## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Ishrat Khan, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 6, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Final Order Establishing Notice and Hearing Procedures for Transfers of Equity Interests in the Debtors and Declarations of Worthlessness With Respect to Equity Interests in Freedom VCM Interco Holdings, Inc. [Docket No. 343] (the "***Final Hearing Procedures Order***")

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), B. Riley Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home and Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing, LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

- Final Order (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto, (II) Authorizing the Banks to Honor and Process Check and Electronic Transfer Requests Related Thereto, and (III) Granting Related Relief [Docket No. 344] (the "***Final Customer Programs Order***")

- Final Order (I) Authorizing the Debtors to Continue Their Insurance Policies, Including Their Insurance Premium Finance Program, and Pay All Obligations in Respect Thereof, (II) Authorizing the Debtors' Banks and Other Financial Institutions to Honor and Process Checks and Transfers Related Thereto, and (III) Granting Related Relief [Docket No. 345] (the "***Final Insurance Order***")

- Final Order (I) Authorizing the Debtors to (A) Continue to Maintain Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Continue to Perform Intercompany Transactions; (II) Waiving Certain Operating Guidelines; (III) Suspending Time to Comply With Section 345(B) of the Bankruptcy Code; and (IV) Granting Related Relief [Docket No. 346] (the "***Final Cash Management Order***")

- Final Order (I) Authorizing Debtors to (A) Pay Certain Prepetition Employment Obligations and Compensation Obligations and (B) Maintain the Compensation Obligations and Employee Benefits Programs and (II) Granting Related Relief [Docket No. 348] (the "***Final Employee Wage Order***")

- Final Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Fees and Related Obligations, (II) Authorizing the Banks to Honor and Process Check and Electronic Transfer Requests Related Thereto, and (III) Granting Related Relief [Docket No. 349] (the "***Final Tax Order***")

- First Omnibus Order Authorizing the Debtors to (I) Reject Certain (A) Unexpired Leases of Nonresidential Real Property, (B) Unexpired Leases of Nonresidential Non-Real Property, and (C) Executory Contracts, Effective as of the Petition Date; and (II) Abandon Personal Property [Docket No. 350] (the "***Final Omnibus Rejection Order***")

- Final Order (I) Authorizing the Debtors to Assume the Consulting Agreement, (II) Approving Procedures for Store Closing Sales, and (III) Granting Related Relief [Docket No. 351] (the "***Final Store Closing Sales Order***")

- Second Omnibus Order Authorizing the Debtors to (I) Reject Certain Unexpired Leases and Executory Contracts as of the Rejection Date and (II) Abandon Personal Property [Docket No. 352] (the "***Second Omnibus Rejection Order***")

- Final Order Establishing Notice and Hearing Procedures for Transfers of Equity Interests in the Debtors and Declarations of Worthlessness With Respect to Equity Interests in Freedom VCM Interco Holdings, Inc. [Docket No. 356] (the "***NOP Final Notice***")

- Debtors' Reply in Support of Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Certain Critical Vendors, Foreign Vendors, Shippers & Logistics Providers, and 503(B)(9) Claimants; and (II) Granting Related Relief  [Docket No. 357]

- Declaration of Betsy L. Feldman in Support of Debtors' Reply in Support of Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Certain Critical Vendors, Foreign Vendors, Shippers & Logistics Providers, and 503(B)(9) Claimants; and (II) Granting Related Relief [Docket No. 358]

On December 6, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Agenda Core/2002 Service List attached hereto as **Exhibit B**:

- Notice of Agenda for Hearing of Matters Scheduled for December 10, 2024 at 10:00 a.m. (ET) [Docket No. 347]

On December 6, 2024, at my direction and under my supervision, employees of Kroll caused the Final Customer Programs Order, Final Insurance Order, Final Cash Management Order, Final Employee Wage Order & Final Tax Order to be served by the method set forth on the Banks Service List attached hereto as **Exhibit C**.

On December 6, 2024, at my direction and under my supervision, employees of Kroll caused the Final Hearing Procedures Order & NOP Final Notice to be served via First Class Mail on the Equity Service List attached hereto as **Exhibit D**.

On December 6, 2024, at my direction and under my supervision, employees of Kroll caused the Final Customer Programs Order to be served via First Class Mail on the Notice Parties Service List attached hereto as **Exhibit E**.

On December 6, 2024, at my direction and under my supervision, employees of Kroll caused the Final Insurance Order to be served via First Class Mail on the Insurance Parties Service List attached hereto as **Exhibit F**.

On December 6, 2024, at my direction and under my supervision, employees of Kroll caused the Final Employee Wage Order to be served via First Class Mail on the Teamsters Local 243 (ADRID: 29495702), 39420 Schoolcraft, Plymouth, MI, 48170.

On December 6, 2024, at my direction and under my supervision, employees of Kroll caused the Final Tax Order to be served via First Class Mail on the Tax Service List attached hereto as **Exhibit G**.

On December 6, 2024, at my direction and under my supervision, employees of Kroll caused the Final Omnibus Rejection Order to be served by the method set forth on the DN 350 Counterparties Service List attached hereto as **Exhibit H**.

On December 6, 2024, at my direction and under my supervision, employees of Kroll caused the Final Store Closing Sales Order to be served (1) via First Class Mail on the Landlord Service List attached hereto as **Exhibit I**; and (2) by the method set forth on the Store Closing Notice Parties Service List attached hereto as **Exhibit J**.

On December 6, 2024, at my direction and under my supervision, employees of Kroll caused the Second Omnibus Rejection Order to be served by the method set forth on the DN 352 Counterparties Service List attached hereto as **Exhibit K**.

On December 9, 2024, at my direction and under my supervision, employees of Kroll caused the Final Customer Programs Order to be served by the method set forth on the Supplemental Customer Service List attached hereto as **Exhibit L**.

Dated: December 11, 2024

                                        */s/ Ishrat Khan*
                                        Ishrat Khan

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 11, 2024, by Ishrat Khan, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 84322, 84352

## Exhibit A

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Azalea Joint Venture, LLC, Brixmor Operating Partnership LP, Continental Realty Corporation, Federal Realty OP LP, FR Grossmont, LLC, Prime/FRIT Mission Hills, LLC, and ShopOne Centers REIT, Inc. | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Drink LMNT, Inc. | Barnes & Thornburg LLP | Attn: Kevin G. Collins<br>222 Delaware Avenue, Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Counsel to Elanco US Inc. | Barnes & Thornburg LLP | Attn: Kevin G. Collins, Mark R. Owens<br>222 Delaware Avenue, Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com<br>mark.owens@btlaw.com | Email |
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street, Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Babson Macedonia Partners, LLC | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Juan E. Martinez<br>1313 North Market Street, Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>jmartinez@beneschlaw.com | Email |
| Counsel to Doctor's Best Inc | Blakeley LC | Attn: Scott Blakeley<br>530 Technology Drive<br>Suite 100<br>Irvine CA 92618 | SEB@BlakeleyLC.com | Email |
| Counsel for Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Blank Rome LLP | Attn: Michael B. Schaedle, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | mike.schaedle@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |
| Counsel to Brookfield Properties Retail Inc | Brookfield Properties Retail Inc | Attn: Kristen N. Pate<br>350 N. Orleans Street<br>Suite 300<br>Chicago IL 60654-1607 | bk@bpretail.com | Email |
| Counsel to Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street, Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Comenity Capital Bank, CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street, Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers<br>Hercules Plaza<br>1313 North Market St, Suite 5400<br>Wilmington DE 19801 | desgross@chipmanbrown.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, and VS Tempe, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street, Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, and VS Tempe, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street, Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Missouri Boulevard Investment Company | Cook, Vetter, Doerhoff & Landwehr, P.C. | Attn: John D. Landwehr<br>231 Madison Street<br>Jefferson City MO 65101 | jlandwehr@cvdl.net | Email |
| Counsel to Krober Supply Chain US, Inc | Cowles & Thompson, P.C. | Attn: William L. Siegel<br>901 Main Street, Suite 3900<br>Dallas TX 75202 | bsiegel@cowlesthompson.com | Email |
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Brian L. Shaw<br>123 North Wacker Drive<br>Suite 1800<br>Chicago IL 60606 | bshaw@cozen.com | Email |
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Marla S. Benedek, Kaan Ekiner<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mbenedek@cozen.com<br>kekiner@cozen.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 North Market Street, Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to Kawips Delaware Cuyahoga Falls, LLC | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 North Market Street, Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |
| Counsel to Kings Mountain Investments, Inc. | Dentons Sirote PC | Attn: Stephen B. Porterfield<br>2311 Highland Avenue South<br>P.O. Box 55727<br>Birmingham AL 35255-5727 | stephen.porterfield@dentons.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Michael T. Gustafson<br>320 South Canal Street, Suite 3300<br>Chicago IL 60606 | mike.gustafson@faegredrinker.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson<br>222 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | patrick.jackson@faegredrinker.com | Email |
| Counsel to Ad Hoc Group of Freedom Lenders | Farnan LLP | Attn: Brian E. Farnan, Michael J. Farnan<br>919 North Market Street<br>12th Floor<br>Wilmington DE 19801 | bfarnan@farnanlaw.com<br>mfarnan@farnanlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for WPG Legacy, LLC | Frost Brown Todd LLP | Attn: Erin P. Severini, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel for Cintas Corporation No. 2 | Frost Brown Todd LLP | Attn: Sloane B. O'Donnell<br>Union Trust Building<br>501 Grant Street, Suite 800<br>Pittsburgh PA 15219 | sodonnell@fbtlaw.com | Email |
| Counsel to Arizona Nutritional Supplements | Greenberg Traurig, LLP | Attn: Anthony W. Clark, Dennis A. Meloro<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801 | Anthony.Clark@gtlaw.com<br>Dennis.Meloro@gtlaw.com | Email |
| Counsel to Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education (hereinafter "Harris County") | Harris County Attorney's Office | Susan Fuertes<br>Attn: Property Tax Division<br>P.O. Box 2848<br>Houston TX 77252 | taxbankruptcy.cao@harriscountytx.gov | Email |
| Counsel to Alter Domus (US) LLC | Holland & Knight LLP | Attn: Phillip W. Nelson<br>150 N. Riverside Plaza, Suite 2700<br>Chicago IL 60606 | phillip.nelson@hklaw.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Jennifer D. Raviele, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>aselick@kelleydrye.com | Email |
| Counsel to Ken Burton, Jr., Manatee County Tax Collector | Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson, Paralegal, Collections Specialist, CFCA<br>1001 3rd Ave W, Suite 240<br>Brandenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Connor K. Casas<br>333 West Wolf Point Plaza<br>Chicago IL 60654 | connor.casas@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Steven N. Serajeddini P.C.<br>601 Lexington Avenue<br>New York NY 10022 | steven.serajeddini@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti<br>919 N. Market Street, Suite 1000<br>Wilmington DE 19801-3062 | dpacitti@klehr.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market Street, Suite 1400<br>Philadelphia PA 19103 | mbranzburg@klehr.com | Email |
| Counsel to Oxford Valley Road Associates, L.P. | Kurtzman Steady LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Matt McGuire, Elizabeth Rogers<br>919 Market Street Suite 1800<br>P.O. Box 2087<br>Wilmington DE 19801 | landis@lrclaw.com<br>mcguire@lrclaw.com<br>erogers@lrclaw.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: Andrew Sorkin<br>555 Eleventh Street NW<br>Suite 1000<br>Washington DC 20004 | andrew.sorkin@lw.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: James Kstanes, Timothy Beau Parker<br>330 N Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 Canada | james.ktsanes@lw.com<br>beau.parker@lw.com | Email |
| Counsel to the ABL Secured Parties | Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin<br>1271 Avenue of the Americas<br>New York NY 10020 | Jennifer.Ezring@lw.com<br>James.Ktsanes@lw.com<br>andrew.sorkin@lw.com | First Class Mail and Email |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp. | Law Office of Susan E. Kaufman | Attn: Susan E. Kaufan<br>919 N. Market Street, Suite 460<br>Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to Nueces County, Mclennan County, Kerr County, Hidalgo County, City of McAllen | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to Bexar County, City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street, Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hopkins County, Kaufman County, Sulphur Springs ISD, Rockwall CAD, Tarrant County, Navarro County, Smith County, Ellis County, City of Sulphur Springs, Wise County, Tom Green CAD, Grayson County, Gregg County, Prosper ISD, Town of Prosper, City of Carrollton, Northwest ISD, City of Allen, City of Wylie, Lewisville ISD, Allen ISD, City of Frisco, Irving ISD, Parker CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Ford Bend County, Katy ISD, Harris CO ESD # 08, City of Houston, Montgomery County, Harris CO ESD # 48, Lone Star College System, Harris CO ESD # 16, Harris CO ESD # 11, Houston ISD, Galveston County, Harris CO ESD # 09, Cypress-Fairbanks ISD, Deer Park ISD, Fort Bend County, Houston Comm Coll System, City of Pasadena, Jefferson County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Michael Papandrea<br>One Lowenstein Drive<br>Roseland NJ 07068 | metkin@lowenstein.com<br>mpapandrea@lowenstein.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way, Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue, Suite 400<br>Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to New Westgate Mall LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H. Baldiga, Shannah L. Colbert<br>1800 West Park Dr., Suite 400<br>Westborough MA 01581 | jbaldiga@mirickoconnell.com<br>scolbert@mirickoconnell.com | Email |
| Counsel to Kimco Realty Corporation, 2205 Federal Investors, LLC | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky<br>1201 N. Orange Street, Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel for RCG-PSC Camp Creek Owner, LLC, University Realty Associates, LLC | Morris James LLP | Attn: Carl N. Kunz, III, Christopher M. Donnelly<br>500 Delaware Avenue, Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq<br>844 King Street, Suite 2207<br>Lockbox 35<br>Wilmington DE 19801 | timothy.fox@usdoj.gov | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Colin R. Robinson<br>919 North Market Street, 17th Floor<br>P.O. Box 8705<br>Wilmington DE 19899-8705 | bsandler@pszjlaw.com<br>crobinson@pszjlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein, Alan J. Kornfeld, Theodore S. Heckel<br>780 Third Avenue, 34th Floor<br>New York NY 10017 | rfeinstein@pszjlaw.com<br>akornfeld@pszjlaw.com<br>theckel@pszjlaw.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans, Isaac Sasson, Daniel Fliman<br>200 Park Avenue<br>New York NY 10166 | jaymegoldstein@paulhastings.com<br>jeremyevans@paulhastings.com<br>isaacsasson@paulhastings.com<br>danfliman@paulhastings.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Nicholas A. Bassett<br>2050 M Street NW<br>Washington DC 20036 | nicholasbassett@paulhastings.com | Email |
| Cousnel to Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Hiram Gutierrez<br>P.O. Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Cousel to Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Laura J. Monroe<br>PO Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Kerrville Independent School District, Copperas Cove Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E. Garcia<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | sgarcia@pbfcm.com | Email |
| Counsel to Magnolia Independent School District and City of Montgomery | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | mvaldez@pbfcm.com | Email |
| Counsel to Potter County Tax Office and Randall County Tax Office | Perdue, Brandon, Fielder, Collins and Mott, L.L.P. | Attn: Alysia Córdova<br>P.O. Box 9132<br>Amarillo TX 79105 | acordova@pbfcm.com<br>amabkr@pbfcm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc. and Mars Fishcare North America, Inc. | Polsinelli PC | Attn: Elisa Hyder<br>Three Logan Square<br>1717 Arch Street, Suite 2800<br>Philadelphia PA 19103 | ehyder@polsinelli.com | Email |
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc. and Mars Fishcare North America, Inc. | Polsinelli PC | Attn: Shanti M. Katona, Katherine M. Devanney<br>222 Delaware Avenue, Suite 1101<br>Wilmington DE 19801 | skatona@polsinelli.com<br>kdevanney@polsinelli.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Brett M. Haywood, Ethan H. Sulik<br>1313 N. Market Street<br>6th Floor<br>Wilmington DE 19801 | jryan@potteranderson.com<br>bhaywood@potteranderson.com<br>esulik@potteranderson.com | Email |
| Counsel to Whirlpool Corporation | Quarles & Brady LLP | Attn: L. Kate Mason<br>411 E. Wisconsin Avenue<br>Suite 2400<br>Milwaukee WI 53202 | Katie.Mason@quarles.com | Email |
| Cousnel to B. Riley Principal Investments, LLC and its affiliates | Richards Layton & Finger PA | Attn: John H. Knight, Amanda R. Steele, Alexander R. Steiger<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | knight@rlf.com<br>steele@rlf.com<br>steiger@rlf.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower Suite 2506<br>Seven Times Square<br>New York NY 10036 | sfox@reimerlaw.com | First Class Mail |
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC,  Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company, Beral, LLLP, Laurel Lakes, LLC | Saul Ewing LLP | Attn: Monique B. DiSabatino, Mark Minuti<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com<br>mark.minuti@saul.com | Email |
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC,  Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company | Saul Ewing LLP | Attn: Turner N. Falk<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to the DIP Agent, Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg, John R. Ashmead, Gregg S. Bateman, Andrew J. Matott<br>One Battery Park Plaza<br>New York NY 10004 | bateman@sewkis.com<br>patel@sewkis.com<br>danenberg@sewkis.com<br>ashmead@sewkis.com<br>bateman@sewkis.com<br>matott@sewkis.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sayville Plaza Development, LLC | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to ShopCore Properties and its related entities | ShopCore Properties | Attn: William F. McDonald III<br>10920 Via Frontera, Suite 220<br>San Diego CA 92127 | wmcdonald@shopcore.com | Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Paoli Shopping Center Limited Partnership, Phase II | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street, Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Peoria Rental Properties, LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com | Email |
| Counsel to Dell Financial Service L.L.C. | Streusand, Landon Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Whirlpool Corporation | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 N. Market Street<br>Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel to Raymond Leasing Corporation | Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle IL 60532 | cstahl@smbtrials.com | Email |
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Creditor, Parkridge Center Retail, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | BRost@tspclaw.com | Email |
| Counsel to the Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Christopher S. Murphy, Assistant Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548<br>Austin TX 78711-2548 | christopher.murphy@oag.texas.gov | Email |
| Counsel to LU Candlers Station Holdings, LLC | Thompson Hine LLP | Attn: Louis F Solimine<br>312 Walnut Street<br>Suite 2000<br>Cincinnati OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Email |
| Counsel to Northside Village Conyers, LLC | Thompson O'Brien Kappler & Nasuti PC | Attn: Michael B. Pugh<br>2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Counsel to The J. M. Smucker Company and Amazing Organics LLC t/a Amazing Herbs | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 7 of 8

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders | White & Case LLP | Attn: Bojan Guzina<br>111 S. Wacker Dr., Suite 5100<br>Chicago IL 60606 | bojan.guzina@whitecase.com | First Class Mail and Email |
| Counsel to Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: J. Christopher Shore, Samuel P. Hershey, Andrew Zatz, Erin Smith, Brett Bakemeyer<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com<br>sam.hershey@whitecase.com<br>azatz@whitecase.com<br>erin.smith@whitecase.com<br>brett.bakemeyer@whitecase.com | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders, Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: Thomas Lauria<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131 | tlauria@whitecase.com | First Class Mail and Email |
| Counsel to Debtors and Debtors In Possession | Willkie Farr & Gallagher LLP | Attn: Debra M. Sinclair, Matthew A. Feldman, Betsy L. Feldman, Joseph R. Brandt<br>787 Seventh Avenue<br>New York NY 10019 | dsinclair@willkie.com<br>mfeldman@willkie.com<br>bfeldman@willkie.com<br>jbrandt@willkie.com | Email |
| Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Allison S. Mielke, Shella Borovinskaya<br>Rodney Square<br>1000 N. King Street<br>Wilmington DE 19801 | emorton@ycst.com<br>mlunn@ycst.com<br>amielke@ycst.com<br>sborovinskaya@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B
Agenda Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTALCODE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Azalea Joint Venture, LLC, Brixmor Operating Partnership LP, Continental Realty Corporation, Federal Realty OP LP, FR Grossmont, LLC, Prime/FRIT Mission Hills, LLC, and ShopOne Centers REIT, Inc. | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper | 919 North Market Street | 11th Floor | Wilmington | DE | 19801 | | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Services LLC, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Services LLC, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Niclas A. Ferland | 545 Long Wharf Drive | Ninth Floor | New Haven | CT | 06511 | | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Services LLC, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 501 | New York | NY | 10020 | | sfleischer@barclaydamon.com | Email |
| Counsel to Drink LMNT, Inc. | Barnes & Thornburg LLP | Attn: Kevin G. Collins | 222 Delaware Avenue, Suite 1200 | | Wilmington | DE | 19801 | | kevin.collins@btlaw.com | Email |
| Counsel to Elanco US Inc. | Barnes & Thornburg LLP | Attn: Kevin G. Collins, Mark R. Owens | 222 Delaware Avenue, Suite 1200 | | Wilmington | DE | 19801 | | kevin.collins@btlaw.com mark.owens@btlaw.com | Email |
| Counsel to Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Bayard, P.A. | Attn: Ericka F. Johnson | 600 N. Market Street, Suite 400 | | Wilmington | DE | 19801 | | ejohnson@bayardlaw.com | Email |
| Counsel to Babson Macedonia Partners, LLC | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Juan E. Martinez | 1313 North Market Street, Suite 1201 | | Wilmington | DE | 19801-6101 | | kcapuzzi@beneschlaw.com jmartinez@beneschlaw.com | Email |
| Counsel to Doctor's Best Inc | Blakeley LLC | Attn: Scott Blakeley | 530 Technology Drive | Suite 100 | Irvine | CA | 92618 | | SEB@BlakeleyLC.com | Email |
| Counsel for Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Blank Rome LLP | Attn: Michael B. Schaedle, Stanley B. Tarr, Jordan L. Williams | 1201 N. Market Street, Suite 800 | | Wilmington | DE | 19801 | | mike.schaedle@blankrome.com stanley.tarr@blankrome.com jordan.williams@blankrome.com | Email |
| Counsel to Brookfield Properties Retail Inc | Brookfield Properties Retail Inc | Attn: Kristen N. Pate | 350 N. Orleans Street | Suite 300 | Chicago | IL | 60654-1607 | | bk@bpretail.com | Email |
| Counsel to Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | 425 Market Street, Suite 2900 | | San Francisco | CA | 94105-3493 | | schristianson@buchalter.com | Email |
| Counsel to Comenity Capital Bank, CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Cory Falgowski | 222 Delaware Avenue, Suite 1030 | | Wilmington | DE | 19801 | | jfalgowski@burr.com | Email |
| Counsel for CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins | 50 North Laura Street, Suite 3000 | | Jacksonville | FL | 32202 | | esummers@burr.com drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III | 420 N. 20th Street, Suite 3400 | | Birmingham | AL | 35203 | | jhaithcock@burr.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | Hercules Plaza | 1313 North Market St, Suite 5400 | Wilmington | DE | 19801 | | desgross@chipmanbrown.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, and VS Tempe, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher | 901 Main Street, Suite 6000 | | Dallas | TX | 75202 | | ahornisher@clarkhill.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, and VS Tempe, LLC | Clark Hill PLC | Attn: Karen M. Grivner | 824 N. Market Street, Suite 710 | | Wilmington | DE | 19801 | | kgrivner@clarkhill.com | Email |
| Counsel to Missouri Boulevard Investment Company | Cook, Vetter, Doerhoff & Landwehr, P.C. | Attn: John D. Landwehr | 231 Madison Street | | Jefferson City | MO | 65101 | | jlandwehr@cvdl.net | Email |
| Counsel to Krober Supply Chain US, Inc | Cowles & Thompson, P.C. | Attn: William L. Siegel | 901 Main Street, Suite 3900 | | Dallas | TX | 75202 | | bsiegel@cowlesthompson.com | Email |
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Brian L. Shaw | 123 North Wacker Drive | Suite 1800 | Chicago | IL | 60606 | | bshaw@cozen.com | Email |
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Marla S. Benedek, Kaan Ekiner | 1201 N. Market Street | Suite 1001 | Wilmington | DE | 19801 | | mbenedek@cozen.com kekiner@cozen.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon | 1105 North Market Street, Suite 901 | | Wilmington | DE | 19801 | | csimon@crosslaw.com | Email |
| Counsel to Kawips Delaware Cuyahoga Falls, LLC | Cross & Simon, LLC | Attn: Kevin S. Mann | 1105 North Market Street, Suite 901 | | Wilmington | DE | 19801 | | kmann@crosslaw.com | Email |
| Counsel to Kings Mountain Investments, Inc. | Dentons Sirote PC | Attn: Stephen B. Porterfield | 2311 Highland Avenue South | P.O. Box 55727 | Birmingham | AL | 35255-5727 | | stephen.porterfield@dentons.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Michael T. Gustafson | 320 South Canal Street, Suite 3300 | | Chicago | IL | 60606 | | mike.gustafson@faegredrinker.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson | 222 Delaware Avenue, Suite 1410 | | Wilmington | DE | 19801 | | patrick.jackson@faegredrinker.com | Email |
| Counsel to Ad Hoc Group of Freedom Lenders | Farnan LLP | Attn: Brian E. Farnan, Michael J. Farnan | 919 North Market Street | 12th Floor | Wilmington | DE | 19801 | | bfarnan@farnanlaw.com mfarnan@farnanlaw.com | Email |
| Counsel for WPG Legacy, LLC | Frost Brown Todd LLP | Attn: Erin P. Severini, Joy D. Kleisinger | 3300 Great American Tower | 301 East Fourth Street | Cincinnati | OH | 45202 | | eseverini@fbtlaw.com jkleisinger@fbtlaw.com | Email |
| Counsel for Cintas Corporation No. 2 | Frost Brown Todd LLP | Attn: Sloane B. O'Donnell | Union Trust Building | 501 Grant Street, Suite 800 | Pittsburgh | PA | 15219 | | sodonnell@fbtlaw.com | Email |
| Counsel to Arizona Nutritional Supplements | Greenberg Traurig, LLP | Attn: Anthony W. Clark, Dennis A. Meloro | 222 Delaware Avenue | Suite 1600 | Wilmington | DE | 19801 | | Anthony.Clark@gtlaw.com Dennis.Meloro@gtlaw.com | Email |
| Counsel to Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education (hereinafter "Harris County") | Harris County Attorney's Office | Susan Fuertes | Attn: Property Tax Division | P.O. Box 2848 | Houston | TX | 77252 | | taxbankruptcy.cao@harriscountytx.gov | Email |

Exhibit B
Agenda Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTALCODE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Alter Domus (US) LLC | Holland & Knight LLP | Attn: Phillip W. Nelson | 150 N. Riverside Plaza, Suite 2700 | | Chicago | IL | 60606 | | phillip.nelson@hklaw.com | Email |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Jennifer D. Raviele, Allison Selick | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | | KDWBankruptcyDepartment@kelleydrye.com rlehane@kelleydrye.com jraviele@kelleydrye.com aselick@kelleydrye.com | Email |
| Counsel to Ken Burton, Jr., Manatee County Tax Collector | Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson, Paralegal, Collections Specialist, CFCA | 1001 3rd Ave W, Suite 240 | | Brandenton | FL | 34205-7863 | | legal@taxcollector.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Connor K. Casas | 333 West Wolf Point Plaza | | Chicago | IL | 60654 | | connor.casas@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Steven N. Serajeddini P.C. | 601 Lexington Avenue | | New York | NY | 10022 | | steven.serajeddini@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti | 919 N. Market Street, Suite 1000 | | Wilmington | DE | 19801-3062 | | dpacitti@klehr.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | 1835 Market Street, Suite 1400 | | Philadelphia | PA | 19103 | | mbranzburg@klehr.com | Email |
| Counsel to Oxford Valley Road Associates, L.P. | Kurtzman Steady LLC | Attn: Jeffrey Kurtzman | 101 N. Washington Avenue | Suite 4A | Margate | NJ | 08402 | | kurtzman@kurtzmansteady.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Matt McGuire, Elizabeth Rogers | 919 Market Street Suite 1800 | P.O. Box 2087 | Wilmington | DE | 19801 | | landis@lrclaw.com mcguire@lrclaw.com erogers@lrclaw.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: Andrew Sorkin | 555 Eleventh Street NW | Suite 1000 | Washington | DC | 20004 | | andrew.sorkin@lw.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: James Ktsanes, Timothy Beau Parker | 330 N Wabash Avenue | Suite 2800 | Chicago | IL | 60611 | | james.ktsanes@lw.com beau.parker@lw.com | Email |
| Counsel to the ABL Secured Parties | Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin | 1271 Avenue of the Americas | | New York | NY | 10020 | | Jennifer.Ezring@lw.com James.Ktsanes@lw.com andrew.sorkin@lw.com | Email |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp. | Law Office of Susan E. Kaufman | Attn: Susan E. Kaufan | 919 N. Market Street, Suite 460 | | Wilmington | DE | 19801 | | skaufman@skaufmanlaw.com | Email |
| Counsel to Nueces County, Mclennan County, Kerr County, Hidalgo County, City of McAllen | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | | austin.bankruptcy@lgbs.com | Email |
| Counsel to Bexar County, City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E. Pecan Street, Suite 2200 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hopkins County, Kaufman County, Sulphur Springs ISD, Rockwall CAD, Tarrant County, Navarro County, Smith County, Ellis County, City of Sulphur Springs, Wise County, Tom Green CAD, Grayson County, Gregg County, Prosper ISD, Town of Prosper, City of Carrollton, Northwest ISD, City of Allen, City of Wylie, Lewisville ISD, Allen ISD, City of Frisco, Irving ISD, Parker CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Ford Bend County, Katy ISD, Harris CO ESD # 08, City of Houston, Montgomery County, Harris CO ESD # 48, Lone Star College System, Harris CO ESD # 16, Harris CO ESD # 11, Houston ISD, Galveston County, Harris CO ESD # 09, Cypress-Fairbanks ISD, Deer Park ISD, Fort Bend County, Houston Comm Coll System, City of Pasadena, Jefferson County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | | houston_bankruptcy@lgbs.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Michael Papandrea | One Lowenstein Drive | | Roseland | NJ | 07068 | | metkin@lowenstein.com mpapandrea@lowenstein.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | 700 Jeffrey Way, Suite 100 | | Round Rock | TX | 78665 | | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | | jparsons@mvbalaw.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | 6801 Kenilworth Avenue, Suite 400 | | Riverdale | MD | 20737-1385 | | bdept@mrrlaw.net | Email |
| Counsel to New Westgate Mall LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H. Baldiga, Shannah L. Colbert | 1800 West Park Dr., Suite 400 | | Westborough | MA | 01581 | | jbaldiga@mirickoconnell.com scolbert@mirickoconnell.com | Email |
| Counsel to Kimco Realty Corporation, 2205 Federal Investors, LLC | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky | 1201 N. Orange Street, Suite 400 | | Wilmington | DE | 19801 | | rmersky@monlaw.com | Email |
| Counsel for RCG-PSC Camp Creek Owner, LLC, University Realty Associates, LLC | Morris James LLP | Attn: Carl N. Kunz, III, Christopher M. Donnelly | 500 Delaware Avenue, Suite 1500 | | Wilmington | DE | 19801 | | ckunz@morrisjames.com cdonnelly@morrisjames.com | Email |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 2 of 4

Exhibit B
Agenda Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTALCODE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq | 844 King Street, Suite 2207 | Lockbox 35 | Wilmington | DE | 19801 | | timothy.fox@usdoj.gov | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Colin R. Robinson | 919 North Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | bsandler@pszjlaw.com crobinson@pszjlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein, Alan J. Kornfeld, Theodore S. Heckel | 780 Third Avenue, 34th Floor | | New York | NY | 10017 | | rfeinstein@pszjlaw.com akornfeld@pszjlaw.com theckel@pszjlaw.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans, Isaac Sasson, Daniel Filman | 200 Park Avenue | | New York | NY | 10166 | | jeremyevans@paulhastings.com isaacsasson@paulhastings.com danfilman@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Nicholas A. Bassett | 2050 M Street NW | | Washington | DC | 20036 | | nicholasbassett@paulhastings.com | Email |
| Counsel to Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Hiram Gutierrez | P.O. Box 2916 | | McAllen | TX | 78502 | | edinburg@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Laura J. Monroe | PO Box 817 | | Lubbock | TX | 79408 | | lmbkr@pbfcm.com | Email |
| Counsel to Kerrville Independent School District, Copperas Cove Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E. Garcia | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | | sgarcia@pbfcm.com | Email |
| Counsel to Magnolia Independent School District and City of Montgomery | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Melissa E. Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | | mvaldez@pbfcm.com | Email |
| Counsel to Potter County Tax Office and Randall County Tax Office | Perdue, Brandon, Fielder, Collins and Mott, L.L.P. | Attn: Alysia Córdova | P.O. Box 9132 | | Amarillo | TX | 79105 | | acordova@pbfcm.com amabkr@pbfcm.com | Email |
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc. and Mars Fishcare North America, Inc. | Polsinelli PC | Attn: Elisa Hyder | Three Logan Square | 1717 Arch Street, Suite 2800 | Philadelphia | PA | 19103 | | ehyder@polsinelli.com | Email |
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc. and Mars Fishcare North America, Inc. | Polsinelli PC | Attn: Shanti M. Katona, Katherine M. Devanney | 222 Delaware Avenue, Suite 1101 | | Wilmington | DE | 19801 | | skatona@polsinelli.com kdevanney@polsinelli.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Brett M. Haywood, Ethan H. Sulik | 1313 N. Market Street | 6th Floor | Wilmington | DE | 19801 | | jryan@potteranderson.com bhaywood@potteranderson.com esulik@potteranderson.com | Email |
| Counsel to Whirlpool Corporation | Quarles & Brady LLP | Attn: L. Kate Mason | 411 E. Wisconsin Avenue | Suite 2400 | Milwaukee | WI | 53202 | | Katie.Mason@quarles.com | Email |
| Counsel to B. Riley Principal Investments, LLC and its affiliates | Richards Layton & Finger PA | Attn: John H. Knight, Amanda R. Steele, Alexander R. Steiger | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | | knight@rlf.com steele@rlf.com steiger@rlf.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Riemer & Braunstein LLP | Attn: Steven Fox | Times Square Tower Suite 2506 | Seven Times Square | New York | NY | 10036 | | sfox@reimerlaw.com | Overnight Mail and Email |
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC, Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company, Beral, LLLP, Laurel Lakes, LLC | Saul Ewing LLP | Attn: Monique B. DiSabatino, Mark Minuti | 1201 North Market Street, Suite 2300 | P.O. Box 1266 | Wilmington | DE | 19899 | | monique.disabatino@saul.com mark.minuti@saul.com | Email |
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC, Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company | Saul Ewing LLP | Attn: Turner N. Falk | Centre Square West | 1500 Market Street, 38th Floor | Philadelphia | PA | 19102 | | turner.falk@saul.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department | Brookfield Place | 200 Vesey Street, Suite 400 | New York | NY | 10281-1022 | | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department | One Penn Center | 1617 JFK Blvd, Suite 520 | Philadelphia | PA | 19103 | | secbankruptcy@sec.gov | Email |
| Counsel to the DIP Agent, Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg, John R. Ashmead, Gregg S. Bateman, Andrew J. Matott | One Battery Park Plaza | | New York | NY | 10004 | | patel@sewkis.com danenberg@sewkis.com ashmead@sewkis.com | Email |
| Counsel to Sayville Plaza Development, LLC | Shipman & Goodwin LLP | Attn: Eric S. Goldstein | One Constitution Plaza | | Hartford | CT | 06103-1919 | | egoldstein@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com | Email |
| Counsel to ShopCore Properties and its related entities | ShopCore Properties | Attn: William F. McDonald III | 10920 Via Frontera, Suite 220 | | San Diego | CA | 92127 | | wmcdonald@shopcore.com | Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 West Washington Street | | Indianapolis | IN | 46204 | | rtucker@simon.com | Email |
| Counsel to Paoli Shopping Center Limited Partnership, Phase II | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 | | dplon@sirlinlaw.com | Email |
| Counsel to Peoria Rental Properties, LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin | PO Box 5315 | | Princeton | NJ | 08543 | | jlemkin@stark-stark.com | Email |
| Counsel to Dell Financial Service L.L.C. | Streusand, Landon Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand | 1801 S. MoPac Expressway, Suite 320 | | Austin | TX | 78746 | | streusand@slollp.com | Email |
| Counsel to Whirlpool Corporation | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | 919 N. Market Street | Suite 420 | Wilmington | DE | 19801 | | whazeltine@sha-llc.com | Email |
| Counsel to Raymond Leasing Corporation | Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr. | 2525 Cabot Drive | Suite 204 | Lisle | IL | 60532 | | cstahl@smbtrials.com | Email |

Exhibit B
Agenda Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTALCODE | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes | 2001 L Street, NW, Suite 500 | | Washington | DC | 20036 | | jrhodes@tlclawfirm.com | Email |
| Counsel for Creditor, Parkridge Center Retail, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost | 4504 Walsh Street, Suite 200 | | Chevy Chase | MD | 20815 | | BRost@tspclaw.com | Email |
| Counsel to the Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Christopher S. Murphy, Assistant Attorney General | Bankruptcy & Collections Division | P.O. Box 12548 | Austin | TX | 78711-2548 | | christopher.murphy@oag.texas.gov | Email |
| Counsel to LU Candlers Station Holdings, LLC | Thompson Hine LLP | Attn: Louis F Solimine | 312 Walnut Street | Suite 2000 | Cincinnati | OH | 45202-4029 | | Louis.Solimine@ThompsonHine.com | Email |
| Counsel to Northside Village Conyers, LLC | Thompson O'Brien Kappler & Nasuti PC | Attn: Michael B. Pugh | 2 Sun Court, Suite 400 | | Peachtree Corners | GA | 30092 | | mpugh@tokn.com | Email |
| Counsel to The J. M. Smucker Company and Amazing Organics LLC t/a Amazing Herbs | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald | 200 Continental Drive, Suite 401 | | Newark | DE | 19713 | | sgerald@tydings.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights | U.S. Attorney's Office | 1313 N Market Street, Suite 400 | Wilmington | DE | 19801 | 302-573-6220 | | Facsimile |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury | 100 F. Street NE | | Washington | DC | 20549 | | secbankruptcy@sec.gov | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders | White & Case LLP | Attn: Bojan Guzina | 111 S. Wacker Dr., Suite 5100 | | Chicago | IL | 60606 | | bojan.guzina@whitecase.com | Email |
| Counsel to Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: J. Christopher Shore, Samuel P. Hershey, Andrew Zatz, Erin Smith, Brett Bakemeyer | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | | cshore@whitecase.com sam.hershey@whitecase.com azatz@whitecase.com erin.smith@whitecase.com brett.bakemeyer@whitecase.com | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders, Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: Thomas Lauria | 200 South Biscayne Boulevard, Suite 4900 | | Miami | FL | 33131 | | tlauria@whitecase.com | Email |
| Counsel to Debtors and Debtors In Possession | Willkie Farr & Gallagher LLP | Attn: Debra M. Sinclair, Matthew A. Feldman, Betsy L. Feldman, Joseph R. Brandt | 787 Seventh Avenue | | New York | NY | 10019 | | dsinclair@willkie.com mfeldman@willkie.com bfeldman@willkie.com jbrandt@willkie.com | Email |
| Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Allison S. Mielke, Shella Borovinskaya | Rodney Square | 1000 N. King Street | Wilmington | DE | 19801 | | emorton@ycst.com mlunn@ycst.com amielke@ycst.com sborovinskaya@ycst.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation | 1111 Constitution Ave., NW | | Washington | DC | 20224 | 855-235-6787 | | Facsimile |

**Exhibit C**

Exhibit C
Banks Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29487523 | American Savings Bank | Tess Jacinto, AVP-Pearlridge Asst Branch Manager | PO Box 2300 | | Honolulu | HI | 96804-2300 | tjacinto@asbhawaii.com | First Class Mail and Email |
| 29487529 | Arvest Bank | Kennedy Merrill | 2602 W. Gore Blvd | | Lawton | OK | 73505 | kmerrill@arvest.com | First Class Mail and Email |
| 29478968 | Axos Bank | Attn: Treasury Management Dept | 4350 La Jolla Village Dr. | Suite 140 | San Diego | CA | 92122 | TreasuryManagement@axosbank.com | First Class Mail and Email |
| 29487521 | Bank of America, N.A. | Farai S. Sanyangore, Senior Vice President, Senior Relationship Manager | 194 Wood Ave South, NJ7-550-04-02 | | Iselin | NJ | 08830-2725 | farai.sanyangore@bofa.com | First Class Mail and Email |
| 29487520 | Bank of America, N.A. | Maryann Miller, VP, Treasury Officer | 194 Wood Ave South, NJ7-550-04-02 | | Iselin | NJ | 08830-2725 | maryann.miller@bofa.com | First Class Mail and Email |
| 29479724 | Bank of America, N.A. | Paula Nicholson, Assistant Vice President - Sales Support Associate | 101 E Kennedy Blvd, Ste 5 | | Tampa | FL | 33602 | paula.m.nicholson@bofa.com | First Class Mail and Email |
| 29487530 | Bank of America, N.A. | Rudy Johnson | 1375 E. 9th St, Suite 1300 | | Cleveland | OH | 44114 | rudy.c.johnson@bofa.com | First Class Mail and Email |
| 29487531 | Centennial Bank | Jennifer Long | 1240 E Main St. | | Batesville | AR | 72501 | jlong@my100bank.com | First Class Mail and Email |
| 29478965 | CIBC Bank USA | Javier Gutierrez | 120 South LaSalle St | | Chicago | IL | 60603 | Javier.Gutierrez2@cibc.com | First Class Mail and Email |
| 29478971 | Citizens Bank, N.A. | Ann Camero | 1 Citizens Drive | | Riverside | RI | 02915 | Ann.Camero@citizensbank.com | First Class Mail and Email |
| 29479730 | Citizens Bank, N.A. | Ann Camero | 919 N. Market St, Mailstop: 012-0850 | | Wilmington | DE | 19801 | ann.camero@citizensbank.com | First Class Mail and Email |
| 29478970 | Citizens Bank, N.A. | Dan Laurenzi | 1 Citizens Drive | | Riverside | RI | 02915 | Dan.Laurenzi@citizensbank.com | First Class Mail and Email |
| 29478969 | Citizens Bank, N.A. | Stacy Sangermano | 1 Citizens Drive | | Riverside | RI | 02915 | Stacy.Sangermano@citizensbank.com | First Class Mail and Email |
| 29479731 | Equity Bank | 7701 E. Kellogg, Suite 100 | | | Wichita | KS | 67207 | treasury@equitybank.com | First Class Mail and Email |
| 29479732 | Fifth Third Bank | Clark Pore | 21 East State Street, MD 468371 | | Columbus | OH | 43215 | clark.pore@53.com | First Class Mail and Email |
| 29479726 | First Bank of Clewiston | P.O. Box 1237 | | | Clewiston | FL | 33440 | | First Class Mail |
| 29479733 | First Commonwealth Bank | Katie Knight | PO Box 400 | | Indiana | PA | 15701-0400 | KKnight@fcbanking.com | First Class Mail and Email |
| 29479734 | First Financial Bank | Kristen Howard | 150 W Wilson Bridge Rd | | Worthington | OH | 43085 | Kristen.Howard@bankatfirst.com | First Class Mail and Email |
| 29479708 | JP Morgan Chase | 2500 Westfield Drive | | | Elgin | IL | 60124 | | First Class Mail |
| 29479735 | JPMorgan Chase, N.A. | Amy Silverstein | 10 S. Dearborn | | Chicago | IL | 60603 | amy.silverstein@ccbsi.jpmorgan.com | First Class Mail and Email |
| 29479720 | JPMorgan Chase, N.A. | Amy Silverstein | 270 Park Avenue | | New York | NY | 10017 | Amy.Silverstein@jpmorgan.com | First Class Mail and Email |
| 29479728 | JPMorgan Chase, N.A. | Amy Silverstein , Executive Director | 395 N Service Rd, Floor 3 | | Melville | NY | 11747 | amy.silverstein@jpmorgan.com | First Class Mail and Email |
| 29479719 | JPMorgan Chase, N.A. | Anna McCabe | 270 Park Avenue | | New York | NY | 10017 | Anna.Mccabe@jpmorgan.com | First Class Mail and Email |
| 29478966 | JPMorgan Chase, N.A. | Anna McCabe | Mail Code LA4-7100 700 Kansas Lane | | Monroe | LA | 71203 | Anna.Mccabe@jpmorgan.com | First Class Mail and Email |
| 29479729 | JPMorgan Chase, N.A. | Anna McCabe , Vice President- Client Relationship Manager | 270 Park Avenue | | New York | NY | 10017 | anna.mccabe@jpmorgan.com | First Class Mail and Email |
| 29478972 | JPMorgan Chase, N.A. | Travis Wong | 270 Park Avenue | | New York | NY | 10017 | Travis.Wong@jpmorgan.com | First Class Mail and Email |
| 29478967 | JPMorgan Chase, N.A. | Travis Wong | Mail Code LA4-7100 700 Kansas Lane | | Monroe | LA | 71203 | Travis.Wong@jpmorgan.com | First Class Mail and Email |
| 29487524 | Keybank National Association | Alisa R. Renck, Sr. Treasury Client Management Officer | 127 Public Square | | Cleveland | OH | 44114 | Alisa_R_Renck@KeyBank.com | First Class Mail and Email |
| 29479721 | Keybank National Association | Jeff Vergolini | 127 Public Square | | Cleveland | OH | 44114 | jeffrey_j_vergolini@keybank.com | First Class Mail and Email |
| 29479736 | KeyBank National Association | Katie Glade | 88 E. Broad St., Suite 200 | | Columbus | OH | 43215 | Katie_B_Glade@keybank.com | First Class Mail and Email |
| 29479737 | M&T Bank | 148 Vestal Pkwy | | | East Vestal | NY | 13850 | TreasuryCenter@mtb.com | First Class Mail and Email |
| 29479738 | PNC Bank, N.A. | Amy Townsell | One Old Capitol Plaza North | Mail Stop D2-Y771-01-5 | Springfield | IL | 62701 | amy.townsell@pnc.com | First Class Mail and Email |
| 29479723 | PNC Bank, N.A. | Chelsea Nakken | 500 First Avenue | | Pittsburgh | PA | 15219 | Chelsea.Nakken@pnc.com | First Class Mail and Email |
| 29479722 | PNC Bank, N.A. | July Ulloa | 500 First Avenue | | Pittsburgh | PA | 15219 | July.Ulloa@pnc.com | First Class Mail and Email |
| 29487526 | PNC Bank, N.A. | Lauren Keefe, Relationship Service Advisor | Two Tower Center Blvd, 17th Floor | | East Brunswick | NJ | 08816 | Lauren.Keefe@pnc.com | First Class Mail and Email |
| 29487525 | PNC Bank, N.A. | Nada Husseini, Vice President, Senior Relationship Service Advisor | Two Tower Center Blvd, 17th Floor | | East Brunswick | NJ | 08816 | Nada.husseini@pnc.com | First Class Mail and Email |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 1 of 2

Exhibit C
Banks Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29479725 | Prosperity Bank | Ariana VanDusen, Vive President - Banking Center Manager | 101 S Main St | | Victoria | TX | 77901 | ariana.vandusen@prosperitybankusa.com | First Class Mail and Email |
| 29479739 | Regions Financial Corporation | Darren Messer | 19645 US Highway 441 | | Boca Raton | FL | 33498 | Darren.Messer@regions.com | First Class Mail and Email |
| 29487522 | Regions Financial Corporation | Sarah Tront, Commercial Relationship Assistant | 1900 5th Ave | | N Birmingham | AL | 35203 | Sarah.tront@regions.com | First Class Mail and Email |
| 29479740 | Simmons Bank | Joy Kinney | 201 S. Dean A McGee | | Wynnewood | OK | 73098 | Joy.Kinney@simmonsbank.com | First Class Mail and Email |
| 29479741 | Southern Bank | Kelsey Bales | 2991 Oak Grove Road | | Poplar Bluff | MO | 63901 | KBales@bankwithsouthern.com | First Class Mail and Email |
| 29479727 | TD Bank | 1701 Marlton Pike East | | | Cherry Hill | NJ | 08034 | | First Class Mail |
| 29487527 | Truist Bank | 214 North Tryon Street | | | Charlotte | NC | 28202 | | First Class Mail |
| 29487532 | US Bank | Emily Whittaker | P.O. Box 1800 | | Saint Paul | MN | 55101-0800 | emily.whittaker@usbank.com | First Class Mail and Email |
| 29487528 | US Bank | Kathy S Wollmuth , Commercial Bkg Client Rep | 800 Nicollet Mall | | Minneapolis | MN | 55402 | kathy.s.wollmuth@usbank.com | First Class Mail and Email |
| 29487533 | Wells Fargo Bank, N.A. | Todd Lisowski | 325 John H. McConnell Blvd., Ste 300 | | Columbus | OH | 43215 | todd.lisowski@wellsfargo.com | First Class Mail and Email |

**<u>Exhibit D</u>**

Exhibit D
Equity Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29495667 | BRF Investments, LLC | 11100 Santa Monica Blvd, Suite 800 | PO Box 2300 | Los Angeles | CA | 90025 | |
| 29495675 | Brian Kahn and Lauren Kahn Joint Tenants by Entirety | Address on File | | | | | |
| 29495679 | B. Riley Private Shares 2023-2 QP, LLC | 11100 Santa Monica Blvd, Suite 800 | 4350 La Jolla Village Dr. | Los Angeles | CA | 90025 | |
| 29495676 | B. Riley Securities, Inc. | 11100 Santa Monica Blvd, Suite 800 | 194 Wood Ave South, NJ7-550-04-02 | Los Angeles | CA | 90025 | |
| 29495666 | B&W Pension Trust | 1200 E. Market St., Suite 650 | 194 Wood Ave South, NJ7-550-04-02 | Akron | OH | 44305 | |
| 29495680 | Continental Insurance Group Ltd. | 11001 Lakeline Blvd., Suite 120 | 101 E Kennedy Blvd, Ste 5 | Austin | TX | 78717 | |
| 29495674 | Evans | Address on File | | | | | |
| 29495669 | Harvey | Address on File | | | | | |
| 29495665 | Irradiant FRG Equity Investors, L.P. | 2025 Guadalupe St., Suite 260 | 120 South LaSalle St | Austin | TX | 78705 | |
| 29495678 | Kaminsky | Address on File | | | | | |
| 29495672 | Laurence | Address on File | | | | | |
| 29495668 | Mattes | Address on File | | | | | |
| 29495671 | Mcmillan-Mcwaters | Address on File | | | | | |
| 29495670 | Name on File | Address on File | | | | | |
| 29495677 | Vintage Opportunity Partners, L.P. | 9935 Lake Louise Drive | 21 East State Street, MD 468371 | Windermere | FL | 34786 | |
| 29495673 | Will | Address on File | | | | | |

**Exhibit E**

Exhibit E

Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 29480072 | Adyen | 247 Brannan Street | Suite 600 | San Francisco | CA | 94107 |
| 29480070 | CardConnect LLC | 1000 Continental Drive | Suite 300 | King of Prussia | PA | 19406 |
| 29480071 | Chase Paymentech | 14221 Dallas Parkway | | Dallas | TX | 75254 |
| 29480068 | J.P. Morgan Chase Bank, N.A. | 270 Park Avenue | | New York | NY | 10017 |
| 29480069 | Paypal, Inc. | 2211 North First Street | | San Jose | CA | 95131 |

**Exhibit F**

Exhibit F

Insurance Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29486768 | ACE Property and Casualty Insurance Company | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 29478877 | AIG (National Union Fire Insurance Company of Pittsburgh, PA) | 1271 avenue of the americas fl 37 | New York | NY | 10020-1304 | |
| 29478874 | Allianz Global Risks US Insurance Company | 225 West Washington Street, Suite 1800 | Chicago | IL | 60606-3484 | |
| 29478875 | ALLIED WORLD INSURANCE COMPANY | 199 WATER STREET | NEW YORK | NY | 10038 | |
| 29486771 | AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | 4 World Trade Center, 150 Greenwich Street, Floor 53 | New York | NY | 10007 | |
| 29486774 | At-Bay Insurance Services, LLC | 1 Post Street, 14th Floor | San Francisco | CA | 94104 | |
| 29478878 | AXIS Insurance Company | 233 South Wacker Drive, Suite 4930 | Chicago | IL | 60606 | |
| 29478873 | Berkshire Hathaway Specialty Insurance Company | 1314 Douglas Street, Suite 1400 | Omaha | NE | 68102-1944 | |
| 29478870 | Chubb Group ACE American Insurance Company | 436 Walnut Street | Philadelphia | PA | 19106-3703 | |
| 29478974 | CINCINNATI INSURANCE COMPANY | 6200 S. Gilmore Road | Fairfield | OH | 45014-5141 | |
| 29495703 | CNA Insurance | 151 N Franklin St Floor 9 | Chicago | IL | 60606 | |
| 29478876 | Endurance American Insurance Company | 1221 Avenue of The Americas | NEW YORK | NY | 10020 | |
| 29486778 | EVANSTON INSURANCE COMPANY | 10275 West Higgins Road, Suite 750 | Rosemont | IL | 60018 | |
| 29478977 | EVEREST INDEMNITY INSURANCE COMPANY | 100 Everest Way | Warren | NJ | 07059 | |
| 29486770 | Great American Custom Insurance Services, Inc. | 725 S. Figueroa St., Ste. 3400 | Los Angeles | CA | 90017 | |

Exhibit F
Insurance Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29478975 | Hartford Fire Insurance Company | One Hartford Plaza | Hartford | CT | 06115 | |
| 29486776 | Hartford Insurance Company of the Midwest | PO BOX 913385 | DENVER | CO | 80291-3385 | |
| 29478979 | IRONSHORE SPECIALTY INSURANCE COMPANY | 175 Berkeley Street | Boston | MA | 02116 | |
| 29486772 | Liberty Insurance Underwriters Inc. | 175 Berkeley Street | Boston | MA | 02116 | |
| 29478981 | Lloyd's Market Services | One Lime Street | London, UK | | EC3M 7HA | United Kingdom |
| 29478871 | MARKEL AMERICAN INSURANCE COMPANY | 4521 Highwoods Parkway | Glen Allen | VA | 23060 | |
| 29486767 | Navigators Insurance Company | One Penn Plaza | New York | NY | 10119 | |
| 29478976 | Navigators Management Company Inc on behalf of Syndicate 1221 at Lloyds | 6 Bevis Marks | London, UK | | EC3A 7BA | United Kingdom |
| 29478982 | Scottsdale Insurance Company | One Nationwide Plaza | Columbus | OH | 43215 | |
| 29486769 | The Continental Insurance Company | 151 N Franklin St | Chicago | IL | 60606 | |
| 29478879 | TRAVELERS EXCESS AND SURPLUS LINES COMPANY | One Tower Square | Hartford | CT | 06183 | |
| 29478872 | Westchester Specialty Group | Royal Centre Two, 11575 Great Oaks Way Suite 200 | Alpharetta | GA | 30022 | |
| 29478869 | Westchester Surplus Lines INSURANCE COMPANY | 11575 Great Oaks Way, Suite 200 | Alpharetta | GA | 30022 | |
| 29486773 | Wright National Flood Ins. Co. | P.O. Box 33003 | St. Petersburg | FL | 33733-8003 | |
| 29486775 | Zurich American Insurance Company | 1299 Zurich Way | Schaumburg | IL | 60196-1056 | |

**Exhibit G**

Exhibit G
Tax Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29479929 | Aberdeen City Finance Department | 60 North Parke Street | | | | Aberdeen | MD | 21001 |
| 29487714 | Aiken County Assessor's Office | 1930 University Parkway | Suite 2400 | | | Aiken | SC | 29801 |
| 29479746 | AK Remote Seller Sales Tax Commission | One Sealaska Plaza Suite 302 | | | | Juneau | AK | 99801 |
| 29487751 | Alabama Cities | 251 S. Lawrence Street | | | | Montgomery | AL | 36104 |
| 29479747 | Alabama Department of Revenue | PO Box 154 | | | | Montgomery | AL | 36135-0001 |
| 29487753 | Alabama Department of Revenue | PO Box 2401 | | | | Montgomery | AL | 36140-0001 |
| 29487752 | Alabama Local | 710 20th Street N | | | | Birmingham | AL | 35203 |
| 29487781 | Alachua Count Tax Collector | 5830 NW 34th Blvd | | | | Gainesville | FL | 32653 |
| 29487672 | Alachua County Property Appraiser | 515 North Main Street | Suite 200 | | | Gainesville | FL | 32601 |
| 29487701 | Alamance County Tax Department | 124 West Elm Street | | | | Graham | NC | 27253 |
| 29487644 | Alameda County Assessor's Office | 1221 Oak St STE 145 | | | | Oakland | CA | 94612 |
| 29487807 | Albany County | DEPT OF GENERAL SERV CONSUMER AFFAIRS | 112 STATE STREET, ROOM 630 | | | ALBANY | NY | 12207 |
| 29479844 | Albemarle County Assessor's Office | 401 McIntire Road | | | | Charlottesville | VA | 22902 |
| 29479798 | Alief Independent School District | 4250 Cook Rd | | | | Houston | TX | 77072-1115 |
| 29479828 | Allen County Assessor's Office | 1 E Main St # 415 | | | | Fort Wayne | IN | 46802 |
| 29479916 | Allen County Treasurer; St Joseph Township | 1 E Main St # 415 | | | | Fort Wayne | IN | 46802 |
| 29479912 | Allen County Treasurer; Washington Township | 1 E Main St # 415 | | | | Fort Wayne | IN | 46802 |
| 29487710 | Anderson County Assessor's Office | 401 E River St | | | | Anderson | SC | 29624 |
| 29487872 | Annapolis Department of Finance | 160 Duke of Gloucester St | | | | Annapolis | MD | 21401 |
| 29480022 | Anne Arundel County Animal Control | 411 Maxwell Frye Rd | | | | Millersville | MD | 21108 |
| 29479926 | Anne Arundel County Department of Finance | 44 Calvert Street, Room 110 | | | | Annapolis | MS | 21401 |
| 29479820 | Anne Arundel County Office of Finance | 44 Calvert Street, Room 110 | | | | Annapolis | MS | 21401 |
| 29487754 | Arizona Department of Revenue | 1600 W. Monroe St. | | | | Phoenix | AZ | 85007 |
| 29479748 | Arizona Department of Revenue | PO Box 29079 | | | | Phoenix | AZ | 85038-9079 |
| 29487755 | Arkansas Department of Finance & Administration | 1900 W 7th St | | | | Little Rock | AR | 72201 |
| 29479943 | Arlington County Tax Collector | 2100 Clarendon Boulevard | Suite 201 | | | Arlington | VA | 22201 |
| 29487864 | Arlington County Treasurer | 2100 Clarendon Boulevard | Suite 201 | | | Arlington | VA | 22201 |
| 29479949 | Arvada City Finance Department | 8101 Ralston Rd | | | | Arvada | CO | 80002 |
| 29487620 | Ashland Assessor's Office | 101 Main St, | | | | Ashland | MA | 01721 |
| 29479922 | Ashland Board of Assessors | 101 Main St, | | | | Ashland | MA | 01721 |
| 29487723 | Athol Board of Assessors | 584 Main St #16 | | | | Athol | MA | 01331 |
| 29479846 | Auburn Assessor's Office | 104 Central St | | | | Auburn | MA | 01501 |
| 29487891 | Avalara | DEPT. CH 16781 | | | | PALATINE | IL | 60055 |
| 29487717 | Baltimore City Department of Finance | 100 N. Holliday St | | | | Baltimore | MD | 21202 |
| 29479928 | Baltimore County Department of Assessments and Taxation | 6 Saint Paul St., 11th Floor | | | | Baltimore | MD | 21202-1608 |
| 29480024 | Baltimore County, MD | 400 WASHINGTON AVENUE- ROOM 150 | | | | TOWSON | MD | 21204 |
| 29479819 | Bangor Assessor's Office | 73 Harlow St | | | | Bangor | ME | 04401 |
| 29479802 | Baybrook Municipal Utility District #1 | 3200 Southwest Freeway, Suite 2600 | | | | Houston | TX | 77027 |
| 29487673 | Bay County Property Appraiser | 860 W. 11th Street | | | | Panama City | FL | 32401 |
| 29487576 | Beauregard Parish Sheriff Office (B.P.S.O.) Sales Tax Department | 120 South Stewart Street | | | | DeRidder | LA | 70634 |
| 29480058 | Beckley | 409 S Kanawha St | | | | Beckley | WV | 25801 |
| 29479825 | Bel Air Assessor's Office | 39 N Hickory Ave | | | | Bel Air | MD | 21014 |
| 29479865 | Bell County Appraisal District | 411 E Central Ave | | | | Belton | TX | 76513 |
| 29487837 | Benton County Assessor's Office | 620 Market St | | | | Prosser | WA | 99350 |
| 29479893 | Bernalillo County Assessor's Office | 415 Silver Ave SW | | | | Albuquerque | NM | 87102 |
| 29487592 | Bexar County Appraisal District | 411 North Frio St | | | | San Antonio | TX | 78207 |
| 29479939 | Bexar County Tax Assessor | Vista Verde Plaza Bldg | 233 N Pecos La Trinidad | 233 N Pecos La Trinidad | | San Antonio | TX | 78207 |
| 29479863 | Bibb County Tax Assessor's Office | 688 Walnut St | Ste 200 | Ste 200 | | Macon | GA | 31201 |
| 29479924 | Billerica Town Assessors Office | 365 Boston Rd | 1st Floor, Rm 103 | 1st Floor, Rm 103 | | Billerica | MA | 01821 |
| 29480017 | Boone County Fiscal Court | 2950 WASHINGTON STREET | | | | BURLINGTON | KY | 41005 |
| 29479866 | Boone County Property Appraiser | 2950 Washington St | | | | Burlington | KY | 41005 |

Exhibit G
Tax Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29479919 | Boone County Property Valuation Administrator | 2950 Washington St | | | | Burlington | KY | 41005 |
| 29487847 | Borough of Edgewood | 2 Race St | | | | Edgewood | PA | 15218 |
| 29487867 | Borough of Fair Lawn | Borough Hall 8-01 Ave | | | | Fair Lawn | NJ | 07410 |
| 29487580 | Borough of Fairlawn Health Dept | 8-01 Fair Lawn Ave | Rm 109 | Rm 109 | | Fair Lawn | NJ | 07410 |
| 29480005 | Borough of Glassboro | DEPT OF ECONOMIC DEVELOPMENT | 1 SOUTH MAIN ST | | | GLASSBORO | NJ | 08028 |
| 29487725 | Boston City Assessing Department | 1 City Hall Square | Rm 301 | Rm 301 | | Boston | MA | 02201 |
| 29486879 | Braintree Assessor's Office | 1 John F Kennedy Memorial Dr | | | | Braintree | MA | 02184 |
| 29487593 | Brazoria County Appraisal District | 500 North Chenango | | | | Angleton | TX | 77515 |
| 29487674 | Brevard County Property Appraiser | 400 South St | | | | Titusville | FL | 32780 |
| 29487782 | Brevard County Tax Collector | PO BOX 2500 | | | | TITUSVILLE | FL | 32781-2500 |
| 29479950 | Brighton Finance Department | 500 S 4th Ave | | | | Brighton | CO | 80601 |
| 29479925 | Brockton Board of Assessors | Brockton City Hall | 45 School St | 45 School St | | Brockton | MA | 02301 |
| 29479947 | Broomfield Finance Department | George Di Ciero City & County Bldg | One DesCombes Dr | One DesCombes Dr | | Broomfield | CO | 80020 |
| 29487675 | Broward County Property Appraiser | 115 S Andrews Ave | Rm A-100 | Rm A-100 | | Fort Lauderdale | FL | 33301 |
| 29487702 | Buncombe County Tax Department | 155 Hilliard Ave | | | | Asheville | NC | 28801 |
| 29487855 | Bureau of Fire Safety - Jackson Township | 3756 Hoover Rd | | | | Grove City | OH | 43123 |
| 29479812 | Burlington Assessor's Office | 29 Center St Town Hall | | | | Burlington | MA | 01803 |
| 29487700 | Burlington Finance Department | 237 West Maple Ave | | | | Burlington | NC | 27215 |
| 29479942 | Burnet Central Appraisal District | 223 South Pierce St | | | | Burnet | TX | 78611 |
| 29487703 | Cabarrus County Tax Administration | 65 Church St S | | | | Concord | NC | 28025 |
| 29487543 | Caddo Shreveport Sales & Use Tax Commission | 617 North Third St | | | | Baton Rouge | LA | 70802 |
| 29487756 | CA Dept of Tax and Fee Administration | May Lee State Office Complex | 651 Bannon St, Ste 100 | 651 Bannon St, Ste 100 | | Sacramento | CA | 95811 |
| 29479750 | CA Dept of Tax and Fee Administration | PO Box 942879 | | | | Sacramento | CA | 94279-8062 |
| 29487698 | Calcasieu Parish Assessor's Office | 1011 Lakeshore Dr | Ste 101 | Ste 101 | | Lake Charles | LA | 70601 |
| 29487577 | Calcasieu Parish Sales And Use Tax Dept | 2439 6th St | | | | Lake Charles | LA | 70615 |
| 29479749 | CalRecycle (Department of Resources Recycling and Recovery) | 1001 I St | | | | Sacramento | CA | 95814 |
| 29479864 | Cameron County Appraisal District | 835 E Levee St, 1st floor | | | | Brownsville | TX | 78520 |
| 29487547 | Carbondale Finance Department | 511 Colorado Ave | | | | Carbondale | CO | 81623 |
| 29479822 | Carroll County Bureau of Assessment | 15 E Main St | Ste 229 | Ste 229 | | Westminster | MD | 21157 |
| 29479930 | Carroll County Department of Assessment and Taxation | 15 E Main St, Ste 229 | | | | Westminster | MD | 21157 |
| 29487598 | Carrollton-Farmers Independent School District | 1445 North Perry Rd | | | | Carrollton | TX | 75006 |
| 29487548 | Castle Pines City Clerk/Finance Department | 7437 Village Square Dr | Ste 200 | Ste 200 | | Castle Pines | CO | 80108 |
| 29479948 | Castle Rock Finance Department | 100 N Wilcox St | | | | Castle Rock | CO | 80104 |
| 29479899 | Catawba County Tax Office | 25 Government Dr | | | | Newton | NC | 28658 |
| 29487550 | Central Finance Department | 141 Nevada St | | | | Central City | CO | 80427 |
| 29479821 | Charles County Property Appraiser | 200 Baltimore St | | | | La Plata | MD | 20646 |
| 29487706 | Charleston County Assessor's Office | 3875 Faber Place Dr | Ste 100 | Ste 100 | | North Charleston | SC | 29405 |
| 29487677 | Charlotte County Property Appraiser | 18500 Murdock Circle | | | | Port Charlotte | FL | 33948 |
| 29479872 | Chatham County Tax Assessor's Office | 222 West Oglethorpe Ave | Ste 113 | Ste 113 | | Savannah | GA | 31401 |
| 29487636 | Chesapeake City Assessor's Office | 306 Cedar Rd, 4th Floor | | | | Chesapeake | VA | 23322 |
| 29479839 | Chesterfield County Assessor's Office | 6801 Mimms Loop | | | | Chesterfield | VA | 23832 |
| 29480054 | Chesterfield County | PO BOX 26585 | | | | RICHMOND | VA | 23285 |
| 29487731 | Chesterfield Township Assessing Department | 47275 Sugarbush Rd | | | | Chesterfield | MI | 48047 |
| 29479945 | Chesterfield Treasurer's Office | PO BOX 26585 | | | | RICHMOND | VA | 23285 |
| 29479970 | Citrus County Tax Collector | 210 N Apopka Ave | Ste 100 | Ste 100 | | Inverness | FL | 34450 |
| 29487666 | City of Acworth Tax Assessor's Office | 4415 Center St | | | | Acworth | GA | 30101 |
| 29487660 | City of Alexandria Tax Assessor's Office | Office of Real Estate Assessments | 301 King St | 301 King St | | Alexandria | VA | 22314 |
| 29487738 | City of Ann Arbor Assessing Division | Fifth Floor | 301 E Huron St | 301 E Huron St | | Ann Arbor | MI | 48104 |
| 29487857 | City of Ann Arbor | PO BOX 8647 | | | | ANN ARBOR | MI | 48107 |
| 29487865 | City of Arlington | MS 07-0100 FIRE PREV OFFICE | PO BOX 90231 | | | ARLINGTON | TX | 76004-3231 |
| 29479751 | City of Aspen Finance Department | 427 Rio Grande Pl, 2nd Floor | | | | Aspen | CO | 81611 |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 2 of 14

Exhibit G
Tax Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29480059 | City of Auburn | 60 COURT ST | | | | AUBURN | ME | 04210-5983 |
| 29479946 | City of Aurora's Finance Department | 15151 E Alameda Parkway | | | | Aurora | CO | 80012 |
| 29480052 | City of Austin | Texas Department of Licensing and Regulation | 920 Colorado | 920 Colorado | | Austin | TX | 78701 |
| 29487578 | City of Baton Rouge - Parish of East Baton RougeDept of Finance-Revenue Division | 222 Saint Louis St | Rm 490 | Rm 490 | | Baton Rouge | LA | 70802 |
| 29487827 | City Of Beckley | BUSINESS & OCCUPATION TAX | PO BOX 2514 | | | BECKLEY | WV | 25802 |
| 29480003 | City Of Boston | CITY HALL/CITY CLERK | PO BOX 55810 | | | BOSTON | MA | 02205 |
| 29479753 | City of Boulder Finance Department | 1777 Broadway | | | | Boulder | CO | 80302 |
| 29487546 | City of Brighton's Finance Department | 500 S 4th Ave | | | | Brighton | CO | 80601 |
| 29487830 | City Of Brockton | ACCOUNTS PAYABLE C/O ERIN VEIGA | 43 CRESCENT STREET | | | BROCKTON | MA | 02301 |
| 29480020 | City of Buffalo -Office of Licenses | 65 NIAGARA SQUARE RM 301 | | | | BUFFALO | NY | 14202 |
| 29480025 | City of Burlington | PO BOX 1358 | | | | BURLINGTON | NC | 27216-1358 |
| 29480037 | City Of Canton | INCOME TAX DEPT | PO BOX 9940 | | | CANTON | OH | 44711-0940 |
| 29487534 | City of Centennial | 13133 E Arapahoe Rd | | | | Centennial | CO | 80112 |
| 29487549 | City of Centennial Finance Department | 13133 E Arapahoe Rd | | | | Centennial | CO | 80112 |
| 29487837 | City of Chicago | DEPARTMENT OF REVENUE | 22149 NETWORK PLACE | | | CHICAGO | IL | 60673 |
| 29479989 | City of Chicago - Dept of Finance | PO BOX 5625 | | | | CHICAGO | IL | 60680 |
| 29480026 | City Of Clarksburg | FIRE SERVICE | 222 WEST MAIN STREET | | | CLARKSBURG | WV | 26301 |
| 29487535 | City of Colorado Springs | DEPARTMENT 2408 | | | | DENVER | CO | 80256-0001 |
| 29480057 | City Of Columbus | 750 PIEDMONT RD | | | | COLUMBUS | OH | 43224-3266 |
| 29487804 | City Of Columbus Treasurer | 90 West Broad St | | | | Columbus | OH | 43215 |
| 29480008 | City of Cranston | ATTN: STACI GIST, FINANCE CLERK | 5 GARFIELD AVENUE | | | CRANSTON | RI | 02920 |
| 29480001 | City of Cranston Tax Collector | PO BOX 1177 | | | | PROVIDENCE | RI | 02901 |
| 29487863 | City Of Des Plaines | 1420 MINER ST | | | | DES PLAINES | IL | 60016 |
| 29487658 | City of Fairfax Tax Assessor's Office | 10455 Armstrong St | Rm 234 | Rm 234 | | Fairfax | VA | 22030 |
| 29480023 | City of Fairlawn Finance Dept | 3487 S Smith Rd | | | | Fairlawn | OH | 44333 |
| 29487805 | City of Florence | 8100 EWING BLVD | | | | FLORENCE | KY | 41042 |
| 29479867 | City of Florence Property Appraiser | 8100 Ewing Blvd | | | | Florence | KY | 41042 |
| 29480029 | City of Fort Wayne | FORT WAYNE VIOLATIONS BUREAU | 200 E BERRY STREET, SUITE 110 | | | FORT WAYNE | IN | 46802 |
| 29487817 | City of Grosse Pointe | 17147 MAUMEE AVENUE | | | | GROSSE POINTE PARK | MI | 48230 |
| 29487846 | City Of Haverhill | 4 SUMMER STREET RM 210 | | | | HAVERHILL | MA | 01830 |
| 29480010 | City of Hermitage | 800 N. HERMITAGE ROAD | | | | HERMITAGE | PA | 16148 |
| 29480013 | City of Indianapolis | 200 E WASHINGTON STREET, ROOM 2260 | | | | INDIANAPOLIS CITY | IN | 46204 |
| 29480053 | City of Lawrence | 200 Common St | | | | Lawrence | MA | 01840 |
| 29479869 | City of Leominster Tax Assessor's Office | 25 West St | Rm 9 | Rm 9 | | Leominster | MA | 01453 |
| 29479990 | City Of Livonia | 33000 CIVIC CENTER DRIVE | | | | LIVONIA | MI | 48154 |
| 29487866 | City of Lorain - Alarm | PO Box 6112 | | | | Concord | CA | 94524 |
| 29480038 | City of Lyndhurst | 5301 Mayfield Rd | | | | Lyndhurst | OH | 44124 |
| 29487821 | City Of Medford | TREASURER/COLLECTOR | 85 GEORGE P HASSETT DR | | | MEDFORD | MA | 02155 |
| 29487656 | City of Memphis Tax Assessor's Office | 125 North Main St | | | | Memphis | TN | 38103 |
| 29480060 | City of Mobile | REVENUE DEPARTMENT | PO BOX 3065 | | | MOBILE | AL | 36652-3065 |
| 29487581 | City Of New Orleans | PO BOX 62600 DEPT 165025 | | | | NEW ORLEANS | LA | 70162-2600 |
| 29487881 | City Of New York | 280 Broadway, 1st Floor | | | | New York | NY | 10007 |
| 29479993 | City of Omaha | 1819 FARNAM STREET, SUITE 1100 | | | | OMAHA | NE | 68183 |
| 29487851 | City of Pittsfield | CITY CLERKS OFFICE | 70 ALLEN ST STE 103 | | | PITTSFIELD | MA | 01201-6267 |
| 29487809 | City of Portage | 7900 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-5117 |
| 29487536 | City of Pueblo | C/O FINANCE DEPT | PO BOX 1427 | | | PUEBLO | CO | 81002-1427 |
| 29480016 | City of Quincy, MA | 1305 Hancock St | 2nd Floor | 2nd Floor | | Quincy | MA | 02169 |
| 29480049 | City Of Quincy-Wgts & Measures | 1305 Hancock St, 2nd Floor | | | | Quincy | MA | 02169 |
| 29487868 | City of Rochester | CODE ENFORCEMENT | 31 WAKEFIELD ST | | | ROCHESTER | NH | 03867-1916 |
| 29479944 | City of Salem Treasurer's Office | 114 North Broad St | City Hall | City Hall | | Salem | VA | 24153 |
| 29487890 | City of San Antoinio | 315 S SANTA ROSA ST | | | | SAN ANTONIO | TX | 78207 |
| 29487803 | City of San Antonio | 315 S SANTA ROSA ST | | | | SAN ANTONIO | TX | 78207 |

Exhibit G
Tax Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29479873 | City of Savannah Tax Assessor's Office | 305 Fahm St | | | | Savannah | GA | 31401 |
| 29487801 | City Of Seguin | 205 N RIVER | | | | SEGUIN | TX | 78155 |
| 29487822 | City of South Bend | 227 West Jefferson Blvd | Ste 1400 S | Ste 1400 S | | South Bend | IN | 46601 |
| 29487735 | City of South Lyon Assessing Department | 335 S Warren St | | | | South Lyon | MI | 48178 |
| 29487886 | City of St. Clair Shores | 27600 Jefferson Ave | | | | St. Clair Shores | MI | 48081 |
| 29480039 | City Of Stow | 3760 Darrow Rd | | | | Stow | OH | 44224 |
| 29480042 | City Of Toledo | C/O FIRE RECOVERY USA LLC | PO BOX 935667 | | | ATLANTA | GA | 31193-5667 |
| 29487828 | City of Vienna | OFFICE OF THE TREASURER | PO BOX 5097 | | | VIENNA | WV | 26105 |
| 29487843 | City Of Waltham | 610 MAIN STREET | | | | WALTHAM | MA | 02452 |
| 29480007 | City Of Waltham Health Dept | WEIGHTS & MEASURES | 119 SCHOOL STREET | | | WALTHAM | MA | 02451 |
| 29487799 | City Of Waukegan | 100 N MARTIN LUTHER KING JR | | | | WAUKEGAN | IL | 60085 |
| 29480041 | City of Weirton | 200 MUNICIPAL PLZ STE 2 | | | | WEIRTON | WV | 26062-4599 |
| 29487850 | City of Westerville | 21 S State St | | | | Westerville | OH | 43081 |
| 29487537 | City of Westminster | TAX DEPT | 45 W MAIN ST | | | WESTMINSTER | MD | 21157-4818 |
| 29487823 | City Of Willowick | 30435 LAKESHORE BLVD. | | | | WILLOWICK | OH | 44095 |
| 29479892 | City of Winchester Commissioner of the Revenue | Creamery Bldg | 21 S Kent St | 21 S Kent St | | Winchester | VA | 22601 |
| 29487887 | City of Wooster | 538 North Market St | | | | Wooster | OH | 44691 |
| 29487833 | City Treasurer Columbus | 90 West Broad St | | | | Columbus | OH | 43215 |
| 29486873 | Clark County Assessor's Office | 500 S Grand Central Pkwy | | | | Las Vegas | NV | 89155 |
| 29487676 | Clay County Property Appraiser | 477 Houston St | | | | Green Cove Springs | FL | 32043 |
| 29479871 | Clayton County Tax Assessor's Office | 121 S McDonough St, 4th Floor | Annex 3 | Annex 3 | | Jonesboro | GA | 30236 |
| 29479801 | Clear Creek Independent School District | 2425 East Main St | | | | League City | TX | 77573 |
| 29487871 | Clerk of Circuit Cou | License Department8 Church Circle-Room H101 | | | | Annapolis | MD | 21401 |
| 29480031 | Clerk of Circuit Court of Montgomery County | 50 Maryland Ave | North Tower, 1st Floor | North Tower, 1st Floor | | Rockville | MD | 20850 |
| 29487870 | Clerk Of Courts | 333 W BROADWAY STE 420 | | | | SAN DIEGO | CA | 92101-3806 |
| 29487873 | CLERK OF THE CITY COURT | 55 NORTH COURT STREET | | | | Westminster | MD | 21157-5155 |
| 29487664 | Cobb County Tax Assessor's Office | 736 Whitlock Ave | Ste 200 | Ste 200 | | Marietta | GA | 30064 |
| 29479875 | Collier County Property Appraiser | 3950 Radio Rd | | | | Naples | FL | 34104 |
| 29487791 | Collier County Tax Collector | OCCUPATIONAL LICENSE DEPT | 2800 HORSESHOE DR N | | | NAPLES | FL | 34104-6998 |
| 29487594 | Collin County Appraisal District | 250 Eldorado Pkwy | | | | McKinney | TX | 75069 |
| 29479842 | Colonial Heights Assessor's Office | 201 James Ave | | | | Colonial Heights | VA | 23834 |
| 29487759 | Colorado Department of Revenue | Colorado Department of Revenue | | | | Denver | CO | 80261-0009 |
| 29479957 | Colorado Springs Finance Department | 30 S Nevada Ave | Ste 202 | Ste 202 | | Colorado Springs | CO | 80903 |
| 29487790 | Columbia County Tax Collector | 135 NE HERNANDO AVE STE 125 | | | | LAKE CITY | FL | 32055-4006 |
| 29487551 | Commerce City Finance Department | 7887 E 60th Ave | | | | Commerce City | CO | 80022 |
| 29487883 | Commonwealth of Kentucky Secretary of State | 700 Capital Ave | Ste 152 | Ste 152 | | Frankfort | KY | 40601 |
| 29479982 | Commonwealth Of Massachusetts | PO BOX 419168 | | | | BOSTON | MA | 02241 |
| 29479987 | Commonwealth of Pennsylvania | UNCLAIMED PROPERTY | PO BOX 783473 | | | PHILADELPHIA | PA | 19178 |
| 29479958 | Comptroller of Maryland - SUT | 60 West St | Ste 102 | Ste 102 | | Annapolis | MD | 21401 |
| 29487584 | Comptroller of Maryland - SUT | SUT Revenue Administration Division | PO Box 17405 | | | Baltimore | MD | 21297-1405 |
| 29487760 | Connecticut Department of Revenue Services | 450 Columbus Blvd | Ste 1 | Ste 1 | | Hartford | CT | 06103 |
| 29487645 | Contra Costa County Assessor's Office | 2530 Arnold Dr | Ste 100 | Ste 100 | | Martinez | CA | 94553 |
| 29487552 | Cortez Finance Department | 123 Roger Smith Ave | | | | Cortez | CO | 81321 |
| 29480045 | County of Bucks - Weights & Measures | 55 E Court St, 2nd Floor | | | | Doylestown | PA | 18901 |
| 29479985 | County of Nassau - Consumer Affairs | OFFICE OF CONSUMER AFFAIRS240 OLD COUNTY ROAD | | | | MINEOLA | NY | 11501 |
| 29487810 | County Of Nassau | WEIGHTS & MEASURES DIVISION | 240 OLD COUNTRY ROAD | | | MINEOLA | NY | 11501 |
| 29479995 | County of Northampton | DIVISION OF WEIGHTS & MEASURES | 669 WASHINGTON ST | | | EASTON | PA | 18042 |
| 29480065 | County of Onondaga | 401 Montgomery St | Rm 200 | Rm 200 | | Syracuse | NY | 13202 |
| 29487835 | County of Sacramento | SACRAMENTO COUNTY SEALER OF WEIGHTS | WEIGHTS AND MEASURES | 4137 BRANCH CENTER RD. | | SACRAMENTO | CA | 95827-3823 |
| 29480002 | County of Schenectady | 620 STATE STREET | | | | SCHENECTADY | NY | 12305 |
| 29487690 | Coweta County Tax Assessor's Office | 37 Perry St | | | | Newnan | GA | 30263 |
| 29487553 | Craig Finance Department | 300 W 4th St | | | | Craig | CO | 81625 |

Exhibit G
Tax Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29479934 | Cranston Tax Assessor's Office | Cranston City Hall | 869 Park Ave | 869 Park Ave | | Cranston | RI | 02910 |
| 29487554 | Crested Butte Finance Department | 507 Maroon Ave | | | | Crested Butte | CO | 81224 |
| 29487892 | CSC | CORPORATION SERVICE COMPANY | PO BOX 7410023 | | | CHICAGO | IL | 60674-5023 |
| 29487876 | Cumberland County | 1 Courthouse Square | | | | Carlisle | PA | 17013 |
| 29479900 | Cumberland County Tax Administration | 117 Dick St | Rm 530 | Rm 530 | | Fayetteville | NC | 28301 |
| 29487844 | Cumberland Trail Fire District | 142 S Marietta St | | | | St Clairsville | OH | 43950 |
| 29487834 | Cuyahoga County Board of Health | 5550 VENTURE DR | | | | PARMA | OH | 44130 |
| 29479797 | Cypress-Fairbanks Independent School District | 10494 Jones Rd | Ste 106 | Ste 106 | | Houston | TX | 77065 |
| 29487555 | Dacono Finance Department | 512 Cherry Ave | | | | Dacono | CO | 80514 |
| 29487596 | Dallas Central Appraisal District | 2949 North Stemmons Freeway | | | | Dallas | TX | 75247 |
| 29487748 | Dallas County Tax Office | 500 Elm St | Ste 3300 | Ste 3300 | | Dallas | TX | 75202 |
| 29487625 | Davidson County Property Assessor | 700 Pres Ronald Reagan Way | Ste 210 | Ste 210 | | Nashville | TN | 37210 |
| 29487669 | DeKalb County Tax Assessor's Office | 1300 Commerce Dr | | | | Decatur | GA | 30030 |
| 29487859 | Delaware | DIVISION OF REVENUE | PO BOX 2340 | | | WILMINGTON | DE | 19899 |
| 29487556 | Delta Finance Department | 501 Palmer St | Ste 202 | Ste 202 | | Delta | CO | 81416 |
| 29479775 | Delware Division of Revenue | PO Box 2340 | | | | Wilmington | DE | 19899-2340 |
| 29479791 | Denton Central Appraisal District | 3911 Morse St | | | | Denton | TX | 76208 |
| 29487611 | Denton County Appraisal District | 3911 Morse | | | | Denton | TX | 76208 |
| 29479818 | Denver County Assessor's Office | 201 W Colfax Ave | Ste 406 | Ste 406 | | Denver | CO | 80202 |
| 29479951 | Denver Department of Finance | 201 W Colfax Ave | Department 1009 | Department 1009 | | Denver | CO | 80202 |
| 29480062 | Department of Agriculture | 10B AIRLINE DRIVE | | | | ALBANY | NY | 12235 |
| 29479717 | Department of the Treasury | Internal Revenue Service | | | | Ogden | UT | 84201-0009 |
| 29480067 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | | | | Ogden | UT | 84201-0009 |
| 29487742 | Douglas County Assessor's Office | 1819 Farnam St | 4th Floor Civic Center | 4th Floor Civic Center | | Omaha | NE | 68183 |
| 29487599 | Dowdell Public Utility District | 2727 Allen Parkway | Ste 1100 | Ste 1100 | | Houston | TX | 77019 |
| 29487557 | Durango Finance Department | 949 E 2nd Ave | | | | Durango | CO | 81301 |
| 29479901 | Durham County Tax Administration | 201 East Main St | 3rd Floor | 3rd Floor | | Durham | NC | 27701 |
| 29479876 | Duval County Property Appraiser | 231 E Forsyth St | Ste 260 | Ste 260 | | Jacksonville | FL | 32202 |
| 29487695 | East Baton Rouge Parish Assessor's Office | 10500 Coursey Blvd | Rm 106 | Rm 106 | | Baton Rouge | LA | 70816 |
| 29480011 | E-Collect | 800 N. HERMITAGE ROAD | | | | HERMITAGE | PA | 16148 |
| 29487595 | El Paso Central Appraisal District | 5801 Trowbridge Dr | | | | El Paso | TX | 79925 |
| 29487617 | Enfield Assessor's Office | 800 Enfield St | | | | Enfield | CT | 06082 |
| 29479952 | Englewood Finance Department | Tax and Licensing Division | 1000 Englewood Parkway | 1000 Englewood Parkway | | Englewood | CO | 80110 |
| 29487861 | Erie County Bureau of Weights & Measures | 2380 Clinton St | | | | Buffalo | NY | 14227 |
| 29487811 | Erie County Comptrollers | BUREAU OF WEIGHTS & MEASURES | 2380 CLINTON STREET | | | CHEEKTOWAGA | NY | 14227 |
| 29480046 | Erie County D O E S | 554 River Rd | | | | Huron | OH | 44839 |
| 29479877 | Escambia County Property Appraiser | 221 Palafox Place | Ste 300 | Ste 300 | | Pensacola | FL | 32502 |
| 29487558 | Evans Finance Department | 1100 37th St | | | | Evans | CO | 80620 |
| 29487640 | Everett Assessor's Office | 484 Broadway | Rm 11 | Rm 11 | | Everett | MA | 02149 |
| 29487661 | Fairfax County Tax Assessor's Office | 12000 Government Center Parkway | Ste 223 | Ste 223 | | Fairfax | VA | 22035 |
| 29487618 | Fairfield Assessor's Office | 611 Old Post Rd | | | | Fairfield | CT | 06824 |
| 29487718 | Fairhaven Board of Assessors | 40 Center St | | | | Fairhaven | MA | 02719 |
| 29480021 | Fairhaven Police Department | 1 BRYANT LANE | | | | FAIRHAVEN | MA | 02719 |
| 29487615 | Farmington Tax Collector | 1 Monteith Dr | | | | Farmington | CT | 06032 |
| 29479862 | Fayette County Property Appraiser | 101 E Vine St | Ste 600 | Ste 600 | | Lexington | KY | 40507 |
| 29480032 | Fishers Police Department | 4 Municipal Dr | | | | Fishers | IN | 46038 |
| 29479878 | Flagler County Property Appraiser | 1769 E Moody Blvd Bldg 2 | | | | Bunnell | FL | 32110 |
| 29487712 | Florence County Tax Assessors Office | 180 N Irby St | | | | Florence | SC | 29501 |
| 29479777 | Florida Department of Revenue | 5050 W Tennessee Street | | | | Tallahassee | FL | 32399-0120 |
| 29487792 | Florida Department of Revenue | Attn: General Counsel | 5050 W Tennessee Street | | | Talahassee | FL | 32399-0120 |
| 29487869 | Florida Dept. of Agriculture & Cons. Svc | 407 S Calhoun St | | | | Tallahassee | FL | 32399 |
| 29487815 | Florida Dept of Financial Services | DIVISION OF UNCLAIMED PROPERTY | PO BOX 6350 | | | TALLAHASSEE | FL | 32314 |

Exhibit G
Tax Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29487740 | Forsyth County Tax Administration | 201 North Chestnut St | | | | Winston-Salem | NC | 27101 |
| 29487668 | Forsyth County Tax Assessor's Office | 110 E Main St | Ste 260 | Ste 260 | | Cumming | GA | 30040 |
| 29479953 | Fort Collins Finance Department | 215 North Mason St | | | | Fort Collins | CO | 80524 |
| 29479983 | Fort Wayne Violations Bureau | 200 E Berry St | Ste 110 | Ste 110 | | Fort Wayne | IN | 46802 |
| 29479809 | Framingham Assessor's Office | 150 Concord St | | | | Framingham | MA | 01702 |
| 29487750 | Franklin Municipal Court | PO BOX 986 | | | | MEDFORD | MA | 02155-0010 |
| 29487635 | Fredericksburg City Assessor's Office | 715 Princess Anne St | | | | Fredericksburg | VA | 22401 |
| 29487732 | Frenchtown Township Assessor's Office | 2744 Vivian Rd | | | | Monroe | MI | 48162 |
| 29487646 | Fresno County Assessor's Office | Hall of Records | 2281 Tulare St | 2281 Tulare St | | Fresnno | CA | 93721 |
| 29479754 | Frisco Finance Department | 1 East Main St | | | | Frisco | CO | 80443 |
| 29479887 | Fulton County Tax Assessor's Office | 235 Peachtree St | Ste 1400 | Ste 1400 | | Atlanta | GA | 30303 |
| 29479902 | Gaston County Tax Office | 128 W Main Ave | | | | Gastonia | NC | 28052 |
| 29487573 | Georgia Department of Revenue | PO Box 105408 | | | | Atlanta | GA | 30348-5408 |
| 29487761 | Georgia Department of Revenue | Attn: Unclaimed Property | 4125 Welcome All Road | | | Atlanta | GA | 30349 |
| 29479755 | Glendale Finance Department | 950 South Birch St | | | | Glendale | CO | 80246 |
| 29479756 | Glenwood Springs Finance Department | 101 West 8th St, 1st Floor | | | | Glenwood Springs | CO | 81601 |
| 29479954 | Golden Finance Department | 911 10th St | | | | Golden | CO | 80401 |
| 29479793 | Goose Creek Consolidated Independent School District | 607 W Bakre Rd | | | | Baytown | TX | 77521 |
| 29479776 | Government of theDistrict of Columbia | 1101 4th St SW | Ste 270 | Ste 270 | | West Washington | DC | 20024 |
| 29479757 | Grand Junction Finance Department | 250 North 5th St | | | | Grand Junction | CO | 81501 |
| 29487610 | Grapevine-Colleyville Independent School District | c/o Perdue Brandon Fielder et al | Elizabeth Banda Calvo | 500 East Border St | Suite 640 | Arlington | TX | 76010 |
| 29479758 | Greeley Finance Department | 1000 10th St | | | | Greeley | CO | 80631 |
| 29487694 | Greene County Assessor's Office | 940 Boonville | Rm 37 | Rm 37 | | Springfield | MO | 65802 |
| 29487591 | Greenfield Assessor's Office | 7325 W Forest Home Ave | Rm 202 | Rm 202 | | Greenfield | WI | 53220 |
| 29487708 | Greenville County Tax Office | 301 University Ridge | Ste S-1100 | Ste S-1100 | | Greenville | SC | 29601 |
| 29479759 | Greenwood Village Finance Department | 6060 S Quebec St | | | | Greenwood Village | CO | 80111 |
| 29487736 | Grosse Pointe City Assessor's Office | 15115 East Jefferson Ave | | | | Grosse Pointe Park | MI | 48320 |
| 29479941 | Guadalupe County Tax Office | 307 W Court St | | | | Seguin | TX | 78155 |
| 29479903 | Guilford County Tax Department | 400 West Market St | | | | Greensboro | NC | 27401 |
| 29479760 | Gunnison Finance Department | 201 W Virginia Ave | | | | Gunnison | CO | 81230 |
| 29479890 | Gwinnett County Tax Assessor's Office | 75 Langley Dr | | | | Lawrenceville | GA | 30046 |
| 29479761 | Gypsum Finance Department | 50 Lundgren Blvd | | | | Gypsum | CO | 81637 |
| 29479992 | HAB-BPT | PO BOX 20087 | | | | LEHIGH VALLEY | PA | 18002-0087 |
| 29487884 | HAB BPT | PO BOX 20087 | | | | LEHIGH VALLEY | PA | 19341 |
| 29479888 | Hall County Tax Assessor's Office | 2875 Browns Bridge Rd | | | | Gainesville | GA | 30504 |
| 29479889 | Hall County Tax Assessor's Office | 2875 Browns Bridge Rd | | | | Gainesville | GA | 30504 |
| 29479914 | Hamilton County Assessor's Office | 33 N 9th St | Ste 214 | Ste 214 | | Noblesville | IN | 46060 |
| 29487619 | Hanover County Commissioner of the Revenue | 7507 Library Dr | | | | Hanover | VA | 23069 |
| 29479824 | Harford County Department of Budget & Finance | 2 South Bond St | Ste 400 | Ste 400 | | Bel Air | MD | 21014 |
| 29479792 | Harris County Appraisal District | 13013 Northwest Freeway | | | | Houston | TX | 77040 |
| 29487745 | Harrison County Assessor's Office | 229 South 3rd St | | | | Clarksburg | WV | 26301 |
| 29479923 | Haverhill Office of the Assessor | City Hall, Rm 115 | 4 Summer St | 4 Summer St | | Haverhill | MA | 01830 |
| 29487574 | Hawaii State Tax Collector | PO BOX 3559 | | | | HONOLULU | HI | 96811-3559 |
| 29479936 | Hays County Tax Assessor-Collector's Office | Main Tax Office | 712 S Stagecoach Trail | 712 S Stagecoach Trail | | San Marcos | TX | 78666 |
| 29479889 | Hendricks County Assessor's Office | 355 S Washington St | Ste 230 | Ste 230 | | Danville | IN | 46122 |
| 29479971 | Hendry County Tax Collector | PO BOX 1780 | | | | LABELLE | FL | 33975-1780 |
| 29479840 | Henrico County Assessor's Office | 4301 East Parham Rd | | | | Henrico | VA | 23228 |
| 29479874 | Henry County Tax Assessor's Office | 140 Henry Parkway | | | | McDonough | GA | 30253 |
| 29487854 | Hermitage Police Department | 800 North Hermitage Rd | | | | Hermitage | PA | 16148 |
| 29479879 | Hernando County Property Appraiser | 201 Howell Ave | Ste 300 | Ste 300 | | Brooksville | FL | 34601 |
| 29479972 | Hernando County Tax Collector | 20 N MAIN ST RM 112 | | | | BROOKSVILLE | FL | 34601-2892 |
| 29487600 | Hidalgo County Appraisal District | 4405 S Professional Dr | | | | Edinburg | TX | 78539 |

Exhibit G
Tax Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29479880 | Hillsborough County Property Appraiser | 15th Floor County Center | 601 E Kennedy Blvd | 601 E Kennedy Blvd | | Tampa | FL | 33602 |
| 29487788 | Hillsborough County Tax Collector | PO BOX 30012 | | | | TAMPA | FL | 33630-3012 |
| 29479813 | Hinds County Tax Assessor | 316 S President St | | | | Jackson | MS | 39201 |
| 29479811 | Holyoke Assessor's Office | 536 Dwight St | | | | Holyoke | MA | 01040 |
| 29487709 | Horry County Assessor's Office | 1302 Second Ave | | | | Conway | SC | 29526 |
| 29479895 | Houston County Tax Assessor's Office | 201 Perry Pkwy | | | | Perry | GA | 31069 |
| 29479826 | Howard County Property Tax Assessment Office | 3430 Courthouse Dr | | | | Ellicott City | MD | 21043 |
| 29479799 | Humble Independent School District | 20200 Eastway Village Dr | | | | Humble | TX | 77338 |
| 29487762 | Idaho State Tax Commission | PO BOX 56 | | | | BOISE | ID | 83756-0056 |
| 29487849 | Idaho State Tax Commission | PO BOX 76 | | | | BOISE | ID | 83707 |
| 29487763 | Illinois Department of Revenue | PO BOX 19035 | | | | SPRINGFIELD | IL | 62794-9035 |
| 29487538 | Illinois Department of Revenue | Retailers' Occupation Tax | | | | Springfield | IL | 62796-0001 |
| 29487806 | Illinois Dept Of Agriculture | PO BOX 19281 | | | | SPRINGFIELD | IL | 62794 |
| 29487647 | Imperial County Assessor's Office | 940 W Main St Ste 115 | | | | El Centro | CA | 92243 |
| 29487764 | Indiana Department of Revenue | PO BOX 7087 | | | | INDIANAPOLIS | IN | 46207-7087 |
| 29487539 | Indiana Department of Revenue | PO Box 7218 | | | | Indianapolis | IN | 46207-7218 |
| 29479973 | Indian River Co Tax Collector | 1800 27th St | Bldg B | Bldg B | | Vero Beach | FL | 32960 |
| 29479881 | Indian River County Property Appraiser | 1800 27th St | | | | Vero Beach | FL | 32960 |
| 29480027 | Iowa Department of Agriculture | 502 E 9th St | | | | Des Moines | IA | 50319 |
| 29487765 | Iowa Department of Revenue | PO BOX 10330 | | | | DES MOINES | IA | 50306-0330 |
| 29479904 | Iredell Tax Collector Division | 135 E Water St | | | | Statesville | NC | 28687 |
| 29479997 | Jackson Bureau of Fire Safety Fire District #3 | 200 Kierych Memorial Dr | | | | Jackson | NJ | 08527 |
| 29487749 | Jackson County Assessor - Personal Property | 111 S Main St | Ste 116 | Ste 116 | | Brownstown | IN | 47220 |
| 29487670 | Jackson County Assessor's Office | 10 South Oakdale Ave | | | | Medford | OR | 97501 |
| 29487643 | James City County Commissioner of the Revenue | 101 Mounts Bay Rd | Bldg B | Bldg B | | Williamsburg | VA | 23185 |
| 29487602 | Jefferson County Appraisal District | 4610 S 4th St | | | | Beaumont | TX | 77705 |
| 29487697 | Jefferson Parish Assessor's Office | 1221 Elmwood Park Blvd | Ste 901 | Ste 901 | | Harahan | LA | 70123 |
| 29487579 | Jefferson Parish Sheriff's Office Bureau of Revenue and Taxation Sales Tax Division | 200 Derbigny St | Ste 1200 | Ste 1200 | | Gretna | LA | 70058 |
| 29479974 | Joe G Tedder Polk County Tax Collector | 916 North Massachusetts Ave | | | | Lakeland | FL | 33801 |
| 29479830 | Johnson County Assessor's Office | 86 W Court St | | | | Franklin | IN | 46131 |
| 29487766 | Kansas Department of Revenue | 915 SW HARRISON ST | | | | TOPEKA | KS | 66625-0002 |
| 29487540 | Kansas Department of Revenue | PO Box 3506 | | | | Topeka | KS | 66625-3506 |
| 29480040 | Kenton County Animal Shelter | 1020 Mary Laidley Dr | | | | Covington | KY | 41017 |
| 29487825 | Kenton County Fiscal Court | KENTON COUNTY BUILDING ROOM 311 | PO BOX 792 | | | COVINGTON | KY | 41012 |
| 29479918 | Kenton County Sheriff's Office | 1840 Simon Kenton Way | Ste 1200 | Ste 1200 | | Covington | KY | 41011 |
| 29487832 | Kentucky Department of Fish and Wildlife | 1 SPORTSMAN LANE | | | | FRANKFORT | KY | 40601 |
| 29487541 | Kentucky State Treasurer | Kentucky Department of Revenue | | | | Frankfort | KY | 40620-0003 |
| 29487767 | Kentucky State Treasurer | PO BOX 491 | | | | FRANKFORT | KY | 40602-0491 |
| 29487648 | Kern County Assessor's Office | 1115 Truxtun Ave | | | | Bakersfield | CA | 93301 |
| 29479938 | Kerr County Appraisal District | 212 Oak Hollow Dr | | | | Kerrville | TX | 78028 |
| 29479937 | Kerr County Tax Office | 700 MAIN ST STE 124 | | | | KERRVILLE | TX | 78028-5390 |
| 29479838 | King County Assessor's Office | King St Center | 201 South Jackson St | 201 South Jackson St | | Seattle | WA | 98104 |
| 29487626 | Kitsap County Assessor's Office | 614 Division St MS-22 | | | | Port Orchard | WA | 98366 |
| 29487624 | Knox County Property Assessor | 400 Main St | Ste 204 | Ste 204 | | Knoxville | TN | 37902 |
| 29479763 | Lafayette Finance Department | 1290 S Public Rd | | | | Lafayette | CO | 80026 |
| 29487696 | Lafayette Parish Assessor's Office | 213 West Vermilion St | | | | Lafayette | LA | 70501 |
| 29487580 | Lafayette Parish School System Sales Tax Division | 207 Town Center Parkway | Ste 101 | Ste 101 | | Lafayette | LA | 70506 |
| 29479762 | La Junta Finance Department | 601 Colorado Ave | | | | La Junta | CO | 81050 |
| 29479831 | Lake County Assessor's Office | 2293 N Main St, 2nd Floor | Bldg A | Bldg A | | Crown Point | IN | 46307 |
| 29487757 | Lakewood Finance Department | 480 S Allison Parkway | | | | Lakewood | CO | 80226 |
| 29486875 | Lancaster County Assessor's Office | 555 S 10th St | Rm 102 | Rm 102 | | Lincoln | NE | 68508 |
| 29479806 | Laredo City Assessor's Office | 1110 Victoria St | Ste 107 | Ste 107 | | Laredo | TX | 78040 |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 7 of 14

Exhibit G
Tax Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29479769 | Larkspur Finance Department | 8720 Spruce Mountain Rd | | | | Larkspur | CO | 80118 |
| 29486870 | Laurel Assessor's Office | 750 Centerton Rd | | | | Mount Laurel | NJ | 08054 |
| 29487639 | Lawrence Assessor's Office | 200 Common St | Rm 103 | Rm 103 | | Lawrence | MA | 01840 |
| 29479882 | Lee County Property Appraiser | 2480 Thompson St | 4th floor | 4th floor | | Fort Myers | FL | 33901 |
| 29487705 | Lexington County Assessor's Office | 212 South Lake Dr | | | | Lexington | SC | 29072 |
| 29479955 | Littleton Finance Department | 2255 W Berry Ave | | | | Littleton | CO | 80120 |
| 29487544 | Livinbston Parish Pubric School System | 13909 Florida Blvd | | | | Livingston | LA | 70754 |
| 29479933 | Livonia Assessing Division | 33000 Civic Center Dr | City Hall | City Hall | | Livonia | MI | 48154 |
| 29487671 | Lane County Assessor's Office | 125 East 8th Ave | | | | Eugene | OR | 97401 |
| 29479764 | Lone Tree Finance Department | 9220 Kimmer Dr | Ste 100 | Ste 100 | | Lone Tree | CO | 80124 |
| 29479765 | Longmont Finance Department | 350 Kimark St | | | | Longmont | CO | 80501 |
| 29487649 | Los Angeles County Assessor's Office | Hall of Administration | 500 W Temple St | 500 W Temple St | | Los Angeles | CA | 90012 |
| 29487633 | Loudoun County Assessor's Office | 1 Harrison St SE | | | | Leesburg | VA | 20175 |
| 29487768 | Louisiana Department of RevenueSales Tax Return | 617 North Third St | | | | Baton Rouge | LA | 70802 |
| 29487542 | Louisiana Department of RevenueSales Tax Return | Louisiana Department of Revenue | | | | Baton Rouge | LA | 70821-3138 |
| 29487559 | Louisville Finance Department | 749 Main St | | | | Louisville | CO | 80027 |
| 29487562 | Loveland Finance Department | 500 E 3rd St | | | | Loveland | CO | 80537 |
| 29479921 | Lunenburg Board of Assessors | 17 Main St | | | | Lunenburg | MA | 01462 |
| 29487637 | Lynchburg City Assessor's Office | 900 Church St | | | | Lynchburg | VA | 24504 |
| 29487590 | Madison Assessor's Office | 210 Martin Luther King Jr Blvd | Rm 101 | Rm 101 | | Madison | WI | 53703 |
| 29487622 | Madison County Assessor's Office | 100 E Main St | Ste 304 | Ste 304 | | Jackson | TN | 38301 |
| 29479884 | Manatee County Property Appraiser | 915 4th Ave W | | | | Bradenton | FL | 34205 |
| 29487860 | Manheim Township | 1825 MUNICIPAL DRIVE | | | | LANCASTER | PA | 17601 |
| 29487888 | Manheim Township Police Department | 1825 MUNICIPAL DRIVE | | | | LANCASTER | PA | 17601 |
| 29480018 | Manheim Township Police Dept. | 1825 Municipal Dr | | | | Lancaster | PA | 17601 |
| 29479827 | Maricopa County Assessor's Office | 301 W Jefferson St | | | | Phoenix | AZ | 85003 |
| 29487650 | Marin County Assessor's Office | 3501 Civic Center Dr | Rm 208 | Rm 208 | | San Rafael | CA | 94903 |
| 29479832 | Marion County Assessor's Office | 200 E Washington St | Ste W121 | Ste W121 | | Indianapolis | IN | 46204 |
| 29479975 | Marion County Tax Collector | PO BOX 970 | | | | OCALA | FL | 34478-0970 |
| 29479915 | Marion County Treasurer | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 |
| 29479850 | Marlborough Assessor's Office | 140 Main St | | | | Marlborough | MA | 01752 |
| 29479885 | Martin County Property Appraiser | 3473 SE Willoughby Blvd | Ste 101 | Ste 101 | | Stuart | FL | 34994 |
| 29479976 | Martin County Tax Collector | 3485 SE WILLOUGHBY BLVD | | | | STUART | FL | 34994 |
| 29479927 | Maryland State Department of Assessments and Taxation | 700 East Pratt St | 2nd Floor | 2nd Floor | | Baltimore | MD | 21202 |
| 29487583 | Massachusetts Department of Revenue | PO BOX 419168 | | | | BOSTON | MA | 02241 |
| 29479959 | Massachusetts Department of Revenue | PO BOX 7029 | | | | BOSTON | MA | 02204-7029 |
| 29487601 | McAllen Assessor's Office | 311 N 15th St | | | | McAllen | TX | 78501 |
| 29487603 | McLennan County Appraisal District | 315 S 26th St | | | | Waco | TX | 76710 |
| 29479990 | Mecklenburg County Assessor's Office | Valerie Woodard Center | 3205 Freedom Dr | 3205 Freedom Dr | | Charlotte | NC | 28208 |
| 29487729 | Medford Board of Assessors | 85 George P Hassett Dr | | | | Medford | MA | 02155 |
| 29487720 | Medway Municipal Tax Collector | 155 Village St | | | | Medway | MA | 02053 |
| 29479977 | Melissa T De La Garza, Kleburg Cty Tax Assessor | PO BOX 1457 | 700 EAST KLEBERG | 700 EAST KLEBERG | | KINGSVILLE | TX | 78363 |
| 29487734 | Meridian Township Assessing Department | 5151 Marsh Rd | Municipal Bldg, Second Floor | Municipal Bldg, Second Floor | | Okemos | MI | 48864 |
| 29487597 | Mesquite Tax Assessor's Office | 757 N Galloway Ave | | | | Mesquite | TX | 75149 |
| 29479886 | Miami-Dade County Property Appraiser | 111 NW First St | Ste 710 | Ste 710 | | Miami | FL | 33128 |
| 29479978 | Michelle Matus, Tax Assessor | 411 E Houston St | | | | Beeville | TX | 78104 |
| 29479960 | Michigan Department of Treasury - Taxes | PO Box 30756 | | | | Lansing | MI | 48909 |
| 29480000 | Middletown Township | 3 MUNICIPAL WAY | | | | LANGHORNE | PA | 19047 |
| 29487604 | Midland Central Appraisal District | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | 700 Jeffrey Way | Suite 100 | Round Rock | TX | 78665 |
| 29487612 | Milford Assessor's Office | 70 West River St | | | | Milford | CT | 06460 |

Exhibit G
Tax Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29487721 | Milford Board of Assessors | 52 Main St | Town Hall | Town Hall | | Milford | MA | 01757 |
| 29480014 | Millburn Board of Health | 375 MILLBURN AVE | | | | MILLBURN | NJ | 07041 |
| 29487585 | Minnesota Department of Revenue | 600 N. Robert St. | | | | St. Paul | MN | 55145-1250 |
| 29479961 | Minnesota Department of Revenue | Policy Services and Taxpayers Program | 600 N Roberts St | 600 N Roberts St | | St. Paul | MN | 55146 |
| 29479778 | Mississippi Department of Revenue | PO Box 23191 | | | | Jackson | MS | 39225-3191 |
| 29479962 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 |
| 29479896 | Mobile County Revenue Commission | 3925 Michael Blvd Ste G | | | | Mobile | AL | 36633 |
| 29487829 | Monroe County | DEPT OF WEIGHTS & MEASURERS | 145 PAUL ROAD BLDG 2 | | | ROCHESTER | NY | 14624 |
| 29487826 | Monroe County (New York) | DEPT OF WEIGHTS & MEASURERS | 145 PAUL ROAD BLDG 2 | | | ROCHESTER | NY | 14624 |
| 29487704 | Monroe Tax Office | 300 W Crowell St | | | | Monroe | NC | 28112 |
| 29487651 | Monterey County Assessor's Office | Monterey County Government Center Administration Bldg | 168 West Alisal St | 168 West Alisal St | | Salinas | CA | 93901 |
| 29487605 | Montgomery County Appraisal District | 400 N San Jacinto St | | | | Conroe | TX | 77301 |
| 29479817 | Montgomery County Assessor's Office | 303 S Richardson St | | | | Mount Vernon | GA | 30445 |
| 29479913 | Montgomery County Treasurer | 44 W MAIN ST | | | | MOUNT STERLING | KY | 40353-1386 |
| 29487563 | Montrose Finance Department | 400 E Main St | | | | Montrose | CO | 81402 |
| 29487564 | Mountain Village Finance Department | 455 Mountain Village Blvd | Ste A | Ste A | | Mountain Village | CO | 81435 |
| 29487744 | Mount Pleasant Assessor's Office | 8811 Campus Dr | | | | Mount Pleasant | WI | 53406 |
| 29487560 | Mt Crested Butte Finance Department | 911 Gothic Rd | | | | Mt. Crested Butte | CO | 81225 |
| 29479794 | Municipal Utility District #186 | 11111 Katy Fwy | Ste 725 | Ste 725 | | Houston | TX | 77079 |
| 29487657 | Muscogee County Tax Assessor's Office | 3111 Citizens Way | | | | Columbus | GA | 74401 |
| 29487743 | Narragansett Tax Assessor's Office. | 25 Fifth Ave | | | | Narragansett | RI | 02882 |
| 29487818 | Nassau County Police Department | 1490 Franklin Ave | | | | Mineola | NY | 11501 |
| 29480051 | Nassau County Treasurer | 240 OLD COUNTRY ROAD | | | | MINEOLA | NY | 11501 |
| 29487722 | Natick Board of Assessors | 13 East Central St | Town Hall | Town Hall | | Natick | MA | 01760 |
| 29487824 | Nebraska Department of Agriculture | PO Box 94947 | | | | Lincoln | NE | 68509 |
| 29479964 | Nebraska Department of Revenue | PO BOX 98923 | | | | LINCOLN | NE | 68509-8923 |
| 29480034 | New Hampshire Department of Agriculture | 1 Granite Place South | Ste 211 | Ste 211 | | Concord | NH | 03301 |
| 29479906 | New Hanover County Tax Department | 230 Government Center Dr | Ste 190 | Ste 190 | | Wilmington | NC | 28403 |
| 29487614 | Newington Revenue Collector | PO BOX 150401 DEPT 339 | | | | HARTFORD | CT | 06115-0401 |
| 29479966 | New Jersey Department of the Treasury | PO Box 251 | | | | Trenton | NJ | 08695 |
| 29479779 | New Jersey Department of the Treasury | PO Box 999 | | | | Trenton | NJ | 08646-0999 |
| 29480044 | New Jersey Division Of Taxation | 6 Commerce Dr, 3rd Floor | Ste 300 | Ste 300 | | Cranford | NJ | 07016 |
| 29479967 | New Mexico Taxation and Revenue Dept. | PO Box 25128 | | | | Santa Fe | NM | 87504-5128 |
| 29487638 | Newport News Assessor's Office | 700 Town Center Dr | Ste 220 | Ste 220 | | Newport News | VA | 23606 |
| 29479891 | Newport News Department of Finance | 2400 Washington Ave | | | | Newport NewS | VA | 23607 |
| 29479810 | Newton Assessor's Office | 1000 Commonwealth Ave | | | | Newton Centre | MA | 02459 |
| 29487885 | New York Department of Agriculture | 10B AIRLINE DRIVE | | | | ALBANY | NY | 12235 |
| 29480066 | NJ DEP of Fish & Wildlife | PO Box 420 | | | | Trenton | NJ | 08625 |
| 29480063 | NJ Divison of Consumer Affairs Office of Weights & Measures | 50 Winfield Scott Plaza | Rm 116 | Rm 116 | | Elizabeth | NJ | 07201 |
| 29487798 | NJ Weights & Measures Fund | 1261 Routes 1 & 9 South | | | | Avenel | NJ | 07001 |
| 29479843 | Norfolk City Assessor's Office | 810 Union St | Rm 402 | Rm 402 | | Norfolk | VA | 23510 |
| 29479969 | North Carolina Department of Revenue | PO Box 25000 | | | | Raleigh | NC | 27640-0700 |
| 29480028 | North Carolina Dept of Agriculture & Consumer Services | 1030 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27909 |
| 29479963 | North Dakota Tax Commissioner | 600 E Blvd Ave | Dept 127 | Dept 127 | | Bismark | ND | 58505 |
| 29487561 | Northglenn Finance Department | 11701 Community Center Dr | | | | Northglenn | CO | 80233 |
| 29487616 | North Haven Tax Collector | PO BOX 900 | | | | HARTFORD | CT | 06143-0900 |
| 29479836 | North Providence Assessor's Office | 2000 Smith St | | | | North Providence | RI | 02911 |
| 29479935 | North Providence Tax Assessor's Office | 2000 Smith St | | | | North Providence | RI | 02911 |
| 29487724 | North Reading Board of Assessors | 235 North St | | | | North Reading | MA | 01864 |
| 29479814 | Norwalk Assessor's Office | 125 East Ave | Rm 106 | Rm 106 | | Norwalk | CT | 06851 |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 9 of 14

Exhibit G
Tax Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29487607 | Nueces County Appraisal District | 201 N Chaparral St | | | | Corpus Christi | TX | 78401 |
| 29487838 | NYC Dept of Health & Mental Hygiene | 125 Worth St | | | | New York | NY | 10013 |
| 29487879 | NY Dept of Agriculture | 10B AIRLINE DRIVE | | | | ALBANY | NY | 12235 |
| 29479968 | NYS Sales Tax Processing | Department of Taxation and Finance | Attn: Office of Counsel | Attn: Office of Counsel | | Albany | NY | 12227 |
| 29487733 | Oakland County Equalization Division | 250 Elizabeth Lake Rd | Ste 1000 W | Ste 1000 W | | Pontiac | MI | 48341 |
| 29487665 | Oconee County Tax Assessor's Office | Administration Bldg | 7635 Macon Highway | 7635 Macon Highway | | Watkinsville | GA | 30677 |
| 29479718 | Office of Secretary of State of Delaware | Townsend Bldg 401 Federal St | | | | Dover | DE | 19901 |
| 29487769 | Office of the Maine State Treasurer | 9 State House Station, Cross Office Bldg, 3rd Floor | 111 Sewall St | 111 Sewall St | | Augusta | ME | 04333 |
| 29487770 | Ohio Business Gateway | 4485 Northland Ridge Blvd | | | | Columbus | OH | 43229 |
| 29487679 | Okaloosa County Property Appraiser | 1250 Eglin Parkway N | Ste 201 | Ste 201 | | Shalimar | FL | 32579 |
| 29479979 | Okeechobee County Tax Collector | 409 NW 2nd Ave | | | | Okeechobee | FL | 34972 |
| 29486877 | Oklahoma County Assessor's Office | 320 Robert S Kerr Ave | #315 | #315 | | Oklahoma City | OK | 73102 |
| 29479786 | Oklahoma Tax Commission | PO Box 26850 | | | | Oklahoma City | OK | 73126-0850 |
| 29487771 | Oklahoma Tax Commission | PO BOX 26920 | | | | OKLAHOMA CITY | OK | 73126-0920 |
| 29487853 | Onondaga County Dept Of Health | BUREAU OF WEIGHTS & MEASURES | 421 MONTGOMERY STREET | | | SYRACUSE | NY | 13202 |
| 29479907 | Onslow County Tax Office | 234 NW Corridor Blvd | | | | Jacksonville | NC | 28540 |
| 29479851 | Orange County Assessor's Office | 500 S Main St | 2nd Floor | 2nd Floor | | Orange | CA | 92868 |
| 29479980 | Orange County Tax Collector | PO BOX 545100 | | | | ORLANDO | FL | 32854-5100 |
| 29487678 | Osceola County Property Appraiser | 2505 E Irlo Bronson Memorial Hwy | | | | Kissimmee | FL | 34744 |
| 29479981 | Osceola County Tax Collector | PO Box 422105 | | | | Kissimmee | FL | 34742-2105 |
| 29479920 | Oxford Board of Assessors | 325 Main St | | | | Oxford | MA | 01540 |
| 29487680 | Palm Beach County Property Appraiser | 301 North Olive Ave | | | | West Plam beach | FL | 33401 |
| 29487565 | Parker Finance Department | 20120 E Main St | | | | Denver | CO | 80217 |
| 29479800 | Pasadena Independent School District | 3920 Mickey Gilley Blvd | | | | Pasadena | TX | 77505 |
| 29487681 | Pasco County Property Appraiser | 14236 6th St, Ste 101 | | | | Dade city | FL | 33523 |
| 29487789 | Pasco County Tax Collector | PO BOX 276 | | | | DADE CITY | FL | 33526-0276 |
| 29487739 | Pasquotank County Tax Collector | 206 East Main St | | | | Elizabeth City | NC | 27909 |
| 29479845 | Peabody Assessor's Office | 24 Lowell St | | | | Peabody | MA | 01960 |
| 29487862 | Pennsylvania Department of Agriculture | 2301 NORTH CAMERON STREET | | | | HARRISBURG | PA | 17110 |
| 29479782 | Pennsylvania Department of Revenue | Po Box 280404 | | | | Harrisburg | PA | 17128-0404 |
| 29487772 | Pennsylvania Department of Revenue | PO Box 280905 | | | | Harrisburg | PA | 17128 |
| 29479986 | Pennsylvania Dept Of Agriculture | 2301 NORTH CAMERON STREET | | | | HARRISBURG | PA | 17110 |
| 29480050 | Pennsylvania Dept Of Revenue | BUREAU OF COMPLIANCE | C/O WAGE GARNISHMENT SECTION | PO BOX 280946 | | HARRISBURG | PA | 17128-0946 |
| 29479783 | Philadelphia Tax Center | 1401 John F Kennedy Blvd | | | | Philadelphia | PA | 19102 |
| 29487711 | Pickens County Assessors Office | 222 McDaniel Ave | Ste B8 | Ste B8 | | Pickens | SC | 29671 |
| 29487627 | Pierce County Assessor's Office | 2401 S 35th St | Rm 142 | Rm 142 | | Tacoma | WA | 98409 |
| 29486880 | Pima County Assessor's Office | 240 N Stone Ave | | | | Tucson | AZ | 85701 |
| 29487682 | Pinellas County Property Appraiser | 315 Court St | 2nd Floor | 2nd Floor | | Clearwater | FL | 33756 |
| 29487783 | Pinellas County Tax Collector | PO BOX 31149 | | | | TAMPA | FL | 33631-3149 |
| 29487655 | Pitt County Tax Assessor's Office | 110 Evans St | | | | Greenville | NC | 27858 |
| 29487719 | Pittsfield Board of Assessors | 70 Allen St | | | | Pittsfield | MA | 01201 |
| 29487691 | Platte County Assessor's Office | 415 Third St | Rm 114 | Rm 114 | | Platte City | MO | 64079 |
| 29479852 | Placer County Assessor's Office | 2980 Richardson D | | | | Auburn | CA | 95603 |
| 29487683 | Polk County Property Appraiser | 255 N Wilson Ave | | | | Bartow | FL | 33830 |
| 29479917 | Porter County Treasurer | 155 Indiana Ave | Ste 209 | Ste 209 | | Valparaiso | IN | 46383 |
| 29486869 | Prince George's County Office of Finance | Wayne K Curry Administration Bldg | 1301 McCormick Dr | 1301 McCormick Dr | | Largo | MD | 20774 |
| 29487659 | Prince William County Tax Assessor's Office | 1 County Complex Ct | | | | Prince William | VA | 22192 |
| 29487566 | Pueblo Finance Department | 1 City Hall Pl | | | | Pueblo | CO | 81003 |
| 29479784 | Puerto Rico Department of Treasury | Intendente Ramirez Bldg | 10 Paseo Covadonga | 10 Paseo Covadonga | | San Juan | PR | 00901 |
| 29487662 | Pulaski County Tax Assessor's Office | 201 S Broadway | Ste 310 | Ste 310 | | Little Rock | AR | 72201 |
| 29487726 | Quincy Assessor's Office | 1305 Hancock St | 1st Floor | 1st Floor | | Quincy | MA | 02169 |
| 29487747 | Raleigh County Assessor | 215 Main St | | | | Beckley | WV | 25801 |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 10 of 14

Exhibit G
Tax Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29487727 | Raynham Tax Collector | 558 South Main St | | | | Raynham | MA | 02767 |
| 29487840 | Rensselaer County Weights & Measures | C/O BUREAU OF FINANCE | 1600 SEVENTH AVENUE | | | TROY | NY | 12180 |
| 29487773 | Rhode Island Department of Revenue | One Capitol Hill | | | | Providence | RI | 02908 |
| 29487707 | Richland County Assessor's Office | 2020 Hampton St, 2nd Floor | | | | Columbia | SC | 29202 |
| 29479870 | Richmond County Tax Assessor's Office | 535 Telfair St | Ste 120 | Ste 120 | | Augusta | GA | 30901 |
| 29487567 | Ridgway Finance Department | 201 N Railroad St | | | | Ridgway | CO | 81432 |
| 29479744 | RI Division of Taxation | One Capitol Hill | | | | Providence | RI | 02908 |
| 29487568 | Rifle Finance Department | 202 Railroad Ave | | | | Rifle | CO | 81650 |
| 29479734 | RI Mattress Recycling Council | 501 Wythe St | | | | Alexandria | VA | 22314 |
| 29479853 | Riverside County Assessor's Office | 4080 Lemon St | | | | Riverside | CA | 92501 |
| 29487634 | Roanoke City Assessor's Office | 215 Church Ave SW | Municipal South | Municipal South | | Roanoke | VA | 24011 |
| 29487667 | Rockdale County Tax Assessor's Office | 1088 West Ave | | | | Conyers | GA | 30012 |
| 29480036 | Rockland County, Commisioner of Finance | 50 SANATORIUM RD, BLDG A | | | | POMONA | NY | 10970 |
| 29487606 | Rockwall Central Appraisal District | 841 JUSTIN RD | | | | ROCKWALL | TX | 75087-4842 |
| 29479816 | Rutherford County Assessor's Office | 319 N Maple St | Ste 200 | Ste 200 | | Murfreesboro | TN | 37130 |
| 29479854 | Sacramento County Assessor's Office | 3636 American River Dr | Ste 200 | Ste 200 | | Sacramento | CA | 95864 |
| 29487684 | Saint Lucie County Property Appraiser | 2300 Virginia Ave | | | | Fort Pierce | FL | 34982 |
| 29487575 | Sales/Use Tax Processing | 1305 W Walnut St | | | | Des Moines | IA | 50319 |
| 29486872 | Salisbury Assessor's Office | 5 Beach Rd | | | | Salisbury | MA | 01952 |
| 29479855 | San Bernardino County Assessor's Office | 222 W Hospitality Ln | | | | San Bernardino | CA | 92415 |
| 29479856 | San Diego County Assessor's Office | 1600 Pacific Highway | Ste 103 | Ste 103 | | San Diego | CA | 92101 |
| 29479857 | San Francisco Assessor-Recorder's Office | 1 Dr Carlton B Goodlett Place | City Hall | City Hall | | San Francisco | CA | 94102 |
| 29479858 | San Mateo County Assessor's Office | 555 County Center | 1st Floor | 1st Floor | | Redwood City | CA | 94063 |
| 29479859 | Santa Barbara County Assessor's Office | 105 E Anapamu St | Ste 204 | Ste 204 | | SANTA BARBARA | CA | 93101 |
| 29479860 | Santa Clara County Assessor's Office | 130 W Tasman Dr | | | | SAN JOSE | CA | 95134 |
| 29479894 | Santa Fe County Assessor's Office | 102 Grant Ave | | | | Santa Fe | NM | 87501 |
| 29487686 | Sarasota County Property Appraiser | 2001 Adams Ln | | | | Sarasota | FL | 34237 |
| 29479847 | Saugus Assessor's Office | 298 Central St | Ste 3 | Ste 3 | | Saugus | MA | 01906 |
| 29487889 | SC Coordinating Council for Economic Development, c/o South Carolina Department of Commerce | 1201 Main St | Ste 1600 | Ste 1600 | | Columbia | SC | 29201 |
| 29487774 | SC Department of Revenue | DEPT 00 E 25 | P O BOX 125 | | | COLUMBIA | SC | 29214-0213 |
| 29479785 | SC Department of Revenue | PO Box 100193 | | | | Columbia | SC | 29202 |
| 29487775 | SD Department of Revenue | 445 East Capitol Ave | | | | Pierre | SD | 57501 |
| 29487663 | Sebastian County Tax Assessor's Office | 6515 Phoenix Ave | | | | Fort Smith | AR | 72901 |
| 29487687 | Seminole County Property Appraiser | 1101 E First St | | | | Sanford | FL | 32771 |
| 29487784 | Seminole County Tax Collector | RAY VALDES | PO BOX 630 | | | SANFORD | FL | 32772 |
| 29479861 | Shasta County Assessor's Office | 1450 Court St | Ste 208A | Ste 208A | | Redding | CA | 96001 |
| 29479815 | Shelby County Assessor's Office | 1075 Mullins Station Rd | | | | Memphis | TN | 38134 |
| 29487569 | Sheridan Finance Department | 4101 S Federal Blvd | | | | Sheridan | CO | 80110 |
| 29479808 | Shrewsbury Assessor's Office | 100 Maple Ave | | | | Shrewsbury | MA | 01545 |
| 29487570 | Silverthorne Finance Department | 601 Center Circle | | | | Silverthorne | CO | 80498 |
| 29487628 | Skagit County Assessor's Office | 700 S 2nd St | Rm 204 | Rm 204 | | Mount Vernon | WA | 98273 |
| 29487608 | Smith County Appraisal District | 245 S SE Loop 323 | | | | Tyler | TX | 75702 |
| 29487629 | Snohomish County Assessor's Office | 3000 Rockefeller Ave | M/S 510 | M/S 510 | | Everett | WA | 98201 |
| 29487571 | Snowmass Village Finance Department | 130 Kearns Rd | | | | Snowmass Village | CO | 81615 |
| 29479862 | Solano County Assessor's Office | 675 Texas St | Ste 2700 | Ste 2700 | | Fairfield | CA | 94533 |
| 29487852 | South Carolina | DEPARTMENT OF AGRICULTURE | C/O SEED LICENSE | 123 BALLARD CT | | WEST COLUMBIA | SC | 29172-3101 |
| 29487621 | South Portland Assessor's Office | 41 Thomas St | | | | South Portland | ME | 04106 |
| 29487641 | South Windsor Assessor's Office | 1540 Sullivan Ave | | | | S Windsor | CT | 06074 |
| 29487713 | Spartanburg County Assessor's Office | 366 N Church St | | | | Spartanburg | SC | 29303 |
| 29487630 | Spokane County Assessor's Office | 1116 W Broadway Ave | County Courthouse | County Courthouse | | Spokane | WA | 99260 |
| 29480048 | Springfield Township Fire Dept | PO BOX 133 | | | | ONTARIO | OH | 44862 |

Exhibit G
Tax Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29487642 | Stamford Assessor's Office | 888 Washington Blvd | 6th Floor | 6th Floor | | Stamford | CT | 06901 |
| 29487652 | Stanislaus County Assessor's Office | 1010 10th St | | | | Modesto | CA | 95354 |
| 29479743 | State of Michigan | PO BOX 30776 | | | | LANSING | MI | 48909-8276 |
| 29479965 | State Of Nevada - Sales/Use | 3850 Arrowhead Dr | | | | Carson City | NV | 89706 |
| 29479780 | State of Nevada - Sales/Use | PO Box 51107 | | | | Los Angeles | CA | 90051-5407 |
| 29487816 | State of New Hampshire | PO BOX 637 | | | | CONCORD | NH | 03302 |
| 29487875 | State of New Jersey Division of Taxation - Pioneer Credit Recovery | PO Box 281 | | | | Trenton | NJ | 08695 |
| 29487882 | State of New York First District Court of Nassau County | 99 Main St | | | | Hempstead | NY | 11550 |
| 29480006 | State Of Rhode Island | DIV OF TAXATION | DAVID SULLIVAN | 1 CAPITOL HILL | | PROVIDENCE | RI | 02908-5899 |
| 29487779 | State of West Virginia State Tax Department, Tax Account Administration Div | 1001 Lee St East | | | | Charleston | WV | 25301 |
| 29487587 | State of West Virginia State Tax Department, Tax Account Administration Div | PO Box 1202 | | | | Charleston | WV | 25324-1202 |
| 29487692 | St. Charles County Assessor's Office | 201 N Second St | | | | St. Charles | MO | 63301 |
| 29479931 | St. Clair Shores Assessing Department | City Hall | 27600 Jefferson Ave | 27600 Jefferson Ave | | St. Clair Shores | MI | 48081 |
| 29487572 | Steamboat Springs Finance Department | 124 10th St | | | | Steamboat Springs | CO | 80477 |
| 29479766 | Sterling Finance Department | 421 N 4th St | | | | Sterling | CO | 80751 |
| 29487685 | St. Johns County Property Appraiser | 4030 Lewis Spdwy | | | | St. Augustine | FL | 32084 |
| 29479833 | St. Joseph County Assessor's Office | 227 W Jefferson Blvd, 3rd Floor | | | | South Bend | IN | 46601 |
| 29479911 | St. Joseph County Treasurer;Clay Township | 227 W Jefferson Blvd | County-City Bldg, 2nd Floor | County-City Bldg, 2nd Floor | | South Bend | IN | 46601 |
| 29487693 | St. Louis County Assessor's Office | 1200 Market St | | | | Saint Louis | MO | 63103 |
| 29487785 | St Lucie County Tax Collector | PO BOX 308 | | | | FORT PIERCE | FL | 34954-0308 |
| 29487699 | St. Tammany Parish Assessor's Office | 701 N Columbia St | Rm B1010-2 | Rm B1010-2 | | Covington | LA | 70433 |
| 29487795 | Suffolk County Dept Consumer | PO BOX 6100 | | | | HAUPPAUGE | NY | 11788 |
| 29480061 | Suffolk County Police Dept | 30 YAPHANK AVENUE | | | | YAPHANK | NY | 11980 |
| 29479996 | Summit County Public Health | 1867 WEST MARKET STREET | | | | AKRON | OH | 44313 |
| 29487715 | Sumter County Assessor's Office | 13 E Canal St | | | | Sumter | SC | 29150 |
| 29479742 | Tangipahoa Parish School SystemSales Tax Division | 106 N Myrtle St | | | | Amite | LA | 70422 |
| 29487609 | Tarrant Appraisal District | 2500 Handley-Ederville Rd | | | | Fort Worth | TX | 76118 |
| 29487613 | Tax Collector, Brookfield | 100 Pocono Rd | | | | Brookfield | CT | 06804 |
| 29487582 | Tax Collector - Parish of St. Tammany | 300 Brownswitch Rd | | | | Slidell | LA | 70458 |
| 29479767 | Telluride Finance Department | 135 W Columbia | | | | Telluride | CO | 81435 |
| 29479787 | Tennessee Department of Revenue | 500 Deadrick Street | | | | Nashville | TN | 37242 |
| 29487776 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 |
| 29487802 | Tennessee Dept Of Revenue | 500 Deadrick Street | | | | Nashville | TN | 37242 |
| 29479788 | Texas Comptroller | PO Box 149348 | | | | Austin | TX | 78714-9348 |
| 29487858 | Texas Department of Agriculture | PO BOX 12847 | | | | AUSTIN | TX | 78711-2847 |
| 29487793 | Texas Department of Revenue | 111 East 17th St | | | | Austin | TX | 78774 |
| 29487808 | Texas Dept of Agriculture | ENFORCEMENT DIVISION | PO BOX 12847 | | | AUSTIN | TX | 78711 |
| 29487758 | Thornton Finance Department | 9500 Civic Center Dr | | | | Thornton | CO | 80229 |
| 29487631 | Thurston County Assessor's Office | 3000 Pacific Ave SE | | | | Olympia | WA | 98501 |
| 29479768 | Timnath Finance Department | 4750 Signal Tree Dr | | | | Timnath | CO | 80547 |
| 29479834 | Tippecanoe County Assessor's Office | 20 N 3rd St | | | | Lafayette | IN | 47901 |
| 29487794 | Town of Ashland | 101 MAIN STREET | | | | ASHLAND | MA | 01721 |
| 29479752 | Town of Avon Finance Department | 100 Mikaela Way | | | | Avon | CO | 81620 |
| 29487836 | Town of Babylon | 200 SUNRISE HWY | | | | LINDENHURST | NY | 11757-2597 |
| 29480064 | Town of Bedford | 215 East Main St | | | | Bedford | VA | 24523 |
| 29487820 | Town of Billerica | PO BOX 596 | | | | BILLERICA | MA | 01821-0596 |
| 29487845 | Town of Boone | 1500 BLOWING ROCK ROAD | | | | BOONE | NC | 28607 |
| 29487545 | Town of Breckenridge Finance Department | 150 Ski Hill Rd | | | | Breckenridge | CO | 80424 |
| 29487797 | Town of Chili | 3333 CHILE AVENUE | | | | ROCHESTER | NY | 14624 |

Exhibit G
Tax Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29479988 | Town of Fairhaven | 40 CENTER STREET | | | | FAIRHAVEN | MA | 02719 |
| 29480030 | Town Of Huntington | 100 MAIN ST | ROOM 310 SIGN PERMIT | | | HUNTINGTON | NY | 11743 |
| 29487877 | Town of Narragasett | 25 Fifth Ave | | | | Narragansett | RI | 02882 |
| 29480009 | Town Of North Providence | 2000 SMITH STREET | | | | NORTH PROVIDENCE | RI | 02911 |
| 29487893 | Town of Oxford | 325 MAIN STREET | | | | OXFORD | MA | 01540 |
| 29487841 | Town of Smithtown | 23 Redwood Ln | | | | Smithtown | NY | 11787 |
| 29487842 | Town of Stoneham | 35 Central St | | | | Stoneham | MA | 02180 |
| 29480015 | Town of Vienna, Virginia | 127 Center St S | | | | Vienna | VA | 22180 |
| 29479991 | Town of West Springfield | 26 CENTRAL STREET STE 9 | | | | WEST SPRINGFIELD TOWN | MA | 01089 |
| 29480004 | Township of Berkeley | 627 Pinewald Keswick Rd | | | | Bayville | NJ | 08721 |
| 29487814 | Township of Collier | C/O JORDAN TAX SERVICE | 102 RAHWAY ROAD | | | MCMURRAY | PA | 15317 |
| 29487813 | Township of Cumru | 1775 Welsh Rd | | | | Mohnton | PA | 19540 |
| 29479999 | Township of Pittston | 421 BROAD STREET | | | | PITTSTON | PA | 18640 |
| 29479803 | Travis Central Appraisal District | 850 East Anderson Ln | | | | Austin | TX | 78752 |
| 29487653 | Tulare County Assessor's Office | 221 S Mooney Blvd | Rm 102E | Rm 102E | | Visalia | CA | 93291 |
| 29486876 | Tulsa County Assessor's Office | 218 W Sixth St | 5th Fl | 5th Fl | | Tulsa | OK | 74119 |
| 29479897 | Tuscaloosa County Revenue Commission | 714 Greensboro Ave | | | | Tuscaloosa | AL | 35401 |
| 29479910 | Union County Tax Office | 500 North Main St | | | | Monroe | NC | 28112 |
| 29479805 | United Independent School District | 3501 E Saunders | | | | Laredo | TX | 78041 |
| 29487848 | United States Treasury | PO BOX 47421 STOP 74 | | | | DORAVILLE | GA | 30362 |
| 29487777 | Utah State Tax Commission | 210 N 1950 W | | | | Salt Lake City | UT | 84134-0400 |
| 29479770 | Vail Finance Department | 75 S Frontage Rd West | | | | Vail | CO | 81657 |
| 29479835 | Vanderburgh County Assessor's Office | 1 NW Martin Luther King Jr Blvd | Rm 227 | Rm 227 | | Evansville | IN | 47708 |
| 29487654 | Ventura County Assessor's Office | 800 South Victoria Ave | | | | Ventura | CA | 93009 |
| 29479789 | Vermont Department of Taxes | 109 STATE ST | | | | MONTPELIER | VT | 05609-0001 |
| 29487786 | Victoria County Tax Office | 205 N. Bridge St. Suite 101 | | | | Victoria | TX | 77901 |
| 29480056 | Village of Arlington Heights | 33 S Arlington Heights Rd | | | | Arlington Heights | IL | 60005 |
| 29480035 | Village Of Deerfield | 850 Waukegan Rd | | | | Deerfield | IL | 60015 |
| 29480012 | Village Of Elmwood Park | 11 Conti Parkway | | | | Elmwood Park | IL | 60707 |
| 29487856 | Village of Gurnee | 325 N O'Plaine | | | | Gurnee | IL | 60031 |
| 29480043 | Village of Libertyville | 118 WEST COOK AVENUE | | | | LIBERTYVILLE | IL | 60048 |
| 29487839 | Village Of Lincolnwood | 6900 N LINCOLN AVENUE | | | | LINCOLNWOOD | IL | 60712 |
| 29480019 | Village of Merrionette Park | 11720 S Kedzie | | | | Merrionette Park | IL | 60803 |
| 29487796 | Village Of Morton Grove | 6101 Capulina Ave | | | | Morton Grove | IL | 60053 |
| 29487831 | Village Of Mount Pleasant | PO BOX 1126 | | | | KENOSHA | WI | 53141 |
| 29487878 | Village of Mt. Pleasant | PO BOX 1126 | | | | KENOSHA | WI | 53141 |
| 29480055 | Village of Mundelein | 300 Plaza Circle | | | | Mundelein | IL | 60060 |
| 29487819 | Village of the Branch | PO BOX 725 | | | | SMITHTOWN | NY | 11787 |
| 29479841 | Virginia Beach Assessor's Office | 2401 Courthouse Dr | | | | Virginia Beach | VA | 23456 |
| 29480047 | Virginia Department of Taxation | PO Box 26627 | | | | Richmond | VA | 23261-6627 |
| 29487688 | Volusia County Property Appraiser | 123 W Indiana Ave | Rm 102 | Rm 102 | | Deland | FL | 32720 |
| 29487787 | Volusia County Revenue Divison | 123 W Indiana Ave | Rm 103 | Rm 103 | | DeLand | FL | 32720 |
| 29479908 | Wake County Tax Administration Department | 301 S McDowell St, 3rd Floor | | | | Raleigh | NC | 27601 |
| 29479994 | Wallington Board of Health | 24 UNION BLVD | | | | WALLINGTON | NJ | 07057 |
| 29487730 | Waltham Board of Assessors | 25 Lexington St | | | | Waltham | MA | 02452 |
| 29479932 | Warren Assessors Office | Assessing Department | Ste 310 | Ste 310 | | Warren | MI | 48093 |
| 29479898 | Warren County Property Valuation Administrator | 429 E 10th Ave | | | | Bowling Green | KY | 42101 |
| 29487689 | Warren County Tax Assessor's Office | 429 E 10th Ave | | | | Bowling Green | KY | 42101 |
| 29486878 | Warwick Tax Assessor's Office | Municipal Annex | 65 Centerville Rd | 65 Centerville Rd | | Warwick | RI | 02886 |
| 29487623 | Washington County Assessor's Office | 100 E Main St | | | | Jonesborough | TN | 37659 |
| 29487778 | Washington State Department of Revenue | 6500 Linderson Way SW | | | | Tumwater | WA | 98501 |
| 29479790 | Washington State Department of Revenue | PO Box 47464 | | | | Olympia | WA | 98504-7464 |
| 29486874 | Washoe County Assessor's Office | 1001 E Ninth St | | | | Reno | NV | 89512 |

Exhibit G
Tax Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29487741 | Watauga County Tax Administration | Ste 21 Courthouse | 842 W King St | 842 W King St | | Boone | NC | 28607 |
| 29479795 | Water Control and Improvement District #145 | 5870 Highway 6 North | | | | Houston | TX | 77084 |
| 29487589 | Wauwatosa Assessor's Office | 7725 W North Ave | | | | Wauwatosa | WI | 53213 |
| 29479909 | Wayne County Tax Department | 224 E Walnut St | | | | Goldsboro | NC | 27530 |
| 29479804 | Webb County Appraisal District | 3302 Clark Blvd | | | | Laredo | TX | 78043 |
| 29479998 | West Goshen Township | 1025 PAOLI PIKE | | | | WEST CHESTER | PA | 19380 |
| 29487874 | Westminster MD 21157-5155 | 55 N Court St | | | | Westminster | MD | 21157 |
| 29479823 | Westminster City Assessor's Office | 15 E Main St | Ste 229 | Ste 229 | | Westminster | MD | 21157 |
| 29479771 | Westminster Finance Department | 4800 W 92nd Ave | | | | Westminster | CO | 80031 |
| 29487812 | Westmoreland County Treasurer | 2 NORTH MAIN STREET | | | | GREENSBURG | PA | 15601 |
| 29479796 | West Park Municipal Utility District | 3700 Buffalo Spdwy | Ste 830 | Ste 830 | | Houston | TX | 77098 |
| 29480033 | Westshore Regional Police Department | 510 Herman Ave | | | | Lemoyne | PA | 17043 |
| 29487728 | West Springfield Board of Assessors | Town of West Springfield Department of Assessors | 26 Central St | 26 Central St | | West Springfield | MA | 01089 |
| 29479984 | West Virginia Department of Agriculture | 1900 Kanawha Blvd E | | | | Charleston | WV | 25305 |
| 29487632 | Whatcom County Assessor's Office | 311 Grand Ave | Ste 106 | Ste 106 | | Bellingham | WA | 98225 |
| 29479956 | Wheat Ridge Finance Department | City of Wheat Ridge | 7500 W 29th Ave | 7500 W 29th Ave | | Wheat Ridge | CO | 80033 |
| 29487800 | Whitehall Township | TREASURER'S OFFICE BUSINESS LICENSE DEPT | 3221 MACARTHUR ROAD | | | FULLERTON | PA | 18052 |
| 29486871 | Wicomico County Property Tax Office | 125 North Division St | | | | Salisbury | MD | 21803 |
| 29487894 | WI Department of Revenue | 2135 Rimrock Rd | | | | Madison | WI | 53713 |
| 29479940 | Williamson Central Appraisal District | 625 FM 1460 | | | | Georgetown | TX | 78626 |
| 29479807 | Williamson County Appraisal District | 625 FM 1460 | | | | Georgetown | TX | 78626 |
| 29479772 | Windsor Finance Department | 301 Walnut St | | | | Windsor | CO | 80550 |
| 29479773 | Winter Park Finance Department | 50 Vasquez Rd | | | | Winter Park | CO | 80482 |
| 29487586 | Wisconsin Department of Revenue | Box 93389 | | | | Milwaukee | WI | 53293-0389 |
| 29487780 | Wisconsin Department of Revenue | Attn: Genereal Counsel | PO Box 59 | | | Madison | WI | 53785-0001 |
| 29479848 | Woburn Assessor's Office | 2nd Floor of City Hall | 10 Common St | 10 Common St | | Woburn | MA | 01801 |
| 29487746 | Wood County Sheriff, Treasurer Office | 319 Market St | | | | Parkersburg | WV | 26101 |
| 29479774 | Woodland Park Finance Department | 220 W South Ave | | | | Woodland Park | CO | 80866 |
| 29487588 | Wyoming Department of Revenue | 122 W 25th St Ste E301 | Herschler Bldg East | Herschler Bldg East | | Cheyenne | WY | 82002 |
| 29487716 | York County Assessor's Office | 6 South Congress St | | | | York | SC | 29745 |
| 29487737 | Ypsilanti Township Assessing Department | 1 S Huron St | 4th Floor | 4th Floor | | Ypsilanti | MI | 48197 |
| 29486881 | Yuma County Assessor's Office | 2550 S 4th Avenue | | | | Yuma | AZ | 85364 |

**<u>Exhibit H</u>**

Exhibit H
DN 350 Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29495308 | 5643 LLC | Attn: Muhammed Iftikhar | PO Box 6715 | | | Marietta | GA | 30066 |
| 29495315 | 8701 AIRPORT, L.P. | Attn: Don Farris | 3100 Monticello, Suite 765 | | | Dallas | TX | 75225 |
| 29495304 | AF Austin Ventures, LLC | 2211 La Salle Drive | | | | Marietta | GA | 30062 |
| 29495310 | AFREIGHT Holdings, LLC | 300 N. Main Street 5th Floor | | | | Stamford | CT | 06901 |
| 29495311 | AFREIGHT Holdings, LLC | Attn: Steve Belford | 300 N. Main Street 5th Floor | | | Stamford | CT | 06901 |
| 29495307 | Arellano Jr., Liandro | Address on File | | | | | | |
| 29486476 | A Team Sales, LLC | 2232 Kodiak Drive NE | | | | Atlanta | GA | 30345 |
| 29495309 | Atieh, Mohamad | Address on File | | | | | | |
| 29486461 | Atlanticus Services Corporation | Attn: David Caruso, Chief Commercial Officer | Five Concourse Parkway, Suite 300 | | | Atlanta | GA | 30328 |
| 29486470 | Awad, Rabih | Address on File | | | | | | |
| 29486468 | Berns Communications Group, LLC | Attn: Stacy Berns | 475 Park Avenue South, 29th Floor | | | New York | NY | 10016 |
| 29495314 | Brown Deer Mall LLC | Attn: Property Manager c/o Mallory Properties | 19315 Compton Lane | | | Brookfield | WI | 53045 |
| 29486471 | Cambridge Goods LLC | 3001 W. Big Beaver Road, Suite 324 | | | | Troy | MI | 48084 |
| 29486472 | Caron, Troy | Address on File | | | | | | |
| 29495301 | CBRE, Inc. | Attn: Nancy Westphal, General Counsel - Global Workplace Solutions | 2100 McKinney Avenue, Suite 900 | | | Dallas | TX | 75201 |
| 29495316 | CLAYCOMO SHOPPING CENTER, LLC | Attn: Judith Becker Rubin | 737 West Chester Pike, Suite 5 | | | Haverton | PA | 19083 |
| 29486483 | COMBINED PROPERTIES LIMITED PARTNERSHIP | W 3995 Kelly Rd. | Attn: Steven Schultz | | | Lake Geneva | WI | 53147 |
| 29486479 | DIR ROBERTS DEARBORN LLC | c/o Dream Industrial Management (GP) Inc., State Street Financial Centre | Attn: Lenis Quan | 30 Adelaide Street East, Suite 301, | | Toronto | ON | M5C 3H1 |
| 29486480 | DIR ROBERTS DEARBORN LLC | Osler Hoskin & Harcourt LLP, 1 First Canadian Place | Attn: Stella Di Cresce | 100 King Street West, Suite 6100 | | Toronto | ON | M5X 1B8 |
| 29486469 | DP Contour, LLC | Attn: Rich Funke or Paul McClintock | 511 W. French Place | | | San Antonio | TX | 78212 |
| 29486486 | Eagle-North Hills Shopping Center LP | 5420 LBJ Freeway, Suite 570 | Attn: Michael Hershman | | | Dallas | TX | 75240 |
| 29495325 | Enterprise Fleet Management, Inc. | Attn: General Counsel | 3505 E. Frontage Rd., Suite 200B | | | Tampa | FL | 33607 |
| 29495324 | Enterprise FM Trust | Attn: General Counsel | 3505 E. Frontage Rd., Suite 200B | | | Tampa | FL | 33607 |
| 29725945 | Eternia, LLC | LCRF, LLC | Attn: Robert Walpert | 12295 Olive Blvd. | | St. Louis | MO | 63141 |
| 29495302 | Forum Analytics, a wholly owned subsidiary of CBRE, Inc. | C/oCBRE, Inc. | Attn: Nancy Westphal, General Counsel | Global Workplace Solutions | 2100 McKinney Avenue, Suite 900 | Dallas | TX | 75201 |
| 29486467 | FullContact, Inc. | Attention: Legal Department | 1580 N. Logan St. | Ste. 660 PMB 45057 | | Denver | CO | 80203 |
| 29486474 | Gexa Energy, LP | Attn: Contract Administration | 601 Travis St., Ste 1400 | | | Houston | TX | 77002 |
| 29486491 | Integra CRE, LLC | Attn: General Counsel | 3270 E. 17th St., #210 | | | Ammon | ID | 83406 |
| 29486490 | Integra CRE, LLC | Attn: Jerry N. Ward, President | 3270 E. 17th St., #210 | | | Ammon | ID | 83406 |
| 29486475 | Interstate Gas Supply, LLC | Attn: Commercial & Industrial Sales | 6100 Emerald Parkway | | | Dublin | OH | 43016 |
| 29495306 | Jenkins Rental LLC | Attn: Llaura S. Jenkins | | | | Longview | TX | 75605 |
| 29486485 | J&L Development Company | 2210 W. Kingshighway, Suite 9 | Attn: Jason Gazaway | | | Paragould | AR | 72450 |
| 29486478 | Kahn, Brian | Address on File | | | | | | |
| 29486477 | Kahn, Brian | Address on File | | | | | | |
| 29486473 | KELMAR Safety Inc. | 221 West Main | | | | Greenfield | IN | 46140 |
| 29486481 | Kimbrell ARK Properties LLC | 4900 Poplar Springs Drive, Suite 24 | Attn. Cathy Feltenstein | | | Meridian | MS | 39305 |
| 29495320 | LAWRENCE F. KOLB & CATHERINE M. KOLB | 214 Prodo Drive, Suite 101 | P.O.Box 8850 | | | Jefferson City | MO | 65102 |
| 29495317 | LCRF, LLC | Attn: Robert Walpert | 12295 Olive Blvd. | | | St. Louis | MO | 63141 |
| 29486482 | Midwest Commercial Funding, LLC | Attn: Robert Chandler; Jack L. Shotbolt | 17310 Wright Street, Suite 104 | | | Omaha | NE | 68130 |
| 29495322 | Mr Stealth LLC | 181 S. Franklin Ave. | Attn: Mark Rubin | | | Valley Stream | NY | 11581 |
| 29486488 | Muenchens Unlimited, LLC | 1783 E Ohio Pike | Attn: Stephen Muenchen | | | Amelia | OH | 45012 |
| 29486466 | Nasdaq Corporate Solutions International Limited | 22 Bishopsgate | | | | London | | EC2N 4BQ |
| 29486464 | Nasdaq Corporate Solutions, LLC | 151 W 42nd St. | | | | New York | NY | 10036 |
| 29486463 | Nasdaq Korea Ltd. | 22nd Floor, Two IFC, | 10 Gukjegeumyung-ro, Youngdeungpo-gu, | | | Seoul | | 07326 |
| 29486462 | Nasdaq Pty Ltd | Level 8 - 68 Harrington Street | | | | Sydney, New South Wales | | 2000 |
| 29495305 | Nowak, Jeremy | Address on File | | | | | | |
| 29486465 | Office of General Counsel, Nasdaq, Inc. | Attention: Contracts Group (GCS) | 805 King Farm Blvd | | | Rockville | MD | 20850 |
| 29495298 | Omni Frisco Hotel at The Star | Omni Hotels Management Corporation, as agent on behalf of Frisco Silver Star Hotel Company, LLC d/b/a Attn: Emily Miller, Director, National Accounts | 11 Cowboys Way | | | Frisco | TX | 75034 |
| 29495299 | Radaro Inc. | 6872 Highover Dr. | | | | Chanhassen | MN | 55317 |
| 29495313 | Singer, Fredric | Address on File | | | | | | |
| 29495321 | Slidell Athletic Club Property, LLC | 1311 Gause Blvd. | Attn: Robert Thirstrup | | | Slidell | LA | 70458 |

Exhibit H
DN 350 Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29486489 | Tenalok Partners | 945 Heights Boulevard | Attn: Lease Administration | | | Houston | TX | 77008 |
| 29486484 | Tycer Heirs Separate Property, LLC | 46376 North Morrison Blvd. | Attn: Glenda Tycer Whitaker | | | Hammond | LA | 70401 |
| 29495303 | Ukwuoma, Godfrey | Address on File | | | | | | |
| 29495318 | US INVESTMENTS | Attn: Dan Nankani | 6644 Antoine Dr | | | Houston | TX | 77091 |
| 29486487 | WARNER ROBINS PERLMIX, LLC | 1220 East 16th Ave, PO Box 1097 | Attn: Larry Perlis | | | Cordele | GA | 31015 |
| 29495312 | WFD Investments, LLC | Attn: HCB,LLLP | 5708 Warden Road | | | Sherwood | AR | 72120 |
| 29495323 | White Lane Bakersfield LLC | White Lane Bakersfield LLC, c/o National Sales Inc. | Attn: Real Estate Department | 15001 S. Figueroa Street | | Gardena | CA | 90248 |
| 29495319 | York Realty Invesment, LLC | Attn: Ameen Kesaria | 230 ChathamAve. | | | Sugar Land | TX | 77479 |
| 29495300 | Zinatex Imports Inc. | 2017 N. 25th Ave. | | | | Franklin Park | IL | 60131 |

**Exhibit I**

Exhibit I

Landlord Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 29479546 | 103rd STREET 6024, LLC | 680 SUNBURY RD | | Delaware | OH | 43015 |
| 29487485 | 1210 Morena West LLC | 1210 W Morena Blvd | | San Diego | CA | 92110-3851 |
| 29486751 | 1230 Zion, LLC | 18763 Long Lake Drive | | Boca Raton | FL | 33496 |
| 29487395 | 1700 Eubank, LLC | 6106 JEFFERSON NE SUITE A2 | | Albuquerque | NM | 87109 |
| 29479659 | 1997 GRP Limited Partnership | 3114 E 81st St | | Tulsa | OK | 74137 |
| 29487402 | 2151 Highland Partners, LLC | 2926 FOSTER CREIGHTON DRIVE | | Nashville | TN | 37204 |
| 29479679 | 2885 Gender Road, LLC | 2885 Gender Rd | | Reynoldsburg | OH | 43068 |
| 29487390 | 30X30 34th Street Lubbock Partners, LLC | c/o 1st Commercial Property Management Inc2009 Porterfield WaySuite P | | Upland | CA | 91786 |
| 29487373 | 3200 HWY 13, LLC | 6920 DAKOTA TRAIL | | Edina | MN | 55439 |
| 29479678 | 4100 Tomlynn Street-Rebkee, LLC and Tomlynn Street-Fountainhead, LLC | 2800 Patterson Ave | | Richland | VA | 23221 |
| 29486745 | 4116 OBT Investments, LLC | 18763 Long Lake Drive | | Boca Raton | FL | 33496 |
| 29487456 | 425 Broadway RE Holdings LLC & 431 Broadway RE Holdings LLC | 15001 South Figueroa Street | | Cardena | CA | 90248 |
| 29479542 | 4801 Washtenaw LLC | 15041 BURTON | | OAK PARK | MI | 48237 |
| 29479654 | 5737-5848 North Elizabeth Street Holdings, LLC | c/o MDC Realty Advisors101 University Blvd Suite 330 | | Denver | CO | 80206 |
| 29486742 | 6001 Powerline, LLC | 1200 Wright Ave | | Richmond | CA | 94804 |
| 29479553 | 6588 LLC | 950 PENINSULA CORPORATE CIR., #2017B | | BOCA RATON | FL | 33487 |
| 29479662 | 65 Holmes Investment Partners LLC | 137 Danbury Rd PMB 300 | | New Milford | CT | 06776-3428 |
| 29479583 | 7000 S May Ave, LLC | C/O LAND RUN COMMERICALREAL ESTATE ADVISORS LLC114 NW 6TH ST SUITE 206 | | Oklahoma City | OK | 73102 |
| 29487451 | 801 South Ft. Hood, LLC | C/O ONLY EPIC HOLDINGS, INC 4350 BROWNSBORO ROAD SUITE 110 | | Louisville | KY | 40257 |
| 29479541 | 900-71, LLC | 501 MORRISON RD STE 100 | | GAHANNA | OH | 43230 |
| 29479597 | Acorn Ridge Properties LLC, JDM Capital, LLC, MO Partners LLC, Confluence Investment LLC | PO Box 15396 | | Scottsdale | AZ | 85267 |
| 29479570 | Afreight Holdings, LLC | 304 GRIMSLEY ST | | ENTERPRISE | AL | 36330-2471 |
| 29487361 | AJDC 2, LLC | c/o Joe Hardage1092 Titleist Way | | Auburn | AL | 36830 |

Exhibit I

Landlord Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 29487442 | Albany Plaza Shopping Center LLC | 370 Seventh Avenue, Suite 1600Attn: Meisi Guo/ Accounting Dept. | | New York | NY | 10001 |
| 29479681 | Alisan LLC and Roseff LLC | 185 NW Spanish River Blvd; Suite 100 | | Boca Raton | FL | 33431 |
| 29479575 | All American Association, LLC and Yvonne Keff | PO BOX 5902 | | METAIRIE | LA | 70009 |
| 29487502 | Allentex, LP | 319 S Robertson Blvd | | Beverly Hills | CA | 90211 |
| 29479697 | Amerco Real Estate Company | 2727 N CENTRAL AVE SUITE 500 | | Phoenix | AZ | 85004 |
| 29487357 | AMG Properties Inc. | 1430 SOUTH DIXIE HWYSUITE 306 | | CORAL GABLES | FL | 33146 |
| 29479577 | Amplify Credit Union | PO Box 85300 | | Austin | TX | 78708-5300 |
| 29479584 | Anderson Plaza, LLC | 20 Anderson St | | New Rochelle | NY | 10801 |
| 29487379 | Arch Village Management Realty LLC | PO BOX 7331 | | RICHMOND | VA | 23221 |
| 29487472 | Ares Holdings, L.L.C. | 5098 Washington St. West, Suite 407 | | Charleston | WV | 25313-1561 |
| 29479667 | Arizona Mills Mall, LLC | PO Box 402298 | | Atlanta | GA | 30384 |
| 29479609 | A. Roland Kimbrell Trust | PO Box 3007 | | MERIDIAN | MS | 39301 |
| 29479649 | AR-Park Shopping Center, LLC and JSP-Park Shopping Center, LLC | 475 Spotswood Englishtown Rd | | Monroe Township | NJ | 08831 |
| 29479548 | Atlanta Industrial TT, LLC | 2700 S River Road, Suite 105 | | Des Plaines | IL | 60018 |
| 29487483 | B33 Broadview Village LLC | P.O. Box 6304 | | Hicksville | NY | 11802-6304 |
| 29487350 | Baldwin Gardens, Inc. | 2540 VILLAGE COMMON DRIVE | | ERIE | PA | 16506 |
| 29479540 | Bane Holdings of Tallahassee, LLC | 301 NORTH BIRCH ROAD APT 4S | | Fort Lauderdale | FL | 33304 |
| 29486752 | Banner Partners, LLC | 601 N Mesa, Suite 1500 | | El Paso | TX | 79901 |
| 29479633 | Bardstown S.C., LLC | 2115 Lexington Road S. 110 | | Louisville | KY | 40206 |
| 29487461 | BC Airport, LLC | 3158 Navarre Ave | | Oregon | OH | 43616 |
| 29487396 | Bell-51st, LLC | C/O DPC Development Company7800 E Union Ave, Ste 800 | | Denver | CO | 80237 |
| 29487362 | Belt 98, Inc. | 4325 MARQUETTE DRIVE | | Mobile | AL | 36608 |
| 29479677 | Berryessa Plaza LLC | 5752 Country Club Pkwy | | San Jose | CA | 95138-2222 |
| 29479581 | BG Plaza, LLC | PO BOX 584 | | STERLING HEIGHTS | MI | 48311 |
| 29479582 | B.J. McCord D/B/A McCord Business Center | 111 Lower Turtle Creek Road | | Kerrville | TX | 78028 |
| 29479595 | Boatlanding Development Co., Inc. | 423 STATE STREET | | Bowling Green | KY | 42102-0917 |
| 29479551 | Bostick Development, L.C. | 803 West Big Beaver Suite 100 | | Troy | MI | 48084 |
| 29479603 | BRC Hendersonville, LLC | PMB 3452566 Shallowford Rd, Ste 104 | | Atlanta | GA | 30345 |
| 29487445 | BRE Mariner Venice Shopping Center LLC | PO Box 645324 | | Cincinnati | OH | 45264-5324 |
| 29487489 | BRE Retail NP Festival Centre Owner LLC | PO Box 645324 | | Cincinnati | OH | 45264-5324 |

Exhibit I

Landlord Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 29487399 | Brierwood Village LLC | C/O TSG REALTY8650-12 OLD KINGS RD S | | Jacksonville | FL | 32217 |
| 29479635 | Brighton Landmark, LLC | 1660 Soldiers Field Rd | | Brighton | MA | 02135 |
| 29487407 | Brixmor Holdings 8 SPE, LLC | L#1467045c/o Brixmor Property GroupPO Box 645346 | | Cincinnati | OH | 45264-5346 |
| 29487497 | Brixmor SPE 5 LLC | c/o Brixmor Property Group; PO Box 645346 | | Cincinnati | OH | 45264-5346 |
| 29479651 | Brixton Rogue, LLC | PO BOX 744992 | | Los Angeles | CA | 90074-4992 |
| 29479648 | Brookhill V Acquisition, LLC | c/o The Bedrin Organization65 Harristown Road, Suite 301 | | GlenRock | NJ | 07452 |
| 29487449 | Brooksville Commercial Properties, LLC and Oak Tree Lane, LLC | 5801 Congress AvenueSuite 219 | | Boca Raton | FL | 33487 |
| 29479588 | Brown Deer Mall, LLC | 6510 W Brown Deer Rd | | Milwaukee | WI | 53223 |
| 29479579 | Bruce Howe Trust | PO BOX 358 | | BONSALL | CA | 92003 |
| 29486753 | BSW/DMW Properties LLC | 2025 NORTH THIRD STREET SUITE 200 | | Phoenix | AZ | 85004 |
| 29487430 | Butler, Lynch | Address on File | | | | |
| 29478960 | Cafaro Leasing Company, LTD. | 5577 Youngstown-Warren Rd | | Niles | OH | 44446 |
| 29487401 | Candler RD Plaza GA LLC | 3101 Stephen F Austin Dr | | Brownwood | TX | 76801 |
| 29487419 | Cedar Golden Triangle, LLC | 2529 Virginia Beach Boulevard | | Virginia Beach | VA | 23452 |
| 29479650 | Central Mall Port Arthur Realty Holding, LLC | c/o 4th Dimension Properties LLC1909 Tyler Street, Suite 403 | | Hollywood | FL | 33020 |
| 29487384 | CETA Group Limited Partnership | 166 W CHESTNUT ST | | WASHINGTON | PA | 15301 |
| 29478964 | Chapel Hills Realty LLC, Chapel Hills CH LLC, and Chapel Hills Nassim LLC | PO Box 25078 | | Tampa | FL | 33622 |
| 29479610 | Charleigh Davis and TCCB Properties | P.O. Box 20025 | | Tuscaloosa | AL | 35402 |
| 29479611 | Chillicothe Shopping Center, LP | 4848 Route 8, Unit 2 | | Allison Park | PA | 15101 |
| 29487417 | Chris McCarty Company, LLC | 804 Stone Creek Pkwy Ste 7 | | Louisville | KY | 40223 |
| 29487383 | Circle City Property Group Inc. | 1504 Sadlier Circle South Drive | | Indianapolis | IN | 46239 |
| 29487370 | Citimark Charleston, LLC | 350 E New York Street | | Indianapolis | IN | 46204 |
| 29479656 | CJM Limited Liability Limited Partnership | 10780 W State Street #252 | | Star | ID | 83669 |
| 29487392 | Clear Creek Brothers - CV, LLC | 101 E MATTHEWS STREETSUITE 500 | | Matthews | NC | 28105 |
| 29487459 | Clear Lake Center, L.P. | 4545 Bissonnet Ste 100 | | Bellaire | TX | 77401 |
| 29487366 | Clendenin Partners | P.O. BOX 418 | | GOODLETTSVILLE | TN | 37070 |
| 29487482 | CLPF-Essex Green, LLC | PO Box 32159 | | New York | NY | 10087-2159 |
| 29487422 | Cobblestone Square Company, Ltd. | 27500 Detroit RoadSuite 300 | | Westlake | OH | 44145 |

Exhibit I

Landlord Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 29487388 | ColFin 2015-2 Industrial Owner, LLC | 25 MAIN STREET, P.O. BOX 800 | | Hackensack | NJ | 07602-0800 |
| 29479604 | Colony Mills Enterprises, LLC | 102 NE 2nd St # 141 | | Boca Raton | FL | 33432-3908 |
| 29487413 | Combined Properties Limited Partnership | 3319 East Lincolnway | | Sterling | IL | 61081 |
| 29487364 | Commercial Properties Associates, LLP | 26565 MILES RD, SUITE 200 | | WARRENSVILLE HTS | OH | 44128 |
| 29487509 | Concord Retail Investment Group, LLC | 2400 South Blvd Ste 300 | | Charlotte | NC | 28203-5773 |
| 29487481 | Core MR Westview, LLC | 200 S. Wacker Dr Ste 1325 | | Chicago | IL | 60606 |
| 29479701 | Costco-Innovel Owner LLC | 999 Lake Drive | | Issaquah | WA | 98027 |
| 29487501 | Costco-Innovel Properties LLC | 999 Lake Drive | | Issaquah | WA | 98027 |
| 29479640 | Creekstone/Juban I, LLC | 6765 Corporate BlvdATTN: OFFICE | | Baton Rouge | LA | 70726 |
| 29478962 | Crossing Point LLC | 401 Main StSuite 218 | | Cedar Falls | IA | 50613 |
| 29487455 | Crossroads Centre II, LLC | Meyer C. Weiner Co.; 700 Mall Drive | | Portage | MI | 49024 |
| 29487444 | Crossroads Plaza, LLC | C/O JOHNSON PRICE SPRINKLE PA79 WOODFIN PLACE ST 300 | | Asheville | NC | 28801 |
| 29487503 | Crossroads Sunset Holdings, LLC | 8350 W Sahara Ave #210 | | Las Vegas | NV | 89117 |
| 29479629 | Courtney, William Shane | Address on File | | | | |
| 29487457 | Centerpoint 550, LLC | PO BOX 12765 | | Wilmington | DE | 19850 |
| 29479641 | Centerview Plaza, LLC | 3113 S University Drive Suite 600 | | Fort Worth | TX | 76109 |
| 29487477 | Cuyahoga Investments, LLC | c/o Mark Fornes Realty2080 Byers Road | | Miamisburg | OH | 45342 |
| 29486740 | CWP/Arlington LLC | 1801 EAST NINTH ST SUITE 1505 | | CLEVELAND | OH | 44114 |
| 29479628 | D3 New Albany, LLC | 3841 Green Hills Village DRSte 400 | | Nashville | TN | 37215 |
| 29478959 | Daniel G. Kamin Wadsworth Enterprises | PO BOX 10234 | | Pittsburgh | PA | 15232 |
| 29487421 | Danville Riverside Partners, LLC | 1500 HUGENOT ROAD SUITE 108 | | Midlothian | VA | 23113 |
| 29487452 | Daytona Commons, LLC | 1901 W CYPRESS CREEK RD STE 102 | | Fort Lauderdale | FL | 33309 |
| 29486741 | DCT Presidents Drive LLC | PO BOX 198267 | | Atlanta | GA | 30384-8267 |
| 29479690 | DDR Carolina Pavilion LP | DEPT 332131 21124 49581PO BOX 37685 | | BALTIMORE | MD | 21297 |
| 29479589 | Dennis R. Phillips Revocable Trust | 931 E FORT KING STREET | | Ocala | FL | 34471 |
| 29487492 | Derby Improvements, LLC | PO Box 5122 | | White Plains | NY | 10602 |
| 29479631 | Dixie Manor, LLC | 1350 N Dixie Hwy | | Boca Raton | FL | 33432 |
| 29479636 | Donna M. Rainwater & Larry J. Rainwater | 686 Sedberry Rd | | Biscoe | NC | 27209 |
| 29479634 | Donna Rainwater Reece, Larry J. Rainwater, R. Bryan Whitmire and Karla J. Whitmire | 686 Sedberry Rd | | Biscoe | NC | 27209 |
| 29487429 | Douglas C. Foyt and Trailers for Sale or Rent, Inc. | 2924 Woodsprings Rd | | Jonesboro | AR | 72404 |

Exhibit I

Landlord Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 29487380 | Dyn Sycamore Investments, L.L.C. | 6801 Spring Creek Road | | Rockford | IL | 61114 |
| 29487434 | Eagle-North Hills Shopping Centre LP | P O Box 12670 | | Dallas | TX | 75225-0670 |
| 29479573 | Eagle Water, LLC | PO BOX 296 | | Keithville | LA | 71047 |
| 29487398 | Eastlake Edison LLC and Eastlake Milford LLC | C/O PARAGON MGMT GRP LLC276 POST ROAD WEST SUITE 201 | | Westport | CT | 06880 |
| 29479661 | Economy Square, Inc. | 210 Park Ave Ste 2175 | | Oklahoma City | OK | 73102-5629 |
| 29479694 | E & L Investments LLC | 2200 Pebble Beach Trail | | Oxnard | CA | 93036 |
| 29487359 | Ellis Chai LLC | 70 W Hibsicus Blvd | | Melbourne | FL | 32901 |
| 29487490 | Esue LLC | 185 NW SPANISH RIVER BLVD STE 100 | | DenvBOCA RATON | FL | 33431 |
| 29487467 | Ethan Conrad Properties, Inc. | 1300 NATIONAL DR SUITE 100 | | Sacramento | CA | 95834 |
| 29479621 | E.W. Thompson, Inc. | 906 THOMPSON BOULEVARD | | Sedalia | MO | 65301 |
| 29487473 | Excel Realty Partners, L.P. | 131 S Dearborn St Ste 1700 | | Chicago | IL | 60603 |
| 29479702 | ExchangeRight Value-Add Portfolio 2 Master Lessee, LLC | 8430 W Bryn Mawr Ave Suite 850 | | Chicago | IL | 60631-3448 |
| 29479682 | Fairview Heights Realty, LLC and Fairview Nassim LLC | C/O NAMCO REALTY LLCPO BOX 25078 | | Tampa | FL | 33622 |
| 29479671 | Fall River Shopping Center North, LLC | PO Box 590249 | | Newton Centre | MA | 02459 |
| 29479616 | Fiddler's Run, LLC | PO BOX 1087 | | West End | NC | 27376 |
| 29479567 | Fivel Family, LLC | 1630 DONNA DRIVESUITE 101 | | Virginia Beach | VA | 23451 |
| 29479696 | F.M.K., LLC | 4801 W Jefferson Blvd | | Los Angeles | CA | 90016 |
| 29479643 | Fox Jr. Development Inc. | 4425 WILLIAM PENN HIGHWAY | | Murrysville | PA | 15668 |
| 29487469 | Franklin Mills Associates Limited Partnership | PO Box 277867 | | Atlanta | GA | 30384 |
| 29479672 | Franklin Towne Plaza LLC | 855 Broad Street Ste 300 | | Boise | ID | 83702 |
| 29487368 | Frayer Enterprises, LLC | PO BOX 892220 | | Oklahoma City | OK | 73189 |
| 29487495 | Front Street Kansas City, LLC | c/o BridgeCap Partners 5801 Edwards Ranch RoadSuite 101 | | Fort Worth | TX | 76109 |
| 29487480 | FSC West Covina, LLC | 1001 Canal Blvd.Suite A-1 | | Richmond | CA | 94804 |
| 29479673 | FSH Galleria Plaza, LLC | 301 S Sherman St Ste 100 | | Richardson | TX | 75081 |
| 29487427 | Gamble Brothers, LLC | 24 COUNTY ROAD 912 | | Brookland | AR | 72417 |
| 29487441 | Gary Mehan, DBA G.M. Properties | 2006 Avondale St | | Wichita Falls | TX | 76308 |
| 29479627 | Gateway Retail Partner III, LLC | Attn: Vicki Wallace, CFO2960 Fairview Drive | | Owensboro | KY | 42303 |
| 29479547 | Gateway South, LLC #1 | 5730 KOPETSKY DR SUITE A | | INDIANAPOLIS | IN | 46217 |

Exhibit I

Landlord Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 29486749 | GBUZZ, LLC | 636 WOODBRIDGE DRIVE | | Ormond Beach | FL | 32174 |
| 29478957 | GCP Boom, LLC | c/o Baldwin Real Estate Corporation1950 Brighton Henriette Townline Road | | Rochester | NY | 14623 |
| 29479554 | Giuffre IV, LLC | 445 W OKLAHOMA AVENUE | | Milwaukee | WI | 53207 |
| 29479550 | G&I X Industrial IN LLC | P.O. Box 850003 | | Minneapolis | MN | 55485-0003 |
| 29479700 | GKI Industrial Dallas, LLC | PO Box 200371 | | Dallas | TX | 75320-0371 |
| 29479676 | Glendale Galleria Center, LLC | 100 W Broadway Suite 100 | | Glendale | CA | 91210 |
| 29487420 | GLL BVK Properties, L.P. | PO Box 933811 | | Atlanta | GA | 31193 |
| 29479592 | Gosula Holdings Ltd. | 6028 Trent CT | | Lewis Center | OH | 43035 |
| 29487468 | Gravois Bluffs East 8-A, LLC | c/o GJ Grewe Inc; 639 Gravois Bluffs Blvd, Ste D | | Fenton | MO | 63026 |
| 29479664 | Greater Orlando Aviation Authority | c/o Stiles Property Management201 East Las Olas Blvd Suite 1200 | | Fort Lauderdale | FL | 33301 |
| 29487397 | Greenfield Plaza LLC | 1136 W BASELINE ROAD | | Mesa | AZ | 85210 |
| 29479574 | Greenlight Development, LLC | 80 FULLER RD | | ALBANY | NY | 12205 |
| 29487487 | Gridley Square Property, LLC | 13071 Abing Ave | | San Diego | CA | 92129-2206 |
| 29479539 | Gross, Faye | Address on File | | | | |
| 29478963 | GS Centennial LLC | LBX 22698 NETWORK PLACE | | CHICAGO | IL | 60673 |
| 29487506 | Gulson Retail LLC | 307 LEWERS ST 6TH FL | | Honolulu | HI | 96815 |
| 29486750 | Hagaman, Daniel P. | Address on File | | | | |
| 29487432 | Halltown Farms, LLC | 3182 MOMENTUM PLACE | | CHICAGO | IL | 60693-5105 |
| 29487374 | Hankins Real Estate Partnership | 9889 PAGE AVE | | ST. LOUIS | MO | 63132 |
| 29487354 | Hart & Hart Corp. | P.O. BOX 98 | | LYNN HAVEN | FL | 32444 |
| 29479586 | Hidden Hill Road Associates, LLC | 1759 union st | | Spartanburg | SC | 29302 |
| 29487484 | High Cotton Palisades, LLC, High Cotton Shoals, LLC and Pharo Palisades I, LLC | 1425 Richard Arrington Jr BlvdSuite 100 | | Birmingham | AL | 35205 |
| 29479689 | Himaloy Taylor LLC | 4705 Towne Centre Rd Ste 201 | | Saginaw | MI | 48604-2821 |
| 29479544 | HM Peachtree Corners I LLC | P.O. BOX 32149 | | NEW YORK | NY | 10087 |
| 29479630 | Hogan Holdings 56, LLC | 9300 Shelbyville, Rd,Suite 1300 | | Louisville | KY | 40222 |
| 29478958 | HV Center LLC, HV Center TIC 1 LLC, and HV Center TIC 2 LLC | PO BOX 716104 | | Cincinnati | OH | 45271 |
| 29487507 | IH-10 Hayden, Ltd. | 2410 Polk Street Ste 200 | | Houston | TX | 77003 |
| 29487385 | IH 35 LOOP 340 INVESTORS, LTD. | 4560 BELTLINE ROADSUITE 400 | | Addison | TX | 75001 |
| 29479632 | Indian Trail Square, LLC | P.O. Box 604034 | | Charlotte | NC | 28260 |

Exhibit I

Landlord Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 29479652 | Inland Commercial Real Estate Services LLC | 2901 Butterfield Road | | Oak Brook | IL | 60523 |
| 29487510 | Innovation Realty IN, LLC | 484 E Carmel DriveSuite 349 | | Carmel | IN | 46032 |
| 29479657 | Integra CRE, LLC | 3270 E 17th Street #210 | | Ammon | ID | 83406 |
| 29479704 | IRC Park Center Plaza, L.L.C. | 814 Commerce Dr; Suite 300 | | Oak Brook | IL | 60523 |
| 29479660 | Ireland Corner, LLC | PO Box 53729 | | Fayetteville | NC | 28305 |
| 29487462 | Isador Schreiber & Associates, LLC | 650 S. Orcas Street; Suite 210 | | Seattle | WA | 98108 |
| 29479623 | Jackson Street Group, LLC | 11323 Arcade Dr, Ste A | | Little Rock | AR | 72212 |
| 29479655 | Jeffnan U.S.A. Inc. | 1999 Bryan St | | Dallas | TX | 75201 |
| 29479552 | J & F Gainesville Properties, LLC | 1788 BAHAMA RD | | LEXINGTON | KY | 40509 |
| 29487375 | JHG Properties, LLC | 539 DUNMORELAND DRIVE | | Shreveport | LA | 71106 |
| 29487433 | J&L Development Company, LLC | Lisa GazawayC/O Gazaway & White Real Estate3500 E. Johnson Ave | | Jonesboro | AR | 72405 |
| 29479644 | JMK5 Winchester, LLC | 308 W Parkwood AveSuite 104A | | Friendswood | TX | 77546 |
| 29479569 | JMW Hebron, LLC | PO BOX 686 | | New Albany | OH | 43054 |
| 29479612 | Joe Amato East End Centre, LP | PO Box 615 | | Wilkes Barre | PA | 18703 |
| 29479585 | JRF Texas Properties, LLC | 806 PECAN BLVD | | McAllen | TX | 78501 |
| 29486747 | JSM Land Group, LLC | 4535 S. DALE MABRY HIGHWAY | | TAMPA | FL | 33611 |
| 29479669 | Juliano, Sissel | Address on File | | | | |
| 29479626 | Kelley Commercial Realty, LLC and Stephanie D. Kelley | Attn: Jessi Miller | P. O. Box 990 | Little Rock | AR | 72201 |
| 29487391 | Keyser Oak Investors, LLC | 3265 MERIDIAN PARKWAYSUITE 130 | | Weston | FL | 33331 |
| 29479691 | KGI Military LLC | 1128 Independence Blvd Ste 200 | | Virginia Beach | VA | 23455-5555 |
| 29487378 | Kings Mountain Investments | 801 Boulder Lake Court | | Birmingham | AL | 35242 |
| 29478961 | Kingsport Green AC Managing Company, LLC | 1500 HUGUENOT ROAD, SUITE 108 | | Midlothian | VA | 23113 |
| 29479686 | Kin Properties Inc. | 11028 LEADBETTER ROAD | UNIT 1 | Ashland | VA | 23005 |
| 29487360 | Kinsman Investors | 6514 ODANA RD SUITE 6 | | MADISON | WI | 53719 |
| 29487411 | Kitty Wells, Inc. | 2801 Richmond Road, #11 | | Texarkana | TX | 75503 |
| 29479564 | KMD, LLC | 6322 Tucker Dr | | San Jose | CA | 95129 |
| 29479699 | KRG Houston Royal Oaks Village II, LLC | 15105 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-5105 |
| 29479680 | LBD Properties, LLC | 6101 Country Club Dr | | Pocatello | ID | 83204-4644 |
| 29479695 | LCRF, LLC | Attn: Robert Walpert | 12295 Olive Blvd. | St. Louis | MO | 63141 |
| 29487426 | LDC Silvertree, LLC | C/O Tracy Stock910 Oxford Drive | | Rolla | MO | 65401 |
| 29487355 | Leland J3, LLC | 304 EAST WARREN ST | | LEBANON | OH | 45036 |

Exhibit I

Landlord Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 29479600 | Leveraged Holdings, L.L.C. | 3245 E 35TH ST CT | | Davenport | IA | 52807 |
| 29478951 | Lexington 2770, LLC | 680 SUNBURY RD | | DELAWARE | OH | 43015 |
| 29479534 | Lichtefeld Development Trust | c/o HOGAN REAL ESTATE9300 SHELBYVILLE ROADSUITE 1300 | | Louisville | KY | 40222 |
| 29479645 | Lidl US Operations, LLC | 3500 S Clark St | | Arlington | VA | 22202 |
| 29479535 | Lincoln Associates | 5755 GRANGER RD STE 825 | | INDEPENDENCE | OH | 44131 |
| 29487352 | LoLo Enterprises, LLC | 1415 Heil Quaker Blvd | | La Vergne | TN | 37086 |
| 29487353 | Lovell 2.5, LLC | 101 DALTON PLACE WAYSUITE 103 | | KNOXVILLE | TN | 37912 |
| 29479647 | LU Candlers Station Holdings, LLC | C/O TRADEMARK NEWCO MANAGEMENT LLC | ATTN: ACCOUNTING DEPARTMENT | Fort Worth | TX | 76107 |
| 29479555 | L.W. Miller Holding Company | P.O. BOX 4697 | | EAST LANSING | MI | 48826 |
| 29479624 | M3 Ventures, LLC | P.O. Box 263 | | Bryant | AR | 72089 |
| 29479578 | Macon Center, LLC | 900 Broadway, Ste 803 | | New York | NY | 10003 |
| 29479561 | Malco T.I.C. | 3500 EASTERN BLVD | | MONTGOMERY | AL | 36116 |
| 29479668 | Mall at Potomac Mills, LLC | PO Box 277866 | | Atlanta | GA | 30384 |
| 29487439 | Marathon Management, LLC | PO BOX 382366 | | Germantown | TN | 38183 |
| 29479703 | Marc NaperW LLC and NaperW, LLC | 8430 W Bryn Mawr Ave Ste 850; 8430 W Bryn Mawr Avenue, Suite 850 | | Chicago | IL | 60631-3448 |
| 29479615 | MarketFair North, LLC | 244 WEST 39TH STREETFLOOR 4 | | New York | NY | 10018 |
| 29479625 | McRae Mortgage & Investments, LLC | PO BOX 7420 | | Little Rock | AR | 72217 |
| 29487372 | Meditrina Properties, LLC | 990 BLVD OF THE ARTSAPT 1203 | | Sarasota | FL | 34236 |
| 29479556 | Menard, Inc. | 5101 Menard Drive | | Eau Claire | WI | 54703 |
| 29487448 | Merchant's Investors, LLC | 3265 MERIDIAN PARKWAY SUITE 130 | | Weston | FL | 33331 |
| 29486748 | Merchant 33 LLC | 680 SUNBURY RD | | DELAWARE | OH | 43015 |
| 29479557 | Meredith, Inc. | 707 VIRGINIA ST EAST ATTN: KAREN JONES | | CHARLESTON | WV | 25301-2723 |
| 29479613 | Midwest Commercial Funding, LLC | 7213 HWY 41 | | Caledonia | WI | 53108 |
| 29479620 | Missouri Boulevard Investment Company, LLC | 1309 FAIRGROUND RD | | Jefferson City | MO | 65101 |
| 29487356 | Mobile Highway 4500, LLC | 680 SUNBURY RD | | DELAWARE | OH | 43015 |
| 29487505 | Mojack Holdings, LLC | 3535 N Rock Rd Ste 300 | | Wichita | KS | 67226-1366 |
| 29487423 | Mongia Capital Michigan, LLC | 31700 MIDDLEBELT RD SUITE 225C/O FARBMAN GROUP | | Farmington Hills | MI | 48334 |

Exhibit I

Landlord Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 29479590 | Moon Village, LLC | 8212 LYNCH DRIVE | | Orlando | FL | 32835 |
| 29479566 | Morningside Plaza, L.P. | C/O MADISON ACQUISITIONS, LLC4041 LIBERTY AVE STE 201 | | Pittsburgh | PA | 15224 |
| 29479606 | MR Stealth LLC | 181 S. Franklin Ave., Ste. 503 | | Valley Stream | NY | 11581 |
| 29487447 | Muenchens Unlimited, LLC | PO BOX 13377 | | Hamilton | OH | 45013 |
| 29487470 | NDF III MJ Crossing, LLC | 1391 Speer Blvd Ste 800 | | Denver | CO | 80204 |
| 29487504 | New Bern Development LLC | PO BOX 6309 | | Raleigh | NC | 27628 |
| 29479549 | New Plaza Management, LLC | C/O PARAN MANAGEMENT CO LTD2720 VAN AKEN BLVD SUITE 200 | | Cleveland | OH | 44120 |
| 29487363 | Newport Crossing Investors, LLC | 3265 Meridian Parkway Suite 130 | | Weston | FL | 33331 |
| 29479538 | Niagara Falls 778, LLC | 680 SUNBURY RD | | DELAWARE | OH | 43015 |
| 29479596 | North County Columbia Realty, LLC | PO BOX 124 | | Addison | TX | 75001 |
| 29487425 | Northside Village Conyers, LLC | 425 Sigman Rd NW | | Conyers | GA | 30012 |
| 29487479 | Northtowne Center Investors, LLC | 3265 Meridian ParkwaySuite 130 | | Weston | FL | 33331 |
| 29487440 | Oak Forest Group, LTD | 430 N Center St | | Longview | TX | 75601 |
| 29479665 | Okee Realty Associates, LLC | 2035 Okeechobee Blvd | | West Palm Beach | FL | 33049 |
| 29487376 | Old Orchard, LLC | 18702 Crestwood Drive | | Hagerstown | MD | 21742 |
| 29487438 | One Home Realty, Inc. | 16617 Hwy 71 | | Savannah | MO | 64485 |
| 29487435 | One Land Company, LLC | 215 Union St Ste 400 | | Jonesboro | AR | 72401 |
| 29487416 | One Oak Investments, LLC | 1685 H Street Unit 205 | | Blaine | WA | 98230 |
| 29487466 | Osborne Properties Limited Partnership | Property ID 19-1100 PO Box 860582 | | Minneapolis | MN | 55486-0582 |
| 29487371 | Oxford Street Huntsville | PO BOX 935775 | | ATLANTA | GA | 31193-5775 |
| 29479642 | Pacifica Muskegon, LLC | 1775 HANCOCK ST #200 | | San Diego | CA | 92110 |
| 29479619 | Parker-Anderson, LLC | 1410 Broadway | | New York | NY | 10018 |
| 29487458 | Pensacola Corners LLC | 1901 W Cypress Creek Rd Ste 102 | | Fort Lauderdale | FL | 33309 |
| 29487431 | P&H Investments, LLC | P.O. BOX 16787 | | Jonesboro | AR | 72403 |
| 29487453 | Pilchers Summit Limited Partnership | 7001 Preston Road; Suite 200, LB 18 | | Dallas | TX | 75205 |
| 29487463 | Pinellas Park Square, LLC | 341 N Maitland Ave Ste 115; STE 115 | | Maitland | FL | 32751-4782 |
| 29487446 | Piqua Investment Partners, LLC | 1429 CRANBERRY ROAD | | Saint Henry | OH | 45883 |
| 29479684 | PK II El Camino North L.P. | 500 North Broadway | Suite 201 | Jericho | NY | 11753 |
| 29478954 | Parkway Mall, LLC | 8225 Mall Pkwy | | Stonecrest | GA | 30038 |
| 29479532 | Plaza North Shopping Center, LLC | 3265 MERIDIAN PARKWAY SUITE 130 | | Weston | FL | 33331 |
| 29487358 | Polk County Partners, LLC | 126 S FEDERAL HWYSUITE 200 | | Dania | FL | 33004 |

Exhibit I

Landlord Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 29487394 | Port St. Lucie Plaza I, II, III, LLC | Current Capital Real Estate Group4000 Hollywood Blvd#765-S | | Hollywood | FL | 33021 |
| 29478952 | Prattville Partners, Limited Partnership | PO Box 235021 | | Montgomery | AL | 36123 |
| 29479693 | Prologis Targeted U.S. Logistics Fund, L.P. | 4545 Airport Way | | Denver | CO | 80239 |
| 29487351 | P & S Axelrod, L.L.C. | 4850 BROOKPARK RD | | PARMA | OH | 44129 |
| 29478955 | Pullman Square Associates | c/o LG Realty Advisors Inc141 South Saint Clair Street, Suite 201 | | Pittsburgh | PA | 15206 |
| 29479670 | Rainbow Investment Co. | 10620 Treena StreetSuite 110 | | San Diego | CA | 92131 |
| 29487491 | Ravi Randal Investment Group, LLC | C/O Green Earth Realty; 6220 Campbell Road | | Dallas | TX | 75248 |
| 29479545 | Realty Income Corporation | PO Box 842428 | | Los Angeles | CA | 90084 |
| 29487365 | Regions Bank as Trustee of the Thomas H. Willings Jr. Family Trust | C/O REGIONS BANK TRUST NAT RES & REAL ESTATE P.O. BOX 10463 | | BIRMINGHAM | AL | 35202 |
| 29487508 | RE Pecan, LLC | 200 Concord Plaza Dr Ste 240 | | San Antonio | TX | 78216-6943 |
| 29479598 | Repwest Insurance Company | 2727 N Central AveSuite 500 | | Phoenix | AZ | 85004 |
| 29487412 | Ridgewater Commerce LLC | 121 E 4th Streetc/o Curo Management | | Covington | KY | 41011 |
| 29487476 | Rini Realty Company | 924 Westpoint Parkway Suite 150; Westpoint Corporate Center | | Westlake | OH | 44145 |
| 29479653 | Riverdale Center North, LLC | 4171 Riverdale Rd | | Riverdale | UT | 84405 |
| 29487389 | River Oaks Properties, Ltd. | 5678 North Mesa | | El Paso | TX | 79912 |
| 29487500 | Riverplace Shopping Center, LLC | 11111 San Jose Blvd | | Jacksonville | FL | 32223 |
| 29487436 | Rock N Roll Development, LLC | P.O. BOX 16787 | | Jonesboro | AR | 72403 |
| 29486746 | Rodi Road 501, LLC | 680 SUNBURY RD | | DELAWARE | OH | 43015 |
| 29487415 | Rogers Commercial Properties, LLC | 60 NW SHERIDAN RDSUITE 1 | | Lawton | OK | 73505 |
| 29487404 | Rose & Rose, LLC | 203 COUNTRY CLUB RD | | Jacksonville | NC | 28546 |
| 29487496 | RPI Ridgmar Town Square, Ltd. | 2929 Carlisle St; Suite 170 | | Dallas | TX | 75204 |
| 29487382 | RRG LLC | 9500 Euclid Ave. | | CLEVELAND | OH | 44114 |
| 29479563 | Sabatine BK Development, LLC | 1305 BOARDMAN-CANFIELD RD SUITE # 8 | | BOARDMAN | OH | 44512 |
| 29487400 | Saia Family Limited Partnership | 2120 E. 6TH STREET UNIT 1 | | TEMPE | AZ | 85281 |
| 29487464 | Sarabara Corp. | 2465 N McMullen Booth Rd | | Clearwater | FL | 33759 |
| 29479560 | Sav 15000 Abercorn, LLC | 250 PORT STREET | | Newark | NJ | 07114 |
| 29487475 | Sears Authorized Hometown Stores, LLC | PO Box 9 | | Huntley | IL | 60142 |
| 29487498 | Shrewsbury Village Limited Partnership | c/o Chesapeake Commercial Prop4750 Owings Mills Boulevard | | Owings Mills | MD | 21117 |

Exhibit I

Landlord Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 29487377 | Singer, Fredric | Address on File | | | | |
| 29479559 | SJN Realty Holdings, LLC | 6303 ALLENTOWN BLVD | | HARRISBURG | PA | 17112 |
| 29487410 | Slidell Athletic Club Property, L.L.C. | 1311 GAUSE BOULEVARD | | Slidell | LA | 70458 |
| 29479622 | Southern Hills Center, Ltd. | 3335 N Highway 63 | | West Plains | MO | 65775 |
| 29478953 | Southgate Properties, LLC | c/o Tomasetti Kulas & Company, P.C.631 Farmington Avenue | | Hartford | CT | 06105 |
| 29479602 | Southown Plaza Realty LLC and Southtown Nassim LLC | C'O NAMDAR REALTY GROUP PO BOX 25078 | | Tampa | FL | 33622 |
| 29487437 | South Tulsa Storage, LLC | Attn: Brenda Urner 7170 South Braden Ave, Ste 200 | | Tulsa | OK | 74136 |
| 29479601 | Southview Dothan Investors, LLC | 852 N Dean Rd Ste 100 | | Auburn | AL | 36830-9433 |
| 29479558 | Space For Lease of Tennessee | Attn: Trent Knott | 2231-A Madison Street | Clarksville | TN | 37043 |
| 29479572 | State Road 4201, LLC | 680 SUNBURY RD | | DELAWARE | OH | 43015 |
| 29478956 | Stature High Ridge, LLC | 3113 S University Dr Ste 600. | | Fort Worth | TX | 76109-5622 |
| 29487488 | Sterling Equities II, LLC | 8902 North Dale Mabry Highway Ste 200 | | Tampa | FL | 33614 |
| 29479531 | Stewart & Hamilton Properties, LLC | 680 SUNBURY RD | | DELAWARE | OH | 43015 |
| 29479580 | Stone Mountain Square Shopping Center, LLC | 9454 Wilshire BoulevardSuite 205 | | Beverly Hills | CA | 90212 |
| 29479593 | SVR Investments, LLC | 5555 East 71st StreetSuite 7300 | | Tulsa | OK | 74136 |
| 29479533 | SW 17th Street 1010, LLC | 680 SUNBURY RD | | DELAWARE | OH | 43015 |
| 29487381 | Sylvan Park Apartments, LLC | 7424 CHAPEL HILL ROAD | | Raleigh | NC | 27607 |
| 29479562 | T18 Investments, LLC | 330 RATZER ROAD | SUITE A4 | Wayne | NJ | 07470 |
| 29487386 | Tanglewood Venture, LLC | 291 Richmond Ave | | Buffalo | NY | 14222 |
| 29479646 | TBF Group Battle Creek, LLC | 175 Great Neck RoadSuite 201 | | Great Neck | NY | 11021 |
| 29487428 | TB Garrett Creek, LLC | PO Box 520973 | | Tulsa | OK | 74152 |
| 29479543 | T.B.R. Property Group, LLC | 9401 bay pines blvd. | | ST PETERSBURG | FL | 33703 |
| 29487471 | TCP Enterprise Parkway, LLC | 500 N Akard St Suite 3240 | | Dallas | TX | 75201 |
| 29479594 | Tejas Center, LTD. | 1700 GEORGE BUSH DRIVE EASTSUITE 240 | | College Station | TX | 77840 |
| 29479639 | Tenalok, LLC | 701 N. Post Oak Rd. Ste. 210 | | Houston | TX | 77024 |
| 29479537 | Texas Main Street, LLC | 501 MORRISON ROADSUITE 100 | | Columbus | OH | 43230 |
| 29479637 | The Collins Investment Trust | Address on File | | | | |
| 29479617 | TKC CCXXXIX, LLC | 4500 Cameron Valley PkwySuite 400 | | Charlotte | NC | 28211 |
| 29479692 | TKG Colerain Towne Center, LLC | 211 N. STADIUM BOULEVARD; Suite 201 | | COLUMBIA | MO | 65203 |

Exhibit I

Landlord Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 29479587 | TKG Cranston Development, L.L.C. | 211 N STADIUM BLVDSUITE 201 | | Columbia | MO | 65203 |
| 29487414 | TKG Fairhaven Commons, LLC | 211 N. STADIUM BLVDSUITE 201 | | Columbia | MO | 65203 |
| 29479536 | TLP 4782 Muhlhauser LLC | Tradelane Properties17W635 Butterfield RoadSuite 100 | | Northbrook | IL | 60062 |
| 29479685 | Tops Holding, LLC | PO Box 3797 | | Boston | MA | 02241-3797 |
| 29479663 | Town Real Estate Enterprises, LLC | 11 Parkway Ctr Ste 300 | | Pittsburgh | PA | 15220-3614 |
| 29479599 | Tucson Speedway Square, LLC | Romano Real Estate Corporateion3900 E Via Palomita | | Tucson | AZ | 85718 |
| 29479675 | Tumon Bay Resort & Spa, LLC | PO Box 515142 | | Los Angeles | CA | 90051-5142 |
| 29486743 | Turfway Baceline, LLC | 511 BROADWAY | | Denver | CO | 80203 |
| 29479565 | Two by Two Properties, LLC | 9160 HWY 64 STE 12 #269 | | Lakeland | TN | 38002 |
| 29487418 | Tycer Heirs Separate Property, LLC | PO BOX 159 | | Natalbany | LA | 70451 |
| 29479674 | University Realty Associates, LLC | 1308 Society Drive | | Claymont | DE | 19703 |
| 29487403 | US Investments | PO BOX 7278 | | Spring | TX | 77387 |
| 29487387 | Victory River Square, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC. P.O. BOX 4767 | | COLUMBUS | GA | 31914 |
| 29479614 | Vishal Kalmia Plaza, LLC | 5675 Jimmy Carter Blvd.Suite 500 | | Norcross | GA | 30071 |
| 29479698 | Wal-Austin, LLC | PO Box 845707 | | Los Angeles | CA | 90084 |
| 29487443 | Warner Robins Perlmix, LLC | PO Box 1097 | | Cordele | GA | 31010 |
| 29479608 | Watson Village Retail, LLC | PO Box 699 | | Fountain Inn | SC | 29644 |
| 29487460 | Waverly Plaza Shopping Center, Inc. | 1051 BRINTON ROADC/O JJ GUMBERG CO | | Pittsburgh | PA | 15221 |
| 29487424 | West County Investors, LLC | 3265 Meridian ParkwaySuite 130 | | Weston | FL | 33331 |
| 29479568 | Weston SCIP 2 LLC | 4760 Richmond RoadSuite 200 | | Cleveland | OH | 44128 |
| 29479618 | Westphal Leasing, LLC | 109 NORTH 6TH STREET | | Fort Smith | AR | 72901 |
| 29479571 | Westside Village Shopping Center of Rome, Inc. | 12 Westdale Ave SW | | Rome | GA | 30165 |
| 29479576 | WFD Investments, L.L.C. | 5708 WARDEN ROAD | | Sherwood | AR | 72120 |
| 29479605 | Whitehall Crossing D, LLC | 542 S COLLEGE AVENUEPO BOX 209 | | Bloomington | IN | 47402 |
| 29487454 | White Lane, LLC | 775 BLOOMFIELD AVE STE 1B | | CLIFTON | NJ | 07012-1254 |
| 29479591 | W.H. Warehouse, L.L.C. | 2 Lee Hall DR | | Savannah | GA | 31419-8821 |
| 29479607 | Woodcrest Akers, LLC | 3113 S. University DriveSuite 600 | | Fort Worth | TX | 76109 |
| 29487408 | Woodforest Mini-City Partners, LP and JLCM Partners, LP, TIC | 7887 San Felipe #237 | | Houston | TX | 77063 |
| 29487369 | Wylds 1708, LLC | 680 SUNBURY RD | | DELAWARE | OH | 43015 |

Exhibit I
Landlord Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 29479687 | YEK #9, LLC | C/O ENOCH KIMMELMAN; PO BOX 1022 | | EL PASO | TX | 79946 |
| 29487405 | York Realty Investment, LLC | 230 CHATHAM AVE | | Sugar Land | TX | 77478 |

**Exhibit J**

Exhibit J
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29495549 | City of Agawam | Attn: Christopher Cappucci, City Attorney | 36 Main Street | | | Agawam | MA | 01001 |
| 29495531 | City of Aiken | Attn: City Attorney | 834 Beaufort St NE | | | Aiken | SC | 29801 |
| 29486563 | City of Akron | Attn: Deborah S. Matz, City Attorney | 172 S. Broadway | Suite 200 | | Akron | OH | 44308 |
| 29495454 | City of Albany | Attn: City Attorney | City Attorney's Office | PO Box 447 | | Albany | GA | 31702 |
| 29486587 | City of Albany | Attn: Marisa Franchini, Corporation Counsel | 24 Eagle Street | Room 106 | | Albany | NY | 12207 |
| 29486602 | City of Albuquerque | Attn: Lauren Keefe, City Attorney | One Civic Plaza NW | 4th Floor, Room 4072 | | Albuquerque | NM | 87102 |
| 29495427 | City of Albuquerque | Attn: Lauren Keefe, City Attorney | PO Box 2248 | | | Albuquerque | NM | 87103 |
| 29495492 | City of Allen | Attn: Peter G. Smith, City Attorney | 305 Century Pkwy | | | Allen | TX | 75013 |
| 29486581 | City of Altoona | Attn: Thomas P Finn, City Solicitor | Wagner & Finn Attorneys at Law, P.C. | 153 Lakemont Park Boulevard | | Altoona | PA | 16602 |
| 29486633 | City of Amarillo | Attn: Bryan McWilliams, City Attorney | 601 S. Buchanan | City Hall, Room 207 | | Amarillo | TX | 79101 |
| 29486610 | City of Anderson | Attn: Frankie McClain, City Attorney | 401 Main Street | | | Anderson | SC | 29624 |
| 29486665 | City of Ann Arbor | Attn: Atleen Kaur, City Attorney | 301 E. Huron Street | 3rd Floor | | Ann Arbor | MI | 48104 |
| 29495505 | City of Antioch | Attn: City Attorney | PO Box 670 | | | Martinez | CA | 94553 |
| 29495543 | City of Ardmore | Attn: City Attorney | 23 South Washington St | | | Ardmore | OK | 73401 |
| 29486650 | City of Arlington | Attn: City Attorney | 101 S. Mesquite St. Suite 300 | | | Arlington | TX | 76010 |
| 29486649 | City of Arlington | Attn: City Attorney | MS 63-0300 | PO Box 90231 | | Arlington | TX | 76004-3231 |
| 29495410 | City of Augusta | Attn: General Counsel | Law Department | 535 Telfair St. | Building 3000 | Augusta | GA | 30901 |
| 29486657 | City of Austin | Attn: Lee Crawford, General Counsel Division Chief | 301 W. 2nd Street | 4th Floor | | Austin | TX | 78701 |
| 29486656 | City of Austin | Attn: Lee Crawford, General Counsel Division Chief | PO Box 1088 | | | Austin | TX | 78767-1088 |
| 29486625 | City of Bardstown | Attn: Audrey Haydon, City Attorney | 220 North Fifth Street | | | Bardstown | KY | 40004 |
| 29486693 | City of Batesville | Attn: Timothy Meitzen, City Attorney | 500 E. Main Street | | | Batesville | AR | 72501 |
| 29495414 | City of Baton Rouge | Attn: Bridget Denicola, General Counsel | 1201 N. Third St. | | | Baton Rouge | LA | 70802 |
| 29495547 | City of Battle Creek | Attn: William Kim, City Attorney | 10 N Division Street | | | Battle Creek | MI | 49014 |
| 29495518 | City of Bellmead | Attn: Charles Buenger, City Attorney | 3015 Bellmead Dr. | | | Bellmead | TX | 76705-3030 |
| 29495447 | City of Birmingham | Attn: Nicole King, City Attorney | City of Birmingham Legal Department | 710 North 20th Street | 6th Floor | Brimingham | AL | 35203 |
| 29495526 | City of Bloomington | Attn: Larry Allen, City Attorney | 401 N Morton St. | Suite 220 | | Bloomington | IN | 47404 |
| 29486641 | City of Boise | Attn: City Attorney | Boise City Hall | 150 N Capitol Blvd | | Boise | ID | 83702 |
| 29495434 | City of Bowling Green | Attn: Hillary Hightower, City Attorney | 1017 College Street | | | Bowling Green | KY | 42101 |
| 29495559 | City of Bridgeville | Attn: Thomas McDermott, City Solicitor | Gaitens, Tuccedri & Nicholas PC | 425 Bower Hill Road | | Bridgeville | PA | 15017 |
| 29495431 | City of Broken Arrow | Attn: Trevor Dennis, City Attorney | City Hall | 220 S First Street | | Broken Arrow | OK | 74012 |
| 29495456 | City of Brooksville | Attn: City Attorney | 324 W Morse Boulevard | | | Winter Park | FL | 32789 |
| 29495537 | City of Bryant | Attn: Ashley Clancy, City Attorney | 210 SW 3rd Street | | | Bryant | AR | 72022 |
| 29495432 | City of Bryan | Attn: Thomas Leeper, City Attorney | 300 S. Texas Ave. | | | Bryan | TX | 77803 |
| 29495433 | City of Bryan | Attn: Thomas Leeper, City Attorney | PO Box 1000 | | | Bryan | TX | 77805 |
| 29486677 | City of Burnsville | Attn: Jared Shepherd, City Attorney | Campbell Knutson P.A. | 1380 Corporate Center Curve #317 | | St. Paul | MN | 55121 |
| 29495550 | City of Butler | Attn: Richard A Goldinger, City Attorney | Third Floor, County Government Center | 124 W Diamond Street | | Butler | PA | 16001 |
| 29495564 | City of Carrollton | Attn: Meredith Ladd, City Attorney | 1945 E Jackson Road | | | Carrollton | TX | 75006 |
| 29486707 | City of Centennial | Attn: Robert Widner, City Attorney | 13133 E. Arapahoe Rd. | | | Centennial | CO | 80112 |
| 29495572 | City of Cerritos | Attn: William H. Ihrke, City Attorney | 18125 Bloomfield Avenue | | | Cerritos | CA | 90703 |
| 29486673 | City of Champaign | Attn: Thomas Yu, City Attorney | 102 N. Neil St. | | | Champaign | IL | 61820 |
| 29495413 | City of Charleston | Attn: Corporation Counsel | 50 Broad Street | | | Charleston | SC | 29401 |
| 29495525 | City of Charlotte | Attn: Patrick W. Baker, City Attorney | 600 E. Fourth Street | | | Charlotte | NC | 28202 |
| 29495392 | City of Chattanooga | Attn: Phillip A. Noblett, City Attorney | Suite 200 | 2nd Floor City Hall Annex | 100 E. 11th Street | Chattanooga | TN | 37402 |
| 29495487 | City of Chesapeake | Attn: Catherine Lindley, City Attorney | 306 Cedar Road | | | Chesapeake | VA | 23322 |
| 29486613 | City of Chillicothe | Attn: Anna Villarreal, Law Director | 6 West Main St. | | | Chillicothe | OH | 45601 |
| 29495545 | City of China Grove | Attn: Tom Brooke, City Attorney | 101 South Main Street | | | China Grove | NC | 28023 |
| 29486607 | City of Cincinnati | Attn: Emily Smart Woerner, City Solicitor | 801 Plum St | Unit 214 | | Cincinnati | OH | 45202 |
| 29486737 | City of Clackamas | Attn: John Wentworth, City Attorney | 807 Main St | | | Oregon City | OR | 97045 |
| 29486579 | City of Clarksville | Attn: Lance Baker, City Attorney | One Public Square | | | Clarksville | TN | 37040 |
| 29495532 | City of Clay | Attn: Robert Germain , City Attorney | 4401 Route 31 | | | Clay | NY | 13401 |
| 29495556 | City of Clearwater | Attn: David Margolis, City Attorney | 100 S. Myrtle Ave. | | | Clearwater | FL | 33756 |
| 29486640 | City of Cleveland | Attn: Mark D. Griffin, Chief Law Officer | 601 Lakeside Ave | Room 227 | | Cleveland | OH | 44114 |
| 29486636 | City of Colorado Springs | Attn: City Attorney | 30 S. Nevada Ave | Suite 501 | | Colorado Spring | CO | 80903 |
| 29486688 | City of Columbia | Attn: Nancy Thompson, City Attorney | 701 E. Broadway, 2nd Floor | P.O. Box 6015 | | Columbia | MO | 65205 |
| 29486584 | City of Columbia | Attn: William Hemlepp, City Attorney | PO Box 667 | | | Columbia | SC | 29202 |
| 29495421 | City of Columbus | Attn: Clifton Fay, City Attorney | 1111 1st Avenue | 3rd Floor | | Columbus | GA | 31901 |
| 29486559 | City of Columbus | Attn: Zach Klein, City Attorney | 77 North Front Street | | | Columbus | OH | 43215 |

Exhibit J
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29495497 | City of Concord | Attn: Valerie Kolczynski, City Attorney | PO Box 308 | | | Concord | NC | 28026 |
| 29486618 | City of Conway | Attn: Charles Finkenbinder, City Attorney | 1234 Main Street | | | Conway | AR | 72034 |
| 29495448 | City of Conyers | Attn: Carrie Bootcheck, City Attorney | Conyers City Hall | 901 O'Kelly Street | | Conyers | GA | 30012 |
| 29495563 | City of Coon Rapids | Attn: David Brodie, City Attorney | 11155 Robinson Drive | | | Coon Rapids | MN | 55433 |
| 29486733 | City of Corona | Attn: Director, Legal & Risk Management Department | 400 S Vicentia Ave | Suite 310 | | Corona | CA | 92882 |
| 29495521 | City of Corpus Christi | Attn: Miles Risely, City Attorney | 1201 Leopard Street | | | Corpis Christi | TX | 78401 |
| 29495523 | City of Cranston | Attn: Christopher Millea, City Solicitor | City Hall, Room 300 | 869 Park Avenue | | Cranston | RI | 02910 |
| 29495519 | City of Dallas | Attn: Tammy L. Palomino, City Attorney | 1500 Marilla Street | Room 7DN | | Dallas | TX | 75201 |
| 29495445 | City of Danville | Attn: W. Clarke Whitfield, Jr, City Attorney | PO Box 3300 | | | Danville | VA | 24543 |
| 29495562 | City of Darien | Attn: Katherine S. Janega, City Attorney | 1702 Plainfield Road | | | Darien | IL | 60561 |
| 29495436 | city of Davenport | Attn: Brian Heyer, Interim Corporation Counsel | 226 West 4th Street | | | Davenport | IA | 52801 |
| 29486632 | City of Daytona Beach | Attn: Benjamin Gross, City Attorney | 301 S. Ridgewood Avenue | | | Daytona Beach | FL | 32114 |
| 29495491 | City of Dayton | Attn: Barbara Doseck, Director of Law Department | 101 W. Third St. | | | Dayton | OH | 45402 |
| 29486570 | City of Dayton | Attn: Barbara Doseck, Law Director | City Hall, Third Floor | 101 W. Third St. | | Dayton | OH | 45402 |
| 29486689 | City of Decatur | Attn: Bryan Downs, City Attorney | 509 North McDonough St. | | | Decatur | GA | 30030 |
| 29495513 | City of Decatur | Attn: WendyMorthland, City Attorney | 1 Gary K. Anderson Plaza | | | Decatur | IL | 62523 |
| 29486687 | City of Delaware | Attn: Natalia Harris, City Attorney | 1 South Sandusky Street | | | Delaware | OH | 43015 |
| 29495544 | City of Denham Springs | Attn: Stephanie Bond Hulett, City Attorney | 116 North Range Ave. | | | Denham Springs | LA | 70726 |
| 29495576 | City of Derby | Attn: Richard Buturla, City Attorney | Berchem Moses law | 75 Broad Street | | Milford | CT | 06460 |
| 29495437 | City of Dothan | Attn: Kevan Kelly, City Attorney | Dothan's City Center | 126 N Saint Andrews Street | Suite 209 | Dothan | AL | 36303 |
| 29495405 | City of Douglasville | Attn: Joel Dodson, City Attorney | 6695 Church St. | | | Douglasville | GA | 30134 |
| 29486692 | City of Dublin | Attn: Duke Groover, City Attorney | PO Box 690 | 100 South Church Street | | Dublin | GA | 31040 |
| 29486691 | City of East Houston | Attn: Arturo G. Michel, City Attorney | City of Houston Legal Department | 900 Bagby, 4th Floor | | Houston | TX | 77002 |
| 29486684 | City of East Jacksonville | Attn: Michael T. Fackler, City Attorney | 117 W. Duval Street, Suite 480 | | | Jacksonville | FL | 32202 |
| 29486683 | City of Eastlake | Attn: Law Department | 35150 Lakeshore Boulevard | | | Eastlake | OH | 44095 |
| 29486685 | City of East Phoenix | Attn: Julie M. Kriegh?, City Attorney | 200 West Washington Street | 13th Floor | | Phoenix | AZ | 85003 |
| 29486623 | City of Elizabethtown | Attn: Ken Howard, City Attorney | 3rd floor of City Hall | 200 West Dixie Ave. | | Elizabethtown | KY | 42701 |
| 29486598 | City of El Paso | Attn: City Attorney | 300 N. Campbell St. | | | El Paso | TX | 79901 |
| 29486599 | City of El Paso | Attn: City Attorney | PO Box 1890 | | | El Paso | TX | 79901 |
| 29495530 | City of Elyria | Attn: Amanda R. Deery, City Attorney | 131 Court Street | | | Elyria | OH | 44035 |
| 29495400 | City of Erie | Attn: City Solicitor | Office of the City Solicitor | Commonwealth Keystone Building | 400 North Street, 4th Floor | Harrisburg | PA | 17120 |
| 29495388 | City of Evansville | Attn: City Attorney | 1 N.W. Martin Luther King Jr. Boulevard | | | Evansville | IN | 47708-1833 |
| 29495479 | City of Fairview Heights | Attn: Andrew Hoerner, City Attorney | 5111 West Main | | | Belleville | IL | 62226 |
| 29486720 | City of Fall River | Attn: Bradford L. Kilby, City Attorney | 1846 Robeson Street | | | Fall River | MA | 02720 |
| 29495467 | City of Fayetteville | Attn: Lachelle H. Pulliam, City Attorney | 433 Hay Street | | | Fayetteville | NC | 28301 |
| 29486716 | City of Fenton | Attn: Erin P. Seele, City Attorney | 625 New Smizer Mill Road | | | Fenton | MO | 63026 |
| 29495446 | City of Flint | Attn: William Kim, Chief Legal Officer | 1101 S. Saginaw St. 3rd Floor | | | Flint | MI | 48502 |
| 29486648 | City of Florence | Attn: Thomas Nienaber, City Attorney | 8100 Ewing Boulevard | | | Florence | KY | 41042 |
| 29495450 | City of Forth Smith | Attn: Rita Howard Watkins, City Attorney | 101 South 10th St | Police Department Building | | Fort Smith | AR | 72901 |
| 29486651 | City of Forth Worth | Attn: Leann D. Guzman, City Attorney | City Hall | 200 Texas Street | | Fort Worth | TX | 76102 |
| 29486661 | City of Fort Lauderdale | Attn: D'Wayne M. Spence, City Attorney | 1 East Broward Blvd., Suite 1320 | | | Fort Lauderdale | FL | 33301 |
| 29486572 | City of Fort Myers | Attn: City Attorney | 2200 Second Street | 3rd Floor | | Fort Myers | FL | 33901 |
| 29486569 | City of Fort Wayne | Attn: Malak Heiny, City Attorney | Citizens Square, 200 East Berry St., Suite 425 | | | Fort Wayne | IN | 46802 |
| 29486701 | City of Frankfort | Attn: Laura Ross, City Attorney | 315 W. Second Street | | | Frankfort | KY | 40601 |
| 29495444 | City of Fredericksburg | Attn: Kathleen Dooley, City Attorney | PO Box 7447 | | | Fredericksburg | VA | 22404 |
| 29486731 | City of Fresno | Attn: Andrew Janz, City Attorney | 2600 Fresno Street | | | Fresno | CA | 93721 |
| 29495503 | City of Gainesville | Attn: Daniel Nee, City Attorney | 200 East University Ave.,Room 425 | | | Gainesville | FL | 32601 |
| 29486609 | City of Gastonia | Attn: Lloyd Ashley Smith, City Attorney | 181 S. South Street | | | Gastonia | NC | 28052 |
| 29495573 | City of Gilbert | Attn: Christopher Paine, City Attorney | 50 E Civic Center Drive | | | Gilbert | AZ | 85296 |
| 29495428 | City of Glendale | Attn: Michael D. Bailey, City Attorney | Glendale City Attorney's Office | Suite 450 | | Glendale | AZ | 85301 |
| 29486671 | City of Goodlettsville | Attn: City Attorney | 105 S Main Street | | | Goodlettsville | TN | 37072 |
| 29495422 | City of Grand Prairie | Attn: Melissa McGinnis, City Attorney | 300 W Main Street | | | Grand Prairie | TX | 75050 |
| 29495391 | City of Grand Rapids | Attn: Anita Hitchcock, City Attorney | 300 Monroe Ave NW | Suite 620 | | Grand Rapids | MI | 49503 |
| 29495418 | City of Green Bay | Attn: City Attorney | 100 N Jefferson Street | Room 200 | | Green Bay | WI | 54301 |
| 29495483 | City of Greenville | Attn: Leigh Paoletti, City Attorney | 206 S Main Street | 9th Floor | | Greenville | SC | 29602 |
| 29486590 | City of Hagerstown | Attn: Jason morton, City Attorney | City Hall, 1 East Franklin St. | | | Hagerstown | MD | 21740-4817 |
| 29486580 | City of Harrisburg | Attn: Office of the City Solicitor | 10 N. 2nd St. Suite 402 | | | Harrisburg | PA | 17101 |
| 29495514 | City of Helena | Attn: City Attorney | 816 Highway 52 East | | | Helena | AL | 35080 |

Exhibit J
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29495493 | City of Henderson | Attn: Nicholas Vaskov, City Attorney | 240 S. Water St. | | | Henderson | NV | 89015 |
| 29495440 | City of Hickory | Attn: Timothy Swanson, City Attorney | 76 North Center St | | | Hickory | NC | 28601 |
| 29495566 | City of Hixson | Attn: Phillip A Noblett, City Attorney | Suite 200 2nd Floor City Hall | Annex 100 E. 11th Street | | Chattanooga | TN | 37402 |
| 29486704 | City of Hooksett | Attn: Law Department | 35 Main Street | | | Hooksett | NH | 03106 |
| 29486703 | City of Horn Lake | Attn: Law Department | 3101 Goodman Road | | | Horn Lake | MS | 38637 |
| 29495551 | City of Horseheads | Attn: John P. Mustico, City Attorney | 150 Wygant Road | | | Horseheads | NY | 14845 |
| 29486658 | City of Houston | Attn: Arturo Michel, City Attorney | PO Box 368 | | | Houston | TX | 77001-0368 |
| 29495517 | City of Huntington | Attn: Scott Damron, City Attorney | 800 Fifth Avenue | Room 114 | | Huntington | WV | 25701 |
| 29486674 | City of Huntsville | Attn: Trey Riley, City Attorney | 305 Fountain Circle 5th Floor | | | Huntsville | AL | 35801 |
| 29495435 | City of Independence | Attn: City Attorney | Law Department | 111 E Maple Ave | | Independence | MO | 64050 |
| 29495395 | City of Indianapolis | Attn: Matthew K. Giffin, Office of Corporation Counsel | City-County Building | 200 E. Washington St. | Suite 1601 | Indianapolis | IN | 46204 |
| 29486690 | City of Jackson | Attn: City Attorney | 391 South Royal St | | | Jackson | TN | 38301 |
| 29486654 | City of Jacksonville | Attn: Michael T. Fackler, General Counsel | 117 W. Duval Street | Suite 480 | | Jacksonville | FL | 32202 |
| 29486615 | City of Jefferson City | Attn: Ryan Moehlman, City Attorney | 320 E. McCarty St | | | Jefferson City | MO | 65101 |
| 29495546 | City of Johnstown | Attn: Diana Campos, City Attorney | 401 Main Street | | | Johnstown | PA | 15901 |
| 29495538 | City of Jonesboro | Attn: Carol Duncan, City Attorney | 410 W. Washington Ave. | | | Jonesboro | AR | 72401 |
| 29495451 | City of Joplin | Attn: Peter Edwards, City Attorney | 602 S. Main St. | | | Joplin | MO | 64801 |
| 29486631 | City of Kansas City | Attn: City Attorney | City Hall | 414 East 12th Street | 23rd Floor | Kansas City | MO | 64106 |
| 29495565 | City of Kettering | Attn: City Attorney | 2325 Wilmington Pike | | | Kettering | OH | 45420 |
| 29495464 | City of Kingsport | Attn: Rodney B. Rowlett III, City Attorney | 225 W Center St | | | Kingsport | TN | 37660 |
| 29495402 | City of Knoxville | Attn: Charles Swanson, Law Director | 400 Main Street | | | Knoxville | TN | 37902 |
| 29486576 | City Of Lafayette | Attn: Jacque Chosnek, Department Head | 515 Columbia Street | | | Lafayette | IN | 47901 |
| 29486637 | City of Lafayette | Attn: Patrick S. Ottinger, City Attorney | 705 West University Avenue | | | Lafayette | LA | 70502 |
| 29495477 | City of Lafayette | Attn: Patrick S. Ottinger, City Attorney | PO Box 4017-C | | | Lafayette | LA | 70502 |
| 29495476 | City of Lafayette | Attn: Patrick S. Ottinger, City Solicitor | 705 West University Avenue | | | Lafayette | LA | 70502 |
| 29486573 | City of Lakeland | Attn: Palmer Davis, City Attorney | City Attorney's Office | 228 S Massachusetts Avenue | | Lakeland | FL | 33801 |
| 29486719 | City of La Mesa | Attn: Glenn Sabine, City Attorney | 8130 Allison Avenue | | | La Mesa | CA | 91942 |
| 29495443 | City Of Lancaster | Attn: Barry Handwerger, City Solicitor | 120 North Duke St. | PO Box 1599 | | Lancaster | PA | 17608 |
| 29495508 | City of Lansing | Attn: Gregory Venker, City Attorney | 124 W Michigan Avenue | 5th Floor | | Lansing | MI | 48933 |
| 29486644 | City of Las Vegas | Attn: Jeff Dorocak, City Attorney | 495 S. Main St. | | | Las Vegas | NV | 89101 |
| 29486620 | City of Lawton | Attn: City Attorney | City Hall | 212 SW 9th Street | | Lawton | OK | 73501 |
| 29486628 | City of Layton | Attn: Clinton Drake, City Attorney | Legal Department | 437 N Wasatch Dr | | Layton | UT | 84041 |
| 29486560 | City of Lexington | Attn: Corporate Counsel | 200 E. Main st. | | | Lexington | KY | 40507 |
| 29495498 | City of Lexington | Attn: John Studenmund, City Attorney | 44 West Main Street | | | Lexington | OH | 44904 |
| 29495387 | City of Lima | Attn: Anthony Geiger, Law Director | 202 East High Street | 2nd Floor | | Lima | OH | 45801 |
| 29486617 | City of Little Rock | Attn: Thomas M. Carpenter, City Attorney | 500 West Markham Street | Suite 310 | | Little Rock | AR | 72201 |
| 29486664 | City of Livonia | Attn: Carter Fisher, City Attorney | 33000 Civic Center Drive | | | Livonia | MI | 48154 |
| 29495390 | City of Louisville | Attn: Mike O' Connell, County Attorney | 500 W. Jefferson St. Suite 1000 | | | Louisville | KY | 40202 |
| 29495516 | City of Loves Park | Attn: Gino Galluzzo, City Attorney | 100 Heart Boulevard | | | Loves Park | IL | 61111 |
| 29486600 | City of Lubbock | Attn: Mitch Satterwhite, Interim City Attorney | PO Box 2000 | | | Lubbock | TX | 79457-0001 |
| 29495462 | City of Lynchburg | Attn: Bethany A. S. Harrison, City Attorney | 900 Church Street | | | Lynchburg | VA | 24504 |
| 29495506 | City of Lynn Haven | Attn: Kevin D Obos, City Attorney | Hand Arendall Harrison Sale LLC | 304 Magnolia Ave | | Panama City | FL | 32401 |
| 29495423 | City of Macon | Attn: City Attorney | 700 Poplar Street | Room 309 | PO Box 247 | Macon | GA | 31201 |
| 29486575 | City of Madison | Attn: Michael Haas, City Attorney | 210 MLK, Jr. Blvd. | Room 401 | City-County Bldg. | Madison | WI | 53703 |
| 29486700 | City of Madison | Attn: William Joseph Jenner, City Attorney | Jenner,Pattison & Sharpe | 508 E. Main St | | Madison | IN | 47250 |
| 29495396 | City of Marietta | Attn: Doug Haynie, City Attorney | 222 Washington Ave NE | | | Marietta | GA | 30060 |
| 29495501 | City of Massillon | Attn: Justice W Richard, City Attorney | 2 James Duncan Plaza | | | Massillon | OH | 44646 |
| 29495522 | City of McAllen | Attn: Issac Tawil, City Attorney | 1300 Houston Avenue | 2nd Floor - City Hall | | McAllen | TX | 78501 |
| 29486724 | City of McHenry | Attn: Patrick D. Kenneally, City Attorney | McHenry County Government Center | 2200 North Seminary Ave. | | Woodstock | IL | 60098 |
| 29486627 | City of Medford | Attn: City Attorney | City Hall | Second Floor, Room 260 | 411 W 8th Street | Medford | OR | 97501 |
| 29486730 | City of Medley | Attn: Michael Pizzi, City Attorney | 777 NW 72nd Ave | | | Medley | FL | 33166 |
| 29486574 | City of Melbourne | Attn: City Attorney | City Attorney's Office | 900 E. Strawbridge Ave. | City Hall, Fifth Floor | Melbourne | FL | 32901 |
| 29495461 | City of Memphis | Attn: Jennifer A. Sink, Chief Legal Officer | 125 N. Main St. Room 336 | | | Memphis | TN | 38103 |
| 29495429 | City of Mesa | Attn: Jim Smith, City Attorney | City Attorney's Civil Office | MS-1077 | PO Box 1466 | Mesa | AZ | 85211 |
| 29495475 | City of Mesquite | Attn: David L. Paschall, City Attorney | PO Box 850137 | | | Mesquite | TX | 75185 |
| 29486681 | City of Metairie | Attn: Michele H. Dufrene, City Attorney | 1801 Willams Boulevard | Building C, 3rd Floor | | Kenner | LA | 70062 |
| 29486662 | City of Miami | Attn: George K. Wysong, III, City Attorney | 3500 Pan American Drive | | | Miami | FL | 33133 |
| 29495507 | City of Milwaukee | Attn: Evan Goyke, City Attorney | City Hall | 200 E. Wells Street | Room 800 | Milwaukee | WI | 53202 |

Exhibit J
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29495389 | City Of Mishawaka | Attn: John J. Roggeman,City Attorney | 100 Lincolnway W | | | Mishawaka | IN | 46544 |
| 29486578 | City of Mobile | Attn: Ricardo Woods, City Attorney | Mobile Municipal Court | PO Box 2446 | | Mobile | AL | 36652 |
| 29486717 | City of Modesto | Attn: Jose M. Sanchez, City Attorney | 1010 10th Street Suite 6300 | | | Modesto | CA | 95354 |
| 29486679 | City of Monroe | Attn: Matthew D. Budds, City Attorney | 120 East First Street | | | Monroe | MI | 48161 |
| 29495403 | City of Montgomery | Attn: City Attorney | City Attorney's Office | City Hall 103 North Perry Street | | Montgomery | AL | 36104 |
| 29495449 | City of Morganton | Attn: Louis Vinay, City Attorney | 305 E. Union St. | Suite A100 | | Morganton | NC | 28655 |
| 29495393 | City of Morrow | Attn: Winston Denmark, City Attorney | 1500 Morrow Rd | | | Morrow | GA | 30260 |
| 29486586 | City Of Muncie | Attn: Brandon E. Murphy, City Attorney | Cannon Bruns & Murphy, LLC | 119 North High Street | | Muncie | IN | 47305 |
| 29495460 | City of Muskegon | Attn: John C. Schrier, City Attorney | Parmenter Law | 601 Terrace Street | | Muskegon | MI | 49440 |
| 29495417 | City of Myrtle beach | Attn: William A. Bryan, Jr., City Attorney | PO Box 2468 | 2nd Floor | | Myrtle Beach | SC | 29578 |
| 29495416 | City of Myrtle Beach | Attn: William A. Bryan, Jr., City Attorney | PO Box 2468 | | | Myrtle Beach | SC | 29578 |
| 29486735 | City of Naperville | Attn: Michael DiSanto, City Attorney | 400 S. Eagle Street | | | Naperville | IL | 60540 |
| 29486655 | City of Nashville | Attn: Wallace Dietz, Director of Law Department | Historic Metro Courthouse | 1 Public Square | Suite 108, Department of Law | Nashville | TN | 37201 |
| 29486699 | City of New Albany | Attn: Shane L. Gibson, City Attorney | 142 East Main Street | Suite 310 | | New Albany | IN | 47150 |
| 29486721 | City of Newark | Attn: Paul Bilodeau, City Attorney | 220 South Main Street | | | Newark | DE | 19711 |
| 29495558 | City of Newington | Attn: Anthony Palermino, City Attorney | 200 Garfield Street | | | Newington | CT | 06111 |
| 29495409 | City of Newport News | Attn: Collins L. Owens Jr., City Attorney | 2400 Washington Ave. | 9th Floor, City Hall | | Newport News | VA | 23607 |
| 29495463 | City of Niles | Attn: Phil Zuzolo, City Attorney | 34 West State Street | | | Niles | OH | 44446 |
| 29495535 | City of N Little Rock | Attn: Amy Fields, City Attorney | 116 Main Street | | | North Little Rock | AR | 72119 |
| 29486667 | City of Norcross | Attn: J. Patrick O'Brien, City Attorney | Thompson O'Brien | 2 Sun Court, Suite 400 | | Peachtree Corners | GA | 30092 |
| 29486582 | City of Norfolk | Attn: City Attorney | 810 Union Street | Suite 900 | | Norfolk | VA | 23510 |
| 29486583 | City of Norfolk | Attn: City Attorney | 810 Union Street | Suite 900 | | Norfolk | VA | 68701 |
| 29486697 | City of Norman | Attn: City Attorney | PO Box 370 | 201 West Gray | | Norman | OK | 73070 |
| 29495411 | City of North Charleston | Attn: City Attorney | 2500 City Hall Ln | | | North Charleston | SC | 29406 |
| 29495502 | City of Northfield | Attn: Brad Bryan, City Attorney | 10455 Northfield Rd | | | Northfield | OH | 44067 |
| 29495480 | City of North Olmsted | Attn:  Michael R. Gareau, Jr., Director of Law | 5200 Dover Center Road | | | North Olmsted | OH | 44070 |
| 29495527 | City of Northport | Attn: Ron Davis, City Attorney | 3500 McFarland Boulevard | | | Northport | AL | 35476 |
| 29486660 | City of North Tonawanda | Attn: Edward A. Zebulske III, City Attorney | 216 Payne Ave | | | North Tonawanda | NY | 14120 |
| 29495500 | City of Ocala | Attn: William Sexton, City Attorney | 110 SE Watula Ave. | | | Ocala | FL | 34471 |
| 29495574 | City of Oceanside | Attn: John Peter Mullen, City Attorney | 300 N Coast Hwy | | | Oceanside | CA | 92054 |
| 29486711 | City of Ogden | Attn: City Attorney | 2549 Washington Blvd. | | | Ogden | UT | 84401 |
| 29495426 | City of Oklahoma City | Attn: Clayton Eubanks, General Counsel | 2915 N. Classen Blvd. | Suite 213 | | Oklahoma City | OK | 73106 |
| 29486722 | City of Ontario | Attn: Ruben Duran, City Attorney | Best Best & Krieger LLP. | 2855 E. Guasti Rd., Suite 400 | | Ontario | CA | 91761 |
| 29486713 | City of Orem | Attn: City Attorney | 56 N State St | | | Orem | UT | 84057 |
| 29486564 | City of Orlando | Attn: Mayanne Downs, City Attorney | City Hall | 400 South Orange Ave | | Orlando | FL | 32801 |
| 29486702 | City of Osage Beach | Attn: Cole Bradbury, City Attorney | 1000 City Parkway | | | Osage Beach | MO | 65065 |
| 29486698 | City of Owensboro | Attn: Mark Pfeifer, City Attorney | 101 East 4 Street | | | Owensboro | KY | 42303 |
| 29486635 | City of Palmdale | Attn: City Attorney | City's Attorney Office | 38300 Sierra Highway | Suite A | Palmdale | CA | 93550 |
| 29486675 | City of Palmetto | Attn: City Attorney | 516 8th Avenue W | | | Palmetto | FL | 34221 |
| 29486709 | City of Parkersburg | Attn: C. Blaine Myers, City Attorney | 1 Government Square | | | Parkersburg | WV | 26102 |
| 29486604 | City of Pearland | Attn: Darrin M. Coker, City Attorney | City hall | 3519 Liberty Dr. | | Pearland | TX | 77581 |
| 29486636 | City of Pensacola | Attn: Adam Cobb, City Attorney | 222 W. Main St. | Seventh Floor | | Pensacola | FL | 32502 |
| 29495459 | City of Peoria | Attn: Hayes, Patrick, Corporation Counsel | 419 Fulton Street | Room 403 | | Peoria | IL | 61602 |
| 29495474 | City of Philadelphia | Attn: Renee Garcia, City Solicitor | 1515 Arch St. | 17th Floor | | Philadelphia | PA | 19102 |
| 29486638 | City of Phoenix | Attn: City Attorney | Phoenix City Hall | 200 West Washington Street | | Phoenix | AZ | 85003 |
| 29495540 | City of Piqua | Attn: Frank Patrizio, City Attorney | 201 W Water Street | | | Piqua | OH | 45356 |
| 29495481 | City of Pittsburgh | Attn: City Solicitor | City-County Building | 414 Grant St | | Pittsburgh | PA | 15219 |
| 29486634 | City of Portage | Attn: City Attorney | 7900 South Westnedge Avenue | | | Portage | MI | 49002 |
| 29486718 | City of Portage | Attn: Dan L. Whitten, City Attorney | Whitten & Whitten | 6183 Central Ave | | Portage | IN | 46368 |
| 29486710 | City of Port Arthur | Attn: Roxann Cotroneo , City Attorney | 444 4th Street | | | Port Arthur | TX | 77640 |
| 29486663 | City of Port Orange | Attn: Matthew J. Jones, City Attorney | 100 City Center Circle | | | Port Orange | FL | 32129 |
| 29486682 | City of Port St Lucie | Attn: Richard Berrios, City Attorney | 121 SW Port St.Lucie Blvd. | | | Port St. Lucie | FL | 34984 |
| 29495548 | City of Prattville | Attn: Rob Riddle, City Attorney | 400 S Union St, Ste 395 | | | Montgomery | AL | 36104 |
| 29486630 | City of Pueblo | Attn: City Attorney | City Attorney's Office | 1 City Hall Place | | Pueblo | CO | 81003 |
| 29495494 | City of Raleigh | Attn: Karen Musgrave McDonald, City Attorney | One Exchange Plaza | | | Raleigh | NC | 27601 |
| 29486715 | City of Rancho Cordova | Attn: Adam Lindgren, City Attorney | 2729 Prospect Park Drive | | | Rancho Cordova | CA | 95670 |
| 29486723 | City of Reynoldsburg | Attn: Chris Shook, City Attorney | 7232 East Main Street | | | Reynoldsburg | OH | 43068 |
| 29486646 | City of Richmond | Attn: Laura K. Drewry, City Attorney | 900 E. Broad Street | Suite 400 | | Richmond | VA | 23219 |
| 29495415 | City of Richmond | Attn: Laura K. Drewry, City Attorney | 900 E. Broad Street | Chesterfield, VA 23832 | | Richmond | VA | 23219 |

Exhibit J
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29495504 | City of Rivierabeach | Attn: Dawn Wynn, City Attorney | 1481 W. 15th Street | | | Riviera Beach | FL | 33404 |
| 29495420 | City of Roanoke | Attn: Tim Spencer, City Attorney | 215 Church Avenue SW | Room 464 | | Roanoke | VA | 24011 |
| 29486608 | City of Rochester | Attn: Patrick Beath, Corporation Counsel | 30 Church St. | | | Rochester | NY | 14614 |
| 29495457 | City of RockHill | Attn: Chisa Putman, Sr. Solicitor | City Hall | 155 Johnston Street | | RockHill | SC | 29730 |
| 29495455 | City of Rocky Mount | Attn: Jep Rose, City Attorney | 1151 Falls Road | Suite 1000 | | Rocky Mount | NC | 27804 |
| 29486585 | City of Rome | Attn: J. Anderson (Andy) Davis, City Attorney | Brinson Askew Berry | 615 W First St | | Rome | GA | 30161 |
| 29486734 | City of Sacramento | Attn: Susana Alcala Wood, City Attorney | 915 I Street, New City Hall, 5th Floor | | | Sacramento | CA | 95814 |
| 29495425 | City of Saginaw | Attn: David M. Gilbert, City Attorney | Gilbert, Smith & Borrello, P.C. | 721 S Michigan Ave | | Saginaw | MI | 48602 |
| 29495533 | City of Salem | Attn: Thomas Bowers, City Attorney | Salem City Courthouse | 2 East Calhoun St. | | Salem | VA | 24153 |
| 29495542 | City of San Angelo | Attn: Brandon Dyson, City Attorney | 72 W. College Ave. | | | San Angelo | TX | 76903 |
| 29486589 | City of San Antonio | Attn: Andy Segovia, City Attorney | 203 S. St. Mary's St. | 2nd Floor | | San Antonio | TX | 78205 |
| 29495570 | City of San Diego | Attn: Mara Elliott, City Attorney | 1200 Third Avenue Suite 1620 | | | San Diego | CA | 92101 |
| 29486686 | City of Sanford | Attn: William L. Colbert, City Attorney | 300 International Parkway | Suite 100 | | Lake Mary | FL | 32746 |
| 29486729 | City of San Leandro | Attn: Richard Pio Roda, City Attorney | 835 East 14th Street | | | San Leandro | CA | 94577 |
| 29495571 | City of Santa Ana | Attn: Sonia R. Carvalho, City Attorney | 20 Civic Center Plaza | | | Santa Ana | CA | 92701 |
| 29495557 | City of Sarasota | Attn: Robert M. Fournier, City Attorney | 1 So. School Avenue, Suite 700 | | | Sarasota | FL | 34237 |
| 29495512 | City of Savannah | Attn: Bates Lovett, City Attorney | 2 East Bay Street | | | Savannah | GA | 31401 |
| 29486616 | City of Sedalia | Attn: City Attorney | 200 South Osage Avenue | | | Sedalia | MO | 65301 |
| 29486619 | City of Shawnee | Attn: City Attorney | City Hall | 16 West 9th Street | | Shawnee | OK | 74801-6812 |
| 29486732 | City of Shawnee | Attn: Jenny Smith , City Attorney | 11110 Johnson Dr. | | | Shawnee | KY | 66203-2750 |
| 29486712 | City of Sherman | Attn: Ryan Pittman, City Attorney | 220 West Mulberry | PO Box 1106 | | Sherman | TX | 75092 |
| 29495536 | City of Sherwood | Attn: Steve Cobb, City Attorney | 2199 E. Kiehl Avenue | | | Sherwood | AR | 72120 |
| 29486680 | City of Shreveport | Attn: Edward Marcus, City Attorney | 505 Travis Street | 4th Floor | | Shreveport | LA | 71101 |
| 29486728 | City of Shrewsbury | Attn: Stephen F. Madaus, City Attorney | 100 Maple Avenue | | | Shrewsbury | MA | 01545 |
| 29486694 | City of Siloam Springs | Attn: Jay Williams, City Attorney | 400 N Broadway | | | Siloam Springs | AR | 72761 |
| 29486695 | City of South Fort Smith | Attn: Jerry Canfield, City Attorney | Daily & Woods Law | 58 South 6th Street | | Fort Smith | AR | 72902 |
| 29495490 | City of Sparks | Attn: Wes Duncan, City Attorney | 430 Prater Way | | | Sparks | NV | 89431 |
| 29486594 | City of Spartanburg | Attn: Bob Coler, City Attorney | 187 W Broad Street | | | Spartanburg | SC | 29306 |
| 29486727 | City of Spring | Attn: Andrew Hagen, City Attorney | Legal Department | 310 Nolan Street | | Big Spring | TX | 79720 |
| 29495452 | City of Springfield | Attn: Jordan Paul, City Attorney | Busch Municipal Building | 840 Boonville Avenue | | Springfield | MO | 65802 |
| 29495511 | City of St. Albans | Attn: Charles A. Riffee, City Attorney | Caldwell & Riffee, PLLC | 3818 MacCorkle Ave S E Ste 101 | | Charleston | WV | 25304 |
| 29495510 | City of St. Albans | Attn: City Attorney | 1499 MacCorkle Avenue | | | St. Albans | WV | 25177 |
| 29486622 | City of St. Joseph | Attn: Lisa Robertson, City Attorney | 1100 Frederick Avenue | Room 307 | | St. Joseph | MO | 64501 |
| 29486678 | City of St Louis | Attn: Sheena Hamilton, City Attorney | 1200 Market, City Hall | Room 314 | | St. Louis | MO | 63103 |
| 29495520 | City of Stone Mountain | Attn: Jeffrrey Strickland, City Attorney | 875 Main Street | | | Stone Mountain | GA | 30083 |
| 29495509 | City of St Paul | Attn: Lyndsey Olson, City Attorney | 15 Kellogg Blvd. West | 400 City Hall | | St. Paul | MN | 55102 |
| 29486666 | City of St Petersburg | Attn: Darleene W.J. Dickman, City Attorney | 155 Corey Avenue | | | St. Pete Beach | FL | 33706 |
| 29495394 | City of Syracuse | Attn: Susan R. Katzoff, Corporation Counsel | 233 East Washington Street | Suite #300 | | Syracuse | NY | 13202 |
| 29495555 | City of Tacoma | Attn: Chris Bacha, City Attorney | Tacoma Municipal Building | 747 Market Street | Room 1120 | Tacoma | WA | 98402 |
| 29486561 | City of Tallahassee | Attn: Amy M. Toman, City Attorney | Office of the City Attorney | 300 S Adams St | # A-5 | Tallahassee | FL | 32301-1721 |
| 29486568 | City of Tampa | Attn: Andrea Zelman, City Attorney | Old City Hall | 315 E. Kennedy Blvd. | 5th Floor | Tampa | FL | 33602 |
| 29495485 | City of Taylor | Attn: Edward D. Plato, City Attorney | The Plato Law Firm, PLLC | 30500 Northwestern Hwy, Suite 425 | | Farmington Hill | MI | 48334 |
| 29495486 | City of Taylor | Attn: Gustaf R. Andreasen, City Attorney | Taft Stettinius & Hollister LLP | 27777 Franklin Rd. Suite 2500 | | Southfield | MI | 48034 |
| 29495471 | City of Tempe | Attn: Eric C. Anderson, City Attorney | 21 E. Sixth Street | Suite 201 | | Tempe | AZ | 85281 |
| 29495472 | City of Tempe | Attn: Eric C. Anderson, City Attorney | PO Box 5002 | | | Tempe | AZ | 85280 |
| 29495499 | City of Terre Haute | Attn: Michawl Wright, City Attorney | City Legal Separtment | 17 Harding Avenue, 2nd Floor | | Terre Haute | IN | 47807 |
| 29486605 | City of Texarkana | Attn: Jeffery Lewis, City Attorney | 1730 Galleria Oaks Dr | | | Texarkana | TX | 75503 |
| 29495430 | City of Topeka | Attn: Amanda Stanley, City Attorney | 215 SE 7th St | | | Topeka | KS | 66603 |
| 29486726 | City of Torrance | Attn: Patrick Q. Sullivan,, City Attorney | 3031 Torrance Blvd | | | Torrance | CA | 90503 |
| 29486670 | City of Trussville | Attn: Seth Cohen, City Attorney | 1780 GADSDEN HWY | | | Birmingham | AL | 35235 |
| 29495465 | City of Tulsa | Attn: Jack Blair, City Attorney | 175 East 2nd Street, Suite 690 | | | Tulsa | OK | 74103 |
| 29495539 | City of Venice | Attn: Kelly M. Fernandez, City Attorney | Persson, Cohen, Mooney, Fernandez & Jackson P.A. | 236 Pedro Street | | Venice | FL | 34285 |
| 29495561 | City of Voorhees | Attn: Law Department | 2400 Voorhees Town Center | | | Voorhees | NJ | 08043 |
| 29486705 | City of Wadsworth | Attn: Bradley J. Poudfoot, City Attorney | 120 Maple Street | | | Wadsworth | OH | 44281 |
| 29495398 | City of Warren | Attn: Mary Michaels, Interim City Attorney | 1 City Sq. Ste. 400 | | | Warren | MI | 48093 |
| 29486696 | City of Warrensburg | Attn: Law Department | 102 S Holden Street | | | Warrensburg | MO | 64093 |
| 29486706 | City of Waterloo | Attn: Martin M. Petersen, City Attorney | 715 Mulberry Street | | | Waterloo | IA | 50703 |
| 29495560 | City of Wauwatosa | Attn: Alan Kesner, City Attorney | 7725 W. North Ave. | | | Wauwatosa | WI | 53213 |
| 29495552 | City of Webster | Attn: Dick Gregg Jr., City Attorney | 101 Pennsylvania | | | Webster | TX | 77598 |

Exhibit J
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29486659 | City of West Chester | Attn: Law Department | 9113 Cincinnati Dayton Road | | | West Chester T | OH | 45069 |
| 29495567 | City of West Covina | Attn: Thomas P. Duarte, City Attorney | 1444 W Garvey Ave S Room 305 | | | West Covina | CA | 91790 |
| 29486669 | City of West Jacksonville | Attn: Michael T. Fackler, City Attorney | 117 W. Duval Street, Suite 480 | | | Jacksonville | FL | 32202 |
| 29486708 | City of Westminster | Attn: David Frankel, City Attorney | 4800 W. 92nd Avenue | | | Westminster | CO | 80031 |
| 29495470 | City of West Palm Beach | Attn: City Attorney | 401 Clematis Street, Fifth Floor | | | West Palm Bea | FL | 33401 |
| 29495534 | City of West Plains | Attn: Law Department | 1910 Holiday Lane | | | West Plains | MO | 65775 |
| 29495495 | City of Wichita | Attn: Jennifer Magana, City Attorney | 455 N Main | City Hall, 2nd Floor | | Wichita | KS | 67202 |
| 29495453 | City of Wichita | Attn: Kinley Hegglund, City Attorney | 1300 Seventh Street | Room 108 | | Wichita Falls | TX | 76307 |
| 29495528 | City of Wilkes-Barre | Attn: Timothy Henry, City Attorney | 2nd Floor, City Hall | 40 East Market Street | | Wilkes-Barre | PA | 18711 |
| 29495438 | City of Wilmington | Attn: Meredith Everhart, City Attorney | PO Box 1810 | | | Wilmington | NC | 28402 |
| 29495541 | City of Winchester | Attn: Beth Rhoton, City Attorney | 7 South High Street | | | Winchester | TN | 37398 |
| 29486668 | City of Winter Park | Attn: A. Kurt Ardaman, City Attorney | Fishback Dominick | 1947 Lee Road | | Winter Park | FL | 32789 |
| 29495406 | City of Youngstown | Attn: Lori Shells Simmons, City Attorney | City Hall | 4th Floor | 26 South Phelps Street | Youngstown | OH | 44503 |
| 29486588 | County of Albany | Attn: Eugenia Condon,  County Attorney | Harold L. Joyce Albany County Office Building | 112 State Street, Room 600 | | Albany | NY | 12207 |
| 29486612 | County of Anderson | Attn: Leon Harmon, County Attorney | 101 South Main Street | | | Anderson | SC | 29624 |
| 29486611 | County of Anderson | Attn: Leon Harmon, County Attorney | PO Box 8002 | | | Anderson | SC | 29622 |
| 29495439 | County of Athens-Clarke | Attn: Judd Drake, County Attorney | 155 E. Washington St. | | | Athens | GA | 30601 |
| 29486603 | County of Athens-Clarke | Attn: Judd Drake, County Attorney | PO Box 427 | | | Athens | GA | 30603 |
| 29495412 | County of Charleston | Attn: County Attorney | Lonnie Hamilton III Public Service Building | 4045 Bridge View Drive | | North Charlest | SC | 29405 |
| 29486591 | County of Chesterfield | Attn: Jeffrey L. Mincks, County Attorney | 9901 Lori Road, Ramsey Administration Building | 5th Floor, Room 503 | | Chesterfield | VA | 23832 |
| 29486672 | County of Davidson | Attn: Department of Law Director | Historic Metro Courthouse | 1 Public Square, Suite 108 | | Nashville | TN | 37201 |
| 29486597 | County of El Paso | Attn: Jo Anne Bernal, County Attorney | 320 S. Campbell St | 2nd Floor, Suite 200 | | El Paso | TX | 79901 |
| 29495399 | County Of Erie | Attn: William S. Speros, Chief County Solicitor | Erie County Courthouse, Room 504 | 140 West Sixth Street | | Erie | PA | 16501-1953 |
| 29495484 | County of Greenville | Attn: Mark W. Tollison, County Solicitor | 301 University Ridge | Suite N-4000 | Greenville County Square | Greenville | SC | 29601 |
| 29495442 | County of Lancaster | Attn: Jacquelyn E. Pfursich, County Solicitor | 150 N. Queen St. | Suite 714 | | Lancaster | PA | 17603 |
| 29486601 | County of Lubbock | Attn: District Attorney | 904 Broadway St., 2nd Floor | | | Lubbock | TX | 79408 |
| 29486676 | County of Manatee | Attn: County Attorney | 1112 Manatee Ave W | | | Bradenton | FL | 34205 |
| 29486621 | County of McCracken | Attn: Cade Foster, County Attorney | 300 Clarence Gains Street | | | Paducah | KY | 42003 |
| 29486577 | County of Mobile | Attn: County Attorney | Legal Department | 205 Government Street | | Mobile | AL | 36633 |
| 29495404 | County Of Montgomery | Attn: Michael Armistead, County Attorney | 101 South Lawrence St | | | Montgomery | AL | 36104 |
| 29495458 | County of Peoria | Attn: County Attorney | State's Attorneys Office | 324 Main Street | Room 111 | Peoria | IL | 61602 |
| 29495473 | County of Prince William | Attn: Amy Ashworth,County Attorney | 9311 Lee Avenue, Suite 200 | | | Manassas | VA | 20110 |
| 29486629 | County of Pueblo | Attn: Cynthia Mitchell, County Attorney | Pueblo County Historical Courthouse | 215 W. 10 Street, Room 302 | | Pueblo | CO | 81003 |
| 29495424 | County of Saginaw | Attn: County Attorney | 111 S. Michigan Ave | | | Saginaw | MI | 48602 |
| 29495515 | County of Shelby | Attn: Grace Graham, County Attorney | Fortune, Beard, Arnold, Graham, & Arnold, LLP | 7150 Cahaba Valley Rd | | Birmingham | AL | 35242 |
| 29486595 | County of Spartanburg | Attn: John Harris, County Attorney | 366 N Church St | Main Level, Suite 1000 | | Spartanburg | SC | 29303 |
| 29486596 | County of Spartanburg | Attn: John Harris, County Attorney | PO Box 5666 | | | Spartanburg | SC | 29304 |
| 29495466 | County of Tulsa | Attn: County Attorney | 218 W 6th Street | | | Tulsa | OK | 74119 |
| 29486739 | SEALY MATTRESS MANUFACTURING COMPANY | Linsey LiBassi - Senior Acct Manager | PO BOX 932621 | | | Atlanta | GA | 31193 |
| 29495360 | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 300152 | | | MONTGOMERY | AL | 36130-0152 |
| 29495603 | State of Alabama Consumer Protection Division | Office of the Attorney General | Post Office Box 300152 | | | Montgomery | AL | 36130 |
| 29495361 | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2926 |
| 29495605 | State of Arizona Consumer Information and Complaints | Arizona Office of the Attorney General- Tucson | 400 W. Congress St. South Bldg., Suite 315 | | | Tucson | AZ | 85701-1367 |
| 29495374 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 323 CENTER ST. | SUITE 200 | | LITTLE ROCK | AR | 72201-2610 |
| 29495604 | State of Arkansas Consumer Protection Division | Arkansas Office of the Attorney General | 323 Center St., Suite 200 | | | Little Rock | AR | 72201 |
| 29495362 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 |
| 29495606 | State of California Consumer Information Division | California Department of Consumer Affairs | 1625 N. Market Blvd., Suite N 112 | | | Sacramento | CA | 95834 |
| 29495375 | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 |
| 29495607 | State of Colorado Consumer Protection Section | Colorado Office of the Attorney General | 1300 Broadway, 10th Floor | | | Denver | CO | 80203 |
| 29495363 | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 165 CAPITOL AVENUE | | | HARTFORD | CT | 06106 |

Exhibit J

Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29495608 | State of Connecticut Consumer Protection Division | Department of Consumer Protection | 165 Capitol Ave. | | | Hartford | CT | 06106-1630 |
| 29495377 | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 |
| 29486541 | State of Delaware Consumer Protection Division | Delaware Department of Justice | Carvel State Office Building | 820 N. French St., 5th Floor | | Wilmington | DE | 19801 |
| 29495378 | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL, PL 01 | | | TALLAHASSEE | FL | 32399-1050 |
| 29486542 | State of Florida Consumer Protection Division | Florida Office of the Attorney General | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 |
| 29495364 | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 |
| 29486543 | State of Georgia Consumer Protection Division | Georgia Governors Office of Consumer Affairs | 2 Martin Luther King, Jr. Dr., SE Suite 356 | | | Atlanta | GA | 30334-9077 |
| 29495379 | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 W. JEFFERSON STREET | P.O. BOX 83720 | | BOISE | ID | 83720-1000 |
| 29486545 | State of Idaho Consumer Protection Division | Idaho Attorney Generals Office | 954 W. Jefferson, 2nd Floor | | | Boise | ID | 83720 |
| 29495366 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 |
| 29486546 | State of Illinois Consumer Fraud Bureau | Illinois Office of the Attorney General -Chicago | 100 W. Randolph St. | | | Chicago | IL | 60601 |
| 29486532 | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | | INDIANAPOLIS | IN | 46204 |
| 29486547 | State of Indiana Consumer Protection Division | Office of the Attorney General | Government Center South, 5th Floor | 302 W. Washington St. | | Indianapolis | IN | 46204 |
| 29495365 | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1305 E. WALNUT STREET | | | DES MOINES | IA | 50319 |
| 29486544 | State of Iowa Consumer Protection Division | Iowa Office of the Attorney General | 1305 E. Walnut St. | | | Des Moines | IA | 50319 |
| 29495367 | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612-1597 |
| 29486548 | State of Kansas Consumer Protection Division | Office of Kansas Attorney | 120 S.W. 10th St., Suite 430 | | | Topeka | KS | 66612-1597 |
| 29495368 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 CAPITOL AVENUE, SUITE 118 | | | FRANKFORT | KY | 40601 |
| 29486549 | State of Kentucky Consumer Protection Division | Kentucky Office of the Attorney General | 1024 Capital Center Dr. | | | Frankfort | KY | 40601 |
| 29486522 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-4095 |
| 29495589 | State of Louisiana Consumer Protection Section | Louisiana Office of the Attorney General | 1885 N. 3rd St. | | | Baton Rouge | LA | 70802 |
| 29486524 | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 |
| 29495591 | State of Maryland Consumer Protection Division | Maryland Office of the Attorney General | 200 Saint Paul Pl. | | | Baltimore | MD | 21202 |
| 29486523 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 |
| 29495590 | State of Massachusetts Consumer Protection Division | Massachusetts Office of the Attorney General | Public Inquiry and Assistance Center | One Ashburton Pl., 18th Floor | | Boston | MA | 02108-1518 |
| 29486533 | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST., P.O. BOX 30212 | | LANSING | MI | 48909-0212 |
| 29495592 | State of Michigan Consumer Protection Division | Office of the Attorney General | PO Box 30213 | | | Lansing | MI | 48909-7713 |
| 29486534 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1400 BREMER TOWER | 445 MINNESOTA STREET | | ST. PAUL | MN | 55101-2131 |
| 29495593 | State of Minnesota Consumer Services Division | Office of the Attorney General | 1400 Bremer Tower 445 Minnesota St. | | | St. Paul | MN | 55101 |
| 29486536 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | | JACKSON | MS | 39201 |
| 29495595 | State of Mississippi Consumer Protection Division | Mississippi Office of the Attorney General | PO Box 22947 | | | Jackson | MS | 39225-2947 |
| 29486535 | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | SUPREME COURT BUILDING | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65102 |
| 29495594 | State of Missouri Consumer Protection Unit | Missouri Attorney General's Office | PO Box 899 | | | Jefferson City | MO | 65102 |
| 29486528 | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 7 of 9

Exhibit J
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29486551 | State of Nevada Consumer Protection Division | Nevada Department of Business and Industry | Fight Fraud Task Force | 555 E. Washington Ave. | | Las Vegas | NV | 89101 |
| 29486526 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 33 CAPITOL ST. | | | CONCORD | NH | 03301-0000 |
| 29495597 | State of New Hampshire Consumer Protection and Antitrust Bureau | New Hampshire Office of the Attorney General | 33 Capitol St. | | | Concord | NH | 03301 |
| 29486537 | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET, P.O. BOX 080 | | TRENTON | NJ | 08625-0080 |
| 29495598 | State of New Jersey Consumer Affairs Division | Department of Law and Public Safety | 124 Halsey St. | | | Newark | NJ | 07102 |
| 29486527 | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 |
| 29486550 | State of New Mexico Consumer Protection Division | Office of Attorney General | PO Drawer 1508 | | | Santa Fe | NM | 87504-1508 |
| 29486538 | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL | | | ALBANY | NY | 12224-0341 |
| 29486552 | State of New York Consumer Protection Division | New York State Department of State | Consumer Assistance Unit | 99 Washington Avenue | | Albany | NY | 12231 |
| 29486525 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 |
| 29495596 | State of North Carolina Consumer Protection Division | North Carolina Office of the Attorney General | Mail Service Center 9001 | | | Raleigh | NC | 27699-9001 |
| 29486529 | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215 |
| 29486553 | State of Ohio Consumer Protection Section | Ohio Attorney Generals Office | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215-3400 |
| 29486530 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 313 NE 21ST STREET | | | OKLAHOMA CITY | OK | 73105 |
| 29486554 | State of Oklahoma Consumer Protection Division | Oklahoma Attorney General | Public Protection Unit | 313 N.E. 21st St. | | Oklahoma City | OK | 73105 |
| 29486531 | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1162 COURT STREET NE | | | SALEM | OR | 97301 |
| 29486555 | State of Oregon Financial Fraud/Consumer Protection Section | Oregon Department of Justice | 1162 Court St., NE | | | Salem | OR | 97301-4096 |
| 29486539 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 |
| 29486556 | State of Pennsylvania Bureau of Consumer Protection | Office of the Attorney General | Strawberry Square, 15th Floor | | | Harrisburg | PA | 17120 |
| 29495369 | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903-0000 |
| 29486557 | State of Rhode Island Consumer Protection Unit | Rhode Island Department of the Attorney General | 150 S. Main St. | | | Providence | RI | 02903 |
| 29495370 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 |
| 29486558 | State of South Carolina Consumer Protection Division | South Carolina Department of Consumer Affairs | PO Box 5757 | | | Columbia | SC | 29250 |
| 29495371 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT; STEPHEN R. BUTLER | P.O. BOX 20207 | | | NASHVILLE | TN | 37202-0207 |
| 29495380 | State of Tennessee Consumer Affairs Division | Tennessee Department of Commerce and Insurance | 500 James Robertson Pkwy., 12th Floor | | | Nashville | TN | 37243-0600 |
| 29486540 | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CAPITOL STATION | PO BOX 12548 | | AUSTIN | TX | 78711-2548 |
| 29495381 | State of Texas Consumer Protection Division | Texas Office of the Attorney General | PO Box 12548 | | | Austin | TX | 78711-2548 |
| 29495372 | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 142320 | | | SALT LAKE CITY | UT | 84114-2320 |
| 29495382 | State of Utah Consumer Protection Division | Utah Department of Commerce | 160 E. 300 S, 2nd Floor | | | Salt Lake City | UT | 84114-6704 |
| 29495599 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | FINANCIAL RECOVERY SECTION | POST OFFICE BOX 610 | | RICHMOND | VA | 23218-0610 |
| 29495383 | State of Virginia Consumer Protection Section | Virginia Office of the Attorney General | 900 E. Main St | | | Richmond | VA | 23219 |
| 29495600 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | | OLYMPIA | WA | 98504-0100 |
| 29495384 | State of Washington Consumer Protection Division | Washington Office of the Attorney General | PO Box 40100 1125 Washington St., SE | | | Olympia | WA | 98504-0100 |

Exhibit J
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29495602 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STATE CAPITOL BLDG 1 ROOM E 26 | | | CHARLESTON | WV | 25305 |
| 29495386 | State of West Virginia Consumer Protection Division | Office of the Attorney General | PO Box 1789 | | | Charleston | WV | 25326-1789 |
| 29495601 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WISCONSIN DEPARTMENT OF JUSTICE | 17 WEST MAIN STREET, POST OFFICE BOX 7857 | | MADISON | WI | 53707 |
| 29495385 | State of Wisconsin Consumer Bureau of Consumer Protection | Wisconsin Department of Agriculture, Trade and Consumer Protection | PO Box 8911 | | | Madison | WI | 53708-8911 |
| 29495441 | Town of Clarksville | Attn: Town Attorney | 2000 Broadway Street | | | Clarksville | IN | 47129 |
| 29495529 | Town of Fairhaven | Attn Town Attorney | 40 Center Street | | | Fairhaven | MA | 02719 |
| 29495376 | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530-0001 |
| 29495373 | U.S. ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS | U.S. ATTORNEY'S OFFICE | 1313 N MARKET STREET, SUITE 400 | | WILMINGTON | DE | 19801 |
| 29495569 | Village of Broadview | Attn: Village Attorney | Odelson & Sterk, Ltd. | 3318 West 95th Street | | Evergreen Park | IL | 60805 |
| 29495554 | Village of Holland | Attn: Village Attorney | 1245 Clarion Ave. | | | Holland | OH | 43528 |
| 29495568 | Village of Streamwood | Attn: Thomas J. Halleran, Village Attorney | Sotrino Ramello & Durkin | 9501 Technology Blvd. | Suite 4200 | Rosemont | IL | 60018 |
| 29486736 | Village of Tinley Park | Attn: Village Attorney | Del Galdo Law Group, LLC | 1441 South Harlem Avenue | | Berwyn | IL | 60402 |
| 29486738 | ZINATEX IMPORTS, INC | Mike Mezyan - General Manager | 2017 NORTH 25TH AVENUE | | | Franklin Park | IL | 60131 |

**Exhibit K**

Exhibit K
DN 352 Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29676870 | Airport Square NV, LLC | Attn: Traci Wiese | 34505 W Twelve Mills Rd. Ste. 250 | | Farmington Hills | MI | 48331 |
| 29676878 | CLPF-Essex Green, LLC | Attn: Jessica Brown | c/o Brand Street Properties | 390 Greenwich Avenue | Greenwich | CT | 06830 |
| 29676875 | CLPF-Essex Green, LLC | Attn: Lauren Holden | c/o Clarion Partners | 230 Park Ave. | New York | NY | 10169 |
| 29676887 | Comenity Capital Bank | 12921 South Vista Station Blvd., Suite 100 | | | Draper | UT | 84020 |
| 29676888 | Elytus Ltd. | Attn: Matthew S. Hollis | 601 South High Street | | Columbus | OH | 43215 |
| 29676881 | LDC Silvertree, LLC | Attn: Jay Burchfield | 302 Campusview Drive Ste. 106 | | Columbia | MO | 65201 |
| 29676885 | Osborne Properties Limited Partnership | Attn: Anne Kreiser | 501 South Eighth Street | | Minneapolis | MN | 55404 |
| 29625910 | PALLADIO US LLC | ATTN: COO | PO BOX 10872 | | WEST PALM BEACH | FL | 33419 |
| 29679527 | Pilot Freight Services LLC - A Maersk Company | Attn: Gordon Branov | 2 Braxton Way | Suite 400 | Glen Mills | PA | 19342 |
| 29676886 | Rockhill Center, LLC | Attn: Hunter Garrett | 101 E Washington St. Ste 400 | | Greenville | SC | 29601 |
| 29479558 | Space For Lease of Tennessee | Attn: Trent Knott | 2231-A Madison Street | | Clarksville | TN | 37043 |
| 29625266 | WE 50 HWY 6 LLC | c/o WE Property Management | 1600 W Loop S, Suite 900 | | Austin | TX | 77027 |

**Exhibit L**

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493239 | $R1K9Nth Adapa | | | | | veenas.here@gmail.com | Email |
| 29480931 | 1 1 | 6001 POWERLINE RD | FT LAUDERDALE | FL | 33309-2046 | | First Class Mail |
| 29488700 | 101, Store | Address on File | | | | | First Class Mail |
| 29481886 | 216, Store | Address on File | | | | | First Class Mail |
| 29492039 | Abarca, Jessica | | | | | Email on File | Email |
| 29489818 | Abbas, Syed | | | | | Email on File | Email |
| 29480345 | Abbott, Brittany | | | | | Email on File | Email |
| 29494423 | Abbott, Corinthia | | | | | Email on File | Email |
| 29494382 | Abbott, Kenover | Address on File | | | | | First Class Mail |
| 29480868 | Abbott, Marilyn | | | | | Email on File | Email |
| 29490324 | Abbott, Penny | | | | | Email on File | Email |
| 29492829 | Abd, Kaudim | | | | | Email on File | Email |
| 29490095 | Abda, Nick | | | | | Email on File | Email |
| 29483508 | Abdelhasan, Fanta | Address on File | | | | | First Class Mail |
| 29486096 | Abdi, Farhia | | | | | Email on File | Email |
| 29495177 | Abdul, Yosef | | | | | Email on File | Email |
| 29484973 | Abdullah, Aaron | | | | | Email on File | Email |
| 29494182 | Abdullahi, Faisal | | | | | Email on File | Email |
| 29486395 | Abee, Ciejae | | | | | Email on File | Email |
| 29490489 | Abellard, Gregory | | | | | Email on File | Email |
| 29492304 | Abernathy, Alton | | | | | Email on File | Email |
| 29495265 | Abernathy, Posh | | | | | Email on File | Email |
| 29491436 | Abner, Blaze | | | | | Email on File | Email |
| 29490147 | Abotsi, Cynthia | | | | | Email on File | Email |
| 29481960 | Aboujabal, Kamel | | | | | Email on File | Email |
| 29484250 | Abozebiba, Adil | Address on File | | | | | First Class Mail |
| 29481178 | Abraham, Brianca | Address on File | | | | | First Class Mail |
| 29489404 | Abrams, Anita | Address on File | | | | | First Class Mail |
| 29493276 | Abrams, Christopher | | | | | Email on File | Email |
| 29492194 | Abrams, Tempestt | | | | | Email on File | Email |
| 29489495 | Absher-Noll, Michelle | | | | | Email on File | Email |
| 29481611 | Abu, Mariame | Address on File | | | | | First Class Mail |
| 29492298 | Abubaker, Amir | | | | | Email on File | Email |
| 29480182 | Abuhamda, Asad | Address on File | | | | | First Class Mail |
| 29493515 | Acevedo, Gladys | | | | | Email on File | Email |
| 29482563 | Acevedo, Jose | | | | | Email on File | Email |
| 29480926 | Acheampong, Charlotte | Address on File | | | | | First Class Mail |
| 29490345 | Acker, Rebecca | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481989 | Ackerman, Shelby | | | | | Email on File | Email |
| 29485339 | Acklin, Cheryl | | | | | Email on File | Email |
| 29494551 | Acosda, Suheidy | | | | | Email on File | Email |
| 29483149 | Acosta, Dunia | Address on File | | | | | First Class Mail |
| 29490288 | Acosta, Moises | | | | | Email on File | Email |
| 29492338 | Acquah, Fred | | | | | Email on File | Email |
| 29494091 | Action, Community | | | | | Email on File | Email |
| 29484131 | Acuahuitl, Angel | Address on File | | | | | First Class Mail |
| 29482063 | Acuna, Nohemi | | | | | Email on File | Email |
| 29482209 | Adabala, Pavan Kumar | | | | | Email on File | Email |
| 29491345 | Adam, Roscoe | | | | | Email on File | Email |
| 29480534 | Adams, Antonia | | | | | Email on File | Email |
| 29492166 | Adams, Corsaundra | Address on File | | | | | First Class Mail |
| 29486117 | Adams, Devonda | | | | | Email on File | Email |
| 29488739 | Adams, Donnie | Address on File | | | | | First Class Mail |
| 29482575 | Adams, Elina | Address on File | | | | | First Class Mail |
| 29488456 | Adams, Elizabeth | Address on File | | | | | First Class Mail |
| 29494505 | Adams, Elona | | | | | Email on File | Email |
| 29490539 | Adams, James | | | | | Email on File | Email |
| 29481748 | Adams, Jan | Address on File | | | | | First Class Mail |
| 29488076 | Adams, Jesika | Address on File | | | | | First Class Mail |
| 29481795 | Adams, Jesse | Address on File | | | | | First Class Mail |
| 29482683 | Adams, Keisha | Address on File | | | | | First Class Mail |
| 29483409 | Adams, Kevin | Address on File | | | | | First Class Mail |
| 29480455 | Adams, Kiesha | Address on File | | | | | First Class Mail |
| 29493210 | Adams, Koby | | | | | Email on File | Email |
| 29481835 | Adams, Marecia | Address on File | | | | | First Class Mail |
| 29490997 | Adams, Margaret | | | | | Email on File | Email |
| 29491535 | Adams, Markeith | Address on File | | | | | First Class Mail |
| 29484891 | Adams, Markeith | | | | | Email on File | Email |
| 29483986 | Adams, Melody | | | | | Email on File | Email |
| 29488875 | Adams, Misty | Address on File | | | | | First Class Mail |
| 29482225 | Adams, Patrice | | | | | Email on File | Email |
| 29489518 | Adams, Quinteesha | Address on File | | | | | First Class Mail |
| 29480816 | Adams, Randy | Address on File | | | | | First Class Mail |
| 29495061 | Adams, Redena | Address on File | | | | | First Class Mail |
| 29484469 | Adams, Rico | Address on File | | | | | First Class Mail |
| 29487932 | Adams, Ryan | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484238 | Adams, Samantha | Address on File | | | | | First Class Mail |
| 29486276 | Adams, Sherri | | | | | Email on File | Email |
| 29488752 | Adams, Surire | Address on File | | | | | First Class Mail |
| 29482773 | Adams, Tara | | | | | Email on File | Email |
| 29494128 | Adams, Tiona | Address on File | | | | | First Class Mail |
| 29483126 | Adams, Ursula | | | | | Email on File | Email |
| 29492635 | Adams, Vayan | Address on File | | | | | First Class Mail |
| 29491797 | Adams, Wayne | | | | | Email on File | Email |
| 29484073 | Adams, William | Address on File | | | | | First Class Mail |
| 29481810 | Adan, Perez | Address on File | | | | | First Class Mail |
| 29482727 | Addison, Curtis | | | | | Email on File | Email |
| 29480313 | Addison, Troy | | | | | Email on File | Email |
| 29487961 | Adebayo, Opeyemi | | | | | Email on File | Email |
| 29486086 | Adebesin, Joyce | | | | | Email on File | Email |
| 29488942 | Adeeb, Lorraine | Address on File | | | | | First Class Mail |
| 29484174 | Aden, Sharon | | | | | Email on File | Email |
| 29481395 | Aderajew, Alemayehu | | | | | Email on File | Email |
| 29493541 | Adesina, Birdget | Address on File | | | | | First Class Mail |
| 29492385 | Adkins, Madeline | Address on File | | | | | First Class Mail |
| 29494140 | Adkins, Nancy | Address on File | | | | | First Class Mail |
| 29494344 | Adkins, Robert | | | | | Email on File | Email |
| 29484985 | Adkinson, David | | | | | Email on File | Email |
| 29485128 | Adkisson, Geneva | Address on File | | | | | First Class Mail |
| 29490358 | Adler, Erica | | | | | Email on File | Email |
| 29483571 | Afford, Kim | | | | | Email on File | Email |
| 29489062 | Afolabi, Jeremiah | | | | | Email on File | Email |
| 29489203 | Afzal, Sheraz | | | | | Email on File | Email |
| 29480922 | Aganas, Majma | Address on File | | | | | First Class Mail |
| 29494571 | Agbaje, Lamarius | | | | | Email on File | Email |
| 29481540 | Agbekponou, Jasmin | Address on File | | | | | First Class Mail |
| 29489833 | Agee, Darrell | Address on File | | | | | First Class Mail |
| 29489022 | Agers, Maryland | Address on File | | | | | First Class Mail |
| 29490117 | Aggarwal, Adit | | | | | Email on File | Email |
| 29481900 | Aggarwal, Kirti | | | | | Email on File | Email |
| 29484170 | Agnew, Geneva | Address on File | | | | | First Class Mail |
| 29484622 | Agnew, Willy | Address on File | | | | | First Class Mail |
| 29489574 | Agostinelli, Robin | | | | | Email on File | Email |
| 29490071 | Agrawal, Sidhartha | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29489367 | Aguayo, Derick | | | | | Email on File | Email |
| 29494917 | Aguirre, Azalea | | | | | Email on File | Email |
| 29494617 | Agular, Paulette | Address on File | | | | | First Class Mail |
| 29491435 | Aguwa, Soweuzochi | Address on File | | | | | First Class Mail |
| 29490078 | Agyare, Abena | Address on File | | | | | First Class Mail |
| 29490079 | Agyare, Ibena | Address on File | | | | | First Class Mail |
| 29493978 | Agyei, Janet | | | | | Email on File | Email |
| 29480283 | Agyemang, Nana | | | | | Email on File | Email |
| 29490396 | Ahmad, Abbas | | | | | Email on File | Email |
| 29481013 | Ahmad, Hashir | Address on File | | | | | First Class Mail |
| 29490410 | Ahmad, Salman | | | | | Email on File | Email |
| 29485038 | Ahmed, Alexandria | | | | | Email on File | Email |
| 29488019 | Ahmed, Kamila | | | | | Email on File | Email |
| 29489601 | Ahmed, Maged | Address on File | | | | | First Class Mail |
| 29491795 | Ahmedin, Halima | Address on File | | | | | First Class Mail |
| 29494746 | Ahumada, Victoria | | | | | Email on File | Email |
| 29491807 | Aikens, Sherri | | | | | Email on File | Email |
| 29481365 | Ainsworth, Floyd | Address on File | | | | | First Class Mail |
| 29489080 | Aiwin, Korok | Address on File | | | | | First Class Mail |
| 29484499 | Ajayi, Gbenga | Address on File | | | | | First Class Mail |
| 29492916 | Ajunwa, Uche | | | | | Email on File | Email |
| 29489650 | Aka, Assoh | | | | | Email on File | Email |
| 29490119 | Akers, Dametria | | | | | Email on File | Email |
| 29482555 | Akhdar, Ebone | Address on File | | | | | First Class Mail |
| 29489929 | Akinlade, Donna | | | | | Email on File | Email |
| 29482284 | Akins, Arbrey | Address on File | | | | | First Class Mail |
| 29489509 | Akins, Katavia | Address on File | | | | | First Class Mail |
| 29484164 | Akins, Marcus | | | | | Email on File | Email |
| 29486120 | Akinsika, Omar | | | | | Email on File | Email |
| 29493194 | Akintunde, Funmilayo | | | | | Email on File | Email |
| 29481217 | Alaba, Chrislin | | | | | Email on File | Email |
| 29492826 | Alabndi, Hani | | | | | Email on File | Email |
| 29481048 | Alamilla, Francisco | | | | | Email on File | Email |
| 29481502 | Alarcon, Joseph | | | | | Email on File | Email |
| 29486233 | Alarcon, Oscar | Address on File | | | | | First Class Mail |
| 29481790 | Albers, Lisa | | | | | Email on File | Email |
| 29491970 | Albina, Ashton | Address on File | | | | | First Class Mail |
| 29495208 | Albney, Jack | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492697 | Albort, Guerline St | Address on File | | | | | First Class Mail |
| 29482650 | Albright, Elvira | Address on File | | | | | First Class Mail |
| 29491654 | Albritton, Valorie | | | | | Email on File | Email |
| 29482185 | Alcaraz, Aldo | | | | | Email on File | Email |
| 29480892 | Alcema, Donalda | | | | | Email on File | Email |
| 29484378 | Alderman, Elizabeth | Address on File | | | | | First Class Mail |
| 29482431 | Alderson, Willie | | | | | Email on File | Email |
| 29492122 | Aldridge, Brad | Address on File | | | | | First Class Mail |
| 29491707 | Aldridge, Gracie | | | | | Email on File | Email |
| 29484673 | Aleah, Fatu | Address on File | | | | | First Class Mail |
| 29494995 | Aleman, Kenia | Address on File | | | | | First Class Mail |
| 29489749 | Alers, Xiomara | Address on File | | | | | First Class Mail |
| 29490376 | Alexader, Lyman | Address on File | | | | | First Class Mail |
| 29481388 | Alexander, Brandy | Address on File | | | | | First Class Mail |
| 29494977 | Alexander, Charles | Address on File | | | | | First Class Mail |
| 29492628 | Alexander, Gregory | Address on File | | | | | First Class Mail |
| 29486378 | Alexander, Jawanda | Address on File | | | | | First Class Mail |
| 29494599 | Alexander, Jeanette | | | | | Email on File | Email |
| 29491003 | Alexander, Jermaine | Address on File | | | | | First Class Mail |
| 29483876 | Alexander, Joann | Address on File | | | | | First Class Mail |
| 29483264 | Alexander, John | | | | | Email on File | Email |
| 29484547 | Alexander, Marian | | | | | Email on File | Email |
| 29480726 | Alexander, Myisha | Address on File | | | | | First Class Mail |
| 29493409 | Alexander, Robert | | | | | Email on File | Email |
| 29491490 | Alexander, Ruth | | | | | Email on File | Email |
| 29480695 | Alexander, Sheri | Address on File | | | | | First Class Mail |
| 29481119 | Alexander, Sherry | Address on File | | | | | First Class Mail |
| 29488090 | Alexander, Shirley | | | | | Email on File | Email |
| 29483618 | Alexander, Terry | | | | | Email on File | Email |
| 29485331 | Alexander, Tracey | | | | | Email on File | Email |
| 29484230 | Alexander, Tranae | | | | | Email on File | Email |
| 29492054 | Alexandre, Jenny | | | | | Email on File | Email |
| 29495161 | Alexandria, Nick | | | | | Email on File | Email |
| 29487945 | Aleyas, Basil | Address on File | | | | | First Class Mail |
| 29493331 | Alfaro, Veronica | | | | | Email on File | Email |
| 29484144 | Alford, James | Address on File | | | | | First Class Mail |
| 29483235 | Alford, Leslie | | | | | Email on File | Email |
| 29483623 | Alford, Linda | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484827 | Alford, Tim | Address on File | | | | | First Class Mail |
| 29481272 | Alhaddad, Mohamed | | | | | Email on File | Email |
| 29488229 | Alharvi, Fatima | Address on File | | | | | First Class Mail |
| 29485795 | Ali, Abdulrazzaq | Address on File | | | | | First Class Mail |
| 29483087 | Ali, Donisha | Address on File | | | | | First Class Mail |
| 29491606 | Ali, Fato | Address on File | | | | | First Class Mail |
| 29486121 | Ali, Sam | Address on File | | | | | First Class Mail |
| 29484281 | Ali, Yasmin | Address on File | | | | | First Class Mail |
| 29495019 | Alice & Hector Meza | | | | | Email on File | Email |
| 29489488 | Alicea, Hailey | Address on File | | | | | First Class Mail |
| 29483473 | Alicea, Jose | Address on File | | | | | First Class Mail |
| 29483525 | Alison, Eliga | | | | | Email on File | Email |
| 29481986 | Alla, Adilakshmi | | | | | Email on File | Email |
| 29484045 | Allami, Ahmed | | | | | Email on File | Email |
| 29495287 | Allan, Steve | | | | | Email on File | Email |
| 29483996 | Allcock, Jill | | | | | Email on File | Email |
| 29490142 | Allen, Andrea | | | | | Email on File | Email |
| 29482850 | Allen, Antonia | | | | | Email on File | Email |
| 29488417 | Allen, Artis | Address on File | | | | | First Class Mail |
| 29494663 | Allen, Belinda | | | | | Email on File | Email |
| 29494774 | Allen, Camisha | Address on File | | | | | First Class Mail |
| 29483472 | Allen, Casey | | | | | Email on File | Email |
| 29493767 | Allen, Catrecia | | | | | Email on File | Email |
| 29492277 | Allen, Charlene | Address on File | | | | | First Class Mail |
| 29483428 | Allen, Charles | Address on File | | | | | First Class Mail |
| 29489056 | Allen, Cleaster | Address on File | | | | | First Class Mail |
| 29488749 | Allen, Coreea | | | | | Email on File | Email |
| 29483059 | Allen, Courtney | Address on File | | | | | First Class Mail |
| 29494065 | Allen, Dominic | Address on File | | | | | First Class Mail |
| 29484334 | Allen, Edward | Address on File | | | | | First Class Mail |
| 29480303 | Allen, Esha | Address on File | | | | | First Class Mail |
| 29483576 | Allen, Faye | Address on File | | | | | First Class Mail |
| 29488950 | Allen, Fredrick | | | | | Email on File | Email |
| 29494689 | Allen, Gina | | | | | Email on File | Email |
| 29493049 | Allen, Greg | | | | | Email on File | Email |
| 29495145 | Allen, Harold | Address on File | | | | | First Class Mail |
| 29488009 | Allen, Herbert | Address on File | | | | | First Class Mail |
| 29482747 | Allen, Ivan | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483311 | Allen, Julia | | | | | Email on File | Email |
| 29490164 | Allen, Keysha | | | | | Email on File | Email |
| 29486100 | Allen, Lakeshia | | | | | Email on File | Email |
| 29490812 | Allen, Latreshia | | | | | Email on File | Email |
| 29484166 | Allen, Lisa | | | | | Email on File | Email |
| 29482372 | Allen, Maria | Address on File | | | | | First Class Mail |
| 29491919 | Allen, Michael | | | | | Email on File | Email |
| 29488893 | Allen, Michael Van | Address on File | | | | | First Class Mail |
| 29489921 | Allen, Nakita | Address on File | | | | | First Class Mail |
| 29494902 | Allen, Nashira | Address on File | | | | | First Class Mail |
| 29495025 | Allen, Pat | Address on File | | | | | First Class Mail |
| 29493862 | Allen, Quanedria | | | | | Email on File | Email |
| 29490871 | Allen, Rickey | | | | | Email on File | Email |
| 29481132 | Allen, Roger | Address on File | | | | | First Class Mail |
| 29491710 | Allen, Sabrina | | | | | Email on File | Email |
| 29494412 | Allen, Santavius | | | | | Email on File | Email |
| 29491736 | Allen, Shanteell | Address on File | | | | | First Class Mail |
| 29484030 | Allen, Stephanie | Address on File | | | | | First Class Mail |
| 29490797 | Allen, Stephanie | | | | | Email on File | Email |
| 29489758 | Allen, Tauriya | Address on File | | | | | First Class Mail |
| 29494842 | Allen, Tiffany | Address on File | | | | | First Class Mail |
| 29485200 | Allen, Tina | Address on File | | | | | First Class Mail |
| 29490367 | Allen, Tineesha | | | | | Email on File | Email |
| 29489486 | Allen, Tony | | | | | Email on File | Email |
| 29490868 | Allen, Yvette | Address on File | | | | | First Class Mail |
| 29487929 | Allende, Francisco | Address on File | | | | | First Class Mail |
| 29492032 | Alletag, Raymond | Address on File | | | | | First Class Mail |
| 29484850 | Allgeyer, Catherine | | | | | Email on File | Email |
| 29486225 | Allison, Shirley | | | | | Email on File | Email |
| 29486146 | Allison, Tuwanna | | | | | Email on File | Email |
| 29486094 | Almendarez, Yessi | Address on File | | | | | First Class Mail |
| 29495092 | Almodovar, Tashia | Address on File | | | | | First Class Mail |
| 29488914 | Almontaser, Hesham | Address on File | | | | | First Class Mail |
| 29482558 | Almonte, Yrisbel | | | | | Email on File | Email |
| 29490676 | Alonge, Michael | | | | | Email on File | Email |
| 29493415 | Alqahtani, Fahad | Address on File | | | | | First Class Mail |
| 29482601 | Alquraishy, Shonya | | | | | Email on File | Email |
| 29489548 | Alston, Debra | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481074 | Alston, Delores | Address on File | | | | | First Class Mail |
| 29483587 | Alston, Deyquan | | | | | Email on File | Email |
| 29488955 | Alston, Rob | Address on File | | | | | First Class Mail |
| 29482546 | Alston, Tavisha | | | | | Email on File | Email |
| 29485591 | Alt, Debbie | Address on File | | | | | First Class Mail |
| 29489513 | Altaie, Ali | Address on File | | | | | First Class Mail |
| 29495055 | Al-Tairi, Andrea | Address on File | | | | | First Class Mail |
| 29482504 | Altheimer, Renee | | | | | Email on File | Email |
| 29492413 | Altstatt, Sharon | | | | | Email on File | Email |
| 29484871 | Aluma, Omena | Address on File | | | | | First Class Mail |
| 29491579 | Alvarado, Christina | Address on File | | | | | First Class Mail |
| 29482525 | Alvarado, Jose | | | | | Email on File | Email |
| 29488450 | Alvarado, Juan | Address on File | | | | | First Class Mail |
| 29481870 | Alvarado, Paola | | | | | Email on File | Email |
| 29492349 | Alvarado, Wilvelisse | | | | | Email on File | Email |
| 29480161 | Alvarez, Gabriel | | | | | Email on File | Email |
| 29480848 | Alvarez, Tanya | | | | | Email on File | Email |
| 29480803 | Alwell, Benjamin | | | | | Email on File | Email |
| 29490854 | Alzayadi, Kulood | | | | | Email on File | Email |
| 29490049 | Amador, Sabrina | | | | | Email on File | Email |
| 29481254 | Amaker, Ann Marie | | | | | Email on File | Email |
| 29485385 | Amani, Grace | | | | | Email on File | Email |
| 29482154 | Amar, Mark | | | | | Email on File | Email |
| 29490404 | Amaya, Edgardo | | | | | Email on File | Email |
| 29483178 | Ambers, Sherry | | | | | Email on File | Email |
| 29487973 | Ambrose, Delaney | | | | | Email on File | Email |
| 29494695 | Ambrose, Katrina | Address on File | | | | | First Class Mail |
| 29484801 | Amderson, Willie | Address on File | | | | | First Class Mail |
| 29484756 | Amengual, Siera | Address on File | | | | | First Class Mail |
| 29494533 | Amere, Lyric | | | | | Email on File | Email |
| 29482498 | Ammons, Sandra | | | | | Email on File | Email |
| 29485368 | Amolsch, Whitney | | | | | Email on File | Email |
| 29481763 | Amos, Jonathan | | | | | Email on File | Email |
| 29481707 | Amos, Pareese | Address on File | | | | | First Class Mail |
| 29481200 | Amos, Victoria | | | | | Email on File | Email |
| 29490220 | Ampomah, Rita | | | | | Email on File | Email |
| 29494519 | Anchundia, Kelly | | | | | Email on File | Email |
| 29493672 | Anda, Raul | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490020 | Anderson, Adonica | | | | | Email on File | Email |
| 29481001 | Anderson, Anthony | | | | | Email on File | Email |
| 29485813 | Anderson, Ashley | Address on File | | | | | First Class Mail |
| 29489310 | Anderson, Ashley | | | | | Email on File | Email |
| 29494947 | Anderson, Barbara | Address on File | | | | | First Class Mail |
| 29486316 | Anderson, Beonca | | | | | Email on File | Email |
| 29484885 | Anderson, Betsy | | | | | Email on File | Email |
| 29482714 | Anderson, Brandis | | | | | Email on File | Email |
| 29489228 | Anderson, Brandy | Address on File | | | | | First Class Mail |
| 29484355 | Anderson, Chantel | Address on File | | | | | First Class Mail |
| 29480288 | Anderson, Chelsea | | | | | Email on File | Email |
| 29492310 | Anderson, Dametrice | | | | | Email on File | Email |
| 29494964 | Anderson, Darlene | | | | | Email on File | Email |
| 29485863 | Anderson, Deanna | Address on File | | | | | First Class Mail |
| 29495282 | Anderson, Elizabeth | Address on File | | | | | First Class Mail |
| 29485393 | Anderson, Essence | | | | | Email on File | Email |
| 29480129 | Anderson, Frank | Address on File | | | | | First Class Mail |
| 29486327 | Anderson, Gregory | Address on File | | | | | First Class Mail |
| 29491322 | Anderson, Ileana | Address on File | | | | | First Class Mail |
| 29492002 | Anderson, Iris | | | | | Email on File | Email |
| 29480612 | Anderson, Jaiden | | | | | Email on File | Email |
| 29493781 | Anderson, Javante | Address on File | | | | | First Class Mail |
| 29480454 | Anderson, Jimmy | Address on File | | | | | First Class Mail |
| 29490691 | Anderson, John | Address on File | | | | | First Class Mail |
| 29483634 | Anderson, Karene | Address on File | | | | | First Class Mail |
| 29484382 | Anderson, Kathleen | Address on File | | | | | First Class Mail |
| 29482117 | Anderson, Kay | | | | | Email on File | Email |
| 29485723 | Anderson, Kimberly | | | | | Email on File | Email |
| 29493937 | Anderson, Kim'Mesha | Address on File | | | | | First Class Mail |
| 29485218 | Anderson, Martha | Address on File | | | | | First Class Mail |
| 29484910 | Anderson, Melissa | | | | | Email on File | Email |
| 29480346 | Anderson, Mona | Address on File | | | | | First Class Mail |
| 29491545 | Anderson, Precious | | | | | Email on File | Email |
| 29490340 | Anderson, Quayona | | | | | Email on File | Email |
| 29491465 | Anderson, Raisa | | | | | Email on File | Email |
| 29490022 | Anderson, Reina | | | | | Email on File | Email |
| 29493936 | Anderson, Ryan | Address on File | | | | | First Class Mail |
| 29491009 | Anderson, Sarah | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481927 | Anderson, Shaneka | | | | | Email on File | Email |
| 29494503 | Anderson, Shareka | | | | | Email on File | Email |
| 29485146 | Anderson, Sharon | | | | | Email on File | Email |
| 29494064 | Anderson, Sierra | | | | | Email on File | Email |
| 29481606 | Anderson, Sonia | Address on File | | | | | First Class Mail |
| 29493212 | Anderson, Steve | Address on File | | | | | First Class Mail |
| 29491050 | Anderson, Sylvia | | | | | Email on File | Email |
| 29483112 | Anderson, Tamika | | | | | Email on File | Email |
| 29482898 | Anderson, Tangela | Address on File | | | | | First Class Mail |
| 29490348 | Anderson, Tierra | | | | | Email on File | Email |
| 29482814 | Anderson, Tiffany | | | | | Email on File | Email |
| 29481752 | Anderson, Tina | Address on File | | | | | First Class Mail |
| 29481333 | Anderson, Walter | Address on File | | | | | First Class Mail |
| 29494527 | Anderson-Burke, Tonya | | | | | Email on File | Email |
| 29492003 | Andersonmanrique, Julie | Address on File | | | | | First Class Mail |
| 29482249 | Andrade, Esmeralda | | | | | Email on File | Email |
| 29483276 | Andrade, Guadalupe | | | | | Email on File | Email |
| 29484938 | Andrew, Junia | Address on File | | | | | First Class Mail |
| 29481838 | Andrews, Amy | | | | | Email on File | Email |
| 29483106 | Andrews, Ashley | | | | | Email on File | Email |
| 29483478 | Andrews, Ernie | | | | | Email on File | Email |
| 29486255 | Andrews, Freddie | Address on File | | | | | First Class Mail |
| 29489878 | Andrews, Jevon | Address on File | | | | | First Class Mail |
| 29482314 | Andrews, Lauren | | | | | Email on File | Email |
| 29494237 | Andrews, Lawrissa | Address on File | | | | | First Class Mail |
| 29483031 | Andrews, Tamika | Address on File | | | | | First Class Mail |
| 29482191 | Andrian, Doina | | | | | Email on File | Email |
| 29489623 | Andric, Aneta | Address on File | | | | | First Class Mail |
| 29490723 | Andrus, Charlotte | | | | | Email on File | Email |
| 29494745 | Anez, Yessica | | | | | Email on File | Email |
| 29484337 | Anfield, Garrett | | | | | Email on File | Email |
| 29494212 | Angulo, Erick | Address on File | | | | | First Class Mail |
| 29495263 | Ann, Shirley | | | | | Email on File | Email |
| 29481014 | Annarino, Daniel | Address on File | | | | | First Class Mail |
| 29495136 | Annette, Rosemary | Address on File | | | | | First Class Mail |
| 29481291 | Anom, Adolph | Address on File | | | | | First Class Mail |
| 29491032 | Anorina, Estrada | Address on File | | | | | First Class Mail |
| 29482904 | Ansah, Kivadwro | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29485434 | Anson, Richard | Address on File | | | | | First Class Mail |
| 29493175 | Anthony, Dominique | Address on File | | | | | First Class Mail |
| 29488234 | Anthony, Natasha | | | | | Email on File | Email |
| 29492455 | Antwine, Stacey | | | | | Email on File | Email |
| 29488727 | Antwoine, Gina | Address on File | | | | | First Class Mail |
| 29493110 | Aoude, Houssam | Address on File | | | | | First Class Mail |
| 29482273 | Appiah, Genesis | | | | | Email on File | Email |
| 29485059 | Applewhite, Shanice | | | | | Email on File | Email |
| 29485295 | Applon, Barbara | | | | | Email on File | Email |
| 29490372 | Aranda, Jesse | Address on File | | | | | First Class Mail |
| 29492095 | Aranda, Miguel | Address on File | | | | | First Class Mail |
| 29492629 | Archer, Clerance | | | | | Email on File | Email |
| 29493590 | Archer, Hollie | | | | | Email on File | Email |
| 29482809 | Archie, Amy | Address on File | | | | | First Class Mail |
| 29480572 | Arciuolo, Cheryle | | | | | Email on File | Email |
| 29490564 | Arey, Reina | | | | | Email on File | Email |
| 29481923 | Argenbright, Heather | | | | | Email on File | Email |
| 29492005 | Argento, Kim | Address on File | | | | | First Class Mail |
| 29481070 | Argeny, Kayla | Address on File | | | | | First Class Mail |
| 29481999 | Arguijo, Tita | | | | | Email on File | Email |
| 29481625 | Arias, Ashlee | Address on File | | | | | First Class Mail |
| 29483066 | Arispe, Rylee | | | | | Email on File | Email |
| 29485845 | Arius, Roselande | | | | | Email on File | Email |
| 29491792 | Arline, Sharon | Address on File | | | | | First Class Mail |
| 29484723 | Armakovitch, Josh | | | | | Email on File | Email |
| 29483887 | Armbrester, Ursula | | | | | Email on File | Email |
| 29493766 | Armenta, Elvira | Address on File | | | | | First Class Mail |
| 29488762 | Armer, Tevin | Address on File | | | | | First Class Mail |
| 29488261 | Armour, Chianti | Address on File | | | | | First Class Mail |
| 29481350 | Armstead, Junira | | | | | Email on File | Email |
| 29485130 | Armstrong, Adriane | | | | | Email on File | Email |
| 29488285 | Armstrong, Brandy | | | | | Email on File | Email |
| 29494835 | Armstrong, Casey | | | | | Email on File | Email |
| 29489293 | Armstrong, Danielle | Address on File | | | | | First Class Mail |
| 29493471 | Armstrong, Delinda | Address on File | | | | | First Class Mail |
| 29491476 | Armstrong, Kessa | Address on File | | | | | First Class Mail |
| 29485033 | Armstrong, Kristen | | | | | Email on File | Email |
| 29494874 | Armstrong, Kristy | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29489617 | Armstrong, Lenora | Address on File | | | | | First Class Mail |
| 29484371 | Armstrong, Preston | Address on File | | | | | First Class Mail |
| 29493473 | Armstrong, Serena | | | | | Email on File | Email |
| 29485529 | Armstrong, Tisha | Address on File | | | | | First Class Mail |
| 29483877 | Armwood, Nicholas | | | | | Email on File | Email |
| 29488891 | Army, The Salvation | Address on File | | | | | First Class Mail |
| 29482106 | Arnall, Alicia | Address on File | | | | | First Class Mail |
| 29480111 | Arneson, Deanna | | | | | Email on File | Email |
| 29491276 | Arnold, Alicia | | | | | Email on File | Email |
| 29493615 | Arnold, Cary | Address on File | | | | | First Class Mail |
| 29493771 | Arnold, Christine | Address on File | | | | | First Class Mail |
| 29484721 | Arnold, Deserai | Address on File | | | | | First Class Mail |
| 29483143 | Arnold, Latoya | | | | | Email on File | Email |
| 29481530 | Arnold, Martell | Address on File | | | | | First Class Mail |
| 29491309 | Arnold, Megan | | | | | Email on File | Email |
| 29488760 | Arnold, Nathan | Address on File | | | | | First Class Mail |
| 29480187 | Aronowitz, Catherine | | | | | Email on File | Email |
| 29490259 | Arora, Jatin | | | | | Email on File | Email |
| 29485950 | Arredondo, Eric | Address on File | | | | | First Class Mail |
| 29485111 | Arrington, Briesean | Address on File | | | | | First Class Mail |
| 29480522 | Arrington, Kimberly | Address on File | | | | | First Class Mail |
| 29494881 | Arrington, Marquetta | Address on File | | | | | First Class Mail |
| 29491127 | Arrington, Shante | Address on File | | | | | First Class Mail |
| 29482571 | Arrington, Starlet | Address on File | | | | | First Class Mail |
| 29483798 | Arrington, Terry | | | | | Email on File | Email |
| 29488329 | Arrington, Willie | Address on File | | | | | First Class Mail |
| 29480152 | Arrosmith, Kyle | Address on File | | | | | First Class Mail |
| 29484091 | Arrowood, Kim | | | | | Email on File | Email |
| 29486440 | Arroyo, Sofio | Address on File | | | | | First Class Mail |
| 29481604 | Arsenault, Brandon | | | | | Email on File | Email |
| 29480862 | Arthur, Charles | | | | | Email on File | Email |
| 29489253 | Arthur, Destiny | | | | | Email on File | Email |
| 29489944 | Arthur, Donna | Address on File | | | | | First Class Mail |
| 29493185 | Arthur, Keya | Address on File | | | | | First Class Mail |
| 29490650 | Arucan, Johana | | | | | Email on File | Email |
| 29490622 | Aruda, Steven | Address on File | | | | | First Class Mail |
| 29484035 | Arvizu, Esther | | | | | Email on File | Email |
| 29481642 | Asberry, Shamekia | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481370 | Asbury, Sidney | | | | | Email on File | Email |
| 29484145 | Ash, Dawn | | | | | Email on File | Email |
| 29489316 | Ashby, Dan | Address on File | | | | | First Class Mail |
| 29490107 | Ashby, Lacolis | | | | | Email on File | Email |
| 29488951 | Ashe, Katherine | Address on File | | | | | First Class Mail |
| 29483999 | Asher, Vernon | Address on File | | | | | First Class Mail |
| 29483584 | Ashley, Colleen | Address on File | | | | | First Class Mail |
| 29485522 | Ashley, Khalil | Address on File | | | | | First Class Mail |
| 29489190 | Ashley, Lacy | | | | | Email on File | Email |
| 29491091 | Ashley, Sheila | | | | | Email on File | Email |
| 29492448 | Ashley, Thomas | Address on File | | | | | First Class Mail |
| 29485648 | Ashley, Tina | Address on File | | | | | First Class Mail |
| 29487956 | Ashmoer, Guy | | | | | Email on File | Email |
| 29489473 | Ashrar, Ali | Address on File | | | | | First Class Mail |
| 29492776 | Askew, Justin | | | | | Email on File | Email |
| 29485644 | Askew, Kiiana | | | | | Email on File | Email |
| 29491207 | Askew, Lafrances | Address on File | | | | | First Class Mail |
| 29480574 | Askew, Sherrie | Address on File | | | | | First Class Mail |
| 29482860 | Aslam, Shakeela | | | | | Email on File | Email |
| 29481652 | Astello, Lily | Address on File | | | | | First Class Mail |
| 29488422 | Atchison, Ronald | | | | | Email on File | Email |
| 29484691 | Atehley, Veronica | | | | | Email on File | Email |
| 29483076 | Athey, Emilee | | | | | Email on File | Email |
| 29482237 | Atieh, Rafil | | | | | Email on File | Email |
| 29494679 | Atkins, Annie | Address on File | | | | | First Class Mail |
| 29484222 | Atkins, Brandi | | | | | Email on File | Email |
| 29486063 | Atkins, Brenda | Address on File | | | | | First Class Mail |
| 29493761 | Atkins, Calvin | | | | | Email on File | Email |
| 29485851 | Atkinson, Chrystal | | | | | Email on File | Email |
| 29490447 | Atkinson, Mattie | Address on File | | | | | First Class Mail |
| 29490925 | Atkinson, Priscilla | | | | | Email on File | Email |
| 29485205 | Atte, Winnie | | | | | Email on File | Email |
| 29490839 | Atwater, Stephanie | Address on File | | | | | First Class Mail |
| 29493256 | Auble, Lillian | Address on File | | | | | First Class Mail |
| 29488738 | Augillard, Oriechan | Address on File | | | | | First Class Mail |
| 29483857 | Auguste, Doris | Address on File | | | | | First Class Mail |
| 29491878 | Augustin, Cody | | | | | Email on File | Email |
| 29488933 | Augusto, Cesar | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482923 | Aull, Jasmine | Address on File | | | | | First Class Mail |
| 29491151 | Aupla, Johanna Comfort | | | | | Email on File | Email |
| 29493992 | Aurandt, Tiffany | | | | | Email on File | Email |
| 29494170 | Austin, Barbara | Address on File | | | | | First Class Mail |
| 29480489 | Austin, Calasia | | | | | Email on File | Email |
| 29489147 | Austin, Dashanay | Address on File | | | | | First Class Mail |
| 29482235 | Austin, Dashina | | | | | Email on File | Email |
| 29482002 | Austin, Frederick | | | | | Email on File | Email |
| 29489104 | Austin, Lisa | Address on File | | | | | First Class Mail |
| 29488536 | Austin, Markia | | | | | Email on File | Email |
| 29488277 | Austin, Miyha | | | | | Email on File | Email |
| 29482162 | Austin, Precious | | | | | Email on File | Email |
| 29482672 | Austin, Tina | | | | | Email on File | Email |
| 29484118 | Austin, Tyrone | Address on File | | | | | First Class Mail |
| 29493423 | Austin, Zionna | | | | | Email on File | Email |
| 29484523 | Austin-Miles, Tasha | | | | | Email on File | Email |
| 29488621 | Autrey, Shandrika | Address on File | | | | | First Class Mail |
| 29493335 | Autry, Pamela | Address on File | | | | | First Class Mail |
| 29480149 | Auzenne, Jerome | Address on File | | | | | First Class Mail |
| 29491616 | Avery, Shalanda | | | | | Email on File | Email |
| 29494937 | Avery, Theresa | Address on File | | | | | First Class Mail |
| 29488954 | Avila, Luis | Address on File | | | | | First Class Mail |
| 29482111 | Avila, Patricia | | | | | Email on File | Email |
| 29482085 | Aviles, Julio Giron | | | | | Email on File | Email |
| 29491777 | Avril, Daniella | | | | | Email on File | Email |
| 29485446 | Awada, Adnan | Address on File | | | | | First Class Mail |
| 29492952 | Ayala, Rose | | | | | Email on File | Email |
| 29492465 | Ayala, Wendy | Address on File | | | | | First Class Mail |
| 29484592 | Ayers, Diamond | | | | | Email on File | Email |
| 29491880 | Ayikku, Abraham | Address on File | | | | | First Class Mail |
| 29492484 | Ayla, Ida | | | | | Email on File | Email |
| 29485369 | Ayon/Hobbs, Chardonnee/Bryent | Address on File | | | | | First Class Mail |
| 29484260 | Ayuk, Ebangha | Address on File | | | | | First Class Mail |
| 29485392 | B, K | Address on File | | | | | First Class Mail |
| 29495020 | Ba, Aboubacry | | | | | Email on File | Email |
| 29481933 | Babu, Arun | | | | | Email on File | Email |
| 29484054 | Bacchus, James | Address on File | | | | | First Class Mail |
| 29481685 | Back, Josh | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494836 | Back, Roger | | | | | Email on File | Email |
| 29480184 | Backus, Kiara | | | | | Email on File | Email |
| 29480888 | Bacon, Joe | Address on File | | | | | First Class Mail |
| 29480603 | Bacon, Lashawnda | Address on File | | | | | First Class Mail |
| 29483078 | Bacon, Paula | Address on File | | | | | First Class Mail |
| 29481018 | Bacon, Shannan | | | | | Email on File | Email |
| 29491143 | Bacskay, Elizabeth | | | | | Email on File | Email |
| 29492587 | Badger, Lasharon | Address on File | | | | | First Class Mail |
| 29486026 | Badilla, Barbara | Address on File | | | | | First Class Mail |
| 29485515 | Badjie, Ansumana | | | | | Email on File | Email |
| 29480962 | Badjine, Esther | | | | | Email on File | Email |
| 29487991 | Bady, Jamye | Address on File | | | | | First Class Mail |
| 29493287 | Bagby, Treshaun | | | | | Email on File | Email |
| 29482910 | Baggett, Cameron | Address on File | | | | | First Class Mail |
| 29493909 | Baggett, Chris | | | | | Email on File | Email |
| 29494189 | Baggett, Marvin | Address on File | | | | | First Class Mail |
| 29492464 | Bagley, Latanya | | | | | Email on File | Email |
| 29481972 | Bagwell, Kim | | | | | Email on File | Email |
| 29494046 | Bah, Neneh | | | | | Email on File | Email |
| 29492657 | Bailey, Charmica | | | | | Email on File | Email |
| 29490271 | Bailey, Chenicka | Address on File | | | | | First Class Mail |
| 29492633 | Bailey, Dominique | Address on File | | | | | First Class Mail |
| 29480383 | Bailey, Dominique | | | | | Email on File | Email |
| 29486157 | Bailey, Felicia | | | | | Email on File | Email |
| 29492661 | Bailey, James | | | | | Email on File | Email |
| 29492159 | Bailey, Jamie | Address on File | | | | | First Class Mail |
| 29484479 | Bailey, Joseph | Address on File | | | | | First Class Mail |
| 29491196 | Bailey, Lacresha | Address on File | | | | | First Class Mail |
| 29481438 | Bailey, Latese | | | | | Email on File | Email |
| 29490343 | Bailey, Latisha | | | | | Email on File | Email |
| 29489381 | Bailey, Lemon | Address on File | | | | | First Class Mail |
| 29485144 | Bailey, Natasha | | | | | Email on File | Email |
| 29483291 | Bailey, Natasha | | | | | Email on File | Email |
| 29493392 | Bailey, Pearl | Address on File | | | | | First Class Mail |
| 29483346 | Bailey, Shelae | | | | | Email on File | Email |
| 29494440 | Bailey, Tamaka | | | | | Email on File | Email |
| 29494368 | Bailey, Willie | Address on File | | | | | First Class Mail |
| 29489398 | Baily, Peggy | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29485015 | Bain, Nicole | Address on File | | | | | First Class Mail |
| 29490105 | Bair, Dante | | | | | Email on File | Email |
| 29481490 | Baird, Aquiba | Address on File | | | | | First Class Mail |
| 29492307 | Baity, Erika | | | | | Email on File | Email |
| 29494525 | Baker, Albert | Address on File | | | | | First Class Mail |
| 29492974 | Baker, Ashley | Address on File | | | | | First Class Mail |
| 29489368 | Baker, Aundrea | | | | | Email on File | Email |
| 29493572 | Baker, Beth | Address on File | | | | | First Class Mail |
| 29492114 | Baker, Britney | | | | | Email on File | Email |
| 29490719 | Baker, Calvaray | Address on File | | | | | First Class Mail |
| 29486119 | Baker, Carolee | | | | | Email on File | Email |
| 29490785 | Baker, Cat | Address on File | | | | | First Class Mail |
| 29488408 | Baker, Charmaine | Address on File | | | | | First Class Mail |
| 29492832 | Baker, Chris | Address on File | | | | | First Class Mail |
| 29485383 | Baker, Curtis | | | | | Email on File | Email |
| 29494549 | Baker, Darleen | Address on File | | | | | First Class Mail |
| 29491240 | Baker, David | | | | | Email on File | Email |
| 29491472 | Baker, Frank | | | | | Email on File | Email |
| 29484831 | Baker, Holly | | | | | Email on File | Email |
| 29486045 | Baker, Issac | | | | | Email on File | Email |
| 29483892 | Baker, Jasmine | | | | | Email on File | Email |
| 29490270 | Baker, Jason | | | | | Email on File | Email |
| 29486436 | Baker, Kim | Address on File | | | | | First Class Mail |
| 29485608 | Baker, Kirsty | Address on File | | | | | First Class Mail |
| 29485926 | Baker, Lateda | | | | | Email on File | Email |
| 29494526 | Baker, Latisha | | | | | Email on File | Email |
| 29488740 | Baker, Laura | Address on File | | | | | First Class Mail |
| 29485375 | Baker, Reggie | Address on File | | | | | First Class Mail |
| 29484889 | Baker, Shaquala | Address on File | | | | | First Class Mail |
| 29494296 | Baker, Tamara | | | | | Email on File | Email |
| 29494940 | Baker, Tarima | Address on File | | | | | First Class Mail |
| 29493775 | Baker, Tonya | | | | | Email on File | Email |
| 29490525 | Baker, Whitney | | | | | Email on File | Email |
| 29480427 | Bal, Nicole | | | | | Email on File | Email |
| 29489138 | Bald, Jennifer | | | | | Email on File | Email |
| 29485352 | Baldwin, Brennon | Address on File | | | | | First Class Mail |
| 29482307 | Baldwin, Candice | | | | | Email on File | Email |
| 29481314 | Baldwin, Debby | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493005 | Baldwin, Jaqueline | Address on File | | | | | First Class Mail |
| 29483773 | Baldwin, Lamar | | | | | Email on File | Email |
| 29494740 | Baldwin, Mary | | | | | Email on File | Email |
| 29494420 | Baldwin, Shiona | | | | | Email on File | Email |
| 29482371 | Baldwin, Stephanie | | | | | Email on File | Email |
| 29484830 | Baldwin, Teresa | | | | | Email on File | Email |
| 29493326 | Bali, Fnu Pawan | | | | | Email on File | Email |
| 29481953 | Balic, Sead | | | | | Email on File | Email |
| 29485821 | Balin, Marie | Address on File | | | | | First Class Mail |
| 29481722 | Ball, Amia | | | | | Email on File | Email |
| 29494318 | Ball, Carol | Address on File | | | | | First Class Mail |
| 29484609 | Ball, Mervedi Kabea | Address on File | | | | | First Class Mail |
| 29491131 | Ball, Richard | Address on File | | | | | First Class Mail |
| 29486301 | Ball, Theresa | Address on File | | | | | First Class Mail |
| 29480570 | Ballard, Benjamin | Address on File | | | | | First Class Mail |
| 29488114 | Ballard, Domenique | Address on File | | | | | First Class Mail |
| 29480976 | Ballard, Eric | Address on File | | | | | First Class Mail |
| 29488113 | Ballard, Ladana | Address on File | | | | | First Class Mail |
| 29485538 | Ballard, Lazette | Address on File | | | | | First Class Mail |
| 29488509 | Ballard, Marie | Address on File | | | | | First Class Mail |
| 29481613 | Ballard, Michelle | Address on File | | | | | First Class Mail |
| 29483774 | Ballard, Sheuniqua | | | | | Email on File | Email |
| 29494678 | Ballard, Tequila | Address on File | | | | | First Class Mail |
| 29488130 | Ballou, Deuce | Address on File | | | | | First Class Mail |
| 29482083 | Baltimore, Auriel | | | | | Email on File | Email |
| 29484537 | Bamidele, Funmilola | | | | | Email on File | Email |
| 29490521 | Bandari, Neel | | | | | Email on File | Email |
| 29481304 | Baney, Sascha | | | | | Email on File | Email |
| 29485532 | Bangoura, Mohammed | Address on File | | | | | First Class Mail |
| 29483686 | Bangura, Isatu | Address on File | | | | | First Class Mail |
| 29490051 | Banisakher, David | | | | | Email on File | Email |
| 29492643 | Banister, Tanya | Address on File | | | | | First Class Mail |
| 29483080 | Bankhead, Starrsha | | | | | Email on File | Email |
| 29480520 | Banks, Analisha | Address on File | | | | | First Class Mail |
| 29485766 | Banks, Betty | Address on File | | | | | First Class Mail |
| 29482028 | Banks, Carmalita | Address on File | | | | | First Class Mail |
| 29490231 | Banks, Debra | Address on File | | | | | First Class Mail |
| 29494286 | Banks, Derek | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484588 | Banks, Ebony | | | | | Email on File | Email |
| 29483689 | Banks, Jasmine | | | | | Email on File | Email |
| 29483824 | Banks, Lois | Address on File | | | | | First Class Mail |
| 29483612 | Banks, Luticia | | | | | Email on File | Email |
| 29489506 | Banks, Markayla | Address on File | | | | | First Class Mail |
| 29494166 | Banks, Maryella | | | | | Email on File | Email |
| 29495001 | Banks, Maryella | | | | | Email on File | Email |
| 29494158 | Banks, Michael | | | | | Email on File | Email |
| 29485916 | Banks, Rochelle | Address on File | | | | | First Class Mail |
| 29489640 | Banks, Shonique | Address on File | | | | | First Class Mail |
| 29489578 | Banks, Thomas | Address on File | | | | | First Class Mail |
| 29495129 | Banks, Willie | Address on File | | | | | First Class Mail |
| 29487927 | Bannerman, Arnetha | Address on File | | | | | First Class Mail |
| 29493195 | Bannick, Minneke | | | | | Email on File | Email |
| 29490762 | Bannister, Courtney | | | | | Email on File | Email |
| 29491512 | Bannister, Sasha | Address on File | | | | | First Class Mail |
| 29492107 | Bannister, Tyanna | Address on File | | | | | First Class Mail |
| 29488478 | Banta, Danielle | Address on File | | | | | First Class Mail |
| 29484214 | Baptiste, Christine | | | | | Email on File | Email |
| 29490755 | Baptiste, Marissa | Address on File | | | | | First Class Mail |
| 29485253 | Baptiste, Modeline | | | | | Email on File | Email |
| 29491504 | Baptiste, Prince | | | | | Email on File | Email |
| 29492821 | Bar, Betty | Address on File | | | | | First Class Mail |
| 29489701 | Barajas, Bryan | | | | | Email on File | Email |
| 29494373 | Barber, Jerry | Address on File | | | | | First Class Mail |
| 29482962 | Barber, Kate | | | | | Email on File | Email |
| 29483583 | Barber, Marian | Address on File | | | | | First Class Mail |
| 29483894 | Barber, Stanley | Address on File | | | | | First Class Mail |
| 29480254 | Barbour, Cheryl | Address on File | | | | | First Class Mail |
| 29492527 | Barcus, Rick | Address on File | | | | | First Class Mail |
| 29482132 | Bardalez, Jahiem | | | | | Email on File | Email |
| 29493945 | Bardley, Yoshonda | | | | | Email on File | Email |
| 29481617 | Bardon, Brandon | | | | | Email on File | Email |
| 29492021 | Barfield, Amanda | | | | | Email on File | Email |
| 29482260 | Barfield, Kimberly | | | | | Email on File | Email |
| 29489606 | Barin, Noah | | | | | Email on File | Email |
| 29481526 | Barker, Carleoa | Address on File | | | | | First Class Mail |
| 29488466 | Barker, Deimar | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494302 | Barker, Jennifer | Address on File | | | | | First Class Mail |
| 29490773 | Barker, Kimberly | | | | | Email on File | Email |
| 29490059 | Barker, Maxie | | | | | Email on File | Email |
| 29481926 | Barker, Richard | | | | | Email on File | Email |
| 29484629 | Barkley, Asia | | | | | Email on File | Email |
| 29492736 | Barksdale, Ranesia | | | | | Email on File | Email |
| 29484079 | Barksdale, Tiona | Address on File | | | | | First Class Mail |
| 29490870 | Barlow, Deontay | | | | | Email on File | Email |
| 29480564 | Barlow, Destiny | Address on File | | | | | First Class Mail |
| 29492344 | Barlow, Tomesha | | | | | Email on File | Email |
| 29494821 | Barlue, Gifty | | | | | Email on File | Email |
| 29490039 | Barnes, Betty | | | | | Email on File | Email |
| 29489349 | Barnes, Dawan | Address on File | | | | | First Class Mail |
| 29493534 | Barnes, Denise | Address on File | | | | | First Class Mail |
| 29480989 | Barnes, Desarae | Address on File | | | | | First Class Mail |
| 29494601 | Barnes, Dorothy | | | | | Email on File | Email |
| 29494393 | Barnes, Freneshia | Address on File | | | | | First Class Mail |
| 29484988 | Barnes, Gregory | Address on File | | | | | First Class Mail |
| 29488859 | Barnes, Gwendolwyn | Address on File | | | | | First Class Mail |
| 29485027 | Barnes, Jessie | Address on File | | | | | First Class Mail |
| 29492841 | Barnes, Kari Lynn | Address on File | | | | | First Class Mail |
| 29484737 | Barnes, Linda | Address on File | | | | | First Class Mail |
| 29481267 | Barnes, Nancy | Address on File | | | | | First Class Mail |
| 29494320 | Barnes, Randdrita | Address on File | | | | | First Class Mail |
| 29491109 | Barnes, Seneca | | | | | Email on File | Email |
| 29488712 | Barnes, Shirley | Address on File | | | | | First Class Mail |
| 29480998 | Barnes, Shirley | Address on File | | | | | First Class Mail |
| 29489161 | Barnes, Tamika | Address on File | | | | | First Class Mail |
| 29489140 | Barnes, Tanika | | | | | Email on File | Email |
| 29489909 | Barnes, Willie | Address on File | | | | | First Class Mail |
| 29492649 | Barnes, Zara | Address on File | | | | | First Class Mail |
| 29481473 | Barnett, Audrea | Address on File | | | | | First Class Mail |
| 29492278 | Barnett, Brandi | Address on File | | | | | First Class Mail |
| 29485721 | Barnett, Michael | | | | | Email on File | Email |
| 29484262 | Barnett, Nathaniel | | | | | Email on File | Email |
| 29490528 | Barnett, Tiffiney | Address on File | | | | | First Class Mail |
| 29488638 | Barney, Marion | Address on File | | | | | First Class Mail |
| 29490743 | Barnhart, Regina | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481444 | Barolli, Jenniffer | | | | | Email on File | Email |
| 29492956 | Baronia, Joe | | | | | Email on File | Email |
| 29486169 | Barr, Ruth | | | | | Email on File | Email |
| 29483987 | Barra, Ebrahim | Address on File | | | | | First Class Mail |
| 29488969 | Barragan, Carolina | | | | | Email on File | Email |
| 29488524 | Barrera, Alyson | | | | | Email on File | Email |
| 29491864 | Barrett, Ann | Address on File | | | | | First Class Mail |
| 29484873 | Barrett, Daniel | Address on File | | | | | First Class Mail |
| 29485828 | Barrett, Darly | Address on File | | | | | First Class Mail |
| 29486368 | Barrett, Ellianna | | | | | Email on File | Email |
| 29482863 | Barrett, Jazmine | Address on File | | | | | First Class Mail |
| 29486359 | Barrett, Mary | Address on File | | | | | First Class Mail |
| 29494452 | Barrick, Josh | | | | | Email on File | Email |
| 29484481 | Barrios, Kristofer | | | | | Email on File | Email |
| 29485599 | Barro, Aissatou | | | | | Email on File | Email |
| 29483660 | Barron, Satoyia | Address on File | | | | | First Class Mail |
| 29488131 | Barthelemy, Crystal | | | | | Email on File | Email |
| 29480828 | Barthelemy, Medenson | | | | | Email on File | Email |
| 29490688 | Bartins, Tom | | | | | Email on File | Email |
| 29492080 | Bartlet, Debra | | | | | Email on File | Email |
| 29493726 | Bartley, Deborah | Address on File | | | | | First Class Mail |
| 29493885 | Bartley, Jarelll | Address on File | | | | | First Class Mail |
| 29484370 | Bartolome, Angela | | | | | Email on File | Email |
| 29494045 | Barton, Deon | Address on File | | | | | First Class Mail |
| 29489813 | Barton, Diane | Address on File | | | | | First Class Mail |
| 29484958 | Barton, Jacobi | | | | | Email on File | Email |
| 29492199 | Basden, Inger | | | | | Email on File | Email |
| 29491499 | Bashala, Jonas | Address on File | | | | | First Class Mail |
| 29486153 | Basham, Hazel | Address on File | | | | | First Class Mail |
| 29481807 | Bashrum, Janice | | | | | Email on File | Email |
| 29482458 | Basinger, Zachari | | | | | Email on File | Email |
| 29493953 | Basista, Kenneth | | | | | Email on File | Email |
| 29493220 | Baskin, Holly | | | | | Email on File | Email |
| 29480540 | Bass, Catia | Address on File | | | | | First Class Mail |
| 29481354 | Bass, George | Address on File | | | | | First Class Mail |
| 29485878 | Bass, Jacqueline | | | | | Email on File | Email |
| 29485745 | Bass, Kyeanna | | | | | Email on File | Email |
| 29494314 | Bass, Madison | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491081 | Bass, Stephanie | | | | | Email on File | Email |
| 29490693 | Bassett, Latasha | | | | | Email on File | Email |
| 29486352 | Bastian, Antione | Address on File | | | | | First Class Mail |
| 29485192 | Bastian, Kiauna | | | | | Email on File | Email |
| 29481969 | Bastien, Clelia | Address on File | | | | | First Class Mail |
| 29489445 | Baston, Joyce | Address on File | | | | | First Class Mail |
| 29483811 | Baswa, Ramesh | | | | | Email on File | Email |
| 29492011 | Batchlor, Julia | | | | | Email on File | Email |
| 29489373 | Bates, Angela | | | | | Email on File | Email |
| 29481199 | Bates, Annjhalique | Address on File | | | | | First Class Mail |
| 29481323 | Bates, Elizabeth | | | | | Email on File | Email |
| 29490001 | Bates, Kalea | | | | | Email on File | Email |
| 29494993 | Bates, Kimberly | Address on File | | | | | First Class Mail |
| 29492719 | Bates, Latoya | | | | | Email on File | Email |
| 29485190 | Batey, Shydrika | Address on File | | | | | First Class Mail |
| 29488701 | Batiste, Laquia | Address on File | | | | | First Class Mail |
| 29490062 | Battaglia, Gladys | | | | | Email on File | Email |
| 29489131 | Battiste, Shaquetta | Address on File | | | | | First Class Mail |
| 29485584 | Battle, Agena | | | | | Email on File | Email |
| 29493269 | Battle, Crystal | | | | | Email on File | Email |
| 29484360 | Battle, Eric | | | | | Email on File | Email |
| 29481904 | Battle, India | | | | | Email on File | Email |
| 29494264 | Battle, Shukwam | | | | | Email on File | Email |
| 29480216 | Battle, Thomas | Address on File | | | | | First Class Mail |
| 29485442 | Battle, Valarie | Address on File | | | | | First Class Mail |
| 29486226 | Battles, Condria | | | | | Email on File | Email |
| 29483520 | Bauer, Carl | | | | | Email on File | Email |
| 29484735 | Baugh, Jeffery | | | | | Email on File | Email |
| 29490030 | Baumann, Rodney | | | | | Email on File | Email |
| 29483924 | Baunach, Travis | | | | | Email on File | Email |
| 29480870 | Baus, Scott | | | | | Email on File | Email |
| 29495047 | Bausley, Dawon | | | | | Email on File | Email |
| 29482438 | Bautista, Kimberly | | | | | Email on File | Email |
| 29490254 | Baxster, Krista | Address on File | | | | | First Class Mail |
| 29494885 | Baxter, Christa | Address on File | | | | | First Class Mail |
| 29484676 | Baxter, James | | | | | Email on File | Email |
| 29484341 | Baxter, Lori | | | | | Email on File | Email |
| 29482326 | Baydoun, Hayat | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29489061 | Bayer, Kelly | Address on File | | | | | First Class Mail |
| 29482670 | Bayer, Kimberly | Address on File | | | | | First Class Mail |
| 29483324 | Bayler, George | | | | | Email on File | Email |
| 29495160 | Baynard, Darlene | Address on File | | | | | First Class Mail |
| 29490524 | Bazan, Daniel | | | | | Email on File | Email |
| 29495274 | Bazile, Brandi | | | | | Email on File | Email |
| 29491659 | Beach, Heather | | | | | Email on File | Email |
| 29481446 | Beach, Wayne | | | | | Email on File | Email |
| 29482662 | Beachem, Tabrajah | Address on File | | | | | First Class Mail |
| 29492148 | Beah, Lauerne | Address on File | | | | | First Class Mail |
| 29486025 | Beal, David | Address on File | | | | | First Class Mail |
| 29480259 | Beale, Shaquela | | | | | Email on File | Email |
| 29489411 | Bean, Karyngton | | | | | Email on File | Email |
| 29484894 | Beard, Ashley | | | | | Email on File | Email |
| 29493250 | Beard, Joyce | Address on File | | | | | First Class Mail |
| 29494988 | Beard, Kayla | | | | | Email on File | Email |
| 29481610 | Beard, Wilma | Address on File | | | | | First Class Mail |
| 29480891 | Bearden, Shane | | | | | Email on File | Email |
| 29481276 | Beardsley, Josh | Address on File | | | | | First Class Mail |
| 29488660 | Beasley, Audrey | Address on File | | | | | First Class Mail |
| 29483704 | Beasley, Hermanatte | Address on File | | | | | First Class Mail |
| 29493964 | Beasley, Jerry | Address on File | | | | | First Class Mail |
| 29484996 | Beasley, Natasha | | | | | Email on File | Email |
| 29490595 | Beasley, Nyia | Address on File | | | | | First Class Mail |
| 29494504 | Beasley, Stephanie | Address on File | | | | | First Class Mail |
| 29484615 | Beasley, William | Address on File | | | | | First Class Mail |
| 29484974 | Beason, Javonne | | | | | Email on File | Email |
| 29484519 | Beaubrun, Donald | | | | | Email on File | Email |
| 29482538 | Beauchamp, Madeline | | | | | Email on File | Email |
| 29489726 | Beaufort, Dedra | Address on File | | | | | First Class Mail |
| 29481128 | Bebko, Laura | Address on File | | | | | First Class Mail |
| 29488481 | Bechtold, Rita | Address on File | | | | | First Class Mail |
| 29491507 | Beck, Renea | Address on File | | | | | First Class Mail |
| 29482765 | Becker, Michelle | | | | | Email on File | Email |
| 29488872 | Becker, Paul | | | | | Email on File | Email |
| 29491515 | Beckfore, Shanice | | | | | Email on File | Email |
| 29483456 | Beckrow, Elizabeth | | | | | Email on File | Email |
| 29490531 | Beckwith, Donald | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484951 | Becton, Ayanna | Address on File | | | | | First Class Mail |
| 29481791 | Becton, Trisha | | | | | Email on File | Email |
| 29488567 | Beddow, Dave | Address on File | | | | | First Class Mail |
| 29485825 | Bedwell, David | | | | | Email on File | Email |
| 29481831 | Beecham, Janice | Address on File | | | | | First Class Mail |
| 29489452 | Beecher, David | Address on File | | | | | First Class Mail |
| 29492631 | Beecher, Shawnte | | | | | Email on File | Email |
| 29480424 | Beeks, Yalanda | | | | | Email on File | Email |
| 29493279 | Beeler, Roseann | | | | | Email on File | Email |
| 29491358 | Beeman, Amy | Address on File | | | | | First Class Mail |
| 29483926 | Beery, Leilani | Address on File | | | | | First Class Mail |
| 29481964 | Beeson, Ryan | | | | | Email on File | Email |
| 29493093 | Begum, Ruli | | | | | Email on File | Email |
| 29493282 | Behavioral, Lighthouse | | | | | Email on File | Email |
| 29488349 | Behling, Shelby | Address on File | | | | | First Class Mail |
| 29493794 | Belcher, Dorris | | | | | Email on File | Email |
| 29493288 | Beliveau, Rich | | | | | Email on File | Email |
| 29494553 | Bell, Brenda | Address on File | | | | | First Class Mail |
| 29483794 | Bell, Candice | Address on File | | | | | First Class Mail |
| 29485993 | Bell, Chinquenta | Address on File | | | | | First Class Mail |
| 29482345 | Bell, Danangelo | | | | | Email on File | Email |
| 29483427 | Bell, Danielle | Address on File | | | | | First Class Mail |
| 29482286 | Bell, Jamaria | | | | | Email on File | Email |
| 29492216 | Bell, Jarrod | Address on File | | | | | First Class Mail |
| 29488180 | Bell, Jarrod | | | | | Email on File | Email |
| 29493095 | Bell, Jazlen | | | | | Email on File | Email |
| 29481079 | Bell, Jordan | Address on File | | | | | First Class Mail |
| 29483411 | Bell, Kasandra | Address on File | | | | | First Class Mail |
| 29484730 | Bell, Kelly | | | | | Email on File | Email |
| 29492690 | Bell, Keyasha | | | | | Email on File | Email |
| 29493626 | Bell, Kimberly | | | | | Email on File | Email |
| 29484682 | Bell, Larron | Address on File | | | | | First Class Mail |
| 29493320 | Bell, Lawerence | Address on File | | | | | First Class Mail |
| 29481165 | Bell, Mary | Address on File | | | | | First Class Mail |
| 29484435 | Bell, Raymond | Address on File | | | | | First Class Mail |
| 29484805 | Bell, Robin | Address on File | | | | | First Class Mail |
| 29483723 | Bell, Russel | Address on File | | | | | First Class Mail |
| 29494469 | Bell, Shanece | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490607 | Bell, Shawanda | | | | | Email on File | Email |
| 29483973 | Bell, Shawndra | | | | | Email on File | Email |
| 29483098 | Bell, Taylor | | | | | Email on File | Email |
| 29488703 | Bell, Vilencia | Address on File | | | | | First Class Mail |
| 29495038 | Bellah, Jamie | Address on File | | | | | First Class Mail |
| 29493704 | Bellamy, Kyle | | | | | Email on File | Email |
| 29484626 | Bellamy, Shakeena | | | | | Email on File | Email |
| 29482475 | Belle, Michella | Address on File | | | | | First Class Mail |
| 29485597 | Beller, Deborah | | | | | Email on File | Email |
| 29491702 | Bell-Humphrey, Pamela | Address on File | | | | | First Class Mail |
| 29481104 | Bellini, Amanda | Address on File | | | | | First Class Mail |
| 29488053 | Belliveau, Andrew | Address on File | | | | | First Class Mail |
| 29481068 | Bello, Brittany | | | | | Email on File | Email |
| 29484132 | Bello, Melissa | Address on File | | | | | First Class Mail |
| 29491763 | Bello, Vincent | | | | | Email on File | Email |
| 29482319 | Bellomy, Erick | | | | | Email on File | Email |
| 29492206 | Belt, Morgan | | | | | Email on File | Email |
| 29495142 | Beltman, Andriy | | | | | Email on File | Email |
| 29486367 | Belton, Cenica | Address on File | | | | | First Class Mail |
| 29486426 | Belvin, Denise | Address on File | | | | | First Class Mail |
| 29487984 | Bender, Ashley | Address on File | | | | | First Class Mail |
| 29493228 | Benford, Cynthia | Address on File | | | | | First Class Mail |
| 29482617 | Benford, Jerrell | | | | | Email on File | Email |
| 29491816 | Benford, Shaletha | | | | | Email on File | Email |
| 29485049 | Benitez, Michelle | | | | | Email on File | Email |
| 29480375 | Benitez, Tayra | Address on File | | | | | First Class Mail |
| 29494416 | Benjamin, Jennifer | Address on File | | | | | First Class Mail |
| 29483486 | Benjamin, Staci | | | | | Email on File | Email |
| 29487917 | Benjim, Zachariah | Address on File | | | | | First Class Mail |
| 29480094 | Bennerman, William | | | | | Email on File | Email |
| 29483913 | Bennerson, Daniel | | | | | Email on File | Email |
| 29489602 | Bennett, Carl | Address on File | | | | | First Class Mail |
| 29491723 | Bennett, Clothilba | Address on File | | | | | First Class Mail |
| 29491484 | Bennett, Johnny | Address on File | | | | | First Class Mail |
| 29483469 | Bennett, Julie | Address on File | | | | | First Class Mail |
| 29485710 | Bennett, Kena | | | | | Email on File | Email |
| 29485858 | Bennett, Leroy | | | | | Email on File | Email |
| 29480453 | Bennett, Michael | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494652 | Bennett, Norma | Address on File | | | | | First Class Mail |
| 29493709 | Bennett, Russell | | | | | Email on File | Email |
| 29491820 | Bennett, Sheryl | Address on File | | | | | First Class Mail |
| 29491383 | Bennett, Tangela | | | | | Email on File | Email |
| 29494172 | Bennett, Texloy | Address on File | | | | | First Class Mail |
| 29495580 | Bennett, Tyler | | | | | Email on File | Email |
| 29489207 | Bennett, Ulysses | Address on File | | | | | First Class Mail |
| 29492563 | Benns, Michael | Address on File | | | | | First Class Mail |
| 29492191 | Benoit, Simpson | | | | | Email on File | Email |
| 29482625 | Benson, Christopher | | | | | Email on File | Email |
| 29489975 | Benson, Fiona | | | | | Email on File | Email |
| 29493931 | Benson, Jennifer | | | | | Email on File | Email |
| 29488342 | Benson, Joey | | | | | Email on File | Email |
| 29489232 | Benson, Latrenia | Address on File | | | | | First Class Mail |
| 29488828 | Benson, Rachel | | | | | Email on File | Email |
| 29489257 | Benson, Valene | | | | | Email on File | Email |
| 29493305 | Benson, Veronica | Address on File | | | | | First Class Mail |
| 29490684 | Bentley, Alvestico | | | | | Email on File | Email |
| 29485187 | Bentley, Ashley | Address on File | | | | | First Class Mail |
| 29495147 | Bentley, James | Address on File | | | | | First Class Mail |
| 29484043 | Bentley, Kyla | Address on File | | | | | First Class Mail |
| 29482551 | Bentley, Shannon | | | | | Email on File | Email |
| 29489128 | Benton, Andre | | | | | Email on File | Email |
| 29493504 | Benton, Angela | Address on File | | | | | First Class Mail |
| 29494099 | Berch, Alisa | | | | | Email on File | Email |
| 29490570 | Bergida, Anna | | | | | Email on File | Email |
| 29493035 | Berkley, Kimberly | | | | | Email on File | Email |
| 29481442 | Bernal, Gerardo | | | | | Email on File | Email |
| 29493913 | Bernal, Mauricio | | | | | Email on File | Email |
| 29480716 | Bernal, Saul | Address on File | | | | | First Class Mail |
| 29484585 | Bernard, Jerhonda | | | | | Email on File | Email |
| 29483381 | Bernard, Ramondo | Address on File | | | | | First Class Mail |
| 29489435 | Bernhart, Matt | | | | | Email on File | Email |
| 29494797 | Berrouet, Julie | | | | | Email on File | Email |
| 29494913 | Berry, Angelique | | | | | Email on File | Email |
| 29481100 | Berry, Broderick | Address on File | | | | | First Class Mail |
| 29481397 | Berry, Chris | Address on File | | | | | First Class Mail |
| 29491002 | Berry, Destiny | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-----------|------|---------|------|-------|-------------|-------|-------------------|
| 29493191 | Berry, Latique | | | | | Email on File | Email |
| 29491901 | Berry, Monique | Address on File | | | | | First Class Mail |
| 29481803 | Berry, Pamela | Address on File | | | | | First Class Mail |
| 29495012 | Berry, Thelicia | | | | | Email on File | Email |
| 29489416 | Berry, Tiffany | Address on File | | | | | First Class Mail |
| 29493259 | Berry, Valencia | | | | | Email on File | Email |
| 29480776 | Bertha, Tyler | Address on File | | | | | First Class Mail |
| 29490547 | Bertram, Lauren | | | | | Email on File | Email |
| 29480575 | Besongngem, Carline | | | | | Email on File | Email |
| 29483475 | Bess, Jaquandra | | | | | Email on File | Email |
| 29488275 | Best, Alisha | Address on File | | | | | First Class Mail |
| 29484621 | Bestha, Raju | | | | | Email on File | Email |
| 29488386 | Bethea, Johnny | Address on File | | | | | First Class Mail |
| 29481627 | Bethel, Cheyenne | Address on File | | | | | First Class Mail |
| 29480314 | Bethel, Eugene | | | | | Email on File | Email |
| 29488582 | Bethel, Larry | | | | | Email on File | Email |
| 29485647 | Bethley, Lakeisha | Address on File | | | | | First Class Mail |
| 29493019 | Bethyl, Dawn | Address on File | | | | | First Class Mail |
| 29491997 | Betz, Jessica | | | | | Email on File | Email |
| 29483240 | Bevelle, Veronica | Address on File | | | | | First Class Mail |
| 29488705 | Bey, Etrenidall | Address on File | | | | | First Class Mail |
| 29494413 | Bey, Keith | Address on File | | | | | First Class Mail |
| 29481919 | Bhandari, Pragya | | | | | Email on File | Email |
| 29494367 | Bharose, Nadia | | | | | Email on File | Email |
| 29490668 | Bhatti, Luke | Address on File | | | | | First Class Mail |
| 29482407 | Bhogireddy, Ramacharon | Address on File | | | | | First Class Mail |
| 29492603 | Bialek, Gary | Address on File | | | | | First Class Mail |
| 29494203 | Bianco, Joaquin Dejesus | Address on File | | | | | First Class Mail |
| 29494198 | Bianco, Jody | Address on File | | | | | First Class Mail |
| 29492269 | Bibbins, Laquan | Address on File | | | | | First Class Mail |
| 29489302 | Bibbs, Felicia | | | | | Email on File | Email |
| 29483722 | Bibbs, Kierra | Address on File | | | | | First Class Mail |
| 29492022 | Bickham, Calyssia | Address on File | | | | | First Class Mail |
| 29487935 | Bidwell, Nick | | | | | Email on File | Email |
| 29484506 | Bidwell, Russell | | | | | Email on File | Email |
| 29490323 | Biel, Andria | | | | | Email on File | Email |
| 29485957 | Biesbrouck, Brenna | | | | | Email on File | Email |
| 29491854 | Bigby, Jamera | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29489331 | Biggins, Danzel | | | | | Email on File | Email |
| 29481194 | Biggs, Kent | Address on File | | | | | First Class Mail |
| 29493902 | Biggs, Tabatha | | | | | Email on File | Email |
| 29484345 | Bigley, Melissa | | | | | Email on File | Email |
| 29486155 | Bignell, Carey | | | | | Email on File | Email |
| 29480672 | Bilcher, Judy | Address on File | | | | | First Class Mail |
| 29490050 | Billam, Tabitha | | | | | Email on File | Email |
| 29494204 | Billings, Dana | | | | | Email on File | Email |
| 29494159 | Billings, Tawanna | Address on File | | | | | First Class Mail |
| 29485415 | Billingsley, Victoria | Address on File | | | | | First Class Mail |
| 29480846 | Billups, Leaustin | Address on File | | | | | First Class Mail |
| 29490932 | Bindiya, Patel | Address on File | | | | | First Class Mail |
| 29486171 | Biney, Eric | Address on File | | | | | First Class Mail |
| 29483056 | Binghamton, Warren To | | | | | Email on File | Email |
| 29490530 | Binion, Eric | Address on File | | | | | First Class Mail |
| 29495228 | Birch, Larry | Address on File | | | | | First Class Mail |
| 29493183 | Birchell, Shannon | Address on File | | | | | First Class Mail |
| 29486116 | Bird, Mercedes | | | | | Email on File | Email |
| 29488142 | Birdget, Darius | Address on File | | | | | First Class Mail |
| 29483024 | Birdsong, Lakeshia | | | | | Email on File | Email |
| 29484380 | Birge, Larry | | | | | Email on File | Email |
| 29480231 | Bischoff, Brittany | | | | | Email on File | Email |
| 29481863 | Bishop, Alisha | Address on File | | | | | First Class Mail |
| 29493365 | Bishop, Elijah | | | | | Email on File | Email |
| 29488470 | Bishop, Mariah | Address on File | | | | | First Class Mail |
| 29484657 | Bishop, Marquel | | | | | Email on File | Email |
| 29481991 | Bishop, Robert | | | | | Email on File | Email |
| 29486184 | Bishop, Stephanie | Address on File | | | | | First Class Mail |
| 29481813 | Biswakarna, Bishnu | Address on File | | | | | First Class Mail |
| 29482252 | Biswas, Abhimanyu | | | | | Email on File | Email |
| 29494364 | Black, Bryan | | | | | Email on File | Email |
| 29482958 | Black, Charles | | | | | Email on File | Email |
| 29491190 | Black, Cynthia | Address on File | | | | | First Class Mail |
| 29491225 | Black, Derrick | | | | | Email on File | Email |
| 29484318 | Black, Jalen | | | | | Email on File | Email |
| 29481742 | Black, Kendra | | | | | Email on File | Email |
| 29494642 | Black, Lamont | | | | | Email on File | Email |
| 29485071 | Black, Lededra | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29489845 | Black, Omesha | | | | | Email on File | Email |
| 29481714 | Black, Shaulyshia | Address on File | | | | | First Class Mail |
| 29492950 | Black, Terrance | Address on File | | | | | First Class Mail |
| 29482357 | Blackburn, Melissa | | | | | Email on File | Email |
| 29482528 | Blackhear, Princess | Address on File | | | | | First Class Mail |
| 29481998 | Blackiston, Lanihya | | | | | Email on File | Email |
| 29481578 | Blacklock, Mike | Address on File | | | | | First Class Mail |
| 29490294 | Blackman, Rogelio | | | | | Email on File | Email |
| 29483055 | Blackman, Santonia | Address on File | | | | | First Class Mail |
| 29480616 | Blackman, Tara | Address on File | | | | | First Class Mail |
| 29492345 | Blackmon, Freta | Address on File | | | | | First Class Mail |
| 29493756 | Blackmon, Terrence | Address on File | | | | | First Class Mail |
| 29493281 | Blacksmith, Shawn | | | | | Email on File | Email |
| 29494430 | Blacknell, Thomas | | | | | Email on File | Email |
| 29486186 | Blackwell, Felicia | | | | | Email on File | Email |
| 29481108 | Blagmon, Erric | Address on File | | | | | First Class Mail |
| 29483344 | Blair, Belinda | | | | | Email on File | Email |
| 29484955 | Blair, Briana | | | | | Email on File | Email |
| 29485377 | Blair, Jansen | | | | | Email on File | Email |
| 29488190 | Blair, Jessica | Address on File | | | | | First Class Mail |
| 29494397 | Blair, Suzanne | Address on File | | | | | First Class Mail |
| 29493981 | Blake, Aman | | | | | Email on File | Email |
| 29491165 | Blake, Darrell | | | | | Email on File | Email |
| 29481195 | Blake, Harry | Address on File | | | | | First Class Mail |
| 29490758 | Blake, Quonausha | Address on File | | | | | First Class Mail |
| 29481390 | Blake, Sonja | Address on File | | | | | First Class Mail |
| 29487933 | Blakey, Destiny | Address on File | | | | | First Class Mail |
| 29494098 | Blalock, Zachery | Address on File | | | | | First Class Mail |
| 29483477 | Blanc, Dorian | | | | | Email on File | Email |
| 29489393 | Blanchard, Elgin | Address on File | | | | | First Class Mail |
| 29483532 | Blanchet, Jeffrey | | | | | Email on File | Email |
| 29483931 | Blanco, Brizzia | | | | | Email on File | Email |
| 29491934 | Blanco, Dana | | | | | Email on File | Email |
| 29491407 | Bland, Derril | | | | | Email on File | Email |
| 29489891 | Bland, Leonard | | | | | Email on File | Email |
| 29481516 | Bland, Mike | Address on File | | | | | First Class Mail |
| 29485819 | Blane, Charles | Address on File | | | | | First Class Mail |
| 29493832 | Blaney, Aries | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493298 | Blanie, Cheryl | Address on File | | | | | First Class Mail |
| 29482009 | Blankenship, Elyse | | | | | Email on File | Email |
| 29486312 | Blankenship, Stephanie | Address on File | | | | | First Class Mail |
| 29490842 | Blanks, Casandra | Address on File | | | | | First Class Mail |
| 29485108 | Blanton, Matthew | | | | | Email on File | Email |
| 29480766 | Blanton, Tonya | Address on File | | | | | First Class Mail |
| 29480661 | Blanton, Yolanda | Address on File | | | | | First Class Mail |
| 29485255 | Blassingame, Destiny | | | | | Email on File | Email |
| 29487897 | Blassingame, Dorothy | Address on File | | | | | First Class Mail |
| 29483377 | Blaylock, Donnie | Address on File | | | | | First Class Mail |
| 29481723 | Bledsoe, Christina | | | | | Email on File | Email |
| 29489533 | Bledsoe, Kathy | | | | | Email on File | Email |
| 29493021 | Blevins, Katie | | | | | Email on File | Email |
| 29488003 | Blevins, Laura | | | | | Email on File | Email |
| 29483551 | Blevins, Willa | Address on File | | | | | First Class Mail |
| 29485876 | Bligen, Beulah | | | | | Email on File | Email |
| 29493745 | Blocker, Bernard | | | | | Email on File | Email |
| 29488283 | Blocker, Janet | Address on File | | | | | First Class Mail |
| 29483090 | Bloomfield, Jacqueline | Address on File | | | | | First Class Mail |
| 29490048 | Bloomfield, Mariah | | | | | Email on File | Email |
| 29485365 | Blount, Jennifer | | | | | Email on File | Email |
| 29488716 | Blount, Keinay | Address on File | | | | | First Class Mail |
| 29491466 | Blow, Tarsha | Address on File | | | | | First Class Mail |
| 29491480 | Blue, Delseia | | | | | Email on File | Email |
| 29489339 | Blue, Tekoar | | | | | Email on File | Email |
| 29482938 | Blue, Travis | Address on File | | | | | First Class Mail |
| 29484075 | Blunt, Hady | Address on File | | | | | First Class Mail |
| 29483829 | Blunt, Hilda | Address on File | | | | | First Class Mail |
| 29483673 | Blunt, John | | | | | Email on File | Email |
| 29492713 | Blunt, Latoyia | | | | | Email on File | Email |
| 29494160 | Blythe, Barbara | Address on File | | | | | First Class Mail |
| 29490474 | Boam, Candice | Address on File | | | | | First Class Mail |
| 29483007 | Boan, Owinthia | Address on File | | | | | First Class Mail |
| 29489016 | Boateng, Sheila | Address on File | | | | | First Class Mail |
| 29492632 | Boatner, Irma | | | | | Email on File | Email |
| 29490966 | Boatwright, Delano | | | | | Email on File | Email |
| 29493479 | Boatwright, Desheonna | | | | | Email on File | Email |
| 29485112 | Boatwright, Stephanie | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29489371 | Bobby, Ricky | Address on File | | | | | First Class Mail |
| 29491992 | Boey, Dortavus | | | | | Email on File | Email |
| 29495104 | Bogan, Theodtric | | | | | Email on File | Email |
| 29480264 | Boggs, Jada | | | | | Email on File | Email |
| 29492598 | Boggs, Laura | Address on File | | | | | First Class Mail |
| 29493232 | Boggues, Ester | Address on File | | | | | First Class Mail |
| 29489985 | Boghra, Manish | | | | | Email on File | Email |
| 29493576 | Bogle, Telesa | | | | | Email on File | Email |
| 29483013 | Bogue, Dawn | Address on File | | | | | First Class Mail |
| 29482130 | Boland, Rakeisha | | | | | Email on File | Email |
| 29489377 | Boland, Tara | | | | | Email on File | Email |
| 29491865 | Bolar, Rodelle | | | | | Email on File | Email |
| 29493078 | Bolden, Allen | Address on File | | | | | First Class Mail |
| 29488642 | Bolden, Bertha | Address on File | | | | | First Class Mail |
| 29485674 | Bolden, Michael | | | | | Email on File | Email |
| 29494030 | Bolden, Nellie | | | | | Email on File | Email |
| 29490333 | Bolden, Shania | Address on File | | | | | First Class Mail |
| 29485893 | Bolden, Valerie | | | | | Email on File | Email |
| 29481339 | Bolen, John | | | | | Email on File | Email |
| 29494939 | Bolen, Ryan | | | | | Email on File | Email |
| 29492566 | Boles, Chanita | | | | | Email on File | Email |
| 29487939 | Boles, Christopher | | | | | Email on File | Email |
| 29484016 | Bolin, Dylan | | | | | Email on File | Email |
| 29490421 | Bolisetty, Satish Babu | | | | | Email on File | Email |
| 29489126 | Bolling, David | Address on File | | | | | First Class Mail |
| 29490731 | Bolt, Shantae | | | | | Email on File | Email |
| 29495226 | Bolton, Candy | Address on File | | | | | First Class Mail |
| 29488304 | Bolton, Gurlene | Address on File | | | | | First Class Mail |
| 29481163 | Bolton, Jennifer | | | | | Email on File | Email |
| 29482153 | Bolton, Larry | | | | | Email on File | Email |
| 29494051 | Bolton, Mary | | | | | Email on File | Email |
| 29488530 | Bolton, Xavier | Address on File | | | | | First Class Mail |
| 29483094 | Bond, Askia | | | | | Email on File | Email |
| 29490750 | Bond, Kelvin | Address on File | | | | | First Class Mail |
| 29493939 | Bond, Tashawna | Address on File | | | | | First Class Mail |
| 29493938 | Bond, Tawana | Address on File | | | | | First Class Mail |
| 29489638 | Bonds, Anthony | Address on File | | | | | First Class Mail |
| 29488176 | Bonds, Kassandra | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492954 | Bonilla, Evelyn | | | | | Email on File | Email |
| 29492017 | Bonilla, Gerardo | Address on File | | | | | First Class Mail |
| 29490391 | Bonilla, Maria | | | | | Email on File | Email |
| 29481156 | Bonner, Alexxis | Address on File | | | | | First Class Mail |
| 29492925 | Bonner, Bryanee | | | | | Email on File | Email |
| 29491377 | Bonner, Kiesha | | | | | Email on File | Email |
| 29480197 | Bonner, Shay | Address on File | | | | | First Class Mail |
| 29480981 | Bonner, Sonya | Address on File | | | | | First Class Mail |
| 29491542 | Bonner, Taelor | Address on File | | | | | First Class Mail |
| 29493591 | Bonnette, Angel | | | | | Email on File | Email |
| 29486102 | Booker, Betty | Address on File | | | | | First Class Mail |
| 29483609 | Booker, Cassaundra | | | | | Email on File | Email |
| 29481645 | Booker, Eric | Address on File | | | | | First Class Mail |
| 29492521 | Booker, Janiffer | Address on File | | | | | First Class Mail |
| 29494722 | Booker, Johnny | | | | | Email on File | Email |
| 29487919 | Booker, Lashonda | Address on File | | | | | First Class Mail |
| 29494278 | Booker, Nasiya | | | | | Email on File | Email |
| 29486142 | Booker, Timmothy | Address on File | | | | | First Class Mail |
| 29488128 | Booker, William | | | | | Email on File | Email |
| 29483850 | Bookman, Brandi | Address on File | | | | | First Class Mail |
| 29489133 | Boone, Gerry | Address on File | | | | | First Class Mail |
| 29484150 | Boone, Keicha | | | | | Email on File | Email |
| 29482658 | Boone, Melissa | | | | | Email on File | Email |
| 29480819 | Boos, Christina | Address on File | | | | | First Class Mail |
| 29485757 | Boose, Ramona | | | | | Email on File | Email |
| 29494487 | Boose, Rosie | | | | | Email on File | Email |
| 29480379 | Booth, Latasha | Address on File | | | | | First Class Mail |
| 29493391 | Booth, Marcus | | | | | Email on File | Email |
| 29483361 | Booze, Darnell | | | | | Email on File | Email |
| 29483652 | Boozeman, Jeanetta | | | | | Email on File | Email |
| 29493350 | Borchardt, Zachary | | | | | Email on File | Email |
| 29482093 | Bordeaux., Dana | | | | | Email on File | Email |
| 29482682 | Borders, Candace | | | | | Email on File | Email |
| 29494491 | Borders, Chelsea | | | | | Email on File | Email |
| 29488776 | Bordy, Adam | Address on File | | | | | First Class Mail |
| 29490249 | Borel, Bridget | Address on File | | | | | First Class Mail |
| 29495223 | Borges-Barrera, Jose | | | | | Email on File | Email |
| 29493469 | Borner, Lakisha | | | | | Email on File | Email |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492140 | Borrero, Taysha | Address on File | | | | | First Class Mail |
| 29490175 | Borrum, Ebony | | | | | Email on File | Email |
| 29493797 | Bosh, Irma | Address on File | | | | | First Class Mail |
| 29483832 | Bosket, Kywana | Address on File | | | | | First Class Mail |
| 29492798 | Bosley, Darlina | | | | | Email on File | Email |
| 29493594 | Boss, Everial | Address on File | | | | | First Class Mail |
| 29491250 | Bossick, Jenny | | | | | Email on File | Email |
| 29490168 | Bostic, Cory | | | | | Email on File | Email |
| 29481520 | Bostic, Gaye | Address on File | | | | | First Class Mail |
| 29484364 | Bostic, Kendra | Address on File | | | | | First Class Mail |
| 29488326 | Bostic, Shalyricia | Address on File | | | | | First Class Mail |
| 29494358 | Boston, Gilberto | | | | | Email on File | Email |
| 29484227 | Boswell, Cheryl | Address on File | | | | | First Class Mail |
| 29491486 | Boswell, Deuntai | Address on File | | | | | First Class Mail |
| 29480851 | Botelho, Amy | | | | | Email on File | Email |
| 29485097 | Botello, Jose | Address on File | | | | | First Class Mail |
| 29482348 | Botha, Michelle | Address on File | | | | | First Class Mail |
| 29481101 | Botka, Hunter | Address on File | | | | | First Class Mail |
| 29481988 | Botkin, Sarah | | | | | Email on File | Email |
| 29484527 | Botzum, Michael | Address on File | | | | | First Class Mail |
| 29488323 | Bouchareb, Rahima | Address on File | | | | | First Class Mail |
| 29493069 | Boucher, Jennifer | Address on File | | | | | First Class Mail |
| 29490757 | Bouknight, Karen | Address on File | | | | | First Class Mail |
| 29492617 | Bouknight, Nakia | | | | | Email on File | Email |
| 29495066 | Boulware, Deborah | Address on File | | | | | First Class Mail |
| 29484990 | Boulware, Michella | | | | | Email on File | Email |
| 29488030 | Boulware, Sylvanus | Address on File | | | | | First Class Mail |
| 29493241 | Bouquet, Jackson | Address on File | | | | | First Class Mail |
| 29480906 | Bourden, Candace | Address on File | | | | | First Class Mail |
| 29492582 | Bouret, Lindsay | | | | | Email on File | Email |
| 29483590 | Boushehri, Shelia | | | | | Email on File | Email |
| 29484319 | Bovan, Carlen | | | | | Email on File | Email |
| 29491113 | Bow, Kevin | | | | | Email on File | Email |
| 29493585 | Bowden, Amanee | | | | | Email on File | Email |
| 29485396 | Bowen, Christine | Address on File | | | | | First Class Mail |
| 29482949 | Bowen, Lawanda | Address on File | | | | | First Class Mail |
| 29483135 | Bowen, Shanique | Address on File | | | | | First Class Mail |
| 29487993 | Bowen, Tonya | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488491 | Bowens, Jamika | Address on File | | | | | First Class Mail |
| 29489403 | Bower, Wilma | | | | | Email on File | Email |
| 29488157 | Bowers, Brittany | Address on File | | | | | First Class Mail |
| 29493825 | Bowers, Lacey | | | | | Email on File | Email |
| 29491385 | Bowers, Paula | | | | | Email on File | Email |
| 29490167 | Bowie, Briana | | | | | Email on File | Email |
| 29486419 | Bowles, Darrin | Address on File | | | | | First Class Mail |
| 29484832 | Bowling, Tyler | Address on File | | | | | First Class Mail |
| 29490821 | Bowman, Celestine | | | | | Email on File | Email |
| 29483683 | Bowman, Jaqueline | Address on File | | | | | First Class Mail |
| 29491805 | Bowman, Michael | | | | | Email on File | Email |
| 29494926 | Bowman, Ruby | Address on File | | | | | First Class Mail |
| 29492963 | Bowman, Shatwaya | Address on File | | | | | First Class Mail |
| 29485558 | Bowser, Shiena | | | | | Email on File | Email |
| 29489308 | Bowyer, Grace | Address on File | | | | | First Class Mail |
| 29492845 | Box, Randy | | | | | Email on File | Email |
| 29481705 | Box, Raszie | | | | | Email on File | Email |
| 29489699 | Boyce, Tanya | | | | | Email on File | Email |
| 29490305 | Boyd, Aaron | Address on File | | | | | First Class Mail |
| 29494943 | Boyd, Altaris | | | | | Email on File | Email |
| 29494948 | Boyd, Cassandra | | | | | Email on File | Email |
| 29493550 | Boyd, Denisha | Address on File | | | | | First Class Mail |
| 29485955 | Boyd, Diane | Address on File | | | | | First Class Mail |
| 29495244 | Boyd, Frankie | Address on File | | | | | First Class Mail |
| 29482665 | Boyd, Jessica | | | | | Email on File | Email |
| 29485444 | Boyd, Jessica | | | | | Email on File | Email |
| 29493961 | Boyd, Johnnie | Address on File | | | | | First Class Mail |
| 29493067 | Boyd, Mary | | | | | Email on File | Email |
| 29492838 | Boyd, Noah | | | | | Email on File | Email |
| 29492759 | Boyd, Renette | Address on File | | | | | First Class Mail |
| 29490240 | Boyd, Ruby | | | | | Email on File | Email |
| 29485808 | Boyd, Sady | | | | | Email on File | Email |
| 29486185 | Boyd, Tammy | Address on File | | | | | First Class Mail |
| 29489647 | Boyd, Treasure | Address on File | | | | | First Class Mail |
| 29490900 | Boye, Boneta | Address on File | | | | | First Class Mail |
| 29482829 | Boyer, Brittany | | | | | Email on File | Email |
| 29484184 | Boyer, Kyle | | | | | Email on File | Email |
| 29480124 | Boyice, Lakeisha | Address on File | | | | | First Class Mail |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484191 | Boykin, Carla | | | | | Email on File | Email |
| 29493097 | Boykin, Melisa | | | | | Email on File | Email |
| 29484872 | Boykin, Rosa | Address on File | | | | | First Class Mail |
| 29484518 | Boykin, Tina | Address on File | | | | | First Class Mail |
| 29485894 | Boykins, Candice | Address on File | | | | | First Class Mail |
| 29485611 | Boykins, Clerance | Address on File | | | | | First Class Mail |
| 29489777 | Boykins, Jasmeeka | | | | | Email on File | Email |
| 29486101 | Boykins, Shaniqua | | | | | Email on File | Email |
| 29480308 | Boyle, Josh | Address on File | | | | | First Class Mail |
| 29491833 | Boyles, Britney | Address on File | | | | | First Class Mail |
| 29493943 | Boyles, Tracy | Address on File | | | | | First Class Mail |
| 29492865 | Boynton, Derrick | | | | | Email on File | Email |
| 29492705 | Bozeman, Terrence | Address on File | | | | | First Class Mail |
| 29482806 | Bozeman, Timothy | Address on File | | | | | First Class Mail |
| 29491426 | Brabham, Justin | | | | | Email on File | Email |
| 29490298 | Braboy, Fatima | | | | | Email on File | Email |
| 29480956 | Brabson, Robin | Address on File | | | | | First Class Mail |
| 29488585 | Bracero, Ana | | | | | Email on File | Email |
| 29480377 | Bracey, Regina | | | | | Email on File | Email |
| 29494609 | Bracey, Willie | Address on File | | | | | First Class Mail |
| 29485402 | Bradby, Tukesha | | | | | Email on File | Email |
| 29489567 | Braden, Maria | Address on File | | | | | First Class Mail |
| 29492117 | Bradford, Eric | | | | | Email on File | Email |
| 29480861 | Bradford, Erica | Address on File | | | | | First Class Mail |
| 29490303 | Bradford, Mark | Address on File | | | | | First Class Mail |
| 29485700 | Bradford, Shirley | | | | | Email on File | Email |
| 29491153 | Bradford, Snia | Address on File | | | | | First Class Mail |
| 29481527 | Bradley, Arian | | | | | Email on File | Email |
| 29493974 | Bradley, Chasity | | | | | Email on File | Email |
| 29483103 | Bradley, Haley | | | | | Email on File | Email |
| 29484933 | Bradley, Isaiah | Address on File | | | | | First Class Mail |
| 29488777 | Bradley, James | Address on File | | | | | First Class Mail |
| 29484743 | Bradley, Jamilah | | | | | Email on File | Email |
| 29480145 | Bradley, Katrina | Address on File | | | | | First Class Mail |
| 29480784 | Bradley, Latasha | Address on File | | | | | First Class Mail |
| 29492554 | Bradley, Nelda | Address on File | | | | | First Class Mail |
| 29484286 | Bradley, Nichelle | | | | | Email on File | Email |
| 29492036 | Bradley, Rachel | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483589 | Bradley, Tekeshia | | | | | Email on File | Email |
| 29489482 | Bradley, Toni | Address on File | | | | | First Class Mail |
| 29483189 | Bradly, Amani | Address on File | | | | | First Class Mail |
| 29489823 | Bradshaw, Misty | | | | | Email on File | Email |
| 29492570 | Bradshaw, Pamela | | | | | Email on File | Email |
| 29490272 | Bradshaw, Rosa | Address on File | | | | | First Class Mail |
| 29487921 | Bradwell, Jaleesa | Address on File | | | | | First Class Mail |
| 29490310 | Brady, Rachelle | | | | | Email on File | Email |
| 29490074 | Brady, Tamika | | | | | Email on File | Email |
| 29489536 | Brager, Ruby | Address on File | | | | | First Class Mail |
| 29486060 | Bragg, David | | | | | Email on File | Email |
| 29488324 | Brainard, Jessica | Address on File | | | | | First Class Mail |
| 29490612 | Branch, Chimera | | | | | Email on File | Email |
| 29485008 | Branch, Helen | Address on File | | | | | First Class Mail |
| 29493125 | Branch, Kassandra | | | | | Email on File | Email |
| 29493905 | Branch, Kenya | Address on File | | | | | First Class Mail |
| 29490930 | Branch, Laquita | Address on File | | | | | First Class Mail |
| 29489586 | Branch, Mark | | | | | Email on File | Email |
| 29485435 | Branch, Sidney | Address on File | | | | | First Class Mail |
| 29495050 | Brand, Diane | Address on File | | | | | First Class Mail |
| 29485517 | Brand, Latasha | | | | | Email on File | Email |
| 29495051 | Brand, Latasha | | | | | Email on File | Email |
| 29481366 | Brandl, Clinton | | | | | Email on File | Email |
| 29493295 | Brandle, David | | | | | Email on File | Email |
| 29489420 | Brandon, Bernetta | Address on File | | | | | First Class Mail |
| 29490202 | Brandon, Chatonya | | | | | Email on File | Email |
| 29480364 | Brandon, Gabrielle | Address on File | | | | | First Class Mail |
| 29490434 | Brandon, Jason | | | | | Email on File | Email |
| 29485689 | Brandyberry, Amanda | | | | | Email on File | Email |
| 29494062 | Brannon, Jimmy | Address on File | | | | | First Class Mail |
| 29488024 | Branson, Charles | Address on File | | | | | First Class Mail |
| 29486311 | Brantley, Donnie | Address on File | | | | | First Class Mail |
| 29494001 | Brantley, Jada | | | | | Email on File | Email |
| 29482771 | Brasseaux, Lisa | | | | | Email on File | Email |
| 29484000 | Braunschaidel, Troy | Address on File | | | | | First Class Mail |
| 29485796 | Braxton, Nakia | Address on File | | | | | First Class Mail |
| 29488308 | Bray, Anne | Address on File | | | | | First Class Mail |
| 29485487 | Bray, Jasmine | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492192 | Braylock, Sharmicea | | | | | Email on File | Email |
| 29492874 | Brayman, Linda | Address on File | | | | | First Class Mail |
| 29494363 | Braziel-Marshall, Sharron | Address on File | | | | | First Class Mail |
| 29493711 | Breck Case Regina Clearman | Address on File | | | | | First Class Mail |
| 29495212 | Breland, Angela | Address on File | | | | | First Class Mail |
| 29484236 | Brenard, Tionna | Address on File | | | | | First Class Mail |
| 29486208 | Brent, Charita | | | | | Email on File | Email |
| 29491766 | Brett, Damon | Address on File | | | | | First Class Mail |
| 29493363 | Brevard, Brian | | | | | Email on File | Email |
| 29491423 | Brewer, Taimone | Address on File | | | | | First Class Mail |
| 29481565 | Brewington, Alison | Address on File | | | | | First Class Mail |
| 29486054 | Brewington, Dennoris | | | | | Email on File | Email |
| 29488682 | Brewington, Devyn | | | | | Email on File | Email |
| 29484142 | Bribeaux, Joseph | | | | | Email on File | Email |
| 29480764 | Briceno, Auria | | | | | Email on File | Email |
| 29494631 | Brickey, Keaira | | | | | Email on File | Email |
| 29484070 | Brickler, Accica | | | | | Email on File | Email |
| 29481775 | Bride, Carl | | | | | Email on File | Email |
| 29491380 | Bridges, Allona | | | | | Email on File | Email |
| 29494591 | Bridges, Gloria | | | | | Email on File | Email |
| 29490477 | Bridges, Jamelia | | | | | Email on File | Email |
| 29480699 | Bridges, Laquetta | Address on File | | | | | First Class Mail |
| 29483821 | Bridges, Natasha | Address on File | | | | | First Class Mail |
| 29495095 | Bries, Calvin | Address on File | | | | | First Class Mail |
| 29491473 | Briggs, Dariel | | | | | Email on File | Email |
| 29494773 | Briggs, Mack | Address on File | | | | | First Class Mail |
| 29481519 | Briggs, Tyler | Address on File | | | | | First Class Mail |
| 29480531 | Brimley, Kim | | | | | Email on File | Email |
| 29491966 | Briner, Jennifer | | | | | Email on File | Email |
| 29482468 | Bringman, Seth | | | | | Email on File | Email |
| 29480391 | Brinkley, Jett | | | | | Email on File | Email |
| 29480105 | Brinks, Robert | Address on File | | | | | First Class Mail |
| 29481736 | Brinnon, Latosha | | | | | Email on File | Email |
| 29492013 | Brinson, Courtney | | | | | Email on File | Email |
| 29488720 | Brinson, Martina | Address on File | | | | | First Class Mail |
| 29491434 | Brisco, James | | | | | Email on File | Email |
| 29481656 | Briscoereams, Evelynstine | Address on File | | | | | First Class Mail |
| 29491203 | Britt, Jamica | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29487948 | Britt, Lakesha | | | | | Email on File | Email |
| 29486158 | Britt, Marcus | Address on File | | | | | First Class Mail |
| 29495114 | Brittney, Nicodemus | Address on File | | | | | First Class Mail |
| 29489918 | Britton, Jacqueline | Address on File | | | | | First Class Mail |
| 29482845 | Broadnax, Asia | Address on File | | | | | First Class Mail |
| 29492557 | Broadnax, Horrace | Address on File | | | | | First Class Mail |
| 29481903 | Brock, Alexis | | | | | Email on File | Email |
| 29482542 | Brock, Jasmine | | | | | Email on File | Email |
| 29483899 | Brock, Jonathan | | | | | Email on File | Email |
| 29483767 | Brock, Staci | | | | | Email on File | Email |
| 29494010 | Brock, Termika | | | | | Email on File | Email |
| 29480663 | Brock, Tony | Address on File | | | | | First Class Mail |
| 29488430 | Brockhouse, Darren | | | | | Email on File | Email |
| 29494316 | Brockman, Pamela | Address on File | | | | | First Class Mail |
| 29492081 | Brooks, Ben | | | | | Email on File | Email |
| 29480945 | Brooks, Corey | Address on File | | | | | First Class Mail |
| 29494828 | Brooks, Darryl | Address on File | | | | | First Class Mail |
| 29488397 | Brooks, Deni | | | | | Email on File | Email |
| 29491747 | Brooks, Denorval | | | | | Email on File | Email |
| 29483919 | Brooks, George | Address on File | | | | | First Class Mail |
| 29491440 | Brooks, Gerry | Address on File | | | | | First Class Mail |
| 29486084 | Brooks, Gregory | | | | | Email on File | Email |
| 29490617 | Brooks, Jamar | | | | | Email on File | Email |
| 29489249 | Brooks, John | Address on File | | | | | First Class Mail |
| 29495000 | Brooks, Kearia | | | | | Email on File | Email |
| 29491835 | Brooks, Latosha | | | | | Email on File | Email |
| 29489021 | Brooks, Latoya | Address on File | | | | | First Class Mail |
| 29489894 | Brooks, Leonna | | | | | Email on File | Email |
| 29493324 | Brooks, Loletha | | | | | Email on File | Email |
| 29485733 | Brooks, Michelle | | | | | Email on File | Email |
| 29488614 | Brooks, Phoebe | Address on File | | | | | First Class Mail |
| 29482804 | Brooks, Quanita | Address on File | | | | | First Class Mail |
| 29491580 | Brooks, Raisha | | | | | Email on File | Email |
| 29480912 | Brooks, Samantha | Address on File | | | | | First Class Mail |
| 29492327 | Brooks, Sharon | | | | | Email on File | Email |
| 29480175 | Brooks, Sid | Address on File | | | | | First Class Mail |
| 29488987 | Brooks, Synthia | Address on File | | | | | First Class Mail |
| 29492739 | Brooks, Taryton | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494707 | Brooks, Timothy | | | | | Email on File | Email |
| 29490278 | Brooks, Victoria | Address on File | | | | | First Class Mail |
| 29486104 | Brooks, Wanda | | | | | Email on File | Email |
| 29495289 | Brooks-Alexander, Carmen | Address on File | | | | | First Class Mail |
| 29480566 | Broomes, James | Address on File | | | | | First Class Mail |
| 29494621 | Brothers, James | Address on File | | | | | First Class Mail |
| 29483772 | Brotherton, Shannon | | | | | Email on File | Email |
| 29485006 | Broughton, Leikeisha | | | | | Email on File | Email |
| 29494742 | Brower, Karrie | | | | | Email on File | Email |
| 29492427 | Browie, Maliaca | | | | | Email on File | Email |
| 29481590 | Brown, Abi | Address on File | | | | | First Class Mail |
| 29484715 | Brown, Adam | | | | | Email on File | Email |
| 29493155 | Brown, Alfred | | | | | Email on File | Email |
| 29494643 | Brown, Althea | | | | | Email on File | Email |
| 29493272 | Brown, Altheia | Address on File | | | | | First Class Mail |
| 29486291 | Brown, Angela | Address on File | | | | | First Class Mail |
| 29494322 | Brown, Angela | | | | | Email on File | Email |
| 29488856 | Brown, Antasia | | | | | Email on File | Email |
| 29491200 | Brown, Antwanysha | | | | | Email on File | Email |
| 29494137 | Brown, April | | | | | Email on File | Email |
| 29486445 | Brown, Ariel | | | | | Email on File | Email |
| 29493434 | Brown, Arnika | Address on File | | | | | First Class Mail |
| 29488438 | Brown, Arthelia | Address on File | | | | | First Class Mail |
| 29493312 | Brown, Ashleigh | Address on File | | | | | First Class Mail |
| 29484846 | Brown, Aujuwan | Address on File | | | | | First Class Mail |
| 29481226 | Brown, Ben | | | | | Email on File | Email |
| 29484348 | Brown, Brandon | | | | | Email on File | Email |
| 29482812 | Brown, Breonna | Address on File | | | | | First Class Mail |
| 29485324 | Brown, Brittany | | | | | Email on File | Email |
| 29481222 | Brown, Brittney | Address on File | | | | | First Class Mail |
| 29489914 | Brown, Cara | | | | | Email on File | Email |
| 29480460 | Brown, Carolyn | Address on File | | | | | First Class Mail |
| 29490042 | Brown, Chanda | | | | | Email on File | Email |
| 29488506 | Brown, Cherry | | | | | Email on File | Email |
| 29485697 | Brown, Cherryl | | | | | Email on File | Email |
| 29484653 | Brown, Christopher | Address on File | | | | | First Class Mail |
| 29485972 | Brown, Christopher | | | | | Email on File | Email |
| 29494454 | Brown, Ciara | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480097 | Brown, Cle | Address on File | | | | | First Class Mail |
| 29491926 | Brown, Coco | | | | | Email on File | Email |
| 29492525 | Brown, Courtne | Address on File | | | | | First Class Mail |
| 29495176 | Brown, Craig | | | | | Email on File | Email |
| 29493065 | Brown, Dante | Address on File | | | | | First Class Mail |
| 29493545 | Brown, Davetta | Address on File | | | | | First Class Mail |
| 29482188 | Brown, David | | | | | Email on File | Email |
| 29493661 | Brown, Daviness | | | | | Email on File | Email |
| 29492704 | Brown, Deborah | | | | | Email on File | Email |
| 29494381 | Brown, Deborah | | | | | Email on File | Email |
| 29486014 | Brown, Dekedah | Address on File | | | | | First Class Mail |
| 29494070 | Brown, Derrick | Address on File | | | | | First Class Mail |
| 29484613 | Brown, Derrick | | | | | Email on File | Email |
| 29484658 | Brown, Destiny | | | | | Email on File | Email |
| 29487915 | Brown, Devyn | | | | | Email on File | Email |
| 29493448 | Brown, Diamond | Address on File | | | | | First Class Mail |
| 29487912 | Brown, Diane | Address on File | | | | | First Class Mail |
| 29493963 | Brown, Diedre | Address on File | | | | | First Class Mail |
| 29485367 | Brown, Donald | Address on File | | | | | First Class Mail |
| 29481510 | Brown, Elaine | | | | | Email on File | Email |
| 29486219 | Brown, Erma | | | | | Email on File | Email |
| 29491128 | Brown, Eva | Address on File | | | | | First Class Mail |
| 29492391 | Brown, Faith | Address on File | | | | | First Class Mail |
| 29494734 | Brown, Fannie | | | | | Email on File | Email |
| 29484464 | Brown, Frank | | | | | Email on File | Email |
| 29493354 | Brown, Gemore | Address on File | | | | | First Class Mail |
| 29485903 | Brown, Gwendolyn | Address on File | | | | | First Class Mail |
| 29492420 | Brown, Helen | Address on File | | | | | First Class Mail |
| 29492581 | Brown, Herman | Address on File | | | | | First Class Mail |
| 29492913 | Brown, Iiesha | | | | | Email on File | Email |
| 29486005 | Brown, Iniki | | | | | Email on File | Email |
| 29481700 | Brown, Isiah | Address on File | | | | | First Class Mail |
| 29491591 | Brown, Jabari | | | | | Email on File | Email |
| 29491674 | Brown, Jalan | | | | | Email on File | Email |
| 29493076 | Brown, Jamesnek | Address on File | | | | | First Class Mail |
| 29493697 | Brown, Jateria | | | | | Email on File | Email |
| 29492568 | Brown, Jerry | | | | | Email on File | Email |
| 29493252 | Brown, Jessica | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482346 | Brown, Jessica | | | | | Email on File | Email |
| 29492537 | Brown, Jessica | | | | | Email on File | Email |
| 29487902 | Brown, Jessie | Address on File | | | | | First Class Mail |
| 29482019 | Brown, Joanne | | | | | Email on File | Email |
| 29492061 | Brown, Jonelle | Address on File | | | | | First Class Mail |
| 29483751 | Brown, Josh | Address on File | | | | | First Class Mail |
| 29488463 | Brown, Jozette | Address on File | | | | | First Class Mail |
| 29492534 | Brown, Julian | | | | | Email on File | Email |
| 29480330 | Brown, Keith | | | | | Email on File | Email |
| 29490499 | Brown, Kevin | | | | | Email on File | Email |
| 29494949 | Brown, Kimberly | Address on File | | | | | First Class Mail |
| 29486198 | Brown, Kimberly | Address on File | | | | | First Class Mail |
| 29493327 | Brown, Lakeisha | | | | | Email on File | Email |
| 29491238 | Brown, Langeria | Address on File | | | | | First Class Mail |
| 29494676 | Brown, Lashunda | | | | | Email on File | Email |
| 29483693 | Brown, Latara | Address on File | | | | | First Class Mail |
| 29482943 | Brown, Latonia | Address on File | | | | | First Class Mail |
| 29484757 | Brown, Latoya | Address on File | | | | | First Class Mail |
| 29483347 | Brown, Latoya | Address on File | | | | | First Class Mail |
| 29489281 | Brown, Latoya | | | | | Email on File | Email |
| 29490149 | Brown, Leandra | | | | | Email on File | Email |
| 29481756 | Brown, Lloyd | | | | | Email on File | Email |
| 29484466 | Brown, Lois | | | | | Email on File | Email |
| 29482678 | Brown, Louise | Address on File | | | | | First Class Mail |
| 29485587 | Brown, Lugene | Address on File | | | | | First Class Mail |
| 29480451 | Brown, Marieda | Address on File | | | | | First Class Mail |
| 29483540 | Brown, Mario | | | | | Email on File | Email |
| 29481467 | Brown, Marquetta | | | | | Email on File | Email |
| 29480747 | Brown, Martha | Address on File | | | | | First Class Mail |
| 29494467 | Brown, Mary | Address on File | | | | | First Class Mail |
| 29493900 | Brown, Mary | | | | | Email on File | Email |
| 29488376 | Brown, Matthew | | | | | Email on File | Email |
| 29482327 | Brown, Mekael | | | | | Email on File | Email |
| 29489184 | Brown, Michael | Address on File | | | | | First Class Mail |
| 29483705 | Brown, Michele | Address on File | | | | | First Class Mail |
| 29482110 | Brown, Mitzie | | | | | Email on File | Email |
| 29489073 | Brown, Monica | | | | | Email on File | Email |
| 29491765 | Brown, Nancy Burt | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484674 | Brown, Nasheionnia | Address on File | | | | | First Class Mail |
| 29491126 | Brown, Nivanka | | | | | Email on File | Email |
| 29483918 | Brown, Nykedria | Address on File | | | | | First Class Mail |
| 29483369 | Brown, Olivia | Address on File | | | | | First Class Mail |
| 29485722 | Brown, Onyema | | | | | Email on File | Email |
| 29489585 | Brown, Patricia | Address on File | | | | | First Class Mail |
| 29481890 | Brown, Patricia | | | | | Email on File | Email |
| 29492498 | Brown, Paul | | | | | Email on File | Email |
| 29488259 | Brown, Paul | | | | | Email on File | Email |
| 29481572 | Brown, Quatione | Address on File | | | | | First Class Mail |
| 29492779 | Brown, Rebekah | Address on File | | | | | First Class Mail |
| 29485156 | Brown, Regina | | | | | Email on File | Email |
| 29492481 | Brown, Rhonda | | | | | Email on File | Email |
| 29485376 | Brown, Rosie | | | | | Email on File | Email |
| 29486015 | Brown, Royal | | | | | Email on File | Email |
| 29488065 | Brown, Sabrina | Address on File | | | | | First Class Mail |
| 29492380 | Brown, Salia | | | | | Email on File | Email |
| 29483782 | Brown, Sandra | Address on File | | | | | First Class Mail |
| 29484276 | Brown, Sarah | | | | | Email on File | Email |
| 29491748 | Brown, Scott | Address on File | | | | | First Class Mail |
| 29494611 | Brown, Seneca | Address on File | | | | | First Class Mail |
| 29488008 | Brown, Shannon | Address on File | | | | | First Class Mail |
| 29483318 | Brown, Shaquita | Address on File | | | | | First Class Mail |
| 29486220 | Brown, Sharon | | | | | Email on File | Email |
| 29480875 | Brown, Shatonia | Address on File | | | | | First Class Mail |
| 29488887 | Brown, Shaun | Address on File | | | | | First Class Mail |
| 29482087 | Brown, Shavon | | | | | Email on File | Email |
| 29492822 | Brown, Shelena | | | | | Email on File | Email |
| 29485401 | Brown, Shirley | Address on File | | | | | First Class Mail |
| 29494516 | Brown, Shunderrica | | | | | Email on File | Email |
| 29492221 | Brown, Simona | Address on File | | | | | First Class Mail |
| 29486448 | Brown, Stephanie | | | | | Email on File | Email |
| 29491834 | Brown, Susan | Address on File | | | | | First Class Mail |
| 29481814 | Brown, Talicia | Address on File | | | | | First Class Mail |
| 29493160 | Brown, Tameka | | | | | Email on File | Email |
| 29482052 | Brown, Tanara | | | | | Email on File | Email |
| 29490730 | Brown, Teijon | Address on File | | | | | First Class Mail |
| 29490276 | Brown, Telisha | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483640 | Brown, Terrel | Address on File | | | | | First Class Mail |
| 29485004 | Brown, Terry | Address on File | | | | | First Class Mail |
| 29494974 | Brown, Tommie | Address on File | | | | | First Class Mail |
| 29480736 | Brown, Tonia | Address on File | | | | | First Class Mail |
| 29494146 | Brown, Tonya | | | | | Email on File | Email |
| 29485217 | Brown, Tracy | | | | | Email on File | Email |
| 29485039 | Brown, Tuwanna | | | | | Email on File | Email |
| 29484128 | Brown, Unika | Address on File | | | | | First Class Mail |
| 29482645 | Brown, Venessa | | | | | Email on File | Email |
| 29485041 | Brown, Vickie | Address on File | | | | | First Class Mail |
| 29486188 | Brown, Wanda | Address on File | | | | | First Class Mail |
| 29489672 | Brown, Whittney | Address on File | | | | | First Class Mail |
| 29485283 | Brown, Willie | | | | | Email on File | Email |
| 29489289 | Brown, Woodrow | | | | | Email on File | Email |
| 29491760 | Browne, Christine | | | | | Email on File | Email |
| 29489154 | Browne, Nichuan | Address on File | | | | | First Class Mail |
| 29485853 | Browning, Cameron | | | | | Email on File | Email |
| 29484574 | Browning, Diamond | Address on File | | | | | First Class Mail |
| 29494028 | Browning, Nikita | Address on File | | | | | First Class Mail |
| 29483735 | Browning, Tennis | | | | | Email on File | Email |
| 29494106 | Brownridge, Luther | | | | | Email on File | Email |
| 29483246 | Brownridge, Steve | | | | | Email on File | Email |
| 29481087 | Browns, Chandra | Address on File | | | | | First Class Mail |
| 29492646 | Broxton, Santavia | Address on File | | | | | First Class Mail |
| 29480969 | Broyles, Jabria | Address on File | | | | | First Class Mail |
| 29488711 | Broyles, Wilhelmina | | | | | Email on File | Email |
| 29483781 | Bruce, Linda | | | | | Email on File | Email |
| 29483744 | Bruer, Kevin | | | | | Email on File | Email |
| 29482549 | Brumbaugh, Ashlee | | | | | Email on File | Email |
| 29483930 | Brundage, Aladrin | | | | | Email on File | Email |
| 29491903 | Bruner, Vickie | Address on File | | | | | First Class Mail |
| 29481374 | Brunoni, Nathan | Address on File | | | | | First Class Mail |
| 29494369 | Brunson, Jeremy | Address on File | | | | | First Class Mail |
| 29491273 | Brunson, Kiara | | | | | Email on File | Email |
| 29494756 | Brunson, Lydia | Address on File | | | | | First Class Mail |
| 29485009 | Bruton, Cynthia | Address on File | | | | | First Class Mail |
| 29490772 | Bruton, Jennifer | | | | | Email on File | Email |
| 29488991 | Bryan, Erica | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481479 | Bryan, Jada S. | | | | | Email on File | Email |
| 29491555 | Bryan, Kuiyoung | | | | | Email on File | Email |
| 29491975 | Bryan, Russell | | | | | Email on File | Email |
| 29485961 | Bryant, Alicia | Address on File | | | | | First Class Mail |
| 29489267 | Bryant, Atreyal | Address on File | | | | | First Class Mail |
| 29485696 | Bryant, Barbara | Address on File | | | | | First Class Mail |
| 29482491 | Bryant, Bettye | | | | | Email on File | Email |
| 29488888 | Bryant, Cindy | Address on File | | | | | First Class Mail |
| 29484787 | Bryant, Destiny | | | | | Email on File | Email |
| 29491330 | Bryant, Diane | | | | | Email on File | Email |
| 29488098 | Bryant, Dominetria | Address on File | | | | | First Class Mail |
| 29493780 | Bryant, Dorothy | | | | | Email on File | Email |
| 29489928 | Bryant, Katrees | Address on File | | | | | First Class Mail |
| 29494195 | Bryant, Keith | Address on File | | | | | First Class Mail |
| 29489725 | Bryant, Lillian | | | | | Email on File | Email |
| 29490825 | Bryant, Mesha | | | | | Email on File | Email |
| 29482440 | Bryant, Muriel | Address on File | | | | | First Class Mail |
| 29494437 | Bryant, Nicole | | | | | Email on File | Email |
| 29481429 | Bryant, Shalonda | Address on File | | | | | First Class Mail |
| 29492445 | Bryant, Stevie | | | | | Email on File | Email |
| 29488327 | Bryant, Tennille | Address on File | | | | | First Class Mail |
| 29484697 | Bryant, Theyesa | | | | | Email on File | Email |
| 29492370 | Bryant, Traci | | | | | Email on File | Email |
| 29495240 | Bryant, Valeria | Address on File | | | | | First Class Mail |
| 29482567 | Bryant, Vincent | Address on File | | | | | First Class Mail |
| 29485755 | Bryant-James, Maybelle | | | | | Email on File | Email |
| 29481371 | Brydson, Briana | Address on File | | | | | First Class Mail |
| 29482200 | Bryson, Stephanie | | | | | Email on File | Email |
| 29489792 | Bubeck, Lisa | Address on File | | | | | First Class Mail |
| 29493949 | Buch, William | | | | | Email on File | Email |
| 29489896 | Buchanan, Daniellle | | | | | Email on File | Email |
| 29485820 | Buchanan, Demario | Address on File | | | | | First Class Mail |
| 29488161 | Buchanan, Irma | Address on File | | | | | First Class Mail |
| 29493023 | Buchanan, Monique | Address on File | | | | | First Class Mail |
| 29495290 | Buchanan, Patricia | Address on File | | | | | First Class Mail |
| 29491166 | Bucheral, David | Address on File | | | | | First Class Mail |
| 29491374 | Buchner, Tracey | Address on File | | | | | First Class Mail |
| 29490356 | Buck, Christian | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493683 | Buckallew, Scott | Address on File | | | | | First Class Mail |
| 29485469 | Buckhalter, Mary | Address on File | | | | | First Class Mail |
| 29485678 | Buckingham, Linda | Address on File | | | | | First Class Mail |
| 29489790 | Buckler, Shawn | Address on File | | | | | First Class Mail |
| 29488154 | Buckley, Lida | | | | | Email on File | Email |
| 29488089 | Buckner, Earl | Address on File | | | | | First Class Mail |
| 29483633 | Buckner, Kelly | | | | | Email on File | Email |
| 29484960 | Buckner, Shandra | | | | | Email on File | Email |
| 29480633 | Buckowich, Stan | Address on File | | | | | First Class Mail |
| 29482953 | Buckridge, John | Address on File | | | | | First Class Mail |
| 29482297 | Budd, Dessirae | | | | | Email on File | Email |
| 29494272 | Buddie, Lois | | | | | Email on File | Email |
| 29483679 | Buford, Maleika | | | | | Email on File | Email |
| 29491508 | Bui, Cynthia | Address on File | | | | | First Class Mail |
| 29492331 | Buie, Pamela | Address on File | | | | | First Class Mail |
| 29490151 | Bukhari, Sheema | | | | | Email on File | Email |
| 29493096 | Bullard, Cameron | | | | | Email on File | Email |
| 29481534 | Buller, Latres | Address on File | | | | | First Class Mail |
| 29485353 | Bullock, Shannard J. | | | | | Email on File | Email |
| 29494506 | Bulock, Tanika | Address on File | | | | | First Class Mail |
| 29482261 | Bunch, Brianna | Address on File | | | | | First Class Mail |
| 29480614 | Bunch, Debbie | Address on File | | | | | First Class Mail |
| 29492059 | Bunch, Jennifer | Address on File | | | | | First Class Mail |
| 29489956 | Buncum, Malcolm | Address on File | | | | | First Class Mail |
| 29485288 | Bungert, Rosalva | Address on File | | | | | First Class Mail |
| 29481123 | Burch, Aneisha | Address on File | | | | | First Class Mail |
| 29490680 | Burch, Cameron | | | | | Email on File | Email |
| 29485991 | Burch, Endia | | | | | Email on File | Email |
| 29490435 | Burchard, Rance | | | | | Email on File | Email |
| 29491229 | Burd, Erik | Address on File | | | | | First Class Mail |
| 29492458 | Burden, David | | | | | Email on File | Email |
| 29489836 | Burdick, Steven | | | | | Email on File | Email |
| 29490741 | Burdine, John | Address on File | | | | | First Class Mail |
| 29481459 | Burds, Christine | Address on File | | | | | First Class Mail |
| 29494067 | Burge, James | Address on File | | | | | First Class Mail |
| 29482219 | Burge, Marcedes | | | | | Email on File | Email |
| 29491362 | Burgess, Christina | Address on File | | | | | First Class Mail |
| 29482500 | Burgio, Holly | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482843 | Burgos, Lidyanne | Address on File | | | | | First Class Mail |
| 29484686 | Burgs, Shandra | Address on File | | | | | First Class Mail |
| 29480130 | Burig, Brianna | | | | | Email on File | Email |
| 29481027 | Burk, Kealy | | | | | Email on File | Email |
| 29493336 | Burke, Joshlynn | Address on File | | | | | First Class Mail |
| 29484443 | Burke, Latosha | | | | | Email on File | Email |
| 29488021 | Burke, William | | | | | Email on File | Email |
| 29486083 | Burkes, Brittaney | | | | | Email on File | Email |
| 29485613 | Burkes, Jerome | | | | | Email on File | Email |
| 29482726 | Burkholder, Leesa | | | | | Email on File | Email |
| 29489520 | Burks, David | Address on File | | | | | First Class Mail |
| 29491403 | Burks, Shanae | | | | | Email on File | Email |
| 29488288 | Burks, Shantai | | | | | Email on File | Email |
| 29491858 | Burleson, Stephen | | | | | Email on File | Email |
| 29492852 | Burley, Carolyn | Address on File | | | | | First Class Mail |
| 29488725 | Burley, Delisha | Address on File | | | | | First Class Mail |
| 29483595 | Burley, Tanesia | Address on File | | | | | First Class Mail |
| 29480832 | Burman, Seth | | | | | Email on File | Email |
| 29489421 | Burnam, Shadonna | | | | | Email on File | Email |
| 29481633 | Burnes, Ella | Address on File | | | | | First Class Mail |
| 29491503 | Burnett, Anna | Address on File | | | | | First Class Mail |
| 29486067 | Burnett, Breesha | Address on File | | | | | First Class Mail |
| 29492106 | Burnett, Cynthia | | | | | Email on File | Email |
| 29488457 | Burnett, Danielle | | | | | Email on File | Email |
| 29482056 | Burnett, Mariah | | | | | Email on File | Email |
| 29493989 | Burnett, Meicha | | | | | Email on File | Email |
| 29481570 | Burnett, Melissa | Address on File | | | | | First Class Mail |
| 29493367 | Burnett, Monica | | | | | Email on File | Email |
| 29485818 | Burnett, Paulette | Address on File | | | | | First Class Mail |
| 29488445 | Burnett, Rosalind | Address on File | | | | | First Class Mail |
| 29482729 | Burnett, Shavonda | | | | | Email on File | Email |
| 29483109 | Burnett, Travallo | | | | | Email on File | Email |
| 29491953 | Burnette, Debra | | | | | Email on File | Email |
| 29491198 | Burns, Aja | Address on File | | | | | First Class Mail |
| 29490968 | Burns, Ajunte | Address on File | | | | | First Class Mail |
| 29488548 | Burns, Alonzo | Address on File | | | | | First Class Mail |
| 29483542 | Burns, Deritise | Address on File | | | | | First Class Mail |
| 29480369 | Burns, Falisha | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490967 | Burns, John | Address on File | | | | | First Class Mail |
| 29481175 | Burns, Nathacia | | | | | Email on File | Email |
| 29481399 | Burns, Reid | | | | | Email on File | Email |
| 29482484 | Burns, Sarah | | | | | Email on File | Email |
| 29492682 | Burns, Sheigh | | | | | Email on File | Email |
| 29486379 | Burns, Yolanda | | | | | Email on File | Email |
| 29488340 | Burrell, Maury | Address on File | | | | | First Class Mail |
| 29488505 | Burris, Dionsaye | Address on File | | | | | First Class Mail |
| 29488362 | Burris, Stasha | | | | | Email on File | Email |
| 29484087 | Burroughs, Angel | | | | | Email on File | Email |
| 29482441 | Burrows, Diana | Address on File | | | | | First Class Mail |
| 29485918 | Burruss, Sasha | | | | | Email on File | Email |
| 29491368 | Burston, Quanaysia | Address on File | | | | | First Class Mail |
| 29488676 | Burt, Michele | Address on File | | | | | First Class Mail |
| 29481415 | Burt, Trinity | Address on File | | | | | First Class Mail |
| 29480398 | Burtin, Robert | | | | | Email on File | Email |
| 29492883 | Burton, Dakjuan | | | | | Email on File | Email |
| 29490916 | Burton, David | Address on File | | | | | First Class Mail |
| 29488071 | Burton, Iric | Address on File | | | | | First Class Mail |
| 29492514 | Burton, John | Address on File | | | | | First Class Mail |
| 29492927 | Burton, Morgan | | | | | Email on File | Email |
| 29483740 | Burton, Shanese | | | | | Email on File | Email |
| 29482073 | Burts, Tremond | | | | | Email on File | Email |
| 29489575 | Burwell, Anita | | | | | Email on File | Email |
| 29486761 | Buscay, Shirley | Address on File | | | | | First Class Mail |
| 29491340 | Bush, Debra | | | | | Email on File | Email |
| 29484906 | Bush, Doris | Address on File | | | | | First Class Mail |
| 29495072 | Bush, Douglass | | | | | Email on File | Email |
| 29480767 | Bush, Heather | Address on File | | | | | First Class Mail |
| 29490782 | Bush, Kathleen | | | | | Email on File | Email |
| 29481806 | Bush, Paulette | Address on File | | | | | First Class Mail |
| 29483317 | Bush, Renee | Address on File | | | | | First Class Mail |
| 29491678 | Bush, Sarah | | | | | Email on File | Email |
| 29489616 | Bush, Telisa | Address on File | | | | | First Class Mail |
| 29485865 | Bush, Tiffany | | | | | Email on File | Email |
| 29485951 | Bussell, Judy | Address on File | | | | | First Class Mail |
| 29491935 | Bussey, Lisa | Address on File | | | | | First Class Mail |
| 29492960 | Buster, Nina | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493247 | Butera, Lori | Address on File | | | | | First Class Mail |
| 29494667 | Butler, Carlton | Address on File | | | | | First Class Mail |
| 29488066 | Butler, Cheryl | | | | | Email on File | Email |
| 29489587 | Butler, Chris | | | | | Email on File | Email |
| 29489201 | Butler, Christina | | | | | Email on File | Email |
| 29480772 | Butler, Ciro | | | | | Email on File | Email |
| 29483058 | Butler, Clifton | Address on File | | | | | First Class Mail |
| 29490837 | Butler, Curry | Address on File | | | | | First Class Mail |
| 29490933 | Butler, Eugene | Address on File | | | | | First Class Mail |
| 29485872 | Butler, Gerald | Address on File | | | | | First Class Mail |
| 29484101 | Butler, Jacklyn | | | | | Email on File | Email |
| 29489047 | Butler, Joy | Address on File | | | | | First Class Mail |
| 29489265 | Butler, Kara | | | | | Email on File | Email |
| 29483286 | Butler, Kianna | | | | | Email on File | Email |
| 29485512 | Butler, Krystal | | | | | Email on File | Email |
| 29491308 | Butler, Lilian | Address on File | | | | | First Class Mail |
| 29485632 | Butler, Linda | | | | | Email on File | Email |
| 29491054 | Butler, Martez | | | | | Email on File | Email |
| 29484420 | Butler, Mozella | Address on File | | | | | First Class Mail |
| 29491266 | Butler, Noresica | | | | | Email on File | Email |
| 29491537 | Butler, Porshia | | | | | Email on File | Email |
| 29489942 | Butler, Santana | Address on File | | | | | First Class Mail |
| 29493878 | Butler, Shuquinta | Address on File | | | | | First Class Mail |
| 29494418 | Butler, Timeka | | | | | Email on File | Email |
| 29483601 | Butler, Zakyah | | | | | Email on File | Email |
| 29493730 | Butler, Zelda | Address on File | | | | | First Class Mail |
| 29480376 | Butterfield, Ebony | | | | | Email on File | Email |
| 29488917 | Butterfield, Janiska | Address on File | | | | | First Class Mail |
| 29484914 | Butts, Cornellouis | | | | | Email on File | Email |
| 29488998 | Butts, Ernie | | | | | Email on File | Email |
| 29483872 | Buxton, Every | Address on File | | | | | First Class Mail |
| 29491746 | Bwaluka, Atembo | Address on File | | | | | First Class Mail |
| 29491055 | Byers, Ami | | | | | Email on File | Email |
| 29483053 | Byers, Jordyn | | | | | Email on File | Email |
| 29483158 | Byers, Leighann | Address on File | | | | | First Class Mail |
| 29482976 | Byers, Stephanie | Address on File | | | | | First Class Mail |
| 29488152 | Byler, Martha | Address on File | | | | | First Class Mail |
| 29486077 | Bynum, Brianna | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488704 | Bynum, Jhyra | Address on File | | | | | First Class Mail |
| 29489553 | Byrant, Justeena | Address on File | | | | | First Class Mail |
| 29490880 | Byrd, Benjamin | Address on File | | | | | First Class Mail |
| 29485801 | Byrd, Costella | Address on File | | | | | First Class Mail |
| 29485751 | Byrd, Helene | Address on File | | | | | First Class Mail |
| 29490380 | Byrd, Jessica | | | | | Email on File | Email |
| 29483015 | Byrd, Micheal | Address on File | | | | | First Class Mail |
| 29491401 | Byrd, Monique | Address on File | | | | | First Class Mail |
| 29490835 | Byrd, Samantha | | | | | Email on File | Email |
| 29484755 | Byrd, Vonny | | | | | Email on File | Email |
| 29488889 | Byrge, Julie | Address on File | | | | | First Class Mail |
| 29490696 | Byrne, Victoria | | | | | Email on File | Email |
| 29492104 | Cabean, Rolanda | | | | | Email on File | Email |
| 29490320 | Cabral, Alexander | | | | | Email on File | Email |
| 29482224 | Caddells, The | | | | | Email on File | Email |
| 29488952 | Caesar, Tiffany | Address on File | | | | | First Class Mail |
| 29488428 | Caffee, Daphne | | | | | Email on File | Email |
| 29481346 | Caffey, Kamesha | Address on File | | | | | First Class Mail |
| 29488791 | Cage, Joyce | Address on File | | | | | First Class Mail |
| 29490775 | Cain, Jarvis | Address on File | | | | | First Class Mail |
| 29485176 | Cain, Kamala | | | | | Email on File | Email |
| 29485897 | Cain, Kathryn | Address on File | | | | | First Class Mail |
| 29495119 | Cain, Teresa | Address on File | | | | | First Class Mail |
| 29491610 | Caiola, Vincent | | | | | Email on File | Email |
| 29494479 | Caison, Sharnmika | | | | | Email on File | Email |
| 29488405 | Cakupewa, Tumaini | Address on File | | | | | First Class Mail |
| 29483306 | Calderon, Charissa | Address on File | | | | | First Class Mail |
| 29482358 | Calderon, Isaias | | | | | Email on File | Email |
| 29481939 | Calderon, Marta | | | | | Email on File | Email |
| 29482502 | Caldwell, Debbie | | | | | Email on File | Email |
| 29481712 | Caldwell, Heather | Address on File | | | | | First Class Mail |
| 29490888 | Caldwell, Nitkita | | | | | Email on File | Email |
| 29482880 | Caldwell, Patrica | | | | | Email on File | Email |
| 29485958 | Caldwell, Tianisha | | | | | Email on File | Email |
| 29493562 | Caldwell, Willa | Address on File | | | | | First Class Mail |
| 29493563 | Caldwell, Wilma | | | | | Email on File | Email |
| 29489619 | Caldwell-Fant, Jaira | Address on File | | | | | First Class Mail |
| 29488504 | Cales, Edgardo | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491239 | Calhoun, Angela | | | | | Email on File | Email |
| 29489214 | Calhoun, Char | Address on File | | | | | First Class Mail |
| 29494185 | Calhoun, David | | | | | Email on File | Email |
| 29484702 | Calhoun, Derrell | Address on File | | | | | First Class Mail |
| 29480521 | Calhoun, Deshon | Address on File | | | | | First Class Mail |
| 29491078 | Calhoun, Evan | | | | | Email on File | Email |
| 29482414 | Calhoun, Marlone | | | | | Email on File | Email |
| 29481925 | Calix, Angel | | | | | Email on File | Email |
| 29486353 | Callahan, Courtney | | | | | Email on File | Email |
| 29480585 | Callahan, Erica | | | | | Email on File | Email |
| 29491314 | Callahan, Sonja | Address on File | | | | | First Class Mail |
| 29494812 | Callaway, Antonio | | | | | Email on File | Email |
| 29485559 | Callaway, Michael | Address on File | | | | | First Class Mail |
| 29495132 | Callaway, Rico | | | | | Email on File | Email |
| 29492578 | Callejas, Aida | Address on File | | | | | First Class Mail |
| 29488354 | Callicutt, Catherine | | | | | Email on File | Email |
| 29494508 | Calloway, Dytisha | | | | | Email on File | Email |
| 29491531 | Calloway, Markeish | | | | | Email on File | Email |
| 29492674 | Calloway, Rena | | | | | Email on File | Email |
| 29494651 | Calloway, Torie | | | | | Email on File | Email |
| 29490657 | Callum, Kylen | | | | | Email on File | Email |
| 29490742 | Calpin, John | | | | | Email on File | Email |
| 29495044 | Calvary, Zhane | Address on File | | | | | First Class Mail |
| 29491755 | Calvert, Auntaesha | | | | | Email on File | Email |
| 29495068 | Camacho, Diana | | | | | Email on File | Email |
| 29494489 | Camak, Bradley | | | | | Email on File | Email |
| 29494738 | Camara, Maimouna | Address on File | | | | | First Class Mail |
| 29490635 | Camarena, Leonel | | | | | Email on File | Email |
| 29491573 | Cameron, Jayla | | | | | Email on File | Email |
| 29489436 | Cammuse, Pam | | | | | Email on File | Email |
| 29482156 | Camoral, Ricky | | | | | Email on File | Email |
| 29492167 | Camp, Lamar | | | | | Email on File | Email |
| 29488489 | Camp, Robert | | | | | Email on File | Email |
| 29494656 | Campbell, Annie | Address on File | | | | | First Class Mail |
| 29482945 | Campbell, Doreen | Address on File | | | | | First Class Mail |
| 29488451 | Campbell, Elijsha | Address on File | | | | | First Class Mail |
| 29489577 | Campbell, Jalyssa | Address on File | | | | | First Class Mail |
| 29493467 | Campbell, Jameg | Address on File | | | | | First Class Mail |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-----------|------|---------|------|-------|-------------|-------|-------------------|
| 29484785 | Campbell, Jamera | | | | | Email on File | Email |
| 29481512 | Campbell, Keyona | Address on File | | | | | First Class Mail |
| 29494040 | Campbell, Laqueisha | Address on File | | | | | First Class Mail |
| 29485237 | Campbell, Latrice | Address on File | | | | | First Class Mail |
| 29489447 | Campbell, Marvin | Address on File | | | | | First Class Mail |
| 29484987 | Campbell, Michelle | Address on File | | | | | First Class Mail |
| 29481114 | Campbell, Oliver | Address on File | | | | | First Class Mail |
| 29495022 | Campbell, Owen | | | | | Email on File | Email |
| 29493890 | Campbell, Patricia | Address on File | | | | | First Class Mail |
| 29480328 | Campbell, Ray | | | | | Email on File | Email |
| 29493134 | Campbell, Renay | Address on File | | | | | First Class Mail |
| 29491346 | Campbell, Shakea | Address on File | | | | | First Class Mail |
| 29482936 | Campbell, Shanteva | Address on File | | | | | First Class Mail |
| 29490796 | Campbell, Sharonda | Address on File | | | | | First Class Mail |
| 29492286 | Campbell, Tina | Address on File | | | | | First Class Mail |
| 29488818 | Campbell, Tuhmahn | Address on File | | | | | First Class Mail |
| 29495080 | Campos, Roxana Leiva | | | | | Email on File | Email |
| 29482272 | Campos, Saundra | | | | | Email on File | Email |
| 29486340 | Campuzano-Delgado, Margarito | Address on File | | | | | First Class Mail |
| 29485258 | Can Can And Low Llc | | | | | CACAN@Y.COM | Email |
| 29484576 | Canady, Amber | | | | | Email on File | Email |
| 29492545 | Canady, Terrell | Address on File | | | | | First Class Mail |
| 29482871 | Cancel, Jazmine | Address on File | | | | | First Class Mail |
| 29480248 | Candelaria, Sarah | | | | | Email on File | Email |
| 29481853 | Canery, Steve | Address on File | | | | | First Class Mail |
| 29494079 | Cannady, Antonia | | | | | Email on File | Email |
| 29491310 | Cannady, Latonya | | | | | Email on File | Email |
| 29493667 | Cannady, Tony | Address on File | | | | | First Class Mail |
| 29490384 | Cannon, Ketori | | | | | Email on File | Email |
| 29483470 | Cannon, Mariah | Address on File | | | | | First Class Mail |
| 29483638 | Cannon, Tomeka | | | | | Email on File | Email |
| 29491520 | Cannon, William | | | | | Email on File | Email |
| 29495178 | Cantave, Natasha | | | | | Email on File | Email |
| 29481980 | Cantrell, Kyle | | | | | Email on File | Email |
| 29494633 | Cantrell, Randi | | | | | Email on File | Email |
| 29494251 | Cantu, Crespin | Address on File | | | | | First Class Mail |
| 29494859 | Canty, Damon | | | | | Email on File | Email |
| 29493057 | Canty, Lucy | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481984 | Cao, Kieu | | | | | Email on File | Email |
| 29490486 | Cao, Wei | | | | | Email on File | Email |
| 29490984 | Capers, Beyonce | | | | | Email on File | Email |
| 29480122 | Capers, Ricky | | | | | Email on File | Email |
| 29493273 | Caperton, Tarsha | Address on File | | | | | First Class Mail |
| 29480694 | Capozzi, Tammy | | | | | Email on File | Email |
| 29492562 | Caraballo, Jaun | Address on File | | | | | First Class Mail |
| 29493470 | Cardwell, Kasey | Address on File | | | | | First Class Mail |
| 29493762 | Carey, Arthur | Address on File | | | | | First Class Mail |
| 29494004 | Carey, Jan | | | | | Email on File | Email |
| 29491999 | Carger, Cynthia | Address on File | | | | | First Class Mail |
| 29491810 | Cargile, Alicia | | | | | Email on File | Email |
| 29489920 | Cargile, Alissa | | | | | Email on File | Email |
| 29491809 | Cargile, Jasmine | | | | | Email on File | Email |
| 29484634 | Carignan, Kelsey | Address on File | | | | | First Class Mail |
| 29492797 | Carillo, Lidia Tapia | Address on File | | | | | First Class Mail |
| 29481088 | Carl, Corrine | Address on File | | | | | First Class Mail |
| 29494361 | Carlisle, Jazmin | | | | | Email on File | Email |
| 29492067 | Carloss, Shirneka | | | | | Email on File | Email |
| 29489969 | Carlsen, Seth | | | | | Email on File | Email |
| 29488171 | Carlson, Brie | Address on File | | | | | First Class Mail |
| 29490803 | Carmack, Brittany | | | | | Email on File | Email |
| 29483666 | Carmen, Rodolfo | | | | | Email on File | Email |
| 29486433 | Carnahan, April | | | | | Email on File | Email |
| 29482838 | Carnavale, Melanie | Address on File | | | | | First Class Mail |
| 29493941 | Carney, Quanetra | | | | | Email on File | Email |
| 29491590 | Carpenter, Carrietta | Address on File | | | | | First Class Mail |
| 29489932 | Carpenter, Charles | Address on File | | | | | First Class Mail |
| 29481848 | Carpenter, Chris | | | | | Email on File | Email |
| 29488075 | Carpenter, Fredrick | | | | | Email on File | Email |
| 29482152 | Carpenter, Julie | | | | | Email on File | Email |
| 29481694 | Carpenter, Tyronica | Address on File | | | | | First Class Mail |
| 29489279 | Carpio-Gutierrez, Juan | Address on File | | | | | First Class Mail |
| 29493955 | Carr, Deirdra | Address on File | | | | | First Class Mail |
| 29489096 | Carr, Erin | | | | | Email on File | Email |
| 29494530 | Carr, John | | | | | Email on File | Email |
| 29485547 | Carr, Raeford | Address on File | | | | | First Class Mail |
| 29480093 | Carr, Robert | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484305 | Carr, Tanaya | | | | | Email on File | Email |
| 29490734 | Carranza, Miranda | Address on File | | | | | First Class Mail |
| 29490889 | Carrecker, Larice | | | | | Email on File | Email |
| 29493532 | Carrigan, Micah | Address on File | | | | | First Class Mail |
| 29491302 | Carrington, Christy | | | | | Email on File | Email |
| 29484773 | Carrington, Rasheem | Address on File | | | | | First Class Mail |
| 29487951 | Carroll, Brittany | | | | | Email on File | Email |
| 29493066 | Carroll, Cynthia | | | | | Email on File | Email |
| 29495115 | Carroll, Ethel | | | | | Email on File | Email |
| 29489759 | Carroll, Eugene | Address on File | | | | | First Class Mail |
| 29492975 | Carroll, Louisana | | | | | Email on File | Email |
| 29489217 | Carroll, Megan | Address on File | | | | | First Class Mail |
| 29488802 | Carroll, Tiffany | Address on File | | | | | First Class Mail |
| 29482022 | Carroll, Wayne | Address on File | | | | | First Class Mail |
| 29490873 | Carson, Cheryl | Address on File | | | | | First Class Mail |
| 29484577 | Carson, Jeremy | | | | | Email on File | Email |
| 29492170 | Carson, Kelly | | | | | Email on File | Email |
| 29488254 | Carson, Kierra | | | | | Email on File | Email |
| 29482819 | Carson, Letisha | Address on File | | | | | First Class Mail |
| 29492316 | Carson, Lou | Address on File | | | | | First Class Mail |
| 29492171 | Carson, Nathaniel | | | | | Email on File | Email |
| 29482334 | Carson, Tamisha | | | | | Email on File | Email |
| 29484853 | Carter, Adeline | | | | | Email on File | Email |
| 29491427 | Carter, Adrine | Address on File | | | | | First Class Mail |
| 29485157 | Carter, Ahjami | Address on File | | | | | First Class Mail |
| 29490237 | Carter, Alexandra | | | | | Email on File | Email |
| 29484004 | Carter, Angela | | | | | Email on File | Email |
| 29493421 | Carter, Antionett | Address on File | | | | | First Class Mail |
| 29494409 | Carter, Aretha | | | | | Email on File | Email |
| 29481317 | Carter, Beverly | | | | | Email on File | Email |
| 29480198 | Carter, Calvin | | | | | Email on File | Email |
| 29490127 | Carter, Carmen | | | | | Email on File | Email |
| 29485571 | Carter, Cassandra | | | | | Email on File | Email |
| 29480567 | Carter, Chanice | Address on File | | | | | First Class Mail |
| 29485384 | Carter, Christopher | | | | | Email on File | Email |
| 29492029 | Carter, Crystal | | | | | Email on File | Email |
| 29486244 | Carter, Deborah | | | | | Email on File | Email |
| 29488560 | Carter, Destanee | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494837 | Carter, Destanie | | | | | Email on File | Email |
| 29483559 | Carter, Eillcent | | | | | Email on File | Email |
| 29490353 | Carter, Elizabeth | | | | | Email on File | Email |
| 29485090 | Carter, Hezekiah | | | | | Email on File | Email |
| 29488381 | Carter, Jacqueline | Address on File | | | | | First Class Mail |
| 29480125 | Carter, Jahnari | Address on File | | | | | First Class Mail |
| 29484550 | Carter, James | Address on File | | | | | First Class Mail |
| 29491015 | Carter, Jessica | Address on File | | | | | First Class Mail |
| 29489831 | Carter, Jhayla | | | | | Email on File | Email |
| 29495191 | Carter, Jocelyn | | | | | Email on File | Email |
| 29493033 | Carter, Kanala | | | | | Email on File | Email |
| 29492466 | Carter, Keisha | Address on File | | | | | First Class Mail |
| 29489220 | Carter, Latrice | Address on File | | | | | First Class Mail |
| 29484967 | Carter, Markty | | | | | Email on File | Email |
| 29488975 | Carter, Nicole | | | | | Email on File | Email |
| 29491931 | Carter, Quinetta | | | | | Email on File | Email |
| 29492470 | Carter, Raquel | | | | | Email on File | Email |
| 29480371 | Carter, Raymond | Address on File | | | | | First Class Mail |
| 29482017 | Carter, Renar | Address on File | | | | | First Class Mail |
| 29489231 | Carter, Sonya | Address on File | | | | | First Class Mail |
| 29492431 | Carter, Tara | Address on File | | | | | First Class Mail |
| 29485424 | Carter, Tasha | | | | | Email on File | Email |
| 29483760 | Carter, Teresa | Address on File | | | | | First Class Mail |
| 29481560 | Carter, Tiffany | Address on File | | | | | First Class Mail |
| 29481839 | Carter, Valeria | Address on File | | | | | First Class Mail |
| 29485714 | Carter, Wanda | | | | | Email on File | Email |
| 29491006 | Cartersmalls, Kimberly | | | | | Email on File | Email |
| 29493063 | Carthen, Dianna | | | | | Email on File | Email |
| 29485949 | Cartwright, Anthony | | | | | Email on File | Email |
| 29484205 | Cartwright, Jennifer | Address on File | | | | | First Class Mail |
| 29482145 | Caruthers, Latasha | | | | | Email on File | Email |
| 29482433 | Caruthers, Steven | | | | | Email on File | Email |
| 29495218 | Carver, Kristen | | | | | Email on File | Email |
| 29483692 | Casey, Kenya | | | | | Email on File | Email |
| 29488803 | Casey, Vanessa | Address on File | | | | | First Class Mail |
| 29480796 | Casey, Walter | | | | | Email on File | Email |
| 29490197 | Cash, Brianna | | | | | Email on File | Email |
| 29482161 | Cash, Cash | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488310 | Cash, Shakeia | | | | | Email on File | Email |
| 29485395 | Cashaw, Jhaslin | | | | | Email on File | Email |
| 29484515 | Cason, Jennifer | | | | | Email on File | Email |
| 29486073 | Casper, Sandra | Address on File | | | | | First Class Mail |
| 29490838 | Casquino, Victor | | | | | Email on File | Email |
| 29493625 | Cassell, Terrance | Address on File | | | | | First Class Mail |
| 29489105 | Castaneda, Anthony | | | | | Email on File | Email |
| 29482229 | Castaneda, Cathleen | | | | | Email on File | Email |
| 29489094 | Castaneda, Phidhel | | | | | Email on File | Email |
| 29480782 | Castanos, Brenda | | | | | Email on File | Email |
| 29483828 | Castillo, Cristen | Address on File | | | | | First Class Mail |
| 29492045 | Castillo, Dasha | | | | | Email on File | Email |
| 29481330 | Castillo, Gustavo | | | | | Email on File | Email |
| 29481619 | Castillo, Jorge | Address on File | | | | | First Class Mail |
| 29494562 | Castillo, Lesslyer | | | | | Email on File | Email |
| 29488497 | Casto, Terrence | | | | | Email on File | Email |
| 29491152 | Castro, Franklin | | | | | Email on File | Email |
| 29481938 | Castro, Gerardo | | | | | Email on File | Email |
| 29485692 | Castro, Zoelvy | Address on File | | | | | First Class Mail |
| 29491631 | Caswell, April | Address on File | | | | | First Class Mail |
| 29488543 | Caswell, Samantha | | | | | Email on File | Email |
| 29481369 | Catalan, Mario | | | | | Email on File | Email |
| 29491355 | Catching, Kimberly | | | | | Email on File | Email |
| 29492640 | Catchings, Annine | Address on File | | | | | First Class Mail |
| 29491991 | Cater, Ermmalena | | | | | Email on File | Email |
| 29484208 | Cates, Corteland | Address on File | | | | | First Class Mail |
| 29484207 | Cates, Maurice | Address on File | | | | | First Class Mail |
| 29489193 | Cates, Robert | | | | | Email on File | Email |
| 29492559 | Cathey, Jazmine | Address on File | | | | | First Class Mail |
| 29486271 | Cathey, Jonathan | | | | | Email on File | Email |
| 29483955 | Catlin, Robin | | | | | Email on File | Email |
| 29481985 | Caudle, Kena | Address on File | | | | | First Class Mail |
| 29486386 | Cauley, Terry | | | | | Email on File | Email |
| 29491598 | Causey, Darius | Address on File | | | | | First Class Mail |
| 29492857 | Causey, Shakara | Address on File | | | | | First Class Mail |
| 29489494 | Cavalier, Chad | | | | | Email on File | Email |
| 29492239 | Cave, Betty | Address on File | | | | | First Class Mail |
| 29481361 | Cavender, Nick | | | | | Email on File | Email |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490697 | Caver, Tamika | | | | | Email on File | Email |
| 29491181 | Cawthorne, Yolanda | Address on File | | | | | First Class Mail |
| 29481384 | Cddkc, Villas | | | | | Email on File | Email |
| 29489593 | Cecil, Destiny | Address on File | | | | | First Class Mail |
| 29485727 | Cedeno, Sarah | | | | | Email on File | Email |
| 29493255 | Celestand, Roman | Address on File | | | | | First Class Mail |
| 29489538 | Centeno, Ernesto | Address on File | | | | | First Class Mail |
| 29481351 | Center, Matt Urban | Address on File | | | | | First Class Mail |
| 29485677 | Chachere, Quinekki | Address on File | | | | | First Class Mail |
| 29492508 | Chachot, Eveline | Address on File | | | | | First Class Mail |
| 29489542 | Chaires, Lucia | | | | | Email on File | Email |
| 29481035 | Chalk, Dequetia | | | | | Email on File | Email |
| 29486050 | Chalkley, Javon | Address on File | | | | | First Class Mail |
| 29490698 | Chamana, Satish | Address on File | | | | | First Class Mail |
| 29489034 | Chamberlin, Donna | Address on File | | | | | First Class Mail |
| 29480191 | Chamberlin, Jennifer | Address on File | | | | | First Class Mail |
| 29484742 | Chambers, Azahara | | | | | Email on File | Email |
| 29490701 | Chambers, Charlene | | | | | Email on File | Email |
| 29484489 | Chambers, Cireia | | | | | Email on File | Email |
| 29484385 | Chambers, Harzetta | Address on File | | | | | First Class Mail |
| 29495084 | Chambers, Janice | Address on File | | | | | First Class Mail |
| 29480222 | Chambers, Jermaine | Address on File | | | | | First Class Mail |
| 29493094 | Chambers, Jessica | | | | | Email on File | Email |
| 29480448 | Chambers, Kimmy | | | | | Email on File | Email |
| 29489480 | Chambers, Lasharia | | | | | Email on File | Email |
| 29482634 | Chambers, Micheal | | | | | Email on File | Email |
| 29490165 | Chambers, Roger | | | | | Email on File | Email |
| 29494529 | Chambers, Shannon | | | | | Email on File | Email |
| 29484631 | Chambers, Teneal | | | | | Email on File | Email |
| 29480331 | Champion, Amber | | | | | Email on File | Email |
| 29480403 | Chance, Kierra | Address on File | | | | | First Class Mail |
| 29484086 | Chancellor, Jimmy | Address on File | | | | | First Class Mail |
| 29492962 | Chandler, Belinda | Address on File | | | | | First Class Mail |
| 29495190 | Chandler, Corey | Address on File | | | | | First Class Mail |
| 29480475 | Chandler, Michael | Address on File | | | | | First Class Mail |
| 29486224 | Chandler, Mollie | | | | | Email on File | Email |
| 29484421 | Chandler, Patricia | | | | | Email on File | Email |
| 29490438 | Chandler, Rashaud | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482057 | Chandler, Tequila | | | | | Email on File | Email |
| 29488045 | Chaner, Sandiea | Address on File | | | | | First Class Mail |
| 29482802 | Chaney, Azalaya | | | | | Email on File | Email |
| 29493495 | Chaney, Latisha C | Address on File | | | | | First Class Mail |
| 29493360 | Chaneyfield, Quazek | Address on File | | | | | First Class Mail |
| 29490086 | Chang, Hsun Jui | | | | | Email on File | Email |
| 29489580 | Channell, Danielle | Address on File | | | | | First Class Mail |
| 29484570 | Chapman, Elijah | Address on File | | | | | First Class Mail |
| 29480963 | Chapman, Gurtha | Address on File | | | | | First Class Mail |
| 29483661 | Chapman, Kietriona | | | | | Email on File | Email |
| 29481056 | Chapman, Kristin | | | | | Email on File | Email |
| 29482119 | Chapman, Niki | Address on File | | | | | First Class Mail |
| 29494851 | Chapman, Patricia | Address on File | | | | | First Class Mail |
| 29489863 | Chapman, Paula | Address on File | | | | | First Class Mail |
| 29481928 | Chapman, Sara | | | | | Email on File | Email |
| 29486356 | Chapman, Shauna | | | | | Email on File | Email |
| 29493036 | Chappel, Takeisha | | | | | Email on File | Email |
| 29491801 | Chappell, Demetris | | | | | Email on File | Email |
| 29493257 | Charaill, Lamarriona | | | | | Email on File | Email |
| 29488866 | Charbonniez, Anne | Address on File | | | | | First Class Mail |
| 29493782 | Charite, Jeffkenson | | | | | Email on File | Email |
| 29489999 | Charles, Jennifer K | | | | | Email on File | Email |
| 29495270 | Charles, Mavis | Address on File | | | | | First Class Mail |
| 29484857 | Charles, Tyler | | | | | Email on File | Email |
| 29489610 | Charles, Vanelie | | | | | Email on File | Email |
| 29485725 | Charleston, Chavon | | | | | Email on File | Email |
| 29492914 | Charlton, Michael | | | | | Email on File | Email |
| 29493870 | Charmaine, Darnasia | | | | | Email on File | Email |
| 29489103 | Charnell, Jay | | | | | Email on File | Email |
| 29492549 | Chartraw, Stephen | | | | | Email on File | Email |
| 29485869 | Chase, Charles | Address on File | | | | | First Class Mail |
| 29489675 | Chatelier, Fritz | Address on File | | | | | First Class Mail |
| 29482805 | Chatman, Adriane | Address on File | | | | | First Class Mail |
| 29494751 | Chatman, Curtis | | | | | Email on File | Email |
| 29495078 | Chatman, Renee | | | | | Email on File | Email |
| 29481416 | Chatterjee, Debasmita | | | | | Email on File | Email |
| 29483041 | Chavez, Elizabeth | Address on File | | | | | First Class Mail |
| 29490572 | Chavez, Monique | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29489052 | Chavez, Robert | | | | | Email on File | Email |
| 29483941 | Chavez, Sandra | Address on File | | | | | First Class Mail |
| 29482743 | Chavis, Jacqueline | | | | | Email on File | Email |
| 29489786 | Cheatwood, Tracey | Address on File | | | | | First Class Mail |
| 29482846 | Check, Claudean | | | | | Email on File | Email |
| 29482107 | Cheedella, Satya | | | | | Email on File | Email |
| 29491842 | Cheeks, Beverly | Address on File | | | | | First Class Mail |
| 29490633 | Cheeks, Ryan | | | | | Email on File | Email |
| 29482913 | Cheers, Linda | | | | | Email on File | Email |
| 29485832 | Cheese, Chiquita | | | | | Email on File | Email |
| 29485770 | Cheeseboro, Orlando | Address on File | | | | | First Class Mail |
| 29482789 | Chen, Kathy | | | | | Email on File | Email |
| 29494267 | Chen, Rui | | | | | Email on File | Email |
| 29490427 | Chen, Thomas | | | | | Email on File | Email |
| 29489298 | Chenault, Jen | | | | | Email on File | Email |
| 29489796 | Cherenfant, Leotilde | | | | | Email on File | Email |
| 29490268 | Chernitsova, Olena | | | | | Email on File | Email |
| 29482294 | Chernovetz, Tim | | | | | Email on File | Email |
| 29490940 | Cherry, Clydie | Address on File | | | | | First Class Mail |
| 29495028 | Cherry, Pamela | Address on File | | | | | First Class Mail |
| 29494575 | Cherry, Raemiaya | | | | | Email on File | Email |
| 29494298 | Cherry, Robert | Address on File | | | | | First Class Mail |
| 29493454 | Cherry, Roshonda | Address on File | | | | | First Class Mail |
| 29487994 | Cheryl & David Marcum | | | | | Email on File | Email |
| 29482669 | Chesney, Lashaunda | Address on File | | | | | First Class Mail |
| 29482961 | Chesney, Marcus | Address on File | | | | | First Class Mail |
| 29489993 | Chesser, Amanda | | | | | Email on File | Email |
| 29484733 | Chester, Charoltte | Address on File | | | | | First Class Mail |
| 29488214 | Chester, Devon | Address on File | | | | | First Class Mail |
| 29493343 | Chester, Ira | | | | | Email on File | Email |
| 29493777 | Chester, Jennifer | Address on File | | | | | First Class Mail |
| 29489460 | Chestnut, Kayona | | | | | Email on File | Email |
| 29485931 | Chhatkuli, Rochit | Address on File | | | | | First Class Mail |
| 29480676 | Chidambaram, Muthu | | | | | Email on File | Email |
| 29488836 | Chikhliaeva, Elena | Address on File | | | | | First Class Mail |
| 29493196 | Childress, Charles | Address on File | | | | | First Class Mail |
| 29490295 | Childress, Dorthy | Address on File | | | | | First Class Mail |
| 29491031 | Childress, Patricia | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29485792 | Childs, Oran | Address on File | | | | | First Class Mail |
| 29493802 | Chiles, Bryan | | | | | Email on File | Email |
| 29493899 | Chilson, Abigale | | | | | Email on File | Email |
| 29490685 | Chilukuri, Srinivasa Reddy | | | | | Email on File | Email |
| 29481400 | Chinnam, Ravichand | | | | | Email on File | Email |
| 29480579 | Chinnasamy, Gopikrishnan | Address on File | | | | | First Class Mail |
| 29480812 | Chipman, Gary | Address on File | | | | | First Class Mail |
| 29481912 | Chirra, Narayana | | | | | Email on File | Email |
| 29494627 | Chisolm, Charlene | | | | | Email on File | Email |
| 29485165 | Chisolm, Dawnielle | Address on File | | | | | First Class Mail |
| 29488685 | Chisolm, Micheal | Address on File | | | | | First Class Mail |
| 29494990 | Chisolm, Randall | | | | | Email on File | Email |
| 29481220 | Choate, Yolanda | Address on File | | | | | First Class Mail |
| 29493425 | Chocola, Joanne | | | | | Email on File | Email |
| 29489713 | Choice, Tanisha | | | | | Email on File | Email |
| 29489597 | Chow, Pam | | | | | Email on File | Email |
| 29480859 | Chris Harris - Trifecta Services | 4782 MUHLHAUSER RD | WEST CHESTER | OH | 45011-9796 | | First Class Mail |
| 29488961 | Chris, Kendric | Address on File | | | | | First Class Mail |
| 29481655 | Christensen, Champaigne | | | | | Email on File | Email |
| 29480297 | Christensen, Daralyn | Address on File | | | | | First Class Mail |
| 29495275 | Christian, Tara | Address on File | | | | | First Class Mail |
| 29480171 | Christiansen, Kelly | Address on File | | | | | First Class Mail |
| 29490221 | Christie, Stacy | Address on File | | | | | First Class Mail |
| 29493813 | Christopher, Chrystal | | | | | Email on File | Email |
| 29491986 | Chubb, Courtney | Address on File | | | | | First Class Mail |
| 29490614 | Churchill, Kenneth | | | | | Email on File | Email |
| 29492160 | Chute, Kelly | Address on File | | | | | First Class Mail |
| 29490400 | Chyr, Alvin | | | | | Email on File | Email |
| 29480271 | Cianciola, Shavanna | Address on File | | | | | First Class Mail |
| 29480923 | Cid, Gerson Der | Address on File | | | | | First Class Mail |
| 29484133 | Cielo, Vanessa | Address on File | | | | | First Class Mail |
| 29492792 | Cieslak, Joesph | Address on File | | | | | First Class Mail |
| 29489547 | Ciezki, Emilia | Address on File | | | | | First Class Mail |
| 29484778 | Cihlar, Melissa | | | | | Email on File | Email |
| 29489385 | Cintron, Jasmine | | | | | Email on File | Email |
| 29490250 | Ciresi, Carlotta | Address on File | | | | | First Class Mail |
| 29492142 | Claiborne, Gewendolyn | | | | | Email on File | Email |
| 29481730 | Clair, Gabriella | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491751 | Clair, Jackie St | | | | | Email on File | Email |
| 29484275 | Clapper, Claudia | Address on File | | | | | First Class Mail |
| 29483212 | Claridy, Samantha | | | | | Email on File | Email |
| 29485839 | Clark, Adriane | Address on File | | | | | First Class Mail |
| 29485212 | Clark, Alvin | | | | | Email on File | Email |
| 29485702 | Clark, Amiyah | | | | | Email on File | Email |
| 29489904 | Clark, Angela | Address on File | | | | | First Class Mail |
| 29494824 | Clark, Darrin | Address on File | | | | | First Class Mail |
| 29494222 | Clark, Deraj | Address on File | | | | | First Class Mail |
| 29489987 | Clark, Ella | | | | | Email on File | Email |
| 29483242 | Clark, Franchesca | | | | | Email on File | Email |
| 29484354 | Clark, Heidi | | | | | Email on File | Email |
| 29491089 | Clark, Jennifer | | | | | Email on File | Email |
| 29490867 | Clark, Jerry | Address on File | | | | | First Class Mail |
| 29483244 | Clark, Katheryn | | | | | Email on File | Email |
| 29481337 | Clark, Kevin | | | | | Email on File | Email |
| 29482796 | Clark, Kristina | | | | | Email on File | Email |
| 29494807 | Clark, Larry | | | | | Email on File | Email |
| 29494366 | Clark, Lois | Address on File | | | | | First Class Mail |
| 29495169 | Clark, Michelle | | | | | Email on File | Email |
| 29480866 | Clark, Nyshell | | | | | Email on File | Email |
| 29481051 | Clark, Robert | Address on File | | | | | First Class Mail |
| 29483159 | Clark, Robin | | | | | Email on File | Email |
| 29489911 | Clark, Scott | | | | | Email on File | Email |
| 29491978 | Clark, Sherie | Address on File | | | | | First Class Mail |
| 29492433 | Clark, Sherry | | | | | Email on File | Email |
| 29490942 | Clark, Tamika | | | | | Email on File | Email |
| 29486348 | Clark, Tiara | Address on File | | | | | First Class Mail |
| 29494346 | Clark, Tiffany | Address on File | | | | | First Class Mail |
| 29492896 | Clark, Tommie | | | | | Email on File | Email |
| 29481470 | Clark, Tracey | | | | | Email on File | Email |
| 29486034 | Clark, William | Address on File | | | | | First Class Mail |
| 29484392 | Clark, William | | | | | Email on File | Email |
| 29489273 | Clark, Winona | | | | | Email on File | Email |
| 29492399 | Clarke, Darlene | Address on File | | | | | First Class Mail |
| 29493042 | Clarke, Sheralene | Address on File | | | | | First Class Mail |
| 29491682 | Clarkson, Eman | | | | | Email on File | Email |
| 29480800 | Clater, Brittney | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483534 | Claudeson, Piris | Address on File | | | | | First Class Mail |
| 29481514 | Claudia, Claudia | Address on File | | | | | First Class Mail |
| 29480958 | Claudio, Victor | Address on File | | | | | First Class Mail |
| 29494183 | Claus, Ali | | | | | Email on File | Email |
| 29489219 | Claxton, Tammy | | | | | Email on File | Email |
| 29491406 | Clay, Angel | | | | | Email on File | Email |
| 29482493 | Clay, Ariel | | | | | Email on File | Email |
| 29495034 | Clay, Barbara | Address on File | | | | | First Class Mail |
| 29494235 | Clay, Cecil | Address on File | | | | | First Class Mail |
| 29480503 | Clay, Laronda | Address on File | | | | | First Class Mail |
| 29484257 | Clay, Lawanda | | | | | Email on File | Email |
| 29491014 | Clay, Lydia | | | | | Email on File | Email |
| 29484811 | Clay, Ruby | Address on File | | | | | First Class Mail |
| 29494805 | Clay, Tearra | | | | | Email on File | Email |
| 29490619 | Clay, Veronica | Address on File | | | | | First Class Mail |
| 29480273 | Clayton, Ashlei | Address on File | | | | | First Class Mail |
| 29489334 | Clayton, Erick | Address on File | | | | | First Class Mail |
| 29492376 | Clayton, Shandarious | | | | | Email on File | Email |
| 29480642 | Cleary, Ryan | | | | | Email on File | Email |
| 29488539 | Cleaves, Michael | | | | | Email on File | Email |
| 29480467 | Cleckler, Rose | Address on File | | | | | First Class Mail |
| 29492009 | Clemens, Yvonne | | | | | Email on File | Email |
| 29483851 | Clement, Ariyan | Address on File | | | | | First Class Mail |
| 29482060 | Clement, Damian | Address on File | | | | | First Class Mail |
| 29484876 | Clements, Angelyca | Address on File | | | | | First Class Mail |
| 29482654 | Clemmons, Janika | | | | | Email on File | Email |
| 29494214 | Clemmons, Miesha | Address on File | | | | | First Class Mail |
| 29480410 | Clemons, April | Address on File | | | | | First Class Mail |
| 29493643 | Clemons, Brandy | | | | | Email on File | Email |
| 29481008 | Clemons, Jameka | Address on File | | | | | First Class Mail |
| 29490287 | Clemons, La'Daja | | | | | Email on File | Email |
| 29481509 | Clemons, Rayshaad | | | | | Email on File | Email |
| 29492961 | Clemons, Robert | Address on File | | | | | First Class Mail |
| 29491497 | Clemons, Taceira | Address on File | | | | | First Class Mail |
| 29485204 | Clempson, Racivia | Address on File | | | | | First Class Mail |
| 29485094 | Click, David | | | | | Email on File | Email |
| 29481826 | Clifford, Carl | Address on File | | | | | First Class Mail |
| 29490598 | Climer, Theresa | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483075 | Cline, Angel | | | | | Email on File | Email |
| 29489172 | Clinkscales, Jawarna | Address on File | | | | | First Class Mail |
| 29483976 | Clinton, Desirea | | | | | Email on File | Email |
| 29490065 | Clinton, Jennifer | | | | | Email on File | Email |
| 29494786 | Clinton, Joe | Address on File | | | | | First Class Mail |
| 29484878 | Cloesmeyer, Karina | | | | | Email on File | Email |
| 29489842 | Clopton, Karen | Address on File | | | | | First Class Mail |
| 29493536 | Clopton, Ravyn | Address on File | | | | | First Class Mail |
| 29490382 | Clopton, Robert | Address on File | | | | | First Class Mail |
| 29485328 | Cloud, Precious | | | | | Email on File | Email |
| 29485430 | Clutter, Michael | | | | | Email on File | Email |
| 29492506 | Co, Necco | Address on File | | | | | First Class Mail |
| 29490206 | Co., Jose | | | | | Email on File | Email |
| 29491149 | Coach, Kevia | Address on File | | | | | First Class Mail |
| 29481588 | Coakley, Brayz | | | | | Email on File | Email |
| 29488734 | Coakley, Kimberly | | | | | Email on File | Email |
| 29480790 | Coates, Megan | Address on File | | | | | First Class Mail |
| 29493816 | Coats, Rose | | | | | Email on File | Email |
| 29483921 | Coaxum, Lisa | Address on File | | | | | First Class Mail |
| 29493967 | Cobb, Andriana | Address on File | | | | | First Class Mail |
| 29483457 | Cobb, Eric | | | | | Email on File | Email |
| 29485634 | Cobb, Gloria | Address on File | | | | | First Class Mail |
| 29485810 | Cobb, Jacqueline | Address on File | | | | | First Class Mail |
| 29494307 | Cobb, Jacquetta | Address on File | | | | | First Class Mail |
| 29486209 | Cobb, Sierra | | | | | Email on File | Email |
| 29493851 | Cobbins, Jamica | | | | | Email on File | Email |
| 29482457 | Cobb-Martin, Barbara | | | | | Email on File | Email |
| 29491909 | Coble, Ella | Address on File | | | | | First Class Mail |
| 29489241 | Cochran, Jeffrey | Address on File | | | | | First Class Mail |
| 29482281 | Cochran, Jessica | | | | | Email on File | Email |
| 29485507 | Cochran, Lacey | | | | | Email on File | Email |
| 29493184 | Cockrell, Champagne | | | | | Email on File | Email |
| 29489807 | Coco, Clayton | | | | | Email on File | Email |
| 29492849 | Code, Alphonso | | | | | Email on File | Email |
| 29485679 | Cody, Pamela | Address on File | | | | | First Class Mail |
| 29485138 | Cody, Shalonda | | | | | Email on File | Email |
| 29492684 | Coffee, Monique | | | | | Email on File | Email |
| 29489676 | Coffey, Betty | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483912 | Coffey, Paula | Address on File | | | | | First Class Mail |
| 29482848 | Coffey, Ryan | Address on File | | | | | First Class Mail |
| 29484789 | Coffey, Sakeria | | | | | Email on File | Email |
| 29490067 | Coffman, Christopher | | | | | Email on File | Email |
| 29481363 | Coffman, Sarah | | | | | Email on File | Email |
| 29490510 | Cofield, Gabriel | | | | | Email on File | Email |
| 29480826 | Cofter, Musa | | | | | Email on File | Email |
| 29485075 | Cognion, Nick | Address on File | | | | | First Class Mail |
| 29483038 | Coker, Gary | | | | | Email on File | Email |
| 29491474 | Cokley, Lakishah | | | | | Email on File | Email |
| 29480365 | Colar, Jamil | Address on File | | | | | First Class Mail |
| 29483962 | Colbert, Natasha | | | | | Email on File | Email |
| 29489028 | Colbert, Phyllis | | | | | Email on File | Email |
| 29492026 | Colbert, Tatiana | | | | | Email on File | Email |
| 29482046 | Colbert, Tronisha | | | | | Email on File | Email |
| 29493488 | Colbert, Virginia | Address on File | | | | | First Class Mail |
| 29490257 | Colby, Jason | | | | | Email on File | Email |
| 29485454 | Cole, Angela | Address on File | | | | | First Class Mail |
| 29494588 | Cole, Charity | Address on File | | | | | First Class Mail |
| 29484590 | Cole, Chasity | Address on File | | | | | First Class Mail |
| 29488815 | Cole, Dan | Address on File | | | | | First Class Mail |
| 29491985 | Cole, Darryiel | Address on File | | | | | First Class Mail |
| 29485273 | Cole, Dashaunda | Address on File | | | | | First Class Mail |
| 29488977 | Cole, David | | | | | Email on File | Email |
| 29492125 | Cole, Halie | | | | | Email on File | Email |
| 29491254 | Cole, Ivan | Address on File | | | | | First Class Mail |
| 29494191 | Cole, Jennifer | Address on File | | | | | First Class Mail |
| 29491197 | Cole, Jonaesha | Address on File | | | | | First Class Mail |
| 29490845 | Cole, Lucrezia | Address on File | | | | | First Class Mail |
| 29482409 | Cole, Paris | | | | | Email on File | Email |
| 29490791 | Cole, Shavonnia | Address on File | | | | | First Class Mail |
| 29492328 | Cole, Taranisia | Address on File | | | | | First Class Mail |
| 29481326 | Cole, Tonya | | | | | Email on File | Email |
| 29492935 | Cole, Veda | Address on File | | | | | First Class Mail |
| 29488517 | Cole, Willie | | | | | Email on File | Email |
| 29488533 | Coleman, Andrew | Address on File | | | | | First Class Mail |
| 29482288 | Coleman, Angela | | | | | Email on File | Email |
| 29486360 | Coleman, Brigitte | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494898 | Coleman, Destiny | | | | | Email on File | Email |
| 29490191 | Coleman, Donnetta | | | | | Email on File | Email |
| 29492489 | Coleman, Georgetta | | | | | Email on File | Email |
| 29491879 | Coleman, Isabelle | Address on File | | | | | First Class Mail |
| 29480244 | Coleman, Jeanette | Address on File | | | | | First Class Mail |
| 29493814 | Coleman, Kendra | | | | | Email on File | Email |
| 29492285 | Coleman, Latisha | | | | | Email on File | Email |
| 29491188 | Coleman, Marshae | | | | | Email on File | Email |
| 29482844 | Coleman, Maurice | Address on File | | | | | First Class Mail |
| 29489348 | Coleman, Preshia | | | | | Email on File | Email |
| 29481368 | Coleman, Regina | Address on File | | | | | First Class Mail |
| 29484761 | Coleman, Shiquita | Address on File | | | | | First Class Mail |
| 29480658 | Coleman, Tamara | Address on File | | | | | First Class Mail |
| 29489354 | Coleman, Teshawna | Address on File | | | | | First Class Mail |
| 29488558 | Coleman, Tomika | Address on File | | | | | First Class Mail |
| 29481046 | Coles, Marlene | | | | | Email on File | Email |
| 29480301 | Coles, Mike | Address on File | | | | | First Class Mail |
| 29484898 | Coley, Harman | | | | | Email on File | Email |
| 29495585 | Coley, Larry | | | | | Email on File | Email |
| 29485463 | Coley, Sharshonda | | | | | Email on File | Email |
| 29495211 | Coley, Traceyann | Address on File | | | | | First Class Mail |
| 29482411 | Collazo, Regla | Address on File | | | | | First Class Mail |
| 29491982 | Collett, Michelle | | | | | Email on File | Email |
| 29483801 | Collier, Kimbrly | Address on File | | | | | First Class Mail |
| 29490331 | Collier, Lisa | | | | | Email on File | Email |
| 29491942 | Collier, Ronald | | | | | Email on File | Email |
| 29488693 | Collington, Quailynne | Address on File | | | | | First Class Mail |
| 29490751 | Collins, Amyra | Address on File | | | | | First Class Mail |
| 29484152 | Collins, Beverly | Address on File | | | | | First Class Mail |
| 29488479 | Collins, Cameron | Address on File | | | | | First Class Mail |
| 29489761 | Collins, Coretta | Address on File | | | | | First Class Mail |
| 29486164 | Collins, Darquan | Address on File | | | | | First Class Mail |
| 29493149 | Collins, Dominique | Address on File | | | | | First Class Mail |
| 29488786 | Collins, Gary | Address on File | | | | | First Class Mail |
| 29491728 | Collins, Jalisa | | | | | Email on File | Email |
| 29480770 | Collins, Jessica | | | | | Email on File | Email |
| 29491994 | Collins, Joyce | Address on File | | | | | First Class Mail |
| 29486139 | Collins, Latasha | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484022 | Collins, Matyce | | | | | Email on File | Email |
| 29492937 | Collins, Melissa | | | | | Email on File | Email |
| 29494933 | Collins, Nicole | | | | | Email on File | Email |
| 29481142 | Collins, Patricia | Address on File | | | | | First Class Mail |
| 29485349 | Collins, Rachel | | | | | Email on File | Email |
| 29491929 | Collins, Reaver | | | | | Email on File | Email |
| 29493969 | Collins, Robert | | | | | Email on File | Email |
| 29492693 | Collins, Sundra | Address on File | | | | | First Class Mail |
| 29482076 | Collins, Tekesha | | | | | Email on File | Email |
| 29494531 | Collins, Torance | | | | | Email on File | Email |
| 29494924 | Collins, Wanda | | | | | Email on File | Email |
| 29482931 | Colmen, Jaidenne | | | | | Email on File | Email |
| 29485475 | Colon, Elaine | | | | | Email on File | Email |
| 29485386 | Colson, Brittany | | | | | Email on File | Email |
| 29480648 | Colson, Lee | Address on File | | | | | First Class Mail |
| 29492179 | Colston, Monica | | | | | Email on File | Email |
| 29491116 | Coltrane, Yvette | Address on File | | | | | First Class Mail |
| 29480230 | Columbia, Hagerstown | | | | | Email on File | Email |
| 29492968 | Colvin, Melissa | | | | | Email on File | Email |
| 29480108 | Comas, Sophia | | | | | Email on File | Email |
| 29482351 | Combs, Richard | Address on File | | | | | First Class Mail |
| 29493659 | Comer, Erica Jenn | | | | | Email on File | Email |
| 29494284 | Concrad, Rebecca | Address on File | | | | | First Class Mail |
| 29485685 | Condit, Charles | Address on File | | | | | First Class Mail |
| 29491529 | Coney, Chrisondra | | | | | Email on File | Email |
| 29488049 | Coney, Marcia | Address on File | | | | | First Class Mail |
| 29495158 | Conic, Oliver | Address on File | | | | | First Class Mail |
| 29482996 | Conley, Alisha | Address on File | | | | | First Class Mail |
| 29489401 | Conley, Casey | | | | | Email on File | Email |
| 29488630 | Conley, Dianna | Address on File | | | | | First Class Mail |
| 29480829 | Conley, Donna | Address on File | | | | | First Class Mail |
| 29480853 | Conner, Alantris | | | | | Email on File | Email |
| 29481544 | Conner, Betty | Address on File | | | | | First Class Mail |
| 29484017 | Conner, Chardonnay | Address on File | | | | | First Class Mail |
| 29488224 | Conner, Joe | | | | | Email on File | Email |
| 29489941 | Conner, Karen | Address on File | | | | | First Class Mail |
| 29489715 | Conner, Tanya | Address on File | | | | | First Class Mail |
| 29495069 | Connor, Jeffery | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494376 | Connor, Kattie | Address on File | | | | | First Class Mail |
| 29494798 | Conover, Gloria | | | | | Email on File | Email |
| 29481855 | Conrad, Casey | Address on File | | | | | First Class Mail |
| 29489543 | Conroy, Starla | | | | | Email on File | Email |
| 29494777 | Constant, Marc | | | | | Email on File | Email |
| 29483546 | Consuegra, Magda | Address on File | | | | | First Class Mail |
| 29480284 | Contreras, Brian | Address on File | | | | | First Class Mail |
| 29494105 | Contreras, Eleida | Address on File | | | | | First Class Mail |
| 29480077 | Contreras, Victor | Address on File | | | | | First Class Mail |
| 29484864 | Convington, Belinda | Address on File | | | | | First Class Mail |
| 29493357 | Conway, Samantha | | | | | Email on File | Email |
| 29493356 | Conway, Serenia | Address on File | | | | | First Class Mail |
| 29484591 | Conwell, Marlin | Address on File | | | | | First Class Mail |
| 29490446 | Cook, Allison | | | | | Email on File | Email |
| 29489573 | Cook, Amarion | Address on File | | | | | First Class Mail |
| 29490630 | Cook, Craig | Address on File | | | | | First Class Mail |
| 29484094 | Cook, Cynthia | | | | | Email on File | Email |
| 29485556 | Cook, Donna | Address on File | | | | | First Class Mail |
| 29482561 | Cook, Erica | | | | | Email on File | Email |
| 29481941 | Cook, Gary | | | | | Email on File | Email |
| 29488192 | Cook, Jimmy | Address on File | | | | | First Class Mail |
| 29481883 | Cook, Jolene | | | | | Email on File | Email |
| 29486009 | Cook, Joshua | | | | | Email on File | Email |
| 29483407 | Cook, Kaderis | Address on File | | | | | First Class Mail |
| 29493054 | Cook, Nicquoya | Address on File | | | | | First Class Mail |
| 29482766 | Cook, Sharon | Address on File | | | | | First Class Mail |
| 29489571 | Cook, Shawnelle | Address on File | | | | | First Class Mail |
| 29490626 | Cook, Sydney | | | | | Email on File | Email |
| 29493383 | Cook, Tanithia | | | | | Email on File | Email |
| 29493837 | Cook, Taquischa | | | | | Email on File | Email |
| 29491038 | Cook, Yolanda | Address on File | | | | | First Class Mail |
| 29490174 | Cooke, Shawneeque | | | | | Email on File | Email |
| 29492146 | Cooks, Danny | | | | | Email on File | Email |
| 29485912 | Cool, William | | | | | Email on File | Email |
| 29491204 | Cooler, Tiffani | | | | | Email on File | Email |
| 29489045 | Cooley, Myosia | Address on File | | | | | First Class Mail |
| 29480399 | Cooley, Stephanie | | | | | Email on File | Email |
| 29492687 | Cooley, Tavya | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488460 | Coomes, Erin | Address on File | | | | | First Class Mail |
| 29484637 | Cooper, Antron | | | | | Email on File | Email |
| 29488611 | Cooper, Chanel | Address on File | | | | | First Class Mail |
| 29493972 | Cooper, Christopher | | | | | Email on File | Email |
| 29490311 | Cooper, Deja | | | | | Email on File | Email |
| 29494113 | Cooper, Elizabeth | Address on File | | | | | First Class Mail |
| 29483524 | Cooper, Gerale | Address on File | | | | | First Class Mail |
| 29492970 | Cooper, Jaleesa | | | | | Email on File | Email |
| 29492434 | Cooper, Jason | Address on File | | | | | First Class Mail |
| 29481345 | Cooper, Jerbrina | Address on File | | | | | First Class Mail |
| 29493652 | Cooper, Katherine | Address on File | | | | | First Class Mail |
| 29481726 | Cooper, Kristen | | | | | Email on File | Email |
| 29483501 | Cooper, Lacreshia | | | | | Email on File | Email |
| 29481802 | Cooper, Pershayla | | | | | Email on File | Email |
| 29492861 | Cooper, Ricky | Address on File | | | | | First Class Mail |
| 29483863 | Cooper, Robert | Address on File | | | | | First Class Mail |
| 29494068 | Cooper, Tonia | Address on File | | | | | First Class Mail |
| 29490523 | Cooper, Tyra | | | | | Email on File | Email |
| 29486425 | Cooper, Veryl | | | | | Email on File | Email |
| 29489582 | Cooper, Willie | Address on File | | | | | First Class Mail |
| 29493029 | Cooper, Willis | Address on File | | | | | First Class Mail |
| 29483694 | Coover, Tracy | | | | | Email on File | Email |
| 29480865 | Copeland, Brenda | | | | | Email on File | Email |
| 29488590 | Copeland, Kendra | | | | | Email on File | Email |
| 29482477 | Copeland, Montera | Address on File | | | | | First Class Mail |
| 29494702 | Copeland, Sade | | | | | Email on File | Email |
| 29489303 | Copeland, Shauntee | Address on File | | | | | First Class Mail |
| 29489747 | Copes, Deona | Address on File | | | | | First Class Mail |
| 29493866 | Copous, Whitney | | | | | Email on File | Email |
| 29481914 | Coppin, Farrell | Address on File | | | | | First Class Mail |
| 29482069 | Coratio, Vinson | Address on File | | | | | First Class Mail |
| 29489967 | Corbett, Jeremy | Address on File | | | | | First Class Mail |
| 29489177 | Corbett, Rikk | | | | | Email on File | Email |
| 29492383 | Corbitt, Johnny | | | | | Email on File | Email |
| 29480509 | Corbitt, Nicloe | Address on File | | | | | First Class Mail |
| 29481739 | Corbitt, Payton | Address on File | | | | | First Class Mail |
| 29490514 | Cordell, Jerri | | | | | Email on File | Email |
| 29490737 | Corder, Alex | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29489414 | Cordova, Lizette | | | | | Email on File | Email |
| 29492691 | Core, Daisy | | | | | Email on File | Email |
| 29484818 | Corley, Annie | Address on File | | | | | First Class Mail |
| 29494133 | Corley, Jessica | Address on File | | | | | First Class Mail |
| 29482108 | Corley, Mary Grace | | | | | Email on File | Email |
| 29489858 | Cormier, Jennifer | Address on File | | | | | First Class Mail |
| 29495224 | Cornelius, Sandra | | | | | Email on File | Email |
| 29490920 | Cornett, Granville | | | | | Email on File | Email |
| 29490109 | Cornish, Jasherra | | | | | Email on File | Email |
| 29490671 | Cornist, Zariah | | | | | Email on File | Email |
| 29482039 | Corpuz, Rommel | | | | | Email on File | Email |
| 29488461 | Corral, Mario | | | | | Email on File | Email |
| 29491902 | Correa, Alejandra | | | | | Email on File | Email |
| 29480814 | Correa, Juan | Address on File | | | | | First Class Mail |
| 29481952 | Correia, Cristian | | | | | Email on File | Email |
| 29491761 | Corter, Edward | | | | | Email on File | Email |
| 29482595 | Cortes, Andrea | Address on File | | | | | First Class Mail |
| 29491277 | Cortes, Ania | Address on File | | | | | First Class Mail |
| 29482189 | Cortese, Lori | | | | | Email on File | Email |
| 29489185 | Cortez, Claudia | Address on File | | | | | First Class Mail |
| 29485060 | Cortez, Irene | Address on File | | | | | First Class Mail |
| 29481929 | Cossia, Kemari | | | | | Email on File | Email |
| 29493714 | Costict, Kendrell | Address on File | | | | | First Class Mail |
| 29493637 | Cottengim, Ryan | Address on File | | | | | First Class Mail |
| 29484242 | Cottingham, Eumeka | Address on File | | | | | First Class Mail |
| 29492319 | Cottingham, Sabrina | | | | | Email on File | Email |
| 29491775 | Cotto, Mariam | Address on File | | | | | First Class Mail |
| 29490919 | Cotton, Dave | Address on File | | | | | First Class Mail |
| 29484179 | Cotton, Pamela | Address on File | | | | | First Class Mail |
| 29489945 | Cotton, Pamela | Address on File | | | | | First Class Mail |
| 29480732 | Cotton, Zakira | | | | | Email on File | Email |
| 29480959 | Cottrill, Michelle | Address on File | | | | | First Class Mail |
| 29482733 | Coughlin, Patick | | | | | Email on File | Email |
| 29489493 | Coulter, Christine | Address on File | | | | | First Class Mail |
| 29491182 | Council, Daniel | | | | | Email on File | Email |
| 29485752 | Council, Ruby | | | | | Email on File | Email |
| 29493323 | Counts, Kentrell | | | | | Email on File | Email |
| 29493505 | Courtney, Becky | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488258 | Courts, Asia | Address on File | | | | | First Class Mail |
| 29485152 | Courtwright, Lashawn | Address on File | | | | | First Class Mail |
| 29491071 | Cousin, Trinace | | | | | Email on File | Email |
| 29485794 | Couto, Maiya | | | | | Email on File | Email |
| 29489431 | Covarrubias, Dana | | | | | Email on File | Email |
| 29490159 | Covarrubias, Janet | Address on File | | | | | First Class Mail |
| 29488289 | Covert, Lucy | Address on File | | | | | First Class Mail |
| 29489101 | Covil, Pamela | | | | | Email on File | Email |
| 29480420 | Covington, Gabriella | | | | | Email on File | Email |
| 29489003 | Cowell, Traci | Address on File | | | | | First Class Mail |
| 29484411 | Cox, Briana | | | | | Email on File | Email |
| 29494910 | Cox, Cecil | Address on File | | | | | First Class Mail |
| 29493187 | Cox, Elizabeth | Address on File | | | | | First Class Mail |
| 29492288 | Cox, Emmett | Address on File | | | | | First Class Mail |
| 29481783 | Cox, Ericka | Address on File | | | | | First Class Mail |
| 29484149 | Cox, Fredrick | | | | | Email on File | Email |
| 29482464 | Cox, James | | | | | Email on File | Email |
| 29488106 | Cox, Janie | Address on File | | | | | First Class Mail |
| 29485428 | Cox, Katherine | | | | | Email on File | Email |
| 29480881 | Cox, Kobie | | | | | Email on File | Email |
| 29486075 | Cox, Rashawn | | | | | Email on File | Email |
| 29484836 | Cox, Roy | Address on File | | | | | First Class Mail |
| 29482221 | Cox, Stacy | | | | | Email on File | Email |
| 29481466 | Cox, Taume | | | | | Email on File | Email |
| 29484311 | Cox, Tekaja | | | | | Email on File | Email |
| 29481515 | Cox, Tina | | | | | Email on File | Email |
| 29484246 | Cox`, Tiffany | Address on File | | | | | First Class Mail |
| 29480183 | Coy, Scott | Address on File | | | | | First Class Mail |
| 29493420 | Crabb, Ashley | Address on File | | | | | First Class Mail |
| 29493727 | Crader, Waydelle | Address on File | | | | | First Class Mail |
| 29491482 | Craft, Ashley | | | | | Email on File | Email |
| 29488792 | Craft, Cordelia | Address on File | | | | | First Class Mail |
| 29494406 | Craft, Sheilah | | | | | Email on File | Email |
| 29480110 | Craig, Dennis | Address on File | | | | | First Class Mail |
| 29486234 | Craig, Joshua | | | | | Email on File | Email |
| 29492371 | Craig, Lacrisha | | | | | Email on File | Email |
| 29482024 | Craig, Michael | | | | | Email on File | Email |
| 29481145 | Craig, Naomi | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493935 | Cramer, Heide | | | | | Email on File | Email |
| 29492299 | Crandall, Barry | | | | | Email on File | Email |
| 29482495 | Crane, Ariel | | | | | Email on File | Email |
| 29482240 | Crane, Catrina | | | | | Email on File | Email |
| 29485238 | Cranford, Anne | Address on File | | | | | First Class Mail |
| 29494984 | Cranford, Beth | | | | | Email on File | Email |
| 29492609 | Crankfield, Laquetta | Address on File | | | | | First Class Mail |
| 29484874 | Crapes, India | Address on File | | | | | First Class Mail |
| 29494904 | Craven, Kailan | | | | | Email on File | Email |
| 29489696 | Craven-Angel, Katiyanna | | | | | Email on File | Email |
| 29485554 | Crawford, Blayke | Address on File | | | | | First Class Mail |
| 29481846 | Crawford, Charles | Address on File | | | | | First Class Mail |
| 29480563 | Crawford, Claudette | Address on File | | | | | First Class Mail |
| 29490397 | Crawford, Dakota | | | | | Email on File | Email |
| 29488820 | Crawford, Deztanee | Address on File | | | | | First Class Mail |
| 29481531 | Crawford, George | Address on File | | | | | First Class Mail |
| 29483170 | Crawford, Germila | Address on File | | | | | First Class Mail |
| 29492016 | Crawford, Gregory | | | | | Email on File | Email |
| 29484180 | Crawford, James | | | | | Email on File | Email |
| 29492547 | Crawford, Lori | Address on File | | | | | First Class Mail |
| 29485201 | Crawford, Maggie | Address on File | | | | | First Class Mail |
| 29490849 | Crawford, Malik | | | | | Email on File | Email |
| 29493056 | Crawford, Porsha | Address on File | | | | | First Class Mail |
| 29494484 | Crawford, Racquel | | | | | Email on File | Email |
| 29484606 | Crawford, Rashonda | | | | | Email on File | Email |
| 29491008 | Crawford, Raymond | Address on File | | | | | First Class Mail |
| 29492110 | Crawford, Rosemary | | | | | Email on File | Email |
| 29482293 | Crawford, Shuntay | | | | | Email on File | Email |
| 29489163 | Crawford, Teresa | | | | | Email on File | Email |
| 29483632 | Crawford, Tiana | | | | | Email on File | Email |
| 29480292 | Crawford, Tyeshia | Address on File | | | | | First Class Mail |
| 29484641 | Crayton, Precious | | | | | Email on File | Email |
| 29491290 | Crayton, Saraphina | Address on File | | | | | First Class Mail |
| 29485001 | Creech, Yolonda | | | | | Email on File | Email |
| 29493113 | Creg, Chantell | Address on File | | | | | First Class Mail |
| 29480481 | Cremeans, Shawn | Address on File | | | | | First Class Mail |
| 29491335 | Crew, Tyeshia | Address on File | | | | | First Class Mail |
| 29485764 | Crews, Edrichk | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482873 | Crews, Melody | Address on File | | | | | First Class Mail |
| 29489959 | Criag, Adrian | Address on File | | | | | First Class Mail |
| 29488798 | Cridell, Donnee | | | | | Email on File | Email |
| 29488593 | Criger, Tanya | Address on File | | | | | First Class Mail |
| 29489235 | Crisamore, Sophia | | | | | Email on File | Email |
| 29491057 | Crites, James | Address on File | | | | | First Class Mail |
| 29489934 | Crocker, Adam | Address on File | | | | | First Class Mail |
| 29483839 | Crocker, Patrice | Address on File | | | | | First Class Mail |
| 29495586 | Crockett, Constance | | | | | Email on File | Email |
| 29492888 | Crockett, Cydni | Address on File | | | | | First Class Mail |
| 29494309 | Crockett, Kendralyne | | | | | Email on File | Email |
| 29483512 | Crockett, Nicole | | | | | Email on File | Email |
| 29485306 | Cromartie, Lafayette | Address on File | | | | | First Class Mail |
| 29484961 | Cromer, Paula | | | | | Email on File | Email |
| 29491125 | Cromwell, James | | | | | Email on File | Email |
| 29483925 | Cronemeyer, Kaitlyn | Address on File | | | | | First Class Mail |
| 29483762 | Croner, Brandeis | | | | | Email on File | Email |
| 29481600 | Crook, John | Address on File | | | | | First Class Mail |
| 29483593 | Crook, Lariva | Address on File | | | | | First Class Mail |
| 29488518 | Croons, Cory | Address on File | | | | | First Class Mail |
| 29488160 | Cropper, Raahkema | Address on File | | | | | First Class Mail |
| 29488365 | Crosby, Darrick | | | | | Email on File | Email |
| 29489332 | Crosby, David | Address on File | | | | | First Class Mail |
| 29490779 | Crosby, Robert | Address on File | | | | | First Class Mail |
| 29486098 | Cross, Kiara | | | | | Email on File | Email |
| 29489667 | Cross, Miles | Address on File | | | | | First Class Mail |
| 29492685 | Cross, Nevaeh | | | | | Email on File | Email |
| 29485582 | Cross, Starkeyshia | | | | | Email on File | Email |
| 29484287 | Cross, Terence | | | | | Email on File | Email |
| 29491132 | Crossley, Anthony | Address on File | | | | | First Class Mail |
| 29484234 | Crouch, Derrick/Queen | | | | | Email on File | Email |
| 29491670 | Crouch, Hasina | Address on File | | | | | First Class Mail |
| 29480419 | Crouch, Kenny | Address on File | | | | | First Class Mail |
| 29495227 | Crouse, Kelly | Address on File | | | | | First Class Mail |
| 29494783 | Crouse, Tracey | | | | | Email on File | Email |
| 29482732 | Croushorn, Benjamin | | | | | Email on File | Email |
| 29491954 | Crowder, Brandi | | | | | Email on File | Email |
| 29494179 | Crowder, Nicholas | | | | | Email on File | Email |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493597 | Crowder, Shoneque | | | | | Email on File | Email |
| 29490656 | Crowe, Thom | | | | | Email on File | Email |
| 29482059 | Crowley, Brttany | Address on File | | | | | First Class Mail |
| 29491753 | Crowley, Shalavondria | | | | | Email on File | Email |
| 29482125 | Croy, Audrey | | | | | Email on File | Email |
| 29481059 | Cruel, Jovanah | Address on File | | | | | First Class Mail |
| 29485280 | Crump, Jennie | | | | | Email on File | Email |
| 29491813 | Crump, Latrice | | | | | Email on File | Email |
| 29488592 | Crumpton, Cheryl | | | | | Email on File | Email |
| 29490907 | Crumpton, Latasha | Address on File | | | | | First Class Mail |
| 29494468 | Crutcher, Tabitha | | | | | Email on File | Email |
| 29481793 | Cruz, Anastacio | Address on File | | | | | First Class Mail |
| 29482929 | Cruz, Claudia | Address on File | | | | | First Class Mail |
| 29485142 | Cruz, Iris | | | | | Email on File | Email |
| 29495037 | Cruz, Isidro | Address on File | | | | | First Class Mail |
| 29492607 | Cruz, Jose | | | | | Email on File | Email |
| 29484716 | Cruz, Jose | | | | | Email on File | Email |
| 29482322 | Cruz, Krystal | | | | | Email on File | Email |
| 29483113 | Cruz, Maria | Address on File | | | | | First Class Mail |
| 29492324 | Cruz, Reyenar | Address on File | | | | | First Class Mail |
| 29482886 | Cruz, Ricardo | Address on File | | | | | First Class Mail |
| 29481577 | Cruz, William | Address on File | | | | | First Class Mail |
| 29491544 | Cuadrado, Trisha | Address on File | | | | | First Class Mail |
| 29486331 | Cubano, Rosa | | | | | Email on File | Email |
| 29481266 | Cuellar, Katherine | Address on File | | | | | First Class Mail |
| 29484522 | Cuevas, Miriam | Address on File | | | | | First Class Mail |
| 29485645 | Cuji, Zuleyma | Address on File | | | | | First Class Mail |
| 29493874 | Culberson, Tori | | | | | Email on File | Email |
| 29489122 | Culbreath, Kimi | Address on File | | | | | First Class Mail |
| 29493158 | Culbreth, Ben | | | | | Email on File | Email |
| 29488639 | Culver, Leslie | Address on File | | | | | First Class Mail |
| 29482951 | Cumberlander, Aaron | | | | | Email on File | Email |
| 29491767 | Cummings, Brandon | | | | | Email on File | Email |
| 29486213 | Cummings, Dorothy | | | | | Email on File | Email |
| 29481582 | Cummings, Jesse | Address on File | | | | | First Class Mail |
| 29490463 | Cummings, Leslie | Address on File | | | | | First Class Mail |
| 29490884 | Cummings, Marry | | | | | Email on File | Email |
| 29491699 | Cummings, Pulisha | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481647 | Cummins, Elise | Address on File | | | | | First Class Mail |
| 29480425 | Cung, David | Address on File | | | | | First Class Mail |
| 29481206 | Cunningham, Candice | | | | | Email on File | Email |
| 29488068 | Cunningham, Craig | | | | | Email on File | Email |
| 29492374 | Cunningham, Destiny | Address on File | | | | | First Class Mail |
| 29481701 | Cunningham, Laura | | | | | Email on File | Email |
| 29490644 | Cunningham, Melody | | | | | Email on File | Email |
| 29485767 | Cunningham, Trevion | | | | | Email on File | Email |
| 29484548 | Curd, Ashley | | | | | Email on File | Email |
| 29484852 | Cureton, Antoine | | | | | Email on File | Email |
| 29484427 | Curley, Talyance | Address on File | | | | | First Class Mail |
| 29483707 | Curotola, Melissa | Address on File | | | | | First Class Mail |
| 29493840 | Currie, Shanair | | | | | Email on File | Email |
| 29493221 | Currie, Terry | Address on File | | | | | First Class Mail |
| 29489658 | Currington, Nikki | Address on File | | | | | First Class Mail |
| 29481818 | Curry, Carnetria | | | | | Email on File | Email |
| 29485881 | Curry, Charles | Address on File | | | | | First Class Mail |
| 29492155 | Curry, Da'Keia | Address on File | | | | | First Class Mail |
| 29492137 | Curry, Jajuan | Address on File | | | | | First Class Mail |
| 29484994 | Curry, Johari | Address on File | | | | | First Class Mail |
| 29489811 | Curry, Michael | | | | | Email on File | Email |
| 29493663 | Curry, Pervilla | | | | | Email on File | Email |
| 29494414 | Curry, Sabrina | Address on File | | | | | First Class Mail |
| 29489081 | Curry, Tonya | | | | | Email on File | Email |
| 29481032 | Curry, Valarie | | | | | Email on File | Email |
| 29488173 | Curtice, Jeffrey | | | | | Email on File | Email |
| 29492778 | Curtis, Dorrothia | Address on File | | | | | First Class Mail |
| 29481015 | Curtis, Karissa | Address on File | | | | | First Class Mail |
| 29481873 | Curtis, Kimberleigh | Address on File | | | | | First Class Mail |
| 29488600 | Curtis, Lakisha | | | | | Email on File | Email |
| 29485220 | Curtis, Linnisa | | | | | Email on File | Email |
| 29492185 | Curtis, Willie | | | | | Email on File | Email |
| 29492046 | Curtiss, Beverly | Address on File | | | | | First Class Mail |
| 29494890 | Cush, Summer | | | | | Email on File | Email |
| 29489291 | Cushing, Jim | | | | | Email on File | Email |
| 29489682 | Cushshon, Blenche | Address on File | | | | | First Class Mail |
| 29491260 | Cyrus, Shawntai | | | | | Email on File | Email |
| 29490538 | D, Arpita | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482323 | Dabbs, Kina | | | | | Email on File | Email |
| 29494092 | Dabney, Sybnor | | | | | Email on File | Email |
| 29486444 | Dade, David | | | | | Email on File | Email |
| 29489611 | Dahir, Halimo | | | | | Email on File | Email |
| 29485290 | Dahl, Jessica | | | | | Email on File | Email |
| 29483816 | Dahlberg, Stephen | | | | | Email on File | Email |
| 29490290 | Dailey, Karen | | | | | Email on File | Email |
| 29489584 | Daily, Eric | | | | | Email on File | Email |
| 29492558 | Dale, Angela | | | | | Email on File | Email |
| 29484954 | Dale, Janet | Address on File | | | | | First Class Mail |
| 29490726 | Dale, Kenneth | | | | | Email on File | Email |
| 29486451 | Daley, Amy | Address on File | | | | | First Class Mail |
| 29487905 | Dalrymple, Akil | | | | | Email on File | Email |
| 29493604 | Dalto, Brittany | | | | | Email on File | Email |
| 29483898 | Dalton, David | | | | | Email on File | Email |
| 29493242 | Dalton, Felicia | | | | | Email on File | Email |
| 29493855 | Dalton, Timothy | Address on File | | | | | First Class Mail |
| 29491169 | Daly, Brandy | | | | | Email on File | Email |
| 29483879 | Damaris, Jasmine | Address on File | | | | | First Class Mail |
| 29491222 | D'Amico, Kim | | | | | Email on File | Email |
| 29488732 | Damrow, Dawn | Address on File | | | | | First Class Mail |
| 29493150 | Dancy, Lakeyshia | | | | | Email on File | Email |
| 29493521 | Dandider, Kenearvis | Address on File | | | | | First Class Mail |
| 29483307 | Dandrey, Gabrielle | Address on File | | | | | First Class Mail |
| 29488437 | Dangerfield, Tiauna | | | | | Email on File | Email |
| 29489400 | Daniel, Casandra | | | | | Email on File | Email |
| 29481362 | Daniel, Craig | Address on File | | | | | First Class Mail |
| 29481947 | Daniel, Graig | | | | | Email on File | Email |
| 29492482 | Daniel, Helen | | | | | Email on File | Email |
| 29489591 | Daniel, Perchina | Address on File | | | | | First Class Mail |
| 29493452 | Daniel, Yonna | | | | | Email on File | Email |
| 29489835 | Daniels, Aaron | | | | | Email on File | Email |
| 29491662 | Daniels, Ashley | Address on File | | | | | First Class Mail |
| 29484263 | Daniels, Brandon | | | | | Email on File | Email |
| 29492969 | Daniels, Buena | | | | | Email on File | Email |
| 29491163 | Daniels, Christopher | Address on File | | | | | First Class Mail |
| 29494822 | Daniels, Courtney | | | | | Email on File | Email |
| 29489159 | Daniels, Curtlyn | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492416 | Daniels, Derek | | | | | Email on File | Email |
| 29489626 | Daniels, Dexter | Address on File | | | | | First Class Mail |
| 29493088 | Daniels, Hellen | Address on File | | | | | First Class Mail |
| 29482368 | Daniels, Jaletha | Address on File | | | | | First Class Mail |
| 29491134 | Daniels, Jerry | Address on File | | | | | First Class Mail |
| 29484103 | Daniels, Kristal | | | | | Email on File | Email |
| 29490771 | Daniels, Malcom | Address on File | | | | | First Class Mail |
| 29481691 | Daniels, Pricsilla | Address on File | | | | | First Class Mail |
| 29482065 | Daniels, Renicka | Address on File | | | | | First Class Mail |
| 29491443 | Daniels, Roberta | Address on File | | | | | First Class Mail |
| 29483594 | Daniels, Tiffany | Address on File | | | | | First Class Mail |
| 29485400 | Daniels, Xavier | | | | | Email on File | Email |
| 29492919 | Danielson, Myron | | | | | Email on File | Email |
| 29488595 | Dannah, Nijana | Address on File | | | | | First Class Mail |
| 29483836 | Dansby, Sadie | | | | | Email on File | Email |
| 29491561 | Dantzler, Jerrell | | | | | Email on File | Email |
| 29493180 | Dantzler, Tiamia | | | | | Email on File | Email |
| 29483568 | Danysh, Albert | | | | | Email on File | Email |
| 29480326 | Darby, Joey | | | | | Email on File | Email |
| 29493624 | Darby, Shamika | | | | | Email on File | Email |
| 29481522 | Darcell, Keyonna | Address on File | | | | | First Class Mail |
| 29480282 | Darcourt, Diliosky Capote | | | | | Email on File | Email |
| 29482911 | Darila, Harry | | | | | Email on File | Email |
| 29492772 | Darnell, David | | | | | Email on File | Email |
| 29481776 | Darnell, Patricia | Address on File | | | | | First Class Mail |
| 29483637 | Darough, Jasmine | Address on File | | | | | First Class Mail |
| 29480252 | Darron, Arthur | Address on File | | | | | First Class Mail |
| 29485077 | Daryl And Vicki Holston | Address on File | | | | | First Class Mail |
| 29484090 | Dash, Shannon | | | | | Email on File | Email |
| 29490178 | Dasila, Mayank | | | | | Email on File | Email |
| 29487950 | Daton, Alexxis | Address on File | | | | | First Class Mail |
| 29491124 | Daughtry, Jacee | | | | | Email on File | Email |
| 29493245 | Dave, Taja | Address on File | | | | | First Class Mail |
| 29493932 | Davenport, Ten | | | | | Email on File | Email |
| 29480852 | Davenport, Terri | Address on File | | | | | First Class Mail |
| 29484535 | Davenport, Willie | | | | | Email on File | Email |
| 29490495 | Davichik, Akira | | | | | Email on File | Email |
| 29491630 | Davidson, Betty | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491564 | Davidson, Cynthia | | | | | Email on File | Email |
| 29480793 | Davidson, Mckenzie | | | | | Email on File | Email |
| 29480238 | Davidson, Terri | Address on File | | | | | First Class Mail |
| 29482610 | Davidson, Terry | | | | | Email on File | Email |
| 29490995 | Davila, Alex | Address on File | | | | | First Class Mail |
| 29483622 | Davis, Aaron | | | | | Email on File | Email |
| 29484023 | Davis, Aboni | Address on File | | | | | First Class Mail |
| 29494380 | Davis, Abrielle | | | | | Email on File | Email |
| 29495185 | Davis, Alice | Address on File | | | | | First Class Mail |
| 29485943 | Davis, Antoinette | | | | | Email on File | Email |
| 29485019 | Davis, Antwanette | | | | | Email on File | Email |
| 29488307 | Davis, Ashley | Address on File | | | | | First Class Mail |
| 29485992 | Davis, Bernice | | | | | Email on File | Email |
| 29485271 | Davis, Brandon | Address on File | | | | | First Class Mail |
| 29486080 | Davis, Brenda | Address on File | | | | | First Class Mail |
| 29482578 | Davis, Brittainy | | | | | Email on File | Email |
| 29493012 | Davis, Casey | Address on File | | | | | First Class Mail |
| 29494558 | Davis, Cherrise | Address on File | | | | | First Class Mail |
| 29480730 | Davis, Cosetta | Address on File | | | | | First Class Mail |
| 29484285 | Davis, Creola | Address on File | | | | | First Class Mail |
| 29490351 | Davis, Crystal | | | | | Email on File | Email |
| 29486124 | Davis, Cynthia | | | | | Email on File | Email |
| 29483703 | Davis, Darrell | Address on File | | | | | First Class Mail |
| 29480172 | Davis, Darrien | Address on File | | | | | First Class Mail |
| 29484610 | Davis, Denise | | | | | Email on File | Email |
| 29490594 | Davis, Dionne | Address on File | | | | | First Class Mail |
| 29483784 | Davis, Dorothy | Address on File | | | | | First Class Mail |
| 29490338 | Davis, Eric | Address on File | | | | | First Class Mail |
| 29494116 | Davis, Eunice | Address on File | | | | | First Class Mail |
| 29493710 | Davis, Frank | | | | | Email on File | Email |
| 29484601 | Davis, Freeman | Address on File | | | | | First Class Mail |
| 29488577 | Davis, Gevonta | | | | | Email on File | Email |
| 29491684 | Davis, Glenisha | | | | | Email on File | Email |
| 29493265 | Davis, Gwendolyn | | | | | Email on File | Email |
| 29484177 | Davis, Ian | Address on File | | | | | First Class Mail |
| 29487970 | Davis, Ikecia | | | | | Email on File | Email |
| 29484696 | Davis, Janisha | Address on File | | | | | First Class Mail |
| 29481340 | Davis, Jennifer | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483093 | Davis, Jennifer | | | | | Email on File | Email |
| 29480778 | Davis, Jerel | | | | | Email on File | Email |
| 29480237 | Davis, Jeremy | Address on File | | | | | First Class Mail |
| 29488101 | Davis, Jesmetic | Address on File | | | | | First Class Mail |
| 29480158 | Davis, Joannie | Address on File | | | | | First Class Mail |
| 29483911 | Davis, Johnie | Address on File | | | | | First Class Mail |
| 29488514 | Davis, Joseph | Address on File | | | | | First Class Mail |
| 29489269 | Davis, Jovoncia | | | | | Email on File | Email |
| 29490252 | Davis, Justin | Address on File | | | | | First Class Mail |
| 29495202 | Davis, Kareem | | | | | Email on File | Email |
| 29481566 | Davis, Katherine | Address on File | | | | | First Class Mail |
| 29480707 | Davis, Kayun | Address on File | | | | | First Class Mail |
| 29489444 | Davis, Keitshell | Address on File | | | | | First Class Mail |
| 29485440 | Davis, Kellye | Address on File | | | | | First Class Mail |
| 29488333 | Davis, Kenneth | Address on File | | | | | First Class Mail |
| 29485637 | Davis, Kiara | | | | | Email on File | Email |
| 29490956 | Davis, Kimberly | Address on File | | | | | First Class Mail |
| 29493558 | Davis, Kimberly | | | | | Email on File | Email |
| 29481639 | Davis, Kiola | Address on File | | | | | First Class Mail |
| 29492698 | Davis, Kristy | | | | | Email on File | Email |
| 29480392 | Davis, Kyle | Address on File | | | | | First Class Mail |
| 29484159 | Davis, Lakina | | | | | Email on File | Email |
| 29494572 | Davis, Lapria | | | | | Email on File | Email |
| 29494180 | Davis, Leah | Address on File | | | | | First Class Mail |
| 29486051 | Davis, Lenina | | | | | Email on File | Email |
| 29485493 | Davis, Leonora | Address on File | | | | | First Class Mail |
| 29481580 | Davis, Mahogany | Address on File | | | | | First Class Mail |
| 29481959 | Davis, Malorie | | | | | Email on File | Email |
| 29495107 | Davis, Marcus | Address on File | | | | | First Class Mail |
| 29481549 | Davis, Marina | Address on File | | | | | First Class Mail |
| 29488665 | Davis, Mckenzie | Address on File | | | | | First Class Mail |
| 29483284 | Davis, Mel | Address on File | | | | | First Class Mail |
| 29493934 | Davis, Melissa | | | | | Email on File | Email |
| 29492833 | Davis, Miyoshi | Address on File | | | | | First Class Mail |
| 29491706 | Davis, Moneka | Address on File | | | | | First Class Mail |
| 29485356 | Davis, Monique | Address on File | | | | | First Class Mail |
| 29480528 | Davis, Myia | Address on File | | | | | First Class Mail |
| 29489456 | Davis, Natasha | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29485675 | Davis, Nicole | | | | | Email on File | Email |
| 29483533 | Davis, Norma | | | | | Email on File | Email |
| 29480836 | Davis, Pat | Address on File | | | | | First Class Mail |
| 29482559 | Davis, Patricia | | | | | Email on File | Email |
| 29483001 | Davis, Paul | Address on File | | | | | First Class Mail |
| 29484298 | Davis, Regan | Address on File | | | | | First Class Mail |
| 29489326 | Davis, Rodney | Address on File | | | | | First Class Mail |
| 29487990 | Davis, Rosemary | | | | | Email on File | Email |
| 29485208 | Davis, Russia | Address on File | | | | | First Class Mail |
| 29490646 | Davis, Saladrian | | | | | Email on File | Email |
| 29480438 | Davis, Senteria | Address on File | | | | | First Class Mail |
| 29484851 | Davis, Shaneka | | | | | Email on File | Email |
| 29488367 | Davis, Sharon | | | | | Email on File | Email |
| 29483852 | Davis, Shayla | | | | | Email on File | Email |
| 29488520 | Davis, Shomeka | Address on File | | | | | First Class Mail |
| 29482369 | Davis, Stephanie | Address on File | | | | | First Class Mail |
| 29489342 | Davis, Suzanne | Address on File | | | | | First Class Mail |
| 29484148 | Davis, Tametra | Address on File | | | | | First Class Mail |
| 29488736 | Davis, Tashuna | Address on File | | | | | First Class Mail |
| 29490457 | Davis, Terion | | | | | Email on File | Email |
| 29480240 | Davis, Tianna | Address on File | | | | | First Class Mail |
| 29482173 | Davis, Tiasia | | | | | Email on File | Email |
| 29482562 | Davis, Tonnesha | | | | | Email on File | Email |
| 29494243 | Davis, Tracey | Address on File | | | | | First Class Mail |
| 29481591 | Davis, Tyrell | Address on File | | | | | First Class Mail |
| 29481451 | Davis, Valdese | Address on File | | | | | First Class Mail |
| 29485470 | Davis, Valencia | Address on File | | | | | First Class Mail |
| 29488613 | Davis, Venessa | Address on File | | | | | First Class Mail |
| 29481646 | Davis, Vetra | | | | | Email on File | Email |
| 29480469 | Davis, Victoria | Address on File | | | | | First Class Mail |
| 29488005 | Davis, Wayne | | | | | Email on File | Email |
| 29484130 | Davis, Xavier | | | | | Email on File | Email |
| 29493788 | Davis, Yolanda | | | | | Email on File | Email |
| 29493975 | Davis, Yvonne | | | | | Email on File | Email |
| 29484949 | Davis'Polk, Michelle | Address on File | | | | | First Class Mail |
| 29493018 | Davis-Cochran, Makethia | Address on File | | | | | First Class Mail |
| 29480270 | Davis-Mitchell, Lakisha | Address on File | | | | | First Class Mail |
| 29481221 | Davison, Jennifer | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481993 | Davis-Woods, Stephanie | | | | | Email on File | Email |
| 29481238 | Davsion, Aisha | Address on File | | | | | First Class Mail |
| 29491692 | Dawes, Gavin | | | | | Email on File | Email |
| 29493734 | Dawkins, Cheryl | Address on File | | | | | First Class Mail |
| 29491219 | Dawkins, Denisha | | | | | Email on File | Email |
| 29488239 | Dawkins, Latoya | Address on File | | | | | First Class Mail |
| 29482975 | Dawson, Ambrishel | Address on File | | | | | First Class Mail |
| 29490196 | Dawson, Gabriel | | | | | Email on File | Email |
| 29485782 | Dawson, Janine | Address on File | | | | | First Class Mail |
| 29493754 | Dawson, Martavis | | | | | Email on File | Email |
| 29484562 | Dawson, Skye | Address on File | | | | | First Class Mail |
| 29487977 | Day, Greta | Address on File | | | | | First Class Mail |
| 29494449 | Day, Holly | Address on File | | | | | First Class Mail |
| 29483447 | Day, Jamelia | | | | | Email on File | Email |
| 29492208 | Day, James | Address on File | | | | | First Class Mail |
| 29492786 | Day, Lytoya | Address on File | | | | | First Class Mail |
| 29482716 | Day, Sabrina | Address on File | | | | | First Class Mail |
| 29494875 | Dayvault, Seth | | | | | Email on File | Email |
| 29484453 | De Gonzalez, Deysi Vasquez | Address on File | | | | | First Class Mail |
| 29485909 | Deal, Anita | | | | | Email on File | Email |
| 29485191 | Deal, Devin | | | | | Email on File | Email |
| 29484367 | Dean, Charles | Address on File | | | | | First Class Mail |
| 29489738 | Dean, Deja | Address on File | | | | | First Class Mail |
| 29483221 | Dean, Dijon | | | | | Email on File | Email |
| 29493609 | Dean, Jacques | Address on File | | | | | First Class Mail |
| 29494104 | Dean, Karda | Address on File | | | | | First Class Mail |
| 29491770 | Dean, Kathy | Address on File | | | | | First Class Mail |
| 29491853 | Dean, Raquel | Address on File | | | | | First Class Mail |
| 29481482 | Dean, Sandra | | | | | Email on File | Email |
| 29481097 | Dean, Sashai | | | | | Email on File | Email |
| 29482434 | Deandrea, Staton | | | | | Email on File | Email |
| 29488597 | Deans, Quartez | | | | | Email on File | Email |
| 29482034 | Dearing, Kiya | | | | | Email on File | Email |
| 29484107 | Deas, Ashley | | | | | Email on File | Email |
| 29488598 | Deas, Eltita | Address on File | | | | | First Class Mail |
| 29485299 | Debardelaben, Pynaija | Address on File | | | | | First Class Mail |
| 29489830 | Deberry, Otelia | Address on File | | | | | First Class Mail |
| 29488706 | Deboe, Tina | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483491 | Debold, Sharvae | Address on File | | | | | First Class Mail |
| 29492246 | Decastro, Fannie | | | | | Email on File | Email |
| 29490452 | Dechamplain, Sarah | | | | | Email on File | Email |
| 29485398 | Deck, Cheree | Address on File | | | | | First Class Mail |
| 29493589 | Decker, Andrea | | | | | Email on File | Email |
| 29490717 | Decker, Emily | Address on File | | | | | First Class Mail |
| 29492162 | Dee, Crystle | | | | | Email on File | Email |
| 29483575 | Deering, Lloyd | | | | | Email on File | Email |
| 29484620 | Dees, Allison | Address on File | | | | | First Class Mail |
| 29480797 | Dees, Lakita | | | | | Email on File | Email |
| 29484202 | Degrate, Jamon | | | | | Email on File | Email |
| 29495015 | Dejeses, Yolanda | | | | | Email on File | Email |
| 29480293 | Dejesus, Jennifer | Address on File | | | | | First Class Mail |
| 29483241 | Delacruz, Pedro | Address on File | | | | | First Class Mail |
| 29483672 | Delaney, Jennifer | Address on File | | | | | First Class Mail |
| 29480599 | Delarosa, Angel | Address on File | | | | | First Class Mail |
| 29481316 | Delatte, Hannah | Address on File | | | | | First Class Mail |
| 29490606 | Deleveaux, Elijah | | | | | Email on File | Email |
| 29485736 | Delgado, Alberto | Address on File | | | | | First Class Mail |
| 29495067 | Delgado, Flora | | | | | Email on File | Email |
| 29489544 | Delgado, Jessica | | | | | Email on File | Email |
| 29480740 | Delgado, Migdalia | Address on File | | | | | First Class Mail |
| 29488410 | Delhomme, Lovemeka | Address on File | | | | | First Class Mail |
| 29481300 | Della-Cuesta, Hannah | | | | | Email on File | Email |
| 29485633 | Deloatch, Ariell | Address on File | | | | | First Class Mail |
| 29495098 | Deluca, Jeanine | Address on File | | | | | First Class Mail |
| 29489426 | Deluca, Lori | Address on File | | | | | First Class Mail |
| 29483681 | Delva, Jessica | | | | | Email on File | Email |
| 29482677 | Demberry, Daiya | | | | | Email on File | Email |
| 29483746 | Demirr, Enver | Address on File | | | | | First Class Mail |
| 29488301 | Demmons, Keenna | Address on File | | | | | First Class Mail |
| 29481513 | Dempsey, Brittany | Address on File | | | | | First Class Mail |
| 29488317 | Denike, Darlene | Address on File | | | | | First Class Mail |
| 29494293 | Denis, Reshown | | | | | Email on File | Email |
| 29485461 | Denmark, Darrellisha | | | | | Email on File | Email |
| 29485304 | Denmark, Tina | | | | | Email on File | Email |
| 29485790 | Dennard, Keshaunte | Address on File | | | | | First Class Mail |
| 29484924 | Dennis, Dcortay | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490153 | Dennis, Dedrick | | | | | Email on File | Email |
| 29484566 | Dennis, Dfrelandria | | | | | Email on File | Email |
| 29483835 | Dennis, Jaden | | | | | Email on File | Email |
| 29489419 | Dennis, Kenya | Address on File | | | | | First Class Mail |
| 29492593 | Dennis, Korto | | | | | Email on File | Email |
| 29482258 | Dennis, Lynn | | | | | Email on File | Email |
| 29481797 | Dennis, Naketa | Address on File | | | | | First Class Mail |
| 29487985 | Dennis, Rashanna | Address on File | | | | | First Class Mail |
| 29493530 | Dennis, Roger | | | | | Email on File | Email |
| 29481270 | Dennis, Sarah | | | | | Email on File | Email |
| 29495053 | Dennis, Timothy | | | | | Email on File | Email |
| 29492268 | Denson, Deshaun | | | | | Email on File | Email |
| 29489503 | Denson, Michael | Address on File | | | | | First Class Mail |
| 29482496 | Denson, Stephanie | | | | | Email on File | Email |
| 29480101 | Dent, Cathy | Address on File | | | | | First Class Mail |
| 29480372 | Dent, Jasmine | Address on File | | | | | First Class Mail |
| 29495217 | Dent, Michelle | | | | | Email on File | Email |
| 29493440 | Dent, Tonitta | Address on File | | | | | First Class Mail |
| 29480194 | Denton, Imani | | | | | Email on File | Email |
| 29489417 | Deol, Jagdeep | | | | | Email on File | Email |
| 29488358 | Deon, Lauren | | | | | Email on File | Email |
| 29482007 | Depina, Erin | | | | | Email on File | Email |
| 29484922 | Depree, Ida | Address on File | | | | | First Class Mail |
| 29493141 | Deramus, Kathy | | | | | Email on File | Email |
| 29483074 | Derrick, Helena | | | | | Email on File | Email |
| 29488117 | Derrick, Liam | | | | | Email on File | Email |
| 29481441 | Derringer, Charles | | | | | Email on File | Email |
| 29483338 | Derry, Krystal | Address on File | | | | | First Class Mail |
| 29491344 | Derryberry, Ricky | Address on File | | | | | First Class Mail |
| 29492271 | Dershem, Rebecca | | | | | Email on File | Email |
| 29483668 | Derubbo, Mary | | | | | Email on File | Email |
| 29493598 | Desai, Riddhi | Address on File | | | | | First Class Mail |
| 29486105 | Desamour, Djenane | Address on File | | | | | First Class Mail |
| 29482025 | Desarmes, Josaphat | Address on File | | | | | First Class Mail |
| 29490223 | Deschenes, Mark | | | | | Email on File | Email |
| 29485188 | Deshields, Lafayette | Address on File | | | | | First Class Mail |
| 29483374 | Desmuke, Breana | Address on File | | | | | First Class Mail |
| 29484053 | Devaughn, Janiya | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490519 | Deveney, Joshua | | | | | Email on File | Email |
| 29491768 | Devenport, Cynthia | | | | | Email on File | Email |
| 29491075 | Deville, Wahn | Address on File | | | | | First Class Mail |
| 29482011 | Devlin, Taydem | | | | | Email on File | Email |
| 29484530 | Devoe, Lamar | Address on File | | | | | First Class Mail |
| 29480530 | Devold, Stephanie | | | | | Email on File | Email |
| 29482129 | Deweaver, Mark | | | | | Email on File | Email |
| 29481731 | Dexter, Barbara | Address on File | | | | | First Class Mail |
| 29480468 | Dexter, Kenyata | Address on File | | | | | First Class Mail |
| 29490832 | Dey, Raja | | | | | Email on File | Email |
| 29483950 | Dezess, Tosha | | | | | Email on File | Email |
| 29489280 | Deziel, Mike | Address on File | | | | | First Class Mail |
| 29493494 | Dgrate, Kinijah | Address on File | | | | | First Class Mail |
| 29486029 | Dhaiti, Roland | | | | | Email on File | Email |
| 29490000 | Dhamani, Altaf | | | | | Email on File | Email |
| 29480167 | Diaby, Ab Bacr | Address on File | | | | | First Class Mail |
| 29488719 | Diallo, Mamoudou | Address on File | | | | | First Class Mail |
| 29490576 | Diamantes, Jeff | | | | | Email on File | Email |
| 29489654 | Diamond, Cheryl | Address on File | | | | | First Class Mail |
| 29485445 | Diamond, Lashondra | Address on File | | | | | First Class Mail |
| 29485104 | Diamond, Stephanie | Address on File | | | | | First Class Mail |
| 29484033 | Diawara, Isaac | | | | | Email on File | Email |
| 29494860 | Diaye, Daba | | | | | Email on File | Email |
| 29491162 | Diaz, Cazden | | | | | Email on File | Email |
| 29482933 | Diaz, Harry | | | | | Email on File | Email |
| 29481774 | Diaz, Jose | Address on File | | | | | First Class Mail |
| 29485100 | Diaz, Jose | | | | | Email on File | Email |
| 29481302 | Diaz, Kimberly | Address on File | | | | | First Class Mail |
| 29485351 | Diaz, Maria | | | | | Email on File | Email |
| 29494387 | Diaz, Monique | | | | | Email on File | Email |
| 29480116 | Dice, Shenesse | Address on File | | | | | First Class Mail |
| 29488664 | Dickens, Latreese | Address on File | | | | | First Class Mail |
| 29482013 | Dickenz, Yvette | | | | | Email on File | Email |
| 29494328 | Dickerson, Ashley | Address on File | | | | | First Class Mail |
| 29485933 | Dickerson, Aviyanna | | | | | Email on File | Email |
| 29492284 | Dickerson, Barbara | Address on File | | | | | First Class Mail |
| 29493602 | Dickerson, Carolyn | Address on File | | | | | First Class Mail |
| 29492282 | Dickerson, Henrietta | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482149 | Dickerson, Kayla | | | | | Email on File | Email |
| 29489478 | Dickerson, Michael | Address on File | | | | | First Class Mail |
| 29485545 | Dickman, Thad | | | | | Email on File | Email |
| 29481218 | Dickson, Felica | Address on File | | | | | First Class Mail |
| 29481746 | Dickson, Silos | Address on File | | | | | First Class Mail |
| 29492777 | Didy, Stacey | | | | | Email on File | Email |
| 29483574 | Diehl, Ashton | | | | | Email on File | Email |
| 29481812 | Diggs, Monica | Address on File | | | | | First Class Mail |
| 29491045 | Diggs, Shirley | Address on File | | | | | First Class Mail |
| 29483468 | Dike, Mark | Address on File | | | | | First Class Mail |
| 29482839 | Dikenou, Richard | | | | | Email on File | Email |
| 29480196 | Dikson, Barbara | Address on File | | | | | First Class Mail |
| 29494955 | Dillard, Alexandra | Address on File | | | | | First Class Mail |
| 29480319 | Dillard, Brandon | | | | | Email on File | Email |
| 29485925 | Dillard, Eva | Address on File | | | | | First Class Mail |
| 29485265 | Dillard, Kim | | | | | Email on File | Email |
| 29484228 | Dillion, Nalisa | Address on File | | | | | First Class Mail |
| 29493553 | Dillion, Sundricka | | | | | Email on File | Email |
| 29493848 | Dillon, Cindy | | | | | Email on File | Email |
| 29483422 | Dilly, Habib | Address on File | | | | | First Class Mail |
| 29480584 | Dilworth, Doniesha | | | | | Email on File | Email |
| 29485345 | Dimoji, Nnenna | | | | | Email on File | Email |
| 29484997 | Dineff, Courtney | Address on File | | | | | First Class Mail |
| 29489893 | Dinkins, Ronnie | Address on File | | | | | First Class Mail |
| 29481536 | Dioubate, Mohamed | Address on File | | | | | First Class Mail |
| 29489697 | Dipalermo, Sara | Address on File | | | | | First Class Mail |
| 29483756 | Dipietro, Anthony | | | | | Email on File | Email |
| 29493526 | Dirdon, Deandre | | | | | Email on File | Email |
| 29482041 | Dismuckes, Stacy | | | | | Email on File | Email |
| 29494814 | Dismukes, Kriche | | | | | Email on File | Email |
| 29492811 | Ditau, Martin | | | | | Email on File | Email |
| 29489801 | Ditting, Damecca | Address on File | | | | | First Class Mail |
| 29490827 | Ditto, Randal | Address on File | | | | | First Class Mail |
| 29481203 | Ditto, Rocky | Address on File | | | | | First Class Mail |
| 29494732 | Ditulo, Andrew | | | | | Email on File | Email |
| 29481493 | Divi, Suresh | | | | | Email on File | Email |
| 29491062 | Dix, Christopher | | | | | Email on File | Email |
| 29490753 | Dixion, Octavia | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29489890 | Dixon, Allene | | | | | Email on File | Email |
| 29480170 | Dixon, Andrea | Address on File | | | | | First Class Mail |
| 29494436 | Dixon, Angela | | | | | Email on File | Email |
| 29493143 | Dixon, Danielle | | | | | Email on File | Email |
| 29492912 | Dixon, Erick | | | | | Email on File | Email |
| 29492390 | Dixon, Jacquel | Address on File | | | | | First Class Mail |
| 29492077 | Dixon, Lisa | | | | | Email on File | Email |
| 29482465 | Dixon, Monae | | | | | Email on File | Email |
| 29490307 | Dixon, Princess | Address on File | | | | | First Class Mail |
| 29488544 | Dixon, Raquel | Address on File | | | | | First Class Mail |
| 29492202 | Dixon, Rodericka | Address on File | | | | | First Class Mail |
| 29492250 | Dixon, Sharmaine | Address on File | | | | | First Class Mail |
| 29490503 | Dixson, Michael | | | | | Email on File | Email |
| 29483453 | Djamba, Marie | | | | | Email on File | Email |
| 29485040 | Dmytryshak, Sara | Address on File | | | | | First Class Mail |
| 29491175 | Do, Vinh | | | | | Email on File | Email |
| 29482072 | Doan, Lam | | | | | Email on File | Email |
| 29485535 | Dobson, Jonathan | | | | | Email on File | Email |
| 29481252 | Doc, Jimmy | Address on File | | | | | First Class Mail |
| 29489222 | Dockery, Aaliyah | Address on File | | | | | First Class Mail |
| 29491782 | Dockery, Lashannon | | | | | Email on File | Email |
| 29493224 | Dockery, Lenda | | | | | Email on File | Email |
| 29490141 | Dodd, Jacob | | | | | Email on File | Email |
| 29480212 | Dodd, Sara | Address on File | | | | | First Class Mail |
| 29484509 | Dodds, Jacquelinta | | | | | Email on File | Email |
| 29490902 | Dodson, Andrea | Address on File | | | | | First Class Mail |
| 29482136 | Dodson, Becky | | | | | Email on File | Email |
| 29491460 | Dodson, David | | | | | Email on File | Email |
| 29492742 | Dodson, Rebecca | | | | | Email on File | Email |
| 29489734 | Dodson, Sheena | Address on File | | | | | First Class Mail |
| 29484727 | Dodson, Tina | | | | | Email on File | Email |
| 29482140 | Doe, Jon | Address on File | | | | | First Class Mail |
| 29489206 | Doerflinger, Jeff | | | | | Email on File | Email |
| 29491995 | Dollard, Keisha | Address on File | | | | | First Class Mail |
| 29491604 | Dolmon, Mekela | Address on File | | | | | First Class Mail |
| 29494613 | Dolo, Nancy | Address on File | | | | | First Class Mail |
| 29491890 | Dombrowski, Jolene | | | | | Email on File | Email |
| 29492612 | Dominguez, Eder | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490273 | Dominguez, Iraelvis | | | | | Email on File | Email |
| 29485308 | Domino, Esther | | | | | Email on File | Email |
| 29490546 | Don, Hinda | | | | | Email on File | Email |
| 29486246 | Donald, Ashley | | | | | Email on File | Email |
| 29490792 | Donaldson, Bruce | | | | | Email on File | Email |
| 29493310 | Donaldson, Catherine | | | | | Email on File | Email |
| 29493520 | Donaldson, Kenya | Address on File | | | | | First Class Mail |
| 29484231 | Donaldson, Nikita | Address on File | | | | | First Class Mail |
| 29483490 | Donalson, Felix | | | | | Email on File | Email |
| 29482029 | Donation, Warren | Address on File | | | | | First Class Mail |
| 29488742 | Donelson, Ebony | Address on File | | | | | First Class Mail |
| 29486363 | Donigan, Tony | Address on File | | | | | First Class Mail |
| 29480844 | Donohue, Mike | Address on File | | | | | First Class Mail |
| 29481257 | Dorgan, Stephen | Address on File | | | | | First Class Mail |
| 29489946 | Dornseif, Brandy | Address on File | | | | | First Class Mail |
| 29481765 | Dorrell, Jason | | | | | Email on File | Email |
| 29491117 | Dorrris, Joyce | | | | | Email on File | Email |
| 29490262 | Dorsey, Altaisha | | | | | Email on File | Email |
| 29488112 | Dorsey, Courtney | | | | | Email on File | Email |
| 29491819 | Dorsey, Koi | Address on File | | | | | First Class Mail |
| 29489680 | Dorsey, Lashun | Address on File | | | | | First Class Mail |
| 29484675 | Dorsey, Shania | | | | | Email on File | Email |
| 29482332 | Dorsy, Angel | Address on File | | | | | First Class Mail |
| 29494564 | Dortch, Rita | | | | | Email on File | Email |
| 29493658 | Dorvil, Steevantz | | | | | Email on File | Email |
| 29481148 | Doson, Chris | Address on File | | | | | First Class Mail |
| 29489663 | Doss, Carmen | | | | | Email on File | Email |
| 29494464 | Dotson, Khyla | | | | | Email on File | Email |
| 29482274 | Dotson, Raelana | | | | | Email on File | Email |
| 29493352 | Dotson, Regina | Address on File | | | | | First Class Mail |
| 29492033 | Doty, Josh | Address on File | | | | | First Class Mail |
| 29490784 | Dougherty, Jayne | | | | | Email on File | Email |
| 29484135 | Doughty, Brianna | Address on File | | | | | First Class Mail |
| 29493170 | Douglas, Domonique | | | | | Email on File | Email |
| 29483362 | Douglas, Kanaya | | | | | Email on File | Email |
| 29484452 | Douglas, Lashay | | | | | Email on File | Email |
| 29481476 | Douglas, Lavonda | Address on File | | | | | First Class Mail |
| 29483398 | Douglas, Vivienne | | | | | Email on File | Email |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491665 | Douthit, Robin | Address on File | | | | | First Class Mail |
| 29488412 | Douthitt, John | Address on File | | | | | First Class Mail |
| 29484223 | Dover, Rubin | Address on File | | | | | First Class Mail |
| 29489814 | Dowdell, Corey | Address on File | | | | | First Class Mail |
| 29482681 | Dowdell, Stephanie | | | | | Email on File | Email |
| 29492733 | Dowdell, Tahlaya | Address on File | | | | | First Class Mail |
| 29495171 | Dowdy, Sharri | | | | | Email on File | Email |
| 29491927 | Dowdy, Yolanda | | | | | Email on File | Email |
| 29484308 | Dowell, Adrian | | | | | Email on File | Email |
| 29483886 | Dowell, Jakoya | Address on File | | | | | First Class Mail |
| 29489927 | Dowery, Tina | | | | | Email on File | Email |
| 29480820 | Dowler, Melissa | Address on File | | | | | First Class Mail |
| 29488937 | Dowling, Hollie | Address on File | | | | | First Class Mail |
| 29484636 | Downam, Amber | | | | | Email on File | Email |
| 29483544 | Downey, Stephanie | | | | | Email on File | Email |
| 29482529 | Downing, Cassie | | | | | Email on File | Email |
| 29481856 | Doxey, Tasha | Address on File | | | | | First Class Mail |
| 29491199 | Doyle, Lakesha | Address on File | | | | | First Class Mail |
| 29494327 | Doyle, Marcia | Address on File | | | | | First Class Mail |
| 29494610 | Doyle, Mike | | | | | Email on File | Email |
| 29483083 | Doyle, Satchell | Address on File | | | | | First Class Mail |
| 29481641 | Doyle, Scott | | | | | Email on File | Email |
| 29490759 | Dozier, Charles | | | | | Email on File | Email |
| 29495103 | Dozier, Irving | | | | | Email on File | Email |
| 29489378 | Dozier, Lanaya | Address on File | | | | | First Class Mail |
| 29495153 | Dozier, Lourie | | | | | Email on File | Email |
| 29490800 | Dozier, Makeisha | Address on File | | | | | First Class Mail |
| 29483710 | Dozier, Netta | | | | | Email on File | Email |
| 29482406 | Drake, Chairita | Address on File | | | | | First Class Mail |
| 29494342 | Drake, Dillan | | | | | Email on File | Email |
| 29485147 | Drake, Kandice | | | | | Email on File | Email |
| 29490010 | Drake, Melvin | | | | | Email on File | Email |
| 29494809 | Drake, Tannishea | Address on File | | | | | First Class Mail |
| 29480143 | Draper, Karen | Address on File | | | | | First Class Mail |
| 29488931 | Draper-Edmonds, Benita | | | | | Email on File | Email |
| 29484845 | Draw, Monick | Address on File | | | | | First Class Mail |
| 29491742 | Drayton, Chantea | Address on File | | | | | First Class Mail |
| 29491870 | Drayton, Lakeva | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493853 | Drayton, Larisa | | | | | Email on File | Email |
| 29493801 | Drennan, Jim | Address on File | | | | | First Class Mail |
| 29495150 | Dressler, Jc | | | | | Email on File | Email |
| 29481332 | Dreuitt, Anesha | Address on File | | | | | First Class Mail |
| 29494951 | Drew, Cherice | | | | | Email on File | Email |
| 29492745 | Dreyer, Clint | | | | | Email on File | Email |
| 29485600 | Driver, Gail | Address on File | | | | | First Class Mail |
| 29491916 | Drooddy, Kimberly | | | | | Email on File | Email |
| 29494585 | Drozenko, Alan | | | | | Email on File | Email |
| 29485824 | Drummer, Trashieca | | | | | Email on File | Email |
| 29489748 | Drumright, Tawanna | Address on File | | | | | First Class Mail |
| 29490265 | Drury, William | | | | | Email on File | Email |
| 29494153 | Dryden, Erica | | | | | Email on File | Email |
| 29483978 | Dryden`, Joy | | | | | Email on File | Email |
| 29488702 | Du, Ngan | | | | | Email on File | Email |
| 29483198 | Duale, Zaynab | Address on File | | | | | First Class Mail |
| 29491647 | Dubarry, Eugenia | Address on File | | | | | First Class Mail |
| 29491088 | Dubois, Harry | Address on File | | | | | First Class Mail |
| 29493670 | Dubois, Terrance | Address on File | | | | | First Class Mail |
| 29488748 | Dubose, Calvin | | | | | Email on File | Email |
| 29490720 | Dubose, Ciaro | | | | | Email on File | Email |
| 29493648 | Dubose, Erica | | | | | Email on File | Email |
| 29491594 | Ducre, Adriessa | Address on File | | | | | First Class Mail |
| 29481785 | Dudley, Beverly | Address on File | | | | | First Class Mail |
| 29490540 | Dudley, Elisha | Address on File | | | | | First Class Mail |
| 29485150 | Dudley, Kyra | Address on File | | | | | First Class Mail |
| 29480687 | Dudley, Sheresa | Address on File | | | | | First Class Mail |
| 29483636 | Dufek, Andrew | | | | | Email on File | Email |
| 29484829 | Duff, Jordan | | | | | Email on File | Email |
| 29486122 | Duffie, Joana | Address on File | | | | | First Class Mail |
| 29488440 | Duffus, Lora | Address on File | | | | | First Class Mail |
| 29486028 | Duffy, Kay | Address on File | | | | | First Class Mail |
| 29482572 | Dugar, Jeremiah | Address on File | | | | | First Class Mail |
| 29493986 | Dugazon, Nesser | Address on File | | | | | First Class Mail |
| 29481601 | Duggans, Lakeshia | | | | | Email on File | Email |
| 29481535 | Duh, Melvin | | | | | Email on File | Email |
| 29480225 | Duhl, Tonya | | | | | Email on File | Email |
| 29485913 | Duke, Amber | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490406 | Dukes, Alexis | | | | | Email on File | Email |
| 29489949 | Dukes, Chelsea | | | | | Email on File | Email |
| 29486166 | Dukes, Leshanna | | | | | Email on File | Email |
| 29490869 | Dukes, Sherry | Address on File | | | | | First Class Mail |
| 29489169 | Dukes, Tara | | | | | Email on File | Email |
| 29493128 | Dukes, Teresa | | | | | Email on File | Email |
| 29488966 | Dukes, Tiffini | | | | | Email on File | Email |
| 29489014 | Dumais, Kathy | Address on File | | | | | First Class Mail |
| 29488920 | Dumay, Christian | Address on File | | | | | First Class Mail |
| 29480968 | Dumelle, Tontierria | | | | | Email on File | Email |
| 29488144 | Dumham, Chashity | Address on File | | | | | First Class Mail |
| 29489608 | Dunbar, Miquasha | | | | | Email on File | Email |
| 29491885 | Dunbar, Regee | Address on File | | | | | First Class Mail |
| 29493006 | Dunbar, Regee | Address on File | | | | | First Class Mail |
| 29491036 | Dunbar, Tocara | | | | | Email on File | Email |
| 29493296 | Duncan, Cameron | | | | | Email on File | Email |
| 29491270 | Duncan, Dennis | | | | | Email on File | Email |
| 29483862 | Duncan, Lois | Address on File | | | | | First Class Mail |
| 29489263 | Duncan, Lorenzo | | | | | Email on File | Email |
| 29489070 | Duncan, Mesha | Address on File | | | | | First Class Mail |
| 29488981 | Duncan, Perry | Address on File | | | | | First Class Mail |
| 29483203 | Duncan, Scott | | | | | Email on File | Email |
| 29484475 | Duncan, Tequila | | | | | Email on File | Email |
| 29484066 | Duncon, Chris | | | | | Email on File | Email |
| 29482094 | Dunham, Nicole | | | | | Email on File | Email |
| 29483085 | Dunker, Jacob | | | | | Email on File | Email |
| 29488970 | Dunkleberger, Bradley | | | | | Email on File | Email |
| 29488017 | Dunlap, Jalesa | | | | | Email on File | Email |
| 29482105 | Dunlap, Yamica | | | | | Email on File | Email |
| 29484021 | Dunlop, Shamellia | | | | | Email on File | Email |
| 29480811 | Dunn, Amber | Address on File | | | | | First Class Mail |
| 29486295 | Dunn, Cynthnia | Address on File | | | | | First Class Mail |
| 29483033 | Dunn, Deirdre | Address on File | | | | | First Class Mail |
| 29493708 | Dunn, Denia | | | | | Email on File | Email |
| 29489933 | Dunn, Evelyn | | | | | Email on File | Email |
| 29488534 | Dunn, Lilley | Address on File | | | | | First Class Mail |
| 29482947 | Dunn, Maya | Address on File | | | | | First Class Mail |
| 29489474 | Dunn, Nicole | Address on File | | | | | First Class Mail |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483922 | Dunn, Pashaun | | | | | Email on File | Email |
| 29483662 | Dunn, Phillip | Address on File | | | | | First Class Mail |
| 29490029 | Dunn, Richard | | | | | Email on File | Email |
| 29480446 | Dunnagan, Ashley | Address on File | | | | | First Class Mail |
| 29482104 | Dunne, Katelyn | | | | | Email on File | Email |
| 29484980 | Dunson, Terica | Address on File | | | | | First Class Mail |
| 29492044 | Duong, Anh | Address on File | | | | | First Class Mail |
| 29489765 | Duphorne, Michael | | | | | Email on File | Email |
| 29484807 | Dupree, Shinterra | | | | | Email on File | Email |
| 29489301 | Duran, Jimenez | Address on File | | | | | First Class Mail |
| 29489673 | Duran, Luis | Address on File | | | | | First Class Mail |
| 29491232 | Durant, Danielle | | | | | Email on File | Email |
| 29491704 | Durant, Freda | Address on File | | | | | First Class Mail |
| 29488363 | Durden, Rolnathan | | | | | Email on File | Email |
| 29490500 | Duresseau, Ron | | | | | Email on File | Email |
| 29494899 | Durham, Alexis | Address on File | | | | | First Class Mail |
| 29482695 | Durham, Kendra | | | | | Email on File | Email |
| 29488198 | Durham, Leroy | | | | | Email on File | Email |
| 29492087 | Durham, Shante | | | | | Email on File | Email |
| 29484882 | Durkin, Minnie | Address on File | | | | | First Class Mail |
| 29484690 | Durr, Richard | | | | | Email on File | Email |
| 29483724 | Durrah, Brandi | | | | | Email on File | Email |
| 29492108 | Durrah, Rose | | | | | Email on File | Email |
| 29493402 | Durrance, Crystal | | | | | Email on File | Email |
| 29494668 | Durrant, Loris | | | | | Email on File | Email |
| 29494733 | Duzer, Heidi Van | Address on File | | | | | First Class Mail |
| 29491094 | Dye, Lauren | | | | | Email on File | Email |
| 29481250 | Dye, Samantha | Address on File | | | | | First Class Mail |
| 29494135 | Dyer, Lamyra | Address on File | | | | | First Class Mail |
| 29482290 | Dykes, Naya | Address on File | | | | | First Class Mail |
| 29491278 | Dykes, Tammy | | | | | Email on File | Email |
| 29482435 | Dyne, Maria Van | | | | | Email on File | Email |
| 29492147 | Dyson, Conisha | Address on File | | | | | First Class Mail |
| 29488764 | Dyson, Shelley | | | | | Email on File | Email |
| 29483353 | Dzodan, Samantha | | | | | Email on File | Email |
| 29483929 | Eaddie, Nathaniel | | | | | Email on File | Email |
| 29491622 | Eaddy, Adriane | | | | | Email on File | Email |
| 29480104 | Eady, Rocky | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484625 | Eady, Santilia | | | | | Email on File | Email |
| 29495246 | Eafford, Jelene | | | | | Email on File | Email |
| 29489819 | Ealy, Ruth | Address on File | | | | | First Class Mail |
| 29494388 | Eans, Robin | Address on File | | | | | First Class Mail |
| 29492707 | Earl, Titus | | | | | Email on File | Email |
| 29495249 | Earls, Sharon | | | | | Email on File | Email |
| 29494349 | Early, Randy | | | | | Email on File | Email |
| 29494509 | Earnest, Kelly | Address on File | | | | | First Class Mail |
| 29482854 | Earnst, Kelly | Address on File | | | | | First Class Mail |
| 29491940 | Earsley, Ginnia | Address on File | | | | | First Class Mail |
| 29484065 | Eason, John | | | | | Email on File | Email |
| 29490253 | East, North | Address on File | | | | | First Class Mail |
| 29483539 | Easter, Lashawnda | Address on File | | | | | First Class Mail |
| 29484584 | Easter, Lora | Address on File | | | | | First Class Mail |
| 29494306 | Easter, Timothy | | | | | Email on File | Email |
| 29488640 | Eastman, Tony | Address on File | | | | | First Class Mail |
| 29493636 | Eaton, Dangelo | | | | | Email on File | Email |
| 29486431 | Eaton, Kevin | Address on File | | | | | First Class Mail |
| 29493882 | Eaton, William | Address on File | | | | | First Class Mail |
| 29483741 | Eaves, Jaquais | | | | | Email on File | Email |
| 29491851 | Ebai, Grace | | | | | Email on File | Email |
| 29493153 | Eberhart, Jason | Address on File | | | | | First Class Mail |
| 29481298 | Eberth, Kacey | Address on File | | | | | First Class Mail |
| 29490749 | Echols, Nemiah | Address on File | | | | | First Class Mail |
| 29491022 | Ector, Alisha | | | | | Email on File | Email |
| 29480964 | Eddens, Janette | Address on File | | | | | First Class Mail |
| 29484046 | Edds, Brooke | | | | | Email on File | Email |
| 29484456 | Edemfield, Samuel | Address on File | | | | | First Class Mail |
| 29481780 | Edgerton, Theottis | Address on File | | | | | First Class Mail |
| 29485197 | Edmond, Lasha | | | | | Email on File | Email |
| 29493405 | Edmond, Lonia | | | | | Email on File | Email |
| 29491886 | Edmonds, Jewell | Address on File | | | | | First Class Mail |
| 29492024 | Edmonds, Tamica | | | | | Email on File | Email |
| 29484939 | Edmonds, Trevinee | | | | | Email on File | Email |
| 29485989 | Edmun, Betty | | | | | Email on File | Email |
| 29491282 | Edmundson, Latosha | Address on File | | | | | First Class Mail |
| 29495584 | Edward, Catina | | | | | Email on File | Email |
| 29492994 | Edward, Kevin | | | | | Email on File | Email |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29489240 | Edwards, Alethea | | | | | Email on File | Email |
| 29491040 | Edwards, Ambrozene | Address on File | | | | | First Class Mail |
| 29492796 | Edwards, April | Address on File | | | | | First Class Mail |
| 29488905 | Edwards, Aurtur | Address on File | | | | | First Class Mail |
| 29488576 | Edwards, Carl | Address on File | | | | | First Class Mail |
| 29486189 | Edwards, Carlos | | | | | Email on File | Email |
| 29492738 | Edwards, Cortnee | | | | | Email on File | Email |
| 29491034 | Edwards, David | | | | | Email on File | Email |
| 29492400 | Edwards, Desirea | | | | | Email on File | Email |
| 29493192 | Edwards, Devett | Address on File | | | | | First Class Mail |
| 29486199 | Edwards, Jason | | | | | Email on File | Email |
| 29492990 | Edwards, Jeremy | | | | | Email on File | Email |
| 29494256 | Edwards, Jermaine | Address on File | | | | | First Class Mail |
| 29481751 | Edwards, Jullie | Address on File | | | | | First Class Mail |
| 29480629 | Edwards, Karla | Address on File | | | | | First Class Mail |
| 29485694 | Edwards, Larry | Address on File | | | | | First Class Mail |
| 29483139 | Edwards, Latoya | Address on File | | | | | First Class Mail |
| 29494838 | Edwards, Latoya | | | | | Email on File | Email |
| 29490536 | Edwards, Mariah | | | | | Email on File | Email |
| 29483738 | Edwards, Nhiisja | Address on File | | | | | First Class Mail |
| 29485478 | Edwards, Ondrei | | | | | Email on File | Email |
| 29485776 | Edwards, Pamela | Address on File | | | | | First Class Mail |
| 29485940 | Edwards, Renee | | | | | Email on File | Email |
| 29491311 | Edwards, Rufus | Address on File | | | | | First Class Mail |
| 29483603 | Edwards, Savannah | Address on File | | | | | First Class Mail |
| 29481439 | Edwards, Shawnette | Address on File | | | | | First Class Mail |
| 29489010 | Edwards, Shelly | Address on File | | | | | First Class Mail |
| 29486281 | Edwards, Shontavia | | | | | Email on File | Email |
| 29482781 | Edwards, Thomas | Address on File | | | | | First Class Mail |
| 29481586 | Edwards, Tracey | | | | | Email on File | Email |
| 29491509 | Edwards, Tricia | Address on File | | | | | First Class Mail |
| 29493580 | Edwards, Valencia | Address on File | | | | | First Class Mail |
| 29482603 | Edwards, Yolanda | Address on File | | | | | First Class Mail |
| 29483654 | Edwidge, Pual | | | | | Email on File | Email |
| 29480360 | Eggleston, Kimberly | Address on File | | | | | First Class Mail |
| 29480915 | Eglinton, Thomas | | | | | Email on File | Email |
| 29480789 | Egnew, Dalton | | | | | Email on File | Email |
| 29481481 | Egyedi, Barbra | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494242 | Ehite, Marvin | | | | | Email on File | Email |
| 29488063 | Ehrlichman, Jenna | | | | | Email on File | Email |
| 29485433 | Eikerenkoetter, Damien | | | | | Email on File | Email |
| 29481695 | Eiler, Joseph | Address on File | | | | | First Class Mail |
| 29485914 | Eilers, Chris | | | | | Email on File | Email |
| 29483105 | Eillis, Anthony | Address on File | | | | | First Class Mail |
| 29490161 | Eisch, Lexie | | | | | Email on File | Email |
| 29489924 | Eisenberg, Helene | | | | | Email on File | Email |
| 29482236 | Elachqar, Jaouad | | | | | Email on File | Email |
| 29491907 | Elaine, Cherri | Address on File | | | | | First Class Mail |
| 29480762 | Elbana, Hoda | Address on File | | | | | First Class Mail |
| 29492423 | Elder, Ealena | Address on File | | | | | First Class Mail |
| 29489712 | Elder, India | Address on File | | | | | First Class Mail |
| 29489191 | Eldredge, Jonathan | | | | | Email on File | Email |
| 29495174 | Elenoa, Seine | | | | | Email on File | Email |
| 29480190 | Eley, Chris | Address on File | | | | | First Class Mail |
| 29480756 | Elgohary, Ahmed | Address on File | | | | | First Class Mail |
| 29481592 | Elias, Andres | Address on File | | | | | First Class Mail |
| 29490006 | Elias, Jasmine | | | | | Email on File | Email |
| 29489752 | Elias, Rajendra Prabu | | | | | Email on File | Email |
| 29482700 | Elike, Gloria | Address on File | | | | | First Class Mail |
| 29480810 | Elisee, Jimuna | | | | | Email on File | Email |
| 29480894 | Elkins, Andrew | Address on File | | | | | First Class Mail |
| 29487949 | Elks, Ken | | | | | Email on File | Email |
| 29489408 | Ellerbee, Ahlethia | Address on File | | | | | First Class Mail |
| 29480381 | Ellerebee, Elaine | | | | | Email on File | Email |
| 29486292 | Ellington, Nicole | | | | | Email on File | Email |
| 29485786 | Ellington, Samuel | Address on File | | | | | First Class Mail |
| 29485274 | Elliot, Tyler | Address on File | | | | | First Class Mail |
| 29490354 | Elliott, Amanda | | | | | Email on File | Email |
| 29480927 | Elliott, Darcie | Address on File | | | | | First Class Mail |
| 29491350 | Elliott, James | Address on File | | | | | First Class Mail |
| 29489770 | Elliott, Kyle | | | | | Email on File | Email |
| 29480953 | Elliott, Lesley | Address on File | | | | | First Class Mail |
| 29493408 | Elliott, Priscilla | | | | | Email on File | Email |
| 29492075 | Ellis, Alyssa | | | | | Email on File | Email |
| 29494743 | Ellis, Annhie | Address on File | | | | | First Class Mail |
| 29492801 | Ellis, Ann | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488174 | Ellis, Cassidy | Address on File | | | | | First Class Mail |
| 29481085 | Ellis, Denise | Address on File | | | | | First Class Mail |
| 29483936 | Ellis, Kevin | | | | | Email on File | Email |
| 29481670 | Ellis, Kimberly | Address on File | | | | | First Class Mail |
| 29492079 | Ellis, Lajuan | Address on File | | | | | First Class Mail |
| 29480849 | Ellis, Linda | Address on File | | | | | First Class Mail |
| 29494931 | Ellis, Lolita | | | | | Email on File | Email |
| 29492953 | Ellis, Nicole | | | | | Email on File | Email |
| 29484097 | Ellis, Shay | Address on File | | | | | First Class Mail |
| 29490841 | Ellis, Tarina | Address on File | | | | | First Class Mail |
| 29482994 | Ellison, Kenyotta | Address on File | | | | | First Class Mail |
| 29485089 | Ellison, Rashida | | | | | Email on File | Email |
| 29489031 | Elmore, Temika | Address on File | | | | | First Class Mail |
| 29484538 | Elsey, Elane | Address on File | | | | | First Class Mail |
| 29485014 | Elswick, Tina | Address on File | | | | | First Class Mail |
| 29480363 | Elthie, Phillana | Address on File | | | | | First Class Mail |
| 29489708 | Elton, Tommy | Address on File | | | | | First Class Mail |
| 29493297 | Ely, Brittney | | | | | Email on File | Email |
| 29492765 | Elzy, Jovonne | | | | | Email on File | Email |
| 29492178 | Emberton, Andrea | | | | | Email on File | Email |
| 29492275 | Emberton, Jacob | | | | | Email on File | Email |
| 29494639 | Embry, Deadrea | | | | | Email on File | Email |
| 29492715 | Emerson, April | | | | | Email on File | Email |
| 29494799 | Emmett, Samantha | Address on File | | | | | First Class Mail |
| 29488602 | Emory, Hassan | Address on File | | | | | First Class Mail |
| 29485927 | Empower, Alisa | | | | | Email on File | Email |
| 29493864 | Enciso, Martin | | | | | Email on File | Email |
| 29489158 | Endicott, Jeremy | Address on File | | | | | First Class Mail |
| 29488493 | Engel, Jeff | Address on File | | | | | First Class Mail |
| 29489440 | England, Anthony | Address on File | | | | | First Class Mail |
| 29492907 | English, Bradley | | | | | Email on File | Email |
| 29484640 | English, Brian | | | | | Email on File | Email |
| 29489527 | English, Chris | | | | | Email on File | Email |
| 29489511 | English, Cory | | | | | Email on File | Email |
| 29480242 | English, Jacquelin | Address on File | | | | | First Class Mail |
| 29480901 | Enrique, Rodriguez | Address on File | | | | | First Class Mail |
| 29486370 | Eoneparte, Barbara | | | | | Email on File | Email |
| 29494063 | Epling, Elijah | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481124 | Epperson, Janae | Address on File | | | | | First Class Mail |
| 29480494 | Epping, Monica | Address on File | | | | | First Class Mail |
| 29494861 | Epps, Jananda | | | | | Email on File | Email |
| 29482328 | Epps, Sharmayne | | | | | Email on File | Email |
| 29480569 | Epting, William | | | | | Email on File | Email |
| 29483249 | Erbin, Martina | | | | | Email on File | Email |
| 29486156 | Ernest, Cortez | | | | | Email on File | Email |
| 29489204 | Ernesto, Deb | | | | | Email on File | Email |
| 29489455 | Ernst, Leandra | Address on File | | | | | First Class Mail |
| 29482157 | Ertel, Alicia | | | | | Email on File | Email |
| 29486137 | Ervin, Denise | | | | | Email on File | Email |
| 29494888 | Ervin, Kiarra | Address on File | | | | | First Class Mail |
| 29484458 | Erving, Karen | | | | | Email on File | Email |
| 29491450 | Erwin, Rahsaan | Address on File | | | | | First Class Mail |
| 29492055 | Escalante, Brittany | Address on File | | | | | First Class Mail |
| 29493447 | Escalante, Steve | | | | | Email on File | Email |
| 29482097 | Escobar, Jose | | | | | Email on File | Email |
| 29494154 | Escobar, Yalonda | | | | | Email on File | Email |
| 29489225 | Escutia, Barbara | Address on File | | | | | First Class Mail |
| 29480539 | Eshaver, Robert Bru | | | | | Email on File | Email |
| 29485667 | Espersen, Peter | | | | | Email on File | Email |
| 29481887 | Espinal, Michael | | | | | Email on File | Email |
| 29481869 | Espino, Adrian | | | | | Email on File | Email |
| 29483267 | Espinosalazar, Dagoverto | | | | | Email on File | Email |
| 29490818 | Espinoza, Jose | Address on File | | | | | First Class Mail |
| 29485666 | Espinoza, Nury | | | | | Email on File | Email |
| 29487934 | Espinoza, Yolanda | Address on File | | | | | First Class Mail |
| 29490134 | Esposito, Jonathan | | | | | Email on File | Email |
| 29481909 | Esquivel, Nelly | | | | | Email on File | Email |
| 29485024 | Esquivel, Sandra | | | | | Email on File | Email |
| 29493166 | Essman, Trinette | | | | | Email on File | Email |
| 29494515 | Estacio, Nichole | Address on File | | | | | First Class Mail |
| 29488396 | Estell, Tiffiney | Address on File | | | | | First Class Mail |
| 29494450 | Estep, Amber | | | | | Email on File | Email |
| 29489046 | Ester, Ramona | Address on File | | | | | First Class Mail |
| 29492088 | Estes, Antoinette | | | | | Email on File | Email |
| 29488832 | Estes, Olivia | Address on File | | | | | First Class Mail |
| 29483095 | Estimable, Mardochee | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482847 | Esto, James | Address on File | | | | | First Class Mail |
| 29491212 | Estrada, Alfredo | Address on File | | | | | First Class Mail |
| 29482935 | Estrada, Rafael | Address on File | | | | | First Class Mail |
| 29483129 | Etchison, Conita | Address on File | | | | | First Class Mail |
| 29492085 | Etheridge, Susan | Address on File | | | | | First Class Mail |
| 29488495 | Etheridge, Theresa | Address on File | | | | | First Class Mail |
| 29485226 | Ettison, Yaphet | | | | | Email on File | Email |
| 29482099 | Eubanks, Tim | Address on File | | | | | First Class Mail |
| 29491108 | Eugene And Phyllis Feggins | Address on File | | | | | First Class Mail |
| 29491303 | Euman, Zack | | | | | Email on File | Email |
| 29488159 | Eure, Crystal | Address on File | | | | | First Class Mail |
| 29493074 | Evans, Aaliya | | | | | Email on File | Email |
| 29489935 | Evans, Bernice | Address on File | | | | | First Class Mail |
| 29484396 | Evans, Brandon | | | | | Email on File | Email |
| 29486273 | Evans, Brandy | | | | | Email on File | Email |
| 29483833 | Evans, Dana | Address on File | | | | | First Class Mail |
| 29480281 | Evans, Daryl | Address on File | | | | | First Class Mail |
| 29485498 | Evans, David | Address on File | | | | | First Class Mail |
| 29489664 | Evans, Denaryae | Address on File | | | | | First Class Mail |
| 29481417 | Evans, Elvira | Address on File | | | | | First Class Mail |
| 29482930 | Evans, Hope | Address on File | | | | | First Class Mail |
| 29493854 | Evans, Janet | | | | | Email on File | Email |
| 29485254 | Evans, Jeremy | | | | | Email on File | Email |
| 29486392 | Evans, Keith | Address on File | | | | | First Class Mail |
| 29490917 | Evans, Larcolia | Address on File | | | | | First Class Mail |
| 29481310 | Evans, Lashawn | Address on File | | | | | First Class Mail |
| 29484596 | Evans, Latoyna | Address on File | | | | | First Class Mail |
| 29488223 | Evans, Linda | | | | | Email on File | Email |
| 29490403 | Evans, Michelle Brooks | | | | | Email on File | Email |
| 29480157 | Evans, Nacole | Address on File | | | | | First Class Mail |
| 29482367 | Evans, Raven | Address on File | | | | | First Class Mail |
| 29488926 | Evans, Shanta | Address on File | | | | | First Class Mail |
| 29483946 | Evans, Shaquan | Address on File | | | | | First Class Mail |
| 29494697 | Evans, Shilivea | | | | | Email on File | Email |
| 29483216 | Evans, Tashmonique | Address on File | | | | | First Class Mail |
| 29488733 | Evans, Terike | Address on File | | | | | First Class Mail |
| 29493618 | Evans, Tiffany | | | | | Email on File | Email |
| 29480442 | Evans, Tonya | Address on File | | | | | First Class Mail |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483402 | Everett, Houston | | | | | Email on File | Email |
| 29485960 | Everett, Lenaris | | | | | Email on File | Email |
| 29483888 | Everettt, John | Address on File | | | | | First Class Mail |
| 29494700 | Everson, Wayne | | | | | Email on File | Email |
| 29492944 | Ewing, Fred | | | | | Email on File | Email |
| 29493172 | Ewing, Leneia | Address on File | | | | | First Class Mail |
| 29482673 | Ewing, Nathan | Address on File | | | | | First Class Mail |
| 29480126 | Ewing, Renee | Address on File | | | | | First Class Mail |
| 29483809 | Ewing, Sharon | Address on File | | | | | First Class Mail |
| 29482408 | Ewing, Tarissa | | | | | Email on File | Email |
| 29489718 | Ewoodzie, Kwesi | Address on File | | | | | First Class Mail |
| 29481678 | Ezell, Alberaneshia | | | | | Email on File | Email |
| 29489345 | Ezoua, Alinchile | | | | | Email on File | Email |
| 29488869 | Faber, Nakira | Address on File | | | | | First Class Mail |
| 29480327 | Fabian, Lailani | Address on File | | | | | First Class Mail |
| 29482043 | Fabrizio, Anthony | Address on File | | | | | First Class Mail |
| 29490783 | Fach, Catherine | | | | | Email on File | Email |
| 29491667 | Fagan, Quincy | | | | | Email on File | Email |
| 29491167 | Fagin, John | | | | | Email on File | Email |
| 29480993 | Fahreddine, Dalia | | | | | Email on File | Email |
| 29483565 | Fahrenhorst, Robert | | | | | Email on File | Email |
| 29493999 | Fain, Tina | Address on File | | | | | First Class Mail |
| 29491262 | Fair, Janis | | | | | Email on File | Email |
| 29482405 | Fairbanks, Courtney | | | | | Email on File | Email |
| 29480485 | Fairchild, Roger | Address on File | | | | | First Class Mail |
| 29494308 | Faith And Henry Gbayee | | | | | Email on File | Email |
| 29481915 | Falco, Leah | Address on File | | | | | First Class Mail |
| 29485884 | Fall, Aliou | | | | | Email on File | Email |
| 29488013 | Fallaw, Gail | Address on File | | | | | First Class Mail |
| 29481556 | Fallins, Elysha | Address on File | | | | | First Class Mail |
| 29490317 | Fancher, Alaijah | | | | | Email on File | Email |
| 29488717 | Fanelly, Dan | Address on File | | | | | First Class Mail |
| 29480083 | Fann, Scotty | Address on File | | | | | First Class Mail |
| 29483130 | Fannin, Trakelia | Address on File | | | | | First Class Mail |
| 29480478 | Fant, Latoya | | | | | Email on File | Email |
| 29488573 | Fareed, Aesha | Address on File | | | | | First Class Mail |
| 29492511 | Fares, Esther | Address on File | | | | | First Class Mail |
| 29490371 | Farhia, Muya | Address on File | | | | | First Class Mail |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480373 | Farini, Ana | Address on File | | | | | First Class Mail |
| 29481636 | Farley, Darius | | | | | Email on File | Email |
| 29489135 | Farley, Tonette | | | | | Email on File | Email |
| 29480091 | Farm, Juddmonte | Address on File | | | | | First Class Mail |
| 29494383 | Farmer, Barbra | | | | | Email on File | Email |
| 29486143 | Farmer, Dashanna | Address on File | | | | | First Class Mail |
| 29488523 | Farmer, Jason | | | | | Email on File | Email |
| 29494547 | Farmer, Latonya | | | | | Email on File | Email |
| 29484959 | Farmer, Rickenna | | | | | Email on File | Email |
| 29485023 | Farmer, Robert | | | | | Email on File | Email |
| 29487899 | Farmer, Warren | Address on File | | | | | First Class Mail |
| 29488377 | Farr, Cedric | | | | | Email on File | Email |
| 29492848 | Farr, Marla | Address on File | | | | | First Class Mail |
| 29482557 | Farrar, Gena | | | | | Email on File | Email |
| 29484394 | Farrar, Jackie | | | | | Email on File | Email |
| 29488989 | Farrar, Jennifer | | | | | Email on File | Email |
| 29488455 | Farthing, Dennis | | | | | Email on File | Email |
| 29482436 | Farthing, Teanna | | | | | Email on File | Email |
| 29489134 | Fascii, Rory | | | | | Email on File | Email |
| 29486330 | Fason, Josie | Address on File | | | | | First Class Mail |
| 29492068 | Fason, Twanda | Address on File | | | | | First Class Mail |
| 29482037 | Fatima, Hina | | | | | Email on File | Email |
| 29484163 | Fatt, Brittany | | | | | Email on File | Email |
| 29481274 | Faulk, Elizabeth | Address on File | | | | | First Class Mail |
| 29493860 | Faulk, Norma | Address on File | | | | | First Class Mail |
| 29493181 | Faulkner, Jerry | | | | | Email on File | Email |
| 29488155 | Faulkner, Patricia | | | | | Email on File | Email |
| 29482516 | Faulks, Joanna | | | | | Email on File | Email |
| 29494402 | Fauntleroy, Jerry | Address on File | | | | | First Class Mail |
| 29493965 | Faurote, Samantha | Address on File | | | | | First Class Mail |
| 29483942 | Favor, Rosie | Address on File | | | | | First Class Mail |
| 29485506 | Favorite, Trina | | | | | Email on File | Email |
| 29490649 | Favors, Dontae | | | | | Email on File | Email |
| 29489897 | Favors, Vanekia | | | | | Email on File | Email |
| 29489063 | Feagin, Brailey | | | | | Email on File | Email |
| 29493601 | Fears, Emmett | Address on File | | | | | First Class Mail |
| 29488028 | Feaster, Reggie | Address on File | | | | | First Class Mail |
| 29482891 | Feggins, Sheila | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495266 | Feilds, Roger | | | | | Email on File | Email |
| 29482760 | Feirman, Jasha | Address on File | | | | | First Class Mail |
| 29480556 | Felan, Jessica | Address on File | | | | | First Class Mail |
| 29489850 | Felder, Clothedia | Address on File | | | | | First Class Mail |
| 29488807 | Felder, Tracy | Address on File | | | | | First Class Mail |
| 29494411 | Feliciana, Maxinxina | Address on File | | | | | First Class Mail |
| 29484011 | Felix, Ashley | | | | | Email on File | Email |
| 29489441 | Feltman, Tyrone | Address on File | | | | | First Class Mail |
| 29480638 | Felton, Trenica | Address on File | | | | | First Class Mail |
| 29480634 | Feng, Chao | Address on File | | | | | First Class Mail |
| 29486230 | Fennell, Cheltse | Address on File | | | | | First Class Mail |
| 29490557 | Fenton, Donald | | | | | Email on File | Email |
| 29482611 | Fenwick, Theresa | | | | | Email on File | Email |
| 29493651 | Ferguson, Antionne | | | | | Email on File | Email |
| 29482576 | Ferguson, Avery | Address on File | | | | | First Class Mail |
| 29481682 | Ferguson, Daisha | | | | | Email on File | Email |
| 29482509 | Ferguson, Danny | Address on File | | | | | First Class Mail |
| 29486371 | Ferguson, Dellareea | Address on File | | | | | First Class Mail |
| 29484388 | Ferguson, Donald | | | | | Email on File | Email |
| 29488296 | Ferguson, Florence | Address on File | | | | | First Class Mail |
| 29494829 | Ferguson, Gwendolyn | | | | | Email on File | Email |
| 29485020 | Ferguson, Jay | Address on File | | | | | First Class Mail |
| 29482214 | Ferguson, Latasha | | | | | Email on File | Email |
| 29485939 | Ferguson, Lenoard | Address on File | | | | | First Class Mail |
| 29486313 | Ferguson, Michael | | | | | Email on File | Email |
| 29483255 | Ferguson, Nicole | Address on File | | | | | First Class Mail |
| 29494111 | Ferguson, Nokeysh | | | | | Email on File | Email |
| 29489347 | Ferguson, Tomika | | | | | Email on File | Email |
| 29493679 | Fernandez, Arianna | | | | | Email on File | Email |
| 29488795 | Fernandez, Ghislaine | Address on File | | | | | First Class Mail |
| 29491687 | Fernandez, Jacob | | | | | Email on File | Email |
| 29486457 | Fernandez, Matiana | Address on File | | | | | First Class Mail |
| 29481711 | Ferraro, Erica | Address on File | | | | | First Class Mail |
| 29481445 | Ferreira, Jessica | | | | | Email on File | Email |
| 29489009 | Ferrel, Dustin | Address on File | | | | | First Class Mail |
| 29485202 | Ferrell, Andrea | Address on File | | | | | First Class Mail |
| 29483690 | Ferrell, Bilan | Address on File | | | | | First Class Mail |
| 29492723 | Ferrell, Johnathan | | | | | Email on File | Email |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480961 | Ferrell, Lashauna | Address on File | | | | | First Class Mail |
| 29485063 | Ferrell, Levone | | | | | Email on File | Email |
| 29483205 | Ferrell, Tara | Address on File | | | | | First Class Mail |
| 29488436 | Ferrell, Twanda | | | | | Email on File | Email |
| 29482050 | Ferrell, Tyrone | | | | | Email on File | Email |
| 29489808 | Ferrer, Alma | Address on File | | | | | First Class Mail |
| 29490433 | Ferrer, Louie | | | | | Email on File | Email |
| 29494274 | Ferris, Scott | | | | | Email on File | Email |
| 29493154 | Fetzer, Kellie | | | | | Email on File | Email |
| 29490991 | Fewell, Richard | Address on File | | | | | First Class Mail |
| 29492153 | Fiallo, Pedro | Address on File | | | | | First Class Mail |
| 29483755 | Ficarra, Justen | Address on File | | | | | First Class Mail |
| 29492398 | Ficken, Brenna | | | | | Email on File | Email |
| 29488715 | Fickle, Matthew | | | | | Email on File | Email |
| 29493478 | Ficklin, Tameka | Address on File | | | | | First Class Mail |
| 29492244 | Fiedler, Cynthia | | | | | Email on File | Email |
| 29493146 | Field, Ashley | Address on File | | | | | First Class Mail |
| 29493316 | Field, Devin | Address on File | | | | | First Class Mail |
| 29491859 | Fielder, Keyla | | | | | Email on File | Email |
| 29490787 | Fields, Avry | Address on File | | | | | First Class Mail |
| 29483410 | Fields, Brandon | Address on File | | | | | First Class Mail |
| 29491683 | Fields, Lakeishe | | | | | Email on File | Email |
| 29482998 | Fields, Mary | | | | | Email on File | Email |
| 29486376 | Fields, Traimon | | | | | Email on File | Email |
| 29485022 | Fields, Twila | | | | | Email on File | Email |
| 29492918 | Fifi-Arrington, Sherry | Address on File | | | | | First Class Mail |
| 29480140 | Figlio, Michael | | | | | Email on File | Email |
| 29480384 | Figueroa, Luis | Address on File | | | | | First Class Mail |
| 29494301 | Figueroa, Onix | Address on File | | | | | First Class Mail |
| 29490084 | Fike, Kelsey | Address on File | | | | | First Class Mail |
| 29492273 | Files, Alexxus | | | | | Email on File | Email |
| 29488501 | Filius, Joel | Address on File | | | | | First Class Mail |
| 29493785 | Fimbres, Mario | | | | | Email on File | Email |
| 29491586 | Finch, Desiree | Address on File | | | | | First Class Mail |
| 29494701 | Finch, De'Von | | | | | Email on File | Email |
| 29484764 | Finch, Lisa | | | | | Email on File | Email |
| 29495102 | Finch, Shirley | Address on File | | | | | First Class Mail |
| 29494294 | Fincher, Kasy | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492868 | Fincher, Martha | Address on File | | | | | First Class Mail |
| 29483104 | Findley, Karisten | | | | | Email on File | Email |
| 29490018 | Finkelstein, Eugene | Address on File | | | | | First Class Mail |
| 29492515 | Finkley, Kelly | | | | | Email on File | Email |
| 29492041 | Finkley, Zane | | | | | Email on File | Email |
| 29495071 | Finks, Linda | | | | | Email on File | Email |
| 29481956 | Finley, Jeremy | | | | | Email on File | Email |
| 29493696 | Finley, Shu'Lun | Address on File | | | | | First Class Mail |
| 29492626 | Finley, Tara | | | | | Email on File | Email |
| 29480783 | Fischer, Joseph | Address on File | | | | | First Class Mail |
| 29480141 | Fisher, Bethann | | | | | Email on File | Email |
| 29494038 | Fisher, Felicia | Address on File | | | | | First Class Mail |
| 29481457 | Fisher, Glenn | Address on File | | | | | First Class Mail |
| 29494782 | Fisher, Jason | | | | | Email on File | Email |
| 29493914 | Fisher, John | | | | | Email on File | Email |
| 29492877 | Fisher, Justin | | | | | Email on File | Email |
| 29484825 | Fisher, Raymond | Address on File | | | | | First Class Mail |
| 29493015 | Fisher, Renetta | | | | | Email on File | Email |
| 29492893 | Fisher, Sharese | Address on File | | | | | First Class Mail |
| 29482676 | Fisher, Shayne | | | | | Email on File | Email |
| 29491053 | Fisher, Stacy | Address on File | | | | | First Class Mail |
| 29485109 | Fisher, Tonett | | | | | Email on File | Email |
| 29482868 | Fisher, Wendy | | | | | Email on File | Email |
| 29481932 | Fisher, Will | | | | | Email on File | Email |
| 29482523 | Fitzgerald, Crystal | | | | | Email on File | Email |
| 29488812 | Fitzgerald, Kayla | Address on File | | | | | First Class Mail |
| 29484760 | Fitzgerald, Kimberly | Address on File | | | | | First Class Mail |
| 29482788 | Fitzgerald, Robin | | | | | Email on File | Email |
| 29495183 | Fitzpatrick, Candis | | | | | Email on File | Email |
| 29481550 | Fitzpatrick, Diane | | | | | Email on File | Email |
| 29492421 | Fixler, Mitchell | | | | | Email on File | Email |
| 29489422 | Flagg, Shamichael | Address on File | | | | | First Class Mail |
| 29494768 | Flantioll, Jasmine | | | | | Email on File | Email |
| 29482071 | Flatt, Jordan | Address on File | | | | | First Class Mail |
| 29488172 | Flatt, Taylor | | | | | Email on File | Email |
| 29484607 | Flelister, Kilol | | | | | Email on File | Email |
| 29485537 | Fleming, Amber | | | | | Email on File | Email |
| 29480235 | Fleming, Carl | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493083 | Fleming, Deirdre | Address on File | | | | | First Class Mail |
| 29485833 | Fleming, Franchone | | | | | Email on File | Email |
| 29488388 | Fleming, Kiara | Address on File | | | | | First Class Mail |
| 29488634 | Fleming, Lakesia | | | | | Email on File | Email |
| 29493770 | Fleming, Nellie | Address on File | | | | | First Class Mail |
| 29481157 | Fleming, Precious | Address on File | | | | | First Class Mail |
| 29480168 | Fleming, Scout | Address on File | | | | | First Class Mail |
| 29491026 | Flemings, Norgie | Address on File | | | | | First Class Mail |
| 29480432 | Fleshman, Laura | Address on File | | | | | First Class Mail |
| 29492302 | Fletcher, Angela | Address on File | | | | | First Class Mail |
| 29491806 | Fletcher, Marina | | | | | Email on File | Email |
| 29493477 | Fletcher, Robert | Address on File | | | | | First Class Mail |
| 29491876 | Fletes, Suyen | | | | | Email on File | Email |
| 29490689 | Flewelen, Vashonda | | | | | Email on File | Email |
| 29491530 | Flick, Amanda | | | | | Email on File | Email |
| 29485540 | Floras, Rosendo | Address on File | | | | | First Class Mail |
| 29495094 | Florence, Shirley | Address on File | | | | | First Class Mail |
| 29488674 | Flores, Carlos | Address on File | | | | | First Class Mail |
| 29481430 | Flores, Juan | Address on File | | | | | First Class Mail |
| 29482761 | Flores, Michelle | Address on File | | | | | First Class Mail |
| 29493635 | Flores, Michelle | | | | | Email on File | Email |
| 29489110 | Flores, Noe | Address on File | | | | | First Class Mail |
| 29480177 | Flores, Wanda | | | | | Email on File | Email |
| 29482276 | Flores-Cosby, Jessica | | | | | Email on File | Email |
| 29494168 | Florida, Betty | | | | | Email on File | Email |
| 29491658 | Flow, Duchess | | | | | Email on File | Email |
| 29493873 | Flowers, Glenna | Address on File | | | | | First Class Mail |
| 29492274 | Flowers, La Kasha | Address on File | | | | | First Class Mail |
| 29480482 | Flowers, Latonia | Address on File | | | | | First Class Mail |
| 29485078 | Flowers, Roselaine | Address on File | | | | | First Class Mail |
| 29480737 | Flowers, Sandra | Address on File | | | | | First Class Mail |
| 29483202 | Flowers, Tkeyah | | | | | Email on File | Email |
| 29491279 | Floyd, Alec | | | | | Email on File | Email |
| 29492341 | Floyd, Brayn | | | | | Email on File | Email |
| 29492746 | Floyd, Christopher | | | | | Email on File | Email |
| 29491790 | Floyd, Jade | Address on File | | | | | First Class Mail |
| 29488697 | Floyd, Josh | Address on File | | | | | First Class Mail |
| 29480459 | Fluegel, Greg | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484492 | Flythe, Jennifer | Address on File | | | | | First Class Mail |
| 29483915 | Fohner, Kyle | | | | | Email on File | Email |
| 29488400 | Folden, Sasha | | | | | Email on File | Email |
| 29481096 | Follins, Gloria | Address on File | | | | | First Class Mail |
| 29495235 | Fomby, Michael | | | | | Email on File | Email |
| 29488848 | Fonseca, Jenny | Address on File | | | | | First Class Mail |
| 29480082 | Foote, Brett | | | | | Email on File | Email |
| 29480203 | Foote, Denver | | | | | Email on File | Email |
| 29486216 | Foots, Carole | | | | | Email on File | Email |
| 29489114 | Forbes, Darline | Address on File | | | | | First Class Mail |
| 29495210 | Forbes, Deo | | | | | Email on File | Email |
| 29484709 | Forbes, Pamaela | Address on File | | | | | First Class Mail |
| 29492644 | Forbes, Tabalika | | | | | Email on File | Email |
| 29488772 | Forbes, Valda | Address on File | | | | | First Class Mail |
| 29480201 | Force, Jacob | Address on File | | | | | First Class Mail |
| 29492161 | Ford, Anedra | | | | | Email on File | Email |
| 29491025 | Ford, Beverly | | | | | Email on File | Email |
| 29495059 | Ford, Charlie | Address on File | | | | | First Class Mail |
| 29493675 | Ford, Corcriona | Address on File | | | | | First Class Mail |
| 29488941 | Ford, Craig | Address on File | | | | | First Class Mail |
| 29483647 | Ford, Doris | Address on File | | | | | First Class Mail |
| 29482349 | Ford, Dyamon | | | | | Email on File | Email |
| 29494806 | Ford, Ella | Address on File | | | | | First Class Mail |
| 29494058 | Ford, Japreuna | Address on File | | | | | First Class Mail |
| 29484494 | Ford, Jasmine | | | | | Email on File | Email |
| 29492699 | Ford, Kennesha | | | | | Email on File | Email |
| 29493876 | Ford, Kimberly | Address on File | | | | | First Class Mail |
| 29480163 | Ford, Lamont | Address on File | | | | | First Class Mail |
| 29494404 | Ford, Latasha | Address on File | | | | | First Class Mail |
| 29480542 | Ford, Latasha | Address on File | | | | | First Class Mail |
| 29490368 | Ford, Matisha | | | | | Email on File | Email |
| 29483134 | Ford, Rhonda | | | | | Email on File | Email |
| 29492837 | Ford, Shakenia | | | | | Email on File | Email |
| 29491039 | Ford, Shamariun | | | | | Email on File | Email |
| 29490887 | Ford, Stephanie | | | | | Email on File | Email |
| 29488158 | Ford, Tiffany | | | | | Email on File | Email |
| 29492340 | Ford, Tricia | Address on File | | | | | First Class Mail |
| 29481256 | Forde, Kathy | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491011 | Fordham, Demetrius | | | | | Email on File | Email |
| 29491897 | Foreman, Frances | | | | | Email on File | Email |
| 29483430 | Foreman, Lakeisha | | | | | Email on File | Email |
| 29494790 | Foreman, Larry | | | | | Email on File | Email |
| 29489772 | Foreman, Marquita | Address on File | | | | | First Class Mail |
| 29483197 | Forest, Daniell | | | | | Email on File | Email |
| 29483376 | Forestel, Myrlousc | Address on File | | | | | First Class Mail |
| 29486766 | Forrest, Barbara | Address on File | | | | | First Class Mail |
| 29491917 | Forrest, La'Keyara | | | | | Email on File | Email |
| 29480260 | Forrester, Katisha | Address on File | | | | | First Class Mail |
| 29485358 | Fort, Wardell | | | | | Email on File | Email |
| 29494630 | Forte, Mary | | | | | Email on File | Email |
| 29491287 | Forte, Tiffany | Address on File | | | | | First Class Mail |
| 29494186 | Fortenberry, Laquon | | | | | Email on File | Email |
| 29491745 | Fortenberry, Nena | Address on File | | | | | First Class Mail |
| 29490890 | Fortoso, Viridiana | Address on File | | | | | First Class Mail |
| 29489448 | Fortson, Micheal | Address on File | | | | | First Class Mail |
| 29484436 | Foster, Devin | | | | | Email on File | Email |
| 29488449 | Foster, Erica | Address on File | | | | | First Class Mail |
| 29491444 | Foster, Jacquesha | Address on File | | | | | First Class Mail |
| 29491873 | Foster, Jaron | | | | | Email on File | Email |
| 29483513 | Foster, Jessica | | | | | Email on File | Email |
| 29482836 | Foster, Kenyota | Address on File | | | | | First Class Mail |
| 29495039 | Foster, Lakeysha | Address on File | | | | | First Class Mail |
| 29489167 | Foster, Martravrous | Address on File | | | | | First Class Mail |
| 29486460 | Foster, Sean | Address on File | | | | | First Class Mail |
| 29493332 | Foster, Skylar | | | | | Email on File | Email |
| 29485615 | Foster, Valencia | Address on File | | | | | First Class Mail |
| 29492611 | Foster, Vanessa | Address on File | | | | | First Class Mail |
| 29488578 | Foster, Vickie | | | | | Email on File | Email |
| 29492830 | Foster, Zipporah | | | | | Email on File | Email |
| 29492209 | Foulks, Tonya | Address on File | | | | | First Class Mail |
| 29492253 | Fountain, Consuella | Address on File | | | | | First Class Mail |
| 29482764 | Fountain, Peter | | | | | Email on File | Email |
| 29484487 | Foust, Penny | Address on File | | | | | First Class Mail |
| 29485413 | Foutner, Tanisha | Address on File | | | | | First Class Mail |
| 29494879 | Fowlen, Walter | Address on File | | | | | First Class Mail |
| 29486373 | Fowler, Aleisha | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480883 | Fowler, Briteny | Address on File | | | | | First Class Mail |
| 29484710 | Fowler, Candace | | | | | Email on File | Email |
| 29488374 | Fowler, Latrice | | | | | Email on File | Email |
| 29492136 | Fowler, Trisha | | | | | Email on File | Email |
| 29494290 | Fowlkes, David | | | | | Email on File | Email |
| 29485797 | Fox, Lillie | Address on File | | | | | First Class Mail |
| 29485902 | Fox, Marilyn | Address on File | | | | | First Class Mail |
| 29493856 | Foy, Jaquline | Address on File | | | | | First Class Mail |
| 29493577 | Foy, Jerome | | | | | Email on File | Email |
| 29493399 | Frail, Robert | | | | | Email on File | Email |
| 29488220 | Fraizer, Patricia | Address on File | | | | | First Class Mail |
| 29484837 | Fraizier, Iris | | | | | Email on File | Email |
| 29491159 | Frame, Nashaidra | Address on File | | | | | First Class Mail |
| 29482151 | France, Hannah | | | | | Email on File | Email |
| 29488230 | Francine, Sanchia | Address on File | | | | | First Class Mail |
| 29492212 | Francis, Dawn | | | | | Email on File | Email |
| 29488830 | Francis, Lakeesha | Address on File | | | | | First Class Mail |
| 29491818 | Francis, Patricia | Address on File | | | | | First Class Mail |
| 29489392 | Francisca, Kelly | Address on File | | | | | First Class Mail |
| 29481453 | Francisco, Lena | Address on File | | | | | First Class Mail |
| 29488873 | Franco, Karen | | | | | Email on File | Email |
| 29482652 | Francois, Jean Dany | Address on File | | | | | First Class Mail |
| 29492437 | Francois, Lisa | | | | | Email on File | Email |
| 29489674 | Frankeberger, Brandi | Address on File | | | | | First Class Mail |
| 29493412 | Franklin, Andrew | | | | | Email on File | Email |
| 29490770 | Franklin, Angela | | | | | Email on File | Email |
| 29489173 | Franklin, Beverley | Address on File | | | | | First Class Mail |
| 29488947 | Franklin, Charlotte | Address on File | | | | | First Class Mail |
| 29491845 | Franklin, Courtney | Address on File | | | | | First Class Mail |
| 29489978 | Franklin, Eniya | Address on File | | | | | First Class Mail |
| 29482810 | Franklin, Joidan | | | | | Email on File | Email |
| 29481749 | Franklin, Keshonnikka | | | | | Email on File | Email |
| 29490600 | Franklin, Latanya | Address on File | | | | | First Class Mail |
| 29485737 | Franklin, Mirane | | | | | Email on File | Email |
| 29481868 | Franklin, Randy | | | | | Email on File | Email |
| 29489735 | Franklin, Richard | Address on File | | | | | First Class Mail |
| 29485052 | Franklin, Sarah | Address on File | | | | | First Class Mail |
| 29492560 | Franklin, Senquiest | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29485509 | Franklin, Shania | Address on File | | | | | First Class Mail |
| 29484741 | Franklin, Yolanda | | | | | Email on File | Email |
| 29494685 | Franklyn, Daryll | Address on File | | | | | First Class Mail |
| 29481130 | Franko, Liliana | Address on File | | | | | First Class Mail |
| 29480994 | Franks, Shirlindria | | | | | Email on File | Email |
| 29481313 | Frantz, Lindsey | Address on File | | | | | First Class Mail |
| 29483628 | Fraser, Lisa | | | | | Email on File | Email |
| 29483293 | Frasier, Khasia | | | | | Email on File | Email |
| 29485800 | Frau, Eliezer | | | | | Email on File | Email |
| 29494231 | Frayer, Mary | Address on File | | | | | First Class Mail |
| 29481264 | Frazer, Wayan | | | | | Email on File | Email |
| 29482113 | Frazier, Arnesja | | | | | Email on File | Email |
| 29492594 | Frazier, Cordell | | | | | Email on File | Email |
| 29484902 | Frazier, Darnella | Address on File | | | | | First Class Mail |
| 29494112 | Frazier, Jovan | | | | | Email on File | Email |
| 29485118 | Frazier, Larry | | | | | Email on File | Email |
| 29484390 | Frazier, Lisa | | | | | Email on File | Email |
| 29483963 | Frazier, Marquasia | Address on File | | | | | First Class Mail |
| 29492412 | Frazier, Mira | | | | | Email on File | Email |
| 29490428 | Frazier, Navongela | Address on File | | | | | First Class Mail |
| 29488385 | Frazier, Nicole | | | | | Email on File | Email |
| 29481122 | Frazier, Sandra | Address on File | | | | | First Class Mail |
| 29490577 | Frazier-Wood, Chyenne | | | | | Email on File | Email |
| 29487928 | Frederick, Larry | Address on File | | | | | First Class Mail |
| 29494574 | Fredrick, Caroline | Address on File | | | | | First Class Mail |
| 29483604 | Free, Ashley | | | | | Email on File | Email |
| 29488563 | Free, Philip | Address on File | | | | | First Class Mail |
| 29492010 | Freeman, Angela | | | | | Email on File | Email |
| 29482469 | Freeman, Brooke | | | | | Email on File | Email |
| 29484593 | Freeman, Candus | | | | | Email on File | Email |
| 29491920 | Freeman, Felicia | Address on File | | | | | First Class Mail |
| 29481450 | Freeman, Kathy | | | | | Email on File | Email |
| 29481761 | Freeman, Kay | Address on File | | | | | First Class Mail |
| 29483972 | Freeman, Keneka | Address on File | | | | | First Class Mail |
| 29480471 | Freeman, Lindsey | | | | | Email on File | Email |
| 29491709 | Freeman, Nancy | Address on File | | | | | First Class Mail |
| 29492272 | Freeman, Toria | | | | | Email on File | Email |
| 29491925 | Freeman, Trista | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29489561 | Freeze, Lasheena | Address on File | | | | | First Class Mail |
| 29488985 | Freight, Amerian | Address on File | | | | | First Class Mail |
| 29491186 | Freight, American | Address on File | | | | | First Class Mail |
| 29486057 | Frein, Brenda | | | | | Email on File | Email |
| 29494649 | Freshbrews Llc | | | | | dispatch@securevoltsolutions.com | Email |
| 29481782 | Freytes-Berrio, Raymar | | | | | Email on File | Email |
| 29485619 | Fricks, Leonard | | | | | Email on File | Email |
| 29480484 | Friday, Marian | Address on File | | | | | First Class Mail |
| 29488328 | Fridgen, John | Address on File | | | | | First Class Mail |
| 29481023 | Frink, Ilene | Address on File | | | | | First Class Mail |
| 29490464 | Frix, Shawn | | | | | Email on File | Email |
| 29480232 | Frizzell, Vickie | | | | | Email on File | Email |
| 29491307 | Frlix, Denia | Address on File | | | | | First Class Mail |
| 29488983 | Frroki, Vitor | Address on File | | | | | First Class Mail |
| 29489306 | Fruchtman, Lynne | | | | | Email on File | Email |
| 29491956 | Frye, Tiffany | Address on File | | | | | First Class Mail |
| 29485771 | Frye, Traci | Address on File | | | | | First Class Mail |
| 29480524 | Frymier, Christina | Address on File | | | | | First Class Mail |
| 29491037 | Fuentes, Adrianna | | | | | Email on File | Email |
| 29492440 | Fuentes, Claudia | | | | | Email on File | Email |
| 29482402 | Fuentes, Jose | Address on File | | | | | First Class Mail |
| 29489988 | Fuentes, Victoria | | | | | Email on File | Email |
| 29482397 | Fuerte, Veronica | | | | | Email on File | Email |
| 29481426 | Fugate, Meghan | | | | | Email on File | Email |
| 29494628 | Fuggins, Vickey | | | | | Email on File | Email |
| 29482313 | Fulgham, Nisha | Address on File | | | | | First Class Mail |
| 29493444 | Fulgham, Sherrie | Address on File | | | | | First Class Mail |
| 29484722 | Fuller, Aquinas | Address on File | | | | | First Class Mail |
| 29493509 | Fuller, Gabriel | Address on File | | | | | First Class Mail |
| 29488280 | Fuller, Jayla | Address on File | | | | | First Class Mail |
| 29490943 | Fuller, Monique | | | | | Email on File | Email |
| 29480150 | Fuller, Tiffany | | | | | Email on File | Email |
| 29485779 | Fuller, Virginia | Address on File | | | | | First Class Mail |
| 29493773 | Fullerton, Angela | Address on File | | | | | First Class Mail |
| 29490275 | Fullmore, Marquette | | | | | Email on File | Email |
| 29491083 | Fullwood, William | Address on File | | | | | First Class Mail |
| 29483624 | Fulton, Camille | | | | | Email on File | Email |
| 29481242 | Fulton, Kermisha | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490319 | Fulton, Makia | | | | | Email on File | Email |
| 29495073 | Fulwiley, Bridget | | | | | Email on File | Email |
| 29484322 | Funderberg, Ben | | | | | Email on File | Email |
| 29489390 | Funez, Karen | Address on File | | | | | First Class Mail |
| 29481552 | Fuqua, Alisha | Address on File | | | | | First Class Mail |
| 29483810 | Fuqua, Leniese | | | | | Email on File | Email |
| 29485528 | Furlow, Antwan | | | | | Email on File | Email |
| 29488865 | Furlow, Gregory | Address on File | | | | | First Class Mail |
| 29483425 | Fussell, Tara | | | | | Email on File | Email |
| 29481279 | Futach, Dakota | Address on File | | | | | First Class Mail |
| 29487901 | Gabaldonwiggins, Christine | | | | | Email on File | Email |
| 29491424 | Gabbard, Cheryl | | | | | Email on File | Email |
| 29489137 | Gabbei, Leah | | | | | Email on File | Email |
| 29486129 | Gaddy, Toya | Address on File | | | | | First Class Mail |
| 29488290 | Gadison, Kadaiza | | | | | Email on File | Email |
| 29494445 | Gadsden, Angelique | | | | | Email on File | Email |
| 29493197 | Gadson, Alfred | | | | | Email on File | Email |
| 29494581 | Gadson, Elizabeth | | | | | Email on File | Email |
| 29492174 | Gadson, Kassaundra | | | | | Email on File | Email |
| 29480304 | Gadson, Roxanne | Address on File | | | | | First Class Mail |
| 29493559 | Gadson, Tameka | Address on File | | | | | First Class Mail |
| 29488667 | Gaerttner, Gail | Address on File | | | | | First Class Mail |
| 29481141 | Gaffney, Ann | Address on File | | | | | First Class Mail |
| 29493638 | Gaffney, Sean | | | | | Email on File | Email |
| 29494791 | Gaie, Patrick | | | | | Email on File | Email |
| 29481799 | Gail, Marian | | | | | Email on File | Email |
| 29491160 | Gaillard, Bevrly | | | | | Email on File | Email |
| 29491226 | Gailliard, Gaysha | Address on File | | | | | First Class Mail |
| 29492060 | Gainer, Lashanta | | | | | Email on File | Email |
| 29489415 | Gaines, Bryant | Address on File | | | | | First Class Mail |
| 29489245 | Gaines, Raymond | | | | | Email on File | Email |
| 29481207 | Gaines, Richard | | | | | Email on File | Email |
| 29484916 | Gaines, Shawn | | | | | Email on File | Email |
| 29483042 | Gains, Consuela | Address on File | | | | | First Class Mail |
| 29493038 | Gains, Keturah | | | | | Email on File | Email |
| 29488626 | Gains, Miya | | | | | Email on File | Email |
| 29490003 | Gajraj, Carolina | | | | | Email on File | Email |
| 29482660 | Galan, Cristina | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494118 | Galante, Paul | | | | | Email on File | Email |
| 29484602 | Galbearth, Lb | | | | | Email on File | Email |
| 29482531 | Galeas, Carlos | Address on File | | | | | First Class Mail |
| 29488747 | Galindo, Karen | | | | | Email on File | Email |
| 29491097 | Gallagheor, Coretta | Address on File | | | | | First Class Mail |
| 29483201 | Gallardo, Alicia | | | | | Email on File | Email |
| 29486138 | Gallmore, Sherry | | | | | Email on File | Email |
| 29482068 | Galloway, Jeremy | | | | | Email on File | Email |
| 29490879 | Galmeiche, Erika | Address on File | | | | | First Class Mail |
| 29484618 | Galvan, Alexis | | | | | Email on File | Email |
| 29489915 | Galvan, Sergio | | | | | Email on File | Email |
| 29481356 | Gamber, Penny | | | | | Email on File | Email |
| 29491133 | Gamble, Benjamin | | | | | Email on File | Email |
| 29494614 | Gamble, Charles | | | | | Email on File | Email |
| 29489275 | Gamble, Danyale | Address on File | | | | | First Class Mail |
| 29490329 | Gamble, Roosevelt R | | | | | Email on File | Email |
| 29482047 | Gamble, Searria | | | | | Email on File | Email |
| 29483881 | Gamble, Shaquanna | | | | | Email on File | Email |
| 29481885 | Gamble, Sherman | Address on File | | | | | First Class Mail |
| 29495252 | Gamino, Juanita | Address on File | | | | | First Class Mail |
| 29483092 | Gammon, Danissea | Address on File | | | | | First Class Mail |
| 29488196 | Ganaway, Sharina | Address on File | | | | | First Class Mail |
| 29490985 | Gant, Shelia | Address on File | | | | | First Class Mail |
| 29482985 | Gant, Vivian | | | | | Email on File | Email |
| 29488679 | Gaona, Juan | Address on File | | | | | First Class Mail |
| 29481091 | Garcia, Christopher | Address on File | | | | | First Class Mail |
| 29486221 | Garcia, Daniel | Address on File | | | | | First Class Mail |
| 29483742 | Garcia, David | | | | | Email on File | Email |
| 29482432 | Garcia, Deisy | | | | | Email on File | Email |
| 29485854 | Garcia, Flocelo | Address on File | | | | | First Class Mail |
| 29480096 | Garcia, Guillermo | Address on File | | | | | First Class Mail |
| 29494541 | Garcia, Heather | Address on File | | | | | First Class Mail |
| 29480887 | Garcia, James | | | | | Email on File | Email |
| 29480450 | Garcia, Jennifer | Address on File | | | | | First Class Mail |
| 29491247 | Garcia, Jorge | | | | | Email on File | Email |
| 29482628 | Garcia, Juan | | | | | Email on File | Email |
| 29493850 | Garcia, Lily | Address on File | | | | | First Class Mail |
| 29493985 | Garcia, Martha | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486165 | Garcia, Norma | Address on File | | | | | First Class Mail |
| 29484323 | Garcia, Omar | Address on File | | | | | First Class Mail |
| 29480249 | Garcia, Princess | Address on File | | | | | First Class Mail |
| 29494178 | Garcia, Rolando | | | | | Email on File | Email |
| 29495297 | Garcia, Sandra | Address on File | | | | | First Class Mail |
| 29480596 | Garcia, Stephanie | | | | | Email on File | Email |
| 29481907 | Garcia, Tanya | | | | | Email on File | Email |
| 29488840 | Garcon, Lance | Address on File | | | | | First Class Mail |
| 29493118 | Gardener, Cortez | Address on File | | | | | First Class Mail |
| 29490878 | Gardener, Doneshia | | | | | Email on File | Email |
| 29494476 | Gardner, Amber | Address on File | | | | | First Class Mail |
| 29488416 | Gardner, Anthony | Address on File | | | | | First Class Mail |
| 29487947 | Gardner, Dan | | | | | Email on File | Email |
| 29489340 | Gardner, Deidre | | | | | Email on File | Email |
| 29493828 | Gardner, Jasmine | | | | | Email on File | Email |
| 29483639 | Gardner, Kimberly | Address on File | | | | | First Class Mail |
| 29494386 | Gardner, Melissa | | | | | Email on File | Email |
| 29491868 | Gardner, Takeshia | Address on File | | | | | First Class Mail |
| 29489075 | Gardon, Dorthy | Address on File | | | | | First Class Mail |
| 29481232 | Garduno, Frankie | | | | | Email on File | Email |
| 29484768 | Garfield, Malise | | | | | Email on File | Email |
| 29482304 | Garin, Joyce | | | | | Email on File | Email |
| 29488207 | Garland, Felicia | Address on File | | | | | First Class Mail |
| 29488194 | Garland, Tammy | Address on File | | | | | First Class Mail |
| 29481139 | Garner, Jacqueline | Address on File | | | | | First Class Mail |
| 29480433 | Garner, Logan | Address on File | | | | | First Class Mail |
| 29483157 | Garner, Miranda | Address on File | | | | | First Class Mail |
| 29485877 | Garner, Tamika | Address on File | | | | | First Class Mail |
| 29483715 | Garnes, Tracy | Address on File | | | | | First Class Mail |
| 29482967 | Garnett, Brenda | Address on File | | | | | First Class Mail |
| 29483421 | Garrett, Keirra | | | | | Email on File | Email |
| 29491395 | Garrett, Laken | | | | | Email on File | Email |
| 29491468 | Garrett, Louise | Address on File | | | | | First Class Mail |
| 29489319 | Garrett, Rachel | | | | | Email on File | Email |
| 29484010 | Garrison, Amie | Address on File | | | | | First Class Mail |
| 29483843 | Garrison, Jason | | | | | Email on File | Email |
| 29491877 | Garrison, Takisa | Address on File | | | | | First Class Mail |
| 29488355 | Garth, Beverly | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29485726 | Garth, Shanivia | | | | | Email on File | Email |
| 29489002 | Garvin, Akisha | | | | | Email on File | Email |
| 29483122 | Garvin, Ashley | | | | | Email on File | Email |
| 29494458 | Garvin, Linda | Address on File | | | | | First Class Mail |
| 29492347 | Gary, Brett Brister, Prater | | | | | Email on File | Email |
| 29480938 | Gary, Raechelle | Address on File | | | | | First Class Mail |
| 29488861 | Gary, Tielmanac | Address on File | | | | | First Class Mail |
| 29489867 | Garza, Helga | Address on File | | | | | First Class Mail |
| 29485871 | Garza, Jaylan | Address on File | | | | | First Class Mail |
| 29492422 | Garza, John | | | | | Email on File | Email |
| 29491830 | Garza, Johnathan | | | | | Email on File | Email |
| 29494637 | Gaskin, Nathaniel | | | | | Email on File | Email |
| 29484129 | Gasque, Shawndella | Address on File | | | | | First Class Mail |
| 29481424 | Gass, Brenda | Address on File | | | | | First Class Mail |
| 29491592 | Gassmann, Jodie | Address on File | | | | | First Class Mail |
| 29494096 | Gaston, Crystal | | | | | Email on File | Email |
| 29480804 | Gaston, Leroy | Address on File | | | | | First Class Mail |
| 29486289 | Gaston, Whitney | Address on File | | | | | First Class Mail |
| 29495120 | Gasuras, Chris | Address on File | | | | | First Class Mail |
| 29485047 | Gates, Kaitlyn | | | | | Email on File | Email |
| 29481383 | Gates, Tamara | Address on File | | | | | First Class Mail |
| 29480746 | Gather, Rona | | | | | Email on File | Email |
| 29489351 | Gathercole, Diane | Address on File | | | | | First Class Mail |
| 29491500 | Gathers, Cristina | Address on File | | | | | First Class Mail |
| 29485221 | Gathers, Valarie | | | | | Email on File | Email |
| 29491157 | Gatlin, Gracie | | | | | Email on File | Email |
| 29483299 | Gatlin, Isaiah | | | | | Email on File | Email |
| 29481704 | Gatto, Wendy | | | | | Email on File | Email |
| 29480799 | Gaughan, Stephanie | Address on File | | | | | First Class Mail |
| 29488042 | Gaulding, Vanessa | Address on File | | | | | First Class Mail |
| 29480635 | Gaunt, Mavrick | | | | | Email on File | Email |
| 29480434 | Gause, Conweltta | Address on File | | | | | First Class Mail |
| 29492364 | Gause, Shayla | | | | | Email on File | Email |
| 29485513 | Gavin, Paris | | | | | Email on File | Email |
| 29485073 | Gavins, Alexis | | | | | Email on File | Email |
| 29481191 | Gaylord, Jennifer | Address on File | | | | | First Class Mail |
| 29484978 | Gaymon, Jewel | Address on File | | | | | First Class Mail |
| 29481448 | Gearhart, Jeff | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480306 | Gearhart, Jeff | | | | | Email on File | Email |
| 29486170 | Geary, Samantha | | | | | Email on File | Email |
| 29481398 | Geason, Mark | Address on File | | | | | First Class Mail |
| 29494718 | Gebriel, Afework | Address on File | | | | | First Class Mail |
| 29491393 | Gee, Carol | Address on File | | | | | First Class Mail |
| 29485072 | Genkins, Gina | | | | | Email on File | Email |
| 29493267 | Genovese, Deborah | Address on File | | | | | First Class Mail |
| 29492851 | Gentry, Laura | Address on File | | | | | First Class Mail |
| 29490448 | Genung, James | | | | | Email on File | Email |
| 29493584 | George, Alexandria | Address on File | | | | | First Class Mail |
| 29492294 | George, Amie | | | | | Email on File | Email |
| 29488292 | George, Ariana | | | | | Email on File | Email |
| 29495027 | George, Charles | | | | | Email on File | Email |
| 29490267 | George, Elias | | | | | Email on File | Email |
| 29483678 | George, Erika | | | | | Email on File | Email |
| 29492774 | George, Ethlyn | | | | | Email on File | Email |
| 29493587 | George, Kevin | | | | | Email on File | Email |
| 29485891 | George, Marie | | | | | Email on File | Email |
| 29494944 | George, Randal | Address on File | | | | | First Class Mail |
| 29490415 | George, Tina | | | | | Email on File | Email |
| 29493956 | Geraci, Lisa | Address on File | | | | | First Class Mail |
| 29494341 | Gerag, Dereck | | | | | Email on File | Email |
| 29482550 | Geraghty, Brendan | | | | | Email on File | Email |
| 29485994 | Geralds, Ariel | Address on File | | | | | First Class Mail |
| 29482144 | Gerhart, Erin | | | | | Email on File | Email |
| 29484451 | Germany, Nate | Address on File | | | | | First Class Mail |
| 29484765 | Germany, Shameka | Address on File | | | | | First Class Mail |
| 29481649 | Geroux, Jaime | | | | | Email on File | Email |
| 29481029 | Gerring, Patrick | | | | | Email on File | Email |
| 29492116 | Geter, Litteesha | Address on File | | | | | First Class Mail |
| 29481271 | Ghai, Jasleen | | | | | Email on File | Email |
| 29490629 | Ghant, Kameshia | | | | | Email on File | Email |
| 29489102 | Giambalvo, Paulette | | | | | Email on File | Email |
| 29488895 | Giambelluca, Rose | Address on File | | | | | First Class Mail |
| 29494958 | Giammanco, Caroline | | | | | Email on File | Email |
| 29490326 | Gian, Quyen | | | | | Email on File | Email |
| 29489779 | Gibba, Nancy | | | | | Email on File | Email |
| 29486249 | Gibbons, Arenata | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488395 | Gibbons, Charles | | | | | Email on File | Email |
| 29483981 | Gibbons, Damaris | | | | | Email on File | Email |
| 29491073 | Gibbons, Sarah | Address on File | | | | | First Class Mail |
| 29492232 | Gibbs, Andre | | | | | Email on File | Email |
| 29490083 | Gibbs, Chelsea | Address on File | | | | | First Class Mail |
| 29491974 | Gibbs, Demetria | | | | | Email on File | Email |
| 29484291 | Gibbs, Elsie | Address on File | | | | | First Class Mail |
| 29491976 | Gibbs, Ethel | | | | | Email on File | Email |
| 29486192 | Gibbs, Janie | Address on File | | | | | First Class Mail |
| 29494635 | Gibbs, Keshia | | | | | Email on File | Email |
| 29488343 | Gibbs, Luther | | | | | Email on File | Email |
| 29488245 | Gibbs, Shaniqua | Address on File | | | | | First Class Mail |
| 29480154 | Gibbs, Stacey | Address on File | | | | | First Class Mail |
| 29493922 | Gibbson, Micheal | | | | | Email on File | Email |
| 29480169 | Gibson, Charreese | Address on File | | | | | First Class Mail |
| 29489087 | Gibson, Christopher | | | | | Email on File | Email |
| 29488503 | Gibson, Eileen | Address on File | | | | | First Class Mail |
| 29489297 | Gibson, Javeda | | | | | Email on File | Email |
| 29484650 | Gibson, Joan | | | | | Email on File | Email |
| 29485846 | Gibson, Judy | | | | | Email on File | Email |
| 29492308 | Gibson, Kayla | Address on File | | | | | First Class Mail |
| 29493787 | Gibson, Lashonda | | | | | Email on File | Email |
| 29489937 | Gibson, Mark | Address on File | | | | | First Class Mail |
| 29491527 | Gibson, Prentice | | | | | Email on File | Email |
| 29493631 | Gibson, Ryan | Address on File | | | | | First Class Mail |
| 29482892 | Gibson, Sanitra | Address on File | | | | | First Class Mail |
| 29490431 | Gibson, Shanquayla | | | | | Email on File | Email |
| 29481844 | Gidarisingh, Sarina | Address on File | | | | | First Class Mail |
| 29482309 | Giddens, Ardella | | | | | Email on File | Email |
| 29483019 | Giddens, Vickey | Address on File | | | | | First Class Mail |
| 29482687 | Giftos, Matthew | | | | | Email on File | Email |
| 29490181 | Gigante, Jocel | | | | | Email on File | Email |
| 29487955 | Gil, Oscar | | | | | Email on File | Email |
| 29481605 | Gilbert, Antuaniece | Address on File | | | | | First Class Mail |
| 29489977 | Gilbert, Brent | Address on File | | | | | First Class Mail |
| 29483356 | Gilbert, Melissa | | | | | Email on File | Email |
| 29486315 | Gilbreath, Robert | Address on File | | | | | First Class Mail |
| 29486147 | Gilchrist, Jay | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495582 | Gilchrist, Nekeyla | | | | | Email on File | Email |
| 29493929 | Giles, Dwayne | | | | | Email on File | Email |
| 29488168 | Giles, Marie | | | | | Email on File | Email |
| 29492234 | Gilkey, Gina | | | | | Email on File | Email |
| 29489485 | Gill, Desiree | | | | | Email on File | Email |
| 29491905 | Gill, Jalisa | Address on File | | | | | First Class Mail |
| 29489260 | Gill, Najaf | Address on File | | | | | First Class Mail |
| 29491317 | Gill, Robin | Address on File | | | | | First Class Mail |
| 29480905 | Gill, Rochelle | Address on File | | | | | First Class Mail |
| 29489160 | Gill, Tempestt | | | | | Email on File | Email |
| 29488564 | Gill, Victoria | | | | | Email on File | Email |
| 29484749 | Gillard, Avis | | | | | Email on File | Email |
| 29490911 | Gillaum, Sharon | | | | | Email on File | Email |
| 29493428 | Gillean, Ashley | Address on File | | | | | First Class Mail |
| 29494726 | Gillerson, Aletha | | | | | Email on File | Email |
| 29480302 | Gilles, Glenda | Address on File | | | | | First Class Mail |
| 29483789 | Gillespie, Kerry | | | | | Email on File | Email |
| 29494455 | Gillespie, Yulanda | Address on File | | | | | First Class Mail |
| 29484283 | Gilley, Rachel | | | | | Email on File | Email |
| 29488424 | Gilleylen, Dwain | | | | | Email on File | Email |
| 29490461 | Gilliam, Crystal | | | | | Email on File | Email |
| 29490015 | Gillie, Matthew | Address on File | | | | | First Class Mail |
| 29481125 | Gilliland, Melissa | | | | | Email on File | Email |
| 29493641 | Gillis, Gunnar | Address on File | | | | | First Class Mail |
| 29492141 | Gillis, Makayla | | | | | Email on File | Email |
| 29483176 | Gillison, Sharaine | Address on File | | | | | First Class Mail |
| 29484732 | Gills, Tamika | Address on File | | | | | First Class Mail |
| 29481352 | Gillum, Diamond | Address on File | | | | | First Class Mail |
| 29481039 | Gilmore, Candice | Address on File | | | | | First Class Mail |
| 29493370 | Gilmore, Johnise | Address on File | | | | | First Class Mail |
| 29491896 | Gilmore, Jt | | | | | Email on File | Email |
| 29491800 | Gilmore, Labresha | | | | | Email on File | Email |
| 29493810 | Gilreath, Nicole | | | | | Email on File | Email |
| 29485229 | Gilyard, Tishara | | | | | Email on File | Email |
| 29484265 | Ginns, Jamie | | | | | Email on File | Email |
| 29491587 | Gipson, Angela | | | | | Email on File | Email |
| 29480159 | Gipson, De'Ijah | | | | | Email on File | Email |
| 29485219 | Gipson, Gayle | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484720 | Gipson, Johnetha | Address on File | | | | | First Class Mail |
| 29493044 | Givens, Carolyn | Address on File | | | | | First Class Mail |
| 29482925 | Givens, Deandre | Address on File | | | | | First Class Mail |
| 29490286 | Givens, Khadija | | | | | Email on File | Email |
| 29480743 | Givens, Linda | Address on File | | | | | First Class Mail |
| 29481092 | Givens, Robert | Address on File | | | | | First Class Mail |
| 29488313 | Gladden, Christian | Address on File | | | | | First Class Mail |
| 29493538 | Gladden, Daisara | | | | | Email on File | Email |
| 29486145 | Gladney, Arquois | Address on File | | | | | First Class Mail |
| 29486144 | Gladney, Sadie | | | | | Email on File | Email |
| 29489090 | Gladstone, Peggy | | | | | Email on File | Email |
| 29488414 | Glasco, Shante | | | | | Email on File | Email |
| 29486250 | Glaspie, Maxine | Address on File | | | | | First Class Mail |
| 29483373 | Glaspie, Rochelle | | | | | Email on File | Email |
| 29488279 | Glass, Gna | Address on File | | | | | First Class Mail |
| 29485410 | Glass, Hope | | | | | Email on File | Email |
| 29483166 | Glass, Johari | Address on File | | | | | First Class Mail |
| 29488222 | Glass, Lincoln | | | | | Email on File | Email |
| 29488111 | Glavey, Josh | Address on File | | | | | First Class Mail |
| 29480985 | Glaze, Geraldine | | | | | Email on File | Email |
| 29491814 | Glaze, Jason | | | | | Email on File | Email |
| 29488890 | Glenn, Meckaela | Address on File | | | | | First Class Mail |
| 29489166 | Glenn, Taniya | Address on File | | | | | First Class Mail |
| 29492369 | Glenncheruiyot, Anthonya | Address on File | | | | | First Class Mail |
| 29492134 | Glisson, Micayah | Address on File | | | | | First Class Mail |
| 29486345 | Gloster, Kennedy | Address on File | | | | | First Class Mail |
| 29494003 | Gloster, Michelle | | | | | Email on File | Email |
| 29494053 | Gloston, Sherwin | | | | | Email on File | Email |
| 29491291 | Glover, Amanda | | | | | Email on File | Email |
| 29485154 | Glover, Andrea | | | | | Email on File | Email |
| 29482175 | Glover, Antinia | | | | | Email on File | Email |
| 29486237 | Glover, Cenu | Address on File | | | | | First Class Mail |
| 29492257 | Glover, David | | | | | Email on File | Email |
| 29483084 | Glover, Delores | Address on File | | | | | First Class Mail |
| 29486183 | Glover, Delores | Address on File | | | | | First Class Mail |
| 29484541 | Glover, Desha | | | | | Email on File | Email |
| 29494071 | Glover, Diamond | Address on File | | | | | First Class Mail |
| 29491313 | Glover, Judy | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491334 | Glover, Shaniqua | Address on File | | | | | First Class Mail |
| 29484029 | Glover, Sharon | | | | | Email on File | Email |
| 29493480 | Glover, Shavonda | Address on File | | | | | First Class Mail |
| 29483600 | Glover, Vincent | Address on File | | | | | First Class Mail |
| 29494576 | Goad, Steven | | | | | Email on File | Email |
| 29482554 | Goadden, Rometta | | | | | Email on File | Email |
| 29480582 | Godana, Samrawit | Address on File | | | | | First Class Mail |
| 29489155 | Godbee, Mary | Address on File | | | | | First Class Mail |
| 29489238 | Godbey, Christopher | | | | | Email on File | Email |
| 29483280 | Godger, Anntoinette | | | | | Email on File | Email |
| 29480247 | Godinez, Katelyn | Address on File | | | | | First Class Mail |
| 29488286 | Goedde, Jamie | Address on File | | | | | First Class Mail |
| 29491145 | Goedert, James | | | | | Email on File | Email |
| 29480817 | Goeppinger, Rachel | | | | | Email on File | Email |
| 29494816 | Goetz, Jason | | | | | Email on File | Email |
| 29495162 | Goff, Clifton | Address on File | | | | | First Class Mail |
| 29480624 | Goff, Kam | | | | | Email on File | Email |
| 29493337 | Goggins, Mervyn | | | | | Email on File | Email |
| 29488540 | Goicochea, Juan | | | | | Email on File | Email |
| 29485682 | Goines, Phyllis | | | | | Email on File | Email |
| 29489864 | Goings, Janet | Address on File | | | | | First Class Mail |
| 29486151 | Goings, Seival | | | | | Email on File | Email |
| 29486110 | Goins, Kimberly | Address on File | | | | | First Class Mail |
| 29488589 | Goins, Miyoshi | | | | | Email on File | Email |
| 29488284 | Golden, Brandon | Address on File | | | | | First Class Mail |
| 29483043 | Golden, Charlaquiece | Address on File | | | | | First Class Mail |
| 29491041 | Golden, Evani | Address on File | | | | | First Class Mail |
| 29485466 | Golden, Kenyetta | | | | | Email on File | Email |
| 29494069 | Golden, Lakeshia | | | | | Email on File | Email |
| 29493621 | Golden, Peggy | | | | | Email on File | Email |
| 29494490 | Golden, Rashod | Address on File | | | | | First Class Mail |
| 29491458 | Golden, Tiffany | | | | | Email on File | Email |
| 29493611 | Goldin, Michael | Address on File | | | | | First Class Mail |
| 29482940 | Goldsmith, Dalorian | | | | | Email on File | Email |
| 29481229 | Gollehon, James | | | | | Email on File | Email |
| 29488035 | Golling, Patrick | | | | | Email on File | Email |
| 29483440 | Golphin, Adrianna | Address on File | | | | | First Class Mail |
| 29485275 | Golston, Shahana | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494048 | Gomes, Joseph | | | | | Email on File | Email |
| 29492237 | Gomez, Aisah | | | | | Email on File | Email |
| 29492825 | Gomez, Alex | Address on File | | | | | First Class Mail |
| 29488580 | Gomez, Jennifer | | | | | Email on File | Email |
| 29490258 | Gomez, Karina | | | | | Email on File | Email |
| 29492876 | Gomez, Maria | Address on File | | | | | First Class Mail |
| 29494444 | Gomez, Maria | | | | | Email on File | Email |
| 29482521 | Gomez, Nichole | | | | | Email on File | Email |
| 29481773 | Gomez, Nitzaliz | Address on File | | | | | First Class Mail |
| 29493202 | Gomez, Salvador | | | | | Email on File | Email |
| 29494683 | Gonia, Tiffany | | | | | Email on File | Email |
| 29491815 | Gonzales, Eileen | | | | | Email on File | Email |
| 29481737 | Gonzales, Iris | | | | | Email on File | Email |
| 29480181 | Gonzales, Kristina | Address on File | | | | | First Class Mail |
| 29481329 | Gonzalez, Angela | Address on File | | | | | First Class Mail |
| 29485840 | Gonzalez, Carlos | | | | | Email on File | Email |
| 29493976 | Gonzalez, Cesarina | Address on File | | | | | First Class Mail |
| 29485578 | Gonzalez, Charlene | | | | | Email on File | Email |
| 29490683 | Gonzalez, Consuelo | | | | | Email on File | Email |
| 29488940 | Gonzalez, Danay | Address on File | | | | | First Class Mail |
| 29483770 | Gonzalez, Eusebio | Address on File | | | | | First Class Mail |
| 29481852 | Gonzalez, Figueroa | Address on File | | | | | First Class Mail |
| 29480079 | Gonzalez, Henry Lima | Address on File | | | | | First Class Mail |
| 29484964 | Gonzalez, Junior | | | | | Email on File | Email |
| 29488023 | Gonzalez, Maria | | | | | Email on File | Email |
| 29482893 | Gonzalez, Marie | Address on File | | | | | First Class Mail |
| 29488714 | Gonzalez, Robert | | | | | Email on File | Email |
| 29493045 | Gonzalez, Sharon | Address on File | | | | | First Class Mail |
| 29482737 | Gonzalez, Stephanie | Address on File | | | | | First Class Mail |
| 29488902 | Gonzalez, Veronica | | | | | Email on File | Email |
| 29482757 | Gonzalez, Yenia | | | | | Email on File | Email |
| 29480825 | Gonzalez, Yuliana | Address on File | | | | | First Class Mail |
| 29491694 | Gooch, Leslie | | | | | Email on File | Email |
| 29492006 | Gooch, Myles | | | | | Email on File | Email |
| 29483345 | Gooch, Tiffany | | | | | Email on File | Email |
| 29481917 | Good, Patrick | | | | | Email on File | Email |
| 29493315 | Good, Wantina | Address on File | | | | | First Class Mail |
| 29485456 | Good, Zarifa | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484067 | Goode, Suzanne | | | | | Email on File | Email |
| 29484052 | Gooden, Alexus | | | | | Email on File | Email |
| 29483663 | Goodin, Tina | | | | | Email on File | Email |
| 29492205 | Gooding, Alberta | | | | | Email on File | Email |
| 29495203 | Goodman, Deborrah | | | | | Email on File | Email |
| 29492634 | Goodman, Eureka | Address on File | | | | | First Class Mail |
| 29485691 | Goodman, Lisa | Address on File | | | | | First Class Mail |
| 29494596 | Goodman, Lisa | Address on File | | | | | First Class Mail |
| 29483736 | Goodman, Melinda | Address on File | | | | | First Class Mail |
| 29480983 | Goodman, Wayne | | | | | Email on File | Email |
| 29490217 | Goodpaster, Payton | | | | | Email on File | Email |
| 29489176 | Goods, Reginald | Address on File | | | | | First Class Mail |
| 29489764 | Goodwin, Breanna | | | | | Email on File | Email |
| 29490442 | Goodwin, Ditashia | Address on File | | | | | First Class Mail |
| 29485474 | Goodwin, Elainea | | | | | Email on File | Email |
| 29485387 | Goodwin, Harold | Address on File | | | | | First Class Mail |
| 29483783 | Goodwin, Karen | | | | | Email on File | Email |
| 29491828 | Goodwin, Kevin | | | | | Email on File | Email |
| 29495083 | Goodwin, Leah | Address on File | | | | | First Class Mail |
| 29493807 | Goodwin, Shirley | | | | | Email on File | Email |
| 29494330 | Gordany, Deanda | Address on File | | | | | First Class Mail |
| 29485838 | Gordon, Charlaquiece | | | | | Email on File | Email |
| 29484824 | Gordon, Charlene | Address on File | | | | | First Class Mail |
| 29485486 | Gordon, Charlene | | | | | Email on File | Email |
| 29490216 | Gordon, Latonya | | | | | Email on File | Email |
| 29488353 | Gordon, Ruth | Address on File | | | | | First Class Mail |
| 29481861 | Gordon, Sandi | | | | | Email on File | Email |
| 29494074 | Gordon, Tangela | | | | | Email on File | Email |
| 29488488 | Gordon, Tiana | Address on File | | | | | First Class Mail |
| 29488401 | Gordon, Tony | Address on File | | | | | First Class Mail |
| 29490866 | Gordon, Tosca | Address on File | | | | | First Class Mail |
| 29492623 | Gordon, Winford | | | | | Email on File | Email |
| 29493858 | Gordon-Stephens, Lurline | Address on File | | | | | First Class Mail |
| 29492541 | Gore, Leander | Address on File | | | | | First Class Mail |
| 29492215 | Gorman, Lorrie | | | | | Email on File | Email |
| 29481233 | Goss, James D. | | | | | Email on File | Email |
| 29489633 | Goudreau, Alison | Address on File | | | | | First Class Mail |
| 29494853 | Gouge, Tammy | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29487960 | Gough, Bobbi | Address on File | | | | | First Class Mail |
| 29489805 | Gover, Laticia | Address on File | | | | | First Class Mail |
| 29490443 | Gowens, Tonya | | | | | Email on File | Email |
| 29491629 | Grabek, Holly | | | | | Email on File | Email |
| 29480759 | Grace, Deakligir | Address on File | | | | | First Class Mail |
| 29489471 | Grace, Glen | | | | | Email on File | Email |
| 29489127 | Grace, Lamontae | Address on File | | | | | First Class Mail |
| 29484294 | Graddy, Darlene | | | | | Email on File | Email |
| 29492659 | Graeser, Crystal | | | | | Email on File | Email |
| 29480146 | Graf, Melissa | Address on File | | | | | First Class Mail |
| 29482888 | Grafals, Courtney | Address on File | | | | | First Class Mail |
| 29490709 | Gragg, Felicia | | | | | Email on File | Email |
| 29483365 | Graham, Ahmad | | | | | Email on File | Email |
| 29491871 | Graham, Angela | | | | | Email on File | Email |
| 29491173 | Graham, Gary | Address on File | | | | | First Class Mail |
| 29493406 | Graham, Kahavia | | | | | Email on File | Email |
| 29491301 | Graham, Keisha | | | | | Email on File | Email |
| 29488044 | Graham, Latika | Address on File | | | | | First Class Mail |
| 29488413 | Graham, Lauren | | | | | Email on File | Email |
| 29484734 | Graham, Liley | Address on File | | | | | First Class Mail |
| 29482488 | Graham, Lloyd | | | | | Email on File | Email |
| 29485999 | Graham, Loyd | Address on File | | | | | First Class Mail |
| 29491696 | Graham, Lucinda | Address on File | | | | | First Class Mail |
| 29489382 | Graham, Maureen | Address on File | | | | | First Class Mail |
| 29493285 | Graham, Michele | Address on File | | | | | First Class Mail |
| 29488817 | Graham, Patrice | Address on File | | | | | First Class Mail |
| 29481485 | Graham, Shaquia | | | | | Email on File | Email |
| 29483277 | Graham, Taylor | Address on File | | | | | First Class Mail |
| 29480758 | Graham, Tiara | | | | | Email on File | Email |
| 29482335 | Graig, Shamira | | | | | Email on File | Email |
| 29483214 | Grajales, Harim | | | | | Email on File | Email |
| 29481911 | Granda, Abner | | | | | Email on File | Email |
| 29484944 | Granda, Leonardo | | | | | Email on File | Email |
| 29485232 | Grandberry, Tina | | | | | Email on File | Email |
| 29480415 | Grant, Aireal | | | | | Email on File | Email |
| 29491210 | Grant, Alveita | Address on File | | | | | First Class Mail |
| 29482675 | Grant, Anthony | Address on File | | | | | First Class Mail |
| 29491228 | Grant, Bennie | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494723 | Grant, Bobbie Jean | | | | | Email on File | Email |
| 29480856 | Grant, Crishanah | Address on File | | | | | First Class Mail |
| 29488100 | Grant, Deajae | Address on File | | | | | First Class Mail |
| 29481113 | Grant, Dominique | Address on File | | | | | First Class Mail |
| 29493289 | Grant, Karuragrant | Address on File | | | | | First Class Mail |
| 29482453 | Grant, Latrice | Address on File | | | | | First Class Mail |
| 29482213 | Grant, Malika | | | | | Email on File | Email |
| 29493174 | Grant, Margie | Address on File | | | | | First Class Mail |
| 29482135 | Grant, Robert | | | | | Email on File | Email |
| 29492236 | Grant, Treva | | | | | Email on File | Email |
| 29484349 | Grassl, Summer | | | | | Email on File | Email |
| 29481529 | Gratton, Cynthia | Address on File | | | | | First Class Mail |
| 29492791 | Graves, Billie | Address on File | | | | | First Class Mail |
| 29495154 | Graves, Herma | | | | | Email on File | Email |
| 29489098 | Graves, Laura | | | | | Email on File | Email |
| 29493090 | Graves, Mya | Address on File | | | | | First Class Mail |
| 29491493 | Graves, Nolin | Address on File | | | | | First Class Mail |
| 29491543 | Graves, Precious | Address on File | | | | | First Class Mail |
| 29480341 | Graves, Sasha | Address on File | | | | | First Class Mail |
| 29491410 | Graves, Tiffany | Address on File | | | | | First Class Mail |
| 29492780 | Gray, Brandi | | | | | Email on File | Email |
| 29482216 | Gray, Brandon | Address on File | | | | | First Class Mail |
| 29489197 | Gray, Brenda | | | | | Email on File | Email |
| 29489318 | Gray, Carl | Address on File | | | | | First Class Mail |
| 29483266 | Gray, Chris | | | | | Email on File | Email |
| 29491640 | Gray, Deondae | Address on File | | | | | First Class Mail |
| 29493880 | Gray, Ella | Address on File | | | | | First Class Mail |
| 29489529 | Gray, Jamya | Address on File | | | | | First Class Mail |
| 29488015 | Gray, Joy | Address on File | | | | | First Class Mail |
| 29484303 | Gray, Lateefah | | | | | Email on File | Email |
| 29488018 | Gray, Lesia | Address on File | | | | | First Class Mail |
| 29481721 | Gray, Lewaintana | Address on File | | | | | First Class Mail |
| 29490913 | Gray, Ryan | | | | | Email on File | Email |
| 29483439 | Gray, Sentaiya | | | | | Email on File | Email |
| 29483531 | Gray, Shandra | Address on File | | | | | First Class Mail |
| 29489068 | Gray, Shane | Address on File | | | | | First Class Mail |
| 29481653 | Gray, Shelia | Address on File | | | | | First Class Mail |
| 29492291 | Gray, Tina | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492438 | Gray, Ty | | | | | Email on File | Email |
| 29483885 | Gray, Vanessa | Address on File | | | | | First Class Mail |
| 29490009 | Gray, Yvette | | | | | Email on File | Email |
| 29486248 | Gray, Yvowwe | Address on File | | | | | First Class Mail |
| 29485209 | Grays, Darielle | | | | | Email on File | Email |
| 29481002 | Grayson, Marita | | | | | Email on File | Email |
| 29488243 | Grayson, Maronica | Address on File | | | | | First Class Mail |
| 29482782 | Grayson, Melvin | | | | | Email on File | Email |
| 29485669 | Grayson, Ricky | Address on File | | | | | First Class Mail |
| 29482663 | Grayson, Shakea | | | | | Email on File | Email |
| 29484887 | Greathouse, Shana | Address on File | | | | | First Class Mail |
| 29489806 | Green, Amber | | | | | Email on File | Email |
| 29494714 | Green, Angela | Address on File | | | | | First Class Mail |
| 29493523 | Green, Angela | | | | | Email on File | Email |
| 29482974 | Green, Averill | Address on File | | | | | First Class Mail |
| 29493130 | Green, Breonna | | | | | Email on File | Email |
| 29491993 | Green, Brittany | Address on File | | | | | First Class Mail |
| 29482499 | Green, Calrice | Address on File | | | | | First Class Mail |
| 29482995 | Green, Chalyn | | | | | Email on File | Email |
| 29491147 | Green, Charlene | Address on File | | | | | First Class Mail |
| 29480517 | Green, Charmin | Address on File | | | | | First Class Mail |
| 29488447 | Green, Crystal | Address on File | | | | | First Class Mail |
| 29494245 | Green, Dashayla | Address on File | | | | | First Class Mail |
| 29484332 | Green, Dashonica | | | | | Email on File | Email |
| 29481245 | Green, David | Address on File | | | | | First Class Mail |
| 29493496 | Green, Deann | | | | | Email on File | Email |
| 29482987 | Green, Deja | | | | | Email on File | Email |
| 29495108 | Green, Demetris | Address on File | | | | | First Class Mail |
| 29491275 | Green, Dixielee | | | | | Email on File | Email |
| 29482972 | Green, Edith | Address on File | | | | | First Class Mail |
| 29484694 | Green, Elliott | Address on File | | | | | First Class Mail |
| 29491042 | Green, Eulalee | Address on File | | | | | First Class Mail |
| 29486268 | Green, Evelyn | | | | | Email on File | Email |
| 29485761 | Green, Flora | Address on File | | | | | First Class Mail |
| 29494162 | Green, Gail | Address on File | | | | | First Class Mail |
| 29489430 | Green, Garnell | | | | | Email on File | Email |
| 29489564 | Green, Iris | Address on File | | | | | First Class Mail |
| 29492069 | Green, Jalyissa | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491510 | Green, Joe | Address on File | | | | | First Class Mail |
| 29492128 | Green, Karen | | | | | Email on File | Email |
| 29492460 | Green, Kenneth | Address on File | | | | | First Class Mail |
| 29490833 | Green, Laheisha | | | | | Email on File | Email |
| 29482983 | Green, Lashonda | Address on File | | | | | First Class Mail |
| 29490233 | Green, Leslie | | | | | Email on File | Email |
| 29488442 | Green, Lora | Address on File | | | | | First Class Mail |
| 29492982 | Green, Mary | | | | | Email on File | Email |
| 29491418 | Green, Mychael | Address on File | | | | | First Class Mail |
| 29482570 | Green, Necole | | | | | Email on File | Email |
| 29482753 | Green, Nicole | | | | | Email on File | Email |
| 29485448 | Green, Remonica | Address on File | | | | | First Class Mail |
| 29483017 | Green, Reshonda | Address on File | | | | | First Class Mail |
| 29485977 | Green, Richard | Address on File | | | | | First Class Mail |
| 29486019 | Green, Sandrese | | | | | Email on File | Email |
| 29490616 | Green, Shana | Address on File | | | | | First Class Mail |
| 29483607 | Green, Sharon | | | | | Email on File | Email |
| 29491637 | Green, Shelton | Address on File | | | | | First Class Mail |
| 29491617 | Green, Sherrena | | | | | Email on File | Email |
| 29490642 | Green, Tahrra | Address on File | | | | | First Class Mail |
| 29488219 | Green, Taneesa | | | | | Email on File | Email |
| 29483830 | Green, Tempeest | Address on File | | | | | First Class Mail |
| 29491787 | Green, Tonesha | | | | | Email on File | Email |
| 29483507 | Green, Trayonna | | | | | Email on File | Email |
| 29484353 | Green, Trent | Address on File | | | | | First Class Mail |
| 29486030 | Green, Tykeria | Address on File | | | | | First Class Mail |
| 29488318 | Green, Wade | Address on File | | | | | First Class Mail |
| 29492073 | Green, Yazmine | | | | | Email on File | Email |
| 29482392 | Greene, Athena | | | | | Email on File | Email |
| 29484834 | Greene, Bobby | | | | | Email on File | Email |
| 29494427 | Greene, Cuterris | | | | | Email on File | Email |
| 29492728 | Greene, Johnetta | Address on File | | | | | First Class Mail |
| 29495264 | Greene, Keithin | | | | | Email on File | Email |
| 29485624 | Greene, Patricia | Address on File | | | | | First Class Mail |
| 29488011 | Greene, Sarah | | | | | Email on File | Email |
| 29486106 | Greene, Tyona | | | | | Email on File | Email |
| 29483893 | Greene, Victor | Address on File | | | | | First Class Mail |
| 29489976 | Greenfield, Chris | | | | | Email on File | Email |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488690 | Greenlee, Jasmine | | | | | Email on File | Email |
| 29486284 | Greenley, Sarah | Address on File | | | | | First Class Mail |
| 29492367 | Greens, Nakesha | | | | | Email on File | Email |
| 29484449 | Greenwad, Lillian | Address on File | | | | | First Class Mail |
| 29484724 | Greenwell, Samuel | Address on File | | | | | First Class Mail |
| 29482138 | Greenwood, Alexis | Address on File | | | | | First Class Mail |
| 29488306 | Greer, Cali | | | | | Email on File | Email |
| 29485968 | Greer, Channing | | | | | Email on File | Email |
| 29480999 | Greer, Robyn | Address on File | | | | | First Class Mail |
| 29482091 | Gregg, Cheyanna | | | | | Email on File | Email |
| 29485729 | Gregg, Corey | Address on File | | | | | First Class Mail |
| 29481225 | Gregley, Monica | | | | | Email on File | Email |
| 29480911 | Gregory, Demarco | Address on File | | | | | First Class Mail |
| 29486325 | Gregory, Juanita | | | | | Email on File | Email |
| 29490692 | Gregory, Russell | | | | | Email on File | Email |
| 29492648 | Gregory, Stephanie | | | | | Email on File | Email |
| 29484210 | Gresham, Brittany | Address on File | | | | | First Class Mail |
| 29495261 | Gresham, Nicole | | | | | Email on File | Email |
| 29482035 | Gresham, Tina | Address on File | | | | | First Class Mail |
| 29483838 | Grider, Alfred | Address on File | | | | | First Class Mail |
| 29488241 | Griego, Meriah | | | | | Email on File | Email |
| 29481284 | Grier, Kentre | | | | | Email on File | Email |
| 29482808 | Grier, Maria | | | | | Email on File | Email |
| 29485655 | Griffin, Ashly | Address on File | | | | | First Class Mail |
| 29492204 | Griffin, Davontay | Address on File | | | | | First Class Mail |
| 29486350 | Griffin, Deneekiee | | | | | Email on File | Email |
| 29486055 | Griffin, Jerry | | | | | Email on File | Email |
| 29491688 | Griffin, Kitia | | | | | Email on File | Email |
| 29491989 | Griffin, Laquita | Address on File | | | | | First Class Mail |
| 29490169 | Griffin, Lashay | Address on File | | | | | First Class Mail |
| 29483199 | Griffin, Leah | Address on File | | | | | First Class Mail |
| 29492618 | Griffin, Leroy | Address on File | | | | | First Class Mail |
| 29489221 | Griffin, Meyonica | Address on File | | | | | First Class Mail |
| 29486113 | Griffin, Michael | Address on File | | | | | First Class Mail |
| 29486162 | Griffin, Nancy | | | | | Email on File | Email |
| 29480439 | Griffin, Ola | Address on File | | | | | First Class Mail |
| 29480939 | Griffin, Raven | Address on File | | | | | First Class Mail |
| 29483097 | Griffin, Robert | Address on File | | | | | First Class Mail |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484212 | Griffin, Robin | | | | | Email on File | Email |
| 29490517 | Griffin, Samone | | | | | Email on File | Email |
| 29492042 | Griffin, Shamika | | | | | Email on File | Email |
| 29480893 | Griffin, Shaydin | Address on File | | | | | First Class Mail |
| 29481596 | Griffin, Sierra | | | | | Email on File | Email |
| 29490998 | Griffin, Takera | Address on File | | | | | First Class Mail |
| 29490379 | Griffin, Tanya | Address on File | | | | | First Class Mail |
| 29488779 | Griffin, Tashae | | | | | Email on File | Email |
| 29492572 | Griffin, Travis | | | | | Email on File | Email |
| 29492542 | Griffith, Jalen | | | | | Email on File | Email |
| 29481850 | Griffith, Nyasia | | | | | Email on File | Email |
| 29490389 | Griggs, Lashade | | | | | Email on File | Email |
| 29482582 | Grigs, Shane | | | | | Email on File | Email |
| 29482208 | Grimaldo, Skye | | | | | Email on File | Email |
| 29480909 | Grimes, Charmika | Address on File | | | | | First Class Mail |
| 29481158 | Grimes, Christa | | | | | Email on File | Email |
| 29489256 | Grimes, Lakeva | Address on File | | | | | First Class Mail |
| 29491547 | Grimes, Queenetta | Address on File | | | | | First Class Mail |
| 29488713 | Grimes, Therese | Address on File | | | | | First Class Mail |
| 29481241 | Griossi, Anthony | Address on File | | | | | First Class Mail |
| 29485569 | Grisham, Janice | | | | | Email on File | Email |
| 29482494 | Grissom, Linda | | | | | Email on File | Email |
| 29493198 | Grissom, Taressa | | | | | Email on File | Email |
| 29481073 | Grisson, Lakeshia | Address on File | | | | | First Class Mail |
| 29492115 | Grizanti, Jennifer | Address on File | | | | | First Class Mail |
| 29482604 | Grober-Harmon, Candace M | Address on File | | | | | First Class Mail |
| 29482362 | Groesch, Denise | | | | | Email on File | Email |
| 29482553 | Grondin, Stacy | | | | | Email on File | Email |
| 29482999 | Grooms, Mckenzie | Address on File | | | | | First Class Mail |
| 29485488 | Grooms, Quisha | Address on File | | | | | First Class Mail |
| 29482960 | Grosam, Chad | | | | | Email on File | Email |
| 29485195 | Gross, Joshua | Address on File | | | | | First Class Mail |
| 29488691 | Gross, Mike | Address on File | | | | | First Class Mail |
| 29480473 | Grover, Shawn | | | | | Email on File | Email |
| 29485589 | Grubbs, Craig | | | | | Email on File | Email |
| 29488464 | Grubbs, Donnie | Address on File | | | | | First Class Mail |
| 29481665 | Grubbs, Jasmine | Address on File | | | | | First Class Mail |
| 29483393 | Grubbs, Phillip | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486762 | Grubbs, Shintarra | | | | | Email on File | Email |
| 29485057 | Gruda, Shawn | | | | | Email on File | Email |
| 29490994 | Grullon, Tracy | Address on File | | | | | First Class Mail |
| 29494980 | Gruver, Albert | Address on File | | | | | First Class Mail |
| 29484111 | Grzeslo, Gregory | | | | | Email on File | Email |
| 29481905 | Guajardo, Nancy | | | | | Email on File | Email |
| 29493565 | Guardino, Eric | Address on File | | | | | First Class Mail |
| 29488774 | Gudal, Khadar | | | | | Email on File | Email |
| 29488037 | Guerra, Desiree | | | | | Email on File | Email |
| 29480245 | Guerra, Emalye | | | | | Email on File | Email |
| 29482927 | Guerra, Lionel | | | | | Email on File | Email |
| 29490623 | Guerra, Sarisa | | | | | Email on File | Email |
| 29488062 | Guerra, Sergio | Address on File | | | | | First Class Mail |
| 29493665 | Guerrero, Dave | Address on File | | | | | First Class Mail |
| 29481664 | Guerrero, Firta | Address on File | | | | | First Class Mail |
| 29489651 | Guerrero, Isaiah | | | | | Email on File | Email |
| 29481635 | Guerrero, Leonora | Address on File | | | | | First Class Mail |
| 29493911 | Guerrier, Monise | Address on File | | | | | First Class Mail |
| 29492734 | Guertin, Kandi | | | | | Email on File | Email |
| 29484100 | Guess, Temeka | Address on File | | | | | First Class Mail |
| 29491142 | Guest, Nick | | | | | Email on File | Email |
| 29493613 | Guilford, Diamond | | | | | Email on File | Email |
| 29488688 | Guillen, Carlos | Address on File | | | | | First Class Mail |
| 29482680 | Guilliams, Eleanor | | | | | Email on File | Email |
| 29480601 | Guillran, Herbert | Address on File | | | | | First Class Mail |
| 29490413 | Guin, Joshua | | | | | Email on File | Email |
| 29488651 | Guinn, Robert | Address on File | | | | | First Class Mail |
| 29482769 | Guintivano, Giselle | Address on File | | | | | First Class Mail |
| 29492112 | Guliford, Michelle | | | | | Email on File | Email |
| 29489665 | Gullens, Dominque | Address on File | | | | | First Class Mail |
| 29490460 | Gulley, Bernie | | | | | Email on File | Email |
| 29485557 | Gulley, Iesha | Address on File | | | | | First Class Mail |
| 29482230 | Gundu, Zainab Roohi | | | | | Email on File | Email |
| 29486082 | Guneos, Lisa | Address on File | | | | | First Class Mail |
| 29489875 | Gunn, Corrina | | | | | Email on File | Email |
| 29494175 | Gunn, Gregory | Address on File | | | | | First Class Mail |
| 29488096 | Gunn, Sylvia | Address on File | | | | | First Class Mail |
| 29487966 | Gunnell, Jolene | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493439 | Gunter, Paul | | | | | Email on File | Email |
| 29484183 | Gupta, Saloni | Address on File | | | | | First Class Mail |
| 29488790 | Gurley, Greg | Address on File | | | | | First Class Mail |
| 29482172 | Gurney, Stephanie | | | | | Email on File | Email |
| 29482894 | Gurra, Cory | | | | | Email on File | Email |
| 29485482 | Gurung, Ganga | Address on File | | | | | First Class Mail |
| 29488399 | Gurung, Kumar | Address on File | | | | | First Class Mail |
| 29481977 | Gustave, Noriko | | | | | Email on File | Email |
| 29490756 | Gustin, Jean | | | | | Email on File | Email |
| 29493307 | Gutierrez, Clorissa | | | | | Email on File | Email |
| 29493654 | Gutierrez, Daniel | Address on File | | | | | First Class Mail |
| 29490830 | Gutierrez, Hilda | | | | | Email on File | Email |
| 29492505 | Gutierrez, Irma | Address on File | | | | | First Class Mail |
| 29493722 | Gutierrez, Maria | Address on File | | | | | First Class Mail |
| 29482944 | Gutierrez, Merarri | Address on File | | | | | First Class Mail |
| 29488645 | Gutierriez, Tonyell | Address on File | | | | | First Class Mail |
| 29494884 | Guy, Joseph | | | | | Email on File | Email |
| 29491123 | Guy, Rashinda | | | | | Email on File | Email |
| 29484172 | Guy, Wilma | | | | | Email on File | Email |
| 29494911 | Guzman, Ana | Address on File | | | | | First Class Mail |
| 29481281 | Guzman, Maria | Address on File | | | | | First Class Mail |
| 29490189 | Guzman, Maria | | | | | Email on File | Email |
| 29482744 | Gwentte, Jeannittie | Address on File | | | | | First Class Mail |
| 29480512 | Gwinn, Labrasha | Address on File | | | | | First Class Mail |
| 29492469 | Gwinn, Rob | | | | | Email on File | Email |
| 29490296 | Gyau, Denilda | | | | | Email on File | Email |
| 29492839 | H, Chanell | Address on File | | | | | First Class Mail |
| 29489984 | H, Sammantha | | | | | Email on File | Email |
| 29481187 | Haas, Alexandra | Address on File | | | | | First Class Mail |
| 29493330 | Habeebullah-Brown, Raja | | | | | Email on File | Email |
| 29490002 | Habibi, Aadil | | | | | Email on File | Email |
| 29493403 | Habtemichael, Lewam | Address on File | | | | | First Class Mail |
| 29486407 | Hackett, Douglas | | | | | Email on File | Email |
| 29489592 | Hackett, Jevon | Address on File | | | | | First Class Mail |
| 29490777 | Hackl, Brad | | | | | Email on File | Email |
| 29485481 | Hackney, Paula | Address on File | | | | | First Class Mail |
| 29488116 | Hackshaw, Sean | Address on File | | | | | First Class Mail |
| 29485719 | Haddix, Jeff | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493847 | Hagan, Tonya | Address on File | | | | | First Class Mail |
| 29481364 | Haganman, Megan | | | | | Email on File | Email |
| 29480535 | Hagans, Daniel | Address on File | | | | | First Class Mail |
| 29480681 | Hagebush, Kenny | Address on File | | | | | First Class Mail |
| 29493453 | Hager, Brad | | | | | Email on File | Email |
| 29494143 | Haggins, Alvin | | | | | Email on File | Email |
| 29484630 | Haggins, Bennie | | | | | Email on File | Email |
| 29485638 | Hagler, Patricia | | | | | Email on File | Email |
| 29488191 | Hagood, Oniecia | Address on File | | | | | First Class Mail |
| 29484603 | Hahn, Connie | Address on File | | | | | First Class Mail |
| 29490194 | Haight, Rachel | | | | | Email on File | Email |
| 29492809 | Haigler, Erica | Address on File | | | | | First Class Mail |
| 29489060 | Hain, Dan | Address on File | | | | | First Class Mail |
| 29481408 | Hairston, Barbra | Address on File | | | | | First Class Mail |
| 29485018 | Hairston, Carlos | Address on File | | | | | First Class Mail |
| 29489995 | Hairston, Quanda | | | | | Email on File | Email |
| 29489461 | Hairston, Riki | Address on File | | | | | First Class Mail |
| 29489644 | Hairston, Rosa | | | | | Email on File | Email |
| 29482146 | Hakir, Zunnobia | | | | | Email on File | Email |
| 29484623 | Halbauer, Michael | Address on File | | | | | First Class Mail |
| 29482489 | Halcomb, Jaleah | | | | | Email on File | Email |
| 29494500 | Hale, Alyssa | | | | | Email on File | Email |
| 29493223 | Hale, Tyeka | | | | | Email on File | Email |
| 29490608 | Hale, Zanadu | Address on File | | | | | First Class Mail |
| 29480440 | Haley, Adam | | | | | Email on File | Email |
| 29487982 | Haley, Brandon | | | | | Email on File | Email |
| 29494372 | Haliburton, Maurice | | | | | Email on File | Email |
| 29481095 | Hall, Alicia | | | | | Email on File | Email |
| 29490881 | Hall, Apryl | Address on File | | | | | First Class Mail |
| 29482508 | Hall, Bill | | | | | Email on File | Email |
| 29480617 | Hall, Brequille | | | | | Email on File | Email |
| 29493099 | Hall, Brittany | | | | | Email on File | Email |
| 29493246 | Hall, Cassie | | | | | Email on File | Email |
| 29491342 | Hall, Charlene | Address on File | | | | | First Class Mail |
| 29482971 | Hall, Colin | Address on File | | | | | First Class Mail |
| 29481036 | Hall, Dashuan | Address on File | | | | | First Class Mail |
| 29494352 | Hall, David | | | | | Email on File | Email |
| 29494228 | Hall, Dorothy | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490336 | Hall, Ericka | Address on File | | | | | First Class Mail |
| 29494945 | Hall, Evress | | | | | Email on File | Email |
| 29485875 | Hall, Helen | | | | | Email on File | Email |
| 29488236 | Hall, Hope | | | | | Email on File | Email |
| 29482012 | Hall, J | | | | | Email on File | Email |
| 29486449 | Hall, Jamila | Address on File | | | | | First Class Mail |
| 29495031 | Hall, Jeannette | | | | | Email on File | Email |
| 29494481 | Hall, Jennifer | | | | | Email on File | Email |
| 29488610 | Hall, Jermaine | Address on File | | | | | First Class Mail |
| 29494287 | Hall, Jonathan | | | | | Email on File | Email |
| 29482970 | Hall, Juvilina | Address on File | | | | | First Class Mail |
| 29493085 | Hall, Kamya | Address on File | | | | | First Class Mail |
| 29494036 | Hall, Kelli | | | | | Email on File | Email |
| 29491585 | Hall, Khayla | | | | | Email on File | Email |
| 29480305 | Hall, Landria | Address on File | | | | | First Class Mail |
| 29485651 | Hall, Marilyn | | | | | Email on File | Email |
| 29494802 | Hall, Matthew | | | | | Email on File | Email |
| 29493640 | Hall, Melissa | Address on File | | | | | First Class Mail |
| 29483352 | Hall, Niki | | | | | Email on File | Email |
| 29494608 | Hall, Renee | Address on File | | | | | First Class Mail |
| 29481396 | Hall, Shadaya | | | | | Email on File | Email |
| 29491016 | Hall, Shekilia | Address on File | | | | | First Class Mail |
| 29494759 | Hall, Sherri | | | | | Email on File | Email |
| 29483620 | Hall, Stacey | Address on File | | | | | First Class Mail |
| 29480625 | Hall, Stacy | Address on File | | | | | First Class Mail |
| 29486754 | Hall, Sybilla | | | | | Email on File | Email |
| 29485629 | Hall, Tasha | Address on File | | | | | First Class Mail |
| 29482630 | Hall, Tawanna | Address on File | | | | | First Class Mail |
| 29480374 | Hall, Tiana | | | | | Email on File | Email |
| 29483329 | Hall, Tim | Address on File | | | | | First Class Mail |
| 29488164 | Hall, Tonya | Address on File | | | | | First Class Mail |
| 29484895 | Hall, Viashall | | | | | Email on File | Email |
| 29489655 | Hall, Wellington | | | | | Email on File | Email |
| 29488237 | Halla, Michael | | | | | Email on File | Email |
| 29494173 | Halliburton, Calahya | Address on File | | | | | First Class Mail |
| 29492233 | Halliburton, Treasure | Address on File | | | | | First Class Mail |
| 29494136 | Halljohnson, Rachel | | | | | Email on File | Email |
| 29484254 | Hallman, April | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480435 | Hall'Wilson, Jonell | Address on File | | | | | First Class Mail |
| 29481164 | Halstead, Joetta | | | | | Email on File | Email |
| 29493884 | Haltiwanger, Allyson | | | | | Email on File | Email |
| 29489369 | Hamadeh, Ali | | | | | Email on File | Email |
| 29490736 | Hamblin, Bridget | Address on File | | | | | First Class Mail |
| 29489951 | Hambrick, Brandon | Address on File | | | | | First Class Mail |
| 29492348 | Hamdan, Noora | | | | | Email on File | Email |
| 29482444 | Hamilton, Angela | | | | | Email on File | Email |
| 29492289 | Hamilton, Cynthia | | | | | Email on File | Email |
| 29493898 | Hamilton, Karma La June | | | | | Email on File | Email |
| 29484580 | Hamilton, Latwanda | | | | | Email on File | Email |
| 29493359 | Hamilton, Laurie | | | | | Email on File | Email |
| 29480090 | Hamilton, Rhonda | Address on File | | | | | First Class Mail |
| 29492528 | Hamilton, Shynese | Address on File | | | | | First Class Mail |
| 29494640 | Hamilton, Thimothy | Address on File | | | | | First Class Mail |
| 29494219 | Hamilton-Llyod, Betty | | | | | Email on File | Email |
| 29486401 | Hamiltun, Dan | | | | | Email on File | Email |
| 29494018 | Hamler, Lakisha | | | | | Email on File | Email |
| 29494176 | Hamm, Claudette | Address on File | | | | | First Class Mail |
| 29492571 | Hammond, India | | | | | Email on File | Email |
| 29490859 | Hammond, Jermarcus | | | | | Email on File | Email |
| 29485924 | Hammond, Karen | | | | | Email on File | Email |
| 29480745 | Hammond, Melissa | | | | | Email on File | Email |
| 29483119 | Hammond, Shaqwana | Address on File | | | | | First Class Mail |
| 29494752 | Hammonds, Eva | | | | | Email on File | Email |
| 29491824 | Hammonds, Vivica | Address on File | | | | | First Class Mail |
| 29481047 | Hammons, Dana | Address on File | | | | | First Class Mail |
| 29494217 | Hampleton, Rochelle | Address on File | | | | | First Class Mail |
| 29485416 | Hampton, Jacquline | | | | | Email on File | Email |
| 29481050 | Hampton, Janis | Address on File | | | | | First Class Mail |
| 29484820 | Hampton, Jessica | | | | | Email on File | Email |
| 29495172 | Hampton, Larry | | | | | Email on File | Email |
| 29492462 | Hampton, Loretta | | | | | Email on File | Email |
| 29484301 | Hampton, Malesia | | | | | Email on File | Email |
| 29489881 | Hampton, Malinda | Address on File | | | | | First Class Mail |
| 29483964 | Hampton, Shikira | | | | | Email on File | Email |
| 29493920 | Hampton, Sierra | | | | | Email on File | Email |
| 29482629 | Hampton, Starrlesha | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482702 | Hamrick, Alea | Address on File | | | | | First Class Mail |
| 29482380 | Hamza, Mohamed | | | | | Email on File | Email |
| 29485160 | Hancock, Angela | | | | | Email on File | Email |
| 29484333 | Hancock, Stephen | | | | | Email on File | Email |
| 29480988 | Hancock, Vickie | | | | | Email on File | Email |
| 29481717 | Hand, Inventory On | | | | | Email on File | Email |
| 29489666 | Handule, Hibak | Address on File | | | | | First Class Mail |
| 29491793 | Handy, Tam | Address on File | | | | | First Class Mail |
| 29480555 | Haney, Andrea | | | | | Email on File | Email |
| 29483464 | Hankins, Lauriece | | | | | Email on File | Email |
| 29482330 | Hankins, Tam | Address on File | | | | | First Class Mail |
| 29490583 | Hanlin, Jamie | Address on File | | | | | First Class Mail |
| 29492057 | Hanna, Jerome | | | | | Email on File | Email |
| 29483021 | Hanna, Leeann | | | | | Email on File | Email |
| 29481918 | Hanna, Meagan | | | | | Email on File | Email |
| 29484125 | Hannah, James | | | | | Email on File | Email |
| 29488756 | Hannan, Racheal | Address on File | | | | | First Class Mail |
| 29483966 | Hannings, Kathy | | | | | Email on File | Email |
| 29488260 | Hannon, Nicole | | | | | Email on File | Email |
| 29492771 | Hansen, Donna | | | | | Email on File | Email |
| 29484226 | Hansen, Megan | | | | | Email on File | Email |
| 29493592 | Hansen, Robin | Address on File | | | | | First Class Mail |
| 29492043 | Hanson, Morgan | | | | | Email on File | Email |
| 29491998 | Haqq, Christie | | | | | Email on File | Email |
| 29492000 | Hard, Agelica | Address on File | | | | | First Class Mail |
| 29492091 | Hardaway, Stephanie | | | | | Email on File | Email |
| 29483150 | Harden, Anthony | Address on File | | | | | First Class Mail |
| 29494598 | Harden, Candi | | | | | Email on File | Email |
| 29488404 | Hardges, Amia | Address on File | | | | | First Class Mail |
| 29495091 | Hardin, Susan | Address on File | | | | | First Class Mail |
| 29483792 | Harding, Jerome | | | | | Email on File | Email |
| 29485705 | Harding, Rosemary | Address on File | | | | | First Class Mail |
| 29494035 | Harding, Rosetta | | | | | Email on File | Email |
| 29491298 | Harding, Scott | Address on File | | | | | First Class Mail |
| 29485029 | Harding, Shannon | Address on File | | | | | First Class Mail |
| 29493551 | Hardison, Candice | | | | | Email on File | Email |
| 29493908 | Hardnett, Melodie | | | | | Email on File | Email |
| 29490582 | Hardway, Larry | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492567 | Hardwick, Mozelle | Address on File | | | | | First Class Mail |
| 29492083 | Hardy, Amanda | | | | | Email on File | Email |
| 29494692 | Hardy, Carlos | Address on File | | | | | First Class Mail |
| 29489661 | Hare, Keith | | | | | Email on File | Email |
| 29481066 | Hare, Melanie | Address on File | | | | | First Class Mail |
| 29495288 | Haren, Anna | | | | | Email on File | Email |
| 29492354 | Hargers, Pamela | Address on File | | | | | First Class Mail |
| 29492396 | Hargraves, Audrey | | | | | Email on File | Email |
| 29494560 | Hargrove, Pamela | | | | | Email on File | Email |
| 29490669 | Harker, Deena | | | | | Email on File | Email |
| 29490982 | Harkins, Sherri | Address on File | | | | | First Class Mail |
| 29486383 | Harley, Symone | | | | | Email on File | Email |
| 29491010 | Harlie, Larry | Address on File | | | | | First Class Mail |
| 29480497 | Harmon, Abigail | | | | | Email on File | Email |
| 29490573 | Harmon, Brandy | | | | | Email on File | Email |
| 29489199 | Harmon, Crystal | Address on File | | | | | First Class Mail |
| 29491716 | Harmon, Kristy | Address on File | | | | | First Class Mail |
| 29491412 | Harp, Calandra | Address on File | | | | | First Class Mail |
| 29488826 | Harper, A;Exis | Address on File | | | | | First Class Mail |
| 29480805 | Harper, Barbara | | | | | Email on File | Email |
| 29493010 | Harper, Bonita | Address on File | | | | | First Class Mail |
| 29493386 | Harper, Dekarla | | | | | Email on File | Email |
| 29486390 | Harper, Gloria | | | | | Email on File | Email |
| 29482445 | Harper, Leah | | | | | Email on File | Email |
| 29488770 | Harper, Michael | Address on File | | | | | First Class Mail |
| 29492741 | Harper, Michelle | | | | | Email on File | Email |
| 29491657 | Harpester, Jenny | Address on File | | | | | First Class Mail |
| 29485170 | Harps, Judy | | | | | Email on File | Email |
| 29494729 | Harr, Erin | Address on File | | | | | First Class Mail |
| 29493236 | Harraway, Tesha | | | | | Email on File | Email |
| 29494466 | Harrell, Kathy | Address on File | | | | | First Class Mail |
| 29490906 | Harrell, Towonda | Address on File | | | | | First Class Mail |
| 29484450 | Harribanse, Cassandra | | | | | Email on File | Email |
| 29485161 | Harriel, Marquise | Address on File | | | | | First Class Mail |
| 29493339 | Harrigan, Logan | | | | | Email on File | Email |
| 29481249 | Harris, Ace | Address on File | | | | | First Class Mail |
| 29481965 | Harris, Adrianna | | | | | Email on File | Email |
| 29481811 | Harris, Angela | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494127 | Harris, Antoine | | | | | Email on File | Email |
| 29491516 | Harris, Antwon | Address on File | | | | | First Class Mail |
| 29483806 | Harris, Apre | Address on File | | | | | First Class Mail |
| 29481528 | Harris, Aretha | Address on File | | | | | First Class Mail |
| 29482752 | Harris, Ashley | Address on File | | | | | First Class Mail |
| 29492977 | Harris, Barbara | Address on File | | | | | First Class Mail |
| 29491136 | Harris, Brandon | | | | | Email on File | Email |
| 29494889 | Harris, Brenda | Address on File | | | | | First Class Mail |
| 29484937 | Harris, Cadeisha | | | | | Email on File | Email |
| 29489116 | Harris, Caesar | Address on File | | | | | First Class Mail |
| 29492492 | Harris, Cardisha | | | | | Email on File | Email |
| 29483035 | Harris, Chantel | Address on File | | | | | First Class Mail |
| 29486053 | Harris, Chaun | Address on File | | | | | First Class Mail |
| 29484445 | Harris, Cheryl | Address on File | | | | | First Class Mail |
| 29483739 | Harris, China | Address on File | | | | | First Class Mail |
| 29482731 | Harris, Christopher | | | | | Email on File | Email |
| 29493750 | Harris, Cierra | Address on File | | | | | First Class Mail |
| 29481562 | Harris, Cody | | | | | Email on File | Email |
| 29493304 | Harris, Corrinn | | | | | Email on File | Email |
| 29494847 | Harris, Cynthia | Address on File | | | | | First Class Mail |
| 29482439 | Harris, Daizon | | | | | Email on File | Email |
| 29490603 | Harris, Daizon | | | | | Email on File | Email |
| 29494698 | Harris, Daphine | Address on File | | | | | First Class Mail |
| 29488837 | Harris, Deitra | | | | | Email on File | Email |
| 29490640 | Harris, Denitra | Address on File | | | | | First Class Mail |
| 29484282 | Harris, Derrick | | | | | Email on File | Email |
| 29494305 | Harris, Desidre | Address on File | | | | | First Class Mail |
| 29486187 | Harris, Desidre | Address on File | | | | | First Class Mail |
| 29486400 | Harris, Don | | | | | Email on File | Email |
| 29483110 | Harris, Elijah | | | | | Email on File | Email |
| 29486074 | Harris, Eltigo | Address on File | | | | | First Class Mail |
| 29486190 | Harris, Evelyn | | | | | Email on File | Email |
| 29482837 | Harris, Faith | Address on File | | | | | First Class Mail |
| 29494844 | Harris, Gewana | Address on File | | | | | First Class Mail |
| 29493895 | Harris, James | Address on File | | | | | First Class Mail |
| 29494900 | Harris, Jessica | Address on File | | | | | First Class Mail |
| 29482750 | Harris, John | Address on File | | | | | First Class Mail |
| 29484374 | Harris, Johnell | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493138 | Harris, Keatrin | Address on File | | | | | First Class Mail |
| 29488735 | Harris, Kelly | Address on File | | | | | First Class Mail |
| 29492782 | Harris, Laketa | Address on File | | | | | First Class Mail |
| 29490492 | Harris, Lance | | | | | Email on File | Email |
| 29483953 | Harris, Lashanda | | | | | Email on File | Email |
| 29494690 | Harris, Leon | Address on File | | | | | First Class Mail |
| 29491945 | Harris, Markia | | | | | Email on File | Email |
| 29485887 | Harris, Maruice | | | | | Email on File | Email |
| 29485224 | Harris, Melissa | | | | | Email on File | Email |
| 29481168 | Harris, Michael | Address on File | | | | | First Class Mail |
| 29491373 | Harris, Miesha | | | | | Email on File | Email |
| 29491007 | Harris, Mike | | | | | Email on File | Email |
| 29488072 | Harris, Natasha | | | | | Email on File | Email |
| 29484848 | Harris, Nelzetta | Address on File | | | | | First Class Mail |
| 29486430 | Harris, Nicole | | | | | Email on File | Email |
| 29493817 | Harris, Pamela | | | | | Email on File | Email |
| 29482790 | Harris, Randy | Address on File | | | | | First Class Mail |
| 29494394 | Harris, Renita | | | | | Email on File | Email |
| 29481275 | Harris, Richard | Address on File | | | | | First Class Mail |
| 29480462 | Harris, Rochelle | | | | | Email on File | Email |
| 29484842 | Harris, Roxana | | | | | Email on File | Email |
| 29494061 | Harris, Sam | Address on File | | | | | First Class Mail |
| 29482882 | Harris, Shakenya | | | | | Email on File | Email |
| 29491784 | Harris, Shantay | Address on File | | | | | First Class Mail |
| 29485937 | Harris, Sheletha | | | | | Email on File | Email |
| 29493540 | Harris, Shenetha | Address on File | | | | | First Class Mail |
| 29491221 | Harris, Shwanda | | | | | Email on File | Email |
| 29483040 | Harris, Sparkle | Address on File | | | | | First Class Mail |
| 29484419 | Harris, Taliah | Address on File | | | | | First Class Mail |
| 29482881 | Harris, Tashara | | | | | Email on File | Email |
| 29492692 | Harris, Tatyana | | | | | Email on File | Email |
| 29493490 | Harris, Thomas | | | | | Email on File | Email |
| 29493092 | Harris, Tiffany | | | | | Email on File | Email |
| 29489660 | Harris, Tonya | | | | | Email on File | Email |
| 29494644 | Harris, William | Address on File | | | | | First Class Mail |
| 29486326 | Harris, Xavier | | | | | Email on File | Email |
| 29481583 | Harrison, Alexis | Address on File | | | | | First Class Mail |
| 29483337 | Harrison, Cathy | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494197 | Harrison, Georgia | | | | | Email on File | Email |
| 29483646 | Harrison, Gloria | | | | | Email on File | Email |
| 29483161 | Harrison, Heather | Address on File | | | | | First Class Mail |
| 29484042 | Harrison, Latoya | Address on File | | | | | First Class Mail |
| 29494486 | Harrison, Laura | Address on File | | | | | First Class Mail |
| 29494903 | Harrison, Lewis | | | | | Email on File | Email |
| 29482616 | Harrison, Marlene | | | | | Email on File | Email |
| 29492980 | Harrison, Morrquaiejai | | | | | Email on File | Email |
| 29483465 | Harrison, Rashika | Address on File | | | | | First Class Mail |
| 29485300 | Harrison, Rickie | | | | | Email on File | Email |
| 29483878 | Harrison, Selina | | | | | Email on File | Email |
| 29481169 | Harrison, Stanley | Address on File | | | | | First Class Mail |
| 29483718 | Harrison, Tonikka | | | | | Email on File | Email |
| 29482473 | Harrison, Tracy | | | | | Email on File | Email |
| 29481185 | Harrison, Trindetie | Address on File | | | | | First Class Mail |
| 29485180 | Harrison, Tysheena | Address on File | | | | | First Class Mail |
| 29494887 | Harrison, Yvette | Address on File | | | | | First Class Mail |
| 29491158 | Harriston, Ebony | | | | | Email on File | Email |
| 29485841 | Harrod, Sarah | Address on File | | | | | First Class Mail |
| 29491913 | Harrow, Janaka | Address on File | | | | | First Class Mail |
| 29491912 | Harrow, Kim | | | | | Email on File | Email |
| 29492864 | Harshbarger, Dan | Address on File | | | | | First Class Mail |
| 29492457 | Hart, Brandon | | | | | Email on File | Email |
| 29489528 | Hart, Brandy | Address on File | | | | | First Class Mail |
| 29482171 | Hart, Brittany | | | | | Email on File | Email |
| 29488684 | Hart, Demail | Address on File | | | | | First Class Mail |
| 29483193 | Hart, Elizabeth | Address on File | | | | | First Class Mail |
| 29491572 | Hart, Gertriana | Address on File | | | | | First Class Mail |
| 29483642 | Hart, Larraine | Address on File | | | | | First Class Mail |
| 29480583 | Hart, Myron | | | | | Email on File | Email |
| 29490490 | Hart, Sayonara | | | | | Email on File | Email |
| 29481713 | Hart, Sheila | | | | | Email on File | Email |
| 29490605 | Hartfield, Zenita | | | | | Email on File | Email |
| 29493498 | Hartley, Tyrone | Address on File | | | | | First Class Mail |
| 29493086 | Hartman, Katelynn | Address on File | | | | | First Class Mail |
| 29482993 | Hartney, Chris | Address on File | | | | | First Class Mail |
| 29493560 | Hartsfield, Latoya | | | | | Email on File | Email |
| 29480662 | Hartson, Dorie | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490965 | Harvey, Ashley | Address on File | | | | | First Class Mail |
| 29485031 | Harvey, Chassidy | Address on File | | | | | First Class Mail |
| 29488906 | Harvey, Cindy | Address on File | | | | | First Class Mail |
| 29489234 | Harvey, Danielle | | | | | Email on File | Email |
| 29494537 | Harvey, Davon | Address on File | | | | | First Class Mail |
| 29483405 | Harvey, Demika | Address on File | | | | | First Class Mail |
| 29485239 | Harvey, Jakrynn | | | | | Email on File | Email |
| 29486423 | Harvey, Koffie | Address on File | | | | | First Class Mail |
| 29481638 | Harvey, Sarah | | | | | Email on File | Email |
| 29491233 | Harvey, Sharon | Address on File | | | | | First Class Mail |
| 29481615 | Harviley, Shauday | Address on File | | | | | First Class Mail |
| 29492580 | Harvy, Monica | Address on File | | | | | First Class Mail |
| 29481532 | Harwell, Lisa | Address on File | | | | | First Class Mail |
| 29482666 | Hary, Jacob | | | | | Email on File | Email |
| 29488225 | Hasan, Tiffany | Address on File | | | | | First Class Mail |
| 29481404 | Hashi, Habiba | Address on File | | | | | First Class Mail |
| 29481259 | Haslup, Anna | | | | | Email on File | Email |
| 29482329 | Hassan, Kisonga | Address on File | | | | | First Class Mail |
| 29492627 | Hassan, Zack | Address on File | | | | | First Class Mail |
| 29487978 | Hassell, Conrad | Address on File | | | | | First Class Mail |
| 29494758 | Hassen, Dawlo | Address on File | | | | | First Class Mail |
| 29491408 | Haston, Cindy | Address on File | | | | | First Class Mail |
| 29480255 | Haswood, Barbara | | | | | Email on File | Email |
| 29493091 | Hatcher, Donna | Address on File | | | | | First Class Mail |
| 29489983 | Hatcher, Franklin | | | | | Email on File | Email |
| 29490794 | Hatcher, Temeka | | | | | Email on File | Email |
| 29489323 | Hatchett, Carrie | | | | | Email on File | Email |
| 29490924 | Hatfield, Racquel | Address on File | | | | | First Class Mail |
| 29486210 | Hathorn, Pamela | | | | | Email on File | Email |
| 29491867 | Hatton, Carolyn | Address on File | | | | | First Class Mail |
| 29482853 | Haugabrook, Khadija | | | | | Email on File | Email |
| 29493443 | Hauptman, Holly | Address on File | | | | | First Class Mail |
| 29492366 | Haury, Tyler | | | | | Email on File | Email |
| 29481703 | Hautly, Jennifer | Address on File | | | | | First Class Mail |
| 29480402 | Havens, Andrea | Address on File | | | | | First Class Mail |
| 29492038 | Hawk, Reco | | | | | Email on File | Email |
| 29485756 | Hawk, Tamicca | Address on File | | | | | First Class Mail |
| 29484856 | Hawkins, Brittany | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493720 | Hawkins, Cameron | | | | | Email on File | Email |
| 29485382 | Hawkins, Carla | | | | | Email on File | Email |
| 29492092 | Hawkins, Ceretta | | | | | Email on File | Email |
| 29493916 | Hawkins, Channia | Address on File | | | | | First Class Mail |
| 29482762 | Hawkins, Darnell | | | | | Email on File | Email |
| 29491690 | Hawkins, Desree | Address on File | | | | | First Class Mail |
| 29493169 | Hawkins, Kalilah | Address on File | | | | | First Class Mail |
| 29490430 | Hawkins, Katera | | | | | Email on File | Email |
| 29481387 | Hawkins, Keontra | Address on File | | | | | First Class Mail |
| 29491060 | Hawkins, Kristina | | | | | Email on File | Email |
| 29490592 | Hawkins, Mercedes | | | | | Email on File | Email |
| 29485453 | Hawkins, Mimi | Address on File | | | | | First Class Mail |
| 29485580 | Hawkins, Shonica | Address on File | | | | | First Class Mail |
| 29492900 | Hawkins, Tehisha | | | | | Email on File | Email |
| 29482799 | Hawkins, Zaccheus | | | | | Email on File | Email |
| 29492402 | Hawthorne, Alexxus | | | | | Email on File | Email |
| 29486081 | Hay, John | | | | | Email on File | Email |
| 29482299 | Hayden, Jeff | | | | | Email on File | Email |
| 29485979 | Hayes, Brittany | Address on File | | | | | First Class Mail |
| 29492507 | Hayes, Conquistra | | | | | Email on File | Email |
| 29492863 | Hayes, Courtney | Address on File | | | | | First Class Mail |
| 29493253 | Hayes, Damarcus | Address on File | | | | | First Class Mail |
| 29481269 | Hayes, Dominic | | | | | Email on File | Email |
| 29493713 | Hayes, Jawanza | Address on File | | | | | First Class Mail |
| 29494087 | Hayes, Jodah | Address on File | | | | | First Class Mail |
| 29480388 | Hayes, Joy | Address on File | | | | | First Class Mail |
| 29493798 | Hayes, Junighter | | | | | Email on File | Email |
| 29484476 | Hayes, Keisha | Address on File | | | | | First Class Mail |
| 29492494 | Hayes, Latasia | | | | | Email on File | Email |
| 29485340 | Hayes, Mattie | Address on File | | | | | First Class Mail |
| 29492652 | Hayes, Michael | | | | | Email on File | Email |
| 29488918 | Hayes, Nekitress | Address on File | | | | | First Class Mail |
| 29493819 | Hayes, Niya | | | | | Email on File | Email |
| 29483005 | Hayes, Ricky | Address on File | | | | | First Class Mail |
| 29484677 | Hayes, Shanice | | | | | Email on File | Email |
| 29483696 | Hayes, Steven | Address on File | | | | | First Class Mail |
| 29488908 | Hayes, Tanjenique | Address on File | | | | | First Class Mail |
| 29485868 | Hayes, Terrie | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-----------|------|---------|------|-------|-------------|-------|-------------------|
| 29493368 | Hayes, Tyshun | | | | | Email on File | Email |
| 29484105 | Hayles, Ricardo | Address on File | | | | | First Class Mail |
| 29485815 | Haymon, Anthony | Address on File | | | | | First Class Mail |
| 29482269 | Haynes, Ashley | | | | | Email on File | Email |
| 29481480 | Haynes, Danielle | | | | | Email on File | Email |
| 29492966 | Haynes, Kiara | Address on File | | | | | First Class Mail |
| 29481153 | Haynes, Melvin | Address on File | | | | | First Class Mail |
| 29482835 | Haynes, Nancy | Address on File | | | | | First Class Mail |
| 29488332 | Haynes, Shuntekia | Address on File | | | | | First Class Mail |
| 29492262 | Haynesworth, Misha | Address on File | | | | | First Class Mail |
| 29483229 | Haynie, Dara | Address on File | | | | | First Class Mail |
| 29481525 | Hays, Gary | Address on File | | | | | First Class Mail |
| 29486397 | Hayslett, Tyana | | | | | Email on File | Email |
| 29490632 | Hayton, Jeremy | | | | | Email on File | Email |
| 29491785 | Hayward, Elizabeth | | | | | Email on File | Email |
| 29489120 | Haywood, O'Hella | Address on File | | | | | First Class Mail |
| 29489040 | Haywood, Zena | Address on File | | | | | First Class Mail |
| 29493533 | Hazziez, Kameela | Address on File | | | | | First Class Mail |
| 29480362 | Headen, Katien | Address on File | | | | | First Class Mail |
| 29487942 | Health, Chesterfield Mental | Address on File | | | | | First Class Mail |
| 29489328 | Heard, Johneice | Address on File | | | | | First Class Mail |
| 29491352 | Heard, Willy | Address on File | | | | | First Class Mail |
| 29482128 | Hearn, Katie | | | | | Email on File | Email |
| 29482412 | Hearns, Ebony | | | | | Email on File | Email |
| 29481343 | Heartson, Diana | Address on File | | | | | First Class Mail |
| 29494693 | Heath, Anita | | | | | Email on File | Email |
| 29490092 | Heath, Britney | | | | | Email on File | Email |
| 29485814 | Heath, Bryan | Address on File | | | | | First Class Mail |
| 29481359 | Heath, Jeanne | | | | | Email on File | Email |
| 29492124 | Heath, Jennifer | Address on File | | | | | First Class Mail |
| 29485050 | Heath, Tara | | | | | Email on File | Email |
| 29486337 | Heath, Wanda | Address on File | | | | | First Class Mail |
| 29480916 | Heavens, Allen | Address on File | | | | | First Class Mail |
| 29482393 | Hebert, Jennifer | | | | | Email on File | Email |
| 29490591 | Hebert, Kelly | | | | | Email on File | Email |
| 29483831 | Heck, Cindy | | | | | Email on File | Email |
| 29489788 | Heck, Georgetta | | | | | Email on File | Email |
| 29485391 | Hedges, Laura | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480086 | Hedrington, Kiesha | Address on File | | | | | First Class Mail |
| 29484034 | Hegajy, Yasmeen | Address on File | | | | | First Class Mail |
| 29481908 | Hege, Aaron | | | | | Email on File | Email |
| 29491101 | Heidelberg, Sametria | | | | | Email on File | Email |
| 29491756 | Height, Kristen | Address on File | | | | | First Class Mail |
| 29482605 | Heilman, Cathy | | | | | Email on File | Email |
| 29490807 | Heinbaugh, Kate | Address on File | | | | | First Class Mail |
| 29487968 | Heising, Mike | | | | | Email on File | Email |
| 29489885 | Heiskala, Julie | | | | | Email on File | Email |
| 29481197 | Helett, Roneisha | Address on File | | | | | First Class Mail |
| 29489151 | Helms, William | | | | | Email on File | Email |
| 29491838 | Helmstetter, Mike | | | | | Email on File | Email |
| 29483658 | Helt, Roy | | | | | Email on File | Email |
| 29492957 | Helton, Jeremiah | | | | | Email on File | Email |
| 29488433 | Helvey, Debra | | | | | Email on File | Email |
| 29480823 | Hemingway, Nelson | Address on File | | | | | First Class Mail |
| 29481159 | Hemingway, Shawn | Address on File | | | | | First Class Mail |
| 29481623 | Hemingway, Thomasia | Address on File | | | | | First Class Mail |
| 29491192 | Hemins, Nieol | | | | | Email on File | Email |
| 29480321 | Hemphill, Quarltena | Address on File | | | | | First Class Mail |
| 29484717 | Henagan, Shelby | Address on File | | | | | First Class Mail |
| 29484273 | Henderson, Alizah | Address on File | | | | | First Class Mail |
| 29480908 | Henderson, Brian | | | | | Email on File | Email |
| 29491421 | Henderson, Calvin | Address on File | | | | | First Class Mail |
| 29491343 | Henderson, Christopher | | | | | Email on File | Email |
| 29492890 | Henderson, Claudette | | | | | Email on File | Email |
| 29481176 | Henderson, Constance | Address on File | | | | | First Class Mail |
| 29481784 | Henderson, Cynthia | Address on File | | | | | First Class Mail |
| 29495096 | Henderson, Dayvon | | | | | Email on File | Email |
| 29485245 | Henderson, Donita | | | | | Email on File | Email |
| 29489590 | Henderson, Dreama | | | | | Email on File | Email |
| 29490862 | Henderson, Ekow | Address on File | | | | | First Class Mail |
| 29480179 | Henderson, Eugene | Address on File | | | | | First Class Mail |
| 29493886 | Henderson, Felicia | | | | | Email on File | Email |
| 29483582 | Henderson, Jacqueline | | | | | Email on File | Email |
| 29484803 | Henderson, Jarrad | Address on File | | | | | First Class Mail |
| 29480824 | Henderson, Laderrick | | | | | Email on File | Email |
| 29493685 | Henderson, Latonya | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482791 | Henderson, Leonard | | | | | Email on File | Email |
| 29494356 | Henderson, Louis | Address on File | | | | | First Class Mail |
| 29490316 | Henderson, Marvin | | | | | Email on File | Email |
| 29489449 | Henderson, Millie | Address on File | | | | | First Class Mail |
| 29484440 | Henderson, Nettie | Address on File | | | | | First Class Mail |
| 29485321 | Henderson, Nicole | | | | | Email on File | Email |
| 29482710 | Henderson, Shatoya | Address on File | | | | | First Class Mail |
| 29485799 | Henderson, Tony | | | | | Email on File | Email |
| 29494626 | Henderson, Zachariah | | | | | Email on File | Email |
| 29486452 | Hendrick, Matthew | | | | | Email on File | Email |
| 29485169 | Hendricks, Cari | Address on File | | | | | First Class Mail |
| 29492378 | Hendrickson, Cindy | | | | | Email on File | Email |
| 29494360 | Hendrickson, Edwin | | | | | Email on File | Email |
| 29494739 | Hendrics, Tammy | Address on File | | | | | First Class Mail |
| 29484028 | Hendrix, Brandi | Address on File | | | | | First Class Mail |
| 29491327 | Hendrix, Lisa | Address on File | | | | | First Class Mail |
| 29482203 | Hendrix, Ryan | | | | | Email on File | Email |
| 29490473 | Hendrix, Sheanika | | | | | Email on File | Email |
| 29480980 | Henery, Aron | Address on File | | | | | First Class Mail |
| 29493524 | Henley, Derwin | Address on File | | | | | First Class Mail |
| 29488999 | Henley, Quinnekka | | | | | Email on File | Email |
| 29493261 | Hennegan, Shamela | | | | | Email on File | Email |
| 29491251 | Henning, Matthew | Address on File | | | | | First Class Mail |
| 29480854 | Henriques, Mark | | | | | Email on File | Email |
| 29491111 | Henry, Bridgette | | | | | Email on File | Email |
| 29480404 | Henry, Felicia | Address on File | | | | | First Class Mail |
| 29495082 | Henry, Joyce | Address on File | | | | | First Class Mail |
| 29484233 | Henry, Lisa | | | | | Email on File | Email |
| 29483754 | Henry, Otis | Address on File | | | | | First Class Mail |
| 29483256 | Henry, Tabitha | | | | | Email on File | Email |
| 29493835 | Henry, Tamara | | | | | Email on File | Email |
| 29490647 | Henry, Tramarrie | | | | | Email on File | Email |
| 29483054 | Henson, Heather | Address on File | | | | | First Class Mail |
| 29488335 | Hentz, Kenneth | | | | | Email on File | Email |
| 29493633 | Hepburn, Kiechara | Address on File | | | | | First Class Mail |
| 29488368 | Hepburn, Lekira | | | | | Email on File | Email |
| 29488347 | Hepburn, Marquis | Address on File | | | | | First Class Mail |
| 29481901 | Her, Pheng | | | | | Email on File | Email |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482102 | Her, Phong | | | | | Email on File | Email |
| 29483296 | Herbert, Christine | | | | | Email on File | Email |
| 29488115 | Herbert, Rhonda | Address on File | | | | | First Class Mail |
| 29489008 | Heredia, Rosemary | Address on File | | | | | First Class Mail |
| 29492265 | Hermosa, Demetria | | | | | Email on File | Email |
| 29491437 | Hernanadez, Ramiro | | | | | Email on File | Email |
| 29480877 | Hernandez, Brittany | Address on File | | | | | First Class Mail |
| 29486290 | Hernandez, Christian | Address on File | | | | | First Class Mail |
| 29489612 | Hernandez, Digna Maldonado | Address on File | | | | | First Class Mail |
| 29488853 | Hernandez, Elizabeth | Address on File | | | | | First Class Mail |
| 29485359 | Hernandez, Hilsia | Address on File | | | | | First Class Mail |
| 29490360 | Hernandez, Jonas | Address on File | | | | | First Class Mail |
| 29485429 | Hernandez, Maria | | | | | Email on File | Email |
| 29485531 | Hernandez, Marianne | | | | | Email on File | Email |
| 29489868 | Hernandez, Miguel | Address on File | | | | | First Class Mail |
| 29489812 | Hernandez, Nelson | Address on File | | | | | First Class Mail |
| 29492486 | Hernandez, Petronila | Address on File | | | | | First Class Mail |
| 29487895 | Hernandez, Vidal | Address on File | | | | | First Class Mail |
| 29486229 | Herndon, Rasheeyda | Address on File | | | | | First Class Mail |
| 29485732 | Herny, Ashley | | | | | Email on File | Email |
| 29491384 | Herod, Monday | Address on File | | | | | First Class Mail |
| 29481117 | Herrera, Arturo | | | | | Email on File | Email |
| 29491957 | Herrera, Carlos | | | | | Email on File | Email |
| 29493451 | Herrera, Monica | | | | | Email on File | Email |
| 29493940 | Herrera, Regina | Address on File | | | | | First Class Mail |
| 29489071 | Herrera, Romeo | Address on File | | | | | First Class Mail |
| 29493105 | Herring, Eileen | Address on File | | | | | First Class Mail |
| 29493001 | Herring, Elinor | Address on File | | | | | First Class Mail |
| 29482101 | Herrington, Sandy | Address on File | | | | | First Class Mail |
| 29480914 | Herron, Melodi | | | | | Email on File | Email |
| 29490980 | Herron, Naomi | Address on File | | | | | First Class Mail |
| 29480322 | Hersey, Tamela | Address on File | | | | | First Class Mail |
| 29485323 | Herurtelou, Louis | | | | | Email on File | Email |
| 29484646 | Hess, Amy | | | | | Email on File | Email |
| 29489716 | Hesse, Matilda | Address on File | | | | | First Class Mail |
| 29494876 | Hesse, Robert | | | | | Email on File | Email |
| 29488350 | Hester, Dechristie | | | | | Email on File | Email |
| 29493740 | Hester, Michael | Address on File | | | | | First Class Mail |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481173 | Heston, Daniela | Address on File | | | | | First Class Mail |
| 29480395 | Hetteberg, Gail | Address on File | | | | | First Class Mail |
| 29481845 | Hettinger, Tyler | Address on File | | | | | First Class Mail |
| 29482795 | Heuton, Nora | | | | | Email on File | Email |
| 29491762 | Hewitt, Aldilt | Address on File | | | | | First Class Mail |
| 29484446 | Hewitt, Angela | | | | | Email on File | Email |
| 29494906 | Hewitt, Chantell | Address on File | | | | | First Class Mail |
| 29483591 | Hewlepq, Towanda | Address on File | | | | | First Class Mail |
| 29483733 | Heynoski, Sean | Address on File | | | | | First Class Mail |
| 29493167 | Heyward, Nehemia | Address on File | | | | | First Class Mail |
| 29493207 | Heywood, Natallia | Address on File | | | | | First Class Mail |
| 29488995 | Hibbler, Christina | | | | | Email on File | Email |
| 29494764 | Hibbler, Deveshia | Address on File | | | | | First Class Mail |
| 29491850 | Hickey, Korrina | | | | | Email on File | Email |
| 29485206 | Hickman, Derrick | Address on File | | | | | First Class Mail |
| 29481906 | Hickmon, Antreneesha | | | | | Email on File | Email |
| 29483745 | Hicks, Bobby | | | | | Email on File | Email |
| 29488915 | Hicks, Brita | Address on File | | | | | First Class Mail |
| 29489198 | Hicks, Chris | Address on File | | | | | First Class Mail |
| 29482514 | Hicks, Darshea | | | | | Email on File | Email |
| 29482123 | Hicks, Elexus | | | | | Email on File | Email |
| 29482004 | Hicks, Heny | | | | | Email on File | Email |
| 29486424 | Hicks, Jasmine | Address on File | | | | | First Class Mail |
| 29483511 | Hicks, John | | | | | Email on File | Email |
| 29481037 | Hicks, Kandice | Address on File | | | | | First Class Mail |
| 29485422 | Hicks, Lasylvia | | | | | Email on File | Email |
| 29491329 | Hicks, Michelle | | | | | Email on File | Email |
| 29493841 | Hicks, Omeshia | | | | | Email on File | Email |
| 29483434 | Hicks, Shirley | Address on File | | | | | First Class Mail |
| 29489733 | Hicks, Tamara | | | | | Email on File | Email |
| 29484204 | Hicks, Taquila | | | | | Email on File | Email |
| 29488135 | Hicks, Travis | Address on File | | | | | First Class Mail |
| 29492752 | Hicks, Tyler | | | | | Email on File | Email |
| 29490224 | Hideyos, Meraoch | | | | | Email on File | Email |
| 29488721 | Hieber, Ron | Address on File | | | | | First Class Mail |
| 29484115 | Higdon, James | Address on File | | | | | First Class Mail |
| 29481433 | Higgins, Aniesha | Address on File | | | | | First Class Mail |
| 29492343 | Higgins, Brianna | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494312 | Higgins, Calvin | | | | | Email on File | Email |
| 29484823 | Higgins, Chassie | Address on File | | | | | First Class Mail |
| 29493910 | Higgins, Jaida | | | | | Email on File | Email |
| 29481282 | Highbaugh, Nannette | | | | | Email on File | Email |
| 29488226 | Highley, Bailee | Address on File | | | | | First Class Mail |
| 29493904 | Highshaw, Kevin | | | | | Email on File | Email |
| 29481946 | Hijar, Edgar | | | | | Email on File | Email |
| 29484395 | Hildebrant, Angelica | Address on File | | | | | First Class Mail |
| 29493901 | Hill, Akita | | | | | Email on File | Email |
| 29491227 | Hill, Alberta | Address on File | | | | | First Class Mail |
| 29483975 | Hill, Artemrahs | Address on File | | | | | First Class Mail |
| 29483020 | Hill, Beatrice | Address on File | | | | | First Class Mail |
| 29484879 | Hill, Brandon | Address on File | | | | | First Class Mail |
| 29488962 | Hill, Brandon | | | | | Email on File | Email |
| 29485550 | Hill, Chelsea | | | | | Email on File | Email |
| 29494144 | Hill, Christina | Address on File | | | | | First Class Mail |
| 29485616 | Hill, Chrystal | Address on File | | | | | First Class Mail |
| 29483152 | Hill, Cimone | Address on File | | | | | First Class Mail |
| 29484400 | Hill, Dedric | Address on File | | | | | First Class Mail |
| 29485850 | Hill, Della | | | | | Email on File | Email |
| 29494590 | Hill, Demetri | Address on File | | | | | First Class Mail |
| 29491584 | Hill, Denise | Address on File | | | | | First Class Mail |
| 29483788 | Hill, Devonrick | Address on File | | | | | First Class Mail |
| 29489058 | Hill, Don | Address on File | | | | | First Class Mail |
| 29483615 | Hill, Dorothy | | | | | Email on File | Email |
| 29485036 | Hill, Dorris | Address on File | | | | | First Class Mail |
| 29480806 | Hill, Eula | | | | | Email on File | Email |
| 29493861 | Hill, Hanifah | | | | | Email on File | Email |
| 29482088 | Hill, Heather | | | | | Email on File | Email |
| 29490487 | Hill, Janet | | | | | Email on File | Email |
| 29484328 | Hill, Joann | | | | | Email on File | Email |
| 29493735 | Hill, Judy | Address on File | | | | | First Class Mail |
| 29490567 | Hill, Kayla | | | | | Email on File | Email |
| 29480401 | Hill, Keisha | Address on File | | | | | First Class Mail |
| 29494043 | Hill, Keshaun | | | | | Email on File | Email |
| 29484448 | Hill, Kimyatta | Address on File | | | | | First Class Mail |
| 29480553 | Hill, Lanesha | | | | | Email on File | Email |
| 29491576 | Hill, Laurel | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29489186 | Hill, Mariah | Address on File | | | | | First Class Mail |
| 29488251 | Hill, Mia | Address on File | | | | | First Class Mail |
| 29494864 | Hill, Michael | | | | | Email on File | Email |
| 29481103 | Hill, Prscilla | Address on File | | | | | First Class Mail |
| 29483364 | Hill, Qiana | | | | | Email on File | Email |
| 29491061 | Hill, Sandy | | | | | Email on File | Email |
| 29483006 | Hill, Schmiora | Address on File | | | | | First Class Mail |
| 29494641 | Hill, Shallottee | Address on File | | | | | First Class Mail |
| 29493441 | Hill, Shantavia | Address on File | | | | | First Class Mail |
| 29483974 | Hill, Sharmetra | | | | | Email on File | Email |
| 29480546 | Hill, Shaylene | Address on File | | | | | First Class Mail |
| 29485520 | Hill, Sheirra | | | | | Email on File | Email |
| 29482723 | Hill, Shiquita | Address on File | | | | | First Class Mail |
| 29493377 | Hill, Shirri | Address on File | | | | | First Class Mail |
| 29488336 | Hill, Sierra | Address on File | | | | | First Class Mail |
| 29488806 | Hill, Tamesha | | | | | Email on File | Email |
| 29495106 | Hill, Tashai | | | | | Email on File | Email |
| 29490494 | Hill, Tinisha | | | | | Email on File | Email |
| 29483717 | Hill, Tomeka | | | | | Email on File | Email |
| 29489952 | Hill, Towshanda | Address on File | | | | | First Class Mail |
| 29493378 | Hill, Vancessa | Address on File | | | | | First Class Mail |
| 29484376 | Hill, Wynn | | | | | Email on File | Email |
| 29484645 | Hilla, Katherine | | | | | Email on File | Email |
| 29492942 | Hillard, Glen | | | | | Email on File | Email |
| 29493514 | Hillebrecht, Jesse | | | | | Email on File | Email |
| 29494117 | Hiller, Sabrina | Address on File | | | | | First Class Mail |
| 29489646 | Hilliard, Octavia | | | | | Email on File | Email |
| 29490561 | Hillman, Brittany | Address on File | | | | | First Class Mail |
| 29488444 | Hillman, Chardenae | Address on File | | | | | First Class Mail |
| 29484099 | Hillman, Kurtisha | Address on File | | | | | First Class Mail |
| 29485836 | Hillman, Latrice | Address on File | | | | | First Class Mail |
| 29482361 | Hill-Roy, Danielle | | | | | Email on File | Email |
| 29481306 | Hills, Patricia | | | | | Email on File | Email |
| 29484810 | Hillsman, Theresa | | | | | Email on File | Email |
| 29486347 | Hillson, Brianna | | | | | Email on File | Email |
| 29491494 | Hillson, Navina | | | | | Email on File | Email |
| 29490366 | Hillyard, Katherine | | | | | Email on File | Email |
| 29494512 | Hilson, Sheila | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494473 | Hilton, Karyn | | | | | Email on File | Email |
| 29482770 | Hilyer, Taylor | | | | | Email on File | Email |
| 29484793 | Hinds, April | | | | | Email on File | Email |
| 29485728 | Hines, Christina | Address on File | | | | | First Class Mail |
| 29486374 | Hines, Dezwaniqwa | Address on File | | | | | First Class Mail |
| 29489609 | Hines, Jakyla | | | | | Email on File | Email |
| 29481772 | Hines, Jamesha | Address on File | | | | | First Class Mail |
| 29491849 | Hines, Kahlayia | Address on File | | | | | First Class Mail |
| 29481463 | Hines, Scorne | Address on File | | | | | First Class Mail |
| 29490935 | Hines, Shelia | | | | | Email on File | Email |
| 29492815 | Hines, Sterling | | | | | Email on File | Email |
| 29495111 | Hinkle, Austin | | | | | Email on File | Email |
| 29488929 | Hinkle, Hallie | Address on File | | | | | First Class Mail |
| 29490016 | Hinnip, Mike | | | | | Email on File | Email |
| 29494054 | Hinton, Jennifer | Address on File | | | | | First Class Mail |
| 29484330 | Hinton, Kashawna | | | | | Email on File | Email |
| 29480600 | Hinton, Morgan | Address on File | | | | | First Class Mail |
| 29493129 | Hinton, Ruby | | | | | Email on File | Email |
| 29480934 | Hinzman, Mike | Address on File | | | | | First Class Mail |
| 29489524 | Hipp, William | | | | | Email on File | Email |
| 29488203 | Hirdivant, Marina | | | | | Email on File | Email |
| 29481477 | Hires, Disean | Address on File | | | | | First Class Mail |
| 29491522 | Hirons, Kevin | | | | | Email on File | Email |
| 29485277 | Hirsch, Jessica | Address on File | | | | | First Class Mail |
| 29491605 | Hitchins, Valerie | | | | | Email on File | Email |
| 29482061 | Ho, Uyen | | | | | Email on File | Email |
| 29482139 | Hoarde, Karen | | | | | Email on File | Email |
| 29491028 | Hobbs, Chyann | Address on File | | | | | First Class Mail |
| 29485289 | Hobbs, Crystal | | | | | Email on File | Email |
| 29494379 | Hobson, Cathy | Address on File | | | | | First Class Mail |
| 29490885 | Hocutt, Susan | Address on File | | | | | First Class Mail |
| 29484995 | Hodge, Aleshia | Address on File | | | | | First Class Mail |
| 29489477 | Hodge, Calina | Address on File | | | | | First Class Mail |
| 29481718 | Hodge, Johnna | | | | | Email on File | Email |
| 29482817 | Hodge, Karl | | | | | Email on File | Email |
| 29487992 | Hodge, Natasha | Address on File | | | | | First Class Mail |
| 29485698 | Hodge, Nicholas | | | | | Email on File | Email |
| 29482587 | Hodges, Alexander | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493630 | Hodges, Connie | Address on File | | | | | First Class Mail |
| 29480195 | Hodges, Nathaniel | | | | | Email on File | Email |
| 29482379 | Hodo, Sandra | Address on File | | | | | First Class Mail |
| 29493047 | Hoeg, Renee | | | | | Email on File | Email |
| 29480677 | Hoekman, Alan | | | | | Email on File | Email |
| 29483481 | Hoerner, Ronald | Address on File | | | | | First Class Mail |
| 29488689 | Hoesman, January | Address on File | | | | | First Class Mail |
| 29483034 | Hoffman, Anne | Address on File | | | | | First Class Mail |
| 29491024 | Hoffman, Anne | Address on File | | | | | First Class Mail |
| 29481955 | Hoffman, Evan | | | | | Email on File | Email |
| 29492201 | Hoffman, Ragan | | | | | Email on File | Email |
| 29493286 | Hofmann, Jamesha | | | | | Email on File | Email |
| 29486218 | Hogan, Barbra | Address on File | | | | | First Class Mail |
| 29486420 | Hogan, Bertha | | | | | Email on File | Email |
| 29488862 | Hogan, Breeanna | | | | | Email on File | Email |
| 29487909 | Hogan, Kendall | Address on File | | | | | First Class Mail |
| 29491538 | Hogan, Marsha | Address on File | | | | | First Class Mail |
| 29488996 | Hogan, Sasha | Address on File | | | | | First Class Mail |
| 29486013 | Hogans, Trina | | | | | Email on File | Email |
| 29482353 | Hogg, Mollie | | | | | Email on File | Email |
| 29485421 | Hogue, Angelique | | | | | Email on File | Email |
| 29488800 | Hogue, Jeannette | Address on File | | | | | First Class Mail |
| 29482364 | Hohmann, Rachel | | | | | Email on File | Email |
| 29480873 | Hojas, Alexander | | | | | Email on File | Email |
| 29486262 | Holbert, Cortney | | | | | Email on File | Email |
| 29493838 | Holbert, Lakresha | | | | | Email on File | Email |
| 29488960 | Holcomb, Ron | | | | | Email on File | Email |
| 29490532 | Holcombe, Lakrystal | Address on File | | | | | First Class Mail |
| 29481347 | Holdegraver, Scott | Address on File | | | | | First Class Mail |
| 29494456 | Holden, Alfred | Address on File | | | | | First Class Mail |
| 29489111 | Holden, Crystal | Address on File | | | | | First Class Mail |
| 29489395 | Holden, Nancy | Address on File | | | | | First Class Mail |
| 29494624 | Holder, Felica | | | | | Email on File | Email |
| 29480928 | Holder, Melissa | Address on File | | | | | First Class Mail |
| 29494426 | Holder, Patricia | | | | | Email on File | Email |
| 29495271 | Holder, Teresa | | | | | Email on File | Email |
| 29480657 | Holeman, Alonzo | Address on File | | | | | First Class Mail |
| 29492119 | Holguin, Tammy | | | | | Email on File | Email |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494365 | Holifield, Darkila | Address on File | | | | | First Class Mail |
| 29491738 | Holland, Belinda | Address on File | | | | | First Class Mail |
| 29488799 | Holland, Blake | Address on File | | | | | First Class Mail |
| 29492473 | Holland, Daryah | | | | | Email on File | Email |
| 29484534 | Holland, Mi Chin | | | | | Email on File | Email |
| 29494141 | Holland, Tracy | Address on File | | | | | First Class Mail |
| 29482713 | Hollar, Tisa | | | | | Email on File | Email |
| 29484418 | Hollaway, Frankie | | | | | Email on File | Email |
| 29493450 | Holliday, Jessica | | | | | Email on File | Email |
| 29489698 | Holliday, Larshell | Address on File | | | | | First Class Mail |
| 29490043 | Holliday, Leanna | | | | | Email on File | Email |
| 29495175 | Holliday, Ruth | | | | | Email on File | Email |
| 29484059 | Holliday, Victoria | | | | | Email on File | Email |
| 29490432 | Hollifield, Justin | | | | | Email on File | Email |
| 29489468 | Holliman, Anthony | Address on File | | | | | First Class Mail |
| 29490856 | Hollingshad, Charity | | | | | Email on File | Email |
| 29481407 | Hollingsworth, Jamonte | Address on File | | | | | First Class Mail |
| 29490342 | Hollins, Cierra | Address on File | | | | | First Class Mail |
| 29483224 | Holliscole, Janet | | | | | Email on File | Email |
| 29488751 | Holllins, Darrell | Address on File | | | | | First Class Mail |
| 29494850 | Holloway, Allen | Address on File | | | | | First Class Mail |
| 29484664 | Holloway, Carla | Address on File | | | | | First Class Mail |
| 29492550 | Holloway, Courtney | Address on File | | | | | First Class Mail |
| 29489519 | Holloway, Eddie | Address on File | | | | | First Class Mail |
| 29491467 | Holloway, Elaine | | | | | Email on File | Email |
| 29484861 | Holloway, Jeanika | Address on File | | | | | First Class Mail |
| 29485543 | Holloway, Juanita | | | | | Email on File | Email |
| 29491154 | Holloway, Marquita | Address on File | | | | | First Class Mail |
| 29480781 | Holly, Danielle | | | | | Email on File | Email |
| 29493199 | Holly, Paradise | Address on File | | | | | First Class Mail |
| 29490710 | Hollyfield, Kujuana | | | | | Email on File | Email |
| 29489108 | Holman, Beatrice | | | | | Email on File | Email |
| 29485179 | Holman, Tameka | Address on File | | | | | First Class Mail |
| 29491253 | Holmes, Belrion | Address on File | | | | | First Class Mail |
| 29490679 | Holmes, Charles | | | | | Email on File | Email |
| 29486048 | Holmes, Derek | Address on File | | | | | First Class Mail |
| 29492965 | Holmes, Kane | Address on File | | | | | First Class Mail |
| 29492070 | Holmes, Latonya | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492241 | Holmes, Linda | Address on File | | | | | First Class Mail |
| 29482950 | Holmes, Mary | Address on File | | | | | First Class Mail |
| 29480350 | Holmes, Rayshad | Address on File | | | | | First Class Mail |
| 29492290 | Holmes, Rosia | | | | | Email on File | Email |
| 29484983 | Holmes, Sarah | | | | | Email on File | Email |
| 29483274 | Holmes, Shanna | | | | | Email on File | Email |
| 29493768 | Holmes, Veronica | Address on File | | | | | First Class Mail |
| 29484038 | Holness, Herman | Address on File | | | | | First Class Mail |
| 29495081 | Holt, Carol | | | | | Email on File | Email |
| 29488006 | Holt, Kimberly | Address on File | | | | | First Class Mail |
| 29486453 | Holt, Luestella | Address on File | | | | | First Class Mail |
| 29489247 | Holt, Renee | Address on File | | | | | First Class Mail |
| 29488265 | Holton, Davida | Address on File | | | | | First Class Mail |
| 29481331 | Holton, Fred | Address on File | | | | | First Class Mail |
| 29491080 | Holton, Jamar | | | | | Email on File | Email |
| 29490429 | Holton, Kelsi | | | | | Email on File | Email |
| 29492992 | Homes, Densha | Address on File | | | | | First Class Mail |
| 29489254 | Honakar, Shylar | Address on File | | | | | First Class Mail |
| 29491908 | Honaker, Letisha | | | | | Email on File | Email |
| 29482089 | Honaker, Robert | | | | | Email on File | Email |
| 29489641 | Hone, Francine | Address on File | | | | | First Class Mail |
| 29487913 | Honeycut, Jordan | Address on File | | | | | First Class Mail |
| 29492788 | Hood, Byron | | | | | Email on File | Email |
| 29490892 | Hood, Daniel | | | | | Email on File | Email |
| 29493081 | Hood, Julisa | | | | | Email on File | Email |
| 29494555 | Hood, Sierra | | | | | Email on File | Email |
| 29493865 | Hood, Tawan | | | | | Email on File | Email |
| 29484320 | Hooker, Mercedes | | | | | Email on File | Email |
| 29494658 | Hooker, Rose | Address on File | | | | | First Class Mail |
| 29490417 | Hooks, Patricia | | | | | Email on File | Email |
| 29493544 | Hooper, Jackie | Address on File | | | | | First Class Mail |
| 29494992 | Hooper, Steven | Address on File | | | | | First Class Mail |
| 29487952 | Hoopsick, Daniel | Address on File | | | | | First Class Mail |
| 29481762 | Hooten, Mark | Address on File | | | | | First Class Mail |
| 29482510 | Hoover, Kristin | | | | | Email on File | Email |
| 29484668 | Hoover, Matthew | Address on File | | | | | First Class Mail |
| 29494579 | Hoover, Shane | Address on File | | | | | First Class Mail |
| 29483845 | Hopewood, Theresa | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488883 | Hopkins, David | Address on File | | | | | First Class Mail |
| 29484943 | Hopkins, Deron | Address on File | | | | | First Class Mail |
| 29492569 | Hopkins, Ean | Address on File | | | | | First Class Mail |
| 29485671 | Hopkins, Lorenzo | Address on File | | | | | First Class Mail |
| 29482735 | Hopkins, Pamela | Address on File | | | | | First Class Mail |
| 29481634 | Hopkins, Paula | | | | | Email on File | Email |
| 29494925 | Hopkins, Valarie | | | | | Email on File | Email |
| 29491847 | Hopper, Amy | | | | | Email on File | Email |
| 29489498 | Hopson, Angel | Address on File | | | | | First Class Mail |
| 29486279 | Hopson, Roneria | Address on File | | | | | First Class Mail |
| 29494370 | Hord, Charlotte | Address on File | | | | | First Class Mail |
| 29494687 | Horizon, New | | | | | Email on File | Email |
| 29483449 | Horlback, Earl | Address on File | | | | | First Class Mail |
| 29488170 | Horn, Donrina | Address on File | | | | | First Class Mail |
| 29480890 | Horn, Joseph | Address on File | | | | | First Class Mail |
| 29484786 | Horn, Phylicia | | | | | Email on File | Email |
| 29489013 | Horne, Dasina | | | | | Email on File | Email |
| 29489492 | Horne, Diamond | Address on File | | | | | First Class Mail |
| 29491749 | Horne, Freeman | | | | | Email on File | Email |
| 29486408 | Horne, Freeman | | | | | Email on File | Email |
| 29493979 | Horne, Kaira | | | | | Email on File | Email |
| 29489465 | Horne, Ken | Address on File | | | | | First Class Mail |
| 29482756 | Hornell, Cherie | Address on File | | | | | First Class Mail |
| 29485975 | Horsley, Benjamin | | | | | Email on File | Email |
| 29492891 | Horton, Aaron | Address on File | | | | | First Class Mail |
| 29488857 | Horton, Diamond | | | | | Email on File | Email |
| 29489706 | Horton, Elizabeth | Address on File | | | | | First Class Mail |
| 29485414 | Horton, Joyce | Address on File | | | | | First Class Mail |
| 29480991 | Horton, Juanita | | | | | Email on File | Email |
| 29482095 | Horton, Kayla | | | | | Email on File | Email |
| 29494005 | Horton, Mary | | | | | Email on File | Email |
| 29484528 | Horton, Oshea | Address on File | | | | | First Class Mail |
| 29488855 | Horton, Thomas | Address on File | | | | | First Class Mail |
| 29492259 | Horton, Valerie | Address on File | | | | | First Class Mail |
| 29491323 | Horton, Zyndria | Address on File | | | | | First Class Mail |
| 29488215 | Hose, Ray | Address on File | | | | | First Class Mail |
| 29493778 | Hoskins, Cheryl | Address on File | | | | | First Class Mail |
| 29490361 | Hoskins, Craig | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490157 | Hoskins, Tad | Address on File | | | | | First Class Mail |
| 29492301 | Hospedales, Jerfia | | | | | Email on File | Email |
| 29482205 | Hough, Nakiyah | | | | | Email on File | Email |
| 29482064 | Houghton, Max | | | | | Email on File | Email |
| 29484935 | House, Alisha | | | | | Email on File | Email |
| 29492988 | House, Heidi | Address on File | | | | | First Class Mail |
| 29488531 | House, Hunter | Address on File | | | | | First Class Mail |
| 29489500 | Housh, Samantha | Address on File | | | | | First Class Mail |
| 29489261 | Houston, Delisha | Address on File | | | | | First Class Mail |
| 29493147 | Houston, India | Address on File | | | | | First Class Mail |
| 29483168 | Houston, Jaquatae | Address on File | | | | | First Class Mail |
| 29485604 | Houston, Margaret | Address on File | | | | | First Class Mail |
| 29488041 | Houston, Natasha | | | | | Email on File | Email |
| 29489824 | Houston, Shamalon | | | | | Email on File | Email |
| 29484993 | Houston, Shelia | | | | | Email on File | Email |
| 29493510 | Houston, Trenece | | | | | Email on File | Email |
| 29484187 | Houston, Whitney | Address on File | | | | | First Class Mail |
| 29494801 | Howanitz, Matt | Address on File | | | | | First Class Mail |
| 29485930 | Howard, Brandon | Address on File | | | | | First Class Mail |
| 29484383 | Howard, Carletta | | | | | Email on File | Email |
| 29488125 | Howard, Chardai | | | | | Email on File | Email |
| 29484544 | Howard, Cj | Address on File | | | | | First Class Mail |
| 29489453 | Howard, Clinton | Address on File | | | | | First Class Mail |
| 29489142 | Howard, Dianne | Address on File | | | | | First Class Mail |
| 29480640 | Howard, Elizabeth | | | | | Email on File | Email |
| 29495041 | Howard, Iesha | | | | | Email on File | Email |
| 29483608 | Howard, Jeffrey | Address on File | | | | | First Class Mail |
| 29482265 | Howard, Johnny | Address on File | | | | | First Class Mail |
| 29482690 | Howard, Jonathan | | | | | Email on File | Email |
| 29490044 | Howard, Larnice | | | | | Email on File | Email |
| 29493535 | Howard, Larry | Address on File | | | | | First Class Mail |
| 29490604 | Howard, Larry | | | | | Email on File | Email |
| 29491983 | Howard, Latoya | | | | | Email on File | Email |
| 29491122 | Howard, Letitia | | | | | Email on File | Email |
| 29495197 | Howard, Lonnie | Address on File | | | | | First Class Mail |
| 29489139 | Howard, Lucious | Address on File | | | | | First Class Mail |
| 29492565 | Howard, Lucretia | | | | | Email on File | Email |
| 29484264 | Howard, Marcus | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486010 | Howard, Marlane | | | | | Email on File | Email |
| 29490864 | Howard, Nicollette | | | | | Email on File | Email |
| 29488745 | Howard, Rashida | | | | | Email on File | Email |
| 29489540 | Howard, Roosevelt | Address on File | | | | | First Class Mail |
| 29480660 | Howard, Ruth | | | | | Email on File | Email |
| 29490955 | Howard, Stacie | | | | | Email on File | Email |
| 29480285 | Howard, Tammy | | | | | Email on File | Email |
| 29493071 | Howard, Tykeria | | | | | Email on File | Email |
| 29483273 | Howard, Tyler | | | | | Email on File | Email |
| 29492512 | Howell, Aimee | Address on File | | | | | First Class Mail |
| 29488879 | Howell, Brittanee | | | | | Email on File | Email |
| 29481618 | Howell, Dajhana | Address on File | | | | | First Class Mail |
| 29492835 | Howell, Dionte | Address on File | | | | | First Class Mail |
| 29488565 | Howell, Henry | Address on File | | | | | First Class Mail |
| 29492940 | Howell, Kiera | | | | | Email on File | Email |
| 29494134 | Howell, Miesha | | | | | Email on File | Email |
| 29493121 | Howell, Tony | | | | | Email on File | Email |
| 29483047 | Howey, Linda | Address on File | | | | | First Class Mail |
| 29483554 | Howington, Shelly | | | | | Email on File | Email |
| 29493230 | Howze, Sandra | | | | | Email on File | Email |
| 29482316 | Hoy, Sadie | | | | | Email on File | Email |
| 29489252 | Hoylman, Jared | | | | | Email on File | Email |
| 29492824 | Hoyos, Carlos | | | | | Email on File | Email |
| 29489700 | Hrady, Walter | Address on File | | | | | First Class Mail |
| 29491695 | Huang, Liang | | | | | Email on File | Email |
| 29484078 | Hubbard, Demetria | Address on File | | | | | First Class Mail |
| 29483115 | Hubbard, Gloria | Address on File | | | | | First Class Mail |
| 29491446 | Hubbard, Jim | | | | | Email on File | Email |
| 29486758 | Hubbard, Pamela | | | | | Email on File | Email |
| 29494909 | Hubbard, Tasha | | | | | Email on File | Email |
| 29480220 | Hubbard, Trina | Address on File | | | | | First Class Mail |
| 29481589 | Hubler, Deloris | Address on File | | | | | First Class Mail |
| 29482684 | Hudgins, James | Address on File | | | | | First Class Mail |
| 29483118 | Hudgins, Jamie | | | | | Email on File | Email |
| 29492333 | Hudson, Amber | | | | | Email on File | Email |
| 29484362 | Hudson, Charlotte | Address on File | | | | | First Class Mail |
| 29493959 | Hudson, Devaunshia | Address on File | | | | | First Class Mail |
| 29484549 | Hudson, Evette | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482640 | Hudson, Fred | Address on File | | | | | First Class Mail |
| 29492573 | Hudson, Mahogony | Address on File | | | | | First Class Mail |
| 29491090 | Hudson, Marchello | | | | | Email on File | Email |
| 29494544 | Hudson, Marietta | Address on File | | | | | First Class Mail |
| 29485247 | Hudson, Nancy | | | | | Email on File | Email |
| 29484901 | Hudson, Ruby | Address on File | | | | | First Class Mail |
| 29489242 | Hudson, Shenita | Address on File | | | | | First Class Mail |
| 29481285 | Huerta, Emiliano | Address on File | | | | | First Class Mail |
| 29482415 | Huerta, Veronica | | | | | Email on File | Email |
| 29482614 | Huey, Christine | | | | | Email on File | Email |
| 29489821 | Huff, Amyjah | Address on File | | | | | First Class Mail |
| 29483474 | Huff, James | Address on File | | | | | First Class Mail |
| 29490613 | Huff, Markel | Address on File | | | | | First Class Mail |
| 29485360 | Huff, Norma | | | | | Email on File | Email |
| 29484188 | Huff, Terrance | | | | | Email on File | Email |
| 29485573 | Huffman, Lindsay | | | | | Email on File | Email |
| 29485296 | Huffman-Clayborn, Jenette | Address on File | | | | | First Class Mail |
| 29482564 | Huges, Paul | | | | | Email on File | Email |
| 29489227 | Huggins, Henrietta | Address on File | | | | | First Class Mail |
| 29494559 | Huggins, Sharon | Address on File | | | | | First Class Mail |
| 29494896 | Hugh, Joseph | | | | | Email on File | Email |
| 29485479 | Hughes, Beverly | Address on File | | | | | First Class Mail |
| 29483904 | Hughes, Braxton | Address on File | | | | | First Class Mail |
| 29482256 | Hughes, Brittany | | | | | Email on File | Email |
| 29484268 | Hughes, Cheryl | Address on File | | | | | First Class Mail |
| 29495195 | Hughes, Dakota | | | | | Email on File | Email |
| 29485973 | Hughes, Damion | Address on File | | | | | First Class Mail |
| 29485586 | Hughes, Joann | | | | | Email on File | Email |
| 29481011 | Hughes, Katherine | Address on File | | | | | First Class Mail |
| 29481777 | Hughes, Kelly | | | | | Email on File | Email |
| 29492456 | Hughes, Pamela | | | | | Email on File | Email |
| 29489033 | Hughes, Sealida | Address on File | | | | | First Class Mail |
| 29485281 | Hughes, Shateea | | | | | Email on File | Email |
| 29481971 | Hughes, Trael | | | | | Email on File | Email |
| 29483675 | Hugley, Linda | Address on File | | | | | First Class Mail |
| 29482419 | Hulet, Killian | | | | | Email on File | Email |
| 29484930 | Hull, Elvis | | | | | Email on File | Email |
| 29481996 | Hull, Shancyz | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490894 | Hulsey, Sarah | Address on File | | | | | First Class Mail |
| 29488596 | Humphrey, Felicia | Address on File | | | | | First Class Mail |
| 29481706 | Humphrey, Paula | Address on File | | | | | First Class Mail |
| 29481507 | Humphrey, Todd | Address on File | | | | | First Class Mail |
| 29481189 | Humphreys, Leonard | Address on File | | | | | First Class Mail |
| 29481228 | Humphreys, Robert | | | | | Email on File | Email |
| 29494929 | Humphry, Stacy | | | | | Email on File | Email |
| 29482167 | Hundley, Sharonda | | | | | Email on File | Email |
| 29491786 | Hunt, Chanel | Address on File | | | | | First Class Mail |
| 29485986 | Hunt, Crystal | Address on File | | | | | First Class Mail |
| 29491821 | Hunt, Ida | | | | | Email on File | Email |
| 29482033 | Hunt, Margaret | Address on File | | | | | First Class Mail |
| 29494991 | Hunt, Michael | | | | | Email on File | Email |
| 29493497 | Hunt, Mygnon | Address on File | | | | | First Class Mail |
| 29486351 | Hunt, Rita | | | | | Email on File | Email |
| 29486293 | Hunt, Yolanda | | | | | Email on File | Email |
| 29495232 | Hunt, Zelita | Address on File | | | | | First Class Mail |
| 29493629 | Hunter, Angela | | | | | Email on File | Email |
| 29493120 | Hunter, Cami | Address on File | | | | | First Class Mail |
| 29488813 | Hunter, Darius | Address on File | | | | | First Class Mail |
| 29490123 | Hunter, Demeka | | | | | Email on File | Email |
| 29484417 | Hunter, Dwayne | | | | | Email on File | Email |
| 29480754 | Hunter, Heather | Address on File | | | | | First Class Mail |
| 29492180 | Hunter, Khalilah | Address on File | | | | | First Class Mail |
| 29486179 | Hunter, Lavina | Address on File | | | | | First Class Mail |
| 29493486 | Hunter, Mesha | | | | | Email on File | Email |
| 29493827 | Hunter, Michelle | Address on File | | | | | First Class Mail |
| 29482946 | Hunter, Niaokia | | | | | Email on File | Email |
| 29493098 | Hunter, Sandra | | | | | Email on File | Email |
| 29484665 | Hunter, Sharmyir | Address on File | | | | | First Class Mail |
| 29491965 | Hunter, Tacarla | | | | | Email on File | Email |
| 29481543 | Hunter, Tangela | Address on File | | | | | First Class Mail |
| 29482483 | Hunter, Veronica | | | | | Email on File | Email |
| 29484413 | Hupp, Briel | | | | | Email on File | Email |
| 29486243 | Hurd, Ada | | | | | Email on File | Email |
| 29492315 | Hurdle, Harry | Address on File | | | | | First Class Mail |
| 29480724 | Hurley, Brittany | | | | | Email on File | Email |
| 29494781 | Hurst, Marquilla | Address on File | | | | | First Class Mail |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490847 | Hurst, Samantha | Address on File | | | | | First Class Mail |
| 29493569 | Hurt, Jamea | Address on File | | | | | First Class Mail |
| 29492744 | Hurt, Laja | Address on File | | | | | First Class Mail |
| 29493548 | Hurt, Monique | Address on File | | | | | First Class Mail |
| 29483947 | Hurt, Randinecia | | | | | Email on File | Email |
| 29480417 | Hurtado, Cindy | | | | | Email on File | Email |
| 29485731 | Hurtado, Isabel | Address on File | | | | | First Class Mail |
| 29490899 | Huss, John | | | | | Email on File | Email |
| 29493104 | Hussein, Mohamed | Address on File | | | | | First Class Mail |
| 29492394 | Hussin, Rose | | | | | Email on File | Email |
| 29482934 | Huston, Kendelyn | Address on File | | | | | First Class Mail |
| 29485612 | Hutcherson, Natasha | | | | | Email on File | Email |
| 29484463 | Hutcheson, Xaiandria | | | | | Email on File | Email |
| 29490335 | Hutchings, Cincera | Address on File | | | | | First Class Mail |
| 29482631 | Hutchings, Winszina | | | | | Email on File | Email |
| 29494459 | Hutton, Alisa | | | | | Email on File | Email |
| 29491980 | Hutton, Kimberly | Address on File | | | | | First Class Mail |
| 29491676 | Hyatt, Paige | Address on File | | | | | First Class Mail |
| 29489862 | Hyatte, Shyanne | Address on File | | | | | First Class Mail |
| 29485684 | Hyde, Annie | Address on File | | | | | First Class Mail |
| 29480679 | Hyepock, Mary | | | | | Email on File | Email |
| 29484296 | Hypolite, Darrell | | | | | Email on File | Email |
| 29491856 | Hyson, Angel | Address on File | | | | | First Class Mail |
| 29489986 | Ibanez, Aureo | Address on File | | | | | First Class Mail |
| 29485119 | Ibarra, Valery | | | | | Email on File | Email |
| 29481674 | Ibe, Patrick | Address on File | | | | | First Class Mail |
| 29484136 | Ibura, Ahveeaylah | | | | | Email on File | Email |
| 29490466 | Idrogo, Amunique | | | | | Email on File | Email |
| 29493957 | Ignaszak, Thayra | | | | | Email on File | Email |
| 29492295 | Ii, Charles Butts | | | | | Email on File | Email |
| 29490409 | Ii, Thomas Odom | | | | | Email on File | Email |
| 29490537 | Iii, Cleotis Swilley | | | | | Email on File | Email |
| 29484480 | Iii, Lafayette Gatewood | | | | | Email on File | Email |
| 29491844 | Iii, Virgina Clark | | | | | Email on File | Email |
| 29488139 | Ilerdy, Kensy | Address on File | | | | | First Class Mail |
| 29483117 | Ilina, Yulia | Address on File | | | | | First Class Mail |
| 29485747 | Ilonzo, Linda | | | | | Email on File | Email |
| 29493385 | Imdorf, Dawn | | | | | Email on File | Email |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480571 | In, Walk | Address on File | | | | | First Class Mail |
| 29480990 | Inc, People | Address on File | | | | | First Class Mail |
| 29482849 | Inc, Transitional Services | | | | | Email on File | Email |
| 29480920 | Ingraham, Vonshae | Address on File | | | | | First Class Mail |
| 29493893 | Ingram, Chantay | | | | | Email on File | Email |
| 29481311 | Ingram, Natasha | Address on File | | | | | First Class Mail |
| 29483238 | Inman, Retricia | Address on File | | | | | First Class Mail |
| 29494081 | Innis, Lily | Address on File | | | | | First Class Mail |
| 29488081 | Ioanis, Jesse | Address on File | | | | | First Class Mail |
| 29490508 | Iqbal, Paulette | | | | | Email on File | Email |
| 29490482 | Irby, Tesa | Address on File | | | | | First Class Mail |
| 29486022 | Irelan, Brent | Address on File | | | | | First Class Mail |
| 29494986 | Irelan, Vicki | | | | | Email on File | Email |
| 29490014 | Irish, Cheryl | | | | | Email on File | Email |
| 29485159 | Irizarry, Ian | | | | | Email on File | Email |
| 29486172 | Irons, Shanita | | | | | Email on File | Email |
| 29484899 | Irons, Terry | | | | | Email on File | Email |
| 29482350 | Irvin, Chantell | | | | | Email on File | Email |
| 29491328 | Irvin, Danielle | Address on File | | | | | First Class Mail |
| 29489799 | Irvin, Ieshia | Address on File | | | | | First Class Mail |
| 29488484 | Irvin, Michelle | Address on File | | | | | First Class Mail |
| 29482418 | Irvin, Talya | | | | | Email on File | Email |
| 29489879 | Irwin, Mikayla | | | | | Email on File | Email |
| 29484868 | Isaac, Debbie | Address on File | | | | | First Class Mail |
| 29490040 | Isaac, Dewanna | | | | | Email on File | Email |
| 29483251 | Isaac, Regina | Address on File | | | | | First Class Mail |
| 29490660 | Isaiah, Tanya | Address on File | | | | | First Class Mail |
| 29488858 | Ishag, Mariam | Address on File | | | | | First Class Mail |
| 29489410 | Isham, Todd | Address on File | | | | | First Class Mail |
| 29494279 | Ishmail, Bredia | | | | | Email on File | Email |
| 29484007 | Isidore, Pauline | Address on File | | | | | First Class Mail |
| 29482283 | Islam, Md | | | | | Email on File | Email |
| 29493681 | Israel, Mordecai | | | | | Email on File | Email |
| 29488169 | Issah, Safura | | | | | Email on File | Email |
| 29484473 | Italy. | 15 VERNA CIR | DALEVILLE | AL | 36322-5509 | | First Class Mail |
| 29490359 | Iv, Leon Robinson | | | | | Email on File | Email |
| 29485406 | Ivey, Ann Marie | | | | | Email on File | Email |
| 29493845 | Ivey, Mary | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492622 | Iveys, Tawanna | | | | | Email on File | Email |
| 29492260 | Iviey, Knyijah | | | | | Email on File | Email |
| 29485458 | Ivory, Deandre | Address on File | | | | | First Class Mail |
| 29483259 | Ivory, Nashanda | Address on File | | | | | First Class Mail |
| 29490938 | Ivory, Ryann | | | | | Email on File | Email |
| 29483868 | Ivory, Sheena | Address on File | | | | | First Class Mail |
| 29489078 | Ivy, Karlyn | Address on File | | | | | First Class Mail |
| 29483418 | Jack, Marquetta | Address on File | | | | | First Class Mail |
| 29493476 | Jackson, Adrian | Address on File | | | | | First Class Mail |
| 29490769 | Jackson, Amanda | Address on File | | | | | First Class Mail |
| 29491783 | Jackson, Amber | | | | | Email on File | Email |
| 29480389 | Jackson, Andrea | Address on File | | | | | First Class Mail |
| 29480277 | Jackson, Annie | Address on File | | | | | First Class Mail |
| 29492590 | Jackson, Anthony | | | | | Email on File | Email |
| 29482591 | Jackson, Anthony | | | | | Email on File | Email |
| 29488718 | Jackson, Arcola | Address on File | | | | | First Class Mail |
| 29484921 | Jackson, Ashley | Address on File | | | | | First Class Mail |
| 29489000 | Jackson, Avery | Address on File | | | | | First Class Mail |
| 29490125 | Jackson, Ayisha | | | | | Email on File | Email |
| 29483521 | Jackson, Barbara | Address on File | | | | | First Class Mail |
| 29483313 | Jackson, Brittany | | | | | Email on File | Email |
| 29492517 | Jackson, Carol | Address on File | | | | | First Class Mail |
| 29483753 | Jackson, Carrie | | | | | Email on File | Email |
| 29485811 | Jackson, Carrie | | | | | Email on File | Email |
| 29483822 | Jackson, Charlene | Address on File | | | | | First Class Mail |
| 29481757 | Jackson, Cherry | | | | | Email on File | Email |
| 29494000 | Jackson, Ciarra | Address on File | | | | | First Class Mail |
| 29494819 | Jackson, Consuela | Address on File | | | | | First Class Mail |
| 29480788 | Jackson, Crystal | Address on File | | | | | First Class Mail |
| 29480408 | Jackson, Crystal | | | | | Email on File | Email |
| 29494749 | Jackson, Darlene | Address on File | | | | | First Class Mail |
| 29483466 | Jackson, David | | | | | Email on File | Email |
| 29488486 | Jackson, Denisha | | | | | Email on File | Email |
| 29493525 | Jackson, Destini | Address on File | | | | | First Class Mail |
| 29494156 | Jackson, Dominike | | | | | Email on File | Email |
| 29486160 | Jackson, Donna | | | | | Email on File | Email |
| 29492305 | Jackson, Dorothy | Address on File | | | | | First Class Mail |
| 29492404 | Jackson, Eddie | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493126 | Jackson, Edwin | Address on File | | | | | First Class Mail |
| 29491048 | Jackson, Ginell | | | | | Email on File | Email |
| 29484274 | Jackson, Jacquanda | | | | | Email on File | Email |
| 29488846 | Jackson, James | Address on File | | | | | First Class Mail |
| 29481381 | Jackson, Jami | Address on File | | | | | First Class Mail |
| 29480250 | Jackson, Jennifer | Address on File | | | | | First Class Mail |
| 29491461 | Jackson, Josa | Address on File | | | | | First Class Mail |
| 29495026 | Jackson, Joshua | | | | | Email on File | Email |
| 29494095 | Jackson, Juanice | Address on File | | | | | First Class Mail |
| 29482627 | Jackson, Kayla | | | | | Email on File | Email |
| 29483669 | Jackson, Kena | | | | | Email on File | Email |
| 29492731 | Jackson, Kendall | | | | | Email on File | Email |
| 29494634 | Jackson, Kimberly | | | | | Email on File | Email |
| 29494347 | Jackson, Kioshe | | | | | Email on File | Email |
| 29493277 | Jackson, Kiyana | Address on File | | | | | First Class Mail |
| 29491356 | Jackson, Lakeisha | Address on File | | | | | First Class Mail |
| 29481658 | Jackson, Latasha | | | | | Email on File | Email |
| 29485606 | Jackson, Leah | Address on File | | | | | First Class Mail |
| 29481888 | Jackson, Lee | Address on File | | | | | First Class Mail |
| 29485460 | Jackson, Lela | Address on File | | | | | First Class Mail |
| 29493982 | Jackson, Lela | Address on File | | | | | First Class Mail |
| 29489434 | Jackson, Leticia | Address on File | | | | | First Class Mail |
| 29481921 | Jackson, Letitia | | | | | Email on File | Email |
| 29493954 | Jackson, Linnie | | | | | Email on File | Email |
| 29491098 | Jackson, Lisa | Address on File | | | | | First Class Mail |
| 29494954 | Jackson, Loretta | Address on File | | | | | First Class Mail |
| 29489558 | Jackson, Lynn | Address on File | | | | | First Class Mail |
| 29489926 | Jackson, Marquisha | Address on File | | | | | First Class Mail |
| 29495255 | Jackson, Mautrell | | | | | Email on File | Email |
| 29489059 | Jackson, Melani | Address on File | | | | | First Class Mail |
| 29490470 | Jackson, Miakaya | | | | | Email on File | Email |
| 29485596 | Jackson, Michael | | | | | Email on File | Email |
| 29480296 | Jackson, Micola | Address on File | | | | | First Class Mail |
| 29492526 | Jackson, Moe | Address on File | | | | | First Class Mail |
| 29483452 | Jackson, Omeda | Address on File | | | | | First Class Mail |
| 29485210 | Jackson, Patrena | Address on File | | | | | First Class Mail |
| 29494474 | Jackson, Patricia | Address on File | | | | | First Class Mail |
| 29484081 | Jackson, Rebecca | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482679 | Jackson, Rennada | | | | | Email on File | Email |
| 29491705 | Jackson, Robert | Address on File | | | | | First Class Mail |
| 29484711 | Jackson, Ronitria | | | | | Email on File | Email |
| 29489433 | Jackson, Samuel | | | | | Email on File | Email |
| 29483412 | Jackson, Sandra | Address on File | | | | | First Class Mail |
| 29483517 | Jackson, Sashagaye | Address on File | | | | | First Class Mail |
| 29493783 | Jackson, Shakeela | | | | | Email on File | Email |
| 29482448 | Jackson, Shamir | Address on File | | | | | First Class Mail |
| 29492766 | Jackson, Shannon | Address on File | | | | | First Class Mail |
| 29482977 | Jackson, Shante | | | | | Email on File | Email |
| 29490581 | Jackson, Shanya | | | | | Email on File | Email |
| 29483869 | Jackson, Sharnai | Address on File | | | | | First Class Mail |
| 29491457 | Jackson, Shevon | Address on File | | | | | First Class Mail |
| 29493728 | Jackson, Shirley | Address on File | | | | | First Class Mail |
| 29491740 | Jackson, Shirley | Address on File | | | | | First Class Mail |
| 29485423 | Jackson, Shyheim | Address on File | | | | | First Class Mail |
| 29485948 | Jackson, Sidorrie | Address on File | | | | | First Class Mail |
| 29489912 | Jackson, Sommer | | | | | Email on File | Email |
| 29484731 | Jackson, Sonya | | | | | Email on File | Email |
| 29490405 | Jackson, Stacy | | | | | Email on File | Email |
| 29489704 | Jackson, Stephanie | Address on File | | | | | First Class Mail |
| 29494705 | Jackson, Tamerria | | | | | Email on File | Email |
| 29482912 | Jackson, Tangelar | | | | | Email on File | Email |
| 29489861 | Jackson, Tanille | | | | | Email on File | Email |
| 29493502 | Jackson, Teraesa | | | | | Email on File | Email |
| 29484407 | Jackson, Terrance | Address on File | | | | | First Class Mail |
| 29484117 | Jackson, Tiffany | | | | | Email on File | Email |
| 29481595 | Jackson, Tillina | Address on File | | | | | First Class Mail |
| 29491540 | Jackson, Titiana | | | | | Email on File | Email |
| 29491933 | Jackson, Tony | | | | | Email on File | Email |
| 29482906 | Jackson, Toryona | | | | | Email on File | Email |
| 29488382 | Jackson, Tresor | | | | | Email on File | Email |
| 29493990 | Jackson, Troy | | | | | Email on File | Email |
| 29489834 | Jackson, Tug | Address on File | | | | | First Class Mail |
| 29482443 | Jackson, Tyesha | | | | | Email on File | Email |
| 29485028 | Jackson, Valerie | | | | | Email on File | Email |
| 29483671 | Jackson, Vernadett | | | | | Email on File | Email |
| 29492985 | Jackson, Walter | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29485880 | Jackson, Wanda | Address on File | | | | | First Class Mail |
| 29492478 | Jackson, Wanda | Address on File | | | | | First Class Mail |
| 29482006 | Jackson, Yolanda | | | | | Email on File | Email |
| 29483518 | Jacob, Markeela | | | | | Email on File | Email |
| 29489337 | Jacob, Stephon | | | | | Email on File | Email |
| 29490628 | Jacobo, Shannon | | | | | Email on File | Email |
| 29494901 | Jacobs, Alisa | | | | | Email on File | Email |
| 29484123 | Jacobs, Joan | | | | | Email on File | Email |
| 29491074 | Jacobson, Phillip | | | | | Email on File | Email |
| 29481421 | Jaffe, Alan | | | | | Email on File | Email |
| 29481740 | Jagodzinski, Brian | Address on File | | | | | First Class Mail |
| 29482356 | Jaimes, Melisa | | | | | Email on File | Email |
| 29489300 | Jaimes, Scott | | | | | Email on File | Email |
| 29484775 | Jalloh, Alhaji | | | | | Email on File | Email |
| 29491146 | Jamerson, Chanelle | Address on File | | | | | First Class Mail |
| 29493821 | Jamerson, Erika | Address on File | | | | | First Class Mail |
| 29493690 | Jamerson, Jamerson | | | | | Email on File | Email |
| 29494389 | James, Albani | Address on File | | | | | First Class Mail |
| 29491955 | James, Archie | | | | | Email on File | Email |
| 29490729 | James, Ashley | | | | | Email on File | Email |
| 29485333 | James, Ashley | | | | | Email on File | Email |
| 29480560 | James, Bernard | Address on File | | | | | First Class Mail |
| 29492575 | James, Bonnie | | | | | Email on File | Email |
| 29483111 | James, Brittany | Address on File | | | | | First Class Mail |
| 29488943 | James, Cheryl-Danille | Address on File | | | | | First Class Mail |
| 29481508 | James, Christina | Address on File | | | | | First Class Mail |
| 29485704 | James, Chrystel | | | | | Email on File | Email |
| 29492905 | James, Danielle | Address on File | | | | | First Class Mail |
| 29486329 | James, Donna | Address on File | | | | | First Class Mail |
| 29488043 | James, Garth | Address on File | | | | | First Class Mail |
| 29486131 | James, Gladys | Address on File | | | | | First Class Mail |
| 29491618 | James, Keisha | | | | | Email on File | Email |
| 29484426 | James, Kendra | Address on File | | | | | First Class Mail |
| 29483586 | James, Lakeisha | Address on File | | | | | First Class Mail |
| 29485105 | James, Latonya | Address on File | | | | | First Class Mail |
| 29482780 | James, Mark | | | | | Email on File | Email |
| 29493381 | James, Meka | Address on File | | | | | First Class Mail |
| 29489960 | James, Michelle | Address on File | | | | | First Class Mail |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480543 | James, Michelle | Address on File | | | | | First Class Mail |
| 29490586 | James, Mona | | | | | Email on File | Email |
| 29494869 | James, Raquel | | | | | Email on File | Email |
| 29481533 | James, Rebbeca | Address on File | | | | | First Class Mail |
| 29493960 | James, Tim | | | | | Email on File | Email |
| 29494998 | Jameson, John | | | | | Email on File | Email |
| 29489148 | Jamison, Brea | Address on File | | | | | First Class Mail |
| 29495229 | Jamison, Danielle | Address on File | | | | | First Class Mail |
| 29490506 | Janardhan, Harish | | | | | Email on File | Email |
| 29481227 | Jane, Glenda | Address on File | | | | | First Class Mail |
| 29484108 | Jansen, Lee | | | | | Email on File | Email |
| 29483549 | Janvier, Admira | Address on File | | | | | First Class Mail |
| 29483302 | Jarboua, Mohammaed | Address on File | | | | | First Class Mail |
| 29490638 | Jarentowski, Michael | | | | | Email on File | Email |
| 29483382 | Jarrett, Cindy | | | | | Email on File | Email |
| 29493737 | Jarrett, Crystal | Address on File | | | | | First Class Mail |
| 29491843 | Jarrett, Jasmine | | | | | Email on File | Email |
| 29490069 | Jarrett, Kieana | | | | | Email on File | Email |
| 29482122 | Jarrett, Meghan | | | | | Email on File | Email |
| 29493605 | Jarrett, Sherene | Address on File | | | | | First Class Mail |
| 29488527 | Jarrett, Timothy | Address on File | | | | | First Class Mail |
| 29483790 | Jasmine Jaymesha Latrice Hardy | Address on File | | | | | First Class Mail |
| 29483664 | Javier-Gonzalez, Julian | | | | | Email on File | Email |
| 29494131 | Jay, Brittany | | | | | Email on File | Email |
| 29489362 | Jayawardhana, Samaraweera | | | | | Email on File | Email |
| 29488549 | Jean, Frandy | | | | | Email on File | Email |
| 29483757 | Jean, Fritzciana | Address on File | | | | | First Class Mail |
| 29483228 | Jean, Gerlyne | | | | | Email on File | Email |
| 29490971 | Jean, Jennide | Address on File | | | | | First Class Mail |
| 29486002 | Jean, Johanne | Address on File | | | | | First Class Mail |
| 29484160 | Jean-Louis, Tamara | | | | | Email on File | Email |
| 29492735 | Jebo, Florence | Address on File | | | | | First Class Mail |
| 29486355 | Jefferies, Jarrell | | | | | Email on File | Email |
| 29491689 | Jefferies, Roneshia | | | | | Email on File | Email |
| 29489020 | Jefferson, Donnie | Address on File | | | | | First Class Mail |
| 29493419 | Jefferson, Julian | Address on File | | | | | First Class Mail |
| 29484751 | Jefferson, Lajena | | | | | Email on File | Email |
| 29485889 | Jefferson, Latisha | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480334 | Jefferson, Monique | Address on File | | | | | First Class Mail |
| 29491791 | Jefferson, Rubin | | | | | Email on File | Email |
| 29485788 | Jeffery, Lisa | Address on File | | | | | First Class Mail |
| 29490831 | Jeffries, Betty | Address on File | | | | | First Class Mail |
| 29491518 | Jeffries, Cathy | Address on File | | | | | First Class Mail |
| 29489344 | Jeffries, Christina | | | | | Email on File | Email |
| 29484736 | Jeffries, Jacinta | | | | | Email on File | Email |
| 29488074 | Jeffries, Jennifer | Address on File | | | | | First Class Mail |
| 29481319 | Jeffries, Nichele | Address on File | | | | | First Class Mail |
| 29489957 | Jeffries, Shaquana | Address on File | | | | | First Class Mail |
| 29494263 | Jemutai, Iyvonne | Address on File | | | | | First Class Mail |
| 29495201 | Jenkins, Cedric | | | | | Email on File | Email |
| 29483335 | Jenkins, Christina | Address on File | | | | | First Class Mail |
| 29481086 | Jenkins, Delisa | Address on File | | | | | First Class Mail |
| 29494107 | Jenkins, Erica | | | | | Email on File | Email |
| 29493721 | Jenkins, Gloria | Address on File | | | | | First Class Mail |
| 29484536 | Jenkins, Jalessa | | | | | Email on File | Email |
| 29485338 | Jenkins, Janee | | | | | Email on File | Email |
| 29481136 | Jenkins, John | Address on File | | | | | First Class Mail |
| 29484627 | Jenkins, John | | | | | Email on File | Email |
| 29494587 | Jenkins, Keisha | | | | | Email on File | Email |
| 29492599 | Jenkins, Lacorya | | | | | Email on File | Email |
| 29485276 | Jenkins, Laquanda | | | | | Email on File | Email |
| 29482712 | Jenkins, Luartha | Address on File | | | | | First Class Mail |
| 29488195 | Jenkins, Murphym | Address on File | | | | | First Class Mail |
| 29494966 | Jenkins, Natalie | Address on File | | | | | First Class Mail |
| 29491289 | Jenkins, Patricia | | | | | Email on File | Email |
| 29485137 | Jenkins, Roxanne | Address on File | | | | | First Class Mail |
| 29493294 | Jenkins, Sabrina | | | | | Email on File | Email |
| 29491105 | Jenkins, Shakeria | | | | | Email on File | Email |
| 29494953 | Jenkins, Shannon | Address on File | | | | | First Class Mail |
| 29488083 | Jenkins, Shundreka | | | | | Email on File | Email |
| 29483270 | Jenkins, Sonia | | | | | Email on File | Email |
| 29489145 | Jenkins, Taquella | Address on File | | | | | First Class Mail |
| 29493156 | Jenkins, Vanessa | Address on File | | | | | First Class Mail |
| 29488673 | Jenkins, Vikki | Address on File | | | | | First Class Mail |
| 29482476 | Jenkins, Wayne | Address on File | | | | | First Class Mail |
| 29485983 | Jenkins, Windy | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480073 | Jenks, Ryan | | | | | Email on File | Email |
| 29493499 | Jennings, John | Address on File | | | | | First Class Mail |
| 29483131 | Jennings, Judaea | Address on File | | | | | First Class Mail |
| 29488971 | Jennings, Marel | Address on File | | | | | First Class Mail |
| 29481335 | Jensen, Kate | | | | | Email on File | Email |
| 29493831 | Jensen, Mary | Address on File | | | | | First Class Mail |
| 29490795 | Jerfferson, Jerrold | Address on File | | | | | First Class Mail |
| 29490820 | Jeric, Brittany | | | | | Email on File | Email |
| 29484644 | Jerioski, Donald | | | | | Email on File | Email |
| 29491852 | Jerkins, Beate | Address on File | | | | | First Class Mail |
| 29488197 | Jernagin, Quintina | | | | | Email on File | Email |
| 29494865 | Jernigan, Eli | Address on File | | | | | First Class Mail |
| 29486298 | Jerock, Joe | Address on File | | | | | First Class Mail |
| 29483101 | Jessie, Joi | | | | | Email on File | Email |
| 29494250 | Jeter, Malik | | | | | Email on File | Email |
| 29486039 | Jeter, Quinsia | | | | | Email on File | Email |
| 29488398 | Jett, Angel | Address on File | | | | | First Class Mail |
| 29485341 | Jett, Stuart | Address on File | | | | | First Class Mail |
| 29494377 | Jeune, Christopher | Address on File | | | | | First Class Mail |
| 29491357 | Jevis, Carl | Address on File | | | | | First Class Mail |
| 29492978 | Jewell, Brenda | Address on File | | | | | First Class Mail |
| 29492375 | Jewell, Myla | Address on File | | | | | First Class Mail |
| 29494321 | Jewell, Sherita | Address on File | | | | | First Class Mail |
| 29480253 | Jewett, Kristy | Address on File | | | | | First Class Mail |
| 29494057 | Jha, Parthsarthi | | | | | Email on File | Email |
| 29489802 | Jhones, Monique | Address on File | | | | | First Class Mail |
| 29492120 | Jiang, Zhao | Address on File | | | | | First Class Mail |
| 29490484 | Jiles, Marlon | | | | | Email on File | Email |
| 29482255 | Jimenez, Daniel | | | | | Email on File | Email |
| 29492783 | Jimenez, Dayana | Address on File | | | | | First Class Mail |
| 29495237 | Jimenez, Fragel | Address on File | | | | | First Class Mail |
| 29492602 | Jimenez, Ricarda | Address on File | | | | | First Class Mail |
| 29480456 | Jimmar, Carla | Address on File | | | | | First Class Mail |
| 29483327 | Jinkins, Raymond | Address on File | | | | | First Class Mail |
| 29481465 | Jiuliante, Dammi | Address on File | | | | | First Class Mail |
| 29494359 | Joacin, Danielle | | | | | Email on File | Email |
| 29489405 | Jobarteh, Abdoulie | Address on File | | | | | First Class Mail |
| 29484343 | Jobity, Ann-Marie | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492949 | Jocelyn, Vanise | | | | | Email on File | Email |
| 29482647 | John, Blessinger | | | | | Email on File | Email |
| 29493026 | John, Garrett | Address on File | | | | | First Class Mail |
| 29481483 | John, Kathy St. | Address on File | | | | | First Class Mail |
| 29492407 | Johnqueel. | | | | | jlaurant39@gmail.com | Email |
| 29491283 | Johns, Nicole | | | | | Email on File | Email |
| 29488547 | Johns, Pamela | Address on File | | | | | First Class Mail |
| 29481455 | Johns, Walter | Address on File | | | | | First Class Mail |
| 29485347 | Johnson, Ajanay | Address on File | | | | | First Class Mail |
| 29485936 | Johnson, Alfonzo | Address on File | | | | | First Class Mail |
| 29489237 | Johnson, Aliesha | | | | | Email on File | Email |
| 29495128 | Johnson, Alisha | | | | | Email on File | Email |
| 29495281 | Johnson, Angela | | | | | Email on File | Email |
| 29492001 | Johnson, Antoinette | Address on File | | | | | First Class Mail |
| 29484155 | Johnson, Antonio | | | | | Email on File | Email |
| 29484368 | Johnson, Arella | | | | | Email on File | Email |
| 29485148 | Johnson, Arnisha | Address on File | | | | | First Class Mail |
| 29493393 | Johnson, Ashayla | | | | | Email on File | Email |
| 29484304 | Johnson, Ashley | Address on File | | | | | First Class Mail |
| 29491737 | Johnson, Asia | | | | | Email on File | Email |
| 29482668 | Johnson, Ayana | | | | | Email on File | Email |
| 29494103 | Johnson, Beverly | Address on File | | | | | First Class Mail |
| 29481243 | Johnson, Bobie | Address on File | | | | | First Class Mail |
| 29483357 | Johnson, Brenda | Address on File | | | | | First Class Mail |
| 29488453 | Johnson, Brenda | Address on File | | | | | First Class Mail |
| 29483349 | Johnson, Brenda | Address on File | | | | | First Class Mail |
| 29492931 | Johnson, Brenda | Address on File | | | | | First Class Mail |
| 29484783 | Johnson, Brenda | | | | | Email on File | Email |
| 29485227 | Johnson, Briana | | | | | Email on File | Email |
| 29490475 | Johnson, Brionna | Address on File | | | | | First Class Mail |
| 29493366 | Johnson, British | | | | | Email on File | Email |
| 29481539 | Johnson, Brittney | Address on File | | | | | First Class Mail |
| 29484652 | Johnson, Bryanna | | | | | Email on File | Email |
| 29492665 | Johnson, Candace | Address on File | | | | | First Class Mail |
| 29492836 | Johnson, Caralo | Address on File | | | | | First Class Mail |
| 29484158 | Johnson, Cashe | | | | | Email on File | Email |
| 29483569 | Johnson, Cedric | Address on File | | | | | First Class Mail |
| 29483492 | Johnson, Chanel | Address on File | | | | | First Class Mail |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483732 | Johnson, Chanita | | | | | Email on File | Email |
| 29488695 | Johnson, Channie | Address on File | | | | | First Class Mail |
| 29480751 | Johnson, Christopher | | | | | Email on File | Email |
| 29483795 | Johnson, Christy | Address on File | | | | | First Class Mail |
| 29494510 | Johnson, Cj | | | | | Email on File | Email |
| 29489659 | Johnson, Clifford | Address on File | | | | | First Class Mail |
| 29495234 | Johnson, Clinton | Address on File | | | | | First Class Mail |
| 29482142 | Johnson, Colbi | | | | | Email on File | Email |
| 29490154 | Johnson, Craig | Address on File | | | | | First Class Mail |
| 29490103 | Johnson, Curtis | | | | | Email on File | Email |
| 29493966 | Johnson, Cynthia | | | | | Email on File | Email |
| 29491102 | Johnson, Dalwayne | | | | | Email on File | Email |
| 29494297 | Johnson, Dartanya | | | | | Email on File | Email |
| 29489784 | Johnson, David | | | | | Email on File | Email |
| 29491984 | Johnson, Deja | Address on File | | | | | First Class Mail |
| 29489125 | Johnson, Dejah | Address on File | | | | | First Class Mail |
| 29494442 | Johnson, Demetrius | Address on File | | | | | First Class Mail |
| 29486405 | Johnson, Denise | | | | | Email on File | Email |
| 29492311 | Johnson, Derrick | Address on File | | | | | First Class Mail |
| 29483363 | Johnson, Deshane | | | | | Email on File | Email |
| 29489677 | Johnson, Diamond | | | | | Email on File | Email |
| 29483067 | Johnson, Diamonique | Address on File | | | | | First Class Mail |
| 29493501 | Johnson, Diana | | | | | Email on File | Email |
| 29488205 | Johnson, Dominique | Address on File | | | | | First Class Mail |
| 29491248 | Johnson, Dominique | | | | | Email on File | Email |
| 29490349 | Johnson, Donna | | | | | Email on File | Email |
| 29493334 | Johnson, Donna | | | | | Email on File | Email |
| 29490436 | Johnson, Dorothy | | | | | Email on File | Email |
| 29491320 | Johnson, Ebony | Address on File | | | | | First Class Mail |
| 29486334 | Johnson, Elizabeth | Address on File | | | | | First Class Mail |
| 29489973 | Johnson, Ellen | Address on File | | | | | First Class Mail |
| 29481382 | Johnson, Erica | Address on File | | | | | First Class Mail |
| 29488123 | Johnson, Ericka | Address on File | | | | | First Class Mail |
| 29484638 | Johnson, Everett | Address on File | | | | | First Class Mail |
| 29482754 | Johnson, Floyd | | | | | Email on File | Email |
| 29482280 | Johnson, Garesa | | | | | Email on File | Email |
| 29481127 | Johnson, Gemar | Address on File | | | | | First Class Mail |
| 29491568 | Johnson, Georgiana | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491644 | Johnson, Gloria | | | | | Email on File | Email |
| 29494122 | Johnson, Hannah | | | | | Email on File | Email |
| 29492251 | Johnson, Harrison | | | | | Email on File | Email |
| 29481355 | Johnson, Henry | Address on File | | | | | First Class Mail |
| 29494400 | Johnson, Herbert | Address on File | | | | | First Class Mail |
| 29488107 | Johnson, Hope | | | | | Email on File | Email |
| 29481542 | Johnson, Ingra | | | | | Email on File | Email |
| 29493168 | Johnson, Jackie | Address on File | | | | | First Class Mail |
| 29483341 | Johnson, Jacqueline | Address on File | | | | | First Class Mail |
| 29482198 | Johnson, Jakayla | | | | | Email on File | Email |
| 29482467 | Johnson, Jamara | | | | | Email on File | Email |
| 29489631 | Johnson, Jamie | | | | | Email on File | Email |
| 29492606 | Johnson, Janika | Address on File | | | | | First Class Mail |
| 29481882 | Johnson, Janiqua | | | | | Email on File | Email |
| 29484171 | Johnson, Janiya | | | | | Email on File | Email |
| 29485672 | Johnson, Jannette | Address on File | | | | | First Class Mail |
| 29488823 | Johnson, Jasmine | Address on File | | | | | First Class Mail |
| 29490747 | Johnson, Jasmine | Address on File | | | | | First Class Mail |
| 29487989 | Johnson, Jasmine | | | | | Email on File | Email |
| 29485189 | Johnson, Jasmyne | | | | | Email on File | Email |
| 29492509 | Johnson, Jason | | | | | Email on File | Email |
| 29489594 | Johnson, Jaz | Address on File | | | | | First Class Mail |
| 29483949 | Johnson, Jazmyn | Address on File | | | | | First Class Mail |
| 29488210 | Johnson, Jennifer | Address on File | | | | | First Class Mail |
| 29481260 | Johnson, Jeremy | Address on File | | | | | First Class Mail |
| 29483480 | Johnson, Jerry | | | | | Email on File | Email |
| 29488545 | Johnson, Jessica | Address on File | | | | | First Class Mail |
| 29488235 | Johnson, Jodie | | | | | Email on File | Email |
| 29483814 | Johnson, Joe | | | | | Email on File | Email |
| 29483884 | Johnson, Joe | | | | | Email on File | Email |
| 29486310 | Johnson, Johnson | Address on File | | | | | First Class Mail |
| 29483657 | Johnson, Joneisha | | | | | Email on File | Email |
| 29488571 | Johnson, Jordan | | | | | Email on File | Email |
| 29488415 | Johnson, Joseph | Address on File | | | | | First Class Mail |
| 29480317 | Johnson, Josh | Address on File | | | | | First Class Mail |
| 29485712 | Johnson, Joy | | | | | Email on File | Email |
| 29489648 | Johnson, Justice | Address on File | | | | | First Class Mail |
| 29486178 | Johnson, Kaliyah | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492817 | Johnson, Kamille | | | | | Email on File | Email |
| 29484663 | Johnson, Karen | Address on File | | | | | First Class Mail |
| 29488525 | Johnson, Katlin | Address on File | | | | | First Class Mail |
| 29480869 | Johnson, Keith | Address on File | | | | | First Class Mail |
| 29490946 | Johnson, Kendall | | | | | Email on File | Email |
| 29489621 | Johnson, Kenisha | Address on File | | | | | First Class Mail |
| 29484244 | Johnson, Keyairra | | | | | Email on File | Email |
| 29488193 | Johnson, Khaidjah | Address on File | | | | | First Class Mail |
| 29485332 | Johnson, Kimberly | Address on File | | | | | First Class Mail |
| 29494996 | Johnson, Kristy | Address on File | | | | | First Class Mail |
| 29484890 | Johnson, Kylie | | | | | Email on File | Email |
| 29490472 | Johnson, Kyndall | | | | | Email on File | Email |
| 29494498 | Johnson, Lajunna | Address on File | | | | | First Class Mail |
| 29494169 | Johnson, Laketsha | | | | | Email on File | Email |
| 29482534 | Johnson, Lakika | | | | | Email on File | Email |
| 29491620 | Johnson, Laquanda | | | | | Email on File | Email |
| 29480156 | Johnson, Lashalanda | Address on File | | | | | First Class Mail |
| 29482775 | Johnson, Latorrey | Address on File | | | | | First Class Mail |
| 29481612 | Johnson, Latoya | Address on File | | | | | First Class Mail |
| 29484116 | Johnson, Latoya | | | | | Email on File | Email |
| 29493208 | Johnson, Lelia | Address on File | | | | | First Class Mail |
| 29488393 | Johnson, Leslie | | | | | Email on File | Email |
| 29495239 | Johnson, Linda | Address on File | | | | | First Class Mail |
| 29491326 | Johnson, Lisa | Address on File | | | | | First Class Mail |
| 29493506 | Johnson, Lola | | | | | Email on File | Email |
| 29483560 | Johnson, Louise | | | | | Email on File | Email |
| 29494441 | Johnson, Lucretia | | | | | Email on File | Email |
| 29485971 | Johnson, Lutricia | Address on File | | | | | First Class Mail |
| 29481511 | Johnson, Malyzha | | | | | Email on File | Email |
| 29480562 | Johnson, Mariam | | | | | Email on File | Email |
| 29485231 | Johnson, Marshanna | | | | | Email on File | Email |
| 29486417 | Johnson, Marvin | Address on File | | | | | First Class Mail |
| 29485312 | Johnson, Mary | | | | | Email on File | Email |
| 29483870 | Johnson, Mattie | | | | | Email on File | Email |
| 29493614 | Johnson, Mattie | | | | | Email on File | Email |
| 29485964 | Johnson, Michael | Address on File | | | | | First Class Mail |
| 29488149 | Johnson, Michele | Address on File | | | | | First Class Mail |
| 29482840 | Johnson, Michelle | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482425 | Johnson, Michelle | | | | | Email on File | Email |
| 29485336 | Johnson, Miesha | | | | | Email on File | Email |
| 29491891 | Johnson, Monica | | | | | Email on File | Email |
| 29480792 | Johnson, Montana | | | | | Email on File | Email |
| 29490236 | Johnson, Muhammed | Address on File | | | | | First Class Mail |
| 29486016 | Johnson, Nadhim | Address on File | | | | | First Class Mail |
| 29492947 | Johnson, Nakia | | | | | Email on File | Email |
| 29483089 | Johnson, Nastassia | | | | | Email on File | Email |
| 29482159 | Johnson, Nathaniel | Address on File | | | | | First Class Mail |
| 29480405 | Johnson, Nautica | Address on File | | | | | First Class Mail |
| 29488369 | Johnson, Nicola | | | | | Email on File | Email |
| 29490192 | Johnson, Nicole | | | | | Email on File | Email |
| 29482463 | Johnson, Novella | Address on File | | | | | First Class Mail |
| 29483287 | Johnson, Nykeva | Address on File | | | | | First Class Mail |
| 29491560 | Johnson, Oneika | Address on File | | | | | First Class Mail |
| 29483897 | Johnson, Oralee | | | | | Email on File | Email |
| 29491265 | Johnson, Pamela | | | | | Email on File | Email |
| 29480765 | Johnson, Patricia | Address on File | | | | | First Class Mail |
| 29484866 | Johnson, Patricia | Address on File | | | | | First Class Mail |
| 29493186 | Johnson, Patricia | Address on File | | | | | First Class Mail |
| 29481659 | Johnson, Patricia | | | | | Email on File | Email |
| 29489215 | Johnson, Patrick | Address on File | | | | | First Class Mail |
| 29485741 | Johnson, Peter | | | | | Email on File | Email |
| 29490745 | Johnson, Phillip | Address on File | | | | | First Class Mail |
| 29489809 | Johnson, Precious | | | | | Email on File | Email |
| 29481558 | Johnson, Rachel | Address on File | | | | | First Class Mail |
| 29493656 | Johnson, Regina | Address on File | | | | | First Class Mail |
| 29492754 | Johnson, Reginald | | | | | Email on File | Email |
| 29495018 | Johnson, Renata | | | | | Email on File | Email |
| 29483096 | Johnson, Robert | Address on File | | | | | First Class Mail |
| 29489913 | Johnson, Robert | Address on File | | | | | First Class Mail |
| 29484102 | Johnson, Ruth | Address on File | | | | | First Class Mail |
| 29492556 | Johnson, Ruth | | | | | Email on File | Email |
| 29492703 | Johnson, Samaya | | | | | Email on File | Email |
| 29483499 | Johnson, Sandra | Address on File | | | | | First Class Mail |
| 29480527 | Johnson, Shafeekah | Address on File | | | | | First Class Mail |
| 29488511 | Johnson, Shaina | Address on File | | | | | First Class Mail |
| 29486174 | Johnson, Shalonda | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482877 | Johnson, Shandra | | | | | Email on File | Email |
| 29493322 | Johnson, Shaneka | | | | | Email on File | Email |
| 29481137 | Johnson, Shaniequa | Address on File | | | | | First Class Mail |
| 29488432 | Johnson, Sharida | Address on File | | | | | First Class Mail |
| 29484405 | Johnson, Sharon | Address on File | | | | | First Class Mail |
| 29489746 | Johnson, Sharon | Address on File | | | | | First Class Mail |
| 29486062 | Johnson, Sharon | | | | | Email on File | Email |
| 29487997 | Johnson, Shellecia | | | | | Email on File | Email |
| 29490468 | Johnson, Sherell | | | | | Email on File | Email |
| 29485730 | Johnson, Shurries | Address on File | | | | | First Class Mail |
| 29489822 | Johnson, Staffony | | | | | Email on File | Email |
| 29494299 | Johnson, Stareshia | | | | | Email on File | Email |
| 29488387 | Johnson, Starr | Address on File | | | | | First Class Mail |
| 29485215 | Johnson, Takiyah | Address on File | | | | | First Class Mail |
| 29480798 | Johnson, Tamela | | | | | Email on File | Email |
| 29486398 | Johnson, Tamika | Address on File | | | | | First Class Mail |
| 29485785 | Johnson, Tanya | Address on File | | | | | First Class Mail |
| 29481962 | Johnson, Tawana Johnson | | | | | Email on File | Email |
| 29484315 | Johnson, Tawanna | | | | | Email on File | Email |
| 29495579 | Johnson, Tenesia | | | | | Email on File | Email |
| 29488073 | Johnson, Teri | Address on File | | | | | First Class Mail |
| 29485426 | Johnson, Terrian | | | | | Email on File | Email |
| 29484714 | Johnson, Terry | Address on File | | | | | First Class Mail |
| 29484833 | Johnson, Thomas | | | | | Email on File | Email |
| 29484608 | Johnson, Tianye | Address on File | | | | | First Class Mail |
| 29490386 | Johnson, Tiffany | Address on File | | | | | First Class Mail |
| 29484316 | Johnson, Tikira | | | | | Email on File | Email |
| 29481053 | Johnson, Timaya | Address on File | | | | | First Class Mail |
| 29493455 | Johnson, Troy | | | | | Email on File | Email |
| 29482512 | Johnson, Tynell | | | | | Email on File | Email |
| 29485896 | Johnson, Ursilla | Address on File | | | | | First Class Mail |
| 29485412 | Johnson, Valerie | Address on File | | | | | First Class Mail |
| 29483226 | Johnson, Valerie Wilson | | | | | Email on File | Email |
| 29484454 | Johnson, Verline | | | | | Email on File | Email |
| 29482869 | Johnson, Veronica | | | | | Email on File | Email |
| 29488897 | Johnson, Victor | Address on File | | | | | First Class Mail |
| 29494629 | Johnson, Vincent | | | | | Email on File | Email |
| 29480731 | Johnson, Wanda | Address on File | | | | | First Class Mail |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488402 | Johnson, Willa | Address on File | | | | | First Class Mail |
| 29484077 | Johnson, Wonderlyn | Address on File | | | | | First Class Mail |
| 29484587 | Johnson, Yolanda | Address on File | | | | | First Class Mail |
| 29490516 | Johnson, Yvette | | | | | Email on File | Email |
| 29490618 | Johnson, Zonna | | | | | Email on File | Email |
| 29481564 | Johnson-Bell, Trevion | Address on File | | | | | First Class Mail |
| 29489652 | Johnston, Bonnie | Address on File | | | | | First Class Mail |
| 29482852 | Johnston, Cheryl | Address on File | | | | | First Class Mail |
| 29484402 | Johnston, George | | | | | Email on File | Email |
| 29488419 | Johnston, Joe | Address on File | | | | | First Class Mail |
| 29484050 | Johnston, Shereta | | | | | Email on File | Email |
| 29480802 | Joiner, Deann | Address on File | | | | | First Class Mail |
| 29491206 | Joiner, Latia | Address on File | | | | | First Class Mail |
| 29493528 | Jolicoeur, Jeanette | Address on File | | | | | First Class Mail |
| 29488316 | Jolivet, Vernisha | Address on File | | | | | First Class Mail |
| 29480532 | Jolly, Tamara | Address on File | | | | | First Class Mail |
| 29488077 | Jones, Alexander | | | | | Email on File | Email |
| 29484863 | Jones, Alexandrea | Address on File | | | | | First Class Mail |
| 29488909 | Jones, Alexis | Address on File | | | | | First Class Mail |
| 29493238 | Jones, Alexis | | | | | Email on File | Email |
| 29494199 | Jones, Alice | | | | | Email on File | Email |
| 29493719 | Jones, Alice | | | | | Email on File | Email |
| 29486148 | Jones, Alisha | | | | | Email on File | Email |
| 29485316 | Jones, Ally | | | | | Email on File | Email |
| 29489025 | Jones, Andre | Address on File | | | | | First Class Mail |
| 29482632 | Jones, Andrea | | | | | Email on File | Email |
| 29494800 | Jones, Anja | Address on File | | | | | First Class Mail |
| 29483617 | Jones, Anthony | Address on File | | | | | First Class Mail |
| 29482363 | Jones, Anthony | | | | | Email on File | Email |
| 29483071 | Jones, Antione | Address on File | | | | | First Class Mail |
| 29485432 | Jones, Antoinette | | | | | Email on File | Email |
| 29489596 | Jones, Asharia | Address on File | | | | | First Class Mail |
| 29489636 | Jones, Ashley | Address on File | | | | | First Class Mail |
| 29481663 | Jones, Ashley | | | | | Email on File | Email |
| 29481576 | Jones, Athena | Address on File | | | | | First Class Mail |
| 29490667 | Jones, Bailey | | | | | Email on File | Email |
| 29492762 | Jones, Betty | | | | | Email on File | Email |
| 29482515 | Jones, Bounlad | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29489727 | Jones, Breonna | Address on File | | | | | First Class Mail |
| 29488627 | Jones, Brett | | | | | Email on File | Email |
| 29483992 | Jones, Brinique | | | | | Email on File | Email |
| 29489057 | Jones, Brittany | Address on File | | | | | First Class Mail |
| 29482470 | Jones, Britteny | | | | | Email on File | Email |
| 29483061 | Jones, Brittney | | | | | Email on File | Email |
| 29494684 | Jones, Bryant | | | | | Email on File | Email |
| 29488928 | Jones, Cam | Address on File | | | | | First Class Mail |
| 29484597 | Jones, Carl | Address on File | | | | | First Class Mail |
| 29483711 | Jones, Carmen | Address on File | | | | | First Class Mail |
| 29495152 | Jones, Carolyn | Address on File | | | | | First Class Mail |
| 29485804 | Jones, Cassandra | Address on File | | | | | First Class Mail |
| 29494472 | Jones, Cassandra | | | | | Email on File | Email |
| 29481209 | Jones, Chanel | Address on File | | | | | First Class Mail |
| 29493115 | Jones, Charles | Address on File | | | | | First Class Mail |
| 29490552 | Jones, Chemeka | | | | | Email on File | Email |
| 29491092 | Jones, Cheyenne | | | | | Email on File | Email |
| 29494471 | Jones, Clinton | Address on File | | | | | First Class Mail |
| 29492624 | Jones, Constance | | | | | Email on File | Email |
| 29494586 | Jones, Corey | | | | | Email on File | Email |
| 29485319 | Jones, Crystal | | | | | Email on File | Email |
| 29492540 | Jones, Crystal | | | | | Email on File | Email |
| 29489800 | Jones, Cyierra | Address on File | | | | | First Class Mail |
| 29490958 | Jones, Dakota | Address on File | | | | | First Class Mail |
| 29485330 | Jones, Danye'A | Address on File | | | | | First Class Mail |
| 29481630 | Jones, David | Address on File | | | | | First Class Mail |
| 29480205 | Jones, Deborah | Address on File | | | | | First Class Mail |
| 29494961 | Jones, Debra | Address on File | | | | | First Class Mail |
| 29482511 | Jones, Demetria | | | | | Email on File | Email |
| 29481295 | Jones, Demitrious | Address on File | | | | | First Class Mail |
| 29486387 | Jones, Deonna | | | | | Email on File | Email |
| 29495049 | Jones, Diane | | | | | Email on File | Email |
| 29483081 | Jones, Dianna | Address on File | | | | | First Class Mail |
| 29491069 | Jones, Dion | | | | | Email on File | Email |
| 29482786 | Jones, Domone | | | | | Email on File | Email |
| 29480879 | Jones, Dorothy | Address on File | | | | | First Class Mail |
| 29480278 | Jones, Drezden | Address on File | | | | | First Class Mail |
| 29493703 | Jones, Earl | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490509 | Jones, Elinta | Address on File | | | | | First Class Mail |
| 29493707 | Jones, Gloria | | | | | Email on File | Email |
| 29480763 | Jones, Gwendolyn | | | | | Email on File | Email |
| 29489769 | Jones, Helena | Address on File | | | | | First Class Mail |
| 29488521 | Jones, Iamallll | | | | | Email on File | Email |
| 29480400 | Jones, Iesha | Address on File | | | | | First Class Mail |
| 29495040 | Jones, Jackie | Address on File | | | | | First Class Mail |
| 29491635 | Jones, Jackie | Address on File | | | | | First Class Mail |
| 29495046 | Jones, Jaeda | | | | | Email on File | Email |
| 29486132 | Jones, Jaleesa | | | | | Email on File | Email |
| 29482706 | Jones, Jasmine | | | | | Email on File | Email |
| 29490690 | Jones, Jazmine | | | | | Email on File | Email |
| 29481500 | Jones, Jenaea | Address on File | | | | | First Class Mail |
| 29493283 | Jones, Jenny | | | | | Email on File | Email |
| 29493111 | Jones, Jermaine | Address on File | | | | | First Class Mail |
| 29492100 | Jones, Jessica | Address on File | | | | | First Class Mail |
| 29489849 | Jones, Jevonna | Address on File | | | | | First Class Mail |
| 29493946 | Jones, Jimeria | Address on File | | | | | First Class Mail |
| 29483065 | Jones, Johanna | | | | | Email on File | Email |
| 29489171 | Jones, John | Address on File | | | | | First Class Mail |
| 29493485 | Jones, Johnetta | | | | | Email on File | Email |
| 29493217 | Jones, Johnney | Address on File | | | | | First Class Mail |
| 29491701 | Jones, Justin | | | | | Email on File | Email |
| 29483137 | Jones, Kadaisha | | | | | Email on File | Email |
| 29492844 | Jones, Kathrine | Address on File | | | | | First Class Mail |
| 29494730 | Jones, Kayla | | | | | Email on File | Email |
| 29486127 | Jones, Kim | Address on File | | | | | First Class Mail |
| 29494335 | Jones, Kimberly | Address on File | | | | | First Class Mail |
| 29484025 | Jones, Krystal | | | | | Email on File | Email |
| 29492303 | Jones, Lady | Address on File | | | | | First Class Mail |
| 29485272 | Jones, Lanae | | | | | Email on File | Email |
| 29489007 | Jones, Lance | Address on File | | | | | First Class Mail |
| 29489042 | Jones, Laquisha | | | | | Email on File | Email |
| 29480188 | Jones, Larhonda | Address on File | | | | | First Class Mail |
| 29495054 | Jones, Lashanda | Address on File | | | | | First Class Mail |
| 29481982 | Jones, Lashanique | | | | | Email on File | Email |
| 29482388 | Jones, Lashaundajones97@Gmail.C | | | | | Email on File | Email |
| 29490279 | Jones, Latonya | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492219 | Jones, Laverra | | | | | Email on File | Email |
| 29488974 | Jones, Lekysha | Address on File | | | | | First Class Mail |
| 29486191 | Jones, Leona | Address on File | | | | | First Class Mail |
| 29482131 | Jones, Letonia | | | | | Email on File | Email |
| 29487988 | Jones, Lisa | Address on File | | | | | First Class Mail |
| 29482481 | Jones, Lisa | Address on File | | | | | First Class Mail |
| 29484001 | Jones, Lucille | Address on File | | | | | First Class Mail |
| 29480842 | Jones, Lynn | | | | | Email on File | Email |
| 29488299 | Jones, Marchalina | Address on File | | | | | First Class Mail |
| 29493549 | Jones, Marice | | | | | Email on File | Email |
| 29483920 | Jones, Marie | | | | | Email on File | Email |
| 29494580 | Jones, Marie | | | | | Email on File | Email |
| 29494443 | Jones, Mary | Address on File | | | | | First Class Mail |
| 29490763 | Jones, Mary | Address on File | | | | | First Class Mail |
| 29485164 | Jones, Maryalice | Address on File | | | | | First Class Mail |
| 29489562 | Jones, Matrese | Address on File | | | | | First Class Mail |
| 29489479 | Jones, Maxine | | | | | Email on File | Email |
| 29482218 | Jones, Mechelle | Address on File | | | | | First Class Mail |
| 29484501 | Jones, Megail | | | | | Email on File | Email |
| 29488119 | Jones, Merlina | | | | | Email on File | Email |
| 29485013 | Jones, Michael | Address on File | | | | | First Class Mail |
| 29482045 | Jones, Michael | Address on File | | | | | First Class Mail |
| 29488886 | Jones, Morissa | Address on File | | | | | First Class Mail |
| 29490350 | Jones, Nascyauni | | | | | Email on File | Email |
| 29493747 | Jones, Navading | | | | | Email on File | Email |
| 29483882 | Jones, Nechelle | | | | | Email on File | Email |
| 29492410 | Jones, Nichell | | | | | Email on File | Email |
| 29494784 | Jones, Nick | Address on File | | | | | First Class Mail |
| 29489539 | Jones, Niesha | Address on File | | | | | First Class Mail |
| 29494041 | Jones, Norma | | | | | Email on File | Email |
| 29480577 | Jones, Oakley | Address on File | | | | | First Class Mail |
| 29489678 | Jones, Octavia | Address on File | | | | | First Class Mail |
| 29485932 | Jones, Pamela | | | | | Email on File | Email |
| 29490017 | Jones, Patricia | Address on File | | | | | First Class Mail |
| 29494711 | Jones, Patty | Address on File | | | | | First Class Mail |
| 29484855 | Jones, Phil | | | | | Email on File | Email |
| 29489514 | Jones, Quashika | Address on File | | | | | First Class Mail |
| 29488647 | Jones, Rakel | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491448 | Jones, Raven | Address on File | | | | | First Class Mail |
| 29494032 | Jones, Regenia | Address on File | | | | | First Class Mail |
| 29495033 | Jones, Robert | | | | | Email on File | Email |
| 29485944 | Jones, Robin | Address on File | | | | | First Class Mail |
| 29488352 | Jones, Rochelle | Address on File | | | | | First Class Mail |
| 29482600 | Jones, Samuel | Address on File | | | | | First Class Mail |
| 29490339 | Jones, Samuel | | | | | Email on File | Email |
| 29491643 | Jones, Sanora | Address on File | | | | | First Class Mail |
| 29491452 | Jones, Sayanna | Address on File | | | | | First Class Mail |
| 29491489 | Jones, Shakeisha | | | | | Email on File | Email |
| 29480997 | Jones, Shameka | Address on File | | | | | First Class Mail |
| 29480186 | Jones, Shametra | Address on File | | | | | First Class Mail |
| 29489600 | Jones, Shamika | Address on File | | | | | First Class Mail |
| 29493894 | Jones, Shantina | | | | | Email on File | Email |
| 29485793 | Jones, Sharra | | | | | Email on File | Email |
| 29493293 | Jones, Shaundea | Address on File | | | | | First Class Mail |
| 29481065 | Jones, Shawntell | Address on File | | | | | First Class Mail |
| 29480213 | Jones, Sheila | | | | | Email on File | Email |
| 29491857 | Jones, Shenikaqua | Address on File | | | | | First Class Mail |
| 29486079 | Jones, Shenita | Address on File | | | | | First Class Mail |
| 29489106 | Jones, Sherri | Address on File | | | | | First Class Mail |
| 29482618 | Jones, Shirley | | | | | Email on File | Email |
| 29488315 | Jones, Simone | | | | | Email on File | Email |
| 29482375 | Jones, Sonsee | Address on File | | | | | First Class Mail |
| 29490238 | Jones, Stantasia | | | | | Email on File | Email |
| 29490809 | Jones, Stebrea | Address on File | | | | | First Class Mail |
| 29488967 | Jones, Stephanie | | | | | Email on File | Email |
| 29485778 | Jones, Stephen | Address on File | | | | | First Class Mail |
| 29492946 | Jones, Takera | | | | | Email on File | Email |
| 29481733 | Jones, Tameika | Address on File | | | | | First Class Mail |
| 29495017 | Jones, Tammy | | | | | Email on File | Email |
| 29491625 | Jones, Tanyale | Address on File | | | | | First Class Mail |
| 29482231 | Jones, Tatiyana | | | | | Email on File | Email |
| 29480243 | Jones, Terria | Address on File | | | | | First Class Mail |
| 29489605 | Jones, Thomasine | Address on File | | | | | First Class Mail |
| 29491234 | Jones, Tracy | Address on File | | | | | First Class Mail |
| 29482776 | Jones, Trenae | Address on File | | | | | First Class Mail |
| 29488204 | Jones, Twaine | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483002 | Jones, Tyesha | Address on File | | | | | First Class Mail |
| 29493606 | Jones, Tyrell | Address on File | | | | | First Class Mail |
| 29484782 | Jones, Vermilte | Address on File | | | | | First Class Mail |
| 29494024 | Jones, Veronica | Address on File | | | | | First Class Mail |
| 29483194 | Jones, Verusha | Address on File | | | | | First Class Mail |
| 29495089 | Jones, Vickie | | | | | Email on File | Email |
| 29492620 | Jones, Victoria | Address on File | | | | | First Class Mail |
| 29494501 | Jones, Victoria | | | | | Email on File | Email |
| 29490261 | Jones, Victrese | | | | | Email on File | Email |
| 29484806 | Jones, Vincent | Address on File | | | | | First Class Mail |
| 29489077 | Jones, Whitney | | | | | Email on File | Email |
| 29490891 | Jones, William | | | | | Email on File | Email |
| 29485609 | Jones, Ylonda | Address on File | | | | | First Class Mail |
| 29482818 | Jones, Yolanda | | | | | Email on File | Email |
| 29490213 | Jones, Yolanda | | | | | Email on File | Email |
| 29481258 | Jones, Yoshabell | Address on File | | | | | First Class Mail |
| 29486294 | Jones, Zettie | | | | | Email on File | Email |
| 29488344 | Jonson, Betsy | Address on File | | | | | First Class Mail |
| 29480558 | Jordan, Andrea | Address on File | | | | | First Class Mail |
| 29489991 | Jordan, Antowine | | | | | Email on File | Email |
| 29494453 | Jordan, Barbara | | | | | Email on File | Email |
| 29493031 | Jordan, Benita | | | | | Email on File | Email |
| 29483890 | Jordan, Bradley | Address on File | | | | | First Class Mail |
| 29483854 | Jordan, Chamika | Address on File | | | | | First Class Mail |
| 29488622 | Jordan, Charles | Address on File | | | | | First Class Mail |
| 29489919 | Jordan, Chelsea | Address on File | | | | | First Class Mail |
| 29488845 | Jordan, Darius | Address on File | | | | | First Class Mail |
| 29484505 | Jordan, Dewayne | Address on File | | | | | First Class Mail |
| 29484408 | Jordan, Earl | | | | | Email on File | Email |
| 29484699 | Jordan, Jarod | | | | | Email on File | Email |
| 29494271 | Jordan, Johnny | Address on File | | | | | First Class Mail |
| 29493162 | Jordan, Keisha | Address on File | | | | | First Class Mail |
| 29484272 | Jordan, Kelli | Address on File | | | | | First Class Mail |
| 29485566 | Jordan, Lakisha | | | | | Email on File | Email |
| 29490063 | Jordan, Melvin | | | | | Email on File | Email |
| 29488228 | Jordan, Nicola | Address on File | | | | | First Class Mail |
| 29493222 | Jordan, Renee | Address on File | | | | | First Class Mail |
| 29494868 | Jordan, Shaquala | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492583 | Jordan, Tammika | | | | | Email on File | Email |
| 29491211 | Jordan, Taylor | | | | | Email on File | Email |
| 29494985 | Jordan, William | Address on File | | | | | First Class Mail |
| 29488448 | Jordansingh, Michele | | | | | Email on File | Email |
| 29488811 | Jorden, Evelyn | Address on File | | | | | First Class Mail |
| 29483408 | Jorjakis, Erin | | | | | Email on File | Email |
| 29489268 | Jose, Abby | Address on File | | | | | First Class Mail |
| 29485706 | Joseph, Alicia | | | | | Email on File | Email |
| 29491442 | Joseph, Briana | | | | | Email on File | Email |
| 29481787 | Joseph, Jacques | Address on File | | | | | First Class Mail |
| 29483954 | Joseph, Jethro | | | | | Email on File | Email |
| 29491021 | Joseph, Kimberley | Address on File | | | | | First Class Mail |
| 29492094 | Joseph, Nadia | Address on File | | | | | First Class Mail |
| 29491887 | Joseph, Nancy | Address on File | | | | | First Class Mail |
| 29484425 | Joseph, Saint | Address on File | | | | | First Class Mail |
| 29486270 | Joseph, Schangler | Address on File | | | | | First Class Mail |
| 29484036 | Joseph, Villey | Address on File | | | | | First Class Mail |
| 29485427 | Joslin, Alexis | | | | | Email on File | Email |
| 29492917 | Joubert, Marie | | | | | Email on File | Email |
| 29481182 | Joubert, Viviana | | | | | Email on File | Email |
| 29488033 | Jpyner, Unique | Address on File | | | | | First Class Mail |
| 29481547 | Jr, Cliff Otto | Address on File | | | | | First Class Mail |
| 29483874 | Jr, Clifton Smith | Address on File | | | | | First Class Mail |
| 29483248 | Jr, David Young | | | | | Email on File | Email |
| 29490450 | Jr, Edgar Allison | | | | | Email on File | Email |
| 29483448 | Jr, Herbie Cross | | | | | Email on File | Email |
| 29481587 | Jr, Jermese Hutcherson | | | | | Email on File | Email |
| 29494666 | Jr, Joseph Bonner | Address on File | | | | | First Class Mail |
| 29482447 | Jr, Larry Keller | | | | | Email on File | Email |
| 29480837 | Jr, Leroy Jordan | | | | | Email on File | Email |
| 29484977 | Jr, Melvin Hart | Address on File | | | | | First Class Mail |
| 29489123 | Jr, Ronald Knight | Address on File | | | | | First Class Mail |
| 29480995 | Jr, Sylvester Stokes, | Address on File | | | | | First Class Mail |
| 29480896 | Jr., Jimmy Webb | Address on File | | | | | First Class Mail |
| 29483766 | Juarez, Briana | Address on File | | | | | First Class Mail |
| 29480608 | Juarez, Hannah | Address on File | | | | | First Class Mail |
| 29486258 | Juarez, Kelly | | | | | Email on File | Email |
| 29494654 | Juarez, Sorayda | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494880 | Judd, Jonathan | | | | | Email on File | Email |
| 29494686 | Jude, Wayne | Address on File | | | | | First Class Mail |
| 29490114 | Judkins, Lesandra | | | | | Email on File | Email |
| 29481377 | Judson, Kalyca | Address on File | | | | | First Class Mail |
| 29489532 | Juilous, Jabri | Address on File | | | | | First Class Mail |
| 29483506 | Jules, Stephanie | | | | | Email on File | Email |
| 29484416 | Juma, Suda | Address on File | | | | | First Class Mail |
| 29494833 | Jumu, Cecilia | | | | | Email on File | Email |
| 29484399 | June, Kathleen | | | | | Email on File | Email |
| 29485898 | Junior, Katherine | Address on File | | | | | First Class Mail |
| 29490440 | Junsay, April | | | | | Email on File | Email |
| 29482878 | Jurdan, Lahoma | Address on File | | | | | First Class Mail |
| 29481334 | Jurdine, Michelle | Address on File | | | | | First Class Mail |
| 29495173 | Kabeer, Daryoosh | | | | | Email on File | Email |
| 29492149 | Kable, Elizabeth | Address on File | | | | | First Class Mail |
| 29480144 | Kady, Ba | Address on File | | | | | First Class Mail |
| 29480098 | Kaeff, Kyle | Address on File | | | | | First Class Mail |
| 29485892 | Kahteran, Erna | | | | | Email on File | Email |
| 29491170 | Kain, Marquita | Address on File | | | | | First Class Mail |
| 29492686 | Kaiser, Ashley | | | | | Email on File | Email |
| 29490814 | Kalapura, Subil | Address on File | | | | | First Class Mail |
| 29482020 | Kalkhoff, Tracey | Address on File | | | | | First Class Mail |
| 29492666 | Kalra, Nitin | | | | | Email on File | Email |
| 29492753 | Kamara, Dora | | | | | Email on File | Email |
| 29494021 | Kambili, Mariam | | | | | Email on File | Email |
| 29489557 | Kaminsky, Andrew | | | | | Email on File | Email |
| 29489402 | Kaminsky, Miriam | | | | | Email on File | Email |
| 29483728 | Kamphulusa, Erica | Address on File | | | | | First Class Mail |
| 29481922 | Kaniuk, Seth | | | | | Email on File | Email |
| 29483233 | Kanner, Adele | | | | | Email on File | Email |
| 29492976 | Kargbl, Mohamed | | | | | Email on File | Email |
| 29491217 | Karki, Manjil | | | | | Email on File | Email |
| 29480705 | Karlson, Catherine | | | | | Email on File | Email |
| 29480568 | Kaschak, Jen | Address on File | | | | | First Class Mail |
| 29494295 | Kasiewicz, Jay | Address on File | | | | | First Class Mail |
| 29481537 | Kaster, Neil | Address on File | | | | | First Class Mail |
| 29480080 | Kaur, Harvinder | Address on File | | | | | First Class Mail |
| 29489551 | Kaur, Kamal | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483487 | Kazmierczak, Jenna | Address on File | | | | | First Class Mail |
| 29492929 | Keane, Ackalia | | | | | Email on File | Email |
| 29493645 | Kearney, Silvia | Address on File | | | | | First Class Mail |
| 29494052 | Kearns, Cathy | Address on File | | | | | First Class Mail |
| 29488070 | Kearse, Savannah | Address on File | | | | | First Class Mail |
| 29494357 | Keaton, Gaile | Address on File | | | | | First Class Mail |
| 29485134 | Keaton, Jennifer | | | | | Email on File | Email |
| 29489938 | Kee, Michelle | Address on File | | | | | First Class Mail |
| 29486215 | Keeling, Pleshette | Address on File | | | | | First Class Mail |
| 29485945 | Keeling, Sharon | Address on File | | | | | First Class Mail |
| 29484822 | Keenan, Ashley | | | | | Email on File | Email |
| 29486302 | Keenan, Deshon | Address on File | | | | | First Class Mail |
| 29483062 | Keesee, Nadine | | | | | Email on File | Email |
| 29492098 | Kegler, Anisha | Address on File | | | | | First Class Mail |
| 29492908 | Kegler, Ayyanna | | | | | Email on File | Email |
| 29485177 | Kegler, Terrie | Address on File | | | | | First Class Mail |
| 29490875 | Keichel, Justin | Address on File | | | | | First Class Mail |
| 29484543 | Keil, Shannon | Address on File | | | | | First Class Mail |
| 29480755 | Keim, Rachael | | | | | Email on File | Email |
| 29482827 | Keith, Century | Address on File | | | | | First Class Mail |
| 29480874 | Keith, Leslie | | | | | Email on File | Email |
| 29481357 | Keley, Quincy | Address on File | | | | | First Class Mail |
| 29489980 | Kelker, Yolanda | | | | | Email on File | Email |
| 29490064 | Keller, Bryce | | | | | Email on File | Email |
| 29485665 | Keller, Stephen | | | | | Email on File | Email |
| 29488264 | Kelley, Arleen | Address on File | | | | | First Class Mail |
| 29488992 | Kelley, Beulah | Address on File | | | | | First Class Mail |
| 29485941 | Kelley, Demetrics | | | | | Email on File | Email |
| 29482378 | Kelley, Joe | Address on File | | | | | First Class Mail |
| 29489372 | Kelley, Qiana | | | | | Email on File | Email |
| 29492151 | Kelley, Shalynn | | | | | Email on File | Email |
| 29490829 | Kelly, Anisa | | | | | Email on File | Email |
| 29484377 | Kelly, Daphney | Address on File | | | | | First Class Mail |
| 29484280 | Kelly, Gregg | | | | | Email on File | Email |
| 29482774 | Kelly, Jennifer | | | | | Email on File | Email |
| 29490425 | Kelly, John | Address on File | | | | | First Class Mail |
| 29483804 | Kelly, Johnnie | | | | | Email on File | Email |
| 29489826 | Kelly, Kenyahta | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29485102 | Kelly, Kyle | | | | | Email on File | Email |
| 29494304 | Kelly, Nicosha | | | | | Email on File | Email |
| 29493500 | Kelly, Petal | | | | | Email on File | Email |
| 29480078 | Kelly, Roger | | | | | Email on File | Email |
| 29492500 | Kelly, Trenay | | | | | Email on File | Email |
| 29489776 | Kelly, Wendelin | Address on File | | | | | First Class Mail |
| 29492321 | Kelly-Doe, Taliliah | | | | | Email on File | Email |
| 29483391 | Kemp, Alana | | | | | Email on File | Email |
| 29494815 | Kemp, Catherne | | | | | Email on File | Email |
| 29486362 | Kemp, Iasia | | | | | Email on File | Email |
| 29490574 | Kemp, Seth | | | | | Email on File | Email |
| 29489853 | Kendall, Kenneth | | | | | Email on File | Email |
| 29487943 | Kendall, Roberta | Address on File | | | | | First Class Mail |
| 29495278 | Kendrick, Andreous | | | | | Email on File | Email |
| 29492426 | Kendrick, Benita | | | | | Email on File | Email |
| 29482507 | Kendrick, Carmaleta | | | | | Email on File | Email |
| 29493460 | Kendrick, Sigmonica | | | | | Email on File | Email |
| 29495233 | Kenedy, Donnitra | | | | | Email on File | Email |
| 29493991 | Kennan, David | | | | | Email on File | Email |
| 29491400 | Kennard, Alexis | Address on File | | | | | First Class Mail |
| 29481690 | Kennedy, Amanda | | | | | Email on File | Email |
| 29488672 | Kennedy, Anthony | Address on File | | | | | First Class Mail |
| 29495135 | Kennedy, Catherine | Address on File | | | | | First Class Mail |
| 29481294 | Kennedy, Corey | | | | | Email on File | Email |
| 29491281 | Kennedy, Gregory | Address on File | | | | | First Class Mail |
| 29490163 | Kennedy, Jahmeka | | | | | Email on File | Email |
| 29491869 | Kennedy, Marikeshia | | | | | Email on File | Email |
| 29489972 | Kennedy, Mary | | | | | Email on File | Email |
| 29494688 | Kennedy, Percy | | | | | Email on File | Email |
| 29484745 | Kenneh, Mariem | | | | | Email on File | Email |
| 29493482 | Kenneh, Sekou | | | | | Email on File | Email |
| 29489017 | Kenner, Chasia | | | | | Email on File | Email |
| 29482855 | Kenner, Jacquelyn | Address on File | | | | | First Class Mail |
| 29486308 | Kenney, Cathy | | | | | Email on File | Email |
| 29492670 | Kenney, Jeffery | Address on File | | | | | First Class Mail |
| 29491224 | Kent, Timothy | Address on File | | | | | First Class Mail |
| 29480526 | Kenyon, Connie | Address on File | | | | | First Class Mail |
| 29484288 | Keown, Elizabeth | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29485499 | Kerley, Sharold | Address on File | | | | | First Class Mail |
| 29492842 | Kerley, Shulonda | Address on File | | | | | First Class Mail |
| 29491928 | Kern, Robert | Address on File | | | | | First Class Mail |
| 29485922 | Kernan, Noah | | | | | Email on File | Email |
| 29490198 | Kerns, Latasha | Address on File | | | | | First Class Mail |
| 29483459 | Kerns, Scott | Address on File | | | | | First Class Mail |
| 29480199 | Kerr, Andy | Address on File | | | | | First Class Mail |
| 29494110 | Kerr, Jermin | Address on File | | | | | First Class Mail |
| 29481440 | Kerr, Phillip | | | | | Email on File | Email |
| 29480193 | Kerrigan, Wallace | | | | | Email on File | Email |
| 29483951 | Kertai, Mattew | Address on File | | | | | First Class Mail |
| 29492524 | Kerzan, Dennis | Address on File | | | | | First Class Mail |
| 29483433 | Kester, Ruth Anne | | | | | Email on File | Email |
| 29490037 | Kethireddygari, Pranay Reddy | | | | | Email on File | Email |
| 29483454 | Kettles, Bertram | Address on File | | | | | First Class Mail |
| 29490700 | Key, Judy | | | | | Email on File | Email |
| 29492651 | Key, Marjorie | Address on File | | | | | First Class Mail |
| 29480495 | Key, Wendy | | | | | Email on File | Email |
| 29483386 | Keyes, Brittany | Address on File | | | | | First Class Mail |
| 29481071 | Keyes, Elloyd | Address on File | | | | | First Class Mail |
| 29484351 | Keys, Angela | | | | | Email on File | Email |
| 29492150 | Keys, Lakeisha | Address on File | | | | | First Class Mail |
| 29492052 | Keys, Martaves | | | | | Email on File | Email |
| 29488208 | Khalid, Habib | Address on File | | | | | First Class Mail |
| 29490072 | Khan, Adam | | | | | Email on File | Email |
| 29481648 | Khan, Anas | | | | | Email on File | Email |
| 29494422 | Khan, Zahid | | | | | Email on File | Email |
| 29495200 | Kidd, Jacqueline | Address on File | | | | | First Class Mail |
| 29485743 | Kienitz, Sharon | | | | | Email on File | Email |
| 29488913 | Kietega, Charles | | | | | Email on File | Email |
| 29482455 | Kilhefner, Kyle | | | | | Email on File | Email |
| 29481299 | Kille, Marilyn | Address on File | | | | | First Class Mail |
| 29483009 | Killedrew, Althea | | | | | Email on File | Email |
| 29482449 | Killian, Wendi | | | | | Email on File | Email |
| 29481983 | Killingsworth, Alicia | | | | | Email on File | Email |
| 29482118 | Killingsworth, Jermil | | | | | Email on File | Email |
| 29489383 | Kimberlie, Garcia | | | | | Email on File | Email |
| 29484553 | Kimble, Shonta | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495231 | Kimble, Tawana | | | | | Email on File | Email |
| 29491660 | Kimbrough, Demon | | | | | Email on File | Email |
| 29491242 | Kimbrough, Shakaaria | | | | | Email on File | Email |
| 29495245 | Kimbrough, Veonora | | | | | Email on File | Email |
| 29485501 | Kimmons, Deitrich | | | | | Email on File | Email |
| 29481201 | Kimsey, Marcia | | | | | Email on File | Email |
| 29489223 | Kinal, Kaitlyn | Address on File | | | | | First Class Mail |
| 29482114 | Kinchloe, Veronica | | | | | Email on File | Email |
| 29491969 | Kindall, James | Address on File | | | | | First Class Mail |
| 29491261 | Kindall, Shemeka | Address on File | | | | | First Class Mail |
| 29483605 | Kinder, Olivia | | | | | Email on File | Email |
| 29483991 | King, Alexis | Address on File | | | | | First Class Mail |
| 29494594 | King, Betty | Address on File | | | | | First Class Mail |
| 29488761 | King, Brittany | | | | | Email on File | Email |
| 29484633 | King, Carl | Address on File | | | | | First Class Mail |
| 29483144 | King, Chaka | Address on File | | | | | First Class Mail |
| 29492926 | King, Christine | | | | | Email on File | Email |
| 29490411 | King, David | | | | | Email on File | Email |
| 29491855 | King, Dewanna | | | | | Email on File | Email |
| 29480477 | King, Esean | | | | | Email on File | Email |
| 29493011 | King, Eva | Address on File | | | | | First Class Mail |
| 29484942 | King, Ike | Address on File | | | | | First Class Mail |
| 29488266 | King, Joshua | Address on File | | | | | First Class Mail |
| 29490068 | King, Joshua | | | | | Email on File | Email |
| 29491351 | King, Karrolle | Address on File | | | | | First Class Mail |
| 29491187 | King, Kevin | | | | | Email on File | Email |
| 29483100 | King, Kiandie | | | | | Email on File | Email |
| 29492229 | King, Leslie | | | | | Email on File | Email |
| 29485593 | King, Lonnie | Address on File | | | | | First Class Mail |
| 29485320 | King, Manonica | Address on File | | | | | First Class Mail |
| 29484270 | King, Michelle | Address on File | | | | | First Class Mail |
| 29483585 | King, Naydiya | | | | | Email on File | Email |
| 29484063 | King, Nicole | Address on File | | | | | First Class Mail |
| 29491177 | King, Nicole | | | | | Email on File | Email |
| 29492123 | King, Ondra | Address on File | | | | | First Class Mail |
| 29493075 | King, Roy | | | | | Email on File | Email |
| 29488833 | King, Sharon | Address on File | | | | | First Class Mail |
| 29491325 | King, Sherrie | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484578 | King, Shirelle Sample | | | | | Email on File | Email |
| 29494795 | King, Toni | | | | | Email on File | Email |
| 29482728 | King, Valencia | | | | | Email on File | Email |
| 29495029 | King, Verondia | | | | | Email on File | Email |
| 29494589 | Kingcade, Jasmine | | | | | Email on File | Email |
| 29485173 | Kingcanon, Markus | | | | | Email on File | Email |
| 29483785 | Kinnebrew, Tamara | Address on File | | | | | First Class Mail |
| 29484168 | Kinney, Sherita | | | | | Email on File | Email |
| 29481828 | Kinsey, Calvin | | | | | Email on File | Email |
| 29486757 | Kinteh, Regina | | | | | Email on File | Email |
| 29491264 | Kintner, Scott | | | | | Email on File | Email |
| 29484424 | Kirby, Melissa | | | | | Email on File | Email |
| 29490173 | Kirchner, Brandi | | | | | Email on File | Email |
| 29485583 | Kiriakos, Regina | | | | | Email on File | Email |
| 29491257 | Kirk, Gladys | | | | | Email on File | Email |
| 29489200 | Kirk, Olivia | Address on File | | | | | First Class Mail |
| 29490844 | Kirkland, Felicia | | | | | Email on File | Email |
| 29491161 | Kirkpatrick, Megan | Address on File | | | | | First Class Mail |
| 29482664 | Kirksey, Kenesha | | | | | Email on File | Email |
| 29485322 | Kirksey, Tiffiany | Address on File | | | | | First Class Mail |
| 29493804 | Kis, John | | | | | Email on File | Email |
| 29484080 | Kisiel, Cody | Address on File | | | | | First Class Mail |
| 29480189 | Kisner, Mary | Address on File | | | | | First Class Mail |
| 29483174 | Kissner, Lee | Address on File | | | | | First Class Mail |
| 29494538 | Kitchen, Debra | Address on File | | | | | First Class Mail |
| 29482876 | Kitchen, Naasia | Address on File | | | | | First Class Mail |
| 29483330 | Kitchens, Sherry | Address on File | | | | | First Class Mail |
| 29480276 | Kittel, Iris | Address on File | | | | | First Class Mail |
| 29488775 | Kitts, Juanita | Address on File | | | | | First Class Mail |
| 29485244 | Kitzer, Michell | | | | | Email on File | Email |
| 29481489 | Kiza, Juma | Address on File | | | | | First Class Mail |
| 29490505 | Kizakavich, Mary Jane | | | | | Email on File | Email |
| 29491732 | Kizart, Tanika | | | | | Email on File | Email |
| 29492488 | Kizer, Joshua | | | | | Email on File | Email |
| 29482607 | Kizer, Montez | Address on File | | | | | First Class Mail |
| 29480366 | Kizer, Raymond | Address on File | | | | | First Class Mail |
| 29494211 | Kladehall, Courtney | | | | | Email on File | Email |
| 29489736 | Klair, Marissa | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483160 | Klatt, Danielle | Address on File | | | | | First Class Mail |
| 29489686 | Klein, Timothy | Address on File | | | | | First Class Mail |
| 29490355 | Kleinseith, Jared | Address on File | | | | | First Class Mail |
| 29491733 | Klenke, Ryan | Address on File | | | | | First Class Mail |
| 29492880 | Knicely, John | Address on File | | | | | First Class Mail |
| 29494568 | Knight, Adrian | Address on File | | | | | First Class Mail |
| 29482456 | Knight, Briana | | | | | Email on File | Email |
| 29493988 | Knight, Christal | | | | | Email on File | Email |
| 29481155 | Knight, Davita | Address on File | | | | | First Class Mail |
| 29486059 | Knight, Hodges | Address on File | | | | | First Class Mail |
| 29485585 | Knight, Jacqueline | | | | | Email on File | Email |
| 29483659 | Knight, James | | | | | Email on File | Email |
| 29492859 | Knight, Jerrell | | | | | Email on File | Email |
| 29481360 | Knight, Kevin | | | | | Email on File | Email |
| 29485494 | Knight, Monique | | | | | Email on File | Email |
| 29494121 | Knight, Octavia | Address on File | | | | | First Class Mail |
| 29481240 | Knight, Ronald | Address on File | | | | | First Class Mail |
| 29480332 | Knight, Sean | | | | | Email on File | Email |
| 29489778 | Knight, Sylvester | Address on File | | | | | First Class Mail |
| 29493869 | Knight, Theresa | | | | | Email on File | Email |
| 29480340 | Knight, Tiana | Address on File | | | | | First Class Mail |
| 29484442 | Knight, Vanesther | Address on File | | | | | First Class Mail |
| 29492424 | Knighten, Roshon | | | | | Email on File | Email |
| 29493669 | Knoblauch, Brian | Address on File | | | | | First Class Mail |
| 29493300 | Knoll, Robert | Address on File | | | | | First Class Mail |
| 29494878 | Knott, Georgia | Address on File | | | | | First Class Mail |
| 29488040 | Knott, Leola | Address on File | | | | | First Class Mail |
| 29491608 | Knox, Chelbe | Address on File | | | | | First Class Mail |
| 29483901 | Knox, Chevonne | | | | | Email on File | Email |
| 29494720 | Knox, Denise | | | | | Email on File | Email |
| 29490739 | Knox, Georga | Address on File | | | | | First Class Mail |
| 29485502 | Knox, Joann | | | | | Email on File | Email |
| 29484860 | Knox, Konstance | | | | | Email on File | Email |
| 29485848 | Kodi, Ruqaia | | | | | Email on File | Email |
| 29483994 | Koehler, Michael | Address on File | | | | | First Class Mail |
| 29484669 | Koellner, Jacob | | | | | Email on File | Email |
| 29493674 | Koger, Gwendolin | Address on File | | | | | First Class Mail |
| 29493270 | Kohl, Naomie | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482321 | Koirala, Amrit | | | | | Email on File | Email |
| 29488612 | Kolalz, Mikayla | | | | | Email on File | Email |
| 29491789 | Kolawole, Kathryn | Address on File | | | | | First Class Mail |
| 29480176 | Kolimja, Arlind | | | | | Email on File | Email |
| 29484112 | Komara, Gladys | Address on File | | | | | First Class Mail |
| 29494334 | Konan, Lux | | | | | Email on File | Email |
| 29493274 | Kongolo, Nicole | | | | | Email on File | Email |
| 29484143 | Konold, David | | | | | Email on File | Email |
| 29481884 | Koomsa, Andrew | Address on File | | | | | First Class Mail |
| 29494288 | Koonce, Shantavia | | | | | Email on File | Email |
| 29489469 | Kopaci, Ervis | Address on File | | | | | First Class Mail |
| 29480316 | Kopera, Kevin | Address on File | | | | | First Class Mail |
| 29491679 | Kornegay, Michelle | | | | | Email on File | Email |
| 29480505 | Kornegay, Mykhael | Address on File | | | | | First Class Mail |
| 29482158 | Koroma, Isata | | | | | Email on File | Email |
| 29482279 | Kosaraju, Sneha | | | | | Email on File | Email |
| 29491973 | Koski, Mary | | | | | Email on File | Email |
| 29482948 | Kouja, Kim | Address on File | | | | | First Class Mail |
| 29480655 | Kovacevic, Adnan | | | | | Email on File | Email |
| 29480957 | Kovacevic, Nermina | Address on File | | | | | First Class Mail |
| 29481546 | Kovar, Michael | | | | | Email on File | Email |
| 29493114 | Kowalski, Katie | Address on File | | | | | First Class Mail |
| 29482259 | Koye, Pardha Saradhi | | | | | Email on File | Email |
| 29486232 | Kozlov, Heather | | | | | Email on File | Email |
| 29490511 | Kraemer, Sara | | | | | Email on File | Email |
| 29494776 | Kramer, Michelle | Address on File | | | | | First Class Mail |
| 29488636 | Kreczmer, Lauren | Address on File | | | | | First Class Mail |
| 29486252 | Krestar, Amanda | Address on File | | | | | First Class Mail |
| 29494333 | Krider, Shanna | | | | | Email on File | Email |
| 29481575 | Krishnan, Nick | | | | | Email on File | Email |
| 29488880 | Kromko, Dee | Address on File | | | | | First Class Mail |
| 29488852 | Krueger, Jessica | | | | | Email on File | Email |
| 29481729 | Kruse, Jessica | Address on File | | | | | First Class Mail |
| 29487975 | Krushinskie, Thomas | Address on File | | | | | First Class Mail |
| 29481579 | Kryl, Jordon | | | | | Email on File | Email |
| 29488287 | Krystal & David Gentry | | | | | Email on File | Email |
| 29488232 | Kubler, Laura | | | | | Email on File | Email |
| 29483108 | Kubyako, Destine | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490075 | Kuen, Traci | Address on File | | | | | First Class Mail |
| 29480972 | Kuhn, Emily | | | | | Email on File | Email |
| 29482242 | Kull, Troy | | | | | Email on File | Email |
| 29489922 | Kunath, Ritch | Address on File | | | | | First Class Mail |
| 29492325 | Kuneman, Jeff | Address on File | | | | | First Class Mail |
| 29489320 | Kunene, Thulani | | | | | Email on File | Email |
| 29488984 | Kunganzi, Gladle | Address on File | | | | | First Class Mail |
| 29483656 | Kunselman, Telford | | | | | Email on File | Email |
| 29482287 | Kunwar, Asif | | | | | Email on File | Email |
| 29480114 | Kurth, Pier | | | | | Email on File | Email |
| 29491803 | Kurzatkowski, Christinia | | | | | Email on File | Email |
| 29483125 | Kusek, Klayton | | | | | Email on File | Email |
| 29482223 | Kuykendall, Regina | Address on File | | | | | First Class Mail |
| 29490184 | Labranch, Tatiana | | | | | Email on File | Email |
| 29493009 | Lacefield, Michael | | | | | Email on File | Email |
| 29488067 | Lacey, Kevin | Address on File | | | | | First Class Mail |
| 29490923 | Lacey, Kiara | | | | | Email on File | Email |
| 29490597 | Lacey, Timmeka | Address on File | | | | | First Class Mail |
| 29482872 | Lacy, Joseph | | | | | Email on File | Email |
| 29482192 | Laffarha, Jordan | | | | | Email on File | Email |
| 29489740 | Lafferty, Richard | | | | | Email on File | Email |
| 29489521 | Laffey, Kyle | Address on File | | | | | First Class Mail |
| 29490467 | Lafleur, Keo | Address on File | | | | | First Class Mail |
| 29494554 | Lafond, Nichole | Address on File | | | | | First Class Mail |
| 29486275 | Lafrance, Larry | Address on File | | | | | First Class Mail |
| 29492184 | Lagat, Shirly | Address on File | | | | | First Class Mail |
| 29491119 | Lagedrost, Nick | Address on File | | | | | First Class Mail |
| 29488431 | Lagee, Devone | Address on File | | | | | First Class Mail |
| 29494280 | Lagos, Bibiana | Address on File | | | | | First Class Mail |
| 29488594 | Lagrone, Monique | Address on File | | | | | First Class Mail |
| 29490115 | Laguerre, Jasmine | | | | | Email on File | Email |
| 29489324 | Lagunas, Jessica | | | | | Email on File | Email |
| 29494083 | Laine, Simue | Address on File | | | | | First Class Mail |
| 29489141 | Laird, Chris | | | | | Email on File | Email |
| 29493135 | Lake, Gwendolyn | Address on File | | | | | First Class Mail |
| 29495097 | Lakietha, Donnicesa | Address on File | | | | | First Class Mail |
| 29489817 | Laliashvili, Natela | Address on File | | | | | First Class Mail |
| 29485228 | Laliemthavixay, Linda | | | | | Email on File | Email |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481022 | Lam, Lisa | Address on File | | | | | First Class Mail |
| 29480378 | Lamar, Darious | Address on File | | | | | First Class Mail |
| 29489011 | Lamarr, Wauniqua | Address on File | | | | | First Class Mail |
| 29486140 | Lamb, Anthony | | | | | Email on File | Email |
| 29487914 | Lamb, Capri | Address on File | | | | | First Class Mail |
| 29485297 | Lamb, Ivy June | | | | | Email on File | Email |
| 29494152 | Lamb, Ontaea | Address on File | | | | | First Class Mail |
| 29480785 | Lambert, Alan | Address on File | | | | | First Class Mail |
| 29488635 | Lambert, Robert | | | | | Email on File | Email |
| 29480390 | Lambert, Ty | | | | | Email on File | Email |
| 29490140 | Lambiasi, James | Address on File | | | | | First Class Mail |
| 29485399 | Lamert, Dwight | Address on File | | | | | First Class Mail |
| 29494623 | Lamont, Quandell | Address on File | | | | | First Class Mail |
| 29489309 | Lamothe, Robert | | | | | Email on File | Email |
| 29488784 | Lamourux, James | | | | | Email on File | Email |
| 29491331 | Lampkin, Sonyia | Address on File | | | | | First Class Mail |
| 29489050 | Lampson, June | Address on File | | | | | First Class Mail |
| 29492548 | Lan, Brontie | | | | | Email on File | Email |
| 29494188 | Lancaster, Tynekia | | | | | Email on File | Email |
| 29484437 | Land, Sheryl | | | | | Email on File | Email |
| 29484649 | Land, Tye | | | | | Email on File | Email |
| 29484346 | Land, Veleria | Address on File | | | | | First Class Mail |
| 29494983 | Landers, Teresa | Address on File | | | | | First Class Mail |
| 29488959 | Landreneaux, Michael | Address on File | | | | | First Class Mail |
| 29482385 | Landrum, Richard | Address on File | | | | | First Class Mail |
| 29485735 | Landry, Lisa | | | | | Email on File | Email |
| 29490137 | Landry, Myhisha | | | | | Email on File | Email |
| 29491883 | Lane, Angela | | | | | Email on File | Email |
| 29491698 | Lane, Angela | | | | | Email on File | Email |
| 29493426 | Lane, Brittani | Address on File | | | | | First Class Mail |
| 29491773 | Lane, Chris | Address on File | | | | | First Class Mail |
| 29485560 | Lane, Demond | | | | | Email on File | Email |
| 29494050 | Lane, Edward | | | | | Email on File | Email |
| 29493079 | Lane, Joyce | | | | | Email on File | Email |
| 29482740 | Lane, Kanitra | | | | | Email on File | Email |
| 29486278 | Lane, Latreva | | | | | Email on File | Email |
| 29494082 | Lane, Latrice | | | | | Email on File | Email |
| 29483578 | Lane, Laura | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483348 | Lane, Percilla | Address on File | | | | | First Class Mail |
| 29481484 | Lane, Ricky | Address on File | | | | | First Class Mail |
| 29482271 | Lane, Robin | | | | | Email on File | Email |
| 29489271 | Lane, Tonya | Address on File | | | | | First Class Mail |
| 29492096 | Lane, Yolanda | Address on File | | | | | First Class Mail |
| 29480742 | Laney, Shawn | Address on File | | | | | First Class Mail |
| 29493027 | Lang, Adrian | | | | | Email on File | Email |
| 29483786 | Lang, James | Address on File | | | | | First Class Mail |
| 29485270 | Lang, Steven | Address on File | | | | | First Class Mail |
| 29492748 | Langhorne, Barbara | | | | | Email on File | Email |
| 29486369 | Langley, Windy | | | | | Email on File | Email |
| 29494461 | Langston, Linda | | | | | Email on File | Email |
| 29494350 | Lapaz/Brito, Penelope/Pablo | | | | | Email on File | Email |
| 29493446 | Lara, Deana | | | | | Email on File | Email |
| 29488007 | Laraway, Therese | Address on File | | | | | First Class Mail |
| 29480160 | Larbi, Priscilla | | | | | Email on File | Email |
| 29480561 | Largent, Charles | Address on File | | | | | First Class Mail |
| 29483184 | Larison, Kaylee | Address on File | | | | | First Class Mail |
| 29493702 | Lark, Lavance | Address on File | | | | | First Class Mail |
| 29480228 | Lark, Miya | | | | | Email on File | Email |
| 29489900 | Larkins, Josh | Address on File | | | | | First Class Mail |
| 29489365 | Larkins, Whittany | | | | | Email on File | Email |
| 29483333 | Larose, Denise | | | | | Email on File | Email |
| 29484869 | Larry, Shanell | Address on File | | | | | First Class Mail |
| 29482032 | Larson, Dana | | | | | Email on File | Email |
| 29481934 | Larson, Rose | | | | | Email on File | Email |
| 29491019 | Lasaki, Abeeb | | | | | Email on File | Email |
| 29489350 | Laschuma, Matt | | | | | Email on File | Email |
| 29483340 | Lasenter, Jim | | | | | Email on File | Email |
| 29493842 | Lashawn, Justice | Address on File | | | | | First Class Mail |
| 29488271 | Lashawn, Tamika | Address on File | | | | | First Class Mail |
| 29480604 | Lasher, Renee | Address on File | | | | | First Class Mail |
| 29482841 | Lasit, Dianne | | | | | Email on File | Email |
| 29488605 | Laskowski, Adrienne | Address on File | | | | | First Class Mail |
| 29488986 | Lassiter, Roosvelt | Address on File | | | | | First Class Mail |
| 29494002 | Laster, Destiny | | | | | Email on File | Email |
| 29483360 | Laster, Karen | Address on File | | | | | First Class Mail |
| 29480148 | Latessa, Cassandra | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484404 | Latham, Paula | | | | | Email on File | Email |
| 29484195 | Lathan, Anita | | | | | Email on File | Email |
| 29485806 | Lathan, Matthew | Address on File | | | | | First Class Mail |
| 29488671 | Latimer, Leta | | | | | Email on File | Email |
| 29481462 | Latimer, Stephen | Address on File | | | | | First Class Mail |
| 29491017 | Lattimore, Latisha | Address on File | | | | | First Class Mail |
| 29489006 | Lattimore, Leah | Address on File | | | | | First Class Mail |
| 29480164 | Lavender, Desiree | Address on File | | | | | First Class Mail |
| 29484092 | Lavigne, Casey | Address on File | | | | | First Class Mail |
| 29485835 | Lavoie, Meagan | | | | | Email on File | Email |
| 29492701 | Law, Chris | | | | | Email on File | Email |
| 29489507 | Lawas, Sunette | Address on File | | | | | First Class Mail |
| 29488356 | Lawns, Us | Address on File | | | | | First Class Mail |
| 29493398 | Lawrence, Domian | | | | | Email on File | Email |
| 29483856 | Lawrence, Khadene | | | | | Email on File | Email |
| 29485252 | Lawrence, Linda | Address on File | | | | | First Class Mail |
| 29484683 | Lawrence, Marcedez | Address on File | | | | | First Class Mail |
| 29489766 | Lawrence, Margaret | Address on File | | | | | First Class Mail |
| 29481876 | Lawrence, Ronald | Address on File | | | | | First Class Mail |
| 29485002 | Lawrence, Shelley | Address on File | | | | | First Class Mail |
| 29490941 | Lawrence, Tamara | | | | | Email on File | Email |
| 29480359 | Lawrence, Veronica | Address on File | | | | | First Class Mail |
| 29483206 | Laws, Asa | | | | | Email on File | Email |
| 29486070 | Laws, Chloe | | | | | Email on File | Email |
| 29480309 | Laws, Heather | Address on File | | | | | First Class Mail |
| 29493379 | Lawshea, Lynda | Address on File | | | | | First Class Mail |
| 29485055 | Lawson, Ayanna | | | | | Email on File | Email |
| 29488078 | Lawson, Jamia | | | | | Email on File | Email |
| 29492411 | Lawson, Jasmine | | | | | Email on File | Email |
| 29492025 | Lawson, Javarus | Address on File | | | | | First Class Mail |
| 29490824 | Lawson, Melichia | | | | | Email on File | Email |
| 29490522 | Lawson, Michael Chad | | | | | Email on File | Email |
| 29485405 | Lawson, Nadou | | | | | Email on File | Email |
| 29494227 | Lawson, Norma | | | | | Email on File | Email |
| 29490208 | Lawson, Racquel | | | | | Email on File | Email |
| 29482048 | Lawson, Ryan | | | | | Email on File | Email |
| 29485068 | Lawson, Tangela | | | | | Email on File | Email |
| 29481660 | Lawson, Tanisha | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483218 | Lawson, Tanya | Address on File | | | | | First Class Mail |
| 29488032 | Lawson, Tashaylee | | | | | Email on File | Email |
| 29480858 | Lawsonhaley, Romana | Address on File | | | | | First Class Mail |
| 29490810 | Lawton, Andrew | | | | | Email on File | Email |
| 29483875 | Lawton, Constance | Address on File | | | | | First Class Mail |
| 29492726 | Lay, Cynthia | Address on File | | | | | First Class Mail |
| 29492249 | Layman, Ariel | | | | | Email on File | Email |
| 29490666 | Layne, Cristin | | | | | Email on File | Email |
| 29494818 | Layne, Patrice | | | | | Email on File | Email |
| 29488637 | Lazor, John | | | | | Email on File | Email |
| 29491525 | Lea, Iesha | Address on File | | | | | First Class Mail |
| 29481043 | Leach, Kason | Address on File | | | | | First Class Mail |
| 29491836 | Leach, Lashanda | Address on File | | | | | First Class Mail |
| 29480703 | Leach, Tristan | | | | | Email on File | Email |
| 29488838 | Leak, Walleese | Address on File | | | | | First Class Mail |
| 29482264 | Leal, Yeny | | | | | Email on File | Email |
| 29488993 | Leary, Cosette | | | | | Email on File | Email |
| 29482569 | Leath, Ashley | | | | | Email on File | Email |
| 29490242 | Leatherman, Robert | | | | | Email on File | Email |
| 29486235 | Leavelle, Alice | | | | | Email on File | Email |
| 29489341 | Leavy, Cecilia | | | | | Email on File | Email |
| 29485595 | Leavy, Synicia | | | | | Email on File | Email |
| 29480081 | Lebeaux, Darrell | Address on File | | | | | First Class Mail |
| 29480084 | Leblanc, Karen | | | | | Email on File | Email |
| 29492810 | Leblanc, Keisha | Address on File | | | | | First Class Mail |
| 29485120 | Lebron, Glorimal | | | | | Email on File | Email |
| 29483451 | Lebron, Jocelyn | | | | | Email on File | Email |
| 29485438 | Lebron, Nelson | | | | | Email on File | Email |
| 29484893 | Lebron, Porfinia | | | | | Email on File | Email |
| 29480700 | Lecounte, Nevaeh | Address on File | | | | | First Class Mail |
| 29485563 | Ledbetter, Michael | | | | | Email on File | Email |
| 29484300 | Ledford, Jack | Address on File | | | | | First Class Mail |
| 29482302 | Ledford, James | | | | | Email on File | Email |
| 29480605 | Ledger, Jannie | Address on File | | | | | First Class Mail |
| 29481805 | Lee, Adrienne | Address on File | | | | | First Class Mail |
| 29481336 | Lee, Amber | Address on File | | | | | First Class Mail |
| 29480223 | Lee, Andrea | | | | | Email on File | Email |
| 29483826 | Lee, Brandon | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-----------|------|---------|------|-------|-------------|-------|-------------------|
| 29492654 | Lee, Bridgette | | | | | Email on File | Email |
| 29486003 | Lee, Catherine | | | | | Email on File | Email |
| 29495122 | Lee, Charlie | | | | | Email on File | Email |
| 29493341 | Lee, Christopher | | | | | Email on File | Email |
| 29488012 | Lee, Clifford | Address on File | | | | | First Class Mail |
| 29493302 | Lee, Curline | | | | | Email on File | Email |
| 29487925 | Lee, Daniel | | | | | Email on File | Email |
| 29488958 | Lee, Denisha | Address on File | | | | | First Class Mail |
| 29493527 | Lee, Derrick | Address on File | | | | | First Class Mail |
| 29487969 | Lee, Emmanuel | Address on File | | | | | First Class Mail |
| 29494433 | Lee, Felicia | Address on File | | | | | First Class Mail |
| 29484434 | Lee, Greg | | | | | Email on File | Email |
| 29493570 | Lee, John | | | | | Email on File | Email |
| 29483088 | Lee, Joyce | Address on File | | | | | First Class Mail |
| 29485830 | Lee, Juan | | | | | Email on File | Email |
| 29484854 | Lee, Kanesha | | | | | Email on File | Email |
| 29494310 | Lee, Karl | | | | | Email on File | Email |
| 29491788 | Lee, Karnethia | | | | | Email on File | Email |
| 29480397 | Lee, Krystal | | | | | Email on File | Email |
| 29491394 | Lee, Lakita | Address on File | | | | | First Class Mail |
| 29483064 | Lee, Marilyn | Address on File | | | | | First Class Mail |
| 29491118 | Lee, Michelle | Address on File | | | | | First Class Mail |
| 29490283 | Lee, Nick | | | | | Email on File | Email |
| 29488088 | Lee, Nicole | Address on File | | | | | First Class Mail |
| 29481759 | Lee, Nikala | | | | | Email on File | Email |
| 29493923 | Lee, Rashan | Address on File | | | | | First Class Mail |
| 29493484 | Lee, Sam | Address on File | | | | | First Class Mail |
| 29481825 | Lee, Sandy | | | | | Email on File | Email |
| 29493017 | Lee, Sheila | | | | | Email on File | Email |
| 29490748 | Lee, Shrarnee | Address on File | | | | | First Class Mail |
| 29480533 | Lee, Stacey | Address on File | | | | | First Class Mail |
| 29482100 | Lee, Tajai | Address on File | | | | | First Class Mail |
| 29480613 | Lee, Tiana | Address on File | | | | | First Class Mail |
| 29483498 | Lee, Tonya | Address on File | | | | | First Class Mail |
| 29493237 | Lee, Tulani | | | | | Email on File | Email |
| 29492989 | Lee, Wilhelmina | | | | | Email on File | Email |
| 29483727 | Lee-Kelly, Mylesa | Address on File | | | | | First Class Mail |
| 29494915 | Leeks, Sean | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492283 | Leeper, Celena | Address on File | | | | | First Class Mail |
| 29494766 | Leeper, Genevieve | Address on File | | | | | First Class Mail |
| 29490724 | Leger, Adrienne | Address on File | | | | | First Class Mail |
| 29489917 | Leger, Beth | Address on File | | | | | First Class Mail |
| 29483116 | Leger, John | | | | | Email on File | Email |
| 29481867 | Leger, Marisa | | | | | Email on File | Email |
| 29491498 | Leggett, Briauna | Address on File | | | | | First Class Mail |
| 29483401 | Leggett, Latasha | | | | | Email on File | Email |
| 29489546 | Leidel, Thais | Address on File | | | | | First Class Mail |
| 29484076 | Leigh, Marquita | | | | | Email on File | Email |
| 29485886 | Leitenberger, Kelly | Address on File | | | | | First Class Mail |
| 29480971 | Lejeune, Clarence | Address on File | | | | | First Class Mail |
| 29482599 | Lelonek, Haley | | | | | Email on File | Email |
| 29486076 | Lemaster, Justin | | | | | Email on File | Email |
| 29492639 | Lemmon, Shelby | | | | | Email on File | Email |
| 29490944 | Lemon, Blanche | Address on File | | | | | First Class Mail |
| 29481406 | Lemon, Selvin | Address on File | | | | | First Class Mail |
| 29484912 | Lemus, Jorge | | | | | Email on File | Email |
| 29483399 | Lemus, Jose | | | | | Email on File | Email |
| 29494428 | Lennon, Regina | Address on File | | | | | First Class Mail |
| 29484350 | Lenore, Charda | | | | | Email on File | Email |
| 29483476 | Lenton, Oscar | | | | | Email on File | Email |
| 29489848 | Lentz, Richard | | | | | Email on File | Email |
| 29492121 | Lenzly, Juliana | Address on File | | | | | First Class Mail |
| 29493456 | Leogene, Thamarre | | | | | Email on File | Email |
| 29492724 | Leonard, Brian | Address on File | | | | | First Class Mail |
| 29493688 | Leonard, Cathy | Address on File | | | | | First Class Mail |
| 29482067 | Leonard, Crystal | | | | | Email on File | Email |
| 29481598 | Leonard, Latrice | Address on File | | | | | First Class Mail |
| 29492368 | Leonard, Lawadna | | | | | Email on File | Email |
| 29493717 | Leonard, Tanner | | | | | Email on File | Email |
| 29488757 | Leone, Nicholas | | | | | Email on File | Email |
| 29480324 | Leonhart, Angela | Address on File | | | | | First Class Mail |
| 29494788 | Leroux, Jordan | | | | | Email on File | Email |
| 29491274 | Lesesne, Kiryana | | | | | Email on File | Email |
| 29483328 | Leslie, Emma | | | | | Email on File | Email |
| 29485670 | Leslie, Nicole | | | | | Email on File | Email |
| 29483858 | Leslie, Patricia | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493948 | Lesliee, Ventia | Address on File | | | | | First Class Mail |
| 29490094 | Lesniak, Pierce | Address on File | | | | | First Class Mail |
| 29495213 | Lessington, Chantey | Address on File | | | | | First Class Mail |
| 29492356 | Lester, Carolyn | | | | | Email on File | Email |
| 29491967 | Lester, Crystal | | | | | Email on File | Email |
| 29489429 | Lester, Paris | Address on File | | | | | First Class Mail |
| 29486134 | Lester, Tommie | | | | | Email on File | Email |
| 29484908 | Lester, Tynishia | | | | | Email on File | Email |
| 29494622 | Lesuer, Angelia | Address on File | | | | | First Class Mail |
| 29481503 | Letempt, Jessica | | | | | Email on File | Email |
| 29486317 | Leverett, Tiff | | | | | Email on File | Email |
| 29492763 | Leverette, Michelle | Address on File | | | | | First Class Mail |
| 29484127 | Levi, Jeremiah | | | | | Email on File | Email |
| 29481150 | Levine, Nia | Address on File | | | | | First Class Mail |
| 29484792 | Levine, Patty | Address on File | | | | | First Class Mail |
| 29483319 | Levy, Brandon | | | | | Email on File | Email |
| 29491607 | Levy, Terrian | | | | | Email on File | Email |
| 29493226 | Lewis, Aaliyah | | | | | Email on File | Email |
| 29485533 | Lewis, Alan | | | | | Email on File | Email |
| 29480109 | Lewis, Angel | | | | | Email on File | Email |
| 29480142 | Lewis, Anjel | Address on File | | | | | First Class Mail |
| 29491252 | Lewis, Audrey | Address on File | | | | | First Class Mail |
| 29494653 | Lewis, Britanny | | | | | Email on File | Email |
| 29484361 | Lewis, Briyoan | | | | | Email on File | Email |
| 29481010 | Lewis, Carolyn | Address on File | | | | | First Class Mail |
| 29486280 | Lewis, Charles | | | | | Email on File | Email |
| 29489827 | Lewis, Cierra | | | | | Email on File | Email |
| 29483555 | Lewis, Cortaisia | | | | | Email on File | Email |
| 29489888 | Lewis, Danielle | Address on File | | | | | First Class Mail |
| 29492795 | Lewis, David | Address on File | | | | | First Class Mail |
| 29483339 | Lewis, Dayanna | | | | | Email on File | Email |
| 29482779 | Lewis, Dedra | Address on File | | | | | First Class Mail |
| 29494337 | Lewis, Detria | Address on File | | | | | First Class Mail |
| 29481265 | Lewis, Donnetta | | | | | Email on File | Email |
| 29480457 | Lewis, Felicia | Address on File | | | | | First Class Mail |
| 29490177 | Lewis, Ieisha | | | | | Email on File | Email |
| 29480626 | Lewis, Jacquiz | Address on File | | | | | First Class Mail |
| 29485530 | Lewis, John | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482815 | Lewis, Jontill | Address on File | | | | | First Class Mail |
| 29489262 | Lewis, Jordan | | | | | Email on File | Email |
| 29489866 | Lewis, Joshua | Address on File | | | | | First Class Mail |
| 29492714 | Lewis, Joshua | | | | | Email on File | Email |
| 29491541 | Lewis, Katrina | | | | | Email on File | Email |
| 29494056 | Lewis, Keira | | | | | Email on File | Email |
| 29489581 | Lewis, Kendra | Address on File | | | | | First Class Mail |
| 29480645 | Lewis, Kevin | Address on File | | | | | First Class Mail |
| 29483960 | Lewis, Kevin | | | | | Email on File | Email |
| 29485167 | Lewis, Latasha | Address on File | | | | | First Class Mail |
| 29485182 | Lewis, Lavenia | Address on File | | | | | First Class Mail |
| 29485021 | Lewis, Mary | Address on File | | | | | First Class Mail |
| 29481443 | Lewis, Ontalest | | | | | Email on File | Email |
| 29485938 | Lewis, Retinela | Address on File | | | | | First Class Mail |
| 29490843 | Lewis, Rhonda | Address on File | | | | | First Class Mail |
| 29482390 | Lewis, Samiya | | | | | Email on File | Email |
| 29482121 | Lewis, Sarah | | | | | Email on File | Email |
| 29488298 | Lewis, Sharda | Address on File | | | | | First Class Mail |
| 29485847 | Lewis, Sharell | Address on File | | | | | First Class Mail |
| 29480706 | Lewis, Shatavia | Address on File | | | | | First Class Mail |
| 29488537 | Lewis, Shawntae Ira | Address on File | | | | | First Class Mail |
| 29495262 | Lewis, Sherry | | | | | Email on File | Email |
| 29492435 | Lewis, Tatyana | | | | | Email on File | Email |
| 29488532 | Lewis, Terell | Address on File | | | | | First Class Mail |
| 29490959 | Lewis, Tierra | Address on File | | | | | First Class Mail |
| 29485248 | Lewis, Tina | Address on File | | | | | First Class Mail |
| 29492667 | Lewis, Tory | | | | | Email on File | Email |
| 29494778 | Lewis, Tracy | | | | | Email on File | Email |
| 29483611 | Lewis, Tukuanda | | | | | Email on File | Email |
| 29494522 | Lewis, Uniquia | Address on File | | | | | First Class Mail |
| 29495062 | Lewis, Valerie | | | | | Email on File | Email |
| 29493137 | Lewis, Valrie | Address on File | | | | | First Class Mail |
| 29484373 | Lewis, Whitney | Address on File | | | | | First Class Mail |
| 29481553 | Lewis, Willie | | | | | Email on File | Email |
| 29491556 | Lews, Cera | Address on File | | | | | First Class Mail |
| 29484342 | Lexis, Teresa | | | | | Email on File | Email |
| 29481161 | Leysath, Shameka | | | | | Email on File | Email |
| 29489804 | Lhamon, Greg | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492915 | Lherisson, Pierre | Address on File | | | | | First Class Mail |
| 29488312 | Li, Liana | Address on File | | | | | First Class Mail |
| 29480233 | Li, Shiyang | | | | | Email on File | Email |
| 29482015 | Libarnes, Anna | | | | | Email on File | Email |
| 29484946 | Lickert, Kelly | Address on File | | | | | First Class Mail |
| 29480683 | Licoln, Pat | Address on File | | | | | First Class Mail |
| 29480753 | Lightbody, Jamie | Address on File | | | | | First Class Mail |
| 29480492 | Lightfoot, Elizabeth | Address on File | | | | | First Class Mail |
| 29484969 | Lighthouse, Katie | | | | | Email on File | Email |
| 29491826 | Likely, Kathy | | | | | Email on File | Email |
| 29485065 | Liles, Barbara | | | | | Email on File | Email |
| 29488178 | Lilly, Calisha | | | | | Email on File | Email |
| 29489797 | Lilly, Chris | | | | | Email on File | Email |
| 29482583 | Lilly, Keith | Address on File | | | | | First Class Mail |
| 29488082 | Lilly, Lavanda | Address on File | | | | | First Class Mail |
| 29484816 | Lilly, Pearl | | | | | Email on File | Email |
| 29493348 | Lincon, Mike | | | | | Email on File | Email |
| 29489502 | Linda And Robert West | | | | | Email on File | Email |
| 29494965 | Lindenmayer, Ronny | Address on File | | | | | First Class Mail |
| 29481744 | Linder, Damon | | | | | Email on File | Email |
| 29494712 | Linder, Tymirra | | | | | Email on File | Email |
| 29481505 | Lindley, Gordan | Address on File | | | | | First Class Mail |
| 29488480 | Lindley, Sonya | Address on File | | | | | First Class Mail |
| 29484725 | Lindquist, Deborah | | | | | Email on File | Email |
| 29483114 | Lindsay, Alexiya | | | | | Email on File | Email |
| 29490469 | Lindsay, Tiante | | | | | Email on File | Email |
| 29488741 | Lindsey, Abriana | Address on File | | | | | First Class Mail |
| 29484358 | Lindsey, Atarah | | | | | Email on File | Email |
| 29492270 | Lindsey, La'Tonya | | | | | Email on File | Email |
| 29494276 | Lindsey, Lavetta | | | | | Email on File | Email |
| 29491063 | Lindsey, Maggie | Address on File | | | | | First Class Mail |
| 29488841 | Lindsey, Natsaha | Address on File | | | | | First Class Mail |
| 29490210 | Lindsey, Sherronnie | | | | | Email on File | Email |
| 29492936 | Lindsey, Tobourren | | | | | Email on File | Email |
| 29494011 | Linear, Meshon | | | | | Email on File | Email |
| 29488965 | Linebaugh, Joe | Address on File | | | | | First Class Mail |
| 29481555 | Lingo, Chris | | | | | Email on File | Email |
| 29494657 | Link, Harriett | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492767 | Link, Margaret | Address on File | | | | | First Class Mail |
| 29485738 | Linkhorn, Drucillla | Address on File | | | | | First Class Mail |
| 29486061 | Linnabary, Andrea | | | | | Email on File | Email |
| 29492519 | Linnemeyer, Steve | | | | | Email on File | Email |
| 29482778 | Linsey, Mildred | | | | | Email on File | Email |
| 29486365 | Linton, Dawanna | | | | | Email on File | Email |
| 29492004 | Linzy, Keosha | | | | | Email on File | Email |
| 29488949 | Lions, Jonathon | Address on File | | | | | First Class Mail |
| 29492183 | Liotta, Rose | Address on File | | | | | First Class Mail |
| 29493462 | Lipsey, Lynnette | Address on File | | | | | First Class Mail |
| 29487999 | Lipson, Richard | Address on File | | | | | First Class Mail |
| 29491724 | Lissa, Bezaleel | Address on File | | | | | First Class Mail |
| 29481474 | Listcomb, Jametria | Address on File | | | | | First Class Mail |
| 29491208 | Lisy, Brandon | Address on File | | | | | First Class Mail |
| 29482767 | Litell, Amber | | | | | Email on File | Email |
| 29482347 | Little, Briana | | | | | Email on File | Email |
| 29494451 | Little, Clara | Address on File | | | | | First Class Mail |
| 29489491 | Little, Crystal | Address on File | | | | | First Class Mail |
| 29494463 | Little, Dinyette | | | | | Email on File | Email |
| 29494708 | Little, Fatima | | | | | Email on File | Email |
| 29482648 | Little, Geraldine | Address on File | | | | | First Class Mail |
| 29480913 | Little, Isha | | | | | Email on File | Email |
| 29488248 | Little, John | Address on File | | | | | First Class Mail |
| 29491501 | Little, Michael | | | | | Email on File | Email |
| 29490057 | Littlejohn, Dejanaii | | | | | Email on File | Email |
| 29494151 | Littlejohn, Dionna | Address on File | | | | | First Class Mail |
| 29493815 | Littlejohn, Joann | | | | | Email on File | Email |
| 29482889 | Littlejohn, Smitha | Address on File | | | | | First Class Mail |
| 29485956 | Littlejohn, Tara | | | | | Email on File | Email |
| 29488552 | Littles, Laterria | | | | | Email on File | Email |
| 29491243 | Livermore, Thalia | | | | | Email on File | Email |
| 29493213 | Livingston, Brezlin | | | | | Email on File | Email |
| 29483528 | Livingston, Centry | Address on File | | | | | First Class Mail |
| 29494339 | Livingston, Lucy | Address on File | | | | | First Class Mail |
| 29480841 | Livingston, Michael | Address on File | | | | | First Class Mail |
| 29486447 | Livingston, Michelle | Address on File | | | | | First Class Mail |
| 29490705 | Livingston, Yasmine | | | | | Email on File | Email |
| 29481669 | Llamas, Graciela | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486007 | Lloyd, Alberta | | | | | Email on File | Email |
| 29492447 | Lloyd, Lisa | | | | | Email on File | Email |
| 29493671 | Lock, Anthony | Address on File | | | | | First Class Mail |
| 29491932 | Locke, Christi | | | | | Email on File | Email |
| 29492082 | Locke, James | | | | | Email on File | Email |
| 29493382 | Lockett, Jennelle | | | | | Email on File | Email |
| 29483121 | Lockett, Madison | Address on File | | | | | First Class Mail |
| 29493616 | Lockett, Shanna | | | | | Email on File | Email |
| 29489044 | Lockhart, Asya | Address on File | | | | | First Class Mail |
| 29494238 | Lockhart, Brenda | | | | | Email on File | Email |
| 29489100 | Lockhart, Freddie | Address on File | | | | | First Class Mail |
| 29492579 | Lockhart, Jasmine | Address on File | | | | | First Class Mail |
| 29486412 | Lockhart, Jenifer | Address on File | | | | | First Class Mail |
| 29483749 | Lockhart, Jermane | Address on File | | | | | First Class Mail |
| 29488124 | Lockhart, Moses | Address on File | | | | | First Class Mail |
| 29492300 | Lockheart, Trina | | | | | Email on File | Email |
| 29489118 | Lockwood, Alexus | Address on File | | | | | First Class Mail |
| 29493388 | Lockwood, Barbara | Address on File | | | | | First Class Mail |
| 29483682 | Lockwood, Marquise | | | | | Email on File | Email |
| 29485690 | Loftin, Shonn | Address on File | | | | | First Class Mail |
| 29485056 | Lofton, Felisha | | | | | Email on File | Email |
| 29491363 | Logan, Myeasha | | | | | Email on File | Email |
| 29480406 | Logan, Nicole | | | | | Email on File | Email |
| 29483164 | Logan, Orlando | | | | | Email on File | Email |
| 29494661 | Logan, Scatteyah | Address on File | | | | | First Class Mail |
| 29491005 | Logan, Wileda | | | | | Email on File | Email |
| 29489852 | Logan-Woodard, Melody | | | | | Email on File | Email |
| 29488122 | Loggins, Aldejha | Address on File | | | | | First Class Mail |
| 29484648 | Lohrke, Jacob | | | | | Email on File | Email |
| 29491425 | Lohry, Eleanor | Address on File | | | | | First Class Mail |
| 29483563 | Lollis, Karen | | | | | Email on File | Email |
| 29488769 | Lolo, Annie | Address on File | | | | | First Class Mail |
| 29492881 | Lomax, Jessica | Address on File | | | | | First Class Mail |
| 29481000 | Lombardi, Stephanie | Address on File | | | | | First Class Mail |
| 29483069 | London, Jasmine | | | | | Email on File | Email |
| 29490512 | Long, Andrea | | | | | Email on File | Email |
| 29485178 | Long, Dustin | Address on File | | | | | First Class Mail |
| 29491675 | Long, Janiya | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484258 | Long, Kylen | Address on File | | | | | First Class Mail |
| 29489907 | Long, Lauren | | | | | Email on File | Email |
| 29494735 | Long, Marchell | | | | | Email on File | Email |
| 29491366 | Long, Nicole | Address on File | | | | | First Class Mail |
| 29494620 | Long, Rashida | Address on File | | | | | First Class Mail |
| 29489112 | Long, Raven | Address on File | | | | | First Class Mail |
| 29483388 | Long, Ronnie | | | | | Email on File | Email |
| 29493474 | Long, Sandra | | | | | Email on File | Email |
| 29488972 | Long, Sarah | Address on File | | | | | First Class Mail |
| 29486304 | Long, Sherri | | | | | Email on File | Email |
| 29494177 | Longoria, Olivia | Address on File | | | | | First Class Mail |
| 29490789 | Looney, Shatara | Address on File | | | | | First Class Mail |
| 29483304 | Loos, Jerry | Address on File | | | | | First Class Mail |
| 29483188 | Lopez, Agustina | Address on File | | | | | First Class Mail |
| 29490205 | Lopez, Angelica | | | | | Email on File | Email |
| 29480808 | Lopez, Brandon | Address on File | | | | | First Class Mail |
| 29490370 | Lopez, Claudia | | | | | Email on File | Email |
| 29490799 | Lopez, Elda | Address on File | | | | | First Class Mail |
| 29495170 | Lopez, Enedina | | | | | Email on File | Email |
| 29487937 | Lopez, Francisco | Address on File | | | | | First Class Mail |
| 29491947 | Lopez, Hector | | | | | Email on File | Email |
| 29484220 | Lopez, Juana | | | | | Email on File | Email |
| 29483375 | Lopez, Karina | Address on File | | | | | First Class Mail |
| 29488574 | Lopez, Kimara | Address on File | | | | | First Class Mail |
| 29493571 | Lopez, Leishla | | | | | Email on File | Email |
| 29494229 | Lopez, Luanna | | | | | Email on File | Email |
| 29490554 | Lopez, Luis | | | | | Email on File | Email |
| 29485590 | Lopez, Mario | Address on File | | | | | First Class Mail |
| 29491360 | Lopez, Matthew | | | | | Email on File | Email |
| 29493724 | Lopez, Moranda | | | | | Email on File | Email |
| 29480444 | Lopez, Noemy | Address on File | | | | | First Class Mail |
| 29484219 | Lopez, Otilia | | | | | Email on File | Email |
| 29491717 | Lopez, Pamela | Address on File | | | | | First Class Mail |
| 29482574 | Lopez, Ruben | Address on File | | | | | First Class Mail |
| 29480421 | Lopez, Shaeyla | Address on File | | | | | First Class Mail |
| 29481895 | Lopez, Sianna | | | | | Email on File | Email |
| 29481077 | Lopez, Silvia | Address on File | | | | | First Class Mail |
| 29482807 | Lopez, Yazmin | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482939 | Lopp, Nichelle | | | | | Email on File | Email |
| 29483370 | Loray, Alisa | Address on File | | | | | First Class Mail |
| 29484604 | Lord, Andrea | | | | | Email on File | Email |
| 29480864 | Lorenzana, Auribel | | | | | Email on File | Email |
| 29482482 | Loret De Mola, Jose | | | | | Email on File | Email |
| 29491996 | Lormond, Dawn | | | | | Email on File | Email |
| 29484568 | Loss, Tyler | | | | | Email on File | Email |
| 29482903 | Lott, Kevin | Address on File | | | | | First Class Mail |
| 29489438 | Lott, Laytonya | Address on File | | | | | First Class Mail |
| 29482042 | Lottle, Devon | | | | | Email on File | Email |
| 29490790 | Lotz, Alawna | | | | | Email on File | Email |
| 29485915 | Lou, Barbara | Address on File | | | | | First Class Mail |
| 29484808 | Loucks, Denise | Address on File | | | | | First Class Mail |
| 29488839 | Loudenslager, Angelina | Address on File | | | | | First Class Mail |
| 29485459 | Loudermilk, Ditrrick | | | | | Email on File | Email |
| 29493278 | Louis, Destiny Pierre | | | | | Email on File | Email |
| 29486222 | Louis, Ducarmelle Jean | | | | | Email on File | Email |
| 29480722 | Louis, Elbert | Address on File | | | | | First Class Mail |
| 29489389 | Louis, Johnny | | | | | Email on File | Email |
| 29489723 | Louis, Michelle | | | | | Email on File | Email |
| 29493574 | Louissaint, Violette | | | | | Email on File | Email |
| 29490596 | Loukes, Jerri | Address on File | | | | | First Class Mail |
| 29481824 | Love 2 Live | 6981 N 43RD ST | MILWAUKEE | WI | 53209-2216 | | First Class Mail |
| 29488004 | Love, Adreiauna | | | | | Email on File | Email |
| 29488648 | Love, Alicia | | | | | Email on File | Email |
| 29489064 | Love, Brianna | | | | | Email on File | Email |
| 29495269 | Love, Jennifer | Address on File | | | | | First Class Mail |
| 29492461 | Love, Kendra | | | | | Email on File | Email |
| 29481836 | Love, Leen | | | | | Email on File | Email |
| 29482066 | Love, Mario | | | | | Email on File | Email |
| 29484104 | Love, Quletha | | | | | Email on File | Email |
| 29485963 | Love, Tauja | Address on File | | | | | First Class Mail |
| 29482485 | Love, Tia | | | | | Email on Fila | Email |
| 29483979 | Love, Tyesha | | | | | Email on File | Email |
| 29492831 | Loveday, Dustin | | | | | Email on File | Email |
| 29488788 | Lovejoy, Ken | | | | | Email on File | Email |
| 29480336 | Lovelace, Toshiana | | | | | Email on File | Email |
| 29482560 | Loveless, Antoine | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480206 | Loveless, Courtney | | | | | Email on File | Email |
| 29493014 | Loveless, Loretta | | | | | Email on File | Email |
| 29493371 | Loveless, Nikole | | | | | Email on File | Email |
| 29490158 | Lovell, Cari | Address on File | | | | | First Class Mail |
| 29488420 | Lovell, William | Address on File | | | | | First Class Mail |
| 29489442 | Lovell, William | Address on File | | | | | First Class Mail |
| 29491428 | Lovett, Latoya | | | | | Email on File | Email |
| 29484015 | Lovett, Michelle | | | | | Email on File | Email |
| 29490672 | Lovett, Sherman | Address on File | | | | | First Class Mail |
| 29481231 | Loving, James | Address on File | | | | | First Class Mail |
| 29484162 | Loving, Kalvin | | | | | Email on File | Email |
| 29481309 | Loving, Natasha | | | | | Email on File | Email |
| 29493752 | Loving, Sheron | | | | | Email on File | Email |
| 29489048 | Low, Joy | Address on File | | | | | First Class Mail |
| 29485000 | Lowe, Alisha | Address on File | | | | | First Class Mail |
| 29484488 | Lowe, Ciara | Address on File | | | | | First Class Mail |
| 29485168 | Lowe, Dollnesia | | | | | Email on File | Email |
| 29481126 | Lowe, Jamie | Address on File | | | | | First Class Mail |
| 29492182 | Lowe, Lonale | | | | | Email on File | Email |
| 29481859 | Lowe, Pamela | | | | | Email on File | Email |
| 29489798 | Lowe, Sharon | Address on File | | | | | First Class Mail |
| 29493603 | Lowe, William | Address on File | | | | | First Class Mail |
| 29481094 | Lowell, Samuel | | | | | Email on File | Email |
| 29482597 | Lowery, Ramona | Address on File | | | | | First Class Mail |
| 29481211 | Lowery, Tomnica | | | | | Email on File | Email |
| 29483107 | Lowry, Kenisha | | | | | Email on File | Email |
| 29489566 | Loy, Lisa | Address on File | | | | | First Class Mail |
| 29491462 | Loyall, Carolyna | | | | | Email on File | Email |
| 29482824 | Loyd, Fran | Address on File | | | | | First Class Mail |
| 29483261 | Loyd, Laquanda | Address on File | | | | | First Class Mail |
| 29490507 | Lozano, Adrian | | | | | Email on File | Email |
| 29489997 | Lozano, Leisi | | | | | Email on File | Email |
| 29481517 | Lozya, Sergio | Address on File | | | | | First Class Mail |
| 29485551 | Luaf, Erika | Address on File | | | | | First Class Mail |
| 29484432 | Lucas, Asia | | | | | Email on File | Email |
| 29480839 | Lucas, Brigiette | Address on File | | | | | First Class Mail |
| 29487911 | Lucas, Cortney | Address on File | | | | | First Class Mail |
| 29489756 | Lucas, Edver | Address on File | | | | | First Class Mail |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490245 | Lucas, Justin | | | | | Email on File | Email |
| 29485780 | Lucas, Lillie | Address on File | | | | | First Class Mail |
| 29481662 | Lucas, Maranda | Address on File | | | | | First Class Mail |
| 29485284 | Lucas, Monieca | Address on File | | | | | First Class Mail |
| 29483146 | Lucas, Morgan | | | | | Email on File | Email |
| 29483971 | Lucas, Pamela | Address on File | | | | | First Class Mail |
| 29480944 | Lucas, Shaniqua | Address on File | | | | | First Class Mail |
| 29493516 | Lucas, Theresa | | | | | Email on File | Email |
| 29481024 | Lucero, Charles | Address on File | | | | | First Class Mail |
| 29480511 | Lucero, Veronica | Address on File | | | | | First Class Mail |
| 29483895 | Luckett, Amesha | Address on File | | | | | First Class Mail |
| 29483368 | Lucky, Jasmine | Address on File | | | | | First Class Mail |
| 29490571 | Ludwick, Rachel | | | | | Email on File | Email |
| 29493653 | Ludwig, Kim | | | | | Email on File | Email |
| 29481106 | Lugo, Laura | | | | | Email on File | Email |
| 29493803 | Luick, Jeff | | | | | Email on File | Email |
| 29493234 | Luis, Jose | Address on File | | | | | First Class Mail |
| 29484520 | Luis, Phaika | | | | | Email on File | Email |
| 29492601 | Luker, Terry | | | | | Email on File | Email |
| 29489338 | Lumas, Lynyatta | | | | | Email on File | Email |
| 29480354 | Lumpford, Randle | Address on File | | | | | First Class Mail |
| 29491475 | Lumpford, Randle | | | | | Email on File | Email |
| 29490337 | Lumpkin, Christina | | | | | Email on File | Email |
| 29488372 | Lumpkin, Elexcia | Address on File | | | | | First Class Mail |
| 29494823 | Luna, Akilah | | | | | Email on File | Email |
| 29493102 | Luna, Brenda | | | | | Email on File | Email |
| 29485010 | Luna, Jose | Address on File | | | | | First Class Mail |
| 29481524 | Luna, Melissa | Address on File | | | | | First Class Mail |
| 29480466 | Luna, Tammy | Address on File | | | | | First Class Mail |
| 29490641 | Lunsford, Shannon | | | | | Email on File | Email |
| 29484486 | Lunt, Diane | Address on File | | | | | First Class Mail |
| 29482613 | Luquez, Luz | Address on File | | | | | First Class Mail |
| 29493764 | Lusane, Tiara | | | | | Email on File | Email |
| 29494031 | Lusco, Lauren | Address on File | | | | | First Class Mail |
| 29481338 | Luter, Rochelle | Address on File | | | | | First Class Mail |
| 29490877 | Lutter, Steven | | | | | Email on File | Email |
| 29483537 | Lutz, Stewart | Address on File | | | | | First Class Mail |
| 29485107 | Lykowski, Dawn | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488303 | Lyles, Carrie | Address on File | | | | | First Class Mail |
| 29489753 | Lyles, Leann | | | | | Email on File | Email |
| 29480979 | Lynam, Aaron | | | | | Email on File | Email |
| 29491333 | Lynch, Eric | | | | | Email on File | Email |
| 29481412 | Lynch, Robert | | | | | Email on File | Email |
| 29486207 | Lynch, Tim | Address on File | | | | | First Class Mail |
| 29483068 | Lynn, Orlanda | | | | | Email on File | Email |
| 29491650 | Lynn, Troy | | | | | Email on File | Email |
| 29493907 | Lynnae, Ce'Aria | | | | | Email on File | Email |
| 29489795 | Lyons, Elsie | Address on File | | | | | First Class Mail |
| 29480774 | Lyons, Kenya | Address on File | | | | | First Class Mail |
| 29491085 | Lyons, Rachel | Address on File | | | | | First Class Mail |
| 29481434 | Lyons, Shawn | Address on File | | | | | First Class Mail |
| 29494920 | Lyons, Timothy | | | | | Email on File | Email |
| 29481801 | Lytch, Michala | Address on File | | | | | First Class Mail |
| 29490969 | Lytle, Brandie | | | | | Email on File | Email |
| 29485601 | Lytle, Lester | Address on File | | | | | First Class Mail |
| 29492200 | M, Kyle | | | | | Email on File | Email |
| 29494138 | Maas, Sally | Address on File | | | | | First Class Mail |
| 29484707 | Mabe, James | | | | | Email on File | Email |
| 29490732 | Mabe, Jerisa | Address on File | | | | | First Class Mail |
| 29494968 | Mabiala, Muaka | | | | | Email on File | Email |
| 29484293 | Mabon, Cherry | Address on File | | | | | First Class Mail |
| 29493084 | Macareo, Joe | | | | | Email on File | Email |
| 29483419 | Macari, Julianna | | | | | Email on File | Email |
| 29482820 | Macdonald, Darryl | Address on File | | | | | First Class Mail |
| 29489645 | Macena, Nina | | | | | Email on File | Email |
| 29492485 | Macias, Alex | | | | | Email on File | Email |
| 29483209 | Mack, Alexa | | | | | Email on File | Email |
| 29491033 | Mack, Charla | Address on File | | | | | First Class Mail |
| 29483787 | Mack, Clarence | Address on File | | | | | First Class Mail |
| 29480727 | Mack, Eva | Address on File | | | | | First Class Mail |
| 29488948 | Mack, Eva | | | | | Email on File | Email |
| 29490038 | Mack, Jadah | | | | | Email on File | Email |
| 29495148 | Mack, Jeannie | Address on File | | | | | First Class Mail |
| 29494584 | Mack, Kaliyah | | | | | Email on File | Email |
| 29481620 | Mack, Keica | | | | | Email on File | Email |
| 29483210 | Mack, Ricardo | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484858 | Mack, Shakera | | | | | Email on File | Email |
| 29481461 | Mack, Terry | | | | | Email on File | Email |
| 29494086 | Mack, Tracey | | | | | Email on File | Email |
| 29494545 | Mack, Travis | | | | | Email on File | Email |
| 29483557 | Mackayla & Anita Chibitty | | | | | Email on File | Email |
| 29485207 | Mackerway, Mary | | | | | Email on File | Email |
| 29491168 | Mackey, Christopher | Address on File | | | | | First Class Mail |
| 29492393 | Mackey, Delilah | Address on File | | | | | First Class Mail |
| 29483651 | Mackey, Latonya | | | | | Email on File | Email |
| 29483012 | Mackiewicz, Margaret | | | | | Email on File | Email |
| 29491213 | Macklin, Janell | Address on File | | | | | First Class Mail |
| 29484167 | Mackly, Christopher | Address on File | | | | | First Class Mail |
| 29488136 | Mackovick, Tracy | Address on File | | | | | First Class Mail |
| 29480367 | Macleod, Don | | | | | Email on File | Email |
| 29482238 | Maclin, Sylvia | | | | | Email on File | Email |
| 29491554 | Macon, Elena | Address on File | | | | | First Class Mail |
| 29482535 | Madane, Vinod | Address on File | | | | | First Class Mail |
| 29491712 | Madanis, Ken | | | | | Email on File | Email |
| 29485048 | Madden, Tiara | | | | | Email on File | Email |
| 29480162 | Maddox, Aaron | Address on File | | | | | First Class Mail |
| 29481755 | Maddox, Conner | | | | | Email on File | Email |
| 29490977 | Maddox, Imani | Address on File | | | | | First Class Mail |
| 29484478 | Maddox, Mona | Address on File | | | | | First Class Mail |
| 29484867 | Maddox, Nyava | | | | | Email on File | Email |
| 29483390 | Maddox, Tawana | Address on File | | | | | First Class Mail |
| 29480323 | Maddox, Tyelin | Address on File | | | | | First Class Mail |
| 29486261 | Maddox, Willie | Address on File | | | | | First Class Mail |
| 29488763 | Maddrey, Desiree | | | | | Email on File | Email |
| 29493698 | Madera, Mirta | Address on File | | | | | First Class Mail |
| 29495060 | Madera, Sarina | | | | | Email on File | Email |
| 29485371 | Madera, Shirley | | | | | Email on File | Email |
| 29491093 | Madewell, Judith | Address on File | | | | | First Class Mail |
| 29485309 | Madison, Cassandra | | | | | Email on File | Email |
| 29489744 | Madison, Ella | Address on File | | | | | First Class Mail |
| 29484681 | Madison, Ericka | | | | | Email on File | Email |
| 29495063 | Madison, Georgia | | | | | Email on File | Email |
| 29481277 | Madison, Grace | | | | | Email on File | Email |
| 29493826 | Madison, Michael | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486227 | Madison, Whitney | Address on File | | | | | First Class Mail |
| 29489229 | Madrigal, Joseph | Address on File | | | | | First Class Mail |
| 29485233 | Madrigal, Roberta | | | | | Email on File | Email |
| 29480720 | Madubuike, Maureen | | | | | Email on File | Email |
| 29490713 | Maga, Gildas | Address on File | | | | | First Class Mail |
| 29489695 | Magar, Amos | Address on File | | | | | First Class Mail |
| 29494385 | Magdaleno, Guadalupe | Address on File | | | | | First Class Mail |
| 29481548 | Magee, Domonique | Address on File | | | | | First Class Mail |
| 29489188 | Magee, Nikki | | | | | Email on File | Email |
| 29490401 | Maguluri, Venkata | | | | | Email on File | Email |
| 29485016 | Magwood, Shaconda | | | | | Email on File | Email |
| 29481405 | Mahaldar, Robin | | | | | Email on File | Email |
| 29485798 | Mahat, Amber | | | | | Email on File | Email |
| 29493951 | Mahmed, Hassan | | | | | Email on File | Email |
| 29483289 | Mahone, Claressa | Address on File | | | | | First Class Mail |
| 29486343 | Mahone, Rickey | | | | | Email on File | Email |
| 29485307 | Mahoney, Endia | | | | | Email on File | Email |
| 29482420 | Mahoney, Frank | | | | | Email on File | Email |
| 29482885 | Mahr, Kriston | | | | | Email on File | Email |
| 29494009 | Maiben, Ida | | | | | Email on File | Email |
| 29484934 | Maiden, Priscilla | | | | | Email on File | Email |
| 29485153 | Majeed, Ayesha | Address on File | | | | | First Class Mail |
| 29490978 | Majette, Lorraine | | | | | Email on File | Email |
| 29491429 | Major, Tara | Address on File | | | | | First Class Mail |
| 29485042 | Majors, Lauranette | | | | | Email on File | Email |
| 29489084 | Maka, Chuck | Address on File | | | | | First Class Mail |
| 29484386 | Makuach, Santino | Address on File | | | | | First Class Mail |
| 29489317 | Mal, Dinesh | | | | | Email on File | Email |
| 29494843 | Maldonado, Daisy | | | | | Email on File | Email |
| 29492145 | Maldonado, Justine | | | | | Email on File | Email |
| 29492320 | Maldonado, Miguel | Address on File | | | | | First Class Mail |
| 29483462 | Malhi, Karanjit | | | | | Email on File | Email |
| 29490712 | Malik, Nitin | | | | | Email on File | Email |
| 29488427 | Malik, Raees | Address on File | | | | | First Class Mail |
| 29492538 | Mallett, Jaiyeden | Address on File | | | | | First Class Mail |
| 29483442 | Mallorey, Sophia | Address on File | | | | | First Class Mail |
| 29481174 | Mallory, Kenneth | Address on File | | | | | First Class Mail |
| 29484870 | Mallory, Paula | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483616 | Malone, Donna | | | | | Email on File | Email |
| 29480917 | Malone, Jeanetta | Address on File | | | | | First Class Mail |
| 29485003 | Malone, Marc | Address on File | | | | | First Class Mail |
| 29491396 | Malone, Nicole | | | | | Email on File | Email |
| 29484689 | Malone, Sandra | | | | | Email on File | Email |
| 29482522 | Maloney, Kalee | | | | | Email on File | Email |
| 29480470 | Maloney, Sherrall | Address on File | | | | | First Class Mail |
| 29482621 | Management, Community Property | Address on File | | | | | First Class Mail |
| 29481144 | Manago, Chris | Address on File | | | | | First Class Mail |
| 29490055 | Manalili, Angelica | | | | | Email on File | Email |
| 29495216 | Manchack, Melvin | | | | | Email on File | Email |
| 29492924 | Mandela, Kathy | | | | | Email on File | Email |
| 29488591 | Mangie, Mamie | Address on File | | | | | First Class Mail |
| 29489210 | Mangini, Melissa | Address on File | | | | | First Class Mail |
| 29484154 | Mango, Ladeirdre | Address on File | | | | | First Class Mail |
| 29490939 | Mangold, Sharon | Address on File | | | | | First Class Mail |
| 29485959 | Mangrum, Keisha | | | | | Email on File | Email |
| 29493059 | Mangrum, Phillis | Address on File | | | | | First Class Mail |
| 29489314 | Manickam, Mahendiran | | | | | Email on File | Email |
| 29489168 | Manigault, Brenda | Address on File | | | | | First Class Mail |
| 29486305 | Manigault, Jacquelyn | | | | | Email on File | Email |
| 29481677 | Manigault, Nyja | Address on File | | | | | First Class Mail |
| 29488177 | Manigoe, Jane | Address on File | | | | | First Class Mail |
| 29494006 | Manis, Jessica | | | | | Email on File | Email |
| 29485773 | Manjarrez, Mary | Address on File | | | | | First Class Mail |
| 29483290 | Manjic, Hazino | Address on File | | | | | First Class Mail |
| 29491862 | Manley, Catherine | | | | | Email on File | Email |
| 29488678 | Manley, Tamyrea | Address on File | | | | | First Class Mail |
| 29494932 | Mann, Anthonu | | | | | Email on File | Email |
| 29480441 | Mann, Darrick | Address on File | | | | | First Class Mail |
| 29481475 | Mann, Gail | Address on File | | | | | First Class Mail |
| 29488118 | Mann, Helena | | | | | Email on File | Email |
| 29483598 | Mann, Jameel | | | | | Email on File | Email |
| 29490344 | Mann, Zach | | | | | Email on File | Email |
| 29484589 | Mannarino, Lisa | Address on File | | | | | First Class Mail |
| 29489719 | Manning, Doloris | Address on File | | | | | First Class Mail |
| 29485222 | Mansary, Sundu | | | | | Email on File | Email |
| 29488103 | Mansell, Terry | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484468 | Mansfield, Jean | | | | | Email on File | Email |
| 29493493 | Manso, Adan | Address on File | | | | | First Class Mail |
| 29495179 | Manson, Ernestine | | | | | Email on File | Email |
| 29483279 | Manson, Jonathan | | | | | Email on File | Email |
| 29482391 | Manson, Timmesha | | | | | Email on File | Email |
| 29494034 | Mantill, Ernestine | Address on File | | | | | First Class Mail |
| 29480871 | Manu, Jennifer | Address on File | | | | | First Class Mail |
| 29488755 | Manyette, Alisha | Address on File | | | | | First Class Mail |
| 29492040 | Maqbool, Wajahat | Address on File | | | | | First Class Mail |
| 29483039 | Maradiaga, Nohelia | Address on File | | | | | First Class Mail |
| 29481686 | Marangos, Melissa | | | | | Email on File | Email |
| 29486443 | Marbley, Rebecca | Address on File | | | | | First Class Mail |
| 29480095 | Marc, David | | | | | Email on File | Email |
| 29483853 | Marceau, Mishu | Address on File | | | | | First Class Mail |
| 29493799 | Marceaux, Adrian | | | | | Email on File | Email |
| 29490529 | Marcel, Marc | | | | | Email on File | Email |
| 29494952 | Marcelin, Miselande | | | | | Email on File | Email |
| 29483351 | Marchal, Yvonna | Address on File | | | | | First Class Mail |
| 29493706 | Marchant, Debbie | Address on File | | | | | First Class Mail |
| 29493689 | Marchbanks, Alexander | | | | | Email on File | Email |
| 29488957 | Marcus, Adam | | | | | Email on File | Email |
| 29489964 | Marcus, Annette | | | | | Email on File | Email |
| 29485969 | Marie, Anna | Address on File | | | | | First Class Mail |
| 29485329 | Marie, Rediet | | | | | Email on File | Email |
| 29483891 | Marin, Jennifer | | | | | Email on File | Email |
| 29493070 | Marin, Juan | | | | | Email on File | Email |
| 29480337 | Marinelli, Don | Address on File | | | | | First Class Mail |
| 29480949 | Marion, Debbie | Address on File | | | | | First Class Mail |
| 29480445 | Marion, Sheri | Address on File | | | | | First Class Mail |
| 29481603 | Markey, Bruce | Address on File | | | | | First Class Mail |
| 29484141 | Marks, Amanda | | | | | Email on File | Email |
| 29483145 | Marks, Amelia | Address on File | | | | | First Class Mail |
| 29483023 | Marks, Christina | | | | | Email on File | Email |
| 29490088 | Marks, Deandre | | | | | Email on File | Email |
| 29481055 | Marler, Nicholas | Address on File | | | | | First Class Mail |
| 29484140 | Marley, Elaina | | | | | Email on File | Email |
| 29492034 | Marquez, Blanca | | | | | Email on File | Email |
| 29488014 | Marquez, Jenny | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488051 | Marquez, Jesus | Address on File | | | | | First Class Mail |
| 29490840 | Marquis, Marcellus | Address on File | | | | | First Class Mail |
| 29484911 | Marrero, Steven | | | | | Email on File | Email |
| 29482250 | Marriott, Jordan | | | | | Email on File | Email |
| 29484617 | Marrs, Steven | | | | | Email on File | Email |
| 29488403 | Marsh, Crystle | | | | | Email on File | Email |
| 29484433 | Marsh, Maye | | | | | Email on File | Email |
| 29493612 | Marsh, Michelle | | | | | Email on File | Email |
| 29485970 | Marshall, Alfreda | Address on File | | | | | First Class Mail |
| 29486428 | Marshall, Angie | | | | | Email on File | Email |
| 29483780 | Marshall, Bryan | Address on File | | | | | First Class Mail |
| 29482040 | Marshall, Chelsea | | | | | Email on File | Email |
| 29490590 | Marshall, Diamond | | | | | Email on File | Email |
| 29483526 | Marshall, Fatima | | | | | Email on File | Email |
| 29489554 | Marshall, Jacqueline | | | | | Email on File | Email |
| 29482730 | Marshall, Jerinee | Address on File | | | | | First Class Mail |
| 29488623 | Marshall, Nerissa | | | | | Email on File | Email |
| 29485099 | Marshall, Passion | | | | | Email on File | Email |
| 29483037 | Marshall, Rosa | Address on File | | | | | First Class Mail |
| 29488102 | Marshall, Sonja | Address on File | | | | | First Class Mail |
| 29486126 | Marshall, Stephaney | | | | | Email on File | Email |
| 29484122 | Marshall, William | Address on File | | | | | First Class Mail |
| 29482398 | Marshall, Yolanda | | | | | Email on File | Email |
| 29492866 | Marshall, Zacchaeus | | | | | Email on File | Email |
| 29489599 | Marshia, Leigh | | | | | Email on File | Email |
| 29481067 | Marsico, Martha | Address on File | | | | | First Class Mail |
| 29482963 | Marte, Biholman | | | | | Email on File | Email |
| 29489361 | Marti, Norkys | | | | | Email on File | Email |
| 29483970 | Martin, Angie | | | | | Email on File | Email |
| 29489205 | Martin, Ashley | Address on File | | | | | First Class Mail |
| 29492592 | Martin, Beverly | | | | | Email on File | Email |
| 29491799 | Martin, Blondel | Address on File | | | | | First Class Mail |
| 29481471 | Martin, Brandi | | | | | Email on File | Email |
| 29491739 | Martin, Charlene | Address on File | | | | | First Class Mail |
| 29485636 | Martin, Chris | Address on File | | | | | First Class Mail |
| 29493491 | Martin, Danaysia | | | | | Email on File | Email |
| 29489153 | Martin, Daniela | Address on File | | | | | First Class Mail |
| 29481393 | Martin, David | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483815 | Martin, Deborah | | | | | Email on File | Email |
| 29483183 | Martin, Diamond | Address on File | | | | | First Class Mail |
| 29490106 | Martin, Gina | | | | | Email on File | Email |
| 29493329 | Martin, Jazzmyne | | | | | Email on File | Email |
| 29491100 | Martin, Jerrica | Address on File | | | | | First Class Mail |
| 29480895 | Martin, Joseph | | | | | Email on File | Email |
| 29484414 | Martin, Joshawn | | | | | Email on File | Email |
| 29493209 | Martin, Kalyn | Address on File | | | | | First Class Mail |
| 29484269 | Martin, Karaleen | | | | | Email on File | Email |
| 29484599 | Martin, Kathy | | | | | Email on File | Email |
| 29492428 | Martin, Liam | | | | | Email on File | Email |
| 29490318 | Martin, Matthew | | | | | Email on File | Email |
| 29491632 | Martin, Mayme | Address on File | | | | | First Class Mail |
| 29482446 | Martin, Nicole | | | | | Email on File | Email |
| 29485017 | Martin, Pamela | Address on File | | | | | First Class Mail |
| 29489290 | Martin, Rykeshya | Address on File | | | | | First Class Mail |
| 29491693 | Martin, Sandrea | Address on File | | | | | First Class Mail |
| 29484698 | Martin, Santachia | Address on File | | | | | First Class Mail |
| 29494114 | Martin, Tunya | Address on File | | | | | First Class Mail |
| 29484459 | Martin, Tyler | Address on File | | | | | First Class Mail |
| 29484098 | Martin, Tyrone | | | | | Email on File | Email |
| 29480749 | Martin, Vance | Address on File | | | | | First Class Mail |
| 29489903 | Martin, Veronica | Address on File | | | | | First Class Mail |
| 29488878 | Martin, Wendy | Address on File | | | | | First Class Mail |
| 29481738 | Martin, Yolonda | Address on File | | | | | First Class Mail |
| 29481318 | Martinear, Marzell | Address on File | | | | | First Class Mail |
| 29485879 | Martinez, Amanda | | | | | Email on File | Email |
| 29481204 | Martinez, Andrew | Address on File | | | | | First Class Mail |
| 29483771 | Martinez, Andrew | | | | | Email on File | Email |
| 29488233 | Martinez, Billy | Address on File | | | | | First Class Mail |
| 29494771 | Martinez, Christopher | Address on File | | | | | First Class Mail |
| 29488337 | Martinez, Edward | Address on File | | | | | First Class Mail |
| 29491107 | Martinez, Emerson | | | | | Email on File | Email |
| 29495272 | Martinez, Erick | | | | | Email on File | Email |
| 29482969 | Martinez, Irma | Address on File | | | | | First Class Mail |
| 29490637 | Martinez, Isaac | | | | | Email on File | Email |
| 29481192 | Martinez, Isabela | | | | | Email on File | Email |
| 29490903 | Martinez, Ivelisse | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481693 | Martinez, Jannettesy | Address on File | | | | | First Class Mail |
| 29488482 | Martinez, Jina | | | | | Email on File | Email |
| 29481080 | Martinez, Kenia | | | | | Email on File | Email |
| 29491839 | Martinez, Kim | | | | | Email on File | Email |
| 29493628 | Martinez, Maria | | | | | Email on File | Email |
| 29484819 | Martinez, Mary | Address on File | | | | | First Class Mail |
| 29488039 | Martinez, Melissa | Address on File | | | | | First Class Mail |
| 29482124 | Martinez, Mirian | | | | | Email on File | Email |
| 29481609 | Martinez, Rhonda | | | | | Email on File | Email |
| 29487908 | Martinez, Rocky | Address on File | | | | | First Class Mail |
| 29492597 | Martinez, Ruben | Address on File | | | | | First Class Mail |
| 29493786 | Martinez, Sapphire | | | | | Email on File | Email |
| 29489053 | Martinez, Warren | Address on File | | | | | First Class Mail |
| 29492813 | Martinez, Yosvany | | | | | Email on File | Email |
| 29484643 | Martinez-Schoville, Shelby | | | | | Email on File | Email |
| 29490625 | Martini, Kirk | | | | | Email on File | Email |
| 29486115 | Martz, Christopher | | | | | Email on File | Email |
| 29492743 | Marvin, Mishae | Address on File | | | | | First Class Mail |
| 29484496 | Marzan, Wanda | | | | | Email on File | Email |
| 29492419 | Marzouk, Achetou | | | | | Email on File | Email |
| 29489274 | Mascari, Christa | | | | | Email on File | Email |
| 29488452 | Mashburn, Latasha | Address on File | | | | | First Class Mail |
| 29483169 | Mason, Ashley | | | | | Email on File | Email |
| 29492773 | Mason, Bernard | | | | | Email on File | Email |
| 29494130 | Mason, Brian | | | | | Email on File | Email |
| 29485318 | Mason, Denise | | | | | Email on File | Email |
| 29492329 | Mason, Jay | Address on File | | | | | First Class Mail |
| 29482031 | Mason, Lillie | | | | | Email on File | Email |
| 29495242 | Mason, Lisa | | | | | Email on File | Email |
| 29482924 | Mason, Lorenzo | Address on File | | | | | First Class Mail |
| 29485315 | Mason, Shaunta | Address on File | | | | | First Class Mail |
| 29480411 | Mason, Shenell | Address on File | | | | | First Class Mail |
| 29485418 | Mason, Tammie | | | | | Email on File | Email |
| 29483424 | Massaquoi, Emily | Address on File | | | | | First Class Mail |
| 29482183 | Massengale, Maria | | | | | Email on File | Email |
| 29480147 | Massey, Jamaia | | | | | Email on File | Email |
| 29491562 | Massey, Namirus | Address on File | | | | | First Class Mail |
| 29485618 | Massey, Tristan | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491004 | Mastin, Michael | Address on File | | | | | First Class Mail |
| 29493620 | Matamoros, Louis | Address on File | | | | | First Class Mail |
| 29487959 | Mathews, Karen | | | | | Email on File | Email |
| 29481857 | Mathews, Melody | Address on File | | | | | First Class Mail |
| 29482051 | Mathews, Shalyni | | | | | Email on File | Email |
| 29484309 | Mathews, Tuntra | Address on File | | | | | First Class Mail |
| 29494097 | Mathis, Ashley | | | | | Email on File | Email |
| 29492869 | Mathis, Brenda | Address on File | | | | | First Class Mail |
| 29485607 | Mathis, Jessica | | | | | Email on File | Email |
| 29491900 | Mathis, Patricia | | | | | Email on File | Email |
| 29483232 | Mathis, Tracie | Address on File | | | | | First Class Mail |
| 29492084 | Matias, Maribel | | | | | Email on File | Email |
| 29485489 | Matin, Eugene | Address on File | | | | | First Class Mail |
| 29484193 | Matson, Kim | | | | | Email on File | Email |
| 29484058 | Matta, Andrew | | | | | Email on File | Email |
| 29491339 | Matta, Kristen | Address on File | | | | | First Class Mail |
| 29482896 | Mattei, Alessandra | | | | | Email on File | Email |
| 29491414 | Mattero, Frank | | | | | Email on File | Email |
| 29493424 | Matthew, Patrick | | | | | Email on File | Email |
| 29489409 | Matthews, Aaron | Address on File | | | | | First Class Mail |
| 29493353 | Matthews, Ahmaud | Address on File | | | | | First Class Mail |
| 29480166 | Matthews, Anthony | Address on File | | | | | First Class Mail |
| 29488723 | Matthews, Aundrea | Address on File | | | | | First Class Mail |
| 29483207 | Matthews, Daniel | Address on File | | | | | First Class Mail |
| 29491514 | Matthews, Derrick | Address on File | | | | | First Class Mail |
| 29486389 | Matthews, Desiree | | | | | Email on File | Email |
| 29481877 | Matthews, Henrietta | Address on File | | | | | First Class Mail |
| 29482917 | Matthews, Myles | Address on File | | | | | First Class Mail |
| 29494408 | Matthews, Sydney | Address on File | | | | | First Class Mail |
| 29481084 | Matthews, Tanjanae | Address on File | | | | | First Class Mail |
| 29482207 | Mauldin, Ashley | | | | | Email on File | Email |
| 29483698 | Mauldin, Tiffany | | | | | Email on File | Email |
| 29485250 | Maull, Lashonda | Address on File | | | | | First Class Mail |
| 29481804 | Mauney, Odette | | | | | Email on File | Email |
| 29489164 | Maurer, Robert | Address on File | | | | | First Class Mail |
| 29484632 | Maxwell, Danyatta | | | | | Email on File | Email |
| 29481061 | Maxwell, Latonya | Address on File | | | | | First Class Mail |
| 29491364 | Maxwell, Michael | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480667 | Maxwell, Mictavia | Address on File | | | | | First Class Mail |
| 29489820 | Maxwell, Teericka | Address on File | | | | | First Class Mail |
| 29494845 | May, Janet | Address on File | | | | | First Class Mail |
| 29488454 | May, Jaymes | Address on File | | | | | First Class Mail |
| 29485467 | May, Johnnie | Address on File | | | | | First Class Mail |
| 29486245 | May, Michelle | Address on File | | | | | First Class Mail |
| 29486306 | May, Thomas | | | | | Email on File | Email |
| 29480942 | May, Tiffany | | | | | Email on File | Email |
| 29491804 | May, Vickie | | | | | Email on File | Email |
| 29482228 | Mayberry, Diamond | | | | | Email on File | Email |
| 29491642 | Mayburry, Earlean | Address on File | | | | | First Class Mail |
| 29483435 | Maye, Ben | | | | | Email on File | Email |
| 29490476 | Mayes, Curtis | | | | | Email on File | Email |
| 29491405 | Mayes, Dennis | | | | | Email on File | Email |
| 29481214 | Mayes, Lisa | Address on File | | | | | First Class Mail |
| 29484705 | Mayes, Marie | | | | | Email on File | Email |
| 29481978 | Mayes, Tiffani | | | | | Email on File | Email |
| 29484465 | Mayewski, Nicole | | | | | Email on File | Email |
| 29494015 | Mayfield, Eric | | | | | Email on File | Email |
| 29493227 | Mayfield, Shaletha | Address on File | | | | | First Class Mail |
| 29484278 | Mayle, Anthony | Address on File | | | | | First Class Mail |
| 29493792 | Mayle, Belinda | Address on File | | | | | First Class Mail |
| 29489195 | Mayle, Lee | Address on File | | | | | First Class Mail |
| 29491012 | Maynor, Bruce | Address on File | | | | | First Class Mail |
| 29489966 | Maynor, Vanessa | | | | | Email on File | Email |
| 29481432 | Mayo, Brandy | Address on File | | | | | First Class Mail |
| 29481478 | Mayo, Michael | | | | | Email on File | Email |
| 29489394 | Mayo, Shayla | Address on File | | | | | First Class Mail |
| 29492317 | Mayo-Baldwin, Wanda | Address on File | | | | | First Class Mail |
| 29490214 | Mays, Amber | | | | | Email on File | Email |
| 29491471 | Mays, Deashia | Address on File | | | | | First Class Mail |
| 29485686 | Mays, Joshua | | | | | Email on File | Email |
| 29492897 | Mays, Quatiya | | | | | Email on File | Email |
| 29484758 | Mays, Valerie | Address on File | | | | | First Class Mail |
| 29485158 | Mayshack, Michelle | | | | | Email on File | Email |
| 29486201 | Mayweather, Toni | | | | | Email on File | Email |
| 29481419 | Mazhar, Syed | | | | | Email on File | Email |
| 29486756 | Mazo, Mark | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488002 | Mazza, Mario | Address on File | | | | | First Class Mail |
| 29490160 | Mbakop, Joyce | | | | | Email on File | Email |
| 29486056 | Mbaye, Ndeye | | | | | Email on File | Email |
| 29491209 | Mbodji, Marieme | Address on File | | | | | First Class Mail |
| 29488569 | Mbongo, Glodi | | | | | Email on File | Email |
| 29483764 | Mcabee, Kendra | | | | | Email on File | Email |
| 29493977 | Mcafee, Betty | Address on File | | | | | First Class Mail |
| 29491613 | Mcafee, Kirsten | Address on File | | | | | First Class Mail |
| 29491202 | Mcalee, Micheal | | | | | Email on File | Email |
| 29485034 | Mcaleer, Dawn | | | | | Email on File | Email |
| 29494239 | Mcalister, Ellen Middleton | Address on File | | | | | First Class Mail |
| 29482968 | Mcallister, Glen | Address on File | | | | | First Class Mail |
| 29494699 | Mcarthur, Deloris | Address on File | | | | | First Class Mail |
| 29491574 | Mcarthur, Sherron | | | | | Email on File | Email |
| 29483866 | Mcbride, Ashley | | | | | Email on File | Email |
| 29494938 | Mcbride, Candy | | | | | Email on File | Email |
| 29488494 | Mcbride, Charles | Address on File | | | | | First Class Mail |
| 29485650 | Mcbride, Nykeisha | Address on File | | | | | First Class Mail |
| 29491453 | Mcbride, Pamela | | | | | Email on File | Email |
| 29489694 | Mcbride-Siffrin, Tierra | Address on File | | | | | First Class Mail |
| 29480951 | Mcburrows, Iretta | Address on File | | | | | First Class Mail |
| 29491365 | Mcburrows, Mateka | Address on File | | | | | First Class Mail |
| 29490979 | Mccain, Kaeondre | | | | | Email on File | Email |
| 29491347 | Mccaine, Rosie | | | | | Email on File | Email |
| 29490740 | Mccal, Kathryn | Address on File | | | | | First Class Mail |
| 29483148 | Mccall, Barbara | Address on File | | | | | First Class Mail |
| 29481913 | Mccall, Edith | Address on File | | | | | First Class Mail |
| 29492637 | Mccall, Heather | | | | | Email on File | Email |
| 29490822 | Mccall, Jesse | | | | | Email on File | Email |
| 29485185 | Mccall, Shirley | Address on File | | | | | First Class Mail |
| 29492226 | Mccalpine, Donyai | | | | | Email on File | Email |
| 29490097 | Mccants, Andrew | | | | | Email on File | Email |
| 29482246 | Mccants, Ardrena | Address on File | | | | | First Class Mail |
| 29491086 | Mccants, Cassandra | | | | | Email on File | Email |
| 29492544 | Mccants, Ebony | | | | | Email on File | Email |
| 29482792 | Mccart, Tavis | | | | | Email on File | Email |
| 29482833 | Mccarthy, Christopher | | | | | Email on File | Email |
| 29484904 | Mccarthy, Ramon | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482565 | Mccarty, Ashli | | | | | Email on File | Email |
| 29491130 | Mccarty, Sharee | Address on File | | | | | First Class Mail |
| 29483496 | Mccarty, Steve | Address on File | | | | | First Class Mail |
| 29491730 | Mccary, D'Niyah | | | | | Email on File | Email |
| 29481968 | Mccary, Ron | Address on File | | | | | First Class Mail |
| 29485143 | Mccaskill, Denise | | | | | Email on File | Email |
| 29494577 | Mccaslin, Barbara | | | | | Email on File | Email |
| 29490204 | Mccaughtry, Rita | | | | | Email on File | Email |
| 29492967 | Mccauley, Katerina | Address on File | | | | | First Class Mail |
| 29481750 | Mccaulley, Regina | Address on File | | | | | First Class Mail |
| 29481038 | Mccee, Kimberly | Address on File | | | | | First Class Mail |
| 29491754 | Mcclain, Courtnie | Address on File | | | | | First Class Mail |
| 29484290 | Mcclain, Gennairo | | | | | Email on File | Email |
| 29481344 | Mcclain, Keyuna | Address on File | | | | | First Class Mail |
| 29492677 | Mcclain, Laura | | | | | Email on File | Email |
| 29492050 | Mcclain, Nicole | Address on File | | | | | First Class Mail |
| 29482707 | Mcclain, Porsche | Address on File | | | | | First Class Mail |
| 29480950 | Mcclain, Sheryl | Address on File | | | | | First Class Mail |
| 29492789 | Mcclam, Bonita | | | | | Email on File | Email |
| 29489871 | Mcclam, Dionne | | | | | Email on File | Email |
| 29490451 | Mcclam, Latoya | | | | | Email on File | Email |
| 29489531 | Mcclaney, Ranson | Address on File | | | | | First Class Mail |
| 29484352 | Mcclary, Levi | Address on File | | | | | First Class Mail |
| 29492875 | Mccleary, Angela | | | | | Email on File | Email |
| 29489936 | Mcclease, Vanessa | Address on File | | | | | First Class Mail |
| 29489187 | Mccleese, Patrick | Address on File | | | | | First Class Mail |
| 29494405 | Mcclellan, Angel | Address on File | | | | | First Class Mail |
| 29480929 | Mcclellan, Sukoya | Address on File | | | | | First Class Mail |
| 29491614 | Mcclelland, Troy | Address on File | | | | | First Class Mail |
| 29491077 | Mcclendon, Antonio | Address on File | | | | | First Class Mail |
| 29492099 | Mcclendon, Candice | Address on File | | | | | First Class Mail |
| 29495127 | Mcclendon, Chakera | Address on File | | | | | First Class Mail |
| 29483860 | Mcclendon, Erie | | | | | Email on File | Email |
| 29492732 | Mcclendon, Laquen | | | | | Email on File | Email |
| 29484406 | Mcclendon, Makiah | | | | | Email on File | Email |
| 29491296 | Mcclendon, Nyasia | Address on File | | | | | First Class Mail |
| 29488575 | Mcclennon, Jonea | Address on File | | | | | First Class Mail |
| 29480118 | Mcclintick, Kristin | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493512 | Mcclinton, Jileesha | Address on File | | | | | First Class Mail |
| 29490246 | Mcclinton, Shenekia | | | | | Email on File | Email |
| 29493107 | Mccloud, Alicia | | | | | Email on File | Email |
| 29483288 | Mccloud, Zhane | | | | | Email on File | Email |
| 29489285 | Mcclowry, Mary | | | | | Email on File | Email |
| 29480368 | Mcclure, Christopher | Address on File | | | | | First Class Mail |
| 29480393 | Mcclure, Clarence | Address on File | | | | | First Class Mail |
| 29483545 | Mcclure, Kenwanicki | | | | | Email on File | Email |
| 29488910 | Mcclure, Sandy | Address on File | | | | | First Class Mail |
| 29481626 | Mccoffin, Sherry | | | | | Email on File | Email |
| 29494796 | Mccollin, Ruth | Address on File | | | | | First Class Mail |
| 29482612 | Mccollow, Shane | | | | | Email on File | Email |
| 29480674 | Mccollum, Latoya | Address on File | | | | | First Class Mail |
| 29490291 | Mccomb, Amber | | | | | Email on File | Email |
| 29494421 | Mcconell, Kim | Address on File | | | | | First Class Mail |
| 29492230 | Mcconnell, Kaderia | Address on File | | | | | First Class Mail |
| 29492790 | Mcconnell, Vanity | | | | | Email on File | Email |
| 29481196 | Mccord, Victoria | | | | | Email on File | Email |
| 29483864 | Mccorkle, Teresa | Address on File | | | | | First Class Mail |
| 29490663 | Mccormick, Keira | Address on File | | | | | First Class Mail |
| 29489097 | Mccormick, Scott | | | | | Email on File | Email |
| 29490437 | Mccormicm, Steven | | | | | Email on File | Email |
| 29493459 | Mccormit, Brandon | Address on File | | | | | First Class Mail |
| 29485900 | Mccoy, Byron | | | | | Email on File | Email |
| 29493632 | Mccoy, Denisha | | | | | Email on File | Email |
| 29492334 | Mccoy, Janie | Address on File | | | | | First Class Mail |
| 29481034 | Mccoy, John | Address on File | | | | | First Class Mail |
| 29489089 | Mccoy, Michael | | | | | Email on File | Email |
| 29486125 | Mccoy, Mya | | | | | Email on File | Email |
| 29481315 | Mccoy, Tamra | Address on File | | | | | First Class Mail |
| 29485196 | Mccoy, Trevor | | | | | Email on File | Email |
| 29486031 | Mccrae, Clyde | Address on File | | | | | First Class Mail |
| 29483091 | Mccraney, Tammie | | | | | Email on File | Email |
| 29494715 | Mccrary, Joyanne | Address on File | | | | | First Class Mail |
| 29482074 | Mccrary, William | Address on File | | | | | First Class Mail |
| 29490654 | Mccray, Dallas | | | | | Email on File | Email |
| 29494123 | Mccray, Demetrius | Address on File | | | | | First Class Mail |
| 29486032 | Mccray, Denise | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-----------|------|---------|------|-------|-------------|-------|-------------------|
| 29485646 | Mccray, Melvin | | | | | Email on File | Email |
| 29488669 | Mccray, Ruth | Address on File | | | | | First Class Mail |
| 29491703 | Mccreary, Angelica | | | | | Email on File | Email |
| 29484359 | Mccreary, Kirce | | | | | Email on File | Email |
| 29481093 | Mccrimmom, Jeremy | Address on File | | | | | First Class Mail |
| 29492056 | Mccrory, Elisha | Address on File | | | | | First Class Mail |
| 29494317 | Mcculley, Jackie | Address on File | | | | | First Class Mail |
| 29481089 | Mccullough, Rene | Address on File | | | | | First Class Mail |
| 29488240 | Mccullough, Shakayla | Address on File | | | | | First Class Mail |
| 29485769 | Mccullough, Zi | Address on File | | | | | First Class Mail |
| 29489370 | Mccullum, Kimberly | Address on File | | | | | First Class Mail |
| 29489018 | Mccullum, Vivian | Address on File | | | | | First Class Mail |
| 29488348 | Mccumbers, Brian | | | | | Email on File | Email |
| 29485127 | Mccurtain, Patricia | Address on File | | | | | First Class Mail |
| 29483278 | Mccutchen, Alfonza | Address on File | | | | | First Class Mail |
| 29490302 | Mcdade, Barry | | | | | Email on File | Email |
| 29491001 | Mcdade, Natasha | Address on File | | | | | First Class Mail |
| 29485172 | Mcdade, Sharnetta | | | | | Email on File | Email |
| 29494253 | Mcdaniel, Arielle | | | | | Email on File | Email |
| 29491058 | Mcdaniel, Dennis | | | | | Email on File | Email |
| 29491178 | Mcdaniel, Dormareo | | | | | Email on File | Email |
| 29490033 | Mcdaniel, Kenneth | | | | | Email on File | Email |
| 29485802 | Mcdaniel, Symone | | | | | Email on File | Email |
| 29481979 | Mcdaniel, Vonchasity | | | | | Email on File | Email |
| 29492086 | Mcday, Otis | Address on File | | | | | First Class Mail |
| 29492941 | Mcdill, Shaunda | | | | | Email on File | Email |
| 29485661 | Mcdoe, Glenda | Address on File | | | | | First Class Mail |
| 29488468 | Mcdole, Jeffrey | Address on File | | | | | First Class Mail |
| 29481112 | Mcdonald, Dashawn | Address on File | | | | | First Class Mail |
| 29490112 | Mcdonald, Deanna | | | | | Email on File | Email |
| 29482842 | Mcdonald, Ganelli | | | | | Email on File | Email |
| 29492499 | Mcdonald, Hunter | Address on File | | | | | First Class Mail |
| 29490408 | Mcdonald, Isabella | | | | | Email on File | Email |
| 29489093 | Mcdonald, Joshua | | | | | Email on File | Email |
| 29486241 | Mcdonald, Mark | Address on File | | | | | First Class Mail |
| 29485242 | Mcdonald, Mesha | | | | | Email on File | Email |
| 29482920 | Mcdonald, Nadine | Address on File | | | | | First Class Mail |
| 29489119 | Mcdonald, Selbourne | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490369 | Mcdonald, Shonte | | | | | Email on File | Email |
| 29486410 | Mcdonald, Toy | | | | | Email on File | Email |
| 29489968 | Mcdonough, Robin | | | | | Email on File | Email |
| 29482312 | Mcdougal, Aprril | | | | | Email on File | Email |
| 29494978 | Mcdougal, Rae | | | | | Email on File | Email |
| 29485749 | Mcdougald, Chadwick | Address on File | | | | | First Class Mail |
| 29488094 | Mcdougald, Tanya | | | | | Email on File | Email |
| 29495117 | Mcdowell, Aja | Address on File | | | | | First Class Mail |
| 29480339 | Mcdowell, Daniel | | | | | Email on File | Email |
| 29486133 | Mcdowell, Debra | | | | | Email on File | Email |
| 29489559 | Mcdowell, Diamond | Address on File | | | | | First Class Mail |
| 29485631 | Mcdowell, Thelma | Address on File | | | | | First Class Mail |
| 29482867 | Mcduffie, Felecia | | | | | Email on File | Email |
| 29489710 | Mcduffy, Patricia | Address on File | | | | | First Class Mail |
| 29495188 | Mcduffy, Rene | | | | | Email on File | Email |
| 29493058 | Mceachern, Romondo | | | | | Email on File | Email |
| 29488047 | Mcelhatten, Julie | | | | | Email on File | Email |
| 29493519 | Mcelroy, Dewey | | | | | Email on File | Email |
| 29486107 | Mcelroy, Sierrra | Address on File | | | | | First Class Mail |
| 29494839 | Mcewen, Tamika | | | | | Email on File | Email |
| 29492655 | Mcfadden, Beverley | | | | | Email on File | Email |
| 29481367 | Mcfadden, Carolyn | Address on File | | | | | First Class Mail |
| 29484571 | Mcfadden, Leqwaine | | | | | Email on File | Email |
| 29481568 | Mcfadden, Terry | Address on File | | | | | First Class Mail |
| 29489099 | Mcfadden, Timothy | Address on File | | | | | First Class Mail |
| 29485823 | Mcfatten, Analatore | Address on File | | | | | First Class Mail |
| 29484069 | Mcgee, Carmen | | | | | Email on File | Email |
| 29490230 | Mcgee, Cynda | Address on File | | | | | First Class Mail |
| 29491029 | Mcgee, Felicia | | | | | Email on File | Email |
| 29493676 | Mcgee, Kysean | | | | | Email on File | Email |
| 29491070 | Mcgee, Lashaundra | Address on File | | | | | First Class Mail |
| 29488459 | Mcgee, Leon | Address on File | | | | | First Class Mail |
| 29485758 | Mcgee, Mario | | | | | Email on File | Email |
| 29492948 | Mcgee, Martel | Address on File | | | | | First Class Mail |
| 29485294 | Mcgee, Sherika | Address on File | | | | | First Class Mail |
| 29484844 | Mcgee, Tina | | | | | Email on File | Email |
| 29490746 | Mcgee, Tinzesta | Address on File | | | | | First Class Mail |
| 29484147 | Mcgee, Trequan | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493225 | Mcgee, Typhany | | | | | Email on File | Email |
| 29480357 | Mcghee, Brandon | Address on File | | | | | First Class Mail |
| 29492760 | Mcghee, Jared | Address on File | | | | | First Class Mail |
| 29494248 | Mcghee, Laura | Address on File | | | | | First Class Mail |
| 29490124 | Mcghee, Victoria | | | | | Email on File | Email |
| 29489470 | Mcgill, Jamie | | | | | Email on File | Email |
| 29482000 | Mcgill, Oshay | | | | | Email on File | Email |
| 29490285 | Mcgill, Shanera | | | | | Email on File | Email |
| 29491597 | Mcginnis, Joseline | | | | | Email on File | Email |
| 29495295 | Mcginnis, Kati | | | | | Email on File | Email |
| 29481654 | Mcglothan, Patricia | Address on File | | | | | First Class Mail |
| 29481410 | Mcglothin, Latoya | Address on File | | | | | First Class Mail |
| 29482400 | Mcgowen, Jennifer | | | | | Email on File | Email |
| 29480643 | Mcgregor, Linda | Address on File | | | | | First Class Mail |
| 29489846 | Mcgriff, Malquan | | | | | Email on File | Email |
| 29494710 | Mcgrown, Javonda | | | | | Email on File | Email |
| 29480689 | Mcguffey, Katy | | | | | Email on File | Email |
| 29480207 | Mcguire, Kathryn | | | | | Email on File | Email |
| 29481692 | Mcguyer, Lynn | Address on File | | | | | First Class Mail |
| 29489643 | Mchie, Anthony | | | | | Email on File | Email |
| 29488371 | Mcintosh, Julie | Address on File | | | | | First Class Mail |
| 29488655 | Mcintosh, Lolita | Address on File | | | | | First Class Mail |
| 29482310 | Mcintosh, Michael | | | | | Email on File | Email |
| 29484586 | Mcintyre, Cierra | Address on File | | | | | First Class Mail |
| 29483140 | Mcintyre, Kelli | Address on File | | | | | First Class Mail |
| 29485397 | Mcintyre, Latonia | Address on File | | | | | First Class Mail |
| 29490904 | Mcintyre, Mark | Address on File | | | | | First Class Mail |
| 29491456 | Mckay, Brittaney | Address on File | | | | | First Class Mail |
| 29483016 | Mckay, Donna | Address on File | | | | | First Class Mail |
| 29487922 | Mckay, Yolanda | | | | | Email on File | Email |
| 29486446 | Mckee, Amiya | Address on File | | | | | First Class Mail |
| 29494789 | Mckee, Angelica | | | | | Email on File | Email |
| 29481833 | Mckeiver, Latarsha | | | | | Email on File | Email |
| 29493879 | Mckeller, John | Address on File | | | | | First Class Mail |
| 29480589 | Mckeller, Nakeitha | Address on File | | | | | First Class Mail |
| 29480886 | Mckenith, Cynthia | Address on File | | | | | First Class Mail |
| 29491433 | Mckenzia, Prenisha | Address on File | | | | | First Class Mail |
| 29494167 | Mckenzie, Kayla | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492501 | Mckenzie, Shirley | | | | | Email on File | Email |
| 29481170 | Mckibben, Renea | | | | | Email on File | Email |
| 29488458 | Mckiney, Jamie | Address on File | | | | | First Class Mail |
| 29483396 | Mckinley, Ivy | | | | | Email on File | Email |
| 29486288 | Mckinney, Corlicha | Address on File | | | | | First Class Mail |
| 29492932 | Mckinney, Daman | Address on File | | | | | First Class Mail |
| 29489038 | Mckinney, Devon | | | | | Email on File | Email |
| 29495155 | Mckinney, George | Address on File | | | | | First Class Mail |
| 29482715 | Mckinney, Robert | Address on File | | | | | First Class Mail |
| 29481263 | Mckinney, Roxanne | Address on File | | | | | First Class Mail |
| 29483543 | Mckinney, Ruan | | | | | Email on File | Email |
| 29485462 | Mckinnie, Corey | | | | | Email on File | Email |
| 29485131 | Mckinnon, Joseph | Address on File | | | | | First Class Mail |
| 29495125 | Mckinny, James | | | | | Email on File | Email |
| 29492923 | Mckinstry, Marlon | | | | | Email on File | Email |
| 29485787 | Mckinzy, Jimmy | | | | | Email on File | Email |
| 29491432 | Mckisick, Jacqueline | | | | | Email on File | Email |
| 29481308 | Mcknight, Clarence | Address on File | | | | | First Class Mail |
| 29485240 | Mcknight, Denise | | | | | Email on File | Email |
| 29482548 | Mcknight, James | | | | | Email on File | Email |
| 29494755 | Mclaughlin, Cleoria | Address on File | | | | | First Class Mail |
| 29483989 | Mclaughlin, John | | | | | Email on File | Email |
| 29480606 | Mclaughlin, Latifah | | | | | Email on File | Email |
| 29481262 | Mclaughlin, Nkia | | | | | Email on File | Email |
| 29490304 | Mclaurin, Jaleesha | Address on File | | | | | First Class Mail |
| 29492987 | Mclaurin, Vidal | | | | | Email on File | Email |
| 29494660 | Mclellan, Isabel | Address on File | | | | | First Class Mail |
| 29495057 | Mcleod, Shaquanda | | | | | Email on File | Email |
| 29490883 | Mclinton, Letesha | | | | | Email on File | Email |
| 29490420 | Mcloughlin, Nueva | | | | | Email on File | Email |
| 29493112 | Mcmahon, Dennis | Address on File | | | | | First Class Mail |
| 29482875 | Mcmahon, Tonetta | | | | | Email on File | Email |
| 29484917 | Mcmanus, John | | | | | Email on File | Email |
| 29480967 | Mcmaster, Kyle | | | | | Email on File | Email |
| 29485298 | Mcmichael, Sharron | | | | | Email on File | Email |
| 29481518 | Mcmilan, Alyssa | Address on File | | | | | First Class Mail |
| 29494485 | Mcmillan, Connor | | | | | Email on File | Email |
| 29494270 | Mcmiller, Jonathan | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483445 | Mcmiller, Tara | | | | | Email on File | Email |
| 29494029 | Mcmillian, Rashard | Address on File | | | | | First Class Mail |
| 29480761 | Mcmillian, Tara | | | | | Email on File | Email |
| 29493824 | Mcmillin, Cheryl | | | | | Email on File | Email |
| 29485643 | Mcmillin, Lisa | | | | | Email on File | Email |
| 29482556 | Mcmindes, Kevin | Address on File | | | | | First Class Mail |
| 29483026 | Mcmullen, Deshawn | Address on File | | | | | First Class Mail |
| 29480666 | Mcmullen, Nicole | | | | | Email on File | Email |
| 29484415 | Mcnabb, Alysen | Address on File | | | | | First Class Mail |
| 29481464 | Mcnair, Ashley | Address on File | | | | | First Class Mail |
| 29495048 | Mcnair, Roderick | | | | | Email on File | Email |
| 29483271 | Mcnally, Linda | Address on File | | | | | First Class Mail |
| 29482671 | Mcnarry, Deshon | | | | | Email on File | Email |
| 29483222 | Mcnary, Secoya | | | | | Email on File | Email |
| 29481210 | Mcneal, Lakeshia | | | | | Email on File | Email |
| 29484516 | Mcneal, Michael | | | | | Email on File | Email |
| 29491294 | Mcneal, Taula | Address on File | | | | | First Class Mail |
| 29494488 | Mcneely, Charlie | | | | | Email on File | Email |
| 29480632 | Mcneil, Daisy | Address on File | | | | | First Class Mail |
| 29492747 | Mcneil, Dominique | Address on File | | | | | First Class Mail |
| 29488659 | Mcneil, Jermaine | Address on File | | | | | First Class Mail |
| 29482518 | Mcneil, Michelle | | | | | Email on File | Email |
| 29490209 | Mcneill, Sara | | | | | Email on File | Email |
| 29493032 | Mcnew, Christopher | | | | | Email on File | Email |
| 29489179 | Mcnichols, Octavia | | | | | Email on File | Email |
| 29481727 | Mcnight, Cynthia | Address on File | | | | | First Class Mail |
| 29489702 | Mcnitt, Linc | | | | | Email on File | Email |
| 29489892 | Mcnutt, Daniel | | | | | Email on File | Email |
| 29495140 | Mcpherson, Brenda | | | | | Email on File | Email |
| 29492504 | Mcpherson, Danielle | Address on File | | | | | First Class Mail |
| 29488781 | Mcpherson, George | Address on File | | | | | First Class Mail |
| 29483712 | Mcpherson, Markala | Address on File | | | | | First Class Mail |
| 29493566 | Mcpherson, Patricia | Address on File | | | | | First Class Mail |
| 29488200 | Mcpherson, Tyeray | Address on File | | | | | First Class Mail |
| 29492337 | Mcqay, Lakimberly | | | | | Email on File | Email |
| 29491391 | Mcquade, Brianna | | | | | Email on File | Email |
| 29494480 | Mcqueen, Michelle | | | | | Email on File | Email |
| 29485046 | Mcrae, Sharon | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488663 | Mcrafland, Tanika | Address on File | | | | | First Class Mail |
| 29490806 | Mcreed, Courtney | Address on File | | | | | First Class Mail |
| 29494415 | Mctaggart, Michelle | Address on File | | | | | First Class Mail |
| 29493896 | Mcvay, Gerald | Address on File | | | | | First Class Mail |
| 29492247 | Mcvea, Mark | Address on File | | | | | First Class Mail |
| 29489251 | Mcvey, Curtis | | | | | Email on File | Email |
| 29485007 | Mcwherter, Elizabeth | | | | | Email on File | Email |
| 29490566 | Mcwhorter, Jamiah | | | | | Email on File | Email |
| 29488874 | Mcwhorter, Josh | | | | | Email on File | Email |
| 29488126 | Mcwilliams, Willie | Address on File | | | | | First Class Mail |
| 29484381 | Mcwright, Brandon | Address on File | | | | | First Class Mail |
| 29480131 | Meade, Michael | Address on File | | | | | First Class Mail |
| 29481679 | Meadows, Alfred | Address on File | | | | | First Class Mail |
| 29488997 | Meadows, Damara | Address on File | | | | | First Class Mail |
| 29493973 | Meadows, Eric | | | | | Email on File | Email |
| 29489374 | Meadows, Ronda | | | | | Email on File | Email |
| 29489027 | Meadows, Tjuan | Address on File | | | | | First Class Mail |
| 29495036 | Mealy, Amanda | | | | | Email on File | Email |
| 29482746 | Mean, Rhonda | | | | | Email on File | Email |
| 29482916 | Means, Donnell | Address on File | | | | | First Class Mail |
| 29482759 | Means, Joe | Address on File | | | | | First Class Mail |
| 29481631 | Means, Lasanida | Address on File | | | | | First Class Mail |
| 29482992 | Means, Ralph | Address on File | | | | | First Class Mail |
| 29480713 | Meaux, Cristy | Address on File | | | | | First Class Mail |
| 29485653 | Meddings, Carolyne | | | | | Email on File | Email |
| 29482472 | Medina, Caridad | | | | | Email on File | Email |
| 29491353 | Medina, Ciara | | | | | Email on File | Email |
| 29488538 | Medina, Jordany | Address on File | | | | | First Class Mail |
| 29480946 | Medina, Vanessa | | | | | Email on File | Email |
| 29491451 | Medley, Ashley | | | | | Email on File | Email |
| 29481567 | Medlock, Elmyra | Address on File | | | | | First Class Mail |
| 29489728 | Medlock, Terry | | | | | Email on File | Email |
| 29480978 | Medows, Shankenna | Address on File | | | | | First Class Mail |
| 29488426 | Medrano, Nataly | | | | | Email on File | Email |
| 29482339 | Medrano, Yessi | | | | | Email on File | Email |
| 29489614 | Meece, Chad | | | | | Email on File | Email |
| 29483450 | Meeks, Tracie | | | | | Email on File | Email |
| 29485777 | Meeks, Victoria | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493578 | Meggett, Ashley | Address on File | | | | | First Class Mail |
| 29491288 | Meggett, Shaneka | Address on File | | | | | First Class Mail |
| 29483825 | Meiman, Sandra | Address on File | | | | | First Class Mail |
| 29490256 | Meiser, Melanie | | | | | Email on File | Email |
| 29486197 | Mejia, Pablo | Address on File | | | | | First Class Mail |
| 29493000 | Mejia, Zudalee | | | | | Email on File | Email |
| 29493647 | Melendez, Ivelis | Address on File | | | | | First Class Mail |
| 29482460 | Melendez, Maura | | | | | Email on File | Email |
| 29492493 | Melendez, Siomara | Address on File | | | | | First Class Mail |
| 29494832 | Melendez, Vargas | | | | | Email on File | Email |
| 29490293 | Melgar, Andee | | | | | Email on File | Email |
| 29488446 | Melton, Caitlyn | Address on File | | | | | First Class Mail |
| 29489250 | Melton, Greg | | | | | Email on File | Email |
| 29491502 | Melvette, Noel | Address on File | | | | | First Class Mail |
| 29480775 | Mena, Geraldo | Address on File | | | | | First Class Mail |
| 29482724 | Mendenhall, Jerry | Address on File | | | | | First Class Mail |
| 29495004 | Mendez, Bianca | | | | | Email on File | Email |
| 29493649 | Mendez, Luis | | | | | Email on File | Email |
| 29491478 | Mendez, Luis | | | | | Email on File | Email |
| 29488568 | Mendez, Pablo | | | | | Email on File | Email |
| 29489244 | Mendoza, Angel | Address on File | | | | | First Class Mail |
| 29482540 | Mendoza, Elvia | Address on File | | | | | First Class Mail |
| 29485184 | Mendoza, Jairo | | | | | Email on File | Email |
| 29493583 | Mendoza, Joel | Address on File | | | | | First Class Mail |
| 29480465 | Mendoza, Juan | Address on File | | | | | First Class Mail |
| 29490054 | Mendoza, Kevin | | | | | Email on File | Email |
| 29481009 | Mendoza, Rosie | | | | | Email on File | Email |
| 29494891 | Mendoza, Simona | | | | | Email on File | Email |
| 29488140 | Mendoza, Yolanda | Address on File | | | | | First Class Mail |
| 29492984 | Mensah, Bernice | | | | | Email on File | Email |
| 29485890 | Mensah, Eric | | | | | Email on File | Email |
| 29489446 | Mensah, Stephen | Address on File | | | | | First Class Mail |
| 29488809 | Meraz, Marbin | Address on File | | | | | First Class Mail |
| 29493776 | Mercado, Miguel | | | | | Email on File | Email |
| 29493119 | Mercer, Shertelvie | Address on File | | | | | First Class Mail |
| 29480690 | Merchand, Angelique | | | | | Email on File | Email |
| 29494606 | Merchant, Angela | | | | | Email on File | Email |
| 29488680 | Meredith, Diane | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491237 | Merideth, Kyaire | | | | | Email on File | Email |
| 29490327 | Merideth, Tracie | | | | | Email on File | Email |
| 29491922 | Meridith, Ketwain | | | | | Email on File | Email |
| 29480382 | Meridth, Shandria | Address on File | | | | | First Class Mail |
| 29493116 | Meriwether, Bobby | Address on File | | | | | First Class Mail |
| 29484600 | Merriman, Crystal | | | | | Email on File | Email |
| 29490301 | Merritt, Carrie | | | | | Email on File | Email |
| 29482501 | Merritt, Jada | Address on File | | | | | First Class Mail |
| 29495043 | Merritt, Robert | | | | | Email on File | Email |
| 29490357 | Merriweather, Albany` | | | | | Email on File | Email |
| 29481551 | Merriweather, Lamica | | | | | Email on File | Email |
| 29483761 | Merriweather, Sheronda | | | | | Email on File | Email |
| 29491087 | Merzheku, Tim | | | | | Email on File | Email |
| 29489730 | Mesquin, Nkubi | Address on File | | | | | First Class Mail |
| 29493397 | Messer, Keyara | | | | | Email on File | Email |
| 29492352 | Mets, Gordon | | | | | Email on File | Email |
| 29483177 | Metts, Demetrius | Address on File | | | | | First Class Mail |
| 29483610 | Metzier, Melise | Address on File | | | | | First Class Mail |
| 29490778 | Meurer, Eric | | | | | Email on File | Email |
| 29488242 | Meyer, Amolia | Address on File | | | | | First Class Mail |
| 29490905 | Meyer, Greg | | | | | Email on File | Email |
| 29490399 | Meyer, Kyleigh | | | | | Email on File | Email |
| 29490121 | Meyer, Niel | | | | | Email on File | Email |
| 29494763 | Meyer, Shane | | | | | Email on File | Email |
| 29495291 | Meyer, Tammy | | | | | Email on File | Email |
| 29488608 | Meyers, Sonoma | Address on File | | | | | First Class Mail |
| 29490610 | Meza, Teresa | | | | | Email on File | Email |
| 29493132 | Michalski, Naomi | Address on File | | | | | First Class Mail |
| 29481987 | Michel, Anthony | | | | | Email on File | Email |
| 29484026 | Michelle, Ineather | Address on File | | | | | First Class Mail |
| 29485720 | Michelle, Knoebel | Address on File | | | | | First Class Mail |
| 29483142 | Michelle, Mary | Address on File | | | | | First Class Mail |
| 29486418 | Mickens, Tamaki | | | | | Email on File | Email |
| 29481892 | Mickles, Brian | | | | | Email on File | Email |
| 29480447 | Micovsky, Justin | | | | | Email on File | Email |
| 29492828 | Middleton, Shayla | | | | | Email on File | Email |
| 29494893 | Middleton, Asia | | | | | Email on File | Email |
| 29494769 | Middleton, Eleanor | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481081 | Middleton, Janiea | Address on File | | | | | First Class Mail |
| 29484206 | Middleton, Terrell | | | | | Email on File | Email |
| 29482914 | Middleton, Tylaisha | | | | | Email on File | Email |
| 29486168 | Midell, Larry | Address on File | | | | | First Class Mail |
| 29492909 | Mike, Chardajus | Address on File | | | | | First Class Mail |
| 29493980 | Milam, Keith | | | | | Email on File | Email |
| 29481062 | Milanes, Errol | Address on File | | | | | First Class Mail |
| 29481133 | Milbourn, Bradon | Address on File | | | | | First Class Mail |
| 29483726 | Milbry, Tianna | Address on File | | | | | First Class Mail |
| 29493557 | Mile, Tshwalane | Address on File | | | | | First Class Mail |
| 29480815 | Miles, Benjamain | Address on File | | | | | First Class Mail |
| 29488188 | Miles, Bethany | Address on File | | | | | First Class Mail |
| 29482333 | Miles, Hollie | Address on File | | | | | First Class Mail |
| 29489272 | Miles, Jasmine | Address on File | | | | | First Class Mail |
| 29483649 | Miles, Jilessa | | | | | Email on File | Email |
| 29485450 | Miles, Marianna | | | | | Email on File | Email |
| 29491918 | Miles, Terry | Address on File | | | | | First Class Mail |
| 29494355 | Miles, Trula | | | | | Email on File | Email |
| 29488743 | Miles-Guye, Shirley | Address on File | | | | | First Class Mail |
| 29480578 | Milian, Maria | Address on File | | | | | First Class Mail |
| 29495168 | Milini, Deangelo | | | | | Email on File | Email |
| 29483268 | Millbrook, Francesca | | | | | Email on File | Email |
| 29483808 | Milledge, Chelsea | | | | | Email on File | Email |
| 29490526 | Milledge, Contessa | | | | | Email on File | Email |
| 29486206 | Miller, Abigail | | | | | Email on File | Email |
| 29480701 | Miller, Alana | Address on File | | | | | First Class Mail |
| 29491415 | Miller, Amanda | | | | | Email on File | Email |
| 29488487 | Miller, Amberlynn | Address on File | | | | | First Class Mail |
| 29487998 | Miller, Angie | | | | | Email on File | Email |
| 29482413 | Miller, Brandon | | | | | Email on File | Email |
| 29490665 | Miller, Brandon | | | | | Email on File | Email |
| 29482857 | Miller, Brett | Address on File | | | | | First Class Mail |
| 29493582 | Miller, Bryon | | | | | Email on File | Email |
| 29482952 | Miller, Carrie | Address on File | | | | | First Class Mail |
| 29484999 | Miller, Casey | | | | | Email on File | Email |
| 29493407 | Miller, Christie | | | | | Email on File | Email |
| 29492408 | Miller, Christopher | | | | | Email on File | Email |
| 29494757 | Miller, Corey | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491781 | Miller, Dante | | | | | Email on File | Email |
| 29485598 | Miller, Darius | Address on File | | | | | First Class Mail |
| 29483099 | Miller, Darius | | | | | Email on File | Email |
| 29492999 | Miller, Deanna | Address on File | | | | | First Class Mail |
| 29488058 | Miller, Demetria | | | | | Email on File | Email |
| 29494149 | Miller, Derricka | Address on File | | | | | First Class Mail |
| 29489508 | Miller, Dillon | Address on File | | | | | First Class Mail |
| 29495205 | Miller, Dreamer | | | | | Email on File | Email |
| 29484047 | Miller, Dustin | | | | | Email on File | Email |
| 29485574 | Miller, Dvonte | | | | | Email on File | Email |
| 29490545 | Miller, Eric | Address on File | | | | | First Class Mail |
| 29480085 | Miller, Fred | | | | | Email on File | Email |
| 29488187 | Miller, Grace | Address on File | | | | | First Class Mail |
| 29486141 | Miller, Harold | | | | | Email on File | Email |
| 29489632 | Miller, Hester | Address on File | | | | | First Class Mail |
| 29482176 | Miller, Jamie Paul | | | | | Email on File | Email |
| 29492945 | Miller, Jason | | | | | Email on File | Email |
| 29493958 | Miller, Jdarryp | Address on File | | | | | First Class Mail |
| 29483802 | Miller, Jeffery | Address on File | | | | | First Class Mail |
| 29482090 | Miller, Jennifer | | | | | Email on File | Email |
| 29486272 | Miller, Joan | Address on File | | | | | First Class Mail |
| 29494971 | Miller, Joann | | | | | Email on File | Email |
| 29492846 | Miller, Kalaysha | | | | | Email on File | Email |
| 29481821 | Miller, Kami | Address on File | | | | | First Class Mail |
| 29486456 | Miller, Kenneth | | | | | Email on File | Email |
| 29480622 | Miller, Lacole | | | | | Email on File | Email |
| 29493193 | Miller, Lakeisha | | | | | Email on File | Email |
| 29494967 | Miller, Lashaeda | | | | | Email on File | Email |
| 29484239 | Miller, Latisha | | | | | Email on File | Email |
| 29480474 | Miller, Luke | | | | | Email on File | Email |
| 29489751 | Miller, Lynette | Address on File | | | | | First Class Mail |
| 29494741 | Miller, Marcia Klinkert | | | | | Email on File | Email |
| 29492920 | Miller, Mary | | | | | Email on File | Email |
| 29490388 | Miller, Mischa | | | | | Email on File | Email |
| 29480089 | Miller, Mitchell | | | | | Email on File | Email |
| 29492240 | Miller, Phyllis | Address on File | | | | | First Class Mail |
| 29493254 | Miller, Rodger | | | | | Email on File | Email |
| 29481154 | Miller, Russell | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483190 | Miller, Shanaria | | | | | Email on File | Email |
| 29494007 | Miller, Shelby | Address on File | | | | | First Class Mail |
| 29481808 | Miller, Susan | Address on File | | | | | First Class Mail |
| 29491411 | Miller, Susan | Address on File | | | | | First Class Mail |
| 29493148 | Miller, Susan | Address on File | | | | | First Class Mail |
| 29491481 | Miller, Suzanne | | | | | Email on File | Email |
| 29488465 | Miller, Teresa | | | | | Email on File | Email |
| 29490970 | Miller, Thomas | Address on File | | | | | First Class Mail |
| 29493600 | Miller, Tijhae | | | | | Email on File | Email |
| 29490330 | Miller, Trackia | | | | | Email on File | Email |
| 29489899 | Miller, Tyler | | | | | Email on File | Email |
| 29488583 | Miller, Veranda | Address on File | | | | | First Class Mail |
| 29481290 | Miller, Virginia | Address on File | | | | | First Class Mail |
| 29480214 | Millican, Amy | | | | | Email on File | Email |
| 29493007 | Milliner, Alma | Address on File | | | | | First Class Mail |
| 29494424 | Milliner, Ryan | | | | | Email on File | Email |
| 29482928 | Mills, Angelenia | Address on File | | | | | First Class Mail |
| 29486012 | Mills, Ayanna | | | | | Email on File | Email |
| 29486135 | Mills, Charlie | Address on File | | | | | First Class Mail |
| 29480180 | Mills, Danille | Address on File | | | | | First Class Mail |
| 29494595 | Mills, Ricky | Address on File | | | | | First Class Mail |
| 29480155 | Mills, Sabrina | Address on File | | | | | First Class Mail |
| 29482251 | Mills, Takiesha | | | | | Email on File | Email |
| 29487954 | Mills, Tamika | Address on File | | | | | First Class Mail |
| 29480215 | Mills, Tanesha | Address on File | | | | | First Class Mail |
| 29483010 | Mills, Venita | | | | | Email on File | Email |
| 29490945 | Milner, Angel | Address on File | | | | | First Class Mail |
| 29493133 | Milner, James | | | | | Email on File | Email |
| 29490764 | Milner, Pamela | Address on File | | | | | First Class Mail |
| 29491831 | Milner, Sadia | Address on File | | | | | First Class Mail |
| 29485541 | Milner, Staryia | Address on File | | | | | First Class Mail |
| 29480880 | Milow, Robert | Address on File | | | | | First Class Mail |
| 29494724 | Milton, April | | | | | Email on File | Email |
| 29488607 | Milton, Demechtria | Address on File | | | | | First Class Mail |
| 29484307 | Milton, Jessica | Address on File | | | | | First Class Mail |
| 29489026 | Milton, Martino | Address on File | | | | | First Class Mail |
| 29494704 | Mims, Chris | | | | | Email on File | Email |
| 29486114 | Mims, Dawn | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495002 | Mims, Nellie | | | | | Email on File | Email |
| 29494460 | Mims, Sara | Address on File | | | | | First Class Mail |
| 29491848 | Minard, David | Address on File | | | | | First Class Mail |
| 29493429 | Mincey, Ardelia | Address on File | | | | | First Class Mail |
| 29490087 | Mincy, Lacedes | | | | | Email on File | Email |
| 29494513 | Miner, Jennifer | | | | | Email on File | Email |
| 29492133 | Mingo, Jamarr | | | | | Email on File | Email |
| 29480289 | Miniard, Thomas | | | | | Email on File | Email |
| 29480463 | Minister, Robert | | | | | Email on File | Email |
| 29483961 | Ministries, True Wisdom | Address on File | | | | | First Class Mail |
| 29481111 | Minix, Jamie | | | | | Email on File | Email |
| 29481843 | Minnieweather, Marcos | | | | | Email on File | Email |
| 29483336 | Minor, Berthenia | Address on File | | | | | First Class Mail |
| 29491378 | Minor, Taschia | Address on File | | | | | First Class Mail |
| 29492806 | Minor-Hamilton, Brittney | | | | | Email on File | Email |
| 29494659 | Minter, Elaine | Address on File | | | | | First Class Mail |
| 29485817 | Minter, Kelly | | | | | Email on File | Email |
| 29484085 | Minter, Leondria | | | | | Email on File | Email |
| 29482174 | Miracle, Carissa | | | | | Email on File | Email |
| 29490136 | Miracle, Rachel | | | | | Email on File | Email |
| 29488064 | Mirambeau, Marie | Address on File | | | | | First Class Mail |
| 29488936 | Miranda, Jose Ordonez | Address on File | | | | | First Class Mail |
| 29492755 | Mirbel, Marina | Address on File | | | | | First Class Mail |
| 29493355 | Missouri, Laroyia | | | | | Email on File | Email |
| 29494960 | Mistur, Craig | Address on File | | | | | First Class Mail |
| 29494215 | Mitchel, Amea | | | | | Email on File | Email |
| 29482311 | Mitchel, Denae | Address on File | | | | | First Class Mail |
| 29480219 | Mitchell, Andrea | Address on File | | | | | First Class Mail |
| 29491565 | Mitchell, Antiwontae | Address on File | | | | | First Class Mail |
| 29490383 | Mitchell, Billie | | | | | Email on File | Email |
| 29488137 | Mitchell, Camya | Address on File | | | | | First Class Mail |
| 29480483 | Mitchell, Charles | Address on File | | | | | First Class Mail |
| 29492770 | Mitchell, Charles | | | | | Email on File | Email |
| 29484920 | Mitchell, Damond | | | | | Email on File | Email |
| 29484431 | Mitchell, Dana | | | | | Email on File | Email |
| 29482649 | Mitchell, Denecia | Address on File | | | | | First Class Mail |
| 29489685 | Mitchell, Deron | Address on File | | | | | First Class Mail |
| 29488295 | Mitchell, Deryk | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490207 | Mitchell, Ebony | | | | | Email on File | Email |
| 29492721 | Mitchell, Jacqueline | | | | | Email on File | Email |
| 29491404 | Mitchell, Jasmine | | | | | Email on File | Email |
| 29483982 | Mitchell, Jermane | | | | | Email on File | Email |
| 29483629 | Mitchell, Katie | | | | | Email on File | Email |
| 29485081 | Mitchell, Kelley | | | | | Email on File | Email |
| 29495164 | Mitchell, La Teasha | Address on File | | | | | First Class Mail |
| 29495045 | Mitchell, Lashanna | Address on File | | | | | First Class Mail |
| 29492658 | Mitchell, Lisa | Address on File | | | | | First Class Mail |
| 29492996 | Mitchell, Malasia | | | | | Email on File | Email |
| 29482704 | Mitchell, Marnia | Address on File | | | | | First Class Mail |
| 29485990 | Mitchell, Mendy | | | | | Email on File | Email |
| 29486266 | Mitchell, Nita | | | | | Email on File | Email |
| 29491596 | Mitchell, Oneil | | | | | Email on File | Email |
| 29488867 | Mitchell, Rochelle | Address on File | | | | | First Class Mail |
| 29491623 | Mitchell, Shirley | Address on File | | | | | First Class Mail |
| 29482655 | Mitchell, Shonrika | | | | | Email on File | Email |
| 29493475 | Mitchell, Shontia | | | | | Email on File | Email |
| 29490695 | Mitchell, Stephanie | | | | | Email on File | Email |
| 29489940 | Mitchell, Steven | Address on File | | | | | First Class Mail |
| 29485663 | Mitchell, Tameeka | Address on File | | | | | First Class Mail |
| 29493887 | Mitchell, Trina | Address on File | | | | | First Class Mail |
| 29494914 | Mitchell, Trista | | | | | Email on File | Email |
| 29481090 | Mitchell, Twila | Address on File | | | | | First Class Mail |
| 29493619 | Mitchell, Vestina | Address on File | | | | | First Class Mail |
| 29481064 | Mitthell, Daenell | Address on File | | | | | First Class Mail |
| 29483597 | Mixon, Jalisa | Address on File | | | | | First Class Mail |
| 29493833 | Mkeyo, Simnana | | | | | Email on File | Email |
| 29483123 | Mlivic, Senad | | | | | Email on File | Email |
| 29480581 | Moage, Carlos | Address on File | | | | | First Class Mail |
| 29492781 | Mobley, Charles | | | | | Email on File | Email |
| 29485464 | Mobley, Curtis | | | | | Email on File | Email |
| 29490601 | Mobley, Hunter | Address on File | | | | | First Class Mail |
| 29481931 | Mobley, Sharde | | | | | Email on File | Email |
| 29491164 | Moe, Moneybag | Address on File | | | | | First Class Mail |
| 29484256 | Moffett, Andiyahna | Address on File | | | | | First Class Mail |
| 29484151 | Mogusu, Judith | | | | | Email on File | Email |
| 29488383 | Mohamed, Amal | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29489194 | Mohamed, Reanna | Address on File | | | | | First Class Mail |
| 29486196 | Mohorn, James | | | | | Email on File | Email |
| 29484137 | Moise, Jean | Address on File | | | | | First Class Mail |
| 29494981 | Molett, Darcy | | | | | Email on File | Email |
| 29488529 | Molina, Juan | | | | | Email on File | Email |
| 29480719 | Molina, Wilma | | | | | Email on File | Email |
| 29490211 | Mollett, John | | | | | Email on File | Email |
| 29488246 | Moment, Morgan | | | | | Email on File | Email |
| 29484779 | Monaghan, Evan | | | | | Email on File | Email |
| 29491337 | Moncada, Thomas | Address on File | | | | | First Class Mail |
| 29485883 | Moncayo, Cecilia | | | | | Email on File | Email |
| 29490735 | Moncrief, Derrica | | | | | Email on File | Email |
| 29491487 | Monday, Sabriyya | | | | | Email on File | Email |
| 29488766 | Mondesir, Emerica | Address on File | | | | | First Class Mail |
| 29491578 | Money, Zaivia | Address on File | | | | | First Class Mail |
| 29494033 | Monita, Araceli | Address on File | | | | | First Class Mail |
| 29489657 | Monk, Christy | | | | | Email on File | Email |
| 29481487 | Monroe, Angelique | Address on File | | | | | First Class Mail |
| 29493060 | Monroe, Tori | | | | | Email on File | Email |
| 29485080 | Monrox, Ciro | | | | | Email on File | Email |
| 29480413 | Monroy, Guadalupe | Address on File | | | | | First Class Mail |
| 29490535 | Montalvo, Douwyna | Address on File | | | | | First Class Mail |
| 29492190 | Montanez, Mark | | | | | Email on File | Email |
| 29484540 | Monteiro, Antonio | Address on File | | | | | First Class Mail |
| 29492326 | Monteleone, Melissa | | | | | Email on File | Email |
| 29489035 | Montero, Emely | Address on File | | | | | First Class Mail |
| 29484237 | Montford, Shante | | | | | Email on File | Email |
| 29493687 | Montgomely, Marchell | | | | | Email on File | Email |
| 29489489 | Montgomery, Angela | Address on File | | | | | First Class Mail |
| 29493588 | Montgomery, Gary | Address on File | | | | | First Class Mail |
| 29494008 | Montgomery, Janet | Address on File | | | | | First Class Mail |
| 29490416 | Montgomery, Luke | Address on File | | | | | First Class Mail |
| 29484409 | Montgomery, Moneise | Address on File | | | | | First Class Mail |
| 29480594 | Montgomery, Tamara | | | | | Email on File | Email |
| 29486163 | Montgomery, Zendre | | | | | Email on File | Email |
| 29495204 | Montilla, Diana | | | | | Email on File | Email |
| 29489965 | Montoya, Cecilia | Address on File | | | | | First Class Mail |
| 29490398 | Montoya, Eva | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491536 | Montoya, James | | | | | Email on File | Email |
| 29485278 | Montoya, Jose | Address on File | | | | | First Class Mail |
| 29485139 | Montoya, Mary | Address on File | | | | | First Class Mail |
| 29495087 | Montrose, Solage | Address on File | | | | | First Class Mail |
| 29481394 | Monz, David | | | | | Email on File | Email |
| 29491402 | Mood, Tyse | Address on File | | | | | First Class Mail |
| 29488145 | Moody, Emiko | Address on File | | | | | First Class Mail |
| 29481353 | Mook, Tammy | Address on File | | | | | First Class Mail |
| 29491972 | Moon, Calvin | Address on File | | | | | First Class Mail |
| 29494374 | Moon, Donna | Address on File | | | | | First Class Mail |
| 29482596 | Moon, Leah | Address on File | | | | | First Class Mail |
| 29482450 | Moon, Tremayne | | | | | Email on File | Email |
| 29485404 | Mooney, Sean | | | | | Email on File | Email |
| 29480426 | Moore, Alexandria | | | | | Email on File | Email |
| 29488601 | Moore, Alexis | | | | | Email on File | Email |
| 29489732 | Moore, Angela | Address on File | | | | | First Class Mail |
| 29483437 | Moore, Anita | | | | | Email on File | Email |
| 29492879 | Moore, Anthony | | | | | Email on File | Email |
| 29483046 | Moore, Arneisha | Address on File | | | | | First Class Mail |
| 29489865 | Moore, Ashley | | | | | Email on File | Email |
| 29482643 | Moore, Barrington | | | | | Email on File | Email |
| 29483446 | Moore, Billy | Address on File | | | | | First Class Mail |
| 29493303 | Moore, Camisha | Address on File | | | | | First Class Mail |
| 29489880 | Moore, Cassidi | | | | | Email on File | Email |
| 29484796 | Moore, Catherine | | | | | Email on File | Email |
| 29486092 | Moore, Chantel | Address on File | | | | | First Class Mail |
| 29488885 | Moore, Chitiquta | Address on File | | | | | First Class Mail |
| 29482296 | Moore, Christina | | | | | Email on File | Email |
| 29484945 | Moore, Darica | Address on File | | | | | First Class Mail |
| 29489109 | Moore, Davonte | | | | | Email on File | Email |
| 29480669 | Moore, Destiny | | | | | Email on File | Email |
| 29484314 | Moore, Diane | Address on File | | | | | First Class Mail |
| 29489004 | Moore, Dolores | | | | | Email on File | Email |
| 29483644 | Moore, Dorian | | | | | Email on File | Email |
| 29494994 | Moore, Dwayne | Address on File | | | | | First Class Mail |
| 29485303 | Moore, Elizabeth | Address on File | | | | | First Class Mail |
| 29480654 | Moore, Emily | Address on File | | | | | First Class Mail |
| 29490936 | Moore, Erica | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484512 | Moore, Garland | Address on File | | | | | First Class Mail |
| 29483358 | Moore, India | | | | | Email on File | Email |
| 29489771 | Moore, James | | | | | Email on File | Email |
| 29483253 | Moore, Jaquesha | | | | | Email on File | Email |
| 29482341 | Moore, Jennifer | | | | | Email on File | Email |
| 29493025 | Moore, Judy | | | | | Email on File | Email |
| 29486396 | Moore, Kammall | | | | | Email on File | Email |
| 29490007 | Moore, Karmen | | | | | Email on File | Email |
| 29489522 | Moore, Kendra | Address on File | | | | | First Class Mail |
| 29485511 | Moore, Kevin | | | | | Email on File | Email |
| 29486091 | Moore, Kwan | | | | | Email on File | Email |
| 29484338 | Moore, Ladessha | Address on File | | | | | First Class Mail |
| 29484003 | Moore, Latischa | Address on File | | | | | First Class Mail |
| 29494770 | Moore, Marcus | Address on File | | | | | First Class Mail |
| 29480552 | Moore, Marcus | | | | | Email on File | Email |
| 29492186 | Moore, Marion | Address on File | | | | | First Class Mail |
| 29491549 | Moore, Mary | Address on File | | | | | First Class Mail |
| 29483326 | Moore, Mhresa | | | | | Email on File | Email |
| 29482828 | Moore, Michael | Address on File | | | | | First Class Mail |
| 29485762 | Moore, Natasha | | | | | Email on File | Email |
| 29482355 | Moore, Natasha | | | | | Email on File | Email |
| 29489803 | Moore, Nathan | | | | | Email on File | Email |
| 29490728 | Moore, Nicholas | | | | | Email on File | Email |
| 29485480 | Moore, Nikolas | | | | | Email on File | Email |
| 29492555 | Moore, Otassia | Address on File | | | | | First Class Mail |
| 29480557 | Moore, Pamela | | | | | Email on File | Email |
| 29488804 | Moore, Patricia | Address on File | | | | | First Class Mail |
| 29492850 | Moore, Rachael | Address on File | | | | | First Class Mail |
| 29491715 | Moore, Regina | Address on File | | | | | First Class Mail |
| 29493041 | Moore, Rosevelt | Address on File | | | | | First Class Mail |
| 29490113 | Moore, Shaneika | | | | | Email on File | Email |
| 29482202 | Moore, Shantell | | | | | Email on File | Email |
| 29485390 | Moore, Sydelle | | | | | Email on File | Email |
| 29495199 | Moore, Tankia | | | | | Email on File | Email |
| 29481724 | Moore, Tearrica | | | | | Email on File | Email |
| 29489407 | Moore, Tiona | | | | | Email on File | Email |
| 29485373 | Moore, Tommy | | | | | Email on File | Email |
| 29486256 | Moore, Tyrone | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480692 | Moore, Vonda | Address on File | | | | | First Class Mail |
| 29484055 | Moore, William | | | | | Email on File | Email |
| 29480480 | Moore, Zikia | Address on File | | | | | First Class Mail |
| 29494753 | Mooreland, Nancy | | | | | Email on File | Email |
| 29494145 | Moorman, Rick | | | | | Email on File | Email |
| 29481030 | Mora, Ricardo | | | | | Email on File | Email |
| 29483928 | Moradel, Victor | | | | | Email on File | Email |
| 29493564 | Moragne, Michelle | Address on File | | | | | First Class Mail |
| 29494542 | Morales, Andrea | Address on File | | | | | First Class Mail |
| 29493921 | Morales, Gilberto | | | | | Email on File | Email |
| 29481012 | Morales, Homero | Address on File | | | | | First Class Mail |
| 29492613 | Morales, Jonathan | | | | | Email on File | Email |
| 29493037 | Morales, Jose | | | | | Email on File | Email |
| 29483262 | Morales, Juan | | | | | Email on File | Email |
| 29480344 | Morales, Kevin | Address on File | | | | | First Class Mail |
| 29481924 | Morales, Nathaniel | | | | | Email on File | Email |
| 29493701 | Morales, Nelly | Address on File | | | | | First Class Mail |
| 29491256 | Morales-Reyes, Carolina | Address on File | | | | | First Class Mail |
| 29484119 | Moran, Alba | | | | | Email on File | Email |
| 29486763 | Moran, Amber | Address on File | | | | | First Class Mail |
| 29494495 | Moran, Dalan | Address on File | | | | | First Class Mail |
| 29485870 | Morbley, Dominico | | | | | Email on File | Email |
| 29491769 | Moreau, Sergot | Address on File | | | | | First Class Mail |
| 29494326 | Morehead, Vertie | Address on File | | | | | First Class Mail |
| 29480422 | Moreira, Alexyss | | | | | Email on File | Email |
| 29488127 | Moreland, Ciera | Address on File | | | | | First Class Mail |
| 29482866 | Moreland, Shawn | | | | | Email on File | Email |
| 29494857 | Moreno, Crystal | | | | | Email on File | Email |
| 29480693 | Morey, Jessica | Address on File | | | | | First Class Mail |
| 29486760 | Morgan, Alice | Address on File | | | | | First Class Mail |
| 29481058 | Morgan, Betty | Address on File | | | | | First Class Mail |
| 29490328 | Morgan, Caitlin | | | | | Email on File | Email |
| 29493791 | Morgan, Chrissie | Address on File | | | | | First Class Mail |
| 29484347 | Morgan, Christopher | | | | | Email on File | Email |
| 29493596 | Morgan, Ebony | Address on File | | | | | First Class Mail |
| 29494268 | Morgan, Greg | | | | | Email on File | Email |
| 29485774 | Morgan, Kitty | Address on File | | | | | First Class Mail |
| 29481930 | Morgan, Latesha | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490774 | Morgan, Michael | | | | | Email on File | Email |
| 29489990 | Morgan, Ricky | Address on File | | | | | First Class Mail |
| 29489523 | Morgan, Sara | | | | | Email on File | Email |
| 29485363 | Morgan, Shyleane | Address on File | | | | | First Class Mail |
| 29482915 | Morgan, Tiffany | | | | | Email on File | Email |
| 29492993 | Morgan, Tonia | | | | | Email on File | Email |
| 29490937 | Morhead, Sarah | | | | | Email on File | Email |
| 29480680 | Morin, Alexis | | | | | Email on File | Email |
| 29494150 | Morinvil, Diamend | | | | | Email on File | Email |
| 29482674 | Morlang, Brionna | | | | | Email on File | Email |
| 29489443 | Morman, Delysia | Address on File | | | | | First Class Mail |
| 29493888 | Morman, Dianne | Address on File | | | | | First Class Mail |
| 29488305 | Morman, Nicola | | | | | Email on File | Email |
| 29484560 | Morrell, Darlyne | | | | | Email on File | Email |
| 29493575 | Morrell, Jamilya | Address on File | | | | | First Class Mail |
| 29481820 | Morrell, Renard | Address on File | | | | | First Class Mail |
| 29491235 | Morrell, Willie | Address on File | | | | | First Class Mail |
| 29492449 | Morrelle, Terryana | Address on File | | | | | First Class Mail |
| 29490575 | Morris, Andrew | | | | | Email on File | Email |
| 29485251 | Morris, Brenda | Address on File | | | | | First Class Mail |
| 29481075 | Morris, Derek | | | | | Email on File | Email |
| 29491904 | Morris, Devonta | | | | | Email on File | Email |
| 29488108 | Morris, Dinah | Address on File | | | | | First Class Mail |
| 29482830 | Morris, Drakarr | Address on File | | | | | First Class Mail |
| 29489794 | Morris, Elizabeth | Address on File | | | | | First Class Mail |
| 29492188 | Morris, Gia | | | | | Email on File | Email |
| 29482964 | Morris, Holly | Address on File | | | | | First Class Mail |
| 29480246 | Morris, Keandra | | | | | Email on File | Email |
| 29492203 | Morris, Marsha | Address on File | | | | | First Class Mail |
| 29483937 | Morris, Mejeria | | | | | Email on File | Email |
| 29485952 | Morris, Michelle | Address on File | | | | | First Class Mail |
| 29480708 | Morris, Odell | | | | | Email on File | Email |
| 29490962 | Morris, Patricia | | | | | Email on File | Email |
| 29490219 | Morris, Rykia | Address on File | | | | | First Class Mail |
| 29491306 | Morris, Shaquille | | | | | Email on File | Email |
| 29486046 | Morris, Teara | Address on File | | | | | First Class Mail |
| 29480718 | Morris, Walter | Address on File | | | | | First Class Mail |
| 29488092 | Morris, Wanita | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492318 | Morris, Yissue | | | | | Email on File | Email |
| 29492076 | Morrison, Caleb | Address on File | | | | | First Class Mail |
| 29493944 | Morrison, Diamond | Address on File | | | | | First Class Mail |
| 29495268 | Morrison, Kelli | | | | | Email on File | Email |
| 29486413 | Morrison, Mary | Address on File | | | | | First Class Mail |
| 29491569 | Morrissette, Maya | | | | | Email on File | Email |
| 29492979 | Morrow, Andrea | Address on File | | | | | First Class Mail |
| 29488134 | Morrow, Anika | | | | | Email on File | Email |
| 29482193 | Morrow, Sidney | Address on File | | | | | First Class Mail |
| 29488649 | Morrow, Tajehona | Address on File | | | | | First Class Mail |
| 29485701 | Morrow, Toya | | | | | Email on File | Email |
| 29484514 | Mortellaro, Joe | Address on File | | | | | First Class Mail |
| 29493390 | Morton, Sonji | | | | | Email on File | Email |
| 29484963 | Moseley, Lotoska | Address on File | | | | | First Class Mail |
| 29485856 | Mosely, Joyce | Address on File | | | | | First Class Mail |
| 29480353 | Moses, Latoya | Address on File | | | | | First Class Mail |
| 29484037 | Mosley, Alicia | Address on File | | | | | First Class Mail |
| 29484712 | Mosley, Carmen | | | | | Email on File | Email |
| 29492471 | Mosley, Denise | | | | | Email on File | Email |
| 29493178 | Mosley, Emma | Address on File | | | | | First Class Mail |
| 29493152 | Mosley, Lafern | Address on File | | | | | First Class Mail |
| 29493215 | Mosley, Marlon | Address on File | | | | | First Class Mail |
| 29494115 | Moss, Angerina | Address on File | | | | | First Class Mail |
| 29486338 | Moss, Lequan | | | | | Email on File | Email |
| 29492452 | Moss, Sheila | Address on File | | | | | First Class Mail |
| 29491052 | Moss, Vickie | | | | | Email on File | Email |
| 29488892 | Moten, Erica | Address on File | | | | | First Class Mail |
| 29490312 | Mothershed, Jessica | | | | | Email on File | Email |
| 29488816 | Motley, Michelle | | | | | Email on File | Email |
| 29494076 | Motley, Ty | | | | | Email on File | Email |
| 29481167 | Moton, Janessa | Address on File | | | | | First Class Mail |
| 29492030 | Mottley, Shamiya | Address on File | | | | | First Class Mail |
| 29490926 | Motton, Wendell | | | | | Email on File | Email |
| 29482430 | Moua, Pannhia Xiong | | | | | Email on File | Email |
| 29481745 | Moultrie, Siterria | | | | | Email on File | Email |
| 29483334 | Mountain, Gary | Address on File | | | | | First Class Mail |
| 29490453 | Mouradian, Haik | | | | | Email on File | Email |
| 29489750 | Mousa, Husameddeen | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492610 | Moussa, Abass | Address on File | | | | | First Class Mail |
| 29484391 | Moussa, Nafissatou | Address on File | | | | | First Class Mail |
| 29489036 | Moyd, Shinelle | | | | | Email on File | Email |
| 29483444 | Moye, Ebony | | | | | Email on File | Email |
| 29494665 | Moye, Sonnytte | Address on File | | | | | First Class Mail |
| 29481016 | Moyer, Josh | Address on File | | | | | First Class Mail |
| 29488604 | Moyer, Joshua | Address on File | | | | | First Class Mail |
| 29481680 | Mputu, Apphia | Address on File | | | | | First Class Mail |
| 29484243 | Mputu, Merveille | Address on File | | | | | First Class Mail |
| 29489869 | Muah, Paul | | | | | Email on File | Email |
| 29485822 | Muboyayi, Malu | | | | | Email on File | Email |
| 29488120 | Mubyeyi, Sifa | | | | | Email on File | Email |
| 29484558 | Muckerson, Shannel | | | | | Email on File | Email |
| 29481497 | Mudd, Krista | | | | | Email on File | Email |
| 29488519 | Muechiwa, Abdi | | | | | Email on File | Email |
| 29481019 | Mueller, Todd | Address on File | | | | | First Class Mail |
| 29485079 | Muex, Damon | Address on File | | | | | First Class Mail |
| 29493834 | Mufungizi, Rebecca | | | | | Email on File | Email |
| 29488273 | Mughni, Shantay | Address on File | | | | | First Class Mail |
| 29488500 | Muhammad, Bilal | Address on File | | | | | First Class Mail |
| 29488227 | Muhammad, Pepper | Address on File | | | | | First Class Mail |
| 29494873 | Mujahiddin, Jahadah | | | | | Email on File | Email |
| 29486078 | Muka, Shakupewa | Address on File | | | | | First Class Mail |
| 29491734 | Mull, Alexis | Address on File | | | | | First Class Mail |
| 29484693 | Mull, Nayirah | | | | | Email on File | Email |
| 29482298 | Mullican, Taylor | Address on File | | | | | First Class Mail |
| 29483778 | Mullins, Bobbie | Address on File | | | | | First Class Mail |
| 29493203 | Mullins, Dwayne | Address on File | | | | | First Class Mail |
| 29493748 | Mullins, Matt | | | | | Email on File | Email |
| 29485934 | Mumford, Victor | Address on File | | | | | First Class Mail |
| 29494827 | Mumoz, Maria | Address on File | | | | | First Class Mail |
| 29481629 | Mumpfield, Melinda | Address on File | | | | | First Class Mail |
| 29480464 | Muncey, Cynthia | Address on File | | | | | First Class Mail |
| 29481671 | Munday, Taviah | Address on File | | | | | First Class Mail |
| 29495076 | Munden, Donald | Address on File | | | | | First Class Mail |
| 29492472 | Mundy, Theresa | Address on File | | | | | First Class Mail |
| 29490026 | Mungata, Yvette | | | | | Email on File | Email |
| 29485334 | Mungin, Dominique | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29489428 | Munil, Ayesha | Address on File | | | | | First Class Mail |
| 29481858 | Muniz, Alberto | | | | | Email on File | Email |
| 29491533 | Munoz, Katerina | Address on File | | | | | First Class Mail |
| 29489299 | Munoz, Michael | | | | | Email on File | Email |
| 29482541 | Munoz, Misael | | | | | Email on File | Email |
| 29486090 | Munoz, Rolando | Address on File | | | | | First Class Mail |
| 29481296 | Munson, Louise | Address on File | | | | | First Class Mail |
| 29493650 | Munson, Sasha | | | | | Email on File | Email |
| 29481650 | Muntumosi, Armand | Address on File | | | | | First Class Mail |
| 29480132 | Munyon, Courtney | | | | | Email on File | Email |
| 29481488 | Murad, Mofeed | Address on File | | | | | First Class Mail |
| 29480807 | Muray, Corenell | Address on File | | | | | First Class Mail |
| 29484197 | Murcia, Josue | | | | | Email on File | Email |
| 29489264 | Murdock, Reynisha | Address on File | | | | | First Class Mail |
| 29483883 | Murosky, Angela Angela | | | | | Email on File | Email |
| 29494343 | Murph, Parrish | Address on File | | | | | First Class Mail |
| 29482821 | Murphy, Akievia | Address on File | | | | | First Class Mail |
| 29482922 | Murphy, Briana | Address on File | | | | | First Class Mail |
| 29492878 | Murphy, Carmela | | | | | Email on File | Email |
| 29485194 | Murphy, Charlotte | Address on File | | | | | First Class Mail |
| 29482826 | Murphy, Ebony | Address on File | | | | | First Class Mail |
| 29485372 | Murphy, Felicia | | | | | Email on File | Email |
| 29494987 | Murphy, Kilee | | | | | Email on File | Email |
| 29490555 | Murphy, Marlenea | Address on File | | | | | First Class Mail |
| 29491044 | Murphy, Marvine | Address on File | | | | | First Class Mail |
| 29489423 | Murphy, Michael | Address on File | | | | | First Class Mail |
| 29489939 | Murphy, Neundraa | Address on File | | | | | First Class Mail |
| 29480748 | Murphy, Sabreena | | | | | Email on File | Email |
| 29492323 | Murphy, Stephanie | Address on File | | | | | First Class Mail |
| 29491505 | Murphy, Takesha | | | | | Email on File | Email |
| 29489844 | Murphy, Tatyana | Address on File | | | | | First Class Mail |
| 29489876 | Murrah, Felicia | Address on File | | | | | First Class Mail |
| 29493608 | Murray, Anthony | | | | | Email on File | Email |
| 29488616 | Murray, Carolyn | | | | | Email on File | Email |
| 29493053 | Murray, Cynthia | Address on File | | | | | First Class Mail |
| 29494895 | Murray, Devine | | | | | Email on File | Email |
| 29484678 | Murray, Dwandy | | | | | Email on File | Email |
| 29489175 | Murray, Glessia | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484517 | Murray, James | Address on File | | | | | First Class Mail |
| 29494147 | Murray, Jeannette | | | | | Email on File | Email |
| 29481149 | Murray, Karen | Address on File | | | | | First Class Mail |
| 29491449 | Murray, Kimberly | Address on File | | | | | First Class Mail |
| 29484245 | Murray, Mary | | | | | Email on File | Email |
| 29490658 | Murray, Melody | Address on File | | | | | First Class Mail |
| 29485439 | Murray, Michael | | | | | Email on File | Email |
| 29492922 | Murray, Robert | | | | | Email on File | Email |
| 29489843 | Murray, Shakeela | | | | | Email on File | Email |
| 29491220 | Murrell, Carmen | Address on File | | | | | First Class Mail |
| 29480675 | Murrell, Donald | Address on File | | | | | First Class Mail |
| 29482637 | Murrell, Shawanta | | | | | Email on File | Email |
| 29494725 | Murrell, Thomas | | | | | Email on File | Email |
| 29491496 | Murrey, Shajuan | Address on File | | | | | First Class Mail |
| 29484429 | Murry, Cassandra | Address on File | | | | | First Class Mail |
| 29486193 | Murry, Kyle | Address on File | | | | | First Class Mail |
| 29480795 | Murtagh, Grace | | | | | Email on File | Email |
| 29489286 | Musala, Henrey | Address on File | | | | | First Class Mail |
| 29480876 | Muse, Melissa | Address on File | | | | | First Class Mail |
| 29485471 | Mushatt, Amos | Address on File | | | | | First Class Mail |
| 29485614 | Musi, Maya | | | | | Email on File | Email |
| 29489192 | Muskan, Michael | | | | | Email on File | Email |
| 29485882 | Mutcherson, Jennifer | Address on File | | | | | First Class Mail |
| 29493933 | Mvfarlande, Shenekwa | | | | | Email on File | Email |
| 29490426 | Mwande Serge A Kpiele Poda | | | | | Email on File | Email |
| 29485411 | Mwenebato, Babochwe | | | | | Email on File | Email |
| 29492102 | Myers, Alex | | | | | Email on File | Email |
| 29485213 | Myers, Antonio | Address on File | | | | | First Class Mail |
| 29483905 | Myers, April | | | | | Email on File | Email |
| 29483577 | Myers, David | Address on File | | | | | First Class Mail |
| 29493998 | Myers, Latonya | | | | | Email on File | Email |
| 29484302 | Myers, Quintella | | | | | Email on File | Email |
| 29495194 | Myers, Tony | Address on File | | | | | First Class Mail |
| 29483747 | Myles, Brandi | | | | | Email on File | Email |
| 29492588 | Myles, Delmon | Address on File | | | | | First Class Mail |
| 29488588 | Myles, Jene | Address on File | | | | | First Class Mail |
| 29486434 | Myles, Marlon | Address on File | | | | | First Class Mail |
| 29489121 | Myles, Victora | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491671 | Myles, Victoria | | | | | Email on File | Email |
| 29481239 | Myles, William | | | | | Email on File | Email |
| 29494465 | Myrie, Brandi | | | | | Email on File | Email |
| 29487987 | Naghiu, Joel | | | | | Email on File | Email |
| 29488351 | Najaar, Ali | Address on File | | | | | First Class Mail |
| 29482581 | Nakayondo, Joyce | Address on File | | | | | First Class Mail |
| 29490282 | Nance, Dayshanique | | | | | Email on File | Email |
| 29490394 | Nance, Ray | Address on File | | | | | First Class Mail |
| 29488498 | Nanny, Anita | Address on File | | | | | First Class Mail |
| 29481794 | Napier, Ashton | Address on File | | | | | First Class Mail |
| 29489375 | Napier, Delance | | | | | Email on File | Email |
| 29480857 | Napotnik, Zach | | | | | Email on File | Email |
| 29481754 | Nard, Benny | Address on File | | | | | First Class Mail |
| 29495292 | Nardini, Nick | | | | | Email on File | Email |
| 29486287 | Nash, Carol | | | | | Email on File | Email |
| 29481541 | Nash, Jayden | Address on File | | | | | First Class Mail |
| 29493024 | Nash, Kevin | Address on File | | | | | First Class Mail |
| 29492432 | Nash, Monroe | | | | | Email on File | Email |
| 29488133 | Nash, Parris | Address on File | | | | | First Class Mail |
| 29483631 | Nash, Sharon | Address on File | | | | | First Class Mail |
| 29488425 | Nasir, Arshad | Address on File | | | | | First Class Mail |
| 29481975 | Nathan, Janae | Address on File | | | | | First Class Mail |
| 29490248 | Nava, Juan | | | | | Email on File | Email |
| 29488244 | Navarre, Brianna | Address on File | | | | | First Class Mail |
| 29488921 | Navarrete, Irma | Address on File | | | | | First Class Mail |
| 29489079 | Navarrete, Melina | Address on File | | | | | First Class Mail |
| 29491964 | Naylor, Sandra | Address on File | | | | | First Class Mail |
| 29489364 | Nazeus, Jasmine | | | | | Email on File | Email |
| 29489815 | Nchumuye, Leslie | | | | | Email on File | Email |
| 29481725 | Ndiaye, Ibrahima | | | | | Email on File | Email |
| 29485140 | Neal, Danielle | Address on File | | | | | First Class Mail |
| 29490200 | Neal, Jennifer | Address on File | | | | | First Class Mail |
| 29488300 | Neal, Kanisha | Address on File | | | | | First Class Mail |
| 29488650 | Neal, Meisha | Address on File | | | | | First Class Mail |
| 29481935 | Neal, Nekisha | | | | | Email on File | Email |
| 29488025 | Neal, Oliver | | | | | Email on File | Email |
| 29493733 | Neal, Tanyell | | | | | Email on File | Email |
| 29483236 | Neal, Tashanna | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488668 | Neal, Tianna | Address on File | | | | | First Class Mail |
| 29492063 | Neal, Verna | | | | | Email on File | Email |
| 29483729 | Nealey, Khyla | Address on File | | | | | First Class Mail |
| 29490334 | Neao, Janine | Address on File | | | | | First Class Mail |
| 29492483 | Nedbal, Jessica | | | | | Email on File | Email |
| 29483488 | Neeley, Tameko | | | | | Email on File | Email |
| 29484767 | Neely, Connie | Address on File | | | | | First Class Mail |
| 29486228 | Neely, Keisha | Address on File | | | | | First Class Mail |
| 29493375 | Negrete, Emanuel | | | | | Email on File | Email |
| 29491477 | Negron, Efrain | | | | | Email on File | Email |
| 29482182 | Nelms, Loreal | | | | | Email on File | Email |
| 29488151 | Nelson, Abbey | | | | | Email on File | Email |
| 29490704 | Nelson, Andrea | | | | | Email on File | Email |
| 29483196 | Nelson, Bianca | | | | | Email on File | Email |
| 29492529 | Nelson, Bishop | | | | | Email on File | Email |
| 29482694 | Nelson, Charles | | | | | Email on File | Email |
| 29490850 | Nelson, Chloe | | | | | Email on File | Email |
| 29492858 | Nelson, Debby | Address on File | | | | | First Class Mail |
| 29482096 | Nelson, Jessica | | | | | Email on File | Email |
| 29480307 | Nelson, Joyce | Address on File | | | | | First Class Mail |
| 29490381 | Nelson, Karen | Address on File | | | | | First Class Mail |
| 29495250 | Nelson, Kathy | | | | | Email on File | Email |
| 29491808 | Nelson, Kimbly | | | | | Email on File | Email |
| 29484403 | Nelson, Linda | | | | | Email on File | Email |
| 29485807 | Nelson, Lisa | | | | | Email on File | Email |
| 29485630 | Nelson, Marlene | Address on File | | | | | First Class Mail |
| 29482696 | Nelson, Michele | | | | | Email on File | Email |
| 29483443 | Nelson, Natasha | | | | | Email on File | Email |
| 29492454 | Nelson, Precious | | | | | Email on File | Email |
| 29483516 | Nelson, Quinnell | | | | | Email on File | Email |
| 29482360 | Nelson, Rick'Kayla | | | | | Email on File | Email |
| 29490226 | Nelson, Robert | | | | | Email on File | Email |
| 29482187 | Nelson, Roderick | Address on File | | | | | First Class Mail |
| 29483070 | Nelson, Rosalyn | Address on File | | | | | First Class Mail |
| 29493233 | Nelson, Ruth | Address on File | | | | | First Class Mail |
| 29492181 | Nelson, Shanese | Address on File | | | | | First Class Mail |
| 29490858 | Nelson, Tamica | | | | | Email on File | Email |
| 29480488 | Nelson, Teasha | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481003 | Nelson, Terry | | | | | Email on File | Email |
| 29483502 | Nelson, Traniece | | | | | Email on File | Email |
| 29484366 | Nelson, Travis | | | | | Email on File | Email |
| 29489292 | Nelson, Trevor | | | | | Email on File | Email |
| 29483965 | Nengel, Shaun | | | | | Email on File | Email |
| 29490423 | Nesbitt, Gennaro | | | | | Email on File | Email |
| 29492653 | Nesmith, Tavares | | | | | Email on File | Email |
| 29482979 | Netters, Annastasia | | | | | Email on File | Email |
| 29494100 | Netties, Mary | Address on File | | | | | First Class Mail |
| 29484401 | Nettles, Ann | Address on File | | | | | First Class Mail |
| 29488771 | Nettles, Harriett | Address on File | | | | | First Class Mail |
| 29489930 | Nettles, Monique | Address on File | | | | | First Class Mail |
| 29489088 | Neumann, Kyle | | | | | Email on File | Email |
| 29490585 | Neupane, Anup | | | | | Email on File | Email |
| 29484049 | Nevarez, Antonette | Address on File | | | | | First Class Mail |
| 29489620 | Nevarez, Elizabeth | Address on File | | | | | First Class Mail |
| 29492101 | Nevarez, Kelly | Address on File | | | | | First Class Mail |
| 29483120 | Nevel, Bernice | Address on File | | | | | First Class Mail |
| 29494882 | New, Tim | Address on File | | | | | First Class Mail |
| 29490264 | Newberry, Takhay | Address on File | | | | | First Class Mail |
| 29490518 | Newcomb, Rebecca | | | | | Email on File | Email |
| 29485717 | Newman, Andrea | Address on File | | | | | First Class Mail |
| 29492938 | Newman, Angela | | | | | Email on File | Email |
| 29484774 | Newman, Jessica | Address on File | | | | | First Class Mail |
| 29491884 | Newman, Mark | Address on File | | | | | First Class Mail |
| 29493927 | Newman, Robert | | | | | Email on File | Email |
| 29492991 | Newman, Rosa | | | | | Email on File | Email |
| 29491049 | Newsome, Barbara | Address on File | | | | | First Class Mail |
| 29494265 | Newsome, Benjamin | Address on File | | | | | First Class Mail |
| 29488754 | Newsome, Diceena | Address on File | | | | | First Class Mail |
| 29494132 | Newson, Jakoya | | | | | Email on File | Email |
| 29485715 | Newson, Takela | | | | | Email on File | Email |
| 29492027 | Newton, Amy | Address on File | | | | | First Class Mail |
| 29489355 | Newton, Dana | | | | | Email on File | Email |
| 29493201 | Newton, Demita | Address on File | | | | | First Class Mail |
| 29494830 | Newton, Latoya | Address on File | | | | | First Class Mail |
| 29481616 | Newton, Rachel | | | | | Email on File | Email |
| 29492787 | Newton, Tatanisha | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480217 | Nguyen, Amy | | | | | Email on File | Email |
| 29481951 | Nguyen, Austin | | | | | Email on File | Email |
| 29480547 | Nguyen, Bob | Address on File | | | | | First Class Mail |
| 29490061 | Nguyen, Hoang | | | | | Email on File | Email |
| 29489107 | Nguyen, Linh | Address on File | | | | | First Class Mail |
| 29482303 | Nguyen, My | | | | | Email on File | Email |
| 29481469 | Nguyen, Thanhgiang | | | | | Email on File | Email |
| 29482227 | Nguyen, Tri | | | | | Email on File | Email |
| 29490222 | Nguyen, Vean | | | | | Email on File | Email |
| 29490170 | Nguyen, Vi | | | | | Email on File | Email |
| 29481504 | Niagado, Bamby | | | | | Email on File | Email |
| 29480387 | Nicely, Maleah | | | | | Email on File | Email |
| 29489233 | Nicholas, Arionne | Address on File | | | | | First Class Mail |
| 29481216 | Nicholas, Lori | Address on File | | | | | First Class Mail |
| 29494311 | Nichols, Casey | Address on File | | | | | First Class Mail |
| 29488946 | Nichols, Godmarshe | | | | | Email on File | Email |
| 29490046 | Nichols, Hunter Wade | | | | | Email on File | Email |
| 29488964 | Nichols, Lewis | Address on File | | | | | First Class Mail |
| 29482243 | Nichols, Misty | | | | | Email on File | Email |
| 29486021 | Nichols, Nareida | Address on File | | | | | First Class Mail |
| 29491686 | Nichols, Shamyra | | | | | Email on File | Email |
| 29491464 | Nicholson, Amber | Address on File | | | | | First Class Mail |
| 29480623 | Nicholson, Kristen | Address on File | | | | | First Class Mail |
| 29489874 | Nicholson, Sharondre | | | | | Email on File | Email |
| 29491030 | Nickens, Marco | | | | | Email on File | Email |
| 29486040 | Nickens, Patsy | Address on File | | | | | First Class Mail |
| 29489357 | Nickerson, Christian | | | | | Email on File | Email |
| 29495209 | Nickleberry, Zoretta | Address on File | | | | | First Class Mail |
| 29484203 | Nickles, Cherie | Address on File | | | | | First Class Mail |
| 29494470 | Nickols, Al | | | | | Email on File | Email |
| 29488863 | Nickson, Kiara | | | | | Email on File | Email |
| 29480437 | Nicole, Ellis | Address on File | | | | | First Class Mail |
| 29483699 | Nicole, Letrina | | | | | Email on File | Email |
| 29495296 | Nicole, Marquita | | | | | Email on File | Email |
| 29494384 | Niehoff, Debbie | | | | | Email on File | Email |
| 29481072 | Nieto, Maria | | | | | Email on File | Email |
| 29488138 | Nieves, Axel | Address on File | | | | | First Class Mail |
| 29480691 | Nijs, Monique De | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482115 | Nikitienko, Roman | Address on File | | | | | First Class Mail |
| 29490952 | Niles, Mollie | | | | | Email on File | Email |
| 29492267 | Nimer, Nabila | Address on File | | | | | First Class Mail |
| 29483613 | Nimmons, Patricia | | | | | Email on File | Email |
| 29493108 | Nimmons, Ruth | | | | | Email on File | Email |
| 29494883 | Nimy, Ghislain | | | | | Email on File | Email |
| 29488722 | Ninnemann, Shannon | Address on File | | | | | First Class Mail |
| 29489825 | Nivens, Karon | | | | | Email on File | Email |
| 29493684 | Niver, John | Address on File | | | | | First Class Mail |
| 29489857 | Nixon, Jasmyne | Address on File | | | | | First Class Mail |
| 29488179 | Nixon, Nicole | | | | | Email on File | Email |
| 29493543 | Nixon, Peggy | Address on File | | | | | First Class Mail |
| 29482506 | Nixons, Iesha | Address on File | | | | | First Class Mail |
| 29492834 | Njoka, Timothy | | | | | Email on File | Email |
| 29495193 | Nkwocha, Onyewuchi | Address on File | | | | | First Class Mail |
| 29490215 | Noble, Demetri | | | | | Email on File | Email |
| 29495259 | Noble, Jayln | | | | | Email on File | Email |
| 29483400 | Noble, Joisinga | | | | | Email on File | Email |
| 29480940 | Noble, Latricia | Address on File | | | | | First Class Mail |
| 29491267 | Noble, Melissa | Address on File | | | | | First Class Mail |
| 29492477 | Noble, Rashard | | | | | Email on File | Email |
| 29491841 | Noble, Sakendra | | | | | Email on File | Email |
| 29484484 | Noble, Steve | Address on File | | | | | First Class Mail |
| 29492217 | Nobles, Dabrent | | | | | Email on File | Email |
| 29483320 | Nobles, Janet | Address on File | | | | | First Class Mail |
| 29489737 | Nobles, Kanisia | Address on File | | | | | First Class Mail |
| 29487916 | Noe, Jessica | | | | | Email on File | Email |
| 29488001 | Noel, Kenneth | Address on File | | | | | First Class Mail |
| 29494273 | Nolan, Monieyon | Address on File | | | | | First Class Mail |
| 29489839 | Noland, Cherry | | | | | Email on File | Email |
| 29480501 | Nolen, Jeremy | | | | | Email on File | Email |
| 29485908 | Nonombe, Charles | | | | | Email on File | Email |
| 29485087 | Nooyen, Brad | | | | | Email on File | Email |
| 29493795 | Nordman, Melissa | | | | | Email on File | Email |
| 29481815 | Norman, Arielle | Address on File | | | | | First Class Mail |
| 29485976 | Norman, Katrina | Address on File | | | | | First Class Mail |
| 29483677 | Norman, Kyneisha | Address on File | | | | | First Class Mail |
| 29494085 | Norris, Joyce | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492463 | Norris, Marilyn | | | | | Email on File | Email |
| 29490195 | Norris, Melanie | | | | | Email on File | Email |
| 29493211 | Norris, Patrice | | | | | Email on File | Email |
| 29486205 | Norris, Shakeedriah | | | | | Email on File | Email |
| 29486332 | Northrup, Garry | Address on File | | | | | First Class Mail |
| 29489032 | Norton, Donnalyn | Address on File | | | | | First Class Mail |
| 29480631 | Norton, Samone | Address on File | | | | | First Class Mail |
| 29493013 | Norwood, Imani | Address on File | | | | | First Class Mail |
| 29486247 | Norwood, Tanya | | | | | Email on File | Email |
| 29482352 | Nosek, John | | | | | Email on File | Email |
| 29481328 | Nottingham, Michael | Address on File | | | | | First Class Mail |
| 29483438 | Nova, Flores De | Address on File | | | | | First Class Mail |
| 29482080 | Novilla, Anna | | | | | Email on File | Email |
| 29480120 | Novosel, Kaylee | Address on File | | | | | First Class Mail |
| 29484559 | Nowells, Mia | Address on File | | | | | First Class Mail |
| 29492675 | Nowlin, Makiah | Address on File | | | | | First Class Mail |
| 29491681 | Nsaku, Blaise | Address on File | | | | | First Class Mail |
| 29495085 | Nsemoh, Grace | Address on File | | | | | First Class Mail |
| 29481864 | Numan, Shenice | | | | | Email on File | Email |
| 29493263 | Nunez, David Resto | | | | | Email on File | Email |
| 29490565 | Nungesser, Melodie Ortiz | | | | | Email on File | Email |
| 29490798 | Nunn, Bryson | Address on File | | | | | First Class Mail |
| 29486200 | Nunnally, Angela | | | | | Email on File | Email |
| 29494120 | Nunnally, Syreall | | | | | Email on File | Email |
| 29483522 | Nunnelly, Kandace | | | | | Email on File | Email |
| 29490615 | Nutter, John | Address on File | | | | | First Class Mail |
| 29480119 | Nyionzima, Nsegegiyuva | Address on File | | | | | First Class Mail |
| 29483916 | Nzabarinda, Ntuyenabo | Address on File | | | | | First Class Mail |
| 29482653 | Nzusseng, Vivien | Address on File | | | | | First Class Mail |
| 29480525 | O'Conner, Jean | | | | | Email on File | Email |
| 29490853 | O'Leary, Katie | | | | | Email on File | Email |
| 29481557 | O'Neill, Shae | Address on File | | | | | First Class Mail |
| 29488156 | Oakes, Ralonda | | | | | Email on File | Email |
| 29482038 | Oates, Dnjia | | | | | Email on File | Email |
| 29495247 | Oates, Renae | | | | | Email on File | Email |
| 29493849 | Oates, Tiffany | | | | | Email on File | Email |
| 29490768 | Oatman, Roger | Address on File | | | | | First Class Mail |
| 29495090 | Obb, Onedia | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490439 | Oberdove, Zachary | | | | | Email on File | Email |
| 29480272 | Oberhaus, Richard | Address on File | | | | | First Class Mail |
| 29481385 | Obia, Vivian | | | | | Email on File | Email |
| 29485988 | Obregon, Danny | Address on File | | | | | First Class Mail |
| 29480137 | Obrian, George | Address on File | | | | | First Class Mail |
| 29492751 | O'Brien-Nickisch, Katrina | | | | | Email on File | Email |
| 29493994 | Ocaseo, Madeline | Address on File | | | | | First Class Mail |
| 29485866 | Occeda, Renault | Address on File | | | | | First Class Mail |
| 29493400 | Ochoa, Nisael | | | | | Email on File | Email |
| 29490299 | Ochuba-Moore, Naica | | | | | Email on File | Email |
| 29491971 | Odell, Leslie | Address on File | | | | | First Class Mail |
| 29491930 | Odom, Antonio | | | | | Email on File | Email |
| 29490454 | Odom, Lynn | | | | | Email on File | Email |
| 29481151 | Odom-Key, Jennifer | Address on File | | | | | First Class Mail |
| 29488325 | Odoms, Helena | Address on File | | | | | First Class Mail |
| 29482981 | Odorisio, Jody | Address on File | | | | | First Class Mail |
| 29495293 | Odums, Verna | | | | | Email on File | Email |
| 29492749 | Oduro, Akosua | Address on File | | | | | First Class Mail |
| 29482396 | Oehrli, Darcyla | | | | | Email on File | Email |
| 29490957 | Ogden, Kaondra | Address on File | | | | | First Class Mail |
| 29484192 | Ohara, Matthew | Address on File | | | | | First Class Mail |
| 29492459 | Ohenry, Samantha | | | | | Email on File | Email |
| 29480593 | Ohnson, Ruth | Address on File | | | | | First Class Mail |
| 29493743 | Okafor, Anthony | Address on File | | | | | First Class Mail |
| 29484692 | Okegue, Claude | Address on File | | | | | First Class Mail |
| 29488036 | Okereke, Ike | Address on File | | | | | First Class Mail |
| 29490781 | Okonedo, Andrew | | | | | Email on File | Email |
| 29484249 | Okoro, Uche | | | | | Email on File | Email |
| 29480592 | Okpe, Felix | Address on File | | | | | First Class Mail |
| 29490005 | Olague, Charlie | | | | | Email on File | Email |
| 29489923 | Olaleru, Israel | Address on File | | | | | First Class Mail |
| 29494744 | Oldershaw, Cindy | | | | | Email on File | Email |
| 29480519 | Oldham, Denzel | Address on File | | | | | First Class Mail |
| 29492207 | Oleksik, Suzette | | | | | Email on File | Email |
| 29485436 | Olinger, April | Address on File | | | | | First Class Mail |
| 29492906 | Olitsky, Ben | Address on File | | | | | First Class Mail |
| 29483191 | Olivas, Cipriano | | | | | Email on File | Email |
| 29489905 | Oliver, Catina | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29485523 | Oliver, Christina | | | | | Email on File | Email |
| 29491758 | Oliver, Clifford | Address on File | | | | | First Class Mail |
| 29494713 | Oliver, Georgette | | | | | Email on File | Email |
| 29481829 | Oliver, Lashanda | Address on File | | | | | First Class Mail |
| 29492785 | Oliver, Lauryn | | | | | Email on File | Email |
| 29483397 | Oliver, Ramson | | | | | Email on File | Email |
| 29494401 | Oliver, Sandra | Address on File | | | | | First Class Mail |
| 29483793 | Oliver, Tony | | | | | Email on File | Email |
| 29495035 | Oliver, Yoshua | | | | | Email on File | Email |
| 29481710 | Oliver, Zachary | Address on File | | | | | First Class Mail |
| 29482954 | Olmstead, Derek | Address on File | | | | | First Class Mail |
| 29488357 | Olson, Jarrod | | | | | Email on File | Email |
| 29491558 | Olson, Patrick | Address on File | | | | | First Class Mail |
| 29481943 | Omalley, Mike | Address on File | | | | | First Class Mail |
| 29481854 | Omar, Abdi | Address on File | | | | | First Class Mail |
| 29485327 | Omar, Tavianna | Address on File | | | | | First Class Mail |
| 29481324 | Ombati, Ashley | Address on File | | | | | First Class Mail |
| 29488801 | Omotoso, Daniel | Address on File | | | | | First Class Mail |
| 29491172 | Ondimu, Erick | | | | | Email on File | Email |
| 29486004 | O'Neal, Constance | | | | | Email on File | Email |
| 29492971 | Oneal, Dionne | Address on File | | | | | First Class Mail |
| 29492638 | Oneal, Jordan | | | | | Email on File | Email |
| 29486072 | O'Neal, Jordan | | | | | Email on File | Email |
| 29486159 | Oneal, Meegan | | | | | Email on File | Email |
| 29484259 | O'Neal, Ronald | | | | | Email on File | Email |
| 29493867 | Oneal, Vernon | | | | | Email on File | Email |
| 29490315 | Oneill, Lizbeth | | | | | Email on File | Email |
| 29480591 | Oney, Steve | Address on File | | | | | First Class Mail |
| 29489130 | Onorato, Kate | Address on File | | | | | First Class Mail |
| 29482698 | Onwuagba, Sharon | Address on File | | | | | First Class Mail |
| 29485292 | Onwuka, Sharon | Address on File | | | | | First Class Mail |
| 29490012 | Oppong-Bio, Cynthia | | | | | Email on File | Email |
| 29481673 | Orcutt, Jacqueline | Address on File | | | | | First Class Mail |
| 29491539 | Ordaneta, Frciomar | | | | | Email on File | Email |
| 29494439 | Ordonez, Elio | | | | | Email on File | Email |
| 29494762 | Oree, Alfreda | | | | | Email on File | Email |
| 29489464 | Orellana, Marleny | Address on File | | | | | First Class Mail |
| 29492716 | Oriol, Junior | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29485088 | Oris, Asmine | | | | | Email on File | Email |
| 29489671 | Orlanda, Patrick | Address on File | | | | | First Class Mail |
| 29488710 | Orlega, Noncy | | | | | Email on File | Email |
| 29491148 | Ormiston, Steven | | | | | Email on File | Email |
| 29491249 | Ormond, Terry | Address on File | | | | | First Class Mail |
| 29491948 | Orozco, Mildre | Address on File | | | | | First Class Mail |
| 29492130 | Orr, Cheyenne | | | | | Email on File | Email |
| 29493507 | Orr, Delana | | | | | Email on File | Email |
| 29494174 | Orr, Diondrea | Address on File | | | | | First Class Mail |
| 29483281 | Orr, Marilyn | | | | | Email on File | Email |
| 29488687 | Ortega, Joshua | Address on File | | | | | First Class Mail |
| 29488148 | Ortiz, Davey | Address on File | | | | | First Class Mail |
| 29482638 | Ortiz, Everett | Address on File | | | | | First Class Mail |
| 29494210 | Ortiz, Giovanni | | | | | Email on File | Email |
| 29491532 | Ortiz, Jennifer | Address on File | | | | | First Class Mail |
| 29488787 | Ortiz, Joann | | | | | Email on File | Email |
| 29480734 | Ortiz, Joel | Address on File | | | | | First Class Mail |
| 29488661 | Ortiz, Jose Laboy | | | | | Email on File | Email |
| 29481581 | Ortiz, Luis | Address on File | | | | | First Class Mail |
| 29488810 | Ortiz, Luz | | | | | Email on File | Email |
| 29485659 | Ortiz, Pedro | Address on File | | | | | First Class Mail |
| 29485066 | Ortiz, Rony | | | | | Email on File | Email |
| 29481496 | Ortz, Nicole | | | | | Email on File | Email |
| 29491214 | Osborne, Bryson | Address on File | | | | | First Class Mail |
| 29482547 | Osborne, Edward | | | | | Email on File | Email |
| 29483077 | Osborne, Eric | Address on File | | | | | First Class Mail |
| 29483752 | Osborne, James Rachel | Address on File | | | | | First Class Mail |
| 29490375 | Osborne, Lakeshia | | | | | Email on File | Email |
| 29489030 | O'Shea, Levi | Address on File | | | | | First Class Mail |
| 29486458 | Osima, Solomon | | | | | Email on File | Email |
| 29493171 | Oskins, Joshua | | | | | Email on File | Email |
| 29485389 | Osler, Nicole | | | | | Email on File | Email |
| 29489958 | Osmanovic, Denis | Address on File | | | | | First Class Mail |
| 29483547 | Osmanovic, Maida | | | | | Email on File | Email |
| 29488391 | Osorio, Milagros | Address on File | | | | | First Class Mail |
| 29482206 | Ospina, Carlos | | | | | Email on File | Email |
| 29491798 | Ospina, Michelle | Address on File | | | | | First Class Mail |
| 29485343 | Osteen, Ndea | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29485293 | Othman, Hemed | Address on File | | | | | First Class Mail |
| 29482416 | Ouattara, Adjaratou | | | | | Email on File | Email |
| 29492373 | Oumarou, Ramatou | Address on File | | | | | First Class Mail |
| 29483903 | Outlaw, Alice | | | | | Email on File | Email |
| 29488059 | Outlaw, Danazia | Address on File | | | | | First Class Mail |
| 29490203 | Ovcharenko, Vladyslav | | | | | Email on File | Email |
| 29480431 | Overman, Beverly | Address on File | | | | | First Class Mail |
| 29482907 | Overman, Shemita | Address on File | | | | | First Class Mail |
| 29485346 | Overton, Tamika | | | | | Email on File | Email |
| 29492064 | Owens, Adrail | | | | | Email on File | Email |
| 29484883 | Owens, Annie | Address on File | | | | | First Class Mail |
| 29494494 | Owens, Antteja | | | | | Email on File | Email |
| 29489860 | Owens, Carmen | Address on File | | | | | First Class Mail |
| 29485370 | Owens, Carolina | | | | | Email on File | Email |
| 29491952 | Owens, Deanna | Address on File | | | | | First Class Mail |
| 29493182 | Owens, Jessica | | | | | Email on File | Email |
| 29488250 | Owens, Kayla | | | | | Email on File | Email |
| 29489635 | Owens, Kimrala | Address on File | | | | | First Class Mail |
| 29494407 | Owens, Kristina | Address on File | | | | | First Class Mail |
| 29493818 | Owens, Kristy | | | | | Email on File | Email |
| 29493970 | Owens, Leshita | | | | | Email on File | Email |
| 29493731 | Owens, Qumeisha | Address on File | | | | | First Class Mail |
| 29491602 | Owens, Rayven | Address on File | | | | | First Class Mail |
| 29482143 | Owens, Shaka | | | | | Email on File | Email |
| 29481147 | Owens, Tekesha | Address on File | | | | | First Class Mail |
| 29483650 | Owens, Tyoshay | | | | | Email on File | Email |
| 29480258 | Owens, Tysnawna | Address on File | | | | | First Class Mail |
| 29491121 | Owsley, Danetta | Address on File | | | | | First Class Mail |
| 29493243 | Owuse, Samuel | Address on File | | | | | First Class Mail |
| 29484503 | Owusu, Fred | | | | | Email on File | Email |
| 29490805 | Owusu, Stephen | Address on File | | | | | First Class Mail |
| 29489689 | P.G, Dayse | Address on File | | | | | First Class Mail |
| 29483479 | Pace, Antionette | Address on File | | | | | First Class Mail |
| 29489679 | Pace, Tamara | Address on File | | | | | First Class Mail |
| 29481458 | Pacheco, Krystal | Address on File | | | | | First Class Mail |
| 29484027 | Pacheco, Melba | | | | | Email on File | Email |
| 29488311 | Pack, Kawania | | | | | Email on File | Email |
| 29480628 | Packard, Corey | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490325 | Pack-Tiller, Jessica | | | | | Email on File | Email |
| 29483721 | Padama, Kaylene | | | | | Email on File | Email |
| 29485695 | Paden, Christina | Address on File | | | | | First Class Mail |
| 29489615 | Padgett, Jeshea | Address on File | | | | | First Class Mail |
| 29485544 | Padilla, Barry | | | | | Email on File | Email |
| 29485907 | Padilla, Maria | Address on File | | | | | First Class Mail |
| 29482624 | Paez, Ignacio | Address on File | | | | | First Class Mail |
| 29484209 | Page, Bertha | | | | | Email on File | Email |
| 29495064 | Page, Jasmine | Address on File | | | | | First Class Mail |
| 29484196 | Page, Jenet | Address on File | | | | | First Class Mail |
| 29489284 | Page, Kailee | | | | | Email on File | Email |
| 29494255 | Page, Michael | Address on File | | | | | First Class Mail |
| 29480647 | Page, Natasha | Address on File | | | | | First Class Mail |
| 29492911 | Page, Ronnie | Address on File | | | | | First Class Mail |
| 29486764 | Page, Wannetta | Address on File | | | | | First Class Mail |
| 29493344 | Page-Greene, Tressa | | | | | Email on File | Email |
| 29480615 | Paige, Katya | Address on File | | | | | First Class Mail |
| 29481411 | Paige, Lasha | Address on File | | | | | First Class Mail |
| 29488281 | Paige, Lashawn | Address on File | | | | | First Class Mail |
| 29489773 | Paige, Ricky | Address on File | | | | | First Class Mail |
| 29483763 | Paik, Lisa | | | | | Email on File | Email |
| 29482270 | Paille, Katherine | | | | | Email on File | Email |
| 29490025 | Painter, Grace | | | | | Email on File | Email |
| 29480686 | Painter, Tyler | Address on File | | | | | First Class Mail |
| 29493673 | Paiz, Amanda | | | | | Email on File | Email |
| 29492872 | Palacios, Demetrius | | | | | Email on File | Email |
| 29485921 | Palacios, Salvador | | | | | Email on File | Email |
| 29481961 | Paladi, Vasile | | | | | Email on File | Email |
| 29493942 | Palen, Michelle | | | | | Email on File | Email |
| 29492135 | Palin, Lakarra | | | | | Email on File | Email |
| 29486035 | Palm, Darleeka | | | | | Email on File | Email |
| 29491680 | Palmer, Brandie | Address on File | | | | | First Class Mail |
| 29493061 | Palmer, Dianesia | Address on File | | | | | First Class Mail |
| 29485473 | Palmer, Dominick | Address on File | | | | | First Class Mail |
| 29492513 | Palmer, Essence | Address on File | | | | | First Class Mail |
| 29491764 | Palmer, Tayshena | Address on File | | | | | First Class Mail |
| 29481236 | Palmer, Tina | | | | | Email on File | Email |
| 29482685 | Palmer, Tommy | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483165 | Palmer, Willie | | | | | Email on File | Email |
| 29491915 | Palmer, Yasmine | | | | | Email on File | Email |
| 29490193 | Palof, Phil | | | | | Email on File | Email |
| 29491135 | Palomino, Ashley | Address on File | | | | | First Class Mail |
| 29494483 | Pames, Shaenon | Address on File | | | | | First Class Mail |
| 29480921 | Pancari, Nick | Address on File | | | | | First Class Mail |
| 29489785 | Pannell, Omar | Address on File | | | | | First Class Mail |
| 29481268 | Pannell, Shaniqua | Address on File | | | | | First Class Mail |
| 29488653 | Pannell, Walter | Address on File | | | | | First Class Mail |
| 29484009 | Parado, Maira | Address on File | | | | | First Class Mail |
| 29488202 | Parchment, Gabby | Address on File | | | | | First Class Mail |
| 29482615 | Parchmon, Kimberly | Address on File | | | | | First Class Mail |
| 29493930 | Pardo, Angela | | | | | Email on File | Email |
| 29489490 | Parham, Robin | | | | | Email on File | Email |
| 29491552 | Parham, Xavier | Address on File | | | | | First Class Mail |
| 29488054 | Parish, Delmar | Address on File | | | | | First Class Mail |
| 29493165 | Parish, Shatima | | | | | Email on File | Email |
| 29485314 | Parker, Amber | | | | | Email on File | Email |
| 29491968 | Parker, Angela | | | | | Email on File | Email |
| 29481495 | Parker, Axl | | | | | Email on File | Email |
| 29489072 | Parker, Betty | Address on File | | | | | First Class Mail |
| 29488696 | Parker, Brandon | Address on File | | | | | First Class Mail |
| 29489981 | Parker, Bri | Address on File | | | | | First Class Mail |
| 29493275 | Parker, Christene | | | | | Email on File | Email |
| 29486277 | Parker, Clora | | | | | Email on File | Email |
| 29480211 | Parker, Conswayla | | | | | Email on File | Email |
| 29488662 | Parker, Courtney | Address on File | | | | | First Class Mail |
| 29489132 | Parker, Curterrius | Address on File | | | | | First Class Mail |
| 29487926 | Parker, Derrick | | | | | Email on File | Email |
| 29480652 | Parker, Duke | Address on File | | | | | First Class Mail |
| 29491893 | Parker, Glenda | Address on File | | | | | First Class Mail |
| 29489534 | Parker, Hien | | | | | Email on File | Email |
| 29485103 | Parker, Jacqueline | | | | | Email on File | Email |
| 29493889 | Parker, Jamal | | | | | Email on File | Email |
| 29491513 | Parker, Janelle | Address on File | | | | | First Class Mail |
| 29484324 | Parker, Jarius | | | | | Email on File | Email |
| 29483263 | Parker, Karsunna | Address on File | | | | | First Class Mail |
| 29493122 | Parker, Kevin | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480262 | Parker, Kizzie | | | | | Email on File | Email |
| 29485223 | Parker, Kyra | | | | | Email on File | Email |
| 29488658 | Parker, Melissa | Address on File | | | | | First Class Mail |
| 29493715 | Parker, Mildred | Address on File | | | | | First Class Mail |
| 29481899 | Parker, Miranda | Address on File | | | | | First Class Mail |
| 29493204 | Parker, Monica | | | | | Email on File | Email |
| 29491324 | Parker, Montezze | Address on File | | | | | First Class Mail |
| 29491812 | Parker, Naja | Address on File | | | | | First Class Mail |
| 29494941 | Parker, Nikeva | | | | | Email on File | Email |
| 29493829 | Parker, Pearlean | Address on File | | | | | First Class Mail |
| 29495220 | Parker, Percy | | | | | Email on File | Email |
| 29482428 | Parker, Quinton | Address on File | | | | | First Class Mail |
| 29482036 | Parker, Sandra | Address on File | | | | | First Class Mail |
| 29489236 | Parker, Shaquanna | Address on File | | | | | First Class Mail |
| 29493918 | Parker, Tiffany | | | | | Email on File | Email |
| 29484896 | Parkhill, Alberta | Address on File | | | | | First Class Mail |
| 29488375 | Parkman, Donna | Address on File | | | | | First Class Mail |
| 29493089 | Parks, Antonio | | | | | Email on File | Email |
| 29488553 | Parks, China | | | | | Email on File | Email |
| 29493763 | Parks, Mike | | | | | Email on File | Email |
| 29483817 | Parks, Monica | | | | | Email on File | Email |
| 29493214 | Parks, Peggy | Address on File | | | | | First Class Mail |
| 29491979 | Parks, Rodric | | | | | Email on File | Email |
| 29494507 | Parks, Sonya | Address on File | | | | | First Class Mail |
| 29492165 | Parks, Tquan | | | | | Email on File | Email |
| 29483625 | Parks, Yeta | Address on File | | | | | First Class Mail |
| 29488882 | Parlato, Jay | Address on File | | | | | First Class Mail |
| 29490602 | Parr, Cypher | | | | | Email on File | Email |
| 29485044 | Parrett, Josh | Address on File | | | | | First Class Mail |
| 29482813 | Parrillo, Christina | | | | | Email on File | Email |
| 29490721 | Parriman, Chelsea | Address on File | | | | | First Class Mail |
| 29484064 | Parris, Patricia | Address on File | | | | | First Class Mail |
| 29484554 | Parrish, Vera | | | | | Email on File | Email |
| 29489884 | Parrott, Tawana | Address on File | | | | | First Class Mail |
| 29481273 | Parsons, Corene | | | | | Email on File | Email |
| 29482387 | Parsons, Mary | | | | | Email on File | Email |
| 29495284 | Parsons, Stefanie | Address on File | | | | | First Class Mail |
| 29490558 | Paruchuri, Saradhi | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484772 | Pascal, Monar | | | | | Email on File | Email |
| 29494856 | Pasha, Michael | | | | | Email on File | Email |
| 29483272 | Pasquale, Angel | Address on File | | | | | First Class Mail |
| 29486150 | Pass, Isha | | | | | Email on File | Email |
| 29483028 | Passarella, Michael | Address on File | | | | | First Class Mail |
| 29484926 | Pate, Justin | | | | | Email on File | Email |
| 29485768 | Pate, Michelle | Address on File | | | | | First Class Mail |
| 29485141 | Patel, Dominique | | | | | Email on File | Email |
| 29490707 | Patel, Hitesh | | | | | Email on File | Email |
| 29493542 | Patel, Krupal | | | | | Email on File | Email |
| 29481957 | Patel, Kunal | | | | | Email on File | Email |
| 29482742 | Patel, Rajendrakumar | | | | | Email on File | Email |
| 29489691 | Pathak, Suresh | | | | | Email on File | Email |
| 29493438 | Patino, Sara | Address on File | | | | | First Class Mail |
| 29480229 | Patnoe, Caleb | Address on File | | | | | First Class Mail |
| 29490143 | Patrick, Benay | | | | | Email on File | Email |
| 29480135 | Patrick, Bruce | Address on File | | | | | First Class Mail |
| 29482784 | Patrick, Gary | Address on File | | | | | First Class Mail |
| 29481860 | Patrick, Regina | Address on File | | | | | First Class Mail |
| 29493417 | Patridge, Nicholas | | | | | Email on File | Email |
| 29489604 | Patsy, Andrew | Address on File | | | | | First Class Mail |
| 29481593 | Patten, Ayla Van | | | | | Email on File | Email |
| 29485302 | Patten, Drew | | | | | Email on File | Email |
| 29488620 | Patten, Sherrie | Address on File | | | | | First Class Mail |
| 29481202 | Patterson, Carla | | | | | Email on File | Email |
| 29491946 | Patterson, Cheryl | Address on File | | | | | First Class Mail |
| 29486065 | Patterson, Francis | Address on File | | | | | First Class Mail |
| 29482883 | Patterson, Henrietta | Address on File | | | | | First Class Mail |
| 29482822 | Patterson, Josua | | | | | Email on File | Email |
| 29492564 | Patterson, Joyce | | | | | Email on File | Email |
| 29484175 | Patterson, Kendra | Address on File | | | | | First Class Mail |
| 29494582 | Patterson, Lakeema | Address on File | | | | | First Class Mail |
| 29490988 | Patterson, Lakesha | | | | | Email on File | Email |
| 29495256 | Patterson, Lamar | | | | | Email on File | Email |
| 29482568 | Patterson, Loren | Address on File | | | | | First Class Mail |
| 29490738 | Patterson, Namella | Address on File | | | | | First Class Mail |
| 29486285 | Patterson, Roby | Address on File | | | | | First Class Mail |
| 29481687 | Patterson, Stacy | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29485171 | Patterson, Subrina | | | | | Email on File | Email |
| 29484169 | Patterson, Taquine | | | | | Email on File | Email |
| 29495131 | Patterson, Tonwshia | | | | | Email on File | Email |
| 29481709 | Patterson, Tosha | | | | | Email on File | Email |
| 29489789 | Patterson, Yolanda | Address on File | | | | | First Class Mail |
| 29481213 | Patton, Ann | Address on File | | | | | First Class Mail |
| 29480312 | Patton, Matt | | | | | Email on File | Email |
| 29483282 | Patton, Saeeda | Address on File | | | | | First Class Mail |
| 29491872 | Patton, Sharlae | Address on File | | | | | First Class Mail |
| 29481889 | Patton, Shayann | Address on File | | | | | First Class Mail |
| 29494719 | Paul, Charles | | | | | Email on File | Email |
| 29490182 | Paul, Jamel | | | | | Email on File | Email |
| 29483294 | Paul, Johnnie | Address on File | | | | | First Class Mail |
| 29491566 | Paul, Renggie | Address on File | | | | | First Class Mail |
| 29480656 | Paul, Sondia Pierre | | | | | Email on File | Email |
| 29483295 | Paul, Vanessa | Address on File | | | | | First Class Mail |
| 29490963 | Paulette, Arlonya | | | | | Email on File | Email |
| 29489457 | Pauley, Larry | | | | | Email on File | Email |
| 29489882 | Paulk, David | Address on File | | | | | First Class Mail |
| 29493561 | Pawling, Lindsay | Address on File | | | | | First Class Mail |
| 29489729 | Payle, George | | | | | Email on File | Email |
| 29488389 | Payne, Adrienne | Address on File | | | | | First Class Mail |
| 29480423 | Payne, Anjenetta | Address on File | | | | | First Class Mail |
| 29490152 | Payne, Barbara | Address on File | | | | | First Class Mail |
| 29495138 | Payne, Chris | | | | | Email on File | Email |
| 29494540 | Payne, Christie | Address on File | | | | | First Class Mail |
| 29482410 | Payne, Ciera | | | | | Email on File | Email |
| 29493361 | Payne, Deja | Address on File | | | | | First Class Mail |
| 29489387 | Payne, Elizabeth | | | | | Email on File | Email |
| 29480294 | Payne, Hope | | | | | Email on File | Email |
| 29490851 | Payne, Nicholas | Address on File | | | | | First Class Mail |
| 29492820 | Payne, Ron | Address on File | | | | | First Class Mail |
| 29493372 | Payne, Sharland | | | | | Email on File | Email |
| 29486049 | Payne, Shelly | | | | | Email on File | Email |
| 29494340 | Payne, Steven | | | | | Email on File | Email |
| 29482079 | Payne, Tiffany | Address on File | | | | | First Class Mail |
| 29484389 | Payne, Tyrell | | | | | Email on File | Email |
| 29492196 | Payne, Yolanda | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484048 | Paynes, Bridgett | Address on File | | | | | First Class Mail |
| 29490120 | Payton, Akia | | | | | Email on File | Email |
| 29493189 | Payton, Jazzmyn | Address on File | | | | | First Class Mail |
| 29492195 | Payton, Lakia | | | | | Email on File | Email |
| 29491099 | Payton, Melvin | Address on File | | | | | First Class Mail |
| 29483213 | Payton, Nina | | | | | Email on File | Email |
| 29492177 | Payton, Shantele | Address on File | | | | | First Class Mail |
| 29492113 | Payton, Tia | | | | | Email on File | Email |
| 29485642 | Paz, Alicia | Address on File | | | | | First Class Mail |
| 29481205 | Paz, Maria | Address on File | | | | | First Class Mail |
| 29493177 | Peace, Jonathan | | | | | Email on File | Email |
| 29485978 | Peacock, Harry | Address on File | | | | | First Class Mail |
| 29480710 | Peak, Helen | Address on File | | | | | First Class Mail |
| 29489216 | Peaks, Lauren | Address on File | | | | | First Class Mail |
| 29480709 | Pearce, Angela | | | | | Email on File | Email |
| 29491829 | Pearce, Ben | | | | | Email on File | Email |
| 29484986 | Pearman, Scott | | | | | Email on File | Email |
| 29489908 | Pearson, Andrew | | | | | Email on File | Email |
| 29494907 | Pearson, Barbra | Address on File | | | | | First Class Mail |
| 29491359 | Pearson, Dorleain | | | | | Email on File | Email |
| 29493418 | Pearson, Jack | | | | | Email on File | Email |
| 29484120 | Pearson, James | | | | | Email on File | Email |
| 29488492 | Pearson, Jamier | Address on File | | | | | First Class Mail |
| 29492047 | Pearson, Jaquelyn | Address on File | | | | | First Class Mail |
| 29491825 | Pearson, Kandice | | | | | Email on File | Email |
| 29493190 | Pearson, Shanterrika | | | | | Email on File | Email |
| 29488079 | Pearson, Sharita | Address on File | | | | | First Class Mail |
| 29485842 | Pease, James | Address on File | | | | | First Class Mail |
| 29480123 | Pease, Tonya | Address on File | | | | | First Class Mail |
| 29484752 | Peavy, Nicholas | | | | | Email on File | Email |
| 29489307 | Peavy, Toni | Address on File | | | | | First Class Mail |
| 29483301 | Peay, Gloria | Address on File | | | | | First Class Mail |
| 29482426 | Peck, Stephanie | | | | | Email on File | Email |
| 29480650 | Peebles, Alexandria | Address on File | | | | | First Class Mail |
| 29482859 | Peebles, James | Address on File | | | | | First Class Mail |
| 29493384 | Peele, Emily | Address on File | | | | | First Class Mail |
| 29483687 | Peery, Phyllis | Address on File | | | | | First Class Mail |
| 29480507 | Pegg, Dustin | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486036 | Pegue, Tangela | | | | | Email on File | Email |
| 29484057 | Pegues, Idonia | | | | | Email on File | Email |
| 29489024 | Pegues, Jaquita | | | | | Email on File | Email |
| 29486415 | Peguese, Fred | | | | | Email on File | Email |
| 29493744 | Peguese, Kellie | Address on File | | | | | First Class Mail |
| 29490034 | Pelaez, Michelle | | | | | Email on File | Email |
| 29495056 | Pelle, Tahje | | | | | Email on File | Email |
| 29484754 | Pemberton, Deja | | | | | Email on File | Email |
| 29488462 | Pemberton, Morgan | | | | | Email on File | Email |
| 29492669 | Pena, Frantz De | | | | | Email on File | Email |
| 29481420 | Pena, Isabel | Address on File | | | | | First Class Mail |
| 29488657 | Pena, Kimberly | Address on File | | | | | First Class Mail |
| 29489992 | Pena, Manuel | | | | | Email on File | Email |
| 29483030 | Pena, Nelson | Address on File | | | | | First Class Mail |
| 29487962 | Pendarvis, Justeena | Address on File | | | | | First Class Mail |
| 29482324 | Pender, Damion | | | | | Email on File | Email |
| 29485354 | Pender, Essence | | | | | Email on File | Email |
| 29490788 | Pendergrass, Brandii | | | | | Email on File | Email |
| 29494482 | Pendleton, Christle | | | | | Email on File | Email |
| 29488979 | Pendola, Robert | | | | | Email on File | Email |
| 29493139 | Penick, Deasia | | | | | Email on File | Email |
| 29483384 | Penix, Herman | Address on File | | | | | First Class Mail |
| 29494557 | Pennel, Aaron | Address on File | | | | | First Class Mail |
| 29484695 | Penner, Jasmine | | | | | Email on File | Email |
| 29490362 | Penney, Richard | | | | | Email on File | Email |
| 29485572 | Pennick, Mounyette | | | | | Email on File | Email |
| 29488785 | Pentz, David | Address on File | | | | | First Class Mail |
| 29482602 | Peoples, Frank | Address on File | | | | | First Class Mail |
| 29481672 | Peoples, Kimberly | Address on File | | | | | First Class Mail |
| 29489466 | Peoples, Linda | | | | | Email on File | Email |
| 29484671 | Peoples, Quyntin | | | | | Email on File | Email |
| 29485326 | Pepper, Marva | Address on File | | | | | First Class Mail |
| 29482075 | Peralta, Rebecca | | | | | Email on File | Email |
| 29482533 | Perches, Alice | | | | | Email on File | Email |
| 29491454 | Perdue, Angela | Address on File | | | | | First Class Mail |
| 29484533 | Perdue, Brittney | | | | | Email on File | Email |
| 29483303 | Perdue, Crystal | Address on File | | | | | First Class Mail |
| 29482381 | Perdue, Deja | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492111 | Perdue, Jaara | | | | | Email on File | Email |
| 29492222 | Perdue, Lagloria | Address on File | | | | | First Class Mail |
| 29495121 | Perdue, Linda | Address on File | | | | | First Class Mail |
| 29489576 | Perdue, Peyton | Address on File | | | | | First Class Mail |
| 29486047 | Perdue, Shante | Address on File | | | | | First Class Mail |
| 29485419 | Perdue, Telsha | | | | | Email on File | Email |
| 29483215 | Perez, Cassandra | | | | | Email on File | Email |
| 29490488 | Perez, Celeste | | | | | Email on File | Email |
| 29481767 | Perez, Debra | Address on File | | | | | First Class Mail |
| 29491811 | Perez, Diego | Address on File | | | | | First Class Mail |
| 29489530 | Perez, Enrique | | | | | Email on File | Email |
| 29489639 | Perez, Georgie | | | | | Email on File | Email |
| 29481376 | Perez, Henry | Address on File | | | | | First Class Mail |
| 29480549 | Perez, Jessica | Address on File | | | | | First Class Mail |
| 29482667 | Perez, Juan | | | | | Email on File | Email |
| 29486319 | Perez, Keywuan | Address on File | | | | | First Class Mail |
| 29480966 | Perez, Leticia | | | | | Email on File | Email |
| 29488854 | Perez, Mariah | | | | | Email on File | Email |
| 29493200 | Perez, Migdalia | Address on File | | | | | First Class Mail |
| 29485313 | Perez, Natalya | | | | | Email on File | Email |
| 29491628 | Perez, Regina | | | | | Email on File | Email |
| 29490834 | Perez, Rosa | Address on File | | | | | First Class Mail |
| 29495156 | Perez, Tania | | | | | Email on File | Email |
| 29483998 | Perez, Veronica | Address on File | | | | | First Class Mail |
| 29485849 | Perkins, Desmen | Address on File | | | | | First Class Mail |
| 29489144 | Perkins, Mattie | Address on File | | | | | First Class Mail |
| 29482926 | Perkins, Stephanie | Address on File | | | | | First Class Mail |
| 29486269 | Perla, Jesus Parada | | | | | Email on File | Email |
| 29490674 | Perrin, Miracle | Address on File | | | | | First Class Mail |
| 29491469 | Perroy, Janise | Address on File | | | | | First Class Mail |
| 29488104 | Perry, Antwain | | | | | Email on File | Email |
| 29494072 | Perry, Artheia | Address on File | | | | | First Class Mail |
| 29490551 | Perry, Brett | Address on File | | | | | First Class Mail |
| 29490363 | Perry, Carla | Address on File | | | | | First Class Mail |
| 29485447 | Perry, Ciara | | | | | Email on File | Email |
| 29488476 | Perry, Daricka | | | | | Email on File | Email |
| 29484900 | Perry, Donna | | | | | Email on File | Email |
| 29483995 | Perry, Janielle | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483588 | Perry, Jasmine | | | | | Email on File | Email |
| 29491511 | Perry, Jelisa | Address on File | | | | | First Class Mail |
| 29482239 | Perry, Josh | Address on File | | | | | First Class Mail |
| 29493700 | Perry, Joyce | | | | | Email on File | Email |
| 29483558 | Perry, Larry | Address on File | | | | | First Class Mail |
| 29491139 | Perry, Madeja | | | | | Email on File | Email |
| 29494550 | Perry, Marquisa | Address on File | | | | | First Class Mail |
| 29494351 | Perry, Quantasia | Address on File | | | | | First Class Mail |
| 29481827 | Perry, Rosalie | Address on File | | | | | First Class Mail |
| 29490725 | Perry, Shaparis | | | | | Email on File | Email |
| 29492673 | Perry, Sharday | Address on File | | | | | First Class Mail |
| 29493404 | Perry, Shatiea | Address on File | | | | | First Class Mail |
| 29483500 | Perry, Valencia | | | | | Email on File | Email |
| 29493751 | Perry-Roberts, Beatrice | | | | | Email on File | Email |
| 29491949 | Persail, Keith | Address on File | | | | | First Class Mail |
| 29485136 | Persail, Linda | Address on File | | | | | First Class Mail |
| 29484310 | Person, Joe | | | | | Email on File | Email |
| 29488508 | Person, Latricia | | | | | Email on File | Email |
| 29493103 | Person, Nakia | | | | | Email on File | Email |
| 29492799 | Pertee, Gwendolyn | Address on File | | | | | First Class Mail |
| 29480910 | Pervin, Rehana | | | | | Email on File | Email |
| 29482659 | Pesina, Alexia | | | | | Email on File | Email |
| 29486381 | Pete, Laura | | | | | Email on File | Email |
| 29483957 | Peters, Aiasha | | | | | Email on File | Email |
| 29490914 | Peters, Amanda | | | | | Email on File | Email |
| 29486427 | Peters, Angel | Address on File | | | | | First Class Mail |
| 29488411 | Peters, John | | | | | Email on File | Email |
| 29492392 | Peters, Mark | Address on File | | | | | First Class Mail |
| 29481026 | Peters, Mark | Address on File | | | | | First Class Mail |
| 29491863 | Peters, Tiffany | | | | | Email on File | Email |
| 29488980 | Peterson, Brian | Address on File | | | | | First Class Mail |
| 29488278 | Peterson, Carmella | Address on File | | | | | First Class Mail |
| 29492012 | Peterson, Laquona | | | | | Email on File | Email |
| 29494625 | Peterson, Vaughn | | | | | Email on File | Email |
| 29494858 | Peterson, Zna | | | | | Email on File | Email |
| 29490909 | Petit, Gerline | Address on File | | | | | First Class Mail |
| 29482344 | Petrekin, Ricardo | | | | | Email on File | Email |
| 29488182 | Petricone, Michael | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483060 | Pettaway, Jasmin | Address on File | | | | | First Class Mail |
| 29494060 | Pettigrew, Lance | | | | | Email on File | Email |
| 29481973 | Pettigrew, Milton | Address on File | | | | | First Class Mail |
| 29484919 | Pettis, Kevonna | Address on File | | | | | First Class Mail |
| 29491837 | Pettus, Janie | | | | | Email on File | Email |
| 29485061 | Pettus, Kiunte | | | | | Email on File | Email |
| 29488291 | Pettway, Johnmon | | | | | Email on File | Email |
| 29485123 | Petty, Marcus | | | | | Email on File | Email |
| 29483509 | Petty, Ranajah | | | | | Email on File | Email |
| 29488471 | Petty, Thomas | Address on File | | | | | First Class Mail |
| 29481005 | Petway, Judy | Address on File | | | | | First Class Mail |
| 29492406 | Peveler, Daesha | | | | | Email on File | Email |
| 29484815 | Peyton, Jarrad | | | | | Email on File | Email |
| 29493487 | Peyton, Keyona | | | | | Email on File | Email |
| 29481732 | Pfister, Matt | | | | | Email on File | Email |
| 29490180 | Pham, Tiffany | | | | | Email on File | Email |
| 29483461 | Phan, Donna | | | | | Email on File | Email |
| 29494230 | Phean, Henry | | | | | Email on File | Email |
| 29488922 | Phelps, Caleb | | | | | Email on File | Email |
| 29482919 | Phelps, Kartieah | | | | | Email on File | Email |
| 29488253 | Phelps, Shaletta | Address on File | | | | | First Class Mail |
| 29483436 | Phelps, Vickie | Address on File | | | | | First Class Mail |
| 29490621 | Philip, Aniyah | | | | | Email on File | Email |
| 29480838 | Philips, Adama | | | | | Email on File | Email |
| 29490639 | Phillios, Taekia | | | | | Email on File | Email |
| 29490374 | Phillip, Lauriel | | | | | Email on File | Email |
| 29493142 | Phillips, Aiden | | | | | Email on File | Email |
| 29488556 | Phillips, Alexis | Address on File | | | | | First Class Mail |
| 29480347 | Phillips, Brandon | Address on File | | | | | First Class Mail |
| 29491669 | Phillips, Darnell | Address on File | | | | | First Class Mail |
| 29491430 | Phillips, Diamond | | | | | Email on File | Email |
| 29483923 | Phillips, Elaine | | | | | Email on File | Email |
| 29490520 | Phillips, Felicia | | | | | Email on File | Email |
| 29492015 | Phillips, Gleneice | | | | | Email on File | Email |
| 29483014 | Phillips, Jackie | | | | | Email on File | Email |
| 29491651 | Phillips, Jamika | Address on File | | | | | First Class Mail |
| 29490819 | Phillips, Jay | Address on File | | | | | First Class Mail |
| 29490542 | Phillips, Jenifer | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483380 | Phillips, Jerry | | | | | Email on File | Email |
| 29492436 | Phillips, Keith | | | | | Email on File | Email |
| 29490898 | Phillips, Mya | Address on File | | | | | First Class Mail |
| 29488956 | Phillips, Phillips | | | | | Email on File | Email |
| 29492901 | Phillips, Quinetta | | | | | Email on File | Email |
| 29480843 | Phillips, Rakeyla | | | | | Email on File | Email |
| 29483403 | Phillips, Syreuta | Address on File | | | | | First Class Mail |
| 29481874 | Phillips, Tieunnay | Address on File | | | | | First Class Mail |
| 29485899 | Phillips, Tina | Address on File | | | | | First Class Mail |
| 29488132 | Phillis, Amanda | | | | | Email on File | Email |
| 29489259 | Philson, Gale | Address on File | | | | | First Class Mail |
| 29484109 | Phinisee, Yulonda | Address on File | | | | | First Class Mail |
| 29494224 | Phipps, Anthony | | | | | Email on File | Email |
| 29483494 | Phoenix, Travis | Address on File | | | | | First Class Mail |
| 29484701 | Piage, Temika | Address on File | | | | | First Class Mail |
| 29492768 | Piccola, Paty | Address on File | | | | | First Class Mail |
| 29485483 | Pichardo, Iraida | | | | | Email on File | Email |
| 29482986 | Pichon, Staecy | | | | | Email on File | Email |
| 29490135 | Pickens, Angie | | | | | Email on File | Email |
| 29490947 | Pickens, Vanidy | | | | | Email on File | Email |
| 29491176 | Pickett, Dominique | Address on File | | | | | First Class Mail |
| 29494646 | Pickett, Edna | Address on File | | | | | First Class Mail |
| 29482980 | Pickett, Lavonda | Address on File | | | | | First Class Mail |
| 29488321 | Pickle, Gloria | Address on File | | | | | First Class Mail |
| 29485576 | Pickle, Makayla | | | | | Email on File | Email |
| 29481501 | Pickral, Waylon | Address on File | | | | | First Class Mail |
| 29485085 | Pickrell, Susan | Address on File | | | | | First Class Mail |
| 29488163 | Pierce, Brandon | Address on File | | | | | First Class Mail |
| 29489248 | Pierce, Breanna | Address on File | | | | | First Class Mail |
| 29489906 | Pierce, Brennan | | | | | Email on File | Email |
| 29491599 | Pierce, Cynthia | | | | | Email on File | Email |
| 29493461 | Pierce, Hannah | | | | | Email on File | Email |
| 29491392 | Pierce, Niterria | | | | | Email on File | Email |
| 29484927 | Pierce, Rose | | | | | Email on File | Email |
| 29489230 | Pierce, Sharleta | Address on File | | | | | First Class Mail |
| 29484146 | Pierce, Vickie | Address on File | | | | | First Class Mail |
| 29488231 | Pierre, Andranica | | | | | Email on File | Email |
| 29492664 | Pierre, Cannon | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486001 | Pierre, Cathy | Address on File | | | | | First Class Mail |
| 29480349 | Pierre, Emmanuel | Address on File | | | | | First Class Mail |
| 29488919 | Pierre, Nathalle | Address on File | | | | | First Class Mail |
| 29484379 | Pierre, Rosecarline | Address on File | | | | | First Class Mail |
| 29494019 | Pierre, Sherrie | Address on File | | | | | First Class Mail |
| 29485350 | Pierrelouis, Dawson | | | | | Email on File | Email |
| 29490186 | Pierre-Louis, Laurence | | | | | Email on File | Email |
| 29484153 | Pierson, Chelsa | Address on File | | | | | First Class Mail |
| 29486267 | Pierson, Devoente | | | | | Email on File | Email |
| 29482736 | Pierson, Tagala | | | | | Email on File | Email |
| 29489315 | Pietsch, Alex | | | | | Email on File | Email |
| 29495079 | Pigram, Charlie | Address on File | | | | | First Class Mail |
| 29481621 | Pikalov, Anna | Address on File | | | | | First Class Mail |
| 29481637 | Pikalov, Anna | | | | | Email on File | Email |
| 29483175 | Pillette, Christina | Address on File | | | | | First Class Mail |
| 29493812 | Pillot, Natasha | | | | | Email on File | Email |
| 29492576 | Pina, Inez | | | | | Email on File | Email |
| 29494457 | Pina, Viola | Address on File | | | | | First Class Mail |
| 29495113 | Pinchback, Barbra | | | | | Email on File | Email |
| 29490928 | Pinckney, Beverly | Address on File | | | | | First Class Mail |
| 29489720 | Pinckney, Zharia | Address on File | | | | | First Class Mail |
| 29484532 | Pinet, Samarys | | | | | Email on File | Email |
| 29480496 | Ping, James | | | | | Email on File | Email |
| 29480898 | Pinilla, Gustavo | Address on File | | | | | First Class Mail |
| 29480840 | Pinkelton, Charles | Address on File | | | | | First Class Mail |
| 29491668 | Pinkney, Latonia | Address on File | | | | | First Class Mail |
| 29486167 | Pinkney, Malaysia | | | | | Email on File | Email |
| 29494022 | Pinkney, Shirley | | | | | Email on File | Email |
| 29484740 | Pinkston, Mackenzie | | | | | Email on File | Email |
| 29480673 | Pinner, David | Address on File | | | | | First Class Mail |
| 29494671 | Pinnix, Sherese | Address on File | | | | | First Class Mail |
| 29494767 | Pinon, Esmeralda | | | | | Email on File | Email |
| 29489774 | Pinson, Adam | Address on File | | | | | First Class Mail |
| 29492296 | Pinson, Nicholas | | | | | Email on File | Email |
| 29485905 | Pippens, Cecil | | | | | Email on File | Email |
| 29485873 | Pippens, Sabrina | Address on File | | | | | First Class Mail |
| 29491285 | Pippin, Ray | Address on File | | | | | First Class Mail |
| 29484903 | Pirtle, Quintin | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494849 | Pitchford, Mildred | | | | | Email on File | Email |
| 29494075 | Pitisci, James | | | | | Email on File | Email |
| 29483731 | Pitman, Gretta | Address on File | | | | | First Class Mail |
| 29488252 | Pittman, Jessica | Address on File | | | | | First Class Mail |
| 29483426 | Pittman, Quowonna | | | | | Email on File | Email |
| 29488624 | Pittman, Rhonda | Address on File | | | | | First Class Mail |
| 29489157 | Pitts, Dawn | Address on File | | | | | First Class Mail |
| 29488551 | Pitts, Jalon | Address on File | | | | | First Class Mail |
| 29482721 | Pitts, Kenneth | | | | | Email on File | Email |
| 29493897 | Pitts, Linda | | | | | Email on File | Email |
| 29480529 | Pitts, Sarah | Address on File | | | | | First Class Mail |
| 29480320 | Pizzo, Aimee | Address on File | | | | | First Class Mail |
| 29481823 | Place, A | Address on File | | | | | First Class Mail |
| 29489743 | Place, Independence | | | | | Email on File | Email |
| 29480678 | Plain, Justin | Address on File | | | | | First Class Mail |
| 29492959 | Plaines, Vanessa | Address on File | | | | | First Class Mail |
| 29490493 | Plaisance, Kylie | Address on File | | | | | First Class Mail |
| 29494496 | Platt, Sacha | | | | | Email on File | Email |
| 29493436 | Plazola, Savanah | Address on File | | | | | First Class Mail |
| 29494957 | Pleas, Timika | Address on File | | | | | First Class Mail |
| 29484344 | Pleasant, Casheena | | | | | Email on File | Email |
| 29483366 | Pless, Jakori | | | | | Email on File | Email |
| 29494811 | Pliego, Osbaldo | | | | | Email on File | Email |
| 29481764 | Plocke, Adam | | | | | Email on File | Email |
| 29491361 | Plummer, Ashley | | | | | Email on File | Email |
| 29489974 | Plummer, Brion | Address on File | | | | | First Class Mail |
| 29480974 | Plummer, Robert | Address on File | | | | | First Class Mail |
| 29482247 | Poe, Jennifer | | | | | Email on File | Email |
| 29490648 | Poe, Valencia | | | | | Email on File | Email |
| 29492688 | Poellnitz, Deyja | | | | | Email on File | Email |
| 29494161 | Poellnitz, Vivan | | | | | Email on File | Email |
| 29488020 | Poindexter, James | Address on File | | | | | First Class Mail |
| 29481083 | Poindexter, Lori | | | | | Email on File | Email |
| 29490990 | Poindexter, Michael | | | | | Email on File | Email |
| 29494556 | Poindexter, Steven | Address on File | | | | | First Class Mail |
| 29490444 | Points, Michelle | | | | | Email on File | Email |
| 29494877 | Pointzes, Paulisha | | | | | Email on File | Email |
| 29491583 | Poitier, Alvin | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29489828 | Poland, Lisa | Address on File | | | | | First Class Mail |
| 29489791 | Polat, Yavuz Selim | | | | | Email on File | Email |
| 29493235 | Polidor, Annese | Address on File | | | | | First Class Mail |
| 29488384 | Polite, Cierra | Address on File | | | | | First Class Mail |
| 29489463 | Polite, Lee | Address on File | | | | | First Class Mail |
| 29482763 | Polite, Orlando | Address on File | | | | | First Class Mail |
| 29490232 | Polk, Diamond | | | | | Email on File | Email |
| 29491523 | Polk, Lashanesia | | | | | Email on File | Email |
| 29481675 | Pollan, Lorena | Address on File | | | | | First Class Mail |
| 29492708 | Pollard, James | Address on File | | | | | First Class Mail |
| 29482370 | Polly, Kareemah | | | | | Email on File | Email |
| 29482908 | Pollydore, Ariel | | | | | Email on File | Email |
| 29494391 | Ponce, Brenda | | | | | Email on File | Email |
| 29488061 | Ponder, Pernell | | | | | Email on File | Email |
| 29489091 | Ponds, Rhonda | | | | | Email on File | Email |
| 29490872 | Poole, Brianna | Address on File | | | | | First Class Mail |
| 29483136 | Poole, Destiny | | | | | Email on File | Email |
| 29490815 | Poole, Hannah | | | | | Email on File | Email |
| 29482382 | Poole, Parnell | | | | | Email on File | Email |
| 29490077 | Poole-Ward, Alexandria | | | | | Email on File | Email |
| 29491067 | Popalzai, Ahmad | Address on File | | | | | First Class Mail |
| 29485457 | Pope, Betty | Address on File | | | | | First Class Mail |
| 29488670 | Pope, Brookelynn | Address on File | | | | | First Class Mail |
| 29491906 | Pope, Cortney | Address on File | | | | | First Class Mail |
| 29483943 | Pope, Crista | Address on File | | | | | First Class Mail |
| 29487972 | Pope, Dakelle | Address on File | | | | | First Class Mail |
| 29488968 | Pope, Eric Belindea Panaell | Address on File | | | | | First Class Mail |
| 29492871 | Pope, Harold | Address on File | | | | | First Class Mail |
| 29494014 | Pope, Kenneth | | | | | Email on File | Email |
| 29480899 | Pope, Monet | Address on File | | | | | First Class Mail |
| 29494536 | Popo, Laira Ramirez | | | | | Email on File | Email |
| 29482459 | Popp, Brett | | | | | Email on File | Email |
| 29489294 | Porch, Stephine | Address on File | | | | | First Class Mail |
| 29485680 | Pore, Gabby | | | | | Email on File | Email |
| 29481341 | Pore, Marjore | Address on File | | | | | First Class Mail |
| 29481871 | Porras, Margarita | | | | | Email on File | Email |
| 29480872 | Portanova, John | | | | | Email on File | Email |
| 29488646 | Porter, Adrian | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483314 | Porter, Angela | | | | | Email on File | Email |
| 29489476 | Porter, Ashley | Address on File | | | | | First Class Mail |
| 29491673 | Porter, Cederricka | Address on File | | | | | First Class Mail |
| 29483685 | Porter, Deana | Address on File | | | | | First Class Mail |
| 29492595 | Porter, Deneen | Address on File | | | | | First Class Mail |
| 29485901 | Porter, Donna | Address on File | | | | | First Class Mail |
| 29492793 | Porter, Isabella | | | | | Email on File | Email |
| 29480863 | Porter, Kenneth | Address on File | | | | | First Class Mail |
| 29489276 | Porter, Kenya | Address on File | | | | | First Class Mail |
| 29480984 | Porter, Sabrina | | | | | Email on File | Email |
| 29485113 | Porter, Shalonda | Address on File | | | | | First Class Mail |
| 29485546 | Porter, Tamika | | | | | Email on File | Email |
| 29484950 | Porter, Victoria | | | | | Email on File | Email |
| 29490183 | Portillo, Johanna | | | | | Email on File | Email |
| 29482241 | Portillo, Zulma | | | | | Email on File | Email |
| 29488274 | Portis, Tiara | | | | | Email on File | Email |
| 29481230 | Posey, Brandon | | | | | Email on File | Email |
| 29492808 | Posey, Kevin | | | | | Email on File | Email |
| 29491653 | Posey, Yolanda | Address on File | | | | | First Class Mail |
| 29483527 | Postell, Joyce | | | | | Email on File | Email |
| 29495219 | Poteet-Woolen, Amanda | | | | | Email on File | Email |
| 29491528 | Potter, Mick | | | | | Email on File | Email |
| 29483354 | Pottinger, Heda | Address on File | | | | | First Class Mail |
| 29480202 | Potts, Jane | Address on File | | | | | First Class Mail |
| 29481423 | Poudel, Tapsh | Address on File | | | | | First Class Mail |
| 29491517 | Pounds, Jasmine | | | | | Email on File | Email |
| 29495137 | Pounds, Lori | | | | | Email on File | Email |
| 29480274 | Poveroni, Matt | Address on File | | | | | First Class Mail |
| 29482112 | Powe, Jakira | | | | | Email on File | Email |
| 29492245 | Powe, Shane | | | | | Email on File | Email |
| 29482644 | Powel, Markiecha | Address on File | | | | | First Class Mail |
| 29493871 | Powell, Annie | Address on File | | | | | First Class Mail |
| 29489856 | Powell, Benita | Address on File | | | | | First Class Mail |
| 29493738 | Powell, Bradley | Address on File | | | | | First Class Mail |
| 29490373 | Powell, Cammie | | | | | Email on File | Email |
| 29482199 | Powell, Danielle | | | | | Email on File | Email |
| 29489149 | Powell, Destiny | | | | | Email on File | Email |
| 29486328 | Powell, Dorothy | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29489724 | Powell, Jamesha | Address on File | | | | | First Class Mail |
| 29491731 | Powell, Jania | | | | | Email on File | Email |
| 29484277 | Powell, Lamont | | | | | Email on File | Email |
| 29484925 | Powell, Mario | | | | | Email on File | Email |
| 29485380 | Powell, Marketra | | | | | Email on File | Email |
| 29491875 | Powell, Markiesha | | | | | Email on File | Email |
| 29485472 | Powell, Mizasia | Address on File | | | | | First Class Mail |
| 29486335 | Powell, Tameka | | | | | Email on File | Email |
| 29492589 | Powell, Tandressia | | | | | Email on File | Email |
| 29492725 | Powell, Yolanda | Address on File | | | | | First Class Mail |
| 29489082 | Powell-Johnson, Destiny | Address on File | | | | | First Class Mail |
| 29488474 | Powells, Marc | | | | | Email on File | Email |
| 29489624 | Powers, Chelsea | Address on File | | | | | First Class Mail |
| 29488166 | Powers, John | Address on File | | | | | First Class Mail |
| 29485337 | Powers, Josh | | | | | Email on File | Email |
| 29488982 | Powers, Lakeyah | | | | | Email on File | Email |
| 29495581 | Powers, Latasha | | | | | Email on File | Email |
| 29491349 | Powers, Tracie | Address on File | | | | | First Class Mail |
| 29486357 | Powpll, Jeriasha | | | | | Email on File | Email |
| 29493338 | Poynter, Lachrisha | Address on File | | | | | First Class Mail |
| 29488546 | Pratchen, Kathleen | Address on File | | | | | First Class Mail |
| 29490132 | Prater, Devan | | | | | Email on File | Email |
| 29482018 | Prater, Melanie | Address on File | | | | | First Class Mail |
| 29488726 | Prater, Sheneal | | | | | Email on File | Email |
| 29484157 | Prather, Leiah | Address on File | | | | | First Class Mail |
| 29494999 | Pratt, Anthony | Address on File | | | | | First Class Mail |
| 29482503 | Pratt, Donna | | | | | Email on File | Email |
| 29490727 | Pratt, Donna | | | | | Email on File | Email |
| 29480343 | Pratt, Keysha | Address on File | | | | | First Class Mail |
| 29495230 | Pratt, Quintin | | | | | Email on File | Email |
| 29489625 | Pratt, Tricia | Address on File | | | | | First Class Mail |
| 29484651 | Pratts, Rod | | | | | Email on File | Email |
| 29482688 | Pratt-Thomas, Adrian | Address on File | | | | | First Class Mail |
| 29481129 | Preece, Harold | Address on File | | | | | First Class Mail |
| 29481031 | Prentiss, Linda | Address on File | | | | | First Class Mail |
| 29484575 | Prescod, Colleen | Address on File | | | | | First Class Mail |
| 29491888 | Prescott, Tanya | Address on File | | | | | First Class Mail |
| 29491218 | Presley, Tabitha | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483968 | Preston, Henry | Address on File | | | | | First Class Mail |
| 29494209 | Preston, Rhonda | | | | | Email on File | Email |
| 29484953 | Price, Amanda | | | | | Email on File | Email |
| 29481098 | Price, Anita | Address on File | | | | | First Class Mail |
| 29486366 | Price, Arnold | Address on File | | | | | First Class Mail |
| 29483859 | Price, Ashanti | | | | | Email on File | Email |
| 29490346 | Price, Audrey | Address on File | | | | | First Class Mail |
| 29485657 | Price, Bernard | | | | | Email on File | Email |
| 29494682 | Price, Bryant | | | | | Email on File | Email |
| 29490848 | Price, Coreen | | | | | Email on File | Email |
| 29490722 | Price, Courtney | Address on File | | | | | First Class Mail |
| 29480139 | Price, Dean | Address on File | | | | | First Class Mail |
| 29481657 | Price, Destiny | Address on File | | | | | First Class Mail |
| 29481937 | Price, Jaqueese | | | | | Email on File | Email |
| 29486123 | Price, Kimberly | | | | | Email on File | Email |
| 29494410 | Price, Lena | | | | | Email on File | Email |
| 29491656 | Price, Michael | Address on File | | | | | First Class Mail |
| 29488835 | Price, Michael | | | | | Email on File | Email |
| 29495196 | Price, Mona | Address on File | | | | | First Class Mail |
| 29491575 | Price, Nicole | | | | | Email on File | Email |
| 29489703 | Price, Shawanda | Address on File | | | | | First Class Mail |
| 29483984 | Price, Walter | Address on File | | | | | First Class Mail |
| 29491962 | Price, Willie | | | | | Email on File | Email |
| 29482580 | Priest, William | | | | | Email on File | Email |
| 29481452 | Prieto, James | | | | | Email on File | Email |
| 29494194 | Prigett, Travion | | | | | Email on File | Email |
| 29492604 | Prim, Kristan | Address on File | | | | | First Class Mail |
| 29493463 | Primer, Corey | | | | | Email on File | Email |
| 29490471 | Prince, Kalia | | | | | Email on File | Email |
| 29492641 | Prince, Shema | Address on File | | | | | First Class Mail |
| 29482856 | Prince, Tiffany | | | | | Email on File | Email |
| 29485885 | Pringle, Gloria | Address on File | | | | | First Class Mail |
| 29489255 | Pringle, Jasmine | Address on File | | | | | First Class Mail |
| 29483932 | Pringle, Lakeisha | Address on File | | | | | First Class Mail |
| 29481720 | Pringle, Yolanda | | | | | Email on File | Email |
| 29485193 | Prinson, Shay | | | | | Email on File | Email |
| 29484909 | Printup, Rene | Address on File | | | | | First Class Mail |
| 29491582 | Pritchett, Eveleena | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488793 | Pritchett, Lorraine | | | | | Email on File | Email |
| 29482275 | Pritchett, Neutrasha | | | | | Email on File | Email |
| 29482749 | Pritchett, Willis | Address on File | | | | | First Class Mail |
| 29483458 | Proce, Keke | Address on File | | | | | First Class Mail |
| 29488038 | Prochaska, Lindsay | | | | | Email on File | Email |
| 29491685 | Proctor, Aaniyah | | | | | Email on File | Email |
| 29490101 | Proctor, Ashtin | | | | | Email on File | Email |
| 29492523 | Proctor, Lavonda | | | | | Email on File | Email |
| 29492546 | Proctor, Marcus | Address on File | | | | | First Class Mail |
| 29487903 | Proctor, Pam | | | | | Email on File | Email |
| 29491056 | Profit, Jerome | Address on File | | | | | First Class Mail |
| 29488796 | Properties, Jrc | Address on File | | | | | First Class Mail |
| 29484989 | Propst, Daniel | | | | | Email on File | Email |
| 29490826 | Protection, Adult | Address on File | | | | | First Class Mail |
| 29484624 | Provost, Sharon | | | | | Email on File | Email |
| 29489352 | Prude, Michelle | | | | | Email on File | Email |
| 29493311 | Pruett, Chandra | | | | | Email on File | Email |
| 29494292 | Pruit, Michael | Address on File | | | | | First Class Mail |
| 29491861 | Pruitt, Andrea | | | | | Email on File | Email |
| 29491305 | Pruitt, Brandon | | | | | Email on File | Email |
| 29484726 | Pruitt, Genice | | | | | Email on File | Email |
| 29485805 | Pruitt, Gwendolyn | | | | | Email on File | Email |
| 29482318 | Prutsman, Sheila | | | | | Email on File | Email |
| 29492476 | Pryce, Colin | Address on File | | | | | First Class Mail |
| 29494848 | Pryor, Bonny | Address on File | | | | | First Class Mail |
| 29488730 | Puca, Thomas | Address on File | | | | | First Class Mail |
| 29490297 | Puckett, Chastity | Address on File | | | | | First Class Mail |
| 29480960 | Puduvai, Guhanand | Address on File | | | | | First Class Mail |
| 29484795 | Pugh, Charlene | | | | | Email on File | Email |
| 29494438 | Pugh, James | | | | | Email on File | Email |
| 29489687 | Pugh, Shakara | Address on File | | | | | First Class Mail |
| 29482816 | Pugh, Sharon | Address on File | | | | | First Class Mail |
| 29483701 | Pugh-Ross, Melissa | Address on File | | | | | First Class Mail |
| 29492164 | Pulce, Shacoyia | | | | | Email on File | Email |
| 29480153 | Pulliam, Crystal | Address on File | | | | | First Class Mail |
| 29486214 | Pulliam, Dyshaun | | | | | Email on File | Email |
| 29480515 | Pulliam, Savannah | Address on File | | | | | First Class Mail |
| 29483523 | Pulliam, Wanda | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480651 | Pullum, Octavia | | | | | Email on File | Email |
| 29483172 | Pummel, Dustin | Address on File | | | | | First Class Mail |
| 29492711 | Purdie, Chyna | | | | | Email on File | Email |
| 29493518 | Purdy, Adriauna | | | | | Email on File | Email |
| 29492214 | Purifoy, Pamela | Address on File | | | | | First Class Mail |
| 29480472 | Purton, Dakjuan | | | | | Email on File | Email |
| 29492363 | Purvis, Janice | Address on File | | | | | First Class Mail |
| 29490260 | Putlitz, Egon Von | | | | | Email on File | Email |
| 29485981 | Putman, Patricia | Address on File | | | | | First Class Mail |
| 29480987 | Pye, Chameca | | | | | Email on File | Email |
| 29483541 | Qanir, Jafar | | | | | Email on File | Email |
| 29480900 | Quackenbush, Renee | Address on File | | | | | First Class Mail |
| 29488617 | Quaglia, Michael | Address on File | | | | | First Class Mail |
| 29480487 | Qualls, Ebony | | | | | Email on File | Email |
| 29482798 | Quarles, Ivan | Address on File | | | | | First Class Mail |
| 29495277 | Queen, Lisa | Address on File | | | | | First Class Mail |
| 29491491 | Queen, Stephanie | Address on File | | | | | First Class Mail |
| 29486375 | Quetzeca-Diaz, Felipe | Address on File | | | | | First Class Mail |
| 29483777 | Quick, Donald | | | | | Email on File | Email |
| 29480256 | Quigley, Emmitt | Address on File | | | | | First Class Mail |
| 29488923 | Quigley, Joseph | Address on File | | | | | First Class Mail |
| 29482301 | Quincel, Rachael | | | | | Email on File | Email |
| 29481372 | Quine, Mark | Address on File | | | | | First Class Mail |
| 29485570 | Quinn, Michael | | | | | Email on File | Email |
| 29488502 | Quinnie, Joseph | | | | | Email on File | Email |
| 29484457 | Quinones, Antonio | | | | | Email on File | Email |
| 29493725 | Quinones, Helen | Address on File | | | | | First Class Mail |
| 29484271 | Quinones, Jose | Address on File | | | | | First Class Mail |
| 29493483 | Quinones, Olga Ramos | | | | | Email on File | Email |
| 29493705 | Quinter, Christy | Address on File | | | | | First Class Mail |
| 29482461 | Quintero, Maria | | | | | Email on File | Email |
| 29481248 | Quinteros, Alma | | | | | Email on File | Email |
| 29495014 | Quintna, Leis | | | | | Email on File | Email |
| 29494921 | Quiros, Armando | Address on File | | | | | First Class Mail |
| 29491794 | Quistian, Mendy | | | | | Email on File | Email |
| 29493610 | Quote, Furitnure | Address on File | | | | | First Class Mail |
| 29491387 | R, Tasha | Address on File | | | | | First Class Mail |
| 29489525 | Raab, Tashs | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491286 | Rabanales, Lidia | Address on File | | | | | First Class Mail |
| 29488584 | Rackard, Ronisha | Address on File | | | | | First Class Mail |
| 29485407 | Radford, Sandra D | | | | | Email on File | Email |
| 29484375 | Radford, Shiquita | | | | | Email on File | Email |
| 29482078 | Radford, Tamara | | | | | Email on File | Email |
| 29491633 | Radmay, Candice | Address on File | | | | | First Class Mail |
| 29485441 | Radney, Leshai | Address on File | | | | | First Class Mail |
| 29491372 | Rae, Georgia | Address on File | | | | | First Class Mail |
| 29491084 | Ragin, Diani | Address on File | | | | | First Class Mail |
| 29493004 | Ragland, John | | | | | Email on File | Email |
| 29488515 | Ragland, Kendrick | Address on File | | | | | First Class Mail |
| 29491258 | Ragland, Tony | | | | | Email on File | Email |
| 29492019 | Ragland, Wendy | Address on File | | | | | First Class Mail |
| 29482403 | Rahman, Abdul | | | | | Email on File | Email |
| 29481545 | Rahman, Mizan | | | | | Email on File | Email |
| 29482195 | Rai, Binod | Address on File | | | | | First Class Mail |
| 29480845 | Rai, Kalpana | Address on File | | | | | First Class Mail |
| 29494093 | Railey, Demetez | Address on File | | | | | First Class Mail |
| 29485317 | Railey, Toni | | | | | Email on File | Email |
| 29490599 | Rainer, Samantha | | | | | Email on File | Email |
| 29490609 | Raines, Bryce | | | | | Email on File | Email |
| 29481422 | Raines, Catherine | Address on File | | | | | First Class Mail |
| 29484971 | Raines, Donald | | | | | Email on File | Email |
| 29486344 | Rainey, Kiyunna | | | | | Email on File | Email |
| 29494820 | Rainey, Laquanda | Address on File | | | | | First Class Mail |
| 29485505 | Rainey, Rodj | | | | | Email on File | Email |
| 29494371 | Rainey, Trekesha | Address on File | | | | | First Class Mail |
| 29492720 | Rajabi, Ali | | | | | Email on File | Email |
| 29480715 | Ramarez, Alberto | Address on File | | | | | First Class Mail |
| 29484952 | Ramey, Shadill | Address on File | | | | | First Class Mail |
| 29493319 | Ramirez, Allison | | | | | Email on File | Email |
| 29493016 | Ramirez, Carlos | Address on File | | | | | First Class Mail |
| 29482584 | Ramirez, Ernesto | | | | | Email on File | Email |
| 29490706 | Ramirez, Griselda | | | | | Email on File | Email |
| 29489497 | Ramirez, Jaime | Address on File | | | | | First Class Mail |
| 29489360 | Ramirez, Jaqueline | | | | | Email on File | Email |
| 29486364 | Ramirez, Johnny | Address on File | | | | | First Class Mail |
| 29484907 | Ramirez, Latonya | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488871 | Ramirez, Maria | Address on File | | | | | First Class Mail |
| 29489568 | Ramirez, Orbin | | | | | Email on File | Email |
| 29480587 | Ramirez, Sabrina | Address on File | | | | | First Class Mail |
| 29490058 | Ramirez, Seth | | | | | Email on File | Email |
| 29482070 | Ramkirpaul, Ron | | | | | Email on File | Email |
| 29488146 | Ramogi, Tony | | | | | Email on File | Email |
| 29490131 | Ramos, Alex | Address on File | | | | | First Class Mail |
| 29488513 | Ramos, Alex | | | | | Email on File | Email |
| 29482342 | Ramos, Angeline | | | | | Email on File | Email |
| 29483200 | Ramos, Eduardo | Address on File | | | | | First Class Mail |
| 29489458 | Ramos, Elba | | | | | Email on File | Email |
| 29484555 | Ramos, Elizabeth | | | | | Email on File | Email |
| 29489783 | Ramos, Humberto | Address on File | | | | | First Class Mail |
| 29490861 | Ramos, Loralie | | | | | Email on File | Email |
| 29481499 | Ramos, Ramiro | Address on File | | | | | First Class Mail |
| 29482693 | Rampersad, Kernilia | Address on File | | | | | First Class Mail |
| 29484460 | Ramsey, Angela | Address on File | | | | | First Class Mail |
| 29483471 | Ramsey, Ishemika | | | | | Email on File | Email |
| 29480664 | Ramsey, Ja' Mya | Address on File | | | | | First Class Mail |
| 29492533 | Ramsey, Roger | Address on File | | | | | First Class Mail |
| 29489629 | Randal, Dave | Address on File | | | | | First Class Mail |
| 29489296 | Randall, Jannell | | | | | Email on File | Email |
| 29481822 | Randall, Monica | | | | | Email on File | Email |
| 29489015 | Randell, Bria | | | | | Email on File | Email |
| 29493769 | Randle, Gwendolyn | Address on File | | | | | First Class Mail |
| 29492198 | Randolph, Breonna | | | | | Email on File | Email |
| 29483820 | Randolph, Loretta | Address on File | | | | | First Class Mail |
| 29493822 | Randolph, Mary | Address on File | | | | | First Class Mail |
| 29494570 | Randolph, Paul | | | | | Email on File | Email |
| 29483819 | Randolph, Raejean | | | | | Email on File | Email |
| 29493373 | Range, Ravenna | | | | | Email on File | Email |
| 29490289 | Rangel, Daniela | | | | | Email on File | Email |
| 29482592 | Rankin, John | Address on File | | | | | First Class Mail |
| 29486111 | Rankin, Joni | Address on File | | | | | First Class Mail |
| 29485740 | Rankin, Linda | Address on File | | | | | First Class Mail |
| 29494240 | Rankin, Matt | | | | | Email on File | Email |
| 29484462 | Rankin, Vickie | Address on File | | | | | First Class Mail |
| 29492892 | Rankine, Glenn | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494592 | Rankins, Latrenda | Address on File | | | | | First Class Mail |
| 29483983 | Ransom, Raven | | | | | Email on File | Email |
| 29494390 | Raoos, Jack | Address on File | | | | | First Class Mail |
| 29490502 | Raqeeb, Zahra | | | | | Email on File | Email |
| 29481251 | Rasco, Evonne | Address on File | | | | | First Class Mail |
| 29482834 | Rashawans, Demari | Address on File | | | | | First Class Mail |
| 29489330 | Rashed, Asker | Address on File | | | | | First Class Mail |
| 29481348 | Rasmussen, William | | | | | Email on File | Email |
| 29491691 | Ratcliff, Retarnio | Address on File | | | | | First Class Mail |
| 29483985 | Ratcliff, Tawone | Address on File | | | | | First Class Mail |
| 29495588 | Ratliff, Asia | | | | | Email on File | Email |
| 29480502 | Ratliff, Linda | Address on File | | | | | First Class Mail |
| 29482991 | Ratliff, Randy | Address on File | | | | | First Class Mail |
| 29484173 | Raubertas, Christian | | | | | Email on File | Email |
| 29482376 | Raufmann, Sara | Address on File | | | | | First Class Mail |
| 29480499 | Ravanell, Osha | Address on File | | | | | First Class Mail |
| 29492126 | Ravenell, Brittany | | | | | Email on File | Email |
| 29489358 | Ravenll, Demetria | | | | | Email on File | Email |
| 29493248 | Rawlerson, Donald | | | | | Email on File | Email |
| 29493136 | Rawlins, Randolph | | | | | Email on File | Email |
| 29484363 | Rawls, Tonya | | | | | Email on File | Email |
| 29493903 | Ray, Denita | Address on File | | | | | First Class Mail |
| 29480261 | Ray, John | Address on File | | | | | First Class Mail |
| 29485783 | Ray, Karen | Address on File | | | | | First Class Mail |
| 29483643 | Ray, Kiana | | | | | Email on File | Email |
| 29490308 | Ray, Lisa | | | | | Email on File | Email |
| 29489971 | Ray, Quentin | Address on File | | | | | First Class Mail |
| 29486202 | Ray, Richard | Address on File | | | | | First Class Mail |
| 29494638 | Ray, Rochelle | Address on File | | | | | First Class Mail |
| 29495023 | Ray, Sharon | | | | | Email on File | Email |
| 29481967 | Ray, Thomas | | | | | Email on File | Email |
| 29480750 | Raybon, Rebecca | | | | | Email on File | Email |
| 29485521 | Rayburn, Crystal | Address on File | | | | | First Class Mail |
| 29491191 | Raye, Stephen | | | | | Email on File | Email |
| 29483564 | Raye, Tonya | | | | | Email on File | Email |
| 29492584 | Rayford, Courtney | Address on File | | | | | First Class Mail |
| 29490089 | Rayford, Raven | | | | | Email on File | Email |
| 29491230 | Raymond, Kristy | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490277 | Raymond, Sharisse | | | | | Email on File | Email |
| 29493077 | Razor, Kotina | Address on File | | | | | First Class Mail |
| 29490675 | Ready, Will | Address on File | | | | | First Class Mail |
| 29480682 | Reao, Rubi | Address on File | | | | | First Class Mail |
| 29485260 | Reardon, Heather | | | | | Email on File | Email |
| 29482486 | Reasor, Melinda | Address on File | | | | | First Class Mail |
| 29488930 | Reaves, Darrick | Address on File | | | | | First Class Mail |
| 29483529 | Reaves, Evette | | | | | Email on File | Email |
| 29490424 | Reaves, John | Address on File | | | | | First Class Mail |
| 29490951 | Reaves, Sadira | Address on File | | | | | First Class Mail |
| 29486394 | Reaves, Stephanie | | | | | Email on File | Email |
| 29488683 | Rebman, Holly | Address on File | | | | | First Class Mail |
| 29495021 | Reck, Peter | | | | | Email on File | Email |
| 29489782 | Redd, Janice | | | | | Email on File | Email |
| 29481183 | Reddick, Shanise | Address on File | | | | | First Class Mail |
| 29492899 | Redding, Abraham | | | | | Email on File | Email |
| 29481042 | Reddix, Bernadine | Address on File | | | | | First Class Mail |
| 29491638 | Reddix, Jamie | | | | | Email on File | Email |
| 29482305 | Reddy, Linga | | | | | Email on File | Email |
| 29490028 | Reddy, Srini | Address on File | | | | | First Class Mail |
| 29494362 | Redman, William | | | | | Email on File | Email |
| 29487900 | Redmon, Lasandra | | | | | Email on File | Email |
| 29480236 | Redon, Kathy | Address on File | | | | | First Class Mail |
| 29481020 | Redwood, Ricardo | Address on File | | | | | First Class Mail |
| 29493151 | Redwood, Tamoy | | | | | Email on File | Email |
| 29495189 | Reeavesbrown, Angela | | | | | Email on File | Email |
| 29483910 | Reeb, Michelle | Address on File | | | | | First Class Mail |
| 29481289 | Reed, Carolyn | Address on File | | | | | First Class Mail |
| 29482978 | Reed, Darnell | Address on File | | | | | First Class Mail |
| 29484966 | Reed, Davianna | | | | | Email on File | Email |
| 29495112 | Reed, Davianna | | | | | Email on File | Email |
| 29480128 | Reed, Deandre | Address on File | | | | | First Class Mail |
| 29490677 | Reed, Drew | | | | | Email on File | Email |
| 29489775 | Reed, Duvoire | | | | | Email on File | Email |
| 29495166 | Reed, Jakayla | | | | | Email on File | Email |
| 29485935 | Reed, Jonnie | Address on File | | | | | First Class Mail |
| 29480115 | Reed, Kyle | Address on File | | | | | First Class Mail |
| 29482598 | Reed, Laterika | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482701 | Reed, Oneishis | | | | | Email on File | Email |
| 29493264 | Reed, Randy | | | | | Email on File | Email |
| 29491241 | Reed, Richard | | | | | Email on File | Email |
| 29494196 | Reed, Sherrell | Address on File | | | | | First Class Mail |
| 29485083 | Reed, Tamila | | | | | Email on File | Email |
| 29484542 | Reed, Vernell | Address on File | | | | | First Class Mail |
| 29495123 | Rees, Susan | Address on File | | | | | First Class Mail |
| 29483018 | Reese, Anashia | Address on File | | | | | First Class Mail |
| 29484992 | Reese, Ja'Nya | | | | | Email on File | Email |
| 29492642 | Reeves, Ajhai | | | | | Email on File | Email |
| 29495577 | Reeves, Charston | Address on File | | | | | First Class Mail |
| 29484750 | Reeves, Ethel | | | | | Email on File | Email |
| 29489278 | Reeves, Kristina | Address on File | | | | | First Class Mail |
| 29485852 | Reeves, Laura | | | | | Email on File | Email |
| 29494518 | Reeves, Orlando | Address on File | | | | | First Class Mail |
| 29489628 | Reevey, Tina | Address on File | | | | | First Class Mail |
| 29488294 | Regan, Travon | Address on File | | | | | First Class Mail |
| 29481954 | Regis, Jared | | | | | Email on File | Email |
| 29482959 | Regis, Ruth | Address on File | | | | | First Class Mail |
| 29482077 | Regondola, Ryanna | Address on File | | | | | First Class Mail |
| 29492886 | Regulus, Marcus | Address on File | | | | | First Class Mail |
| 29484744 | Reich, Michelle | Address on File | | | | | First Class Mail |
| 29482717 | Reid, Angela | Address on File | | | | | First Class Mail |
| 29480602 | Reid, Cozet | | | | | Email on File | Email |
| 29483691 | Reid, Darrell | | | | | Email on File | Email |
| 29485843 | Reid, Garland | | | | | Email on File | Email |
| 29494662 | Reid, James | | | | | Email on File | Email |
| 29484247 | Reid, Nyasha | | | | | Email on File | Email |
| 29484430 | Reid, Patrina | | | | | Email on File | Email |
| 29493686 | Reid, Rena | Address on File | | | | | First Class Mail |
| 29480935 | Reid, Shiema | | | | | Email on File | Email |
| 29480358 | Reid, Takeema | | | | | Email on File | Email |
| 29483730 | Reid, Tatyana | | | | | Email on File | Email |
| 29494475 | Reid, Tykenya | | | | | Email on File | Email |
| 29484802 | Reied, Tessa | Address on File | | | | | First Class Mail |
| 29495260 | Reigard, Alisha | | | | | Email on File | Email |
| 29485012 | Reim, Priscilla | Address on File | | | | | First Class Mail |
| 29481373 | Reis, Matt | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494918 | Reitmeier, Ryan | | | | | Email on File | Email |
| 29489669 | Rejano, Shirley | Address on File | | | | | First Class Mail |
| 29485259 | Rembert, Latoya | | | | | Email on File | Email |
| 29493301 | Remington, Karen | | | | | Email on File | Email |
| 29492442 | Remy, Lougy | Address on File | | | | | First Class Mail |
| 29480355 | Rendell, Deandria | Address on File | | | | | First Class Mail |
| 29491559 | Render, Marion | | | | | Email on File | Email |
| 29481741 | Rendon, Henery | Address on File | | | | | First Class Mail |
| 29485129 | Renfro, Jaida | | | | | Email on File | Email |
| 29480241 | Renn, Traci | | | | | Email on File | Email |
| 29491898 | Renoylds, Ny'Tia | | | | | Email on File | Email |
| 29490896 | Respect, Brenda | Address on File | | | | | First Class Mail |
| 29484398 | Resse, Terry | | | | | Email on File | Email |
| 29493340 | Revelo, Leah | | | | | Email on File | Email |
| 29484598 | Revels, Mariah | Address on File | | | | | First Class Mail |
| 29481573 | Revis, Trikiesha | Address on File | | | | | First Class Mail |
| 29490553 | Rey, Dulce | | | | | Email on File | Email |
| 29494207 | Reyes, Abidam | | | | | Email on File | Email |
| 29493857 | Reyes, Adriana | Address on File | | | | | First Class Mail |
| 29483171 | Reyes, Calandra | | | | | Email on File | Email |
| 29491076 | Reyes, Ery | Address on File | | | | | First Class Mail |
| 29480982 | Reyes, Lucinda | Address on File | | | | | First Class Mail |
| 29492862 | Reyes, Maria | Address on File | | | | | First Class Mail |
| 29490201 | Reyes, Mariah | | | | | Email on File | Email |
| 29490274 | Reyes, Rolando | Address on File | | | | | First Class Mail |
| 29491895 | Reynolds, Brittany | | | | | Email on File | Email |
| 29482801 | Reynolds, Charles | Address on File | | | | | First Class Mail |
| 29482212 | Reynolds, Courtney | | | | | Email on File | Email |
| 29491589 | Reynolds, Deandre | Address on File | | | | | First Class Mail |
| 29485163 | Reynolds, Giselle | | | | | Email on File | Email |
| 29483495 | Reynolds, Jenn | Address on File | | | | | First Class Mail |
| 29481894 | Reynolds, Kelaura | | | | | Email on File | Email |
| 29489182 | Reynolds, Kiyonna | | | | | Email on File | Email |
| 29480787 | Reynolds, Larry | Address on File | | | | | First Class Mail |
| 29480752 | Reynolds, Michelle | Address on File | | | | | First Class Mail |
| 29481219 | Reynolds, Nicole | | | | | Email on File | Email |
| 29490766 | Reynolds, Roderick | Address on File | | | | | First Class Mail |
| 29493699 | Reynolds, Shawntina | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493268 | Reynolds, Terri | | | | | Email on File | Email |
| 29482832 | Reynolds, Yolanda | | | | | Email on File | Email |
| 29485562 | Rheaves, Deonta | Address on File | | | | | First Class Mail |
| 29488147 | Rhem, Lamont | Address on File | | | | | First Class Mail |
| 29480712 | Rhinehart, Derek | Address on File | | | | | First Class Mail |
| 29493554 | Rhinehart, Myrtle | | | | | Email on File | Email |
| 29480610 | Rhoades, Sean | Address on File | | | | | First Class Mail |
| 29483621 | Rhoads, Micah | | | | | Email on File | Email |
| 29488330 | Rhodes, Alysha | Address on File | | | | | First Class Mail |
| 29491367 | Rhodes, Jordan | | | | | Email on File | Email |
| 29489954 | Rhodes, Terrance | Address on File | | | | | First Class Mail |
| 29494165 | Rhone, Kamala | Address on File | | | | | First Class Mail |
| 29494262 | Rhoney, Marie | | | | | Email on File | Email |
| 29494025 | Rhyme, Malika | | | | | Email on File | Email |
| 29492552 | Rhyne, Loretta | Address on File | | | | | First Class Mail |
| 29492671 | Ribinson, Tearra | | | | | Email on File | Email |
| 29491729 | Ribnicky, Kimberly | | | | | Email on File | Email |
| 29488877 | Ricco, Amir | Address on File | | | | | First Class Mail |
| 29485162 | Rice, Agrina | | | | | Email on File | Email |
| 29483800 | Rice, Amaya | | | | | Email on File | Email |
| 29490441 | Rice, Dan | Address on File | | | | | First Class Mail |
| 29480329 | Rice, Karen | Address on File | | | | | First Class Mail |
| 29488765 | Rice, Ryan | Address on File | | | | | First Class Mail |
| 29488439 | Rice, Tolonda | Address on File | | | | | First Class Mail |
| 29481830 | Rice, Victor | Address on File | | | | | First Class Mail |
| 29493124 | Rich, Bryan | Address on File | | | | | First Class Mail |
| 29481561 | Rich, Coby | Address on File | | | | | First Class Mail |
| 29481594 | Rich, Dustin | | | | | Email on File | Email |
| 29491095 | Rich, Mario | | | | | Email on File | Email |
| 29488238 | Rich, Thomiraca | | | | | Email on File | Email |
| 29493442 | Richard, Catherine | | | | | Email on File | Email |
| 29480777 | Richard, Joseph | Address on File | | | | | First Class Mail |
| 29484251 | Richard, Leonard | Address on File | | | | | First Class Mail |
| 29483413 | Richard, Tiffany | | | | | Email on File | Email |
| 29484124 | Richards, Althea | Address on File | | | | | First Class Mail |
| 29483011 | Richards, Benita | | | | | Email on File | Email |
| 29488360 | Richards, Jennifer | | | | | Email on File | Email |
| 29494514 | Richards, Mary | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493760 | Richardson, Alichia | Address on File | | | | | First Class Mail |
| 29484513 | Richardson, Alicia | | | | | Email on File | Email |
| 29491577 | Richardson, Alisha | | | | | Email on File | Email |
| 29485668 | Richardson, Amos | | | | | Email on File | Email |
| 29488625 | Richardson, Annie | Address on File | | | | | First Class Mail |
| 29483027 | Richardson, Asia | | | | | Email on File | Email |
| 29482657 | Richardson, Betty | | | | | Email on File | Email |
| 29481380 | Richardson, Carol | Address on File | | | | | First Class Mail |
| 29484839 | Richardson, Charity | | | | | Email on File | Email |
| 29492885 | Richardson, Daniele | | | | | Email on File | Email |
| 29482739 | Richardson, Diane | Address on File | | | | | First Class Mail |
| 29488217 | Richardson, Elizabeth | Address on File | | | | | First Class Mail |
| 29490589 | Richardson, Idahlia | | | | | Email on File | Email |
| 29480074 | Richardson, Jaaniah | Address on File | | | | | First Class Mail |
| 29494787 | Richardson, James | | | | | Email on File | Email |
| 29493950 | Richardson, Jordan | | | | | Email on File | Email |
| 29480265 | Richardson, Keila | Address on File | | | | | First Class Mail |
| 29485030 | Richardson, Latisha | | | | | Email on File | Email |
| 29485032 | Richardson, Latisha | | | | | Email on File | Email |
| 29489239 | Richardson, Lonnie | Address on File | | | | | First Class Mail |
| 29488026 | Richardson, Macy | Address on File | | | | | First Class Mail |
| 29480653 | Richardson, Mary | Address on File | | | | | First Class Mail |
| 29483952 | Richardson, Patricia | | | | | Email on File | Email |
| 29484477 | Richardson, Quashaye | Address on File | | | | | First Class Mail |
| 29491144 | Richardson, Ruth | Address on File | | | | | First Class Mail |
| 29483052 | Richardson, Shaian | Address on File | | | | | First Class Mail |
| 29495254 | Richardson, Shamelle | | | | | Email on File | Email |
| 29492585 | Richardson, Shannon | Address on File | | | | | First Class Mail |
| 29493260 | Richardson, Sheila | | | | | Email on File | Email |
| 29480226 | Richardson, Steven | Address on File | | | | | First Class Mail |
| 29490993 | Richardson, Takila | Address on File | | | | | First Class Mail |
| 29490948 | Richardson, Taylor | | | | | Email on File | Email |
| 29484041 | Richardson, Torri | Address on File | | | | | First Class Mail |
| 29484968 | Richardson, Yariangelis | | | | | Email on File | Email |
| 29492163 | Richardt, Brian | | | | | Email on File | Email |
| 29492388 | Richey, Lexis | | | | | Email on File | Email |
| 29480835 | Richman, Karen | Address on File | | | | | First Class Mail |
| 29489181 | Richmond, Scott | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29485211 | Rickett, Ashley | | | | | Email on File | Email |
| 29484340 | Ricks, Poscha | Address on File | | | | | First Class Mail |
| 29494975 | Ricks, Yvonne | | | | | Email on File | Email |
| 29488302 | Riddick, Chelsea | Address on File | | | | | First Class Mail |
| 29492761 | Riddle, Becky | | | | | Email on File | Email |
| 29489005 | Riddle, Candy | Address on File | | | | | First Class Mail |
| 29490390 | Ridges, Terry | | | | | Email on File | Email |
| 29490846 | Ridier, Marcie | Address on File | | | | | First Class Mail |
| 29483254 | Riding, Robin | | | | | Email on File | Email |
| 29489386 | Ridinger, Eve | | | | | Email on File | Email |
| 29480723 | Ridl, Lisa | | | | | Email on File | Email |
| 29490716 | Ridley, Kayla | Address on File | | | | | First Class Mail |
| 29485362 | Rieffer, Ruby | Address on File | | | | | First Class Mail |
| 29495011 | Riffe, Cory | Address on File | | | | | First Class Mail |
| 29484583 | Rigein, Jennifer | Address on File | | | | | First Class Mail |
| 29482956 | Riger, Hurcles | Address on File | | | | | First Class Mail |
| 29483553 | Riggins, Takillya | | | | | Email on File | Email |
| 29490414 | Riggs, Brittney | | | | | Email on File | Email |
| 29492143 | Riggs, Damya | | | | | Email on File | Email |
| 29484759 | Riggs, Karen | | | | | Email on File | Email |
| 29495192 | Riggsbee, Michael | Address on File | | | | | First Class Mail |
| 29495222 | Riley, Ada | | | | | Email on File | Email |
| 29484521 | Riley, Dawn | | | | | Email on File | Email |
| 29482519 | Riley, Jamison | | | | | Email on File | Email |
| 29483939 | Riley, Mathew | Address on File | | | | | First Class Mail |
| 29482262 | Riley, Pamela | Address on File | | | | | First Class Mail |
| 29483192 | Riley, Shontez | | | | | Email on File | Email |
| 29486041 | Riley, Tineshea | Address on File | | | | | First Class Mail |
| 29489762 | Rimpel, Fatima | | | | | Email on File | Email |
| 29491546 | Ring, Bobby | Address on File | | | | | First Class Mail |
| 29484134 | Ring, Scott | | | | | Email on File | Email |
| 29484817 | Ring, Scott | | | | | Email on File | Email |
| 29483674 | Ringo, Bernice | | | | | Email on File | Email |
| 29489136 | Rios, Margarita | Address on File | | | | | First Class Mail |
| 29489755 | Riportella, Paul | Address on File | | | | | First Class Mail |
| 29494834 | Rippey-White, Osheaynaa | | | | | Email on File | Email |
| 29480559 | Rippy, Khalil | | | | | Email on File | Email |
| 29490266 | Risper, Mikayla | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483231 | Risse, Brandon | | | | | Email on File | Email |
| 29494561 | Ritchie, Mayme | Address on File | | | | | First Class Mail |
| 29491892 | Ritga, Julio | | | | | Email on File | Email |
| 29488418 | Rivera, Alex | Address on File | | | | | First Class Mail |
| 29487976 | Rivera, Debbie | | | | | Email on File | Email |
| 29489041 | Rivera, Ethan | | | | | Email on File | Email |
| 29486068 | Rivera, Hector | | | | | Email on File | Email |
| 29488095 | Rivera, Idalia | Address on File | | | | | First Class Mail |
| 29484791 | Rivera, Jackeline | | | | | Email on File | Email |
| 29489742 | Rivera, Jennifer | | | | | Email on File | Email |
| 29488729 | Rivera, Katria | Address on File | | | | | First Class Mail |
| 29493364 | Rivera, Luisa | | | | | Email on File | Email |
| 29489545 | Rivera, Marina | Address on File | | | | | First Class Mail |
| 29493891 | Rivera, Mark | Address on File | | | | | First Class Mail |
| 29490624 | Rivera, Megan | | | | | Email on File | Email |
| 29494615 | Rivera, Nuris | Address on File | | | | | First Class Mail |
| 29489143 | Rivera, Salvador Vega | | | | | Email on File | Email |
| 29490085 | Rivera, Valeria | | | | | Email on File | Email |
| 29488629 | Rivero, Pamela | Address on File | | | | | First Class Mail |
| 29490584 | Rivers, Chevelle | Address on File | | | | | First Class Mail |
| 29490251 | Rivers, Destiny | | | | | Email on File | Email |
| 29485707 | Rivers, Dradie | | | | | Email on File | Email |
| 29482505 | Rivers, Gwendolyn | Address on File | | | | | First Class Mail |
| 29492439 | Rivers, Preston | | | | | Email on File | Email |
| 29495077 | Rivers, Willie | Address on File | | | | | First Class Mail |
| 29491371 | Rizzo, Diane | Address on File | | | | | First Class Mail |
| 29494546 | Roach, Beverly | | | | | Email on File | Email |
| 29482689 | Roach, James | Address on File | | | | | First Class Mail |
| 29484218 | Roadman, Shannon | | | | | Email on File | Email |
| 29487920 | Robbins, Darrell | | | | | Email on File | Email |
| 29489037 | Robbinson, Herman | Address on File | | | | | First Class Mail |
| 29486093 | Robegerf, Phyllif | | | | | Email on File | Email |
| 29492248 | Robeingson, Delris | | | | | Email on File | Email |
| 29492998 | Roben, Siera | Address on File | | | | | First Class Mail |
| 29484799 | Roberson, Alvin | Address on File | | | | | First Class Mail |
| 29494246 | Roberson, Andre | | | | | Email on File | Email |
| 29495578 | Roberson, Branna | Address on File | | | | | First Class Mail |
| 29492619 | Roberson, Bridget | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29485917 | Roberson, Georgia | Address on File | | | | | First Class Mail |
| 29481792 | Roberson, Lashonda | Address on File | | | | | First Class Mail |
| 29480461 | Roberson, Yajiara | Address on File | | | | | First Class Mail |
| 29490395 | Robert, Anfernee | | | | | Email on File | Email |
| 29491338 | Robert, Rilong | Address on File | | | | | First Class Mail |
| 29493280 | Roberts, Angela | | | | | Email on File | Email |
| 29489174 | Roberts, Anne | | | | | Email on File | Email |
| 29492930 | Roberts, Anthony | Address on File | | | | | First Class Mail |
| 29488896 | Roberts, Betty | Address on File | | | | | First Class Mail |
| 29494520 | Roberts, Carla | Address on File | | | | | First Class Mail |
| 29486203 | Roberts, Carmen | Address on File | | | | | First Class Mail |
| 29491259 | Roberts, Christopher | Address on File | | | | | First Class Mail |
| 29495109 | Roberts, Corrie | | | | | Email on File | Email |
| 29489343 | Roberts, Crystal | Address on File | | | | | First Class Mail |
| 29488827 | Roberts, David | Address on File | | | | | First Class Mail |
| 29485724 | Roberts, Denita | Address on File | | | | | First Class Mail |
| 29489870 | Roberts, Emiko | Address on File | | | | | First Class Mail |
| 29484918 | Roberts, Erin | Address on File | | | | | First Class Mail |
| 29492884 | Roberts, Jamayah | | | | | Email on File | Email |
| 29489213 | Roberts, Jonhathan | Address on File | | | | | First Class Mail |
| 29490227 | Roberts, Marquis | | | | | Email on File | Email |
| 29488963 | Roberts, Naejean | Address on File | | | | | First Class Mail |
| 29492049 | Roberts, Paul | | | | | Email on File | Email |
| 29491292 | Robertson, Debra | Address on File | | | | | First Class Mail |
| 29480637 | Robertson, Emily | Address on File | | | | | First Class Mail |
| 29490651 | Robertson, Gloria | | | | | Email on File | Email |
| 29485525 | Robertson, Janeth | | | | | Email on File | Email |
| 29491304 | Robertson, Lashonda Williams | Address on File | | | | | First Class Mail |
| 29486231 | Robertson, Laverne | | | | | Email on File | Email |
| 29483834 | Robertson, Tanya | | | | | Email on File | Email |
| 29493345 | Robertson, Vance | | | | | Email on File | Email |
| 29484031 | Robey, Teresa | | | | | Email on File | Email |
| 29482874 | Robinson, Akira | Address on File | | | | | First Class Mail |
| 29494088 | Robinson, Anthony | Address on File | | | | | First Class Mail |
| 29483716 | Robinson, Ayanna | | | | | Email on File | Email |
| 29494234 | Robinson, Barbara | Address on File | | | | | First Class Mail |
| 29485199 | Robinson, Bershaundra | Address on File | | | | | First Class Mail |
| 29483072 | Robinson, Brian | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491570 | Robinson, Brittney | Address on File | | | | | First Class Mail |
| 29482337 | Robinson, Brittney | | | | | Email on File | Email |
| 29495075 | Robinson, Brooke | | | | | Email on File | Email |
| 29493852 | Robinson, Carl | Address on File | | | | | First Class Mail |
| 29482536 | Robinson, Carlos | Address on File | | | | | First Class Mail |
| 29484083 | Robinson, Charkisha | Address on File | | | | | First Class Mail |
| 29484552 | Robinson, Charles | | | | | Email on File | Email |
| 29490321 | Robinson, Chrystina | | | | | Email on File | Email |
| 29493790 | Robinson, Courtney | | | | | Email on File | Email |
| 29493723 | Robinson, Darrell | Address on File | | | | | First Class Mail |
| 29482755 | Robinson, Demarcus | | | | | Email on File | Email |
| 29485203 | Robinson, Donell | Address on File | | | | | First Class Mail |
| 29491846 | Robinson, Ebony | Address on File | | | | | First Class Mail |
| 29494647 | Robinson, Elaine | | | | | Email on File | Email |
| 29493732 | Robinson, Ethel | Address on File | | | | | First Class Mail |
| 29482150 | Robinson, Felicia | | | | | Email on File | Email |
| 29494192 | Robinson, Gartrell | | | | | Email on File | Email |
| 29483049 | Robinson, Gaylen | | | | | Email on File | Email |
| 29494748 | Robinson, Inger | Address on File | | | | | First Class Mail |
| 29484662 | Robinson, Jada | | | | | Email on File | Email |
| 29489065 | Robinson, Jamecce | Address on File | | | | | First Class Mail |
| 29483956 | Robinson, James | | | | | Email on File | Email |
| 29493321 | Robinson, Janice | | | | | Email on File | Email |
| 29493188 | Robinson, Jayla | | | | | Email on File | Email |
| 29482429 | Robinson, Jazmine | | | | | Email on File | Email |
| 29483032 | Robinson, Jessie | | | | | Email on File | Email |
| 29481554 | Robinson, Joanna | Address on File | | | | | First Class Mail |
| 29482030 | Robinson, Kanessha | | | | | Email on File | Email |
| 29493173 | Robinson, Kareesha | | | | | Email on File | Email |
| 29484965 | Robinson, Karen | | | | | Email on File | Email |
| 29482215 | Robinson, Kiiya | | | | | Email on File | Email |
| 29484369 | Robinson, Kimberly | | | | | Email on File | Email |
| 29484005 | Robinson, Koshika | | | | | Email on File | Email |
| 29488087 | Robinson, Lakera | | | | | Email on File | Email |
| 29484216 | Robinson, Laketta | | | | | Email on File | Email |
| 29484495 | Robinson, Latonya | | | | | Email on File | Email |
| 29489721 | Robinson, Layssa | Address on File | | | | | First Class Mail |
| 29483889 | Robinson, Leon | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481342 | Robinson, Leslie | Address on File | | | | | First Class Mail |
| 29486136 | Robinson, Loethea | | | | | Email on File | Email |
| 29491923 | Robinson, Louise | Address on File | | | | | First Class Mail |
| 29493912 | Robinson, Maronica | Address on File | | | | | First Class Mail |
| 29489384 | Robinson, Michael | Address on File | | | | | First Class Mail |
| 29491563 | Robinson, Michele | Address on File | | | | | First Class Mail |
| 29482697 | Robinson, Missie Lavatta | | | | | Email on File | Email |
| 29490901 | Robinson, Parris | Address on File | | | | | First Class Mail |
| 29494619 | Robinson, Patricia | | | | | Email on File | Email |
| 29483606 | Robinson, Ray | | | | | Email on File | Email |
| 29492678 | Robinson, Roger | Address on File | | | | | First Class Mail |
| 29484746 | Robinson, Rosetta | | | | | Email on File | Email |
| 29493394 | Robinson, Shakita | | | | | Email on File | Email |
| 29488201 | Robinson, Shantiqua | Address on File | | | | | First Class Mail |
| 29485234 | Robinson, Sharee | | | | | Email on File | Email |
| 29483300 | Robinson, Sharlyn | Address on File | | | | | First Class Mail |
| 29486024 | Robinson, Shasheak | Address on File | | | | | First Class Mail |
| 29493779 | Robinson, Sheila | | | | | Email on File | Email |
| 29482901 | Robinson, Shirley | Address on File | | | | | First Class Mail |
| 29482054 | Robinson, Sonya | | | | | Email on File | Email |
| 29492681 | Robinson, Tabaika | Address on File | | | | | First Class Mail |
| 29489670 | Robinson, Talea | Address on File | | | | | First Class Mail |
| 29483342 | Robinson, Tanee | | | | | Email on File | Email |
| 29480897 | Robinson, Tara | Address on File | | | | | First Class Mail |
| 29494375 | Robinson, Tasha | | | | | Email on File | Email |
| 29495286 | Robinson, Teressa | Address on File | | | | | First Class Mail |
| 29493808 | Robinson, Terry | Address on File | | | | | First Class Mail |
| 29483008 | Robinson, Tiffany | Address on File | | | | | First Class Mail |
| 29484225 | Robinson, Tifffany | | | | | Email on File | Email |
| 29494315 | Robinson, Tracy | | | | | Email on File | Email |
| 29486130 | Robinson, Tyrone | Address on File | | | | | First Class Mail |
| 29486175 | Robinson, Willa | Address on File | | | | | First Class Mail |
| 29490008 | Robinson-Moss, Jasmine | | | | | Email on File | Email |
| 29480092 | Robison, Nijera | Address on File | | | | | First Class Mail |
| 29489754 | Robledo, Guillermo | | | | | Email on File | Email |
| 29484194 | Robling, Steven | | | | | Email on File | Email |
| 29483676 | Robrahn, Geno | Address on File | | | | | First Class Mail |
| 29491129 | Roby, Kourtny | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29489996 | Roca, Jean | | | | | Email on File | Email |
| 29485121 | Rochell, Michael | | | | | Email on File | Email |
| 29493028 | Rockins, Felicia | | | | | Email on File | Email |
| 29484199 | Rockwell, Cerritta | Address on File | | | | | First Class Mail |
| 29490239 | Rockwood, Nicole | | | | | Email on File | Email |
| 29493547 | Roddy, Tiffany | | | | | Email on File | Email |
| 29494765 | Rodeheffer, Kathryn | | | | | Email on File | Email |
| 29485409 | Rodger, Teresa | Address on File | | | | | First Class Mail |
| 29481166 | Rodgers, Ben | | | | | Email on File | Email |
| 29485267 | Rodgers, George | Address on File | | | | | First Class Mail |
| 29491483 | Rodgers, Theresa | | | | | Email on File | Email |
| 29480428 | Rodrigues, Nancy | Address on File | | | | | First Class Mail |
| 29492894 | Rodriguez, Aaron | | | | | Email on File | Email |
| 29480554 | Rodriguez, Alayna | Address on File | | | | | First Class Mail |
| 29494548 | Rodriguez, Amauri | | | | | Email on File | Email |
| 29491581 | Rodriguez, Anjoli | Address on File | | | | | First Class Mail |
| 29482454 | Rodriguez, Carlos | | | | | Email on File | Email |
| 29482573 | Rodriguez, Christian | | | | | Email on File | Email |
| 29488860 | Rodriguez, Dalia | | | | | Email on File | Email |
| 29485709 | Rodriguez, Debra | | | | | Email on File | Email |
| 29484329 | Rodriguez, Deisy | | | | | Email on File | Email |
| 29492490 | Rodriguez, Dillinger | Address on File | | | | | First Class Mail |
| 29485536 | Rodriguez, Edwin | | | | | Email on File | Email |
| 29485649 | Rodriguez, Felix | Address on File | | | | | First Class Mail |
| 29486195 | Rodriguez, Gabriel Santiago | | | | | Email on File | Email |
| 29481640 | Rodriguez, Geralda | Address on File | | | | | First Class Mail |
| 29490670 | Rodriguez, Gregory | | | | | Email on File | Email |
| 29482232 | Rodriguez, Gustavo | | | | | Email on File | Email |
| 29480178 | Rodriguez, Jorge | Address on File | | | | | First Class Mail |
| 29480739 | Rodriguez, Juanita | Address on File | | | | | First Class Mail |
| 29488483 | Rodriguez, Julie | | | | | Email on File | Email |
| 29482148 | Rodriguez, Kim | | | | | Email on File | Email |
| 29495074 | Rodriguez, Leroy | Address on File | | | | | First Class Mail |
| 29485084 | Rodriguez, Leticia | | | | | Email on File | Email |
| 29491950 | Rodriguez, Mario | Address on File | | | | | First Class Mail |
| 29494716 | Rodriguez, Mario | | | | | Email on File | Email |
| 29495285 | Rodriguez, Miguel | Address on File | | | | | First Class Mail |
| 29483383 | Rodriguez, Pedro | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29485683 | Rodriguez, Rosemary | | | | | Email on File | Email |
| 29488994 | Rodriguez, Sherley | | | | | Email on File | Email |
| 29492973 | Rodriguez, Yulitza | Address on File | | | | | First Class Mail |
| 29491553 | Rodriguez, Zanniesha | | | | | Email on File | Email |
| 29481049 | Rodriquez, Tammara | Address on File | | | | | First Class Mail |
| 29480902 | Roe, Christian | Address on File | | | | | First Class Mail |
| 29490541 | Roebuck, Chev | Address on File | | | | | First Class Mail |
| 29494332 | Rogers, Angela | | | | | Email on File | Email |
| 29480227 | Rogers, Breyuanna | Address on File | | | | | First Class Mail |
| 29489516 | Rogers, Carla | Address on File | | | | | First Class Mail |
| 29484253 | Rogers, Carol | Address on File | | | | | First Class Mail |
| 29490767 | Rogers, Cheri | Address on File | | | | | First Class Mail |
| 29492561 | Rogers, Kay | Address on File | | | | | First Class Mail |
| 29493660 | Rogers, Kayla | | | | | Email on File | Email |
| 29492615 | Rogers, Malika | Address on File | | | | | First Class Mail |
| 29486339 | Rogers, Shelly | | | | | Email on File | Email |
| 29493437 | Rogers, Steve | Address on File | | | | | First Class Mail |
| 29484326 | Rogers, Travial | Address on File | | | | | First Class Mail |
| 29491619 | Rogers-Perez, Racheal | | | | | Email on File | Email |
| 29492814 | Rogge, Pam | | | | | Email on File | Email |
| 29494655 | Rohdenburg, Christina | Address on File | | | | | First Class Mail |
| 29482386 | Rohwedder, Christopher | | | | | Email on File | Email |
| 29489829 | Rojas, Francisco | | | | | Email on File | Email |
| 29485549 | Rojas, Karina | Address on File | | | | | First Class Mail |
| 29481896 | Rojas, Miriam Ortiz | | | | | Email on File | Email |
| 29482092 | Rojas, Raquel | | | | | Email on File | Email |
| 29483684 | Rojas, Roberto | Address on File | | | | | First Class Mail |
| 29493262 | Roker, Angela | Address on File | | | | | First Class Mail |
| 29491280 | Roker, Felicia | | | | | Email on File | Email |
| 29482217 | Rolins, Angela | Address on File | | | | | First Class Mail |
| 29482354 | Roller, Amy | | | | | Email on File | Email |
| 29492939 | Rolles, Paul | Address on File | | | | | First Class Mail |
| 29480103 | Rolli, Mary | Address on File | | | | | First Class Mail |
| 29492645 | Rollins, D'Mya | | | | | Email on File | Email |
| 29490912 | Rollins, Nakima | Address on File | | | | | First Class Mail |
| 29494336 | Rollins, Ruthie | | | | | Email on File | Email |
| 29485508 | Rolon, Angel | | | | | Email on File | Email |
| 29483933 | Roman, Andrew | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484161 | Roman, Elias | Address on File | | | | | First Class Mail |
| 29485037 | Roman, Pablo | Address on File | | | | | First Class Mail |
| 29480204 | Rome, Bacon | Address on File | | | | | First Class Mail |
| 29494511 | Rome, Gwendolyn | Address on File | | | | | First Class Mail |
| 29488876 | Romero, Carlos | | | | | Email on File | Email |
| 29489313 | Romero, Diana | Address on File | | | | | First Class Mail |
| 29488029 | Romero, Gilbert | | | | | Email on File | Email |
| 29489688 | Romero, Jesus | Address on File | | | | | First Class Mail |
| 29489356 | Romero, Jose | | | | | Email on File | Email |
| 29495093 | Romero, Rudy | | | | | Email on File | Email |
| 29489363 | Romero, Virginia | | | | | Email on File | Email |
| 29486212 | Rondeau, Timmy | Address on File | | | | | First Class Mail |
| 29495088 | Rondon, Dana Colon | | | | | Email on File | Email |
| 29492401 | Roney, Tia | | | | | Email on File | Email |
| 29492803 | Roop, Beverly | | | | | Email on File | Email |
| 29491112 | Roper, Michele | | | | | Email on File | Email |
| 29483237 | Rosa, Michael | Address on File | | | | | First Class Mail |
| 29484659 | Rosa, Stephanie | | | | | Email on File | Email |
| 29480544 | Rosado, Ana | Address on File | | | | | First Class Mail |
| 29486044 | Rosado-Cruz, Priscilla | | | | | Email on File | Email |
| 29492981 | Rosales, Hilda | | | | | Email on File | Email |
| 29494225 | Rosales, Joe | | | | | Email on File | Email |
| 29495294 | Rosales, Michelle | | | | | Email on File | Email |
| 29489039 | Rosario, Reyvon | | | | | Email on File | Email |
| 29485181 | Rosario, Sacha | | | | | Email on File | Email |
| 29480290 | Rose, Ciarra | Address on File | | | | | First Class Mail |
| 29494129 | Rose, Delicia | | | | | Email on File | Email |
| 29489690 | Rose, Elizabeth | | | | | Email on File | Email |
| 29483323 | Rose, Elvin | | | | | Email on File | Email |
| 29484835 | Rose, Nathan | | | | | Email on File | Email |
| 29485626 | Rose, Samon | Address on File | | | | | First Class Mail |
| 29482053 | Rose, Tae | | | | | Email on File | Email |
| 29489066 | Rose, Taelyn | | | | | Email on File | Email |
| 29480275 | Rose, Tracey | Address on File | | | | | First Class Mail |
| 29480537 | Roseanna, Alcazar | Address on File | | | | | First Class Mail |
| 29489570 | Roseburgh, Lanesha | Address on File | | | | | First Class Mail |
| 29490934 | Ross, Barbara | Address on File | | | | | First Class Mail |
| 29483385 | Ross, Bernadette | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488633 | Ross, Brenda | Address on File | | | | | First Class Mail |
| 29494164 | Ross, Dashaun | | | | | Email on File | Email |
| 29486260 | Ross, Donald | | | | | Email on File | Email |
| 29485775 | Ross, Ella | Address on File | | | | | First Class Mail |
| 29491911 | Ross, Ezra | | | | | Email on File | Email |
| 29493064 | Ross, Jance | Address on File | | | | | First Class Mail |
| 29480930 | Ross, Monica | Address on File | | | | | First Class Mail |
| 29492616 | Ross, Nikita | Address on File | | | | | First Class Mail |
| 29483841 | Ross, Ronnie | Address on File | | | | | First Class Mail |
| 29485552 | Ross, Sam | | | | | Email on File | Email |
| 29481699 | Ross, Sandra | Address on File | | | | | First Class Mail |
| 29485734 | Ross, Sarah | Address on File | | | | | First Class Mail |
| 29491776 | Ross, Sharon | Address on File | | | | | First Class Mail |
| 29484189 | Ross, Zack | | | | | Email on File | Email |
| 29488599 | Ross. | 308 E WAVERLY PLACE CT | COLUMBIA | SC | 29229-7679 | | First Class Mail |
| 29494737 | Roth, Melissa | Address on File | | | | | First Class Mail |
| 29491369 | Rothrock, Tymber | | | | | Email on File | Email |
| 29488631 | Rotzinger, Sarah | | | | | Email on File | Email |
| 29480986 | Roundtree, Latrice | Address on File | | | | | First Class Mail |
| 29493806 | Roundtree, Rosie | | | | | Email on File | Email |
| 29489767 | Roundtree, Tonya | Address on File | | | | | First Class Mail |
| 29484770 | Rouse, Daniel | Address on File | | | | | First Class Mail |
| 29482266 | Rouse, Katrina | | | | | Email on File | Email |
| 29485379 | Rouse, Reggie | | | | | Email on File | Email |
| 29492429 | Rowan, Dexterianna | | | | | Email on File | Email |
| 29494493 | Rowe, Alice | | | | | Email on File | Email |
| 29480665 | Rowe, Emma | Address on File | | | | | First Class Mail |
| 29490024 | Rowe, Jen | | | | | Email on File | Email |
| 29489023 | Rowe, Quinterria | | | | | Email on File | Email |
| 29493411 | Rowel, Shatika | Address on File | | | | | First Class Mail |
| 29489505 | Rowes, Mary | Address on File | | | | | First Class Mail |
| 29492309 | Rowland, Laquan | Address on File | | | | | First Class Mail |
| 29492805 | Rowley, John | Address on File | | | | | First Class Mail |
| 29483566 | Roy, Brent | | | | | Email on File | Email |
| 29483630 | Roy, Erin | | | | | Email on File | Email |
| 29480975 | Royal, April | Address on File | | | | | First Class Mail |
| 29494922 | Royal, Benita | Address on File | | | | | First Class Mail |
| 29484666 | Royal, Kiera | | | | | Email on File | Email |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484881 | Royals, Stacey | Address on File | | | | | First Class Mail |
| 29490300 | Royster, Adriana | | | | | Email on File | Email |
| 29489598 | Royster, Chenequia | Address on File | | | | | First Class Mail |
| 29481608 | Royster, Keitha | | | | | Email on File | Email |
| 29481120 | Rubalcava, Fransisco | Address on File | | | | | First Class Mail |
| 29489711 | Rubin, Amanda | | | | | Email on File | Email |
| 29488141 | Rubio, Juan | Address on File | | | | | First Class Mail |
| 29481255 | Rubio, Yenni | Address on File | | | | | First Class Mail |
| 29494923 | Rucker, Beverly | | | | | Email on File | Email |
| 29481140 | Rucker, Shiquita | | | | | Email on File | Email |
| 29490306 | Rudd, Dezseray | | | | | Email on File | Email |
| 29488394 | Rudolph, Diane | Address on File | | | | | First Class Mail |
| 29492256 | Rudolph, Tawana | Address on File | | | | | First Class Mail |
| 29481033 | Rudolph, Tracey | | | | | Email on File | Email |
| 29485381 | Rudolph, Vianissa | | | | | Email on File | Email |
| 29489454 | Rue, Cora | Address on File | | | | | First Class Mail |
| 29494266 | Ruff, Andrea | | | | | Email on File | Email |
| 29493997 | Ruff, Linda | Address on File | | | | | First Class Mail |
| 29494434 | Ruffin, Andre | Address on File | | | | | First Class Mail |
| 29482186 | Ruffin, Kayla | | | | | Email on File | Email |
| 29492306 | Ruiter, Jason | | | | | Email on File | Email |
| 29492522 | Ruiz, Alexis | Address on File | | | | | First Class Mail |
| 29482526 | Ruiz, Joshua | | | | | Email on File | Email |
| 29493593 | Ruiz, Maribel | | | | | Email on File | Email |
| 29491000 | Ruiz, Martha | Address on File | | | | | First Class Mail |
| 29483258 | Ruiz, Marx | Address on File | | | | | First Class Mail |
| 29481743 | Ruiz, Reynn | | | | | Email on File | Email |
| 29480298 | Rumion, George | Address on File | | | | | First Class Mail |
| 29490385 | Rumph, Shykemiyon | | | | | Email on File | Email |
| 29480174 | Rumsey, Brandon | | | | | Email on File | Email |
| 29494935 | Runao, Ronalt | | | | | Email on File | Email |
| 29480702 | Rundell, Melinda | Address on File | | | | | First Class Mail |
| 29491700 | Rush, Pedra | | | | | Email on File | Email |
| 29481427 | Rush, Sherly | | | | | Email on File | Email |
| 29492843 | Rushing, Renita | | | | | Email on File | Email |
| 29490188 | Rushing, Tyquan | | | | | Email on File | Email |
| 29494680 | Russ, Angella | Address on File | | | | | First Class Mail |
| 29494681 | Russ, Kayin | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486314 | Russ, Tuwanda | Address on File | | | | | First Class Mail |
| 29492650 | Russavage, Jimmy | Address on File | | | | | First Class Mail |
| 29481082 | Russel, Chris | Address on File | | | | | First Class Mail |
| 29486058 | Russel, Taesha | Address on File | | | | | First Class Mail |
| 29481898 | Russell, Andreea | | | | | Email on File | Email |
| 29489653 | Russell, Arkee | Address on File | | | | | First Class Mail |
| 29493062 | Russell, David | Address on File | | | | | First Class Mail |
| 29488000 | Russell, Jameka | | | | | Email on File | Email |
| 29480941 | Russell, Lashanda | | | | | Email on File | Email |
| 29490047 | Russell, Marquita | | | | | Email on File | Email |
| 29485982 | Russell, Pamela | | | | | Email on File | Email |
| 29485534 | Russell, Suree | Address on File | | | | | First Class Mail |
| 29492827 | Russell-Adesina, Felicia | | | | | Email on File | Email |
| 29485101 | Ruth, Hardy | | | | | Email on File | Email |
| 29490387 | Rutherford, Shuntia | | | | | Email on File | Email |
| 29488555 | Rutland, Anthony | Address on File | | | | | First Class Mail |
| 29494761 | Rutledge, Paulattaer | | | | | Email on File | Email |
| 29484531 | Rutledge, Vickie | Address on File | | | | | First Class Mail |
| 29481950 | Ruvuza, Baraka | | | | | Email on File | Email |
| 29489049 | Ryan, Amelia | | | | | Email on File | Email |
| 29485067 | Ryan, John | Address on File | | | | | First Class Mail |
| 29480867 | Ryan, Joseph | | | | | Email on File | Email |
| 29489170 | Rzayev, Flora | Address on File | | | | | First Class Mail |
| 29494200 | Saavedra, Jeremiah | | | | | Email on File | Email |
| 29491987 | Sabeil, Mahasen | | | | | Email on File | Email |
| 29481949 | Sadana, Praneet | | | | | Email on File | Email |
| 29480088 | Sadasivan, Dineshkumar | Address on File | | | | | First Class Mail |
| 29490989 | Sadler, Josh | Address on File | | | | | First Class Mail |
| 29490076 | Saeed, Khuram | | | | | Email on File | Email |
| 29482147 | Saenz, Lorena | | | | | Email on File | Email |
| 29484190 | Saffold, Kashina | | | | | Email on File | Email |
| 29494792 | Safi, Veronique | Address on File | | | | | First Class Mail |
| 29491114 | Sagesee, Laurana | Address on File | | | | | First Class Mail |
| 29490813 | Sagesse, Monica | Address on File | | | | | First Class Mail |
| 29483050 | Sain, Karmya | | | | | Email on File | Email |
| 29484877 | Saint Eloi Saint Jean | | | | | Email on File | Email |
| 29494084 | Saintcyr, Jinny | | | | | Email on File | Email |
| 29484545 | Sainteselix, Elia | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490504 | Saintil, Yves | Address on File | | | | | First Class Mail |
| 29492231 | Sainvil, Anderson | | | | | Email on File | Email |
| 29484849 | Salaam, Latrina | | | | | Email on File | Email |
| 29491110 | Salaam, Syed | | | | | Email on File | Email |
| 29489898 | Salahuddin, Taliah | | | | | Email on File | Email |
| 29493123 | Salami, Yunus | Address on File | | | | | First Class Mail |
| 29490314 | Salas, Angel | | | | | Email on File | Email |
| 29490187 | Salas, Ubalda | | | | | Email on File | Email |
| 29489731 | Salaz, Jaylene | | | | | Email on File | Email |
| 29483325 | Salazar, Angelena | | | | | Email on File | Email |
| 29490456 | Salazar, Corina | | | | | Email on File | Email |
| 29493573 | Salazar, Hazel | Address on File | | | | | First Class Mail |
| 29481788 | Salazar, Laura | | | | | Email on File | Email |
| 29494976 | Salazar, Paul | | | | | Email on File | Email |
| 29489847 | Sale, Final | Address on File | | | | | First Class Mail |
| 29481668 | Saleh, Hassan | | | | | Email on File | Email |
| 29481287 | Saleh, Thayer | Address on File | | | | | First Class Mail |
| 29494825 | Sales, Amanda | | | | | Email on File | Email |
| 29490588 | Salgado, Ashlee | | | | | Email on File | Email |
| 29485984 | Salgado, Blanca | | | | | Email on File | Email |
| 29481958 | Salgado, Julio | | | | | Email on File | Email |
| 29490130 | Salifu, Abdul | | | | | Email on File | Email |
| 29481614 | Salinas, Silvia | Address on File | | | | | First Class Mail |
| 29491827 | Sallie-Davies, Marcus | | | | | Email on File | Email |
| 29480924 | Salman, Ansaf | Address on File | | | | | First Class Mail |
| 29485155 | Salmon, Kimberly | | | | | Email on File | Email |
| 29484339 | Salmon, Phonia | | | | | Email on File | Email |
| 29492097 | Salsberry, Summer | | | | | Email on File | Email |
| 29491943 | Salter, Shetangy | | | | | Email on File | Email |
| 29482478 | Salters, Keiona | Address on File | | | | | First Class Mail |
| 29490041 | Saltsman, Joshua | | | | | Email on File | Email |
| 29481840 | Salzer, Matthew | | | | | Email on File | Email |
| 29481358 | Sam, Ebony | Address on File | | | | | First Class Mail |
| 29491104 | Sammons, Betty Cann- | Address on File | | | | | First Class Mail |
| 29493644 | Sampilo, Emerlina | Address on File | | | | | First Class Mail |
| 29485074 | Sample, Wayne | Address on File | | | | | First Class Mail |
| 29495186 | Sampos, Chastity | | | | | Email on File | Email |
| 29490579 | Sampsel, Shawn | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29485344 | Sampson, Edward | Address on File | | | | | First Class Mail |
| 29488268 | Sampson, Rebecca | Address on File | | | | | First Class Mail |
| 29491601 | Samra, Bikram | Address on File | | | | | First Class Mail |
| 29485268 | Sanabria, Javier | | | | | Email on File | Email |
| 29486264 | Sanchez, Alejandra | | | | | Email on File | Email |
| 29488907 | Sanchez, Andres | Address on File | | | | | First Class Mail |
| 29489595 | Sanchez, Britanny Ramos | Address on File | | | | | First Class Mail |
| 29484082 | Sanchez, Bryan | Address on File | | | | | First Class Mail |
| 29495100 | Sanchez, Gonzalez | Address on File | | | | | First Class Mail |
| 29489218 | Sanchez, Irma | | | | | Email on File | Email |
| 29493179 | Sanchez, Jose | | | | | Email on File | Email |
| 29482423 | Sanchez, Joshua | | | | | Email on File | Email |
| 29488507 | Sanchez, Juana | Address on File | | | | | First Class Mail |
| 29494566 | Sanchez, Julie | | | | | Email on File | Email |
| 29485862 | Sanchez, Madaly | Address on File | | | | | First Class Mail |
| 29485658 | Sanchez, Maria | | | | | Email on File | Email |
| 29490144 | Sanchez, Maria | | | | | Email on File | Email |
| 29485639 | Sanchez, Maritza | Address on File | | | | | First Class Mail |
| 29493040 | Sanchez, Raquel | | | | | Email on File | Email |
| 29492553 | Sanchez, Regina | Address on File | | | | | First Class Mail |
| 29487983 | Sanchez, Veronica | | | | | Email on File | Email |
| 29489787 | Sanchez, Whitney | | | | | Email on File | Email |
| 29488542 | Sanderfer, Elizabeth | Address on File | | | | | First Class Mail |
| 29483670 | Sanders, A'Chieyah | | | | | Email on File | Email |
| 29491140 | Sanders, Asia | | | | | Email on File | Email |
| 29484510 | Sanders, Autumn | | | | | Email on File | Email |
| 29485166 | Sanders, Debra | Address on File | | | | | First Class Mail |
| 29483842 | Sanders, Dian | Address on File | | | | | First Class Mail |
| 29484384 | Sanders, Irene | Address on File | | | | | First Class Mail |
| 29484797 | Sanders, Jackie | | | | | Email on File | Email |
| 29482295 | Sanders, Jamecia | | | | | Email on File | Email |
| 29485739 | Sanders, James | Address on File | | | | | First Class Mail |
| 29488338 | Sanders, Johnathan | | | | | Email on File | Email |
| 29480370 | Sanders, Kaeisha | Address on File | | | | | First Class Mail |
| 29485484 | Sanders, Lisa | | | | | Email on File | Email |
| 29482479 | Sanders, Lori | | | | | Email on File | Email |
| 29482116 | Sanders, Marquita | | | | | Email on File | Email |
| 29492358 | Sanders, Melanie | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493251 | Sanders, Monique | | | | | Email on File | Email |
| 29488211 | Sanders, Natika | | | | | Email on File | Email |
| 29481563 | Sanders, Prince | Address on File | | | | | First Class Mail |
| 29493662 | Sanders, Quiton | Address on File | | | | | First Class Mail |
| 29484072 | Sanders, Rodney | Address on File | | | | | First Class Mail |
| 29483265 | Sanders, Samantha | | | | | Email on File | Email |
| 29485688 | Sanders, Starla | Address on File | | | | | First Class Mail |
| 29489146 | Sanders, Takari | Address on File | | | | | First Class Mail |
| 29486437 | Sanders, Walter | | | | | Email on File | Email |
| 29484299 | Sanders, William | | | | | Email on File | Email |
| 29489955 | Sanderson, Brent | Address on File | | | | | First Class Mail |
| 29481696 | Sandifder, Michael | Address on File | | | | | First Class Mail |
| 29490954 | Sandifer, Patricia | | | | | Email on File | Email |
| 29491205 | Sandimanie, Marcia | Address on File | | | | | First Class Mail |
| 29482267 | Sandoval, Chantel | | | | | Email on File | Email |
| 29485564 | Sandoval, Estela | | | | | Email on File | Email |
| 29482300 | Sandoval, Mauricio | | | | | Email on File | Email |
| 29492361 | Sands, Tangy | Address on File | | | | | First Class Mail |
| 29484972 | Sandt, Robert | | | | | Email on File | Email |
| 29481188 | Sanford, James | Address on File | | | | | First Class Mail |
| 29490915 | Sangare, Vinod | | | | | Email on File | Email |
| 29486182 | Sani, Mariama | | | | | Email on File | Email |
| 29483948 | Sankey, Latonya | | | | | Email on File | Email |
| 29481875 | Sanscrainte, Joseph | | | | | Email on File | Email |
| 29491194 | Sansom, Donna | Address on File | | | | | First Class Mail |
| 29485524 | Santamarea, Gertrubis | Address on File | | | | | First Class Mail |
| 29482395 | Santana, Alberto | | | | | Email on File | Email |
| 29493157 | Santana, Carnell | | | | | Email on File | Email |
| 29484372 | Santana, Elizabeth | Address on File | | | | | First Class Mail |
| 29482800 | Santana, Jesse | Address on File | | | | | First Class Mail |
| 29487904 | Santana, Jose | | | | | Email on File | Email |
| 29489054 | Santana, Mariah | Address on File | | | | | First Class Mail |
| 29480973 | Santana, Noel | | | | | Email on File | Email |
| 29483431 | Santanna, Naciry | Address on File | | | | | First Class Mail |
| 29480704 | Santiago, Betty | Address on File | | | | | First Class Mail |
| 29484490 | Santiago, Bryson | Address on File | | | | | First Class Mail |
| 29485086 | Santiago, Christal | Address on File | | | | | First Class Mail |
| 29495052 | Santiago, Crystal | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495280 | Santiago, Doris | | | | | Email on File | Email |
| 29482282 | Santiago, Eva | Address on File | | | | | First Class Mail |
| 29490185 | Santiago, Grace | | | | | Email on File | Email |
| 29484312 | Santiago, Luis | | | | | Email on File | Email |
| 29480209 | Santiago, Mariano | | | | | Email on File | Email |
| 29484019 | Santiago, Sandra | Address on File | | | | | First Class Mail |
| 29493317 | Santiago, Tiffany | | | | | Email on File | Email |
| 29491774 | Santiago, Yolymar | | | | | Email on File | Email |
| 29480100 | Santilli, Tracey | | | | | Email on File | Email |
| 29483102 | Santos, Raquel | Address on File | | | | | First Class Mail |
| 29480919 | Santos-Andujar, Magalis De Los | Address on File | | | | | First Class Mail |
| 29483548 | Sapp, Jessica | | | | | Email on File | Email |
| 29494325 | Sapp, Yolanda | Address on File | | | | | First Class Mail |
| 29485812 | Sarceno, Giovanni | | | | | Email on File | Email |
| 29485592 | Sargeant, Stanley | | | | | Email on File | Email |
| 29488773 | Sargent, Danny | | | | | Email on File | Email |
| 29489258 | Sargent, Maurice | | | | | Email on File | Email |
| 29484984 | Sargent, Rod | Address on File | | | | | First Class Mail |
| 29486388 | Sarmiento, Janice | Address on File | | | | | First Class Mail |
| 29486402 | Sartors, Marquiese | | | | | Email on File | Email |
| 29493240 | Sashington, Daryle | Address on File | | | | | First Class Mail |
| 29494448 | Satnaraine, Chandra | Address on File | | | | | First Class Mail |
| 29481261 | Satterfield, Akeem | Address on File | | | | | First Class Mail |
| 29486236 | Satterwhite, Anthoney | Address on File | | | | | First Class Mail |
| 29486027 | Satterwhite, Gloria | Address on File | | | | | First Class Mail |
| 29482545 | Saturday, Jenny | | | | | Email on File | Email |
| 29486438 | Sauceda, Antonio Flores | Address on File | | | | | First Class Mail |
| 29484800 | Saucedo, Bianca | | | | | Email on File | Email |
| 29483775 | Saulsberry, Maggie | | | | | Email on File | Email |
| 29491382 | Saunders, Jeannette | Address on File | | | | | First Class Mail |
| 29481307 | Saunders, Ke'Rae | Address on File | | | | | First Class Mail |
| 29480773 | Saunders, Lakeshai | Address on File | | | | | First Class Mail |
| 29482103 | Saunders, Monique | | | | | Email on File | Email |
| 29489243 | Saunders, Montana | | | | | Email on File | Email |
| 29493389 | Savage, Darrell | Address on File | | | | | First Class Mail |
| 29488272 | Savage, Iris | Address on File | | | | | First Class Mail |
| 29484539 | Savage, John | Address on File | | | | | First Class Mail |
| 29480725 | Savage, Timothy | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483404 | Savage, Tracy | | | | | Email on File | Email |
| 29486283 | Savannah, Mrjon | | | | | Email on File | Email |
| 29493859 | Savoie, Joseph | Address on File | | | | | First Class Mail |
| 29485673 | Savore, Brittney | | | | | Email on File | Email |
| 29489793 | Sawyers, Kevin | Address on File | | | | | First Class Mail |
| 29488675 | Saxe, Pat/Kathy | Address on File | | | | | First Class Mail |
| 29491268 | Saxon, Jaquanda | | | | | Email on File | Email |
| 29482374 | Sayago, Analicia | Address on File | | | | | First Class Mail |
| 29492510 | Sayles, Heather | | | | | Email on File | Email |
| 29493308 | Sayles, Jarius | | | | | Email on File | Email |
| 29492255 | Sayles, Rebecca | Address on File | | | | | First Class Mail |
| 29485114 | Sazama, Ophelia | | | | | Email on File | Email |
| 29483162 | Sazo, Evalena | | | | | Email on File | Email |
| 29485151 | Scales, Frederick | | | | | Email on File | Email |
| 29483239 | Scallio, April | Address on File | | | | | First Class Mail |
| 29492577 | Scanlon, Christina | Address on File | | | | | First Class Mail |
| 29480947 | Scarborough, Celina | | | | | Email on File | Email |
| 29490407 | Scarbrough, Richard | | | | | Email on File | Email |
| 29491479 | Scarr, Detta | | | | | Email on File | Email |
| 29493433 | Schaaf, Debbie | | | | | Email on File | Email |
| 29492718 | Schadler, Ashley | Address on File | | | | | First Class Mail |
| 29485053 | Schaefer, Ed | Address on File | | | | | First Class Mail |
| 29485279 | Schaffer, Anthony | Address on File | | | | | First Class Mail |
| 29482210 | Schall, Shaylyn | | | | | Email on File | Email |
| 29484981 | Schedler, Timothy | Address on File | | | | | First Class Mail |
| 29481060 | Scheulen, Faythe | Address on File | | | | | First Class Mail |
| 29489380 | Schiefelbein, Randy | Address on File | | | | | First Class Mail |
| 29488475 | Schifano, Joseph | | | | | Email on File | Email |
| 29481574 | Schipritt, Laura | | | | | Email on File | Email |
| 29482196 | Schluben, Brianna | | | | | Email on File | Email |
| 29488429 | Schmidbauer, Ella | | | | | Email on File | Email |
| 29483423 | Schmidt, Brit'Nie | Address on File | | | | | First Class Mail |
| 29488034 | Schmidt, Cynthia | | | | | Email on File | Email |
| 29481107 | Schmidt, Randall | Address on File | | | | | First Class Mail |
| 29480513 | Schneider, Catrina | Address on File | | | | | First Class Mail |
| 29484507 | Schneider, Laneesha | | | | | Email on File | Email |
| 29482331 | Schnider, Laneesha | Address on File | | | | | First Class Mail |
| 29491271 | Schnuerer, Jeff | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490823 | Schoch, Peter | | | | | Email on File | Email |
| 29493568 | Schoenberger, Amanda | | | | | Email on File | Email |
| 29482120 | Schofield, Danielle | | | | | Email on File | Email |
| 29482590 | Schools, Kanawha | | | | | Email on File | Email |
| 29492551 | Schouvieller, Todd | | | | | Email on File | Email |
| 29486300 | Schroeder, Linda | Address on File | | | | | First Class Mail |
| 29480200 | Schubert, Beverly | | | | | Email on File | Email |
| 29495583 | Schultz, Rosalind | | | | | Email on File | Email |
| 29481599 | Schumacher, Michael | | | | | Email on File | Email |
| 29495215 | Schumid, Yualys | Address on File | | | | | First Class Mail |
| 29490445 | Schupp, Stephanie | | | | | Email on File | Email |
| 29492702 | Schurelds, Jordan | Address on File | | | | | First Class Mail |
| 29481881 | Schutt, Nicholas | Address on File | | | | | First Class Mail |
| 29483420 | Scipio, Michael | | | | | Email on File | Email |
| 29491375 | Scoma, Meghan | Address on File | | | | | First Class Mail |
| 29481237 | Scott, Alicia | | | | | Email on File | Email |
| 29490761 | Scott, Antonio | Address on File | | | | | First Class Mail |
| 29481078 | Scott, Barbara | | | | | Email on File | Email |
| 29486154 | Scott, Bonnie | Address on File | | | | | First Class Mail |
| 29492156 | Scott, Brittney | | | | | Email on File | Email |
| 29494090 | Scott, Carrie | | | | | Email on File | Email |
| 29483796 | Scott, Charmaine | | | | | Email on File | Email |
| 29482394 | Scott, Chelsea | | | | | Email on File | Email |
| 29480621 | Scott, Darlene | | | | | Email on File | Email |
| 29488973 | Scott, Dawn Johnson | | | | | Email on File | Email |
| 29489379 | Scott, Demetria | | | | | Email on File | Email |
| 29481431 | Scott, Devin | Address on File | | | | | First Class Mail |
| 29495241 | Scott, Dimitrious | Address on File | | | | | First Class Mail |
| 29480565 | Scott, Dorothy | Address on File | | | | | First Class Mail |
| 29492105 | Scott, Elizabeth | Address on File | | | | | First Class Mail |
| 29486149 | Scott, Emma | | | | | Email on File | Email |
| 29486112 | Scott, Erica | | | | | Email on File | Email |
| 29484444 | Scott, Genesis | | | | | Email on File | Email |
| 29491150 | Scott, Gerlinda | Address on File | | | | | First Class Mail |
| 29484931 | Scott, Gwendallyn | | | | | Email on File | Email |
| 29494959 | Scott, Harriet | Address on File | | | | | First Class Mail |
| 29492020 | Scott, Jade | | | | | Email on File | Email |
| 29485763 | Scott, Jamika | | | | | Email on File | Email |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480671 | Scott, Jeffery | Address on File | | | | | First Class Mail |
| 29488939 | Scott, Joellen | Address on File | | | | | First Class Mail |
| 29491141 | Scott, Jordan | Address on File | | | | | First Class Mail |
| 29484461 | Scott, Kamyia | | | | | Email on File | Email |
| 29489705 | Scott, Kermieka | Address on File | | | | | First Class Mail |
| 29480165 | Scott, Kim | Address on File | | | | | First Class Mail |
| 29489388 | Scott, Kim | | | | | Email on File | Email |
| 29492518 | Scott, Latoya | Address on File | | | | | First Class Mail |
| 29489982 | Scott, Latoya | Address on File | | | | | First Class Mail |
| 29481498 | Scott, Lina | | | | | Email on File | Email |
| 29488249 | Scott, Malakiah | | | | | Email on File | Email |
| 29490908 | Scott, Maresa | Address on File | | | | | First Class Mail |
| 29480576 | Scott, Marquicha | Address on File | | | | | First Class Mail |
| 29489607 | Scott, Michayla | Address on File | | | | | First Class Mail |
| 29492405 | Scott, Moneise | Address on File | | | | | First Class Mail |
| 29484685 | Scott, Monica | Address on File | | | | | First Class Mail |
| 29481817 | Scott, Natasha | Address on File | | | | | First Class Mail |
| 29483538 | Scott, Patrick | | | | | Email on File | Email |
| 29495130 | Scott, Princess | | | | | Email on File | Email |
| 29488898 | Scott, Rochelle | Address on File | | | | | First Class Mail |
| 29491822 | Scott, Shaniqua | Address on File | | | | | First Class Mail |
| 29495149 | Scott, Shaniqua | Address on File | | | | | First Class Mail |
| 29491612 | Scott, Shantell | Address on File | | | | | First Class Mail |
| 29480791 | Scott, Shaquana | Address on File | | | | | First Class Mail |
| 29488473 | Scott, Sherry | Address on File | | | | | First Class Mail |
| 29492168 | Scott, Tamika | | | | | Email on File | Email |
| 29493109 | Scott, Thelma | | | | | Email on File | Email |
| 29488221 | Scott, Tommy | Address on File | | | | | First Class Mail |
| 29484998 | Scott, Tonie | | | | | Email on File | Email |
| 29490682 | Scott, Tonjia | | | | | Email on File | Email |
| 29481781 | Scott, Tyquise | | | | | Email on File | Email |
| 29487924 | Scott, Tyran | | | | | Email on File | Email |
| 29490093 | Scott, Whitney | | | | | Email on File | Email |
| 29489962 | Screws, Kimiria | | | | | Email on File | Email |
| 29480598 | Scrivener, Tiffany | | | | | Email on File | Email |
| 29490556 | Scruggs, Crystal | | | | | Email on File | Email |
| 29488643 | Scruggs, Kieundra | Address on File | | | | | First Class Mail |
| 29484018 | Scruggs, Lisa | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488186 | Scurry, Linda | Address on File | | | | | First Class Mail |
| 29483497 | Sczepanski, Megan | Address on File | | | | | First Class Mail |
| 29481916 | Sea, Faith | | | | | Email on File | Email |
| 29483179 | Seaborn, Isha | | | | | Email on File | Email |
| 29491771 | Seaborn, Oneal | | | | | Email on File | Email |
| 29488900 | Seaborne, Lashawn | Address on File | | | | | First Class Mail |
| 29491485 | Seals, Alexandria | Address on File | | | | | First Class Mail |
| 29491293 | Seals, Reggie | Address on File | | | | | First Class Mail |
| 29480903 | Sealy, Tamika | Address on File | | | | | First Class Mail |
| 29488737 | Searls, Mary | | | | | Email on File | Email |
| 29481327 | Sears, Elizabeth | Address on File | | | | | First Class Mail |
| 29494696 | Seawright, Alshawnda | Address on File | | | | | First Class Mail |
| 29492951 | Seay, Paradise | Address on File | | | | | First Class Mail |
| 29493984 | Seay, Porsha | Address on File | | | | | First Class Mail |
| 29490104 | Sebazija, Rutonesha | Address on File | | | | | First Class Mail |
| 29483204 | Secold, Dean | | | | | Email on File | Email |
| 29490687 | Seder, Tammi | | | | | Email on File | Email |
| 29484335 | Seegars, Karen | Address on File | | | | | First Class Mail |
| 29489563 | Seelinger, Patricia | Address on File | | | | | First Class Mail |
| 29494648 | Segal, Zehava | | | | | Email on File | Email |
| 29493140 | Sehler, Konrad | Address on File | | | | | First Class Mail |
| 29490080 | Seide, Diane | | | | | Email on File | Email |
| 29481945 | Sekar, Prasanna | | | | | Email on File | Email |
| 29486404 | Selby, Charene | Address on File | | | | | First Class Mail |
| 29481981 | Self, Vickie | | | | | Email on File | Email |
| 29489336 | Selmon, Robert | Address on File | | | | | First Class Mail |
| 29491417 | Seltzer, Dedra | | | | | Email on File | Email |
| 29489745 | Semenow, Mike | Address on File | | | | | First Class Mail |
| 29490876 | Semir, Ali | | | | | Email on File | Email |
| 29490322 | Sengalani, Ravindra Babu | | | | | Email on File | Email |
| 29490255 | Sengdara, Alisa | | | | | Email on File | Email |
| 29488666 | Senters, Cameron | Address on File | | | | | First Class Mail |
| 29490569 | Septarova, Veranika | | | | | Email on File | Email |
| 29483057 | Serafini, Rashelle | Address on File | | | | | First Class Mail |
| 29483195 | Seraiah, Ameilia | Address on File | | | | | First Class Mail |
| 29494731 | Serben, Matt | | | | | Email on File | Email |
| 29491779 | Serrano, Nina | Address on File | | | | | First Class Mail |
| 29486097 | Serrano, Wilson | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481689 | Serrato, Gerardo | Address on File | | | | | First Class Mail |
| 29495187 | Serrato, Robert | Address on File | | | | | First Class Mail |
| 29484771 | Service, Sam | | | | | Email on File | Email |
| 29491735 | Services, Noah'S | Address on File | | | | | First Class Mail |
| 29484975 | Servin, Francisco | Address on File | | | | | First Class Mail |
| 29493962 | Sessioss, Taniyahsellos | Address on File | | | | | First Class Mail |
| 29488086 | Seth, Ajay | Address on File | | | | | First Class Mail |
| 29494840 | Sethea, Gary | Address on File | | | | | First Class Mail |
| 29484056 | Sevantes, Alan | | | | | Email on File | Email |
| 29490035 | Sevilla, Gregorio | | | | | Email on File | Email |
| 29482016 | Sewell, Tony | Address on File | | | | | First Class Mail |
| 29495276 | Sewer, Hope | | | | | Email on File | Email |
| 29489961 | Sexton, Blake | | | | | Email on File | Email |
| 29493313 | Seymour, Mark | Address on File | | | | | First Class Mail |
| 29485348 | Shabo, Mona | Address on File | | | | | First Class Mail |
| 29481879 | Shack, Tameka | Address on File | | | | | First Class Mail |
| 29493216 | Shackelford, Glenn | Address on File | | | | | First Class Mail |
| 29483245 | Shackelford, Parrish | | | | | Email on File | Email |
| 29482422 | Shackleford, Kendal | | | | | Email on File | Email |
| 29493401 | Shaffer, Cheyenne | Address on File | | | | | First Class Mail |
| 29493567 | Shaffer, Sharon | | | | | Email on File | Email |
| 29486399 | Shanette, Michelle | | | | | Email on File | Email |
| 29480668 | Shanklin, Aja | Address on File | | | | | First Class Mail |
| 29484569 | Shanklin, Preston | | | | | Email on File | Email |
| 29488561 | Shanks, Angel | Address on File | | | | | First Class Mail |
| 29491096 | Shannon, Laquitta | | | | | Email on File | Email |
| 29493820 | Shannon, Melissa | Address on File | | | | | First Class Mail |
| 29494345 | Shannon, Peggys | | | | | Email on File | Email |
| 29490544 | Shannon, Shaneice | Address on File | | | | | First Class Mail |
| 29487957 | Shao, Harry | | | | | Email on File | Email |
| 29488109 | Shappell, Sarah | Address on File | | | | | First Class Mail |
| 29485603 | Sharik, Nyah | Address on File | | | | | First Class Mail |
| 29489208 | Sharma, Bigyan | | | | | Email on File | Email |
| 29487995 | Sharp, Ashley | Address on File | | | | | First Class Mail |
| 29480771 | Sharp, Justin | | | | | Email on File | Email |
| 29491840 | Sharp, Michael | | | | | Email on File | Email |
| 29489963 | Sharp, Sarah | Address on File | | | | | First Class Mail |
| 29490703 | Sharp, Sydney | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480965 | Sharpe, David | Address on File | | | | | First Class Mail |
| 29483415 | Sharpe, Dominique | | | | | Email on File | Email |
| 29482023 | Sharpe, Tommie | Address on File | | | | | First Class Mail |
| 29493266 | Sharpe, Wanda | | | | | Email on File | Email |
| 29485708 | Sharper, Geneva | | | | | Email on File | Email |
| 29485342 | Shaw, April | | | | | Email on File | Email |
| 29482711 | Shaw, Ashley | | | | | Email on File | Email |
| 29493906 | Shaw, Barbara | | | | | Email on File | Email |
| 29480780 | Shaw, Brittany | | | | | Email on File | Email |
| 29488341 | Shaw, Brittany | | | | | Email on File | Email |
| 29485145 | Shaw, Bruce | Address on File | | | | | First Class Mail |
| 29489515 | Shaw, Catherine | | | | | Email on File | Email |
| 29495110 | Shaw, Danielle | Address on File | | | | | First Class Mail |
| 29490686 | Shaw, Debra | | | | | Email on File | Email |
| 29490715 | Shaw, Ebony | Address on File | | | | | First Class Mail |
| 29491713 | Shaw, Ja'Khouria | Address on File | | | | | First Class Mail |
| 29493318 | Shaw, Nicole | | | | | Email on File | Email |
| 29488656 | Shaw, Niece | Address on File | | | | | First Class Mail |
| 29481041 | Shaw, Shavonda | | | | | Email on File | Email |
| 29482579 | Shaw, Tiana | Address on File | | | | | First Class Mail |
| 29493830 | Shearer, Catherin | Address on File | | | | | First Class Mail |
| 29491634 | Shearer, La'Daziah | Address on File | | | | | First Class Mail |
| 29490102 | Sheats, Daijsha | | | | | Email on File | Email |
| 29489312 | Sheehan, Trevor | Address on File | | | | | First Class Mail |
| 29482530 | Sheets, Kiara | | | | | Email on File | Email |
| 29485561 | Sheffield, Bryndira | Address on File | | | | | First Class Mail |
| 29486442 | Sheffield, Keisha | Address on File | | | | | First Class Mail |
| 29488373 | Sheffield, Nysha | Address on File | | | | | First Class Mail |
| 29488912 | Sheilds, Gina | Address on File | | | | | First Class Mail |
| 29490011 | Shelby, Emeshia | | | | | Email on File | Email |
| 29492757 | Shelby, Katina | | | | | Email on File | Email |
| 29492889 | Shelby, Latyshon | | | | | Email on File | Email |
| 29495225 | Shelby, Lola | | | | | Email on File | Email |
| 29484546 | Shelman, Lonnell | | | | | Email on File | Email |
| 29488346 | Shelton, Bentrisa | Address on File | | | | | First Class Mail |
| 29494930 | Shelton, Jessica | | | | | Email on File | Email |
| 29482989 | Shelton, John | Address on File | | | | | First Class Mail |
| 29485095 | Shelton, Joseph | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493823 | Shelton, Nakessa | Address on File | | | | | First Class Mail |
| 29483556 | Shelton, Ronice | Address on File | | | | | First Class Mail |
| 29494569 | Shelton, Tevonte | | | | | Email on File | Email |
| 29493811 | Shepard, Brian | Address on File | | | | | First Class Mail |
| 29490578 | Shephard, Carol | Address on File | | | | | First Class Mail |
| 29493915 | Shephard, Mourgain | | | | | Email on File | Email |
| 29493351 | Shepheard, Racheal | Address on File | | | | | First Class Mail |
| 29492051 | Sheppard, Brittney | | | | | Email on File | Email |
| 29491881 | Sheppard, James | Address on File | | | | | First Class Mail |
| 29488407 | Sheppard, Marquetta | Address on File | | | | | First Class Mail |
| 29491431 | Sheppard, Robbie | | | | | Email on File | Email |
| 29484255 | Sheppard, Teresa | Address on File | | | | | First Class Mail |
| 29494119 | Sheppard, Will | Address on File | | | | | First Class Mail |
| 29491445 | Sherley, Breeunna | | | | | Email on File | Email |
| 29491743 | Sherman, Antoinette | | | | | Email on File | Email |
| 29494026 | Sherman, Ayana | Address on File | | | | | First Class Mail |
| 29483350 | Sherman, Dylan | | | | | Email on File | Email |
| 29494894 | Sherman, Jada | Address on File | | | | | First Class Mail |
| 29494600 | Sherman, Tamara | Address on File | | | | | First Class Mail |
| 29482642 | Sherman, Tori | Address on File | | | | | First Class Mail |
| 29489517 | Sherritt, Barbara | | | | | Email on File | Email |
| 29488753 | Sherrod, Aubrey | Address on File | | | | | First Class Mail |
| 29484728 | Sherrod, Lawnya | | | | | Email on File | Email |
| 29491416 | Shevokas, Kaitlyn | | | | | Email on File | Email |
| 29492503 | Shinaberry, Arleta | Address on File | | | | | First Class Mail |
| 29481681 | Shipe, Jason | | | | | Email on File | Email |
| 29490874 | Shipp, Carolyn | Address on File | | | | | First Class Mail |
| 29492242 | Shipp, Raven | Address on File | | | | | First Class Mail |
| 29485497 | Shirah, Kenneth | | | | | Email on File | Email |
| 29482170 | Shirey, Kyler | Address on File | | | | | First Class Mail |
| 29480151 | Shirley, James | | | | | Email on File | Email |
| 29490664 | Shivers, Joe | Address on File | | | | | First Class Mail |
| 29486217 | Shobe, Amber | Address on File | | | | | First Class Mail |
| 29490045 | Shockley, Zack | | | | | Email on File | Email |
| 29481796 | Shoewalter, Kristine | Address on File | | | | | First Class Mail |
| 29483036 | Sholar, Briana | | | | | Email on File | Email |
| 29489613 | Shonntay, Lasherrica | Address on File | | | | | First Class Mail |
| 29481253 | Short, Chacha | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480076 | Short, Marion | Address on File | | | | | First Class Mail |
| 29492280 | Short, Xavier | | | | | Email on File | Email |
| 29485831 | Shorter, Lashon | | | | | Email on File | Email |
| 29493844 | Shorter, Vermetha | Address on File | | | | | First Class Mail |
| 29489270 | Shoumaker, Sandra | Address on File | | | | | First Class Mail |
| 29482593 | Shoup, Makiyah | Address on File | | | | | First Class Mail |
| 29485135 | Shropshire, Kiundrea | | | | | Email on File | Email |
| 29485867 | Shubrick, Joshua | | | | | Email on File | Email |
| 29488022 | Shugaeva, Nargisa | Address on File | | | | | First Class Mail |
| 29490412 | Shui, Yanhua | | | | | Email on File | Email |
| 29487974 | Shultz, Tamara | Address on File | | | | | First Class Mail |
| 29483243 | Shumate, Michael | Address on File | | | | | First Class Mail |
| 29494223 | Shy, Darielle | Address on File | | | | | First Class Mail |
| 29491939 | Siaca, Felix | | | | | Email on File | Email |
| 29488184 | Siale, Roderick | | | | | Email on File | Email |
| 29495248 | Siebert, Rebecca | | | | | Email on File | Email |
| 29481280 | Sierra, Josephine | | | | | Email on File | Email |
| 29490332 | Sigala, Armando | | | | | Email on File | Email |
| 29483414 | Sigler, Jody | | | | | Email on File | Email |
| 29489649 | Silas, Lamont | | | | | Email on File | Email |
| 29480133 | Silman, Roger | Address on File | | | | | First Class Mail |
| 29480809 | Silva, Lauren | Address on File | | | | | First Class Mail |
| 29483309 | Silver, Shena | | | | | Email on File | Email |
| 29493586 | Simkanich, Jason | | | | | Email on File | Email |
| 29484186 | Simmond, Jashiya | Address on File | | | | | First Class Mail |
| 29492258 | Simmonds, Akem | Address on File | | | | | First Class Mail |
| 29480541 | Simmons, Andria | Address on File | | | | | First Class Mail |
| 29483322 | Simmons, Betty | | | | | Email on File | Email |
| 29482718 | Simmons, Brandon | Address on File | | | | | First Class Mail |
| 29483315 | Simmons, Cecelia | Address on File | | | | | First Class Mail |
| 29493919 | Simmons, Chasity | Address on File | | | | | First Class Mail |
| 29492264 | Simmons, Cody | | | | | Email on File | Email |
| 29493987 | Simmons, Connie | Address on File | | | | | First Class Mail |
| 29490501 | Simmons, Donna | | | | | Email on File | Email |
| 29484888 | Simmons, Elaine | | | | | Email on File | Email |
| 29485225 | Simmons, Erika | | | | | Email on File | Email |
| 29489376 | Simmons, Frenchie | Address on File | | | | | First Class Mail |
| 29489588 | Simmons, Henry | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488345 | Simmons, Inola | Address on File | | | | | First Class Mail |
| 29482639 | Simmons, Jessica | | | | | Email on File | Email |
| 29490118 | Simmons, John | | | | | Email on File | Email |
| 29482320 | Simmons, Joseph | | | | | Email on File | Email |
| 29480937 | Simmons, Laron | Address on File | | | | | First Class Mail |
| 29493809 | Simmons, Latoya | Address on File | | | | | First Class Mail |
| 29492680 | Simmons, Latoya | | | | | Email on File | Email |
| 29481409 | Simmons, Lori | Address on File | | | | | First Class Mail |
| 29492497 | Simmons, Rue | | | | | Email on File | Email |
| 29483359 | Simmons, Shay | Address on File | | | | | First Class Mail |
| 29481607 | Simmons, Shontel | Address on File | | | | | First Class Mail |
| 29490661 | Simmons, Tanikqua | | | | | Email on File | Email |
| 29485064 | Simmonsa, Ebony | | | | | Email on File | Email |
| 29482699 | Simms, Angela | Address on File | | | | | First Class Mail |
| 29486416 | Simms, Retha | | | | | Email on File | Email |
| 29493531 | Simms, Tamika | | | | | Email on File | Email |
| 29493481 | Simon, Ashley | Address on File | | | | | First Class Mail |
| 29488767 | Simon, Dorothy | | | | | Email on File | Email |
| 29491300 | Simon, Eric | | | | | Email on File | Email |
| 29485855 | Simon, Falicia | | | | | Email on File | Email |
| 29489117 | Simon, Germine | Address on File | | | | | First Class Mail |
| 29489086 | Simon, Joann | Address on File | | | | | First Class Mail |
| 29490418 | Simon, Latara | | | | | Email on File | Email |
| 29488165 | Simon, Mercelene | Address on File | | | | | First Class Mail |
| 29480801 | Simon, Michelle | Address on File | | | | | First Class Mail |
| 29483797 | Simone, Artishae | Address on File | | | | | First Class Mail |
| 29490150 | Simone, Cythnia | | | | | Email on File | Email |
| 29491079 | Simons, Dave | | | | | Email on File | Email |
| 29483867 | Simpkins, Artavis | | | | | Email on File | Email |
| 29494289 | Simpkins, Jimmy | Address on File | | | | | First Class Mail |
| 29493291 | Simpson, Albert | | | | | Email on File | Email |
| 29494675 | Simpson, Chawanda | | | | | Email on File | Email |
| 29485420 | Simpson, Daniya | | | | | Email on File | Email |
| 29481436 | Simpson, Darlene | Address on File | | | | | First Class Mail |
| 29480882 | Simpson, Deon | Address on File | | | | | First Class Mail |
| 29482965 | Simpson, Lisa | | | | | Email on File | Email |
| 29488953 | Simpson, Monike | Address on File | | | | | First Class Mail |
| 29494190 | Simpson, Shanon | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483460 | Simpson, Sheila | Address on File | | | | | First Class Mail |
| 29481116 | Simpson, Shendale | | | | | Email on File | Email |
| 29487930 | Simpson, Tara | | | | | Email on File | Email |
| 29484393 | Sims, Ada | | | | | Email on File | Email |
| 29494583 | Sims, Anetra | | | | | Email on File | Email |
| 29484614 | Sims, Anita | | | | | Email on File | Email |
| 29490377 | Sims, Ariana | Address on File | | | | | First Class Mail |
| 29489504 | Sims, Barbara | Address on File | | | | | First Class Mail |
| 29490392 | Sims, Britney | | | | | Email on File | Email |
| 29483840 | Sims, Dafaynne | | | | | Email on File | Email |
| 29483504 | Sims, Debbie | | | | | Email on File | Email |
| 29485920 | Sims, Laura | | | | | Email on File | Email |
| 29490886 | Sims, Mike | Address on File | | | | | First Class Mail |
| 29485906 | Sims, Shokelle | | | | | Email on File | Email |
| 29482289 | Sinclair, Essence | | | | | Email on File | Email |
| 29492532 | Sinclair, Mindy | | | | | Email on File | Email |
| 29493677 | Sinclair, Shaneil | Address on File | | | | | First Class Mail |
| 29489510 | Sinclair, Tammy | | | | | Email on File | Email |
| 29491874 | Singelton, Ashleysymone | | | | | Email on File | Email |
| 29484948 | Singer, Heidi | Address on File | | | | | First Class Mail |
| 29488056 | Singer, Sonya | Address on File | | | | | First Class Mail |
| 29482222 | Singh, Adarsh Kumar | | | | | Email on File | Email |
| 29483768 | Singh, Braxton | Address on File | | | | | First Class Mail |
| 29493682 | Singh, Dimple | | | | | Email on File | Email |
| 29489439 | Singh, Gurlove | | | | | Email on File | Email |
| 29492389 | Singh, Jagjit | | | | | Email on File | Email |
| 29488686 | Singh, Malkit | Address on File | | | | | First Class Mail |
| 29493358 | Singh, Mandeep | Address on File | | | | | First Class Mail |
| 29484497 | Singh, Narin | Address on File | | | | | First Class Mail |
| 29484266 | Singh, Nirmal | Address on File | | | | | First Class Mail |
| 29480443 | Singh, Prabjit | | | | | Email on File | Email |
| 29489693 | Singh, Rashida | | | | | Email on File | Email |
| 29495221 | Singh, Satwant | | | | | Email on File | Email |
| 29494528 | Singletary, Denise | | | | | Email on File | Email |
| 29490483 | Singletary, Kenton | Address on File | | | | | First Class Mail |
| 29483719 | Singletary, Tyler | Address on File | | | | | First Class Mail |
| 29489152 | Singletery, Latisha | Address on File | | | | | First Class Mail |
| 29481312 | Singleton, Breanna | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482197 | Singleton, Candance | | | | | Email on File | Email |
| 29480295 | Singleton, Davion | Address on File | | | | | First Class Mail |
| 29491319 | Singleton, Diamond | | | | | Email on File | Email |
| 29484267 | Singleton, Duane | | | | | Email on File | Email |
| 29484529 | Singleton, Eric | Address on File | | | | | First Class Mail |
| 29481057 | Singleton, Kendra | Address on File | | | | | First Class Mail |
| 29485005 | Singleton, Nicole | Address on File | | | | | First Class Mail |
| 29491046 | Singleton, Shaquetta | Address on File | | | | | First Class Mail |
| 29484441 | Singleton, Sophia | | | | | Email on File | Email |
| 29489883 | Sinistaj, Djoka | Address on File | | | | | First Class Mail |
| 29488218 | Sinpkins, Mahogany | | | | | Email on File | Email |
| 29484044 | Sipe, Larry | Address on File | | | | | First Class Mail |
| 29490284 | Siregar, Kitty | | | | | Email on File | Email |
| 29493410 | Sisco, Anh | Address on File | | | | | First Class Mail |
| 29494607 | Sissoko, Tijan | | | | | Email on File | Email |
| 29489029 | Siu, The Pointe | Address on File | | | | | First Class Mail |
| 29491023 | Sivard, Scott | | | | | Email on File | Email |
| 29493836 | Skills, Life | | | | | Email on File | Email |
| 29483837 | Skinner, James | | | | | Email on File | Email |
| 29489425 | Skipper, Kaywanda | Address on File | | | | | First Class Mail |
| 29480224 | Skiver, Ryan | | | | | Email on File | Email |
| 29494260 | Slappy, Belinda | | | | | Email on File | Email |
| 29493145 | Slare, Schyzonne | | | | | Email on File | Email |
| 29488694 | Slater, Levell | Address on File | | | | | First Class Mail |
| 29485149 | Slaughter, Ashley | | | | | Email on File | Email |
| 29488778 | Slaughter, Wanda | Address on File | | | | | First Class Mail |
| 29494313 | Sligh, Dynecia | | | | | Email on File | Email |
| 29480106 | Slingerland, Jamie | | | | | Email on File | Email |
| 29484738 | Sloan, Dara | | | | | Email on File | Email |
| 29489840 | Sloan, Dianna | | | | | Email on File | Email |
| 29489019 | Sloan, Lavee | | | | | Email on File | Email |
| 29481779 | Sly, Jacque | Address on File | | | | | First Class Mail |
| 29482589 | Small, Lashee | | | | | Email on File | Email |
| 29485623 | Small, Roschell | | | | | Email on File | Email |
| 29482777 | Smalls, Annie | | | | | Email on File | Email |
| 29493877 | Smalls, Ashli | | | | | Email on File | Email |
| 29480518 | Smalls, John | | | | | Email on File | Email |
| 29485759 | Smalls, Quanaisha | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484763 | Smedley, Erica | | | | | Email on File | Email |
| 29485425 | Smicherko, Bridget | | | | | Email on File | Email |
| 29493691 | Smikle, Calvin | Address on File | | | | | First Class Mail |
| 29489189 | Smith, April | Address on File | | | | | First Class Mail |
| 29485291 | Smith, Adeona | Address on File | | | | | First Class Mail |
| 29493529 | Smith, Alberta | | | | | Email on File | Email |
| 29492775 | Smith, Alexis | | | | | Email on File | Email |
| 29491719 | Smith, Alyssa | Address on File | | | | | First Class Mail |
| 29488579 | Smith, Amanda | | | | | Email on File | Email |
| 29481288 | Smith, Amberm | | | | | Email on File | Email |
| 29495099 | Smith, Amie | | | | | Email on File | Email |
| 29489333 | Smith, Anastasia | Address on File | | | | | First Class Mail |
| 29493271 | Smith, Anastasia | | | | | Email on File | Email |
| 29482900 | Smith, Anaya | Address on File | | | | | First Class Mail |
| 29481172 | Smith, Andra | Address on File | | | | | First Class Mail |
| 29485311 | Smith, Andrea | Address on File | | | | | First Class Mail |
| 29485928 | Smith, Andrea | | | | | Email on File | Email |
| 29482044 | Smith, Angela | | | | | Email on File | Email |
| 29494603 | Smith, Angeline | Address on File | | | | | First Class Mail |
| 29481160 | Smith, Anita | Address on File | | | | | First Class Mail |
| 29490234 | Smith, Aniya | | | | | Email on File | Email |
| 29485625 | Smith, Anjanette | | | | | Email on File | Email |
| 29483379 | Smith, Ankerria | Address on File | | | | | First Class Mail |
| 29488331 | Smith, Annitra | Address on File | | | | | First Class Mail |
| 29482890 | Smith, Ariel | | | | | Email on File | Email |
| 29484780 | Smith, Artavia | | | | | Email on File | Email |
| 29485602 | Smith, Ashley | Address on File | | | | | First Class Mail |
| 29494218 | Smith, Ashley | | | | | Email on File | Email |
| 29492118 | Smith, Austin | Address on File | | | | | First Class Mail |
| 29480711 | Smith, Awan | Address on File | | | | | First Class Mail |
| 29481468 | Smith, Ayden | Address on File | | | | | First Class Mail |
| 29485713 | Smith, Barbara | Address on File | | | | | First Class Mail |
| 29492287 | Smith, Barbra | Address on File | | | | | First Class Mail |
| 29491648 | Smith, Bea | Address on File | | | | | First Class Mail |
| 29484843 | Smith, Brandi | | | | | Email on File | Email |
| 29493846 | Smith, Breon | Address on File | | | | | First Class Mail |
| 29488153 | Smith, Brett | Address on File | | | | | First Class Mail |
| 29491661 | Smith, Brianna | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490975 | Smith, Brittany | Address on File | | | | | First Class Mail |
| 29493472 | Smith, Brittany | Address on File | | | | | First Class Mail |
| 29484074 | Smith, Cameron | Address on File | | | | | First Class Mail |
| 29480729 | Smith, Candice | Address on File | | | | | First Class Mail |
| 29484567 | Smith, Cara | Address on File | | | | | First Class Mail |
| 29492254 | Smith, Carl | | | | | Email on File | Email |
| 29483614 | Smith, Carletta | | | | | Email on File | Email |
| 29491832 | Smith, Carnisha | | | | | Email on File | Email |
| 29488319 | Smith, Carolyn | Address on File | | | | | First Class Mail |
| 29494257 | Smith, Cassandra | | | | | Email on File | Email |
| 29489012 | Smith, Catrice | Address on File | | | | | First Class Mail |
| 29490496 | Smith, Chantelle | | | | | Email on File | Email |
| 29484138 | Smith, Char | | | | | Email on File | Email |
| 29481215 | Smith, Chris | Address on File | | | | | First Class Mail |
| 29481766 | Smith, Chris | | | | | Email on File | Email |
| 29484014 | Smith, Chyna | | | | | Email on File | Email |
| 29492154 | Smith, Corneze | | | | | Email on File | Email |
| 29483389 | Smith, Cynthia | | | | | Email on File | Email |
| 29482585 | Smith, Daisja | | | | | Email on File | Email |
| 29482492 | Smith, Dajonah | Address on File | | | | | First Class Mail |
| 29482588 | Smith, Dalana | Address on File | | | | | First Class Mail |
| 29485122 | Smith, Darnece | Address on File | | | | | First Class Mail |
| 29494171 | Smith, David | | | | | Email on File | Email |
| 29493742 | Smith, Deana | | | | | Email on File | Email |
| 29483022 | Smith, Deana | | | | | Email on File | Email |
| 29489209 | Smith, Donitta | Address on File | | | | | First Class Mail |
| 29488060 | Smith, Dwanda | Address on File | | | | | First Class Mail |
| 29482797 | Smith, Eboni | | | | | Email on File | Email |
| 29484776 | Smith, Emma | Address on File | | | | | First Class Mail |
| 29491727 | Smith, Eric | | | | | Email on File | Email |
| 29485510 | Smith, Erika | Address on File | | | | | First Class Mail |
| 29490927 | Smith, Ethel | | | | | Email on File | Email |
| 29485062 | Smith, Evangeline | | | | | Email on File | Email |
| 29489837 | Smith, Ga'Najah | Address on File | | | | | First Class Mail |
| 29489668 | Smith, Gary | Address on File | | | | | First Class Mail |
| 29483908 | Smith, Grady | | | | | Email on File | Email |
| 29494012 | Smith, Grant | Address on File | | | | | First Class Mail |
| 29492882 | Smith, Gregory | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482909 | Smith, Heywood | | | | | Email on File | Email |
| 29483416 | Smith, Irma | | | | | Email on File | Email |
| 29480904 | Smith, Isaiah | Address on File | | | | | First Class Mail |
| 29481698 | Smith, Jacob | Address on File | | | | | First Class Mail |
| 29494155 | Smith, Jamesha | Address on File | | | | | First Class Mail |
| 29482705 | Smith, Jamica | | | | | Email on File | Email |
| 29483225 | Smith, Janet | Address on File | | | | | First Class Mail |
| 29486286 | Smith, Janice | | | | | Email on File | Email |
| 29491447 | Smith, Jasmine | Address on File | | | | | First Class Mail |
| 29492072 | Smith, Jatoya | | | | | Email on File | Email |
| 29480618 | Smith, Jaykieria | Address on File | | | | | First Class Mail |
| 29489282 | Smith, Jazlyn | Address on File | | | | | First Class Mail |
| 29493757 | Smith, Jazmyne | | | | | Email on File | Email |
| 29486180 | Smith, Jessica | Address on File | | | | | First Class Mail |
| 29493430 | Smith, Jessica | | | | | Email on File | Email |
| 29485652 | Smith, Joesph | Address on File | | | | | First Class Mail |
| 29494775 | Smith, Joseph | Address on File | | | | | First Class Mail |
| 29490449 | Smith, Julio | Address on File | | | | | First Class Mail |
| 29488297 | Smith, Kacey | | | | | Email on File | Email |
| 29493622 | Smith, Kam | Address on File | | | | | First Class Mail |
| 29490212 | Smith, Kayla | | | | | Email on File | Email |
| 29495157 | Smith, Kayleigh | | | | | Email on File | Email |
| 29493539 | Smith, Kevin | Address on File | | | | | First Class Mail |
| 29485716 | Smith, Kevin | | | | | Email on File | Email |
| 29493309 | Smith, Keyana | | | | | Email on File | Email |
| 29483406 | Smith, Kico | Address on File | | | | | First Class Mail |
| 29485355 | Smith, Kimberly | Address on File | | | | | First Class Mail |
| 29493082 | Smith, Kinaya | | | | | Email on File | Email |
| 29483844 | Smith, Lakeshia | | | | | Email on File | Email |
| 29486042 | Smith, Lakresha | | | | | Email on File | Email |
| 29484784 | Smith, Laporsha | | | | | Email on File | Email |
| 29488129 | Smith, Lashonna | | | | | Email on File | Email |
| 29494552 | Smith, Latia | Address on File | | | | | First Class Mail |
| 29485491 | Smith, Latochia | Address on File | | | | | First Class Mail |
| 29480412 | Smith, Lawanda | | | | | Email on File | Email |
| 29485243 | Smith, Lawrence | | | | | Email on File | Email |
| 29492586 | Smith, Lillie | Address on File | | | | | First Class Mail |
| 29485753 | Smith, Linda | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484412 | Smith, Lisa | | | | | Email on File | Email |
| 29482532 | Smith, Liza | | | | | Email on File | Email |
| 29483720 | Smith, Lou | Address on File | | | | | First Class Mail |
| 29488361 | Smith, Maile | | | | | Email on File | Email |
| 29494780 | Smith, Malik | Address on File | | | | | First Class Mail |
| 29483463 | Smith, Margaret | | | | | Email on File | Email |
| 29492441 | Smith, Maria | | | | | Email on File | Email |
| 29484708 | Smith, Marie | | | | | Email on File | Email |
| 29488988 | Smith, Marquia | Address on File | | | | | First Class Mail |
| 29490146 | Smith, Marsherre | Address on File | | | | | First Class Mail |
| 29481800 | Smith, Matthew | | | | | Email on File | Email |
| 29486238 | Smith, Melissa | | | | | Email on File | Email |
| 29482955 | Smith, Michael | | | | | Email on File | Email |
| 29491438 | Smith, Michael | | | | | Email on File | Email |
| 29495236 | Smith, Micheal | Address on File | | | | | First Class Mail |
| 29489889 | Smith, Michelle | Address on File | | | | | First Class Mail |
| 29483355 | Smith, Michelle | Address on File | | | | | First Class Mail |
| 29488270 | Smith, Michelle | | | | | Email on File | Email |
| 29481040 | Smith, Mkaila | Address on File | | | | | First Class Mail |
| 29492386 | Smith, Morgan | Address on File | | | | | First Class Mail |
| 29484564 | Smith, Morgan | | | | | Email on File | Email |
| 29480977 | Smith, Nashell | | | | | Email on File | Email |
| 29483823 | Smith, Nathan | Address on File | | | | | First Class Mail |
| 29482537 | Smith, Nicholas | | | | | Email on File | Email |
| 29492696 | Smith, Nusha | Address on File | | | | | First Class Mail |
| 29488911 | Smith, Peggy | | | | | Email on File | Email |
| 29482340 | Smith, Ramona | | | | | Email on File | Email |
| 29480113 | Smith, Raquel | Address on File | | | | | First Class Mail |
| 29492695 | Smith, Raven | Address on File | | | | | First Class Mail |
| 29481676 | Smith, Rebecca | | | | | Email on File | Email |
| 29484794 | Smith, Ricky | Address on File | | | | | First Class Mail |
| 29494354 | Smith, Robin | | | | | Email on File | Email |
| 29481771 | Smith, Rodney | Address on File | | | | | First Class Mail |
| 29485496 | Smith, Romeika | Address on File | | | | | First Class Mail |
| 29491495 | Smith, Ronald | | | | | Email on File | Email |
| 29493159 | Smith, Ronda | Address on File | | | | | First Class Mail |
| 29491750 | Smith, Rosetta | | | | | Email on File | Email |
| 29493607 | Smith, Ruth | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483990 | Smith, Sacoya | | | | | Email on File | Email |
| 29490347 | Smith, Samuel | | | | | Email on File | Email |
| 29485803 | Smith, Sandra | Address on File | | | | | First Class Mail |
| 29488698 | Smith, Shamaya | Address on File | | | | | First Class Mail |
| 29488512 | Smith, Shameka | | | | | Email on File | Email |
| 29491990 | Smith, Shantel | Address on File | | | | | First Class Mail |
| 29480878 | Smith, Shaquille | | | | | Email on File | Email |
| 29488842 | Smith, Shateesha | | | | | Email on File | Email |
| 29480287 | Smith, Sheena | Address on File | | | | | First Class Mail |
| 29484002 | Smith, Sheila | | | | | Email on File | Email |
| 29487964 | Smith, Shereece | Address on File | | | | | First Class Mail |
| 29493249 | Smith, Sherelle | | | | | Email on File | Email |
| 29482137 | Smith, Sherrie | | | | | Email on File | Email |
| 29483372 | Smith, Sherry | Address on File | | | | | First Class Mail |
| 29480452 | Smith, Stephanie | Address on File | | | | | First Class Mail |
| 29491655 | Smith, Tala | | | | | Email on File | Email |
| 29489841 | Smith, Tanisha | Address on File | | | | | First Class Mail |
| 29489832 | Smith, Taria | | | | | Email on File | Email |
| 29489092 | Smith, Taylor | Address on File | | | | | First Class Mail |
| 29491636 | Smith, Tempest | | | | | Email on File | Email |
| 29494331 | Smith, Tequila | Address on File | | | | | First Class Mail |
| 29490996 | Smith, Thomas | | | | | Email on File | Email |
| 29485431 | Smith, Tiffany | | | | | Email on File | Email |
| 29492293 | Smith, Tiffany | | | | | Email on File | Email |
| 29483044 | Smith, Tracee | Address on File | | | | | First Class Mail |
| 29491611 | Smith, Urhonda | Address on File | | | | | First Class Mail |
| 29484572 | Smith, Virginia | Address on File | | | | | First Class Mail |
| 29483308 | Smith, Vivian | Address on File | | | | | First Class Mail |
| 29493050 | Smith, Vivian | | | | | Email on File | Email |
| 29486103 | Smith, Willie | Address on File | | | | | First Class Mail |
| 29484713 | Smith, Willie | Address on File | | | | | First Class Mail |
| 29488834 | Smither, Ruth | Address on File | | | | | First Class Mail |
| 29488206 | Smithingell, Jeff | | | | | Email on File | Email |
| 29481948 | Smith-Williams, Aniyah | | | | | Email on File | Email |
| 29495251 | Smoak, Justin | | | | | Email on File | Email |
| 29489989 | Smothers, Tiffney | | | | | Email on File | Email |
| 29482058 | Smothers, Treyonna | | | | | Email on File | Email |
| 29493328 | Snaril, Keviniesha | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-----------|------|---------|------|-------|-------------|-------|-------------------|
| 29490643 | Snchez, Jesse | | | | | Email on File | Email |
| 29487944 | Snead, Montaque | Address on File | | | | | First Class Mail |
| 29488618 | Snead, Nicole | | | | | Email on File | Email |
| 29494703 | Sneed, Robert | | | | | Email on File | Email |
| 29486406 | Snell, Ronald | Address on File | | | | | First Class Mail |
| 29492902 | Snerling, Anishia | Address on File | | | | | First Class Mail |
| 29484240 | Snow, Amanda | | | | | Email on File | Email |
| 29489396 | Snow, Marcus | Address on File | | | | | First Class Mail |
| 29485781 | Snow, Shirlaine | Address on File | | | | | First Class Mail |
| 29491649 | Snowden, Cynthia | Address on File | | | | | First Class Mail |
| 29485408 | Snyder, Billie | | | | | Email on File | Email |
| 29491593 | Snyder, Jasmin | | | | | Email on File | Email |
| 29490559 | Snyder, Rebecca | | | | | Email on File | Email |
| 29492986 | Snyder, Terrell | Address on File | | | | | First Class Mail |
| 29485476 | Snydwer, Evelyn | Address on File | | | | | First Class Mail |
| 29482623 | Soboloski, Aaron | | | | | Email on File | Email |
| 29490568 | Solanki, Deepak | | | | | Email on File | Email |
| 29490634 | Soler, Ani | | | | | Email on File | Email |
| 29488797 | Solis, Margarita | Address on File | | | | | First Class Mail |
| 29487996 | Solis, Ramon | Address on File | | | | | First Class Mail |
| 29483907 | Solis, Roman | Address on File | | | | | First Class Mail |
| 29494826 | Solis, Rosa | Address on File | | | | | First Class Mail |
| 29494403 | Soliz, Mary Lou | Address on File | | | | | First Class Mail |
| 29489069 | Sollenne, Stacy | | | | | Email on File | Email |
| 29482734 | Solo, Alex | Address on File | | | | | First Class Mail |
| 29485555 | Solomon, Madison | Address on File | | | | | First Class Mail |
| 29492676 | Solomon, Zakyah | | | | | Email on File | Email |
| 29480430 | Solove, Ben | | | | | Email on File | Email |
| 29489916 | Soltis, Lori | | | | | Email on File | Email |
| 29481862 | Solutions, Employment | Address on File | | | | | First Class Mail |
| 29482404 | Sommerville, Sherrylon | Address on File | | | | | First Class Mail |
| 29484181 | Somogyi, Crystal Acosta | | | | | Email on File | Email |
| 29494669 | Son, Vicky | | | | | Email on File | Email |
| 29484957 | Sonko, Cheikh | | | | | Email on File | Email |
| 29489427 | Sonnenberg, Geoffrey | | | | | Email on File | Email |
| 29490974 | Sontay, Kenedy | | | | | Email on File | Email |
| 29489550 | Sood, Anamika | | | | | Email on File | Email |
| 29492360 | Sopher, Steven | Address on File | | | | | First Class Mail |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494862 | Soria, Fabian | | | | | Email on File | Email |
| 29486282 | Sorrentino, Joneen | | | | | Email on File | Email |
| 29486324 | Sosa, Francisco | | | | | Email on File | Email |
| 29491354 | Sosa, Juenieyah | Address on File | | | | | First Class Mail |
| 29484642 | Sosnowski, Chris | | | | | Email on File | Email |
| 29492496 | Sotelo, Mercedes | | | | | Email on File | Email |
| 29489549 | Soto, Andrew | Address on File | | | | | First Class Mail |
| 29490116 | Soto, Ilse | | | | | Email on File | Email |
| 29480670 | Soto, Isabel | | | | | Email on File | Email |
| 29482383 | Southall, Margaret | | | | | Email on File | Email |
| 29488750 | Southern, William | | | | | Email on File | Email |
| 29489353 | Souza, Robert | Address on File | | | | | First Class Mail |
| 29480834 | Sovenko, Daria | Address on File | | | | | First Class Mail |
| 29489424 | Sovine, William | Address on File | | | | | First Class Mail |
| 29488850 | Sowers, Martha | | | | | Email on File | Email |
| 29485183 | Spady, Crystal | Address on File | | | | | First Class Mail |
| 29492425 | Spain, Eric | | | | | Email on File | Email |
| 29481778 | Spain, Paris | Address on File | | | | | First Class Mail |
| 29482768 | Spangler, Carrie | | | | | Email on File | Email |
| 29481293 | Spann, Brenda | Address on File | | | | | First Class Mail |
| 29494275 | Spann, Stephen | Address on File | | | | | First Class Mail |
| 29481171 | Sparks, Armoni | Address on File | | | | | First Class Mail |
| 29494897 | Sparks, Cameshia | Address on File | | | | | First Class Mail |
| 29492823 | Sparks, Gary | | | | | Email on File | Email |
| 29484897 | Sparks, Kiera | | | | | Email on File | Email |
| 29491137 | Sparrow, Henry | | | | | Email on File | Email |
| 29482858 | Spaulding, Leslie | Address on File | | | | | First Class Mail |
| 29491639 | Spear, Lakieta | | | | | Email on File | Email |
| 29482803 | Spearman, George | Address on File | | | | | First Class Mail |
| 29485605 | Spearman, Renita | | | | | Email on File | Email |
| 29488825 | Spears, Andrenetta | | | | | Email on File | Email |
| 29494202 | Spears, Parricia | Address on File | | | | | First Class Mail |
| 29491315 | Spears, Stacey | | | | | Email on File | Email |
| 29488162 | Specncer, Christain | | | | | Email on File | Email |
| 29483997 | Spells, India | | | | | Email on File | Email |
| 29492362 | Spells, Taajma | Address on File | | | | | First Class Mail |
| 29494524 | Spence, Leneka | | | | | Email on File | Email |
| 29492910 | Spence, Quinicia | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29485069 | Spencer, Angela | | | | | Email on File | Email |
| 29481719 | Spencer, Belinda | Address on File | | | | | First Class Mail |
| 29482539 | Spencer, Ernest | Address on File | | | | | First Class Mail |
| 29493489 | Spencer, Janice | Address on File | | | | | First Class Mail |
| 29484185 | Spencer, Maria | | | | | Email on File | Email |
| 29492446 | Spencer, Micaela | | | | | Email on File | Email |
| 29483776 | Spencer, Rebecca | | | | | Email on File | Email |
| 29494244 | Spencer, Sean | Address on File | | | | | First Class Mail |
| 29494205 | Spikes, Michael | | | | | Email on File | Email |
| 29491759 | Spikes, Nikye | | | | | Email on File | Email |
| 29488904 | Spinney, Payton | Address on File | | | | | First Class Mail |
| 29480516 | Spiteri, Damon | Address on File | | | | | First Class Mail |
| 29485610 | Spittler, Amanda | | | | | Email on File | Email |
| 29483387 | Spivey, Tequila | Address on File | | | | | First Class Mail |
| 29491752 | Spolarich, Jacqueline | Address on File | | | | | First Class Mail |
| 29487981 | Spoor, Jacob | | | | | Email on File | Email |
| 29494259 | Spornhauer, Andrew | Address on File | | | | | First Class Mail |
| 29493465 | Spotted-Elk, James | Address on File | | | | | First Class Mail |
| 29493164 | Spradley, Amber | | | | | Email on File | Email |
| 29494673 | Spragley, Shaine | | | | | Email on File | Email |
| 29483665 | Sprayberry, Saul | | | | | Email on File | Email |
| 29482897 | Springs, Michael | Address on File | | | | | First Class Mail |
| 29484892 | Sprouse, Duone | Address on File | | | | | First Class Mail |
| 29494353 | Spruill, Clara | Address on File | | | | | First Class Mail |
| 29486006 | Spudis, Sherry | | | | | Email on File | Email |
| 29488185 | Spurling, Stephanie | Address on File | | | | | First Class Mail |
| 29492014 | Spurlock, Debbie | Address on File | | | | | First Class Mail |
| 29488496 | Squire, Hanif | Address on File | | | | | First Class Mail |
| 29488550 | Squire, Marquilla | Address on File | | | | | First Class Mail |
| 29483935 | Sr, Jettone Golden | | | | | Email on File | Email |
| 29482524 | Sr, Jim Neske | | | | | Email on File | Email |
| 29483151 | Sr, Lois Thomas, | | | | | Email on File | Email |
| 29485269 | Sr, Romeo Enriquez | Address on File | | | | | First Class Mail |
| 29486384 | Sr, Samuel Harris | | | | | Email on File | Email |
| 29484956 | Sr., Andre Davis | Address on File | | | | | First Class Mail |
| 29490631 | Sridharan, Harikumar | | | | | Email on File | Email |
| 29492138 | Stachoski, Caitlim | Address on File | | | | | First Class Mail |
| 29484365 | Stackhouse, April | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492357 | Stacy, Brandy | Address on File | | | | | First Class Mail |
| 29489129 | Stafford, Calvin | | | | | Email on File | Email |
| 29489541 | Stafford, Josh | | | | | Email on File | Email |
| 29483493 | Stagl, Vickie | Address on File | | | | | First Class Mail |
| 29485465 | Stahlman, Jason | Address on File | | | | | First Class Mail |
| 29483700 | Stahly, Joseph | | | | | Email on File | Email |
| 29488050 | Stailey, Brian | Address on File | | | | | First Class Mail |
| 29488027 | Staley, Edward | Address on File | | | | | First Class Mail |
| 29482635 | Staley, Santanna | Address on File | | | | | First Class Mail |
| 29491677 | Staley, Tommy | Address on File | | | | | First Class Mail |
| 29485923 | Stallings, Juanita | Address on File | | | | | First Class Mail |
| 29481292 | Stallworth, Shawna | Address on File | | | | | First Class Mail |
| 29493639 | Stamm, Nicole | | | | | Email on File | Email |
| 29483695 | Stamper, Tanikya | | | | | Email on File | Email |
| 29491389 | Stamps, Chimere | | | | | Email on File | Email |
| 29484928 | Stamps, Zsatitia | | | | | Email on File | Email |
| 29491524 | Stancil, Tamara | | | | | Email on File | Email |
| 29485451 | Standard, Connie | | | | | Email on File | Email |
| 29485126 | Standfield, Weis | | | | | Email on File | Email |
| 29492764 | Standifer, Annie | | | | | Email on File | Email |
| 29484289 | Standifer, Kim | Address on File | | | | | First Class Mail |
| 29481661 | Standifer, Tynia | Address on File | | | | | First Class Mail |
| 29482109 | Standlee, Mark | Address on File | | | | | First Class Mail |
| 29483813 | Stanfield, Shakeilla | | | | | Email on File | Email |
| 29488390 | Stanford, Beth | Address on File | | | | | First Class Mail |
| 29493468 | Stanford, Genoa | | | | | Email on File | Email |
| 29482008 | Stanford, Jelisa | | | | | Email on File | Email |
| 29492802 | Stanford, Mary | | | | | Email on File | Email |
| 29485750 | Stanley, Chris | | | | | Email on File | Email |
| 29483155 | Stanley, Ciera | Address on File | | | | | First Class Mail |
| 29494632 | Stanley, Cindy | Address on File | | | | | First Class Mail |
| 29481025 | Stanley, Cynthia | Address on File | | | | | First Class Mail |
| 29488293 | Stanley, Joesph | Address on File | | | | | First Class Mail |
| 29485953 | Stanley, Justin | | | | | Email on File | Email |
| 29493258 | Stanley, Kimberly | | | | | Email on File | Email |
| 29492058 | Stanley, Lesliy | Address on File | | | | | First Class Mail |
| 29491938 | Stanley, Monkeith | Address on File | | | | | First Class Mail |
| 29492220 | Stanley, Nile | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481418 | Stanley, Tiffany | Address on File | | | | | First Class Mail |
| 29483048 | Stanley, Tramiyah | | | | | Email on File | Email |
| 29493039 | Stansberry, Taelr | Address on File | | | | | First Class Mail |
| 29493231 | Stanton, Alvin | Address on File | | | | | First Class Mail |
| 29489838 | Staple, Debbie | Address on File | | | | | First Class Mail |
| 29491399 | Staple, Kristy | Address on File | | | | | First Class Mail |
| 29486265 | Stapples, Sergio | | | | | Email on File | Email |
| 29483154 | Stargell, Kris | Address on File | | | | | First Class Mail |
| 29484198 | Starkes, Eris | | | | | Email on File | Email |
| 29490021 | Starks, Caleb | | | | | Email on File | Email |
| 29480291 | Starks, Courtney | Address on File | | | | | First Class Mail |
| 29483896 | Starks, Lori | Address on File | | | | | First Class Mail |
| 29492312 | Starks, Natasha | | | | | Email on File | Email |
| 29490241 | Starks, Ontroneesse | | | | | Email on File | Email |
| 29480735 | Starks, Wanda | Address on File | | | | | First Class Mail |
| 29488010 | Starr, Crystal | | | | | Email on File | Email |
| 29493333 | Starr, Edmund | | | | | Email on File | Email |
| 29491155 | Starr, Phillip | | | | | Email on File | Email |
| 29490166 | Staten, Shaqunda | | | | | Email on File | Email |
| 29482160 | States, Crysten | | | | | Email on File | Email |
| 29485575 | Staton, Shirley | | | | | Email on File | Email |
| 29482027 | Stclair, Velisha | | | | | Email on File | Email |
| 29489113 | Steeie, Emerson | Address on File | | | | | First Class Mail |
| 29491231 | Steele, Christopher | Address on File | | | | | First Class Mail |
| 29483969 | Steele, Elizabeth | Address on File | | | | | First Class Mail |
| 29481102 | Steele, Leslie | Address on File | | | | | First Class Mail |
| 29493983 | Steele, Margaret | Address on File | | | | | First Class Mail |
| 29482278 | Steele, Miyoshi | | | | | Email on File | Email |
| 29489156 | Steele, Tierra | | | | | Email on File | Email |
| 29490931 | Stegall, Ashley | Address on File | | | | | First Class Mail |
| 29491459 | Steinfeld, Bruce | Address on File | | | | | First Class Mail |
| 29483367 | Steinke, Natalie | Address on File | | | | | First Class Mail |
| 29493755 | Steitz, Amber | | | | | Email on File | Email |
| 29482851 | Stenahouse, Mohagani | | | | | Email on File | Email |
| 29480418 | Stenson, Ashley | | | | | Email on File | Email |
| 29494017 | Step, First | | | | | Email on File | Email |
| 29484875 | Stephens, Corey | | | | | Email on File | Email |
| 29481045 | Stephens, Jahmari | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491223 | Stephens, Jonita | Address on File | | | | | First Class Mail |
| 29483980 | Stephens, Lawrence | | | | | Email on File | Email |
| 29485784 | Stephens, Robyn | | | | | Email on File | Email |
| 29490760 | Stephens, Samuel | Address on File | | | | | First Class Mail |
| 29483045 | Stephens, Sariyah | | | | | Email on File | Email |
| 29490893 | Stephens, Tiffany | Address on File | | | | | First Class Mail |
| 29485305 | Stephens, Yolanda | | | | | Email on File | Email |
| 29489683 | Stephenson, Amy | Address on File | | | | | First Class Mail |
| 29492660 | Stephenson, Mandy | | | | | Email on File | Email |
| 29480333 | Stephenson, Yolanda | Address on File | | | | | First Class Mail |
| 29485110 | Steptoe, Antoine | Address on File | | | | | First Class Mail |
| 29488093 | Sterling, Brailey | Address on File | | | | | First Class Mail |
| 29490811 | Sterling, Leresa | Address on File | | | | | First Class Mail |
| 29489115 | Stevens, Abony | Address on File | | | | | First Class Mail |
| 29483561 | Stevens, Amika | | | | | Email on File | Email |
| 29481628 | Stevens, Emil | Address on File | | | | | First Class Mail |
| 29492722 | Stevens, Melody | | | | | Email on File | Email |
| 29494794 | Stevens, Sharon | | | | | Email on File | Email |
| 29483211 | Stevens, Tanya | Address on File | | | | | First Class Mail |
| 29493758 | Stevenson, Candace | | | | | Email on File | Email |
| 29494543 | Stevenson, Cherie | Address on File | | | | | First Class Mail |
| 29492213 | Stevenson, Lasondra | | | | | Email on File | Email |
| 29483865 | Stevenson, Shaina | | | | | Email on File | Email |
| 29483127 | Stevenson, Teutonia | Address on File | | | | | First Class Mail |
| 29485791 | Stewart, Brittany | | | | | Email on File | Email |
| 29494936 | Stewart, Charlotte | Address on File | | | | | First Class Mail |
| 29494841 | Stewart, Danthony | | | | | Email on File | Email |
| 29481632 | Stewart, Desmond | Address on File | | | | | First Class Mail |
| 29495007 | Stewart, Destine | | | | | Email on File | Email |
| 29484809 | Stewart, George | | | | | Email on File | Email |
| 29480173 | Stewart, James | Address on File | | | | | First Class Mail |
| 29484292 | Stewart, Lauren | | | | | Email on File | Email |
| 29482997 | Stewart, Mia | | | | | Email on File | Email |
| 29490365 | Stewart, Michelle | Address on File | | | | | First Class Mail |
| 29488080 | Stewart, Sandra | Address on File | | | | | First Class Mail |
| 29480134 | Stewart, Thomas | Address on File | | | | | First Class Mail |
| 29481976 | Stewart, Tracee | | | | | Email on File | Email |
| 29489953 | Stewart, Victoria | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484582 | Sthilare, Desiree | | | | | Email on File | Email |
| 29480855 | Stieber, Crystal | | | | | Email on File | Email |
| 29486333 | Stiger, Eddie | Address on File | | | | | First Class Mail |
| 29494163 | Still, Janet | Address on File | | | | | First Class Mail |
| 29485995 | Stills, Heather | Address on File | | | | | First Class Mail |
| 29489618 | Stinnett, Charles | Address on File | | | | | First Class Mail |
| 29492737 | Stinson, Balangel | Address on File | | | | | First Class Mail |
| 29492193 | Stinson, Jabare | Address on File | | | | | First Class Mail |
| 29493395 | Stinson, Tina | | | | | Email on File | Email |
| 29480266 | Stith, Courtney | Address on File | | | | | First Class Mail |
| 29491796 | Stith, Fatima | Address on File | | | | | First Class Mail |
| 29492700 | Stmartin, Judith | Address on File | | | | | First Class Mail |
| 29487918 | Stockard, Jerrisha | | | | | Email on File | Email |
| 29484704 | Stocker, Shayla | | | | | Email on File | Email |
| 29488632 | Stocking, Tylisa | | | | | Email on File | Email |
| 29483141 | Stoddard, Megan | Address on File | | | | | First Class Mail |
| 29484261 | Stoepker, Dawn | | | | | Email on File | Email |
| 29482594 | Stokes, Beyonce | Address on File | | | | | First Class Mail |
| 29480449 | Stokes, Brian | | | | | Email on File | Email |
| 29483581 | Stokes, Isaiah | | | | | Email on File | Email |
| 29488819 | Stokes, Mykeshia | Address on File | | | | | First Class Mail |
| 29484485 | Stokes, Rashena | Address on File | | | | | First Class Mail |
| 29484556 | Stokes, Shaquana | | | | | Email on File | Email |
| 29490816 | Stokes, Tamara | Address on File | | | | | First Class Mail |
| 29493218 | Stokes-Mcclain, Sherry | Address on File | | | | | First Class Mail |
| 29480479 | Stoltz, Kyla | Address on File | | | | | First Class Mail |
| 29480827 | Stone, Chris | Address on File | | | | | First Class Mail |
| 29491744 | Stone, Jasmine | | | | | Email on File | Email |
| 29489565 | Stone, Jessica | | | | | Email on File | Email |
| 29491941 | Stone, Shanta | | | | | Email on File | Email |
| 29483779 | Stormer, Jacqueline | Address on File | | | | | First Class Mail |
| 29492053 | Story, Brinston | | | | | Email on File | Email |
| 29490292 | Stottlemire, Heather | | | | | Email on File | Email |
| 29481177 | Stotts, Janet | Address on File | | | | | First Class Mail |
| 29484687 | Stoudemire, Kimberly | Address on File | | | | | First Class Mail |
| 29490122 | Stoudmire, Joquana | | | | | Email on File | Email |
| 29488881 | Stout, David | | | | | Email on File | Email |
| 29484084 | Stovall, Assante | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493349 | Stover, Tyler | | | | | Email on File | Email |
| 29490972 | Stowers, Tiffany | Address on File | | | | | First Class Mail |
| 29489873 | Strader, Devon | Address on File | | | | | First Class Mail |
| 29491624 | Straight, Motraniqve | | | | | Email on File | Email |
| 29485754 | Strain, Jewel | Address on File | | | | | First Class Mail |
| 29484032 | Straka, Chelsea | | | | | Email on File | Email |
| 29483993 | Strange, Lacharis | Address on File | | | | | First Class Mail |
| 29486085 | Stranyak, Kellee | | | | | Email on File | Email |
| 29493947 | Straton, Marion | Address on File | | | | | First Class Mail |
| 29481809 | Street, Eric | Address on File | | | | | First Class Mail |
| 29480794 | Street, Tina | Address on File | | | | | First Class Mail |
| 29485996 | Streeter, Antionitte | Address on File | | | | | First Class Mail |
| 29489887 | Streety, Tremayne | Address on File | | | | | First Class Mail |
| 29483163 | Streich, Brooklynn | | | | | Email on File | Email |
| 29492414 | Stremmel, Shawna | | | | | Email on File | Email |
| 29481208 | Stribling, Antonao | Address on File | | | | | First Class Mail |
| 29493387 | Strickland, Jessica | | | | | Email on File | Email |
| 29494073 | Strickland, Joyce | | | | | Email on File | Email |
| 29481021 | Strickland, Latoia | Address on File | | | | | First Class Mail |
| 29482520 | Strickland, Pat | | | | | Email on File | Email |
| 29482084 | Strickland, Shalisha | | | | | Email on File | Email |
| 29482201 | Strickland, Sharon | | | | | Email on File | Email |
| 29481247 | Strickland, Stephen | Address on File | | | | | First Class Mail |
| 29480508 | Strickling, Delky | Address on File | | | | | First Class Mail |
| 29488314 | Stringer, Noah | | | | | Email on File | Email |
| 29491470 | Stroman, Dawn | | | | | Email on File | Email |
| 29492995 | Stroman, George | | | | | Email on File | Email |
| 29486346 | Stromas, Artis | | | | | Email on File | Email |
| 29492007 | Strong, Bonita | | | | | Email on File | Email |
| 29482306 | Strong, Earl | | | | | Email on File | Email |
| 29490776 | Strong, Ivera | | | | | Email on File | Email |
| 29494871 | Strong, Melissa | | | | | Email on File | Email |
| 29491171 | Strong, Shrympe | | | | | Email on File | Email |
| 29480954 | Strotheide, Kathy | Address on File | | | | | First Class Mail |
| 29483743 | Strouse, Terri | | | | | Email on File | Email |
| 29486033 | Stroyier, Joyce | Address on File | | | | | First Class Mail |
| 29488199 | Stuart, Sharnel | | | | | Email on File | Email |
| 29494963 | Stubbs, Shauntia | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29489512 | Stublefield, Kenisha | Address on File | | | | | First Class Mail |
| 29492625 | Stuckey, Kassandra | | | | | Email on File | Email |
| 29491236 | Stuckey, Keydron | | | | | Email on File | Email |
| 29490563 | Stuckey, Wendy | | | | | Email on File | Email |
| 29485947 | Studemire, Charles | Address on File | | | | | First Class Mail |
| 29494736 | Stuhler, Sharon | | | | | Email on File | Email |
| 29480833 | Stump, Jazmine | | | | | Email on File | Email |
| 29485504 | Sturgeon, Ashley | | | | | Email on File | Email |
| 29482527 | Stylinski, Kimberly | | | | | Email on File | Email |
| 29486296 | Styron, Dawn | Address on File | | | | | First Class Mail |
| 29492895 | Suarez, Mara | | | | | Email on File | Email |
| 29490961 | Suarez, Raul | Address on File | | | | | First Class Mail |
| 29481734 | Suazo, Kiall Frances | Address on File | | | | | First Class Mail |
| 29489583 | Suazo, Yelbis | Address on File | | | | | First Class Mail |
| 29489095 | Suber, Tawana | Address on File | | | | | First Class Mail |
| 29483208 | Subramanaian, Arulvel | Address on File | | | | | First Class Mail |
| 29480551 | Suedhof, Shannon | Address on File | | | | | First Class Mail |
| 29480504 | Suggs, Whitney | Address on File | | | | | First Class Mail |
| 29480221 | Suiters, Don | Address on File | | | | | First Class Mail |
| 29491548 | Sulas, Jorge | Address on File | | | | | First Class Mail |
| 29490060 | Suleiman, Ali | | | | | Email on File | Email |
| 29490110 | Sullins, Tory | | | | | Email on File | Email |
| 29481569 | Sullivan, Choela | | | | | Email on File | Email |
| 29491051 | Sullivan, Cindy | Address on File | | | | | First Class Mail |
| 29492656 | Sullivan, David | Address on File | | | | | First Class Mail |
| 29491246 | Sullivan, Dennis | Address on File | | | | | First Class Mail |
| 29483599 | Sullivan, Jasmin | Address on File | | | | | First Class Mail |
| 29493163 | Sullivan, Jeffrey | Address on File | | | | | First Class Mail |
| 29491059 | Sullivan, Lorraine | | | | | Email on File | Email |
| 29481834 | Sullivan, Ronneisha | Address on File | | | | | First Class Mail |
| 29494989 | Sullivan, Tamika | Address on File | | | | | First Class Mail |
| 29489555 | Sullivan, Vera | Address on File | | | | | First Class Mail |
| 29481143 | Sulphur, Tina | Address on File | | | | | First Class Mail |
| 29480597 | Sultana, Abida | Address on File | | | | | First Class Mail |
| 29486403 | Sumbry, Latoya | | | | | Email on File | Email |
| 29492487 | Summers, Aaron | | | | | Email on File | Email |
| 29486435 | Summers, Jason | | | | | Email on File | Email |
| 29484410 | Summers, Mary | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483944 | Summers, Raven | | | | | Email on File | Email |
| 29493793 | Summerset, Shonnie | | | | | Email on File | Email |
| 29481180 | Sumter, Jovan | Address on File | | | | | First Class Mail |
| 29484840 | Sunderland, Jackie | | | | | Email on File | Email |
| 29481747 | Sunkrlao, Angie | Address on File | | | | | First Class Mail |
| 29481715 | Sunuwar, Martha | Address on File | | | | | First Class Mail |
| 29482401 | Surprise, Bertude | | | | | Email on File | Email |
| 29481494 | Surrena, Coleen | Address on File | | | | | First Class Mail |
| 29492223 | Surritte, Kimberly | | | | | Email on File | Email |
| 29489083 | Sustache, Francis | Address on File | | | | | First Class Mail |
| 29492474 | Suter, Lashanda | Address on File | | | | | First Class Mail |
| 29490804 | Sutherland, Casey | Address on File | | | | | First Class Mail |
| 29480847 | Suttles, Sarah | | | | | Email on File | Email |
| 29482811 | Sutton, Dravonte | | | | | Email on File | Email |
| 29493003 | Sutton, Joshua | Address on File | | | | | First Class Mail |
| 29480830 | Sutton, Tierra | Address on File | | | | | First Class Mail |
| 29493537 | Suwarsky, Diane | Address on File | | | | | First Class Mail |
| 29492804 | Suyak, Christina | | | | | Email on File | Email |
| 29480696 | Swain, Casey | Address on File | | | | | First Class Mail |
| 29492997 | Swain, Germenia | Address on File | | | | | First Class Mail |
| 29484654 | Swain, Laverne | | | | | Email on File | Email |
| 29489085 | Swain, Nshuman | Address on File | | | | | First Class Mail |
| 29481403 | Swaino, Gordon | Address on File | | | | | First Class Mail |
| 29480609 | Swanigan, Brandi | Address on File | | | | | First Class Mail |
| 29482014 | Swanner, Charmaine | | | | | Email on File | Email |
| 29486023 | Swanson-Basey, Scholonne | | | | | Email on File | Email |
| 29484777 | Swearingin, Jennifer | | | | | Email on File | Email |
| 29484176 | Sweat, Lakita | Address on File | | | | | First Class Mail |
| 29492730 | Sweat, Portia | | | | | Email on File | Email |
| 29491072 | Sweeney, Kendralia | Address on File | | | | | First Class Mail |
| 29488934 | Sweeney, Savonnia | Address on File | | | | | First Class Mail |
| 29486087 | Sweeney, Willette | | | | | Email on File | Email |
| 29494866 | Swerdloff, Jessica | | | | | Email on File | Email |
| 29495010 | Swiderski, Kevin | Address on File | | | | | First Class Mail |
| 29484428 | Swift, Dexter | | | | | Email on File | Email |
| 29482957 | Swift, Sherita | Address on File | | | | | First Class Mail |
| 29482861 | Swindall, Bobbie | Address on File | | | | | First Class Mail |
| 29495008 | Swindler, Uchi | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488183 | Swiney, Jeanelle | Address on File | | | | | First Class Mail |
| 29482325 | Swint, Lonzell | Address on File | | | | | First Class Mail |
| 29492210 | Swinton, Jefrina | | | | | Email on File | Email |
| 29483250 | Swinton, Joanna | Address on File | | | | | First Class Mail |
| 29491708 | Swinton, Melvina | Address on File | | | | | First Class Mail |
| 29492093 | Swinton, Ruby | Address on File | | | | | First Class Mail |
| 29482417 | Swisher, Mary | | | | | Email on File | Email |
| 29492663 | Swogier, Mark | Address on File | | | | | First Class Mail |
| 29481401 | Swyers, Brandon | Address on File | | | | | First Class Mail |
| 29481456 | Sxhumar, Shannon | Address on File | | | | | First Class Mail |
| 29489692 | Sykes, Jabreeya | Address on File | | | | | First Class Mail |
| 29492035 | Sykes, Joann | Address on File | | | | | First Class Mail |
| 29494249 | Sykes, Margie | Address on File | | | | | First Class Mail |
| 29484113 | Sykes, Sheila | Address on File | | | | | First Class Mail |
| 29484474 | Sykes, Silver | | | | | Email on File | Email |
| 29489406 | Sylv, Shantrice | | | | | Email on File | Email |
| 29486297 | Sylvester, Kahlil | Address on File | | | | | First Class Mail |
| 29491455 | Szabo, Katherine | | | | | Email on File | Email |
| 29482823 | Szalay, Joe | Address on File | | | | | First Class Mail |
| 29488927 | Szczepanski, Justina | Address on File | | | | | First Class Mail |
| 29494927 | Tabares, Aric | | | | | Email on File | Email |
| 29482543 | Tabb, Kieran | | | | | Email on File | Email |
| 29486455 | Tabb, Marvin | Address on File | | | | | First Class Mail |
| 29484667 | Taber, Donald | Address on File | | | | | First Class Mail |
| 29481378 | Tabernacle, Central Comm | | | | | Email on File | Email |
| 29481523 | Tabor, Daniel | | | | | Email on File | Email |
| 29486011 | Tadjuidje, Emanuel | Address on File | | | | | First Class Mail |
| 29489630 | Tafelski, Roman | | | | | Email on File | Email |
| 29488794 | Tahir, Iobal | Address on File | | | | | First Class Mail |
| 29481944 | Taiwo, Itunu | | | | | Email on File | Email |
| 29482427 | Talbert, Marlon | Address on File | | | | | First Class Mail |
| 29480925 | Talbert, Sam | Address on File | | | | | First Class Mail |
| 29489950 | Talbot, Emily | Address on File | | | | | First Class Mail |
| 29482257 | Tallal, Hassan | | | | | Email on File | Email |
| 29486382 | Tallarita, Anthony | | | | | Email on File | Email |
| 29489901 | Talley, Catherine | Address on File | | | | | First Class Mail |
| 29488945 | Talley, Joaquin | Address on File | | | | | First Class Mail |
| 29493503 | Talyor, Herman | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481702 | Tamburelli, Misty | | | | | Email on File | Email |
| 29489781 | Tamer, A Joseph | | | | | Email on File | Email |
| 29482168 | Tamme, Brandy | | | | | Email on File | Email |
| 29481449 | Tanner, Cramon | | | | | Email on File | Email |
| 29490611 | Tanner, Meagan | | | | | Email on File | Email |
| 29486303 | Tanner, Nicole | Address on File | | | | | First Class Mail |
| 29488903 | Tanquary, Tosha | | | | | Email on File | Email |
| 29490126 | Taper, Mose | | | | | Email on File | Email |
| 29481571 | Tapi, Josselyn | | | | | Email on File | Email |
| 29492158 | Tarango, Maxima | | | | | Email on File | Email |
| 29483940 | Tarkington, Laurie | Address on File | | | | | First Class Mail |
| 29493457 | Tart, Fredrick | | | | | Email on File | Email |
| 29488423 | Tarver, Jessica | Address on File | | | | | First Class Mail |
| 29489432 | Tata, Lani | | | | | Email on File | Email |
| 29491316 | Tatarko, Rob | | | | | Email on File | Email |
| 29481099 | Tate, Angela | Address on File | | | | | First Class Mail |
| 29482343 | Tate, Annetra | | | | | Email on File | Email |
| 29488805 | Tate, Ashley | Address on File | | | | | First Class Mail |
| 29485874 | Tate, Bridget | | | | | Email on File | Email |
| 29482661 | Tate, Canishe | Address on File | | | | | First Class Mail |
| 29488392 | Tate, Courtney | Address on File | | | | | First Class Mail |
| 29491043 | Tate, Henry | | | | | Email on File | Email |
| 29494919 | Tate, Jannet | Address on File | | | | | First Class Mail |
| 29494208 | Tate, Jessica | | | | | Email on File | Email |
| 29494013 | Tate, Kendra | | | | | Email on File | Email |
| 29481891 | Tate, Lashay | | | | | Email on File | Email |
| 29482982 | Tate, Lataedra | Address on File | | | | | First Class Mail |
| 29488216 | Tate, Monique | Address on File | | | | | First Class Mail |
| 29492491 | Tate, Neka | | | | | Email on File | Email |
| 29492243 | Tate, Tracy | Address on File | | | | | First Class Mail |
| 29488421 | Tate, Verda | Address on File | | | | | First Class Mail |
| 29493080 | Tate, William | Address on File | | | | | First Class Mail |
| 29493694 | Tatum, Charles | | | | | Email on File | Email |
| 29483579 | Tatum, Raelynn | | | | | Email on File | Email |
| 29489412 | Tatum, Tamitra | | | | | Email on File | Email |
| 29493492 | Tatum, Tyrone | Address on File | | | | | First Class Mail |
| 29494181 | Taulbee, Shaunice | | | | | Email on File | Email |
| 29484422 | Taver, Bridget | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481865 | Taylor, Antoinette | | | | | Email on File | Email |
| 29485257 | Taylor, Antoinette | | | | | Email on File | Email |
| 29492031 | Taylor, April | Address on File | | | | | First Class Mail |
| 29493875 | Taylor, Asharia | | | | | Email on File | Email |
| 29480831 | Taylor, Ashley | Address on File | | | | | First Class Mail |
| 29492860 | Taylor, Asia | | | | | Email on File | Email |
| 29492807 | Taylor, Benjamin | | | | | Email on File | Email |
| 29492065 | Taylor, Bonita | | | | | Email on File | Email |
| 29493692 | Taylor, Brian | | | | | Email on File | Email |
| 29494193 | Taylor, Brittany | | | | | Email on File | Email |
| 29484061 | Taylor, Camilah | | | | | Email on File | Email |
| 29489196 | Taylor, Carlos | Address on File | | | | | First Class Mail |
| 29491064 | Taylor, Chanda | Address on File | | | | | First Class Mail |
| 29480414 | Taylor, Chastity | | | | | Email on File | Email |
| 29480506 | Taylor, Chontae | Address on File | | | | | First Class Mail |
| 29480889 | Taylor, Cindy | Address on File | | | | | First Class Mail |
| 29493244 | Taylor, Cynthia | | | | | Email on File | Email |
| 29491379 | Taylor, Dalaigsha | Address on File | | | | | First Class Mail |
| 29482373 | Taylor, Danesha | Address on File | | | | | First Class Mail |
| 29483714 | Taylor, Darcel | | | | | Email on File | Email |
| 29481186 | Taylor, Delilah | | | | | Email on File | Email |
| 29480407 | Taylor, Demonaca | Address on File | | | | | First Class Mail |
| 29485622 | Taylor, Dominique | | | | | Email on File | Email |
| 29493749 | Taylor, Elizabeth | Address on File | | | | | First Class Mail |
| 29490882 | Taylor, Erica | | | | | Email on File | Email |
| 29491526 | Taylor, Felicia | | | | | Email on File | Email |
| 29492710 | Taylor, Flora | Address on File | | | | | First Class Mail |
| 29493043 | Taylor, Freda | | | | | Email on File | Email |
| 29493695 | Taylor, Freddie | Address on File | | | | | First Class Mail |
| 29488677 | Taylor, Glenn | Address on File | | | | | First Class Mail |
| 29483861 | Taylor, Isaiah | | | | | Email on File | Email |
| 29495086 | Taylor, Jeanette | | | | | Email on File | Email |
| 29487980 | Taylor, Jeremy | | | | | Email on File | Email |
| 29483572 | Taylor, Jeri | Address on File | | | | | First Class Mail |
| 29487971 | Taylor, Jonathan | Address on File | | | | | First Class Mail |
| 29494213 | Taylor, Jorquie | | | | | Email on File | Email |
| 29488559 | Taylor, Kashara | | | | | Email on File | Email |
| 29491193 | Taylor, Latosha | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490480 | Taylor, Levi | | | | | Email on File | Email |
| 29494059 | Taylor, Lezlye | Address on File | | | | | First Class Mail |
| 29486037 | Taylor, Linda | Address on File | | | | | First Class Mail |
| 29483900 | Taylor, Linda | | | | | Email on File | Email |
| 29495065 | Taylor, Malelia | | | | | Email on File | Email |
| 29495124 | Taylor, Mallie | | | | | Email on File | Email |
| 29491422 | Taylor, Mercedes | Address on File | | | | | First Class Mail |
| 29485378 | Taylor, Michelle | Address on File | | | | | First Class Mail |
| 29492131 | Taylor, Nicole | | | | | Email on File | Email |
| 29482480 | Taylor, Orlando | | | | | Email on File | Email |
| 29485045 | Taylor, Ozmint | Address on File | | | | | First Class Mail |
| 29483803 | Taylor, Patricia | | | | | Email on File | Email |
| 29485628 | Taylor, Porsha | Address on File | | | | | First Class Mail |
| 29486274 | Taylor, Renee | Address on File | | | | | First Class Mail |
| 29493427 | Taylor, Sandra | Address on File | | | | | First Class Mail |
| 29491757 | Taylor, Shon | Address on File | | | | | First Class Mail |
| 29480491 | Taylor, Stacey | Address on File | | | | | First Class Mail |
| 29485888 | Taylor, Stephanie | | | | | Email on File | Email |
| 29490419 | Taylor, Tanya | | | | | Email on File | Email |
| 29483562 | Taylor, Tayetta | Address on File | | | | | First Class Mail |
| 29482942 | Taylor, Terkeyzer | Address on File | | | | | First Class Mail |
| 29482793 | Taylor, Tiara | | | | | Email on File | Email |
| 29481375 | Taylor, Tony | Address on File | | | | | First Class Mail |
| 29491398 | Taylor, Wanda | | | | | Email on File | Email |
| 29485929 | Teasley, Michelle | | | | | Email on File | Email |
| 29482865 | Teat, Daniel | Address on File | | | | | First Class Mail |
| 29484297 | Tedder, Keith | | | | | Email on File | Email |
| 29493693 | Tedford, Ernestine | | | | | Email on File | Email |
| 29489714 | Tedla, Dawit | Address on File | | | | | First Class Mail |
| 29491780 | Teeple, Misty | Address on File | | | | | First Class Mail |
| 29489535 | Tefoe, Makenzi | | | | | Email on File | Email |
| 29480385 | Tegarty, Kimberly | Address on File | | | | | First Class Mail |
| 29491718 | Tejada, Lisbeth | | | | | Email on File | Email |
| 29484880 | Telemaque, Daphnee | | | | | Email on File | Email |
| 29494942 | Telfair, Sedatra | Address on File | | | | | First Class Mail |
| 29495283 | Tellery, Carolyn | Address on File | | | | | First Class Mail |
| 29492281 | Tello, Kimberly | | | | | Email on File | Email |
| 29491959 | Telot, Ronald | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29485965 | Tembele, Debbe | | | | | Email on File | Email |
| 29483297 | Temple, Bonita | Address on File | | | | | First Class Mail |
| 29486354 | Tennyson, Shurita | Address on File | | | | | First Class Mail |
| 29489067 | Tenon, Arthurine | Address on File | | | | | First Class Mail |
| 29486385 | Terrell, Kaliyah | | | | | Email on File | Email |
| 29484661 | Terrell, Stephanie | | | | | Email on File | Email |
| 29480996 | Terry Harris ( Company ) | | | | | cigoguard60@gmail.com | Email |
| 29489948 | Terry, Desiree | Address on File | | | | | First Class Mail |
| 29488783 | Terry, Karisa | | | | | Email on File | Email |
| 29482566 | Terry, Kendall | | | | | Email on File | Email |
| 29481069 | Terry, Mark | Address on File | | | | | First Class Mail |
| 29486109 | Terry, Mary | Address on File | | | | | First Class Mail |
| 29485241 | Terry, Shai | | | | | Email on File | Email |
| 29494852 | Terry, Tottie | Address on File | | | | | First Class Mail |
| 29481244 | Tesch, Will | | | | | Email on File | Email |
| 29483124 | Test, Suzane | | | | | Email on File | Email |
| 29490549 | Tetteh, Edward | Address on File | | | | | First Class Mail |
| 29489043 | Tetterton, Yolanda | Address on File | | | | | First Class Mail |
| 29493718 | Thacker, Zac | Address on File | | | | | First Class Mail |
| 29482359 | Thakur, Nitin | | | | | Email on File | Email |
| 29482141 | Thames, Natayah | | | | | Email on File | Email |
| 29492596 | Thatch, Calvin | | | | | Email on File | Email |
| 29494817 | The Simmons Family Legacy Trust | | | | | Email on File | Email |
| 29482026 | Thebaud, Loubens | Address on File | | | | | First Class Mail |
| 29494285 | Theoc, Jeanne | | | | | Email on File | Email |
| 29480121 | Therpay, Diversified Assessment | Address on File | | | | | First Class Mail |
| 29494674 | Theus, Tonia | Address on File | | | | | First Class Mail |
| 29485124 | Thigpen, Rayanna | Address on File | | | | | First Class Mail |
| 29494447 | Thirry, Maria | Address on File | | | | | First Class Mail |
| 29485519 | Thirston, Sadiki | Address on File | | | | | First Class Mail |
| 29491370 | Thomas, Alexandria | Address on File | | | | | First Class Mail |
| 29481392 | Thomas, Alice | | | | | Email on File | Email |
| 29480779 | Thomas, Alisa | | | | | Email on File | Email |
| 29490860 | Thomas, Angela | Address on File | | | | | First Class Mail |
| 29485742 | Thomas, Anitra | Address on File | | | | | First Class Mail |
| 29484229 | Thomas, Annie | Address on File | | | | | First Class Mail |
| 29490973 | Thomas, Annie | Address on File | | | | | First Class Mail |
| 29493759 | Thomas, Anthony | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481770 | Thomas, Antonio | Address on File | | | | | First Class Mail |
| 29483510 | Thomas, Brittney | | | | | Email on File | Email |
| 29489076 | Thomas, Candace | | | | | Email on File | Email |
| 29486173 | Thomas, Candise | Address on File | | | | | First Class Mail |
| 29484114 | Thomas, Carie | Address on File | | | | | First Class Mail |
| 29486099 | Thomas, Carlotta | Address on File | | | | | First Class Mail |
| 29488084 | Thomas, Carmen | Address on File | | | | | First Class Mail |
| 29493205 | Thomas, Carmen | | | | | Email on File | Email |
| 29493002 | Thomas, Caroline | | | | | Email on File | Email |
| 29483873 | Thomas, Christie | Address on File | | | | | First Class Mail |
| 29494283 | Thomas, Christopher | | | | | Email on File | Email |
| 29484423 | Thomas, Cindy | | | | | Email on File | Email |
| 29490699 | Thomas, Crystal | | | | | Email on File | Email |
| 29488485 | Thomas, Darius | Address on File | | | | | First Class Mail |
| 29481643 | Thomas, David | Address on File | | | | | First Class Mail |
| 29486429 | Thomas, Denise | | | | | Email on File | Email |
| 29489322 | Thomas, Derrell | Address on File | | | | | First Class Mail |
| 29491981 | Thomas, Eboni | | | | | Email on File | Email |
| 29489627 | Thomas, Edwin | Address on File | | | | | First Class Mail |
| 29488572 | Thomas, Enrique | Address on File | | | | | First Class Mail |
| 29490673 | Thomas, Eric | Address on File | | | | | First Class Mail |
| 29486038 | Thomas, Eula | Address on File | | | | | First Class Mail |
| 29495257 | Thomas, Faith | Address on File | | | | | First Class Mail |
| 29495013 | Thomas, Georget | | | | | Email on File | Email |
| 29492630 | Thomas, Gloria | Address on File | | | | | First Class Mail |
| 29490352 | Thomas, Gloria | | | | | Email on File | Email |
| 29491138 | Thomas, Henry | | | | | Email on File | Email |
| 29480536 | Thomas, Hope | | | | | Email on File | Email |
| 29481054 | Thomas, Jarrel | Address on File | | | | | First Class Mail |
| 29488322 | Thomas, Jarrika | | | | | Email on File | Email |
| 29483003 | Thomas, Jerome | Address on File | | | | | First Class Mail |
| 29483706 | Thomas, Jesse | Address on File | | | | | First Class Mail |
| 29484703 | Thomas, Jessica | | | | | Email on File | Email |
| 29482966 | Thomas, Juanita | Address on File | | | | | First Class Mail |
| 29491174 | Thomas, Kaiyonda | | | | | Email on File | Email |
| 29494886 | Thomas, Kena | Address on File | | | | | First Class Mail |
| 29480769 | Thomas, Kendra | | | | | Email on File | Email |
| 29484595 | Thomas, Keosha | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484356 | Thomas, Kiara | Address on File | | | | | First Class Mail |
| 29490155 | Thomas, King | Address on File | | | | | First Class Mail |
| 29493926 | Thomas, Lakisha | Address on File | | | | | First Class Mail |
| 29490244 | Thomas, Latonya | | | | | Email on File | Email |
| 29482725 | Thomas, Lauren | | | | | Email on File | Email |
| 29484397 | Thomas, Lekisha | | | | | Email on File | Email |
| 29485449 | Thomas, Lillie | | | | | Email on File | Email |
| 29480721 | Thomas, Marcella | Address on File | | | | | First Class Mail |
| 29491312 | Thomas, Marilyn | | | | | Email on File | Email |
| 29485106 | Thomas, Markeisha | | | | | Email on File | Email |
| 29494650 | Thomas, Marlina | | | | | Email on File | Email |
| 29483580 | Thomas, Martika | Address on File | | | | | First Class Mail |
| 29493073 | Thomas, Mary | | | | | Email on File | Email |
| 29480955 | Thomas, Melelyn | Address on File | | | | | First Class Mail |
| 29483645 | Thomas, Melinda | | | | | Email on File | Email |
| 29481283 | Thomas, Misha | | | | | Email on File | Email |
| 29490459 | Thomas, Nicole | | | | | Email on File | Email |
| 29489859 | Thomas, Olesha | | | | | Email on File | Email |
| 29494502 | Thomas, Panja | | | | | Email on File | Email |
| 29493805 | Thomas, Regina | Address on File | | | | | First Class Mail |
| 29486000 | Thomas, Richard | | | | | Email on File | Email |
| 29493072 | Thomas, Riley | | | | | Email on File | Email |
| 29481728 | Thomas, Shameera | Address on File | | | | | First Class Mail |
| 29492818 | Thomas, Shavon | Address on File | | | | | First Class Mail |
| 29486223 | Thomas, Shirley | | | | | Email on File | Email |
| 29493968 | Thomas, Shombrerah | Address on File | | | | | First Class Mail |
| 29492662 | Thomas, Steve | | | | | Email on File | Email |
| 29489413 | Thomas, Susan | | | | | Email on File | Email |
| 29483945 | Thomas, Talisha | Address on File | | | | | First Class Mail |
| 29482633 | Thomas, Tanneka | | | | | Email on File | Email |
| 29491272 | Thomas, Tasha | Address on File | | | | | First Class Mail |
| 29494709 | Thomas, Temica | | | | | Email on File | Email |
| 29488282 | Thomas, Thrhonda | Address on File | | | | | First Class Mail |
| 29494908 | Thomas, Tony | Address on File | | | | | First Class Mail |
| 29486066 | Thomas, Veretta | | | | | Email on File | Email |
| 29486309 | Thomas, Vershanna | | | | | Email on File | Email |
| 29484491 | Thomas, Vincent | Address on File | | | | | First Class Mail |
| 29481849 | Thomas, Yasmine | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495101 | Thomas, Yvonne | Address on File | | | | | First Class Mail |
| 29485617 | Thomas, Zelford | Address on File | | | | | First Class Mail |
| 29481325 | Thomas-James, Tameka | Address on File | | | | | First Class Mail |
| 29489763 | Thompkins, Lakeisha | | | | | Email on File | Email |
| 29492224 | Thompkins, Larry | Address on File | | | | | First Class Mail |
| 29482194 | Thompkins, Nicole | | | | | Email on File | Email |
| 29486254 | Thompkins, Yvonne | Address on File | | | | | First Class Mail |
| 29489970 | Thompson, Aron | Address on File | | | | | First Class Mail |
| 29481897 | Thompson, Asha | | | | | Email on File | Email |
| 29491341 | Thompson, Asia | Address on File | | | | | First Class Mail |
| 29485115 | Thompson, Bertha | | | | | Email on File | Email |
| 29480257 | Thompson, Brice | | | | | Email on File | Email |
| 29485174 | Thompson, Carol | Address on File | | | | | First Class Mail |
| 29491944 | Thompson, Carolyn | Address on File | | | | | First Class Mail |
| 29491255 | Thompson, Cheryl | | | | | Email on File | Email |
| 29492314 | Thompson, Cornice | | | | | Email on File | Email |
| 29489366 | Thompson, Courtney | | | | | Email on File | Email |
| 29492608 | Thompson, Craig | | | | | Email on File | Email |
| 29493522 | Thompson, Cynthia | | | | | Email on File | Email |
| 29483627 | Thompson, Deanna | | | | | Email on File | Email |
| 29481970 | Thompson, Diamond | | | | | Email on File | Email |
| 29486257 | Thompson, Dominic | | | | | Email on File | Email |
| 29493971 | Thompson, Dorothy | Address on File | | | | | First Class Mail |
| 29480267 | Thompson, Jasmine | Address on File | | | | | First Class Mail |
| 29492531 | Thompson, Jasmine | | | | | Email on File | Email |
| 29480338 | Thompson, Jenna | Address on File | | | | | First Class Mail |
| 29494016 | Thompson, Jeromy | | | | | Email on File | Email |
| 29482226 | Thompson, Johnnie | | | | | Email on File | Email |
| 29485860 | Thompson, Josh | Address on File | | | | | First Class Mail |
| 29482253 | Thompson, Jourdan | | | | | Email on File | Email |
| 29484088 | Thompson, Juanita | | | | | Email on File | Email |
| 29481110 | Thompson, Kevin | | | | | Email on File | Email |
| 29494258 | Thompson, Keyana | Address on File | | | | | First Class Mail |
| 29491244 | Thompson, Kiana | Address on File | | | | | First Class Mail |
| 29480380 | Thompson, Lakeisha | Address on File | | | | | First Class Mail |
| 29490652 | Thompson, Lashonda | Address on File | | | | | First Class Mail |
| 29492090 | Thompson, Latricha | | | | | Email on File | Email |
| 29485594 | Thompson, Leigh | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488831 | Thompson, Lena | Address on File | | | | | First Class Mail |
| 29484482 | Thompson, Lisa | | | | | Email on File | Email |
| 29486176 | Thompson, Loraine | | | | | Email on File | Email |
| 29483536 | Thompson, Lovisha | | | | | Email on File | Email |
| 29484991 | Thompson, Maddison | | | | | Email on File | Email |
| 29488844 | Thompson, Marcus | Address on File | | | | | First Class Mail |
| 29488901 | Thompson, Marquise | Address on File | | | | | First Class Mail |
| 29481234 | Thompson, Messiah | | | | | Email on File | Email |
| 29482421 | Thompson, Nechelle | | | | | Email on File | Email |
| 29482268 | Thompson, Peta Gaye | | | | | Email on File | Email |
| 29484126 | Thompson, Prayeus | | | | | Email on File | Email |
| 29492339 | Thompson, Roderic | | | | | Email on File | Email |
| 29485577 | Thompson, Rosie | Address on File | | | | | First Class Mail |
| 29483635 | Thompson, Selena | | | | | Email on File | Email |
| 29485054 | Thompson, Shantinique | | | | | Email on File | Email |
| 29486043 | Thompson, Sherry | Address on File | | | | | First Class Mail |
| 29493161 | Thompson, Shytirra | Address on File | | | | | First Class Mail |
| 29485116 | Thompson, Tamara | Address on File | | | | | First Class Mail |
| 29492037 | Thompson, Teaira | | | | | Email on File | Email |
| 29483219 | Thompson, Temecca | Address on File | | | | | First Class Mail |
| 29483483 | Thompson, Thanikwa | Address on File | | | | | First Class Mail |
| 29494604 | Thompson, Tiffany | Address on File | | | | | First Class Mail |
| 29493736 | Thompson, Tina | | | | | Email on File | Email |
| 29482864 | Thompson, Tineshia | | | | | Email on File | Email |
| 29490364 | Thompson, Tiona | | | | | Email on File | Email |
| 29480514 | Thompson, Toika | Address on File | | | | | First Class Mail |
| 29492313 | Thompson, Tom | | | | | Email on File | Email |
| 29494446 | Thompson, Tonya | | | | | Email on File | Email |
| 29482164 | Thompson, Torria | | | | | Email on File | Email |
| 29488339 | Thompson, Twana | Address on File | | | | | First Class Mail |
| 29493872 | Thompson, Tyrone | | | | | Email on File | Email |
| 29483275 | Thompson, Whitney | Address on File | | | | | First Class Mail |
| 29493034 | Thompson, Zaniya | | | | | Email on File | Email |
| 29494539 | Thompson-Salaam, Doris | | | | | Email on File | Email |
| 29482127 | Thompson-Tyus, Jessica | | | | | Email on File | Email |
| 29495032 | Thornburg, Timothy | | | | | Email on File | Email |
| 29481966 | Thornburgh, Faith | | | | | Email on File | Email |
| 29490225 | Thorne, Jaquaylon | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493789 | Thornton, Ashley | Address on File | | | | | First Class Mail |
| 29489266 | Thornton, Breashia | Address on File | | | | | First Class Mail |
| 29494972 | Thornton, Carleen | Address on File | | | | | First Class Mail |
| 29494478 | Thornton, David | Address on File | | | | | First Class Mail |
| 29480386 | Thornton, Gabrielle | Address on File | | | | | First Class Mail |
| 29491348 | Thornton, Tatiana | | | | | Email on File | Email |
| 29485198 | Thorpe, Toyia | Address on File | | | | | First Class Mail |
| 29482651 | Thorson, Ronda | Address on File | | | | | First Class Mail |
| 29482783 | Thorton, Dave | Address on File | | | | | First Class Mail |
| 29490527 | Thorton, Dion | | | | | Email on File | Email |
| 29490269 | Thota, Bhanu | | | | | Email on File | Email |
| 29483441 | Thrash, Brittany | | | | | Email on File | Email |
| 29486118 | Thrasher, Christian | Address on File | | | | | First Class Mail |
| 29494042 | Thrasher, Laria | | | | | Email on File | Email |
| 29494602 | Threat, Amber | Address on File | | | | | First Class Mail |
| 29481006 | Thronton, Mary | Address on File | | | | | First Class Mail |
| 29495165 | Thrower, Auroria | Address on File | | | | | First Class Mail |
| 29485468 | Thrower, Latanya | Address on File | | | | | First Class Mail |
| 29481760 | Thunstrom, Pam | Address on File | | | | | First Class Mail |
| 29489399 | Thurlow, Anne | | | | | Email on File | Email |
| 29493546 | Thurman, Sharlo | | | | | Email on File | Email |
| 29482794 | Thurmond, Lewana | Address on File | | | | | First Class Mail |
| 29485026 | Thurmond, Megail | | | | | Email on File | Email |
| 29490341 | Thurmond, Rachel | | | | | Email on File | Email |
| 29488477 | Thurston, Brandie | Address on File | | | | | First Class Mail |
| 29483596 | Tibbett, Del | | | | | Email on File | Email |
| 29490098 | Tibbs, Jarreau | | | | | Email on File | Email |
| 29484798 | Tibbs, Willie | Address on File | | | | | First Class Mail |
| 29483316 | Tiggs, Antonio | Address on File | | | | | First Class Mail |
| 29490910 | Tigner, Loretta | Address on File | | | | | First Class Mail |
| 29494261 | Tigner, Wesley | | | | | Email on File | Email |
| 29485417 | Tillery, Corey | | | | | Email on File | Email |
| 29488925 | Tillis, Anthony | Address on File | | | | | First Class Mail |
| 29488359 | Tillman, Alan | Address on File | | | | | First Class Mail |
| 29491725 | Tillman, Greg | Address on File | | | | | First Class Mail |
| 29481538 | Tillman, Shi Quan | Address on File | | | | | First Class Mail |
| 29493892 | Tillman, Tammie | Address on File | | | | | First Class Mail |
| 29484616 | Tillman, Travis | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480192 | Tilly, Gabriel | | | | | Email on File | Email |
| 29490655 | Tilmann, Kimberly | | | | | Email on File | Email |
| 29481322 | Tilton, Tyler | Address on File | | | | | First Class Mail |
| 29490478 | Timberlake, Sara | | | | | Email on File | Email |
| 29489211 | Timsina, Hom | Address on File | | | | | First Class Mail |
| 29491521 | Tingey, Dennis | | | | | Email on File | Email |
| 29481105 | Tinnin, Marquetta Taylor | | | | | Email on File | Email |
| 29483147 | Tinsley, Torbin | | | | | Email on File | Email |
| 29485264 | Tinson, Nathaniel | | | | | Email on File | Email |
| 29486391 | Tipton, Adonias | Address on File | | | | | First Class Mail |
| 29482366 | Tipton, Emily | | | | | Email on File | Email |
| 29494532 | Tipton, Jean | Address on File | | | | | First Class Mail |
| 29480741 | Tirado, Axel | Address on File | | | | | First Class Mail |
| 29481321 | Tirado, Keisha | Address on File | | | | | First Class Mail |
| 29488121 | Tirando, Sureilly | Address on File | | | | | First Class Mail |
| 29490179 | Tischler, Ken | | | | | Email on File | Email |
| 29484215 | Tisdale, Annie | | | | | Email on File | Email |
| 29483709 | Tisdale-Ball, Tina | Address on File | | | | | First Class Mail |
| 29483133 | Tiwari, Niruta | | | | | Email on File | Email |
| 29483187 | Tobe, Cassidy | | | | | Email on File | Email |
| 29484165 | Tobias, Damiah | | | | | Email on File | Email |
| 29492453 | Tobias, Michelle | | | | | Email on File | Email |
| 29495180 | Tobias, Steve | Address on File | | | | | First Class Mail |
| 29486411 | Tobin, Denise | | | | | Email on File | Email |
| 29492235 | Toborg, Tina | | | | | Email on File | Email |
| 29494670 | Tobusto, Asaunte | Address on File | | | | | First Class Mail |
| 29482606 | Todd, Caleph | | | | | Email on File | Email |
| 29490976 | Todd, Cynthia | Address on File | | | | | First Class Mail |
| 29484211 | Todd, Daphne | | | | | Email on File | Email |
| 29492887 | Todd, Monique | | | | | Email on File | Email |
| 29494232 | Todd, Retyina | | | | | Email on File | Email |
| 29491386 | Todd, Robin | | | | | Email on File | Email |
| 29493051 | Toddman, Arie | | | | | Email on File | Email |
| 29494431 | Tolbert, Deborah | Address on File | | | | | First Class Mail |
| 29494432 | Tolbert, Ricky | Address on File | | | | | First Class Mail |
| 29493774 | Tolbert, Sandra | Address on File | | | | | First Class Mail |
| 29482001 | Toledano, Paulino | | | | | Email on File | Email |
| 29490801 | Tolen, Aunya | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29488586 | Tolen, Cortez | Address on File | | | | | First Class Mail |
| 29485388 | Tollison, Tina | Address on File | | | | | First Class Mail |
| 29486336 | Tolliver, Chardonea | | | | | Email on File | Email |
| 29493772 | Tolliver, Fredrika | Address on File | | | | | First Class Mail |
| 29488692 | Tolliver, Kierra | Address on File | | | | | First Class Mail |
| 29483378 | Tolliver, Lakisha | Address on File | | | | | First Class Mail |
| 29484006 | Tolulope, Oginni | | | | | Email on File | Email |
| 29485579 | Tomas, Maria | | | | | Email on File | Email |
| 29492903 | Tomlin, Natasha | Address on File | | | | | First Class Mail |
| 29491185 | Tomlinson-Stuart, Artese | | | | | Email on File | Email |
| 29492387 | Tompkins, Paul | | | | | Email on File | Email |
| 29488110 | Tompkins, Susan | Address on File | | | | | First Class Mail |
| 29483697 | Toney, Cierra | Address on File | | | | | First Class Mail |
| 29489947 | Toney, Diamond | | | | | Email on File | Email |
| 29480595 | Toney, Jeremy | Address on File | | | | | First Class Mail |
| 29483432 | Tonkovich, Austin | | | | | Email on File | Email |
| 29495105 | Tooks, Nekisha | Address on File | | | | | First Class Mail |
| 29494618 | Toole, Stacy | | | | | Email on File | Email |
| 29491899 | Tooley, Eric | Address on File | | | | | First Class Mail |
| 29495267 | Toombs, Carrie | | | | | Email on File | Email |
| 29490953 | Toomes, Sharketha | Address on File | | | | | First Class Mail |
| 29489304 | Tooson, Monica | Address on File | | | | | First Class Mail |
| 29488467 | Tootle, Chantise | Address on File | | | | | First Class Mail |
| 29482010 | Topalovic, Gordan | | | | | Email on File | Email |
| 29481435 | Topmiller, Keith | Address on File | | | | | First Class Mail |
| 29491817 | Tori, Chen | | | | | Email on File | Email |
| 29485249 | Toro, Evelyn | Address on File | | | | | First Class Mail |
| 29492395 | Toro, Maribel Del | | | | | Email on File | Email |
| 29494916 | Torrence, Tamika | | | | | Email on File | Email |
| 29488843 | Torres, Alicia | | | | | Email on File | Email |
| 29490865 | Torres, Alma | Address on File | | | | | First Class Mail |
| 29492679 | Torres, Amber | Address on File | | | | | First Class Mail |
| 29490718 | Torres, Anne | Address on File | | | | | First Class Mail |
| 29481837 | Torres, David | | | | | Email on File | Email |
| 29489212 | Torres, Eric | | | | | Email on File | Email |
| 29494846 | Torres, Gloria | Address on File | | | | | First Class Mail |
| 29484719 | Torres, Jessica | | | | | Email on File | Email |
| 29484941 | Torres, Juan | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480714 | Torres, Julian | Address on File | | | | | First Class Mail |
| 29493800 | Torres, Kevin | | | | | Email on File | Email |
| 29483914 | Torres, Maria Luisa | | | | | Email on File | Email |
| 29489684 | Torres, Marlyn | | | | | Email on File | Email |
| 29481320 | Torres, Samuel | | | | | Email on File | Email |
| 29490987 | Torres, Wilson | Address on File | | | | | First Class Mail |
| 29484684 | Torres, Xavier | | | | | Email on File | Email |
| 29495024 | Torres, Yaisa Rivera | Address on File | | | | | First Class Mail |
| 29481184 | Torress, Enrique | Address on File | | | | | First Class Mail |
| 29490744 | Torrey, Jabria | | | | | Email on File | Email |
| 29491018 | Tosado, William | Address on File | | | | | First Class Mail |
| 29494573 | Tosca, Katie | | | | | Email on File | Email |
| 29490023 | Toson, Bonita | | | | | Email on File | Email |
| 29486380 | Toth, Melissa | Address on File | | | | | First Class Mail |
| 29481162 | Totten, Cleveland Tott | | | | | Email on File | Email |
| 29480586 | Tovar, Ana | | | | | Email on File | Email |
| 29493229 | Tow, Brent | | | | | Email on File | Email |
| 29488581 | Towles, Tammy | Address on File | | | | | First Class Mail |
| 29491921 | Townes, Brena | | | | | Email on File | Email |
| 29490027 | Townley, Greg | | | | | Email on File | Email |
| 29482292 | Townsend, Astaysheia | | | | | Email on File | Email |
| 29488535 | Townsend, Carrie | | | | | Email on File | Email |
| 29489359 | Townsend, Marilyn | | | | | Email on File | Email |
| 29483429 | Townsend, Natalie | | | | | Email on File | Email |
| 29485987 | Townsend, Pamela | Address on File | | | | | First Class Mail |
| 29483489 | Townsend, Sherese | | | | | Email on File | Email |
| 29480659 | Townsley, Dana | Address on File | | | | | First Class Mail |
| 29482656 | Townson, Er | Address on File | | | | | First Class Mail |
| 29484331 | Trabue, Michael | | | | | Email on File | Email |
| 29494201 | Trammell, Kristi | Address on File | | | | | First Class Mail |
| 29483759 | Trammell, Laura | | | | | Email on File | Email |
| 29484012 | Trammell, Shantel | | | | | Email on File | Email |
| 29490481 | Trampusch, Elaine | | | | | Email on File | Email |
| 29492536 | Tran, Man | | | | | Email on File | Email |
| 29490052 | Tran, Tan | | | | | Email on File | Email |
| 29491889 | Travis, Stacy | | | | | Email on File | Email |
| 29488782 | Trawally, Eunice | Address on File | | | | | First Class Mail |
| 29483305 | Traylor, Elesha | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491720 | Traylor, Monica | Address on File | | | | | First Class Mail |
| 29493552 | Traynham, Patricia | | | | | Email on File | Email |
| 29489662 | Treadway, Shatarah | | | | | Email on File | Email |
| 29485687 | Treat, John | | | | | Email on File | Email |
| 29492008 | Trejo, Maria | Address on File | | | | | First Class Mail |
| 29482703 | Tremble, Kanitra | Address on File | | | | | First Class Mail |
| 29480822 | Trent, Thyanna | Address on File | | | | | First Class Mail |
| 29481667 | Trevino, Jacqua | | | | | Email on File | Email |
| 29494810 | Trice, Clyde | Address on File | | | | | First Class Mail |
| 29488847 | Trice, Paul | Address on File | | | | | First Class Mail |
| 29480860 | Trice, Tara | Address on File | | | | | First Class Mail |
| 29481152 | Trimble, Carl | Address on File | | | | | First Class Mail |
| 29491567 | Trimm, Dexter | Address on File | | | | | First Class Mail |
| 29485361 | Trimmier, Tasha | Address on File | | | | | First Class Mail |
| 29492227 | Triplett, Brianna | Address on File | | | | | First Class Mail |
| 29486181 | Triplett, Kerry | | | | | Email on File | Email |
| 29492955 | Triplett, Patricia | | | | | Email on File | Email |
| 29485641 | Tripp, Angela | | | | | Email on File | Email |
| 29484826 | Troope, Patrice | Address on File | | | | | First Class Mail |
| 29494854 | Trotter, Racheal | | | | | Email on File | Email |
| 29491664 | Troutman, Cathy | Address on File | | | | | First Class Mail |
| 29492647 | Troutman, Joan | | | | | Email on File | Email |
| 29492292 | Trowell, Bryan | | | | | Email on File | Email |
| 29492756 | Trudell, Gabrielle | | | | | Email on File | Email |
| 29495243 | Truesdale, Michael | | | | | Email on File | Email |
| 29494023 | Truitt, Lareasha | | | | | Email on File | Email |
| 29493008 | Tsambounieris, George | Address on File | | | | | First Class Mail |
| 29489496 | Tsang, Wiellian | | | | | Email on File | Email |
| 29482622 | Tubbs, Blake | | | | | Email on File | Email |
| 29488105 | Tubbs, Giena | | | | | Email on File | Email |
| 29492819 | Tuck, Carol | | | | | Email on File | Email |
| 29489707 | Tucker, Akil | Address on File | | | | | First Class Mail |
| 29481688 | Tucker, Andrew | | | | | Email on File | Email |
| 29480107 | Tucker, Anita | Address on File | | | | | First Class Mail |
| 29487910 | Tucker, Brenda | Address on File | | | | | First Class Mail |
| 29485492 | Tucker, Chasiti | | | | | Email on File | Email |
| 29483505 | Tucker, Cynthia | Address on File | | | | | First Class Mail |
| 29494578 | Tucker, David | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486177 | Tucker, Edwina | Address on File | | | | | First Class Mail |
| 29492127 | Tucker, Erica | | | | | Email on File | Email |
| 29489854 | Tucker, Jacquelyn | | | | | Email on File | Email |
| 29484563 | Tucker, Laverne | | | | | Email on File | Email |
| 29493508 | Tucker, Mike | Address on File | | | | | First Class Mail |
| 29482365 | Tucker, Sean | Address on File | | | | | First Class Mail |
| 29488255 | Tucker, Shaquanda | Address on File | | | | | First Class Mail |
| 29483977 | Tucker, Stephanie | Address on File | | | | | First Class Mail |
| 29494754 | Tucker/Moore, Marquice | | | | | Email on File | Email |
| 29483567 | Tuewana Robinson Davis Watkins | | | | | Email on File | Email |
| 29480885 | Tufts, Lovell | Address on File | | | | | First Class Mail |
| 29484471 | Tuiel, Harold | | | | | Email on File | Email |
| 29485096 | Tullock, Heather | Address on File | | | | | First Class Mail |
| 29480102 | Tuner, Zoe | Address on File | | | | | First Class Mail |
| 29492983 | Turak, Breana | | | | | Email on File | Email |
| 29491778 | Turay, John | Address on File | | | | | First Class Mail |
| 29494793 | Turcios, Josefina | Address on File | | | | | First Class Mail |
| 29494206 | Turkovich, Denise | Address on File | | | | | First Class Mail |
| 29484502 | Turkson, Abigail | Address on File | | | | | First Class Mail |
| 29480538 | Turnbull, Andronica | Address on File | | | | | First Class Mail |
| 29480744 | Turner, Alma | | | | | Email on File | Email |
| 29485082 | Turner, Angelique | | | | | Email on File | Email |
| 29494872 | Turner, Ashley | Address on File | | | | | First Class Mail |
| 29492502 | Turner, Benita | Address on File | | | | | First Class Mail |
| 29481437 | Turner, Brittany | | | | | Email on File | Email |
| 29490218 | Turner, Bryne | | | | | Email on File | Email |
| 29483312 | Turner, Chris | Address on File | | | | | First Class Mail |
| 29489943 | Turner, Curtis | Address on File | | | | | First Class Mail |
| 29480728 | Turner, Cynthia | Address on File | | | | | First Class Mail |
| 29490228 | Turner, Dominique | | | | | Email on File | Email |
| 29491183 | Turner, Donnalyn | | | | | Email on File | Email |
| 29488516 | Turner, Ellena | Address on File | | | | | First Class Mail |
| 29493380 | Turner, Ernest | | | | | Email on File | Email |
| 29489622 | Turner, Gabriel | Address on File | | | | | First Class Mail |
| 29484581 | Turner, Jameelah | Address on File | | | | | First Class Mail |
| 29495181 | Turner, Kayla | Address on File | | | | | First Class Mail |
| 29488409 | Turner, Keiona | Address on File | | | | | First Class Mail |
| 29490981 | Turner, Kenton | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482437 | Turner, Kesha | | | | | Email on File | Email |
| 29483181 | Turner, Laquisha | Address on File | | | | | First Class Mail |
| 29484317 | Turner, Lorraine | | | | | Email on File | Email |
| 29493668 | Turner, Margaret | | | | | Email on File | Email |
| 29487940 | Turner, Melinda | Address on File | | | | | First Class Mail |
| 29481004 | Turner, Melvina | Address on File | | | | | First Class Mail |
| 29492228 | Turner, Michele | Address on File | | | | | First Class Mail |
| 29492867 | Turner, Phyllis | | | | | Email on File | Email |
| 29485826 | Turner, Ramisha | | | | | Email on File | Email |
| 29485568 | Turner, Ray | | | | | Email on File | Email |
| 29493513 | Turner, Rebecca | | | | | Email on File | Email |
| 29489277 | Turner, Robert | Address on File | | | | | First Class Mail |
| 29493952 | Turner, Rosalyn | | | | | Email on File | Email |
| 29485374 | Turner, Sam | Address on File | | | | | First Class Mail |
| 29491103 | Turner, Samuel | | | | | Email on File | Email |
| 29484455 | Turner, Shandale | | | | | Email on File | Email |
| 29493595 | Turner, Shantavia | | | | | Email on File | Email |
| 29484706 | Turner, Sharon | | | | | Email on File | Email |
| 29482166 | Turner, Stacy | | | | | Email on File | Email |
| 29495159 | Turner, Tarrinika | Address on File | | | | | First Class Mail |
| 29494477 | Turner, Tasha | Address on File | | | | | First Class Mail |
| 29482870 | Turner, Taunya | | | | | Email on File | Email |
| 29491413 | Turner, Tequia | | | | | Email on File | Email |
| 29485946 | Tuyishimire, Eugenie | Address on File | | | | | First Class Mail |
| 29492847 | Twagirimana, Olivier | | | | | Email on File | Email |
| 29493068 | Twitty, Lisa | | | | | Email on File | Email |
| 29492543 | Tyes, Dorthy | Address on File | | | | | First Class Mail |
| 29486089 | Tyler, Angela | Address on File | | | | | First Class Mail |
| 29492322 | Tyler, Cassandra | | | | | Email on File | Email |
| 29484647 | Tyler, Condrella | | | | | Email on File | Email |
| 29488055 | Tyler, Kiara | Address on File | | | | | First Class Mail |
| 29486341 | Tyler, Linda | | | | | Email on File | Email |
| 29491646 | Tyler, Melissa | | | | | Email on File | Email |
| 29481819 | Tyler, Stephanie | Address on File | | | | | First Class Mail |
| 29484940 | Tyndale, Dy | | | | | Email on File | Email |
| 29490031 | Tynes, Xandria | | | | | Email on File | Email |
| 29481224 | Tyree, Nicole | Address on File | | | | | First Class Mail |
| 29486441 | Tyson, Earl | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491626 | Tyson, Helen | Address on File | | | | | First Class Mail |
| 29485711 | Tyson, Lillian | | | | | Email on File | Email |
| 29488099 | Tyson, Tonya | Address on File | | | | | First Class Mail |
| 29483392 | Tyson, Tywana | Address on File | | | | | First Class Mail |
| 29480268 | Tysonreddick, Stevynii | Address on File | | | | | First Class Mail |
| 29488780 | Tyus, Jermaine | | | | | Email on File | Email |
| 29494563 | Tyus, Tanesha | | | | | Email on File | Email |
| 29481798 | Tyx, Brittany | Address on File | | | | | First Class Mail |
| 29481413 | Uduma, James | Address on File | | | | | First Class Mail |
| 29494973 | Ufomba, Lacretia | | | | | Email on File | Email |
| 29488822 | Ulloa, Jessica | | | | | Email on File | Email |
| 29484579 | Ulysse, Renaldo | Address on File | | | | | First Class Mail |
| 29489311 | Umeda, Pricilla | Address on File | | | | | First Class Mail |
| 29484557 | Uminsky, Michael | Address on File | | | | | First Class Mail |
| 29495167 | Underwood, Deangela | Address on File | | | | | First Class Mail |
| 29489816 | Unkefer, Jenny | Address on File | | | | | First Class Mail |
| 29484886 | Unseld, Kendra | Address on File | | | | | First Class Mail |
| 29481246 | Upshaw, Iesha | | | | | Email on File | Email |
| 29482244 | Upshaw, Nola | | | | | Email on File | Email |
| 29485357 | Upshaw, Patricia | | | | | Email on File | Email |
| 29483455 | Upshur, Denise | Address on File | | | | | First Class Mail |
| 29485699 | Uptegraft, David | Address on File | | | | | First Class Mail |
| 29487938 | Ursery-Nichols, Akiri | | | | | Email on File | Email |
| 29483680 | Usher, Shamika | Address on File | | | | | First Class Mail |
| 29484106 | Ushery, Taylor | Address on File | | | | | First Class Mail |
| 29493883 | Usry, Colby | | | | | Email on File | Email |
| 29480396 | Usry, Nashona | Address on File | | | | | First Class Mail |
| 29488379 | Ussery, Sophia | Address on File | | | | | First Class Mail |
| 29486095 | Vacciana, Antwayne | Address on File | | | | | First Class Mail |
| 29492157 | Vail, Andrinelle | Address on File | | | | | First Class Mail |
| 29493666 | Vail, Lori | | | | | Email on File | Email |
| 29485070 | Vakor, Prince | | | | | Email on File | Email |
| 29491714 | Valasquez, Edy | Address on File | | | | | First Class Mail |
| 29482234 | Valdes, Brenda | | | | | Email on File | Email |
| 29488789 | Valdez, Javier | Address on File | | | | | First Class Mail |
| 29480279 | Valdivia, Linaed | Address on File | | | | | First Class Mail |
| 29480351 | Valentin, Yomaira | | | | | Email on File | Email |
| 29486194 | Valentine, Camaree | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494399 | Valentine, Camille | Address on File | | | | | First Class Mail |
| 29494567 | Valentine, Crystal | | | | | Email on File | Email |
| 29480818 | Valentine, Deniece | Address on File | | | | | First Class Mail |
| 29491721 | Valentine, Hayley | Address on File | | | | | First Class Mail |
| 29482474 | Valentine, Kianna | | | | | Email on File | Email |
| 29486020 | Valeriana, Ingrid | Address on File | | | | | First Class Mail |
| 29484594 | Valladares, Maria | | | | | Email on File | Email |
| 29483156 | Vallo, Cody | Address on File | | | | | First Class Mail |
| 29488057 | Valrie, Tiffany | | | | | Email on File | Email |
| 29485942 | Valtine, Amber | Address on File | | | | | First Class Mail |
| 29483004 | Vanallen, Scott | | | | | Email on File | Email |
| 29491035 | Vance, Jazmine | Address on File | | | | | First Class Mail |
| 29484828 | Vance, Lenae | | | | | Email on File | Email |
| 29482315 | Vance, Willena | | | | | Email on File | Email |
| 29481447 | Vancil, Dillon | | | | | Email on File | Email |
| 29482990 | Vancleave, Kayla | | | | | Email on File | Email |
| 29491156 | Vanderpool, Amy | | | | | Email on File | Email |
| 29484739 | Vanfonda, Sharon | | | | | Email on File | Email |
| 29484915 | Vang, Kou | | | | | Email on File | Email |
| 29480476 | Vanheirstlee, Kevin | Address on File | | | | | First Class Mail |
| 29494148 | Vanholten, Ashley | | | | | Email on File | Email |
| 29492074 | Vanhorn, Amanda | | | | | Email on File | Email |
| 29481472 | Vanhorn, Anisha | | | | | Email on File | Email |
| 29494831 | Vanhorn, Linda | Address on File | | | | | First Class Mail |
| 29483321 | Vanliew, Robert | | | | | Email on File | Email |
| 29491297 | Vann, Daemon | Address on File | | | | | First Class Mail |
| 29490133 | Vann, Ramorn | | | | | Email on File | Email |
| 29480821 | Vannoy, Angela | Address on File | | | | | First Class Mail |
| 29486008 | Vanpalt, Eulas | | | | | Email on File | Email |
| 29492943 | Vanpelt, Sade | | | | | Email on File | Email |
| 29485285 | Vantassell, Nicole | | | | | Email on File | Email |
| 29489321 | Vanvuren, Daniel | | | | | Email on File | Email |
| 29482211 | Varble, Samantha | | | | | Email on File | Email |
| 29482336 | Vargas, Cindy | | | | | Email on File | Email |
| 29481940 | Vargas, Geovanni | Address on File | | | | | First Class Mail |
| 29488731 | Vargas, Hernandez | Address on File | | | | | First Class Mail |
| 29491120 | Vargas, Sarah | | | | | Email on File | Email |
| 29485919 | Vargas, Tilzan | Address on File | | | | | First Class Mail |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29489810 | Varghese, Justin | | | | | Email on File | Email |
| 29481135 | Vario, Peter | Address on File | | | | | First Class Mail |
| 29490895 | Varmall, Regina | Address on File | | | | | First Class Mail |
| 29485076 | Varner, Dave | | | | | Email on File | Email |
| 29483180 | Vasquez, Anita | Address on File | | | | | First Class Mail |
| 29492252 | Vasquez, Ashley | | | | | Email on File | Email |
| 29483849 | Vasquez, Danielle | Address on File | | | | | First Class Mail |
| 29492672 | Vasquez, Joe | Address on File | | | | | First Class Mail |
| 29489418 | Vasquez, Kiana | | | | | Email on File | Email |
| 29485539 | Vasquez, Minerva | Address on File | | | | | First Class Mail |
| 29493087 | Vasquez, Tricia | | | | | Email on File | Email |
| 29488562 | Vasser, James | Address on File | | | | | First Class Mail |
| 29489572 | Vaughan, Sandra | Address on File | | | | | First Class Mail |
| 29490081 | Vaughn, Antoinette | | | | | Email on File | Email |
| 29484766 | Vaughn, Consuela | Address on File | | | | | First Class Mail |
| 29483902 | Vaughn, Darien | | | | | Email on File | Email |
| 29482941 | Vaughn, Desiree | Address on File | | | | | First Class Mail |
| 29485043 | Vaughn, Ellanor | Address on File | | | | | First Class Mail |
| 29494324 | Vaughn, Rossa | Address on File | | | | | First Class Mail |
| 29483619 | Vaughn, Sade | | | | | Email on File | Email |
| 29482003 | Vaughn, Tanique | | | | | Email on File | Email |
| 29490681 | Vaughn, Terry | | | | | Email on File | Email |
| 29493517 | Vaughn, Yoland | | | | | Email on File | Email |
| 29493739 | Vaugthers, Sherrie | | | | | Email on File | Email |
| 29485437 | Vazquez, Alan | | | | | Email on File | Email |
| 29484913 | Vazquez, Cesar | Address on File | | | | | First Class Mail |
| 29480269 | Vazquez, Gabrila | Address on File | | | | | First Class Mail |
| 29485809 | Vazquez, Juan | | | | | Email on File | Email |
| 29490960 | Vazquez, Keyshla | Address on File | | | | | First Class Mail |
| 29488606 | Vazquez, Linoshka | Address on File | | | | | First Class Mail |
| 29492717 | Veal, Ebony | Address on File | | | | | First Class Mail |
| 29488884 | Veal, Johnard | Address on File | | | | | First Class Mail |
| 29495143 | Vedral, Albina | Address on File | | | | | First Class Mail |
| 29483917 | Vega, Daniela | | | | | Email on File | Email |
| 29488849 | Vegeis, Oneema | Address on File | | | | | First Class Mail |
| 29494281 | Veith, Rodney | Address on File | | | | | First Class Mail |
| 29494221 | Velasco De Cruz, Veronica | | | | | Email on File | Email |
| 29481460 | Velasquez, Amanda | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29485857 | Velasquez, Guadalupe | | | | | Email on File | Email |
| 29484511 | Velasquez, Ludys | Address on File | | | | | First Class Mail |
| 29485058 | Velazqez, Claudia | | | | | Email on File | Email |
| 29483906 | Velazquez, Clemente | Address on File | | | | | First Class Mail |
| 29493048 | Velez, Jaqueline | | | | | Email on File | Email |
| 29484635 | Velez, Uziel | Address on File | | | | | First Class Mail |
| 29488528 | Vellon, Malisa | Address on File | | | | | First Class Mail |
| 29486377 | Veloz, Benito | | | | | Email on File | Email |
| 29482586 | Velten, Brenda | Address on File | | | | | First Class Mail |
| 29491960 | Venable, Asia | Address on File | | | | | First Class Mail |
| 29490036 | Venbrux, Jordan | | | | | Email on File | Email |
| 29482308 | Venible, Tia | | | | | Email on File | Email |
| 29490593 | Ventura, Andrew | | | | | Email on File | Email |
| 29489855 | Vera, Maggie | Address on File | | | | | First Class Mail |
| 29481789 | Verdeja, Jonathan | Address on File | | | | | First Class Mail |
| 29482646 | Vermelle, Rose | Address on File | | | | | First Class Mail |
| 29490694 | Verner, Davis | | | | | Email on File | Email |
| 29492336 | Vertrees, Jennifer | | | | | Email on File | Email |
| 29483655 | Veterans, Quest Village | Address on File | | | | | First Class Mail |
| 29481708 | Vettah, Hassen Abdel | Address on File | | | | | First Class Mail |
| 29484357 | Vicars, Arielle | | | | | Email on File | Email |
| 29490485 | Vickers, Lonnie | | | | | Email on File | Email |
| 29488526 | Vickers, Quatevia | Address on File | | | | | First Class Mail |
| 29488603 | Vickers, Tavaceyah | | | | | Email on File | Email |
| 29494523 | Vickers, Willette | Address on File | | | | | First Class Mail |
| 29483909 | Vickery, Cynthia | Address on File | | | | | First Class Mail |
| 29484672 | Victor, Wesley | | | | | Email on File | Email |
| 29493342 | Victorio, Sabrina | | | | | Email on File | Email |
| 29484200 | Victory, Desiree | | | | | Email on File | Email |
| 29488181 | Vige, Parker | | | | | Email on File | Email |
| 29481303 | Vigneaux, Michelle | | | | | Email on File | Email |
| 29481179 | Villa, Diana | Address on File | | | | | First Class Mail |
| 29483713 | Villalobos, Yvette | | | | | Email on File | Email |
| 29483051 | Villanueva, Maria | | | | | Email on File | Email |
| 29486299 | Villarreal, Francine | Address on File | | | | | First Class Mail |
| 29488370 | Villaseca, Samantha | | | | | Email on File | Email |
| 29486322 | Villegas, Elma | | | | | Email on File | Email |
| 29483484 | Vilton, Vilherme | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481622 | Vinas, Cristina | Address on File | | | | | First Class Mail |
| 29489283 | Vines, Paramore | Address on File | | | | | First Class Mail |
| 29486204 | Vinson, Anthony | | | | | Email on File | Email |
| 29485744 | Vinson, Dianne | | | | | Email on File | Email |
| 29490659 | Vinson, Jason | Address on File | | | | | First Class Mail |
| 29494867 | Vinson, Tommie | Address on File | | | | | First Class Mail |
| 29490156 | Virden, Harry | Address on File | | | | | First Class Mail |
| 29484110 | Vires, Jessica | | | | | Email on File | Email |
| 29494499 | Vires, Lisa | Address on File | | | | | First Class Mail |
| 29480697 | Virges, Shatke | Address on File | | | | | First Class Mail |
| 29492297 | Visser, Linda | | | | | Email on File | Email |
| 29494664 | Vittitow, Veronica | | | | | Email on File | Email |
| 29482720 | Vivas, Martina | | | | | Email on File | Email |
| 29485760 | Vivian, Winslow | Address on File | | | | | First Class Mail |
| 29482049 | Vo, Risa | | | | | Email on File | Email |
| 29480263 | Vogel, Galenda | Address on File | | | | | First Class Mail |
| 29485640 | Volodymyr, Henyk | Address on File | | | | | First Class Mail |
| 29484565 | Voltiare, Audrianna | Address on File | | | | | First Class Mail |
| 29492898 | Voskoboynik, Olga | Address on File | | | | | First Class Mail |
| 29484769 | Votaw, Ashley | | | | | Email on File | Email |
| 29482424 | Vovk, Anna | | | | | Email on File | Email |
| 29483807 | Vucinaj, Vasel | Address on File | | | | | First Class Mail |
| 29481995 | Vue, Xay | | | | | Email on File | Email |
| 29484847 | Vurns, Tonya | Address on File | | | | | First Class Mail |
| 29488499 | Vurro, Candy | Address on File | | | | | First Class Mail |
| 29482134 | Vutukuri, Sunil Reddy | | | | | Email on File | Email |
| 29492683 | Wade, Dandre | | | | | Email on File | Email |
| 29481602 | Wade, Denise | Address on File | | | | | First Class Mail |
| 29494319 | Wade, Donald | | | | | Email on File | Email |
| 29490852 | Wade, Eric | Address on File | | | | | First Class Mail |
| 29492784 | Wade, Mary | Address on File | | | | | First Class Mail |
| 29480607 | Wade, Michael | Address on File | | | | | First Class Mail |
| 29484438 | Wade, Patrick | | | | | Email on File | Email |
| 29493219 | Wade, Priscilla | Address on File | | | | | First Class Mail |
| 29490708 | Wade, Shannon | | | | | Email on File | Email |
| 29494269 | Wade, Willie | | | | | Email on File | Email |
| 29484841 | Wadesworth, Cynthia | Address on File | | | | | First Class Mail |
| 29482887 | Wadford, Brittany | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-----------|------|---------|------|-------|-------------|-------|-------------------|
| 29492089 | Waeyaert, Tyler | Address on File | | | | | First Class Mail |
| 29489634 | Wagner, Charles | | | | | Email on File | Email |
| 29488808 | Waguespack, Toni | Address on File | | | | | First Class Mail |
| 29480573 | Waikwa, Charles | Address on File | | | | | First Class Mail |
| 29494047 | Wainwright, Anethia | | | | | Email on File | Email |
| 29480342 | Wainwright, Zaniya | Address on File | | | | | First Class Mail |
| 29480733 | Waite, Dennis | Address on File | | | | | First Class Mail |
| 29491419 | Waiters, Monica | Address on File | | | | | First Class Mail |
| 29481198 | Waites, Lakechia | Address on File | | | | | First Class Mail |
| 29493993 | Wakefield, Joseph | Address on File | | | | | First Class Mail |
| 29489501 | Walach, Charles | Address on File | | | | | First Class Mail |
| 29492904 | Walden, Jonathan | | | | | Email on File | Email |
| 29482163 | Wale, Greg | Address on File | | | | | First Class Mail |
| 29489051 | Walker, Aleta | | | | | Email on File | Email |
| 29489998 | Walker, Anayah | | | | | Email on File | Email |
| 29486161 | Walker, Ashton | Address on File | | | | | First Class Mail |
| 29493753 | Walker, Avia | | | | | Email on File | Email |
| 29483688 | Walker, Azia | Address on File | | | | | First Class Mail |
| 29490462 | Walker, Barnett | | | | | Email on File | Email |
| 29495273 | Walker, Betty | Address on File | | | | | First Class Mail |
| 29486422 | Walker, Betty | Address on File | | | | | First Class Mail |
| 29492750 | Walker, Brianna | Address on File | | | | | First Class Mail |
| 29485098 | Walker, Britney | | | | | Email on File | Email |
| 29495206 | Walker, Brittany | Address on File | | | | | First Class Mail |
| 29480918 | Walker, Chaleal | Address on File | | | | | First Class Mail |
| 29494066 | Walker, Chazzarice | | | | | Email on File | Email |
| 29488167 | Walker, Ciera | Address on File | | | | | First Class Mail |
| 29484504 | Walker, Cynthia | | | | | Email on File | Email |
| 29488814 | Walker, Darron | | | | | Email on File | Email |
| 29485746 | Walker, Deborah | | | | | Email on File | Email |
| 29494694 | Walker, Dianne | | | | | Email on File | Email |
| 29494187 | Walker, Elema | | | | | Email on File | Email |
| 29491020 | Walker, Erica | Address on File | | | | | First Class Mail |
| 29483220 | Walker, Farrah | Address on File | | | | | First Class Mail |
| 29483846 | Walker, Garrick | | | | | Email on File | Email |
| 29483185 | Walker, Haliyah | | | | | Email on File | Email |
| 29489722 | Walker, James | Address on File | | | | | First Class Mail |
| 29485962 | Walker, Janaque | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480117 | Walker, Jasmine | Address on File | | | | | First Class Mail |
| 29483128 | Walker, Jasmine | Address on File | | | | | First Class Mail |
| 29481076 | Walker, Jemeice | Address on File | | | | | First Class Mail |
| 29494398 | Walker, Jessica | | | | | Email on File | Email |
| 29495214 | Walker, Joyce | Address on File | | | | | First Class Mail |
| 29481044 | Walker, Kara | | | | | Email on File | Email |
| 29493325 | Walker, Keianna | | | | | Email on File | Email |
| 29481121 | Walker, Keiser | Address on File | | | | | First Class Mail |
| 29491627 | Walker, Keyeira | | | | | Email on File | Email |
| 29494982 | Walker, Kinnay | | | | | Email on File | Email |
| 29494101 | Walker, Kittie | Address on File | | | | | First Class Mail |
| 29483482 | Walker, Kortnee | | | | | Email on File | Email |
| 29481997 | Walker, Laindia | | | | | Email on File | Email |
| 29493416 | Walker, Larry | | | | | Email on File | Email |
| 29480590 | Walker, Lasonya | Address on File | | | | | First Class Mail |
| 29491106 | Walker, Latasha | Address on File | | | | | First Class Mail |
| 29485364 | Walker, Lauren | Address on File | | | | | First Class Mail |
| 29495126 | Walker, Lawrence | Address on File | | | | | First Class Mail |
| 29488212 | Walker, Laytoya | | | | | Email on File | Email |
| 29486017 | Walker, Leasha | Address on File | | | | | First Class Mail |
| 29483592 | Walker, Letittie | | | | | Email on File | Email |
| 29492964 | Walker, Marc | | | | | Email on File | Email |
| 29485262 | Walker, Markeisha | Address on File | | | | | First Class Mail |
| 29494803 | Walker, Marlon | | | | | Email on File | Email |
| 29482905 | Walker, Michelle | | | | | Email on File | Email |
| 29494912 | Walker, Miracle | | | | | Email on File | Email |
| 29484655 | Walker, Morgan | | | | | Email on File | Email |
| 29480486 | Walker, Nakia | Address on File | | | | | First Class Mail |
| 29491321 | Walker, Nathaliena | | | | | Email on File | Email |
| 29482691 | Walker, Nikia | Address on File | | | | | First Class Mail |
| 29481697 | Walker, Pamela | Address on File | | | | | First Class Mail |
| 29485301 | Walker, Patricia | Address on File | | | | | First Class Mail |
| 29490176 | Walker, Portia | | | | | Email on File | Email |
| 29486242 | Walker, Queennettia | | | | | Email on File | Email |
| 29480127 | Walker, Rosa | Address on File | | | | | First Class Mail |
| 29493712 | Walker, Samantha | Address on File | | | | | First Class Mail |
| 29491600 | Walker, Sarah | | | | | Email on File | Email |
| 29490032 | Walker, Shalinda | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29485503 | Walker, Shawnte | | | | | Email on File | Email |
| 29490793 | Walker, Shiquita | | | | | Email on File | Email |
| 29488213 | Walker, Stacia | | | | | Email on File | Email |
| 29484121 | Walker, Stanley | | | | | Email on File | Email |
| 29483570 | Walker, Taiwan | Address on File | | | | | First Class Mail |
| 29490190 | Walker, Tamika | | | | | Email on File | Email |
| 29494677 | Walker, Tammie | | | | | Email on File | Email |
| 29493729 | Walker, Tammy | Address on File | | | | | First Class Mail |
| 29485627 | Walker, Tara | Address on File | | | | | First Class Mail |
| 29490828 | Walker, Terri | Address on File | | | | | First Class Mail |
| 29489397 | Walker, Terri | Address on File | | | | | First Class Mail |
| 29490111 | Walker, Tiera | | | | | Email on File | Email |
| 29486071 | Walker, Tina | Address on File | | | | | First Class Mail |
| 29480688 | Walker, Tyana | | | | | Email on File | Email |
| 29488522 | Walker, Valencia | | | | | Email on File | Email |
| 29490309 | Walker, Veronica | | | | | Email on File | Email |
| 29492530 | Walkers, Lisa | Address on File | | | | | First Class Mail |
| 29492605 | Walker-Singleton, Jerkenzie | | | | | Email on File | Email |
| 29481666 | Walkler, Jennifer | Address on File | | | | | First Class Mail |
| 29494517 | Wall, Daiana | | | | | Email on File | Email |
| 29489327 | Wall, Deb | Address on File | | | | | First Class Mail |
| 29485216 | Wall, Isaak | | | | | Email on File | Email |
| 29481816 | Wall, Mary | | | | | Email on File | Email |
| 29481414 | Wall, Wyatt | Address on File | | | | | First Class Mail |
| 29490004 | Wallace, Annamarie | | | | | Email on File | Email |
| 29492794 | Wallace, Asia | Address on File | | | | | First Class Mail |
| 29492381 | Wallace, Audrey | Address on File | | | | | First Class Mail |
| 29482745 | Wallace, Carla | | | | | Email on File | Email |
| 29482233 | Wallace, Garrett | | | | | Email on File | Email |
| 29493127 | Wallace, Javon | Address on File | | | | | First Class Mail |
| 29490550 | Wallace, Jeff | | | | | Email on File | Email |
| 29491284 | Wallace, Jonathan | Address on File | | | | | First Class Mail |
| 29481028 | Wallace, Naiesha | | | | | Email on File | Email |
| 29488364 | Wallace, Paris | Address on File | | | | | First Class Mail |
| 29492372 | Waller, Duane | Address on File | | | | | First Class Mail |
| 29491588 | Waller, Vera | | | | | Email on File | Email |
| 29485911 | Wallis, Ted | | | | | Email on File | Email |
| 29483626 | Walls, Day | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480933 | Walls, Daydreana | Address on File | | | | | First Class Mail |
| 29492225 | Walls, Mikel | Address on File | | | | | First Class Mail |
| 29481146 | Walls, Troy | Address on File | | | | | First Class Mail |
| 29491988 | Walls-Hall, Ashanti | | | | | Email on File | Email |
| 29490099 | Walrath, James | | | | | Email on File | Email |
| 29480185 | Walsh, James | | | | | Email on File | Email |
| 29484013 | Walter, Bryce | Address on File | | | | | First Class Mail |
| 29490817 | Walter, Jenny | Address on File | | | | | First Class Mail |
| 29482641 | Walters, Ashley | | | | | Email on File | Email |
| 29488644 | Walters, Michelle | | | | | Email on File | Email |
| 29480087 | Walters, Robert | Address on File | | | | | First Class Mail |
| 29483927 | Walters, Samantha | | | | | Email on File | Email |
| 29486064 | Walters, Tamara | Address on File | | | | | First Class Mail |
| 29482399 | Walters, Veronica | | | | | Email on File | Email |
| 29491910 | Walton, Donyelle | | | | | Email on File | Email |
| 29491866 | Walton, Sheriden | Address on File | | | | | First Class Mail |
| 29480311 | Walton, Shervonda | | | | | Email on File | Email |
| 29488091 | Walton-Stith, Sharon | | | | | Email on File | Email |
| 29490645 | Walwer, Jacob | | | | | Email on File | Email |
| 29495198 | Wambua, Japheth | | | | | Email on File | Email |
| 29490863 | Wang, Paul | | | | | Email on File | Email |
| 29488870 | Wankum, Jessica | Address on File | | | | | First Class Mail |
| 29481769 | Wanzo, Robin | Address on File | | | | | First Class Mail |
| 29484232 | Ward, Carla | | | | | Email on File | Email |
| 29483848 | Ward, Emma | Address on File | | | | | First Class Mail |
| 29480318 | Ward, James | | | | | Email on File | Email |
| 29493556 | Ward, Jasmine | | | | | Email on File | Email |
| 29489760 | Ward, Jim | Address on File | | | | | First Class Mail |
| 29491269 | Ward, Justin | Address on File | | | | | First Class Mail |
| 29492129 | Ward, Leah | | | | | Email on File | Email |
| 29481990 | Ward, Manitra | | | | | Email on File | Email |
| 29488990 | Ward, Navanah | | | | | Email on File | Email |
| 29483827 | Ward, Pamela | Address on File | | | | | First Class Mail |
| 29491894 | Ward, Ruth | Address on File | | | | | First Class Mail |
| 29481584 | Ward, Shirley | Address on File | | | | | First Class Mail |
| 29484096 | Ward, Tania | Address on File | | | | | First Class Mail |
| 29489287 | Warden, Dawn | | | | | Email on File | Email |
| 29492740 | Warden, Mandy | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491195 | Warden, Ra Shawna | Address on File | | | | | First Class Mail |
| 29481651 | Wardlaw, Tee | Address on File | | | | | First Class Mail |
| 29481134 | Wardlow, Michelle | Address on File | | | | | First Class Mail |
| 29488209 | Wardlow, Shawna | | | | | Email on File | Email |
| 29490056 | Ware, Davina | | | | | Email on File | Email |
| 29483269 | Ware, Jaquaisha | | | | | Email on File | Email |
| 29488048 | Ware, Jerome | Address on File | | | | | First Class Mail |
| 29485718 | Ware, Kara | Address on File | | | | | First Class Mail |
| 29492853 | Ware, Kimietta | Address on File | | | | | First Class Mail |
| 29490986 | Ware, Latasha | Address on File | | | | | First Class Mail |
| 29492261 | Ware, Levi | Address on File | | | | | First Class Mail |
| 29488609 | Ware, Rita | Address on File | | | | | First Class Mail |
| 29488824 | Ware, Vincen | | | | | Email on File | Email |
| 29489459 | Ware, Will | Address on File | | | | | First Class Mail |
| 29481878 | Warfield, Dakota | | | | | Email on File | Email |
| 29484838 | Waring, Quintin | | | | | Email on File | Email |
| 29491488 | Waring, Shenika | | | | | Email on File | Email |
| 29481007 | Warner, Christopher | Address on File | | | | | First Class Mail |
| 29489851 | Warner, Johnathan | Address on File | | | | | First Class Mail |
| 29493664 | Warner, Latrell | Address on File | | | | | First Class Mail |
| 29492450 | Warner, Philip | Address on File | | | | | First Class Mail |
| 29492451 | Warner, Phyllis | | | | | Email on File | Email |
| 29493052 | Warren, Annie | Address on File | | | | | First Class Mail |
| 29489074 | Warren, Chas | | | | | Email on File | Email |
| 29492189 | Warren, Kendall | Address on File | | | | | First Class Mail |
| 29484224 | Warren, Melissa | | | | | Email on File | Email |
| 29488728 | Warren, Ra'Shanda | | | | | Email on File | Email |
| 29488851 | Warren, Ronda | | | | | Email on File | Email |
| 29484865 | Warren, Tamika | Address on File | | | | | First Class Mail |
| 29480251 | Warren, Tawana | Address on File | | | | | First Class Mail |
| 29487923 | Warrn, Barry | Address on File | | | | | First Class Mail |
| 29492365 | Warsame, Mohamed | | | | | Email on File | Email |
| 29495016 | Wash, Dammion | Address on File | | | | | First Class Mail |
| 29494277 | Washam, Kerry | Address on File | | | | | First Class Mail |
| 29482180 | Washington, Atonya | | | | | Email on File | Email |
| 29482741 | Washington, Belinda | Address on File | | | | | First Class Mail |
| 29485403 | Washington, Bianca | | | | | Email on File | Email |
| 29484252 | Washington, Brenda | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482517 | Washington, Brittany | | | | | Email on File | Email |
| 29480757 | Washington, Brittney | Address on File | | | | | First Class Mail |
| 29482862 | Washington, Candise | | | | | Email on File | Email |
| 29490587 | Washington, Carey | | | | | Email on File | Email |
| 29482081 | Washington, Carmira | | | | | Email on File | Email |
| 29490808 | Washington, Carolyn | Address on File | | | | | First Class Mail |
| 29494049 | Washington, Charles | Address on File | | | | | First Class Mail |
| 29494396 | Washington, Christine | Address on File | | | | | First Class Mail |
| 29492706 | Washington, Darren | Address on File | | | | | First Class Mail |
| 29492355 | Washington, Daryl | Address on File | | | | | First Class Mail |
| 29485895 | Washington, Delois Jimmy | Address on File | | | | | First Class Mail |
| 29489335 | Washington, Dorothy | | | | | Email on File | Email |
| 29485654 | Washington, Gary | | | | | Email on File | Email |
| 29485325 | Washington, Herbert | Address on File | | | | | First Class Mail |
| 29482204 | Washington, Jason | | | | | Email on File | Email |
| 29482609 | Washington, Johnathan | Address on File | | | | | First Class Mail |
| 29489226 | Washington, Laquinda | Address on File | | | | | First Class Mail |
| 29480429 | Washington, Leslee | Address on File | | | | | First Class Mail |
| 29486358 | Washington, Letitia | | | | | Email on File | Email |
| 29485635 | Washington, Lillie | Address on File | | | | | First Class Mail |
| 29491180 | Washington, Lindsey | Address on File | | | | | First Class Mail |
| 29492415 | Washington, Lydia | Address on File | | | | | First Class Mail |
| 29492173 | Washington, Meisha | Address on File | | | | | First Class Mail |
| 29480136 | Washington, Nicole | | | | | Email on File | Email |
| 29480300 | Washington, Philip | Address on File | | | | | First Class Mail |
| 29494612 | Washington, Prince | Address on File | | | | | First Class Mail |
| 29483073 | Washington, Quaetesa | Address on File | | | | | First Class Mail |
| 29486342 | Washington, Rashell | | | | | Email on File | Email |
| 29480649 | Washington, Raymond | Address on File | | | | | First Class Mail |
| 29486239 | Washington, Roger | Address on File | | | | | First Class Mail |
| 29482179 | Washington, Semaj | | | | | Email on File | Email |
| 29489055 | Washington, Shane | | | | | Email on File | Email |
| 29485186 | Washington, Shantielle | | | | | Email on File | Email |
| 29484095 | Washington, Sharon | | | | | Email on File | Email |
| 29483230 | Washington, Shayla | | | | | Email on File | Email |
| 29484295 | Washington, Sherley | | | | | Email on File | Email |
| 29483292 | Washington, Taeanna | Address on File | | | | | First Class Mail |
| 29491376 | Washington, Tameka | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480394 | Washington, Tanra | Address on File | | | | | First Class Mail |
| 29490108 | Washington, Therye | | | | | Email on File | Email |
| 29485567 | Washington, Toriano | | | | | Email on File | Email |
| 29486052 | Washington, Valerie | Address on File | | | | | First Class Mail |
| 29485443 | Waters, Latizhia | Address on File | | | | | First Class Mail |
| 29488406 | Waters, Melissa | | | | | Email on File | Email |
| 29482285 | Waters, Mikia | | | | | Email on File | Email |
| 29480545 | Waters, Susan | Address on File | | | | | First Class Mail |
| 29485025 | Watkins, Anthony | Address on File | | | | | First Class Mail |
| 29490627 | Watkins, Crystal | | | | | Email on File | Email |
| 29485366 | Watkins, Darien | Address on File | | | | | First Class Mail |
| 29481758 | Watkins, Dasharay | Address on File | | | | | First Class Mail |
| 29490921 | Watkins, Deysha | | | | | Email on File | Email |
| 29494892 | Watkins, Jamel | Address on File | | | | | First Class Mail |
| 29482178 | Watkins, Janine | | | | | Email on File | Email |
| 29493868 | Watkins, Lashawn | | | | | Email on File | Email |
| 29488069 | Watkins, Linda | Address on File | | | | | First Class Mail |
| 29481624 | Watkins, Sam | Address on File | | | | | First Class Mail |
| 29493101 | Watkins, Shekinah | Address on File | | | | | First Class Mail |
| 29490714 | Watkins, Teonna | Address on File | | | | | First Class Mail |
| 29488932 | Watson, Amanda | | | | | Email on File | Email |
| 29490949 | Watson, Carla | Address on File | | | | | First Class Mail |
| 29484573 | Watson, Cynthia | | | | | Email on File | Email |
| 29493206 | Watson, Elijah | | | | | Email on File | Email |
| 29490491 | Watson, Elizabeth | Address on File | | | | | First Class Mail |
| 29484932 | Watson, Ikeia | | | | | Email on File | Email |
| 29484804 | Watson, Jacquelyn | | | | | Email on File | Email |
| 29493458 | Watson, Jamir | Address on File | | | | | First Class Mail |
| 29486108 | Watson, Joanne | | | | | Email on File | Email |
| 29488189 | Watson, John | Address on File | | | | | First Class Mail |
| 29484325 | Watson, Kesha | | | | | Email on File | Email |
| 29485837 | Watson, Kyleigh | Address on File | | | | | First Class Mail |
| 29485703 | Watson, Mary | Address on File | | | | | First Class Mail |
| 29494928 | Watson, Monica | Address on File | | | | | First Class Mail |
| 29484201 | Watson, Mychelle | | | | | Email on File | Email |
| 29494979 | Watson, Rod | Address on File | | | | | First Class Mail |
| 29490145 | Watson, Shamicka | | | | | Email on File | Email |
| 29491595 | Watson, Terra | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491245 | Watt, Desmond | Address on File | | | | | First Class Mail |
| 29491711 | Watt, Marisha | | | | | Email on File | Email |
| 29489556 | Watt, Shemika | Address on File | | | | | First Class Mail |
| 29486069 | Watters, Jacob | | | | | Email on File | Email |
| 29480641 | Watters, Jowanna | Address on File | | | | | First Class Mail |
| 29493346 | Watters, Justine | | | | | Email on File | Email |
| 29486459 | Watts, Angela | Address on File | | | | | First Class Mail |
| 29481768 | Watts, Chakara | | | | | Email on File | Email |
| 29481893 | Watts, Chelsea | Address on File | | | | | First Class Mail |
| 29481597 | Watts, Devondrea | Address on File | | | | | First Class Mail |
| 29489637 | Watts, Dexter | Address on File | | | | | First Class Mail |
| 29486088 | Watts, Eddie | | | | | Email on File | Email |
| 29492071 | Watts, John | Address on File | | | | | First Class Mail |
| 29488320 | Watts, Rodney | | | | | Email on File | Email |
| 29491390 | Waugh, Brii | Address on File | | | | | First Class Mail |
| 29495238 | Wawrzyniakowski, Paty | | | | | Email on File | Email |
| 29484439 | Way, Carol | Address on File | | | | | First Class Mail |
| 29490950 | Way, Puie | | | | | Email on File | Email |
| 29486320 | Wayne, Monay | Address on File | | | | | First Class Mail |
| 29488724 | Weatherby, Shawn | | | | | Email on File | Email |
| 29489178 | Weatherly, Sally | Address on File | | | | | First Class Mail |
| 29483394 | Weathers, Destiny | | | | | Email on File | Email |
| 29483737 | Weathers, Georgetta | | | | | Email on File | Email |
| 29490129 | Weatherspoon, Carlisa | | | | | Email on File | Email |
| 29494108 | Weatherspoon, Carlos | Address on File | | | | | First Class Mail |
| 29492516 | Weatherspoon, Dominique | | | | | Email on File | Email |
| 29488744 | Weatherspoon, Michelle | Address on File | | | | | First Class Mail |
| 29494378 | Weathington, Daniel | | | | | Email on File | Email |
| 29493131 | Weaver, Calvin | Address on File | | | | | First Class Mail |
| 29489886 | Weaver, Lashon | | | | | Email on File | Email |
| 29495042 | Weaver, Linda | Address on File | | | | | First Class Mail |
| 29494855 | Weaver, Shadarrien | | | | | Email on File | Email |
| 29494300 | Weaver, Toni | | | | | Email on File | Email |
| 29491082 | Webb, Alliyah | | | | | Email on File | Email |
| 29490082 | Webb, Ariel | | | | | Email on File | Email |
| 29483331 | Webb, Asha | | | | | Email on File | Email |
| 29492377 | Webb, Danny | | | | | Email on File | Email |
| 29495163 | Webb, David | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494077 | Webb, Dishawna | Address on File | | | | | First Class Mail |
| 29489741 | Webb, Melissa | Address on File | | | | | First Class Mail |
| 29481301 | Webb, Sonia | | | | | Email on File | Email |
| 29491914 | Webb, Vanessa | | | | | Email on File | Email |
| 29492418 | Webb, Zakeehid | | | | | Email on File | Email |
| 29485772 | Webbarnold, Charniece | | | | | Email on File | Email |
| 29494605 | Webbg, Stephanie | Address on File | | | | | First Class Mail |
| 29482899 | Weber, Thomas | Address on File | | | | | First Class Mail |
| 29489994 | Webster, Austin | | | | | Email on File | Email |
| 29482462 | Webster, Breonna | | | | | Email on File | Email |
| 29484139 | Webster, Fannie | | | | | Email on File | Email |
| 29480210 | Webster, Shante | Address on File | | | | | First Class Mail |
| 29490515 | Webster, Zachary | | | | | Email on File | Email |
| 29489757 | Weddborn, Donyetha | Address on File | | | | | First Class Mail |
| 29488097 | Weddles, Letisha | Address on File | | | | | First Class Mail |
| 29494216 | Wedgeworth, Brianna | Address on File | | | | | First Class Mail |
| 29484747 | Weeden, Rosia | | | | | Email on File | Email |
| 29481118 | Weeks, Gearldine | Address on File | | | | | First Class Mail |
| 29491663 | Weems, Anthony | | | | | Email on File | Email |
| 29483514 | Weems, Camille | | | | | Email on File | Email |
| 29480498 | Weers, Robert | Address on File | | | | | First Class Mail |
| 29494728 | Wegstein, Jim | | | | | Email on File | Email |
| 29481235 | Weikle, Kendra | | | | | Email on File | Email |
| 29490281 | Weinberg, Erica | | | | | Email on File | Email |
| 29494870 | Weingrtner, Tim | Address on File | | | | | First Class Mail |
| 29481190 | Weinstein, Ed | Address on File | | | | | First Class Mail |
| 29483417 | Weir, Donna | | | | | Email on File | Email |
| 29489569 | Weiss, Mendy | Address on File | | | | | First Class Mail |
| 29483967 | Weissbrodt, Bronwen | | | | | Email on File | Email |
| 29490754 | Welch, Andrea | | | | | Email on File | Email |
| 29493347 | Welch, Anthony | Address on File | | | | | First Class Mail |
| 29489462 | Welch, Brittany | Address on File | | | | | First Class Mail |
| 29491722 | Welch, Camiah | Address on File | | | | | First Class Mail |
| 29494419 | Welch, Chris | | | | | Email on File | Email |
| 29482895 | Welch, Kisha | | | | | Email on File | Email |
| 29483769 | Welch, Patrica | Address on File | | | | | First Class Mail |
| 29489329 | Welch, Roger | Address on File | | | | | First Class Mail |
| 29484020 | Welch, Shantel | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483252 | Weldy, Renee | | | | | Email on File | Email |
| 29495184 | Welister, Haywood | Address on File | | | | | First Class Mail |
| 29484321 | Welk, Matthew | | | | | Email on File | Email |
| 29480510 | Wellman, Portia | Address on File | | | | | First Class Mail |
| 29494338 | Wells, Andrew | Address on File | | | | | First Class Mail |
| 29493917 | Wells, Anndrea | Address on File | | | | | First Class Mail |
| 29485214 | Wells, Deidra | Address on File | | | | | First Class Mail |
| 29488935 | Wells, Fazia | Address on File | | | | | First Class Mail |
| 29482758 | Wells, Glenda | Address on File | | | | | First Class Mail |
| 29482709 | Wells, Lawanda | Address on File | | | | | First Class Mail |
| 29485335 | Wells, Milton | Address on File | | | | | First Class Mail |
| 29494037 | Wells, Norman | | | | | Email on File | Email |
| 29482722 | Wells, Reginalds | Address on File | | | | | First Class Mail |
| 29493843 | Wells, Shellania | Address on File | | | | | First Class Mail |
| 29488256 | Wells, Sherqunna | Address on File | | | | | First Class Mail |
| 29482708 | Wells, Sylvia | Address on File | | | | | First Class Mail |
| 29482055 | Wells, Terrance | | | | | Email on File | Email |
| 29484156 | Wells, Zoey | | | | | Email on File | Email |
| 29480992 | Welter, Christine | | | | | Email on File | Email |
| 29484525 | Wemimo, Oladedo | | | | | Email on File | Email |
| 29485117 | Wenck, Clifford | | | | | Email on File | Email |
| 29488681 | Wendling, Beth | Address on File | | | | | First Class Mail |
| 29487896 | Wengerd, Shelby | | | | | Email on File | Email |
| 29493413 | Wentworth, Plessie | | | | | Email on File | Email |
| 29485859 | Wentz, Melanie | | | | | Email on File | Email |
| 29482220 | Wenzlick, Jeff | | | | | Email on File | Email |
| 29481138 | Wesley, Clifford | | | | | Email on File | Email |
| 29494535 | Wesley, Sade | | | | | Email on File | Email |
| 29493299 | Wesley, Sheila | | | | | Email on File | Email |
| 29493627 | West, Carlos | Address on File | | | | | First Class Mail |
| 29493314 | West, Deborah | Address on File | | | | | First Class Mail |
| 29490019 | West, Devonne | | | | | Email on File | Email |
| 29484313 | West, Gloria | | | | | Email on File | Email |
| 29485282 | West, Holly | Address on File | | | | | First Class Mail |
| 29493022 | West, Jennifer | | | | | Email on File | Email |
| 29481684 | West, Lynnda | Address on File | | | | | First Class Mail |
| 29482973 | West, Manasha | | | | | Email on File | Email |
| 29488894 | West, Maxine | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492870 | West, Melinda | | | | | Email on File | Email |
| 29483758 | West, Quest | | | | | Email on File | Email |
| 29482577 | West, Rahdyah | | | | | Email on File | Email |
| 29488435 | West, Solida | | | | | Email on File | Email |
| 29486439 | West, Terry | | | | | Email on File | Email |
| 29489560 | West, Tracy | Address on File | | | | | First Class Mail |
| 29494102 | Westbrook, Stephanie | | | | | Email on File | Email |
| 29494039 | Westerfeld, Samantha | Address on File | | | | | First Class Mail |
| 29489589 | Westfall, Donna | | | | | Email on File | Email |
| 29480299 | Westfield, Gregory | Address on File | | | | | First Class Mail |
| 29485266 | Westholder, Robert | Address on File | | | | | First Class Mail |
| 29486414 | Westmoreland, Adam | | | | | Email on File | Email |
| 29494233 | Weston, Catherine | Address on File | | | | | First Class Mail |
| 29480356 | Weston, Cortney | Address on File | | | | | First Class Mail |
| 29484483 | Weston, Eunice | Address on File | | | | | First Class Mail |
| 29494126 | Weston, Jovan | | | | | Email on File | Email |
| 29491299 | Weston, Laurie | Address on File | | | | | First Class Mail |
| 29488443 | Westpoint, Detrice | Address on File | | | | | First Class Mail |
| 29494392 | Westry, Denise | Address on File | | | | | First Class Mail |
| 29482184 | Whalen, Kasey | | | | | Email on File | Email |
| 29494027 | Whaley, Michelle | Address on File | | | | | First Class Mail |
| 29494055 | Wharton, Duwanna | | | | | Email on File | Email |
| 29485452 | Wharton, Shannon | | | | | Email on File | Email |
| 29482254 | Whatley, Terri | | | | | Email on File | Email |
| 29482277 | Wheat, Cathryn | | | | | Email on File | Email |
| 29495116 | Wheat, Diane | Address on File | | | | | First Class Mail |
| 29490678 | Wheater, Lindsay | | | | | Email on File | Email |
| 29489895 | Wheatley, Ashlie | | | | | Email on File | Email |
| 29490636 | Wheatley, Cassandra | | | | | Email on File | Email |
| 29484060 | Wheeler, Cassie | | | | | Email on File | Email |
| 29482471 | Wheeler, Daijonna | | | | | Email on File | Email |
| 29480970 | Wheeler, Keith | | | | | Email on File | Email |
| 29488759 | Wheeler, Tamara | Address on File | | | | | First Class Mail |
| 29492409 | Wheelerjohnson, Dorcas | | | | | Email on File | Email |
| 29485789 | Whetston, Chiquita | | | | | Email on File | Email |
| 29482937 | Whetstone, Tatoa | | | | | Email on File | Email |
| 29489780 | Whickum, Darrell | Address on File | | | | | First Class Mail |
| 29484500 | Whinfield, Kaymal | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484213 | Whipple, Charlton | | | | | Email on File | Email |
| 29490534 | Whisler, Amelia | | | | | Email on File | Email |
| 29490091 | Whitaker, Charles | | | | | Email on File | Email |
| 29491201 | Whitaker, Errica | Address on File | | | | | First Class Mail |
| 29493432 | Whitaker, Hannah | Address on File | | | | | First Class Mail |
| 29490313 | Whitaker, Jerlynne | | | | | Email on File | Email |
| 29488868 | Whitaker, Keebell | Address on File | | | | | First Class Mail |
| 29485861 | Whitaker, Melody | Address on File | | | | | First Class Mail |
| 29490922 | Whitaker, Tonya | Address on File | | | | | First Class Mail |
| 29488615 | Whitaker, Wyatt | Address on File | | | | | First Class Mail |
| 29490280 | White, Abrian | | | | | Email on File | Email |
| 29493863 | White, Alexis | Address on File | | | | | First Class Mail |
| 29489183 | White, Armon | Address on File | | | | | First Class Mail |
| 29488628 | White, Ashley | | | | | Email on File | Email |
| 29494323 | White, Audrey | Address on File | | | | | First Class Mail |
| 29482155 | White, Aundrea | | | | | Email on File | Email |
| 29492856 | White, Bernard | Address on File | | | | | First Class Mail |
| 29494970 | White, Burnadette | | | | | Email on File | Email |
| 29483086 | White, Carla | Address on File | | | | | First Class Mail |
| 29485125 | White, China | | | | | Email on File | Email |
| 29484962 | White, Courtney | Address on File | | | | | First Class Mail |
| 29489872 | White, Crystal | | | | | Email on File | Email |
| 29484024 | White, Crystal | | | | | Email on File | Email |
| 29484008 | White, Cynthia | Address on File | | | | | First Class Mail |
| 29489246 | White, Daniel | | | | | Email on File | Email |
| 29480075 | White, Darlene | Address on File | | | | | First Class Mail |
| 29483395 | White, Diane | | | | | Email on File | Email |
| 29488052 | White, Dominic | | | | | Email on File | Email |
| 29487967 | White, Dwight | | | | | Email on File | Email |
| 29484628 | White, Elizabeth | | | | | Email on File | Email |
| 29483791 | White, Emmanuel | | | | | Email on File | Email |
| 29494220 | White, Essie | Address on File | | | | | First Class Mail |
| 29480361 | White, Fatima | Address on File | | | | | First Class Mail |
| 29493765 | White, Genine | | | | | Email on File | Email |
| 29485092 | White, Givanni | | | | | Email on File | Email |
| 29493106 | White, Gloria | Address on File | | | | | First Class Mail |
| 29494672 | White, Herman | | | | | Email on File | Email |
| 29490229 | White, Hishene | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482619 | White, Iletha | Address on File | | | | | First Class Mail |
| 29490498 | White, Jadrienne | Address on File | | | | | First Class Mail |
| 29485261 | White, Jasmine | Address on File | | | | | First Class Mail |
| 29483725 | White, Jeremy | | | | | Email on File | Email |
| 29480138 | White, Jermell | | | | | Email on File | Email |
| 29484660 | White, Jessica | | | | | Email on File | Email |
| 29485527 | White, Joe | Address on File | | | | | First Class Mail |
| 29492467 | White, Joe | | | | | Email on File | Email |
| 29482636 | White, Kai | | | | | Email on File | Email |
| 29484241 | White, Kaniesha | Address on File | | | | | First Class Mail |
| 29488267 | White, Karen | Address on File | | | | | First Class Mail |
| 29487953 | White, Katrina | Address on File | | | | | First Class Mail |
| 29490455 | White, Kenia | | | | | Email on File | Email |
| 29483799 | White, Larlietta | | | | | Email on File | Email |
| 29485553 | White, Liesha | Address on File | | | | | First Class Mail |
| 29481851 | White, Linda | Address on File | | | | | First Class Mail |
| 29492218 | White, Marguarite | | | | | Email on File | Email |
| 29491958 | White, Markita | | | | | Email on File | Email |
| 29488334 | White, Mary | Address on File | | | | | First Class Mail |
| 29486450 | White, Mary | Address on File | | | | | First Class Mail |
| 29484561 | White, Megan | Address on File | | | | | First Class Mail |
| 29488276 | White, Melony | Address on File | | | | | First Class Mail |
| 29494282 | White, Michael | Address on File | | | | | First Class Mail |
| 29486018 | White, Michael | Address on File | | | | | First Class Mail |
| 29486765 | White, Mikeeya | Address on File | | | | | First Class Mail |
| 29489552 | White, Misha | Address on File | | | | | First Class Mail |
| 29488257 | White, Miya | | | | | Email on File | Email |
| 29483371 | White, Naomi | Address on File | | | | | First Class Mail |
| 29488758 | White, Nigel | | | | | Email on File | Email |
| 29494750 | White, Paul | Address on File | | | | | First Class Mail |
| 29493746 | White, Ramona | Address on File | | | | | First Class Mail |
| 29488269 | White, Raven | Address on File | | | | | First Class Mail |
| 29484284 | White, Ricardo | | | | | Email on File | Email |
| 29485676 | White, Samantha | | | | | Email on File | Email |
| 29480234 | White, Sameyka | | | | | Email on File | Email |
| 29483503 | White, Sandy | | | | | Email on File | Email |
| 29493396 | White, Stashawna | | | | | Email on File | Email |
| 29485548 | White, Syasia | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492335 | White, T | Address on File | | | | | First Class Mail |
| 29492758 | White, Terrance | | | | | Email on File | Email |
| 29488864 | White, Theodore | | | | | Email on File | Email |
| 29492103 | White, Timothy | | | | | Email on File | Email |
| 29481425 | White, Veranica | Address on File | | | | | First Class Mail |
| 29483217 | White, Yolanda | Address on File | | | | | First Class Mail |
| 29494691 | Whited, Stephanie | | | | | Email on File | Email |
| 29493716 | Whitehair, Melissa | | | | | Email on File | Email |
| 29489150 | Whitehead, Javhon | | | | | Email on File | Email |
| 29485748 | Whitehead, Robin | Address on File | | | | | First Class Mail |
| 29488247 | Whitehurst, Raven | Address on File | | | | | First Class Mail |
| 29483855 | Whiteside, Breanna | | | | | Email on File | Email |
| 29480416 | Whiteside, Joseph | Address on File | | | | | First Class Mail |
| 29491961 | Whiteside, Roberta | | | | | Email on File | Email |
| 29481115 | White-Tolbert, Khandi | | | | | Email on File | Email |
| 29489162 | Whitfield, Antyana | | | | | Email on File | Email |
| 29481193 | Whitfield, Candance | Address on File | | | | | First Class Mail |
| 29490543 | Whitfield, Kadarius | Address on File | | | | | First Class Mail |
| 29494785 | Whitfield, Lacrystal | | | | | Email on File | Email |
| 29483000 | Whiticar, April | Address on File | | | | | First Class Mail |
| 29487965 | Whiting, Jaden | | | | | Email on File | Email |
| 29480936 | Whitmore, Shaneecqua | Address on File | | | | | First Class Mail |
| 29494080 | Whitney, Jasmine | Address on File | | | | | First Class Mail |
| 29484605 | Whitney, Jessie | Address on File | | | | | First Class Mail |
| 29485864 | Whitney, Shannon | Address on File | | | | | First Class Mail |
| 29492921 | Whitsett, Edward | Address on File | | | | | First Class Mail |
| 29485954 | Whitsey, Trueneia | | | | | Email on File | Email |
| 29481454 | Whitt, Callie | Address on File | | | | | First Class Mail |
| 29483247 | Whitted, Frashauna | | | | | Email on File | Email |
| 29492443 | Whitten, Gary | | | | | Email on File | Email |
| 29484526 | Whittmore, Jnecia | | | | | Email on File | Email |
| 29488938 | Whitton, Jana | | | | | Email on File | Email |
| 29484217 | Whosendove, Keiyona | | | | | Email on File | Email |
| 29492279 | Whymes, Muriel | Address on File | | | | | First Class Mail |
| 29491263 | Whyte, Nickoy-April | | | | | Email on File | Email |
| 29486372 | Wiard, Mark | Address on File | | | | | First Class Mail |
| 29484729 | Wicker, Darlene | Address on File | | | | | First Class Mail |
| 29493925 | Wickiser, Diane | | | | | Email on File | Email |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492384 | Wicklife, Delilah | Address on File | | | | | First Class Mail |
| 29490070 | Wigfall, Christine | | | | | Email on File | Email |
| 29492621 | Wiggins, Adrian | | | | | Email on File | Email |
| 29491027 | Wiggins, Adriann | Address on File | | | | | First Class Mail |
| 29486323 | Wiggleton, Jasmine | | | | | Email on File | Email |
| 29492468 | Wilbanks, Maria | Address on File | | | | | First Class Mail |
| 29493306 | Wilber, Alexis | | | | | Email on File | Email |
| 29483847 | Wilbon, Treasta | | | | | Email on File | Email |
| 29485516 | Wilborneanderson, Chaunte | Address on File | | | | | First Class Mail |
| 29482748 | Wilbourn, Armond | | | | | Email on File | Email |
| 29492332 | Wilburd, Jeanine | Address on File | | | | | First Class Mail |
| 29487979 | Wilburn, Morgan | Address on File | | | | | First Class Mail |
| 29490786 | Wilcoxen, Cindy | Address on File | | | | | First Class Mail |
| 29491772 | Wilcoxson, Jermane | | | | | Email on File | Email |
| 29490855 | Wilcoxson, Karen | Address on File | | | | | First Class Mail |
| 29481349 | Wilcoxson, Sharon | | | | | Email on File | Email |
| 29492800 | Wilder, Diane | Address on File | | | | | First Class Mail |
| 29489709 | Wilder, James | Address on File | | | | | First Class Mail |
| 29491216 | Wilder, Katie | | | | | Email on File | Email |
| 29493431 | Wiley, Brian | Address on File | | | | | First Class Mail |
| 29493290 | Wiley, Christine | | | | | Email on File | Email |
| 29494124 | Wiley, John | | | | | Email on File | Email |
| 29492169 | Wiley, Joy | Address on File | | | | | First Class Mail |
| 29481391 | Wiley, Kimberly | Address on File | | | | | First Class Mail |
| 29485011 | Wiley, Ronnie | | | | | Email on File | Email |
| 29490465 | Wilford, Jamillah | | | | | Email on File | Email |
| 29485175 | Wilga, Vincent | Address on File | | | | | First Class Mail |
| 29485997 | Wilhoit, Rick | | | | | Email on File | Email |
| 29494109 | Wilison, Martez | Address on File | | | | | First Class Mail |
| 29491336 | Wilk, Shakera | Address on File | | | | | First Class Mail |
| 29482005 | Wilkerson, Charyse | | | | | Email on File | Email |
| 29485621 | Wilkerson, Courtney | | | | | Email on File | Email |
| 29486263 | Wilkerson, Raeniece | Address on File | | | | | First Class Mail |
| 29481735 | Wilkerson, Sharon | Address on File | | | | | First Class Mail |
| 29490090 | Wilkerson, Teaira | | | | | Email on File | Email |
| 29482098 | Wilkes, Nafis | | | | | Email on File | Email |
| 29490702 | Wilkes, Sabrina | | | | | Email on File | Email |
| 29493376 | Wilkes, Tina | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494254 | Wilkins, Carolyn | Address on File | | | | | First Class Mail |
| 29492397 | Wilkins, Derek | Address on File | | | | | First Class Mail |
| 29490100 | Wilkins, Latia | | | | | Email on File | Email |
| 29482692 | Wilkins, Tesheko | | | | | Email on File | Email |
| 29480348 | Wilks, Sherene | Address on File | | | | | First Class Mail |
| 29489499 | Willaims, Marlyn | Address on File | | | | | First Class Mail |
| 29483332 | Willaims, Miangel | Address on File | | | | | First Class Mail |
| 29485829 | Willams, Gary | | | | | Email on File | Email |
| 29494772 | Willams, Kenyetta | Address on File | | | | | First Class Mail |
| 29490243 | Willett, Lateece | | | | | Email on File | Email |
| 29485660 | William, Adrianna | Address on File | | | | | First Class Mail |
| 29493642 | Williams, Abri | | | | | Email on File | Email |
| 29483173 | Williams, Ada | | | | | Email on File | Email |
| 29482918 | Williams, Addie | Address on File | | | | | First Class Mail |
| 29490171 | Williams, Adora | | | | | Email on File | Email |
| 29490548 | Williams, Aleia | | | | | Email on File | Email |
| 29483343 | Williams, Aletha | | | | | Email on File | Email |
| 29491184 | Williams, Alex | Address on File | | | | | First Class Mail |
| 29483648 | Williams, Alfred | | | | | Email on File | Email |
| 29488654 | Williams, Alfreda | Address on File | | | | | First Class Mail |
| 29490096 | Williams, Alicia | | | | | Email on File | Email |
| 29488652 | Williams, Amber | Address on File | | | | | First Class Mail |
| 29485620 | Williams, Amber | Address on File | | | | | First Class Mail |
| 29492694 | Williams, Amelia | Address on File | | | | | First Class Mail |
| 29483708 | Williams, Andre | Address on File | | | | | First Class Mail |
| 29480760 | Williams, Andrea | | | | | Email on File | Email |
| 29484790 | Williams, Angela | Address on File | | | | | First Class Mail |
| 29480627 | Williams, Anthony | Address on File | | | | | First Class Mail |
| 29492028 | Williams, Antwon | | | | | Email on File | Email |
| 29489877 | Williams, Ariel | Address on File | | | | | First Class Mail |
| 29493678 | Williams, Ashton | | | | | Email on File | Email |
| 29489288 | Williams, Austin | Address on File | | | | | First Class Mail |
| 29490247 | Williams, Barbara | | | | | Email on File | Email |
| 29492379 | Williams, Benae | Address on File | | | | | First Class Mail |
| 29489537 | Williams, Bernadette | Address on File | | | | | First Class Mail |
| 29480588 | Williams, Betty | Address on File | | | | | First Class Mail |
| 29494247 | Williams, Beverly | | | | | Email on File | Email |
| 29489450 | Williams, Bradley | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491860 | Williams, Bridgette | Address on File | | | | | First Class Mail |
| 29483223 | Williams, Briona | Address on File | | | | | First Class Mail |
| 29484748 | Williams, Brittany | Address on File | | | | | First Class Mail |
| 29484221 | Williams, Brittany | Address on File | | | | | First Class Mail |
| 29480580 | Williams, Brittney | Address on File | | | | | First Class Mail |
| 29486128 | Williams, Butler | Address on File | | | | | First Class Mail |
| 29482062 | Williams, Carissa | | | | | Email on File | Email |
| 29485816 | Williams, Carla | Address on File | | | | | First Class Mail |
| 29485236 | Williams, Carolyn | Address on File | | | | | First Class Mail |
| 29490162 | Williams, Chanel | | | | | Email on File | Email |
| 29488708 | Williams, Charne | | | | | Email on File | Email |
| 29481428 | Williams, Cheramy | Address on File | | | | | First Class Mail |
| 29494125 | Williams, Chester | | | | | Email on File | Email |
| 29491381 | Williams, Chloe | | | | | Email on File | Email |
| 29493100 | Williams, Chrishay | | | | | Email on File | Email |
| 29491697 | Williams, Chrisie | Address on File | | | | | First Class Mail |
| 29488976 | Williams, Chrissy | | | | | Email on File | Email |
| 29484679 | Williams, Crystal | | | | | Email on File | Email |
| 29485485 | Williams, Crystal | | | | | Email on File | Email |
| 29488566 | Williams, Crystal | | | | | Email on File | Email |
| 29492187 | Williams, Cynthia | Address on File | | | | | First Class Mail |
| 29482487 | Williams, Danielle | Address on File | | | | | First Class Mail |
| 29480786 | Williams, Danielle | | | | | Email on File | Email |
| 29485827 | Williams, Darnika | | | | | Email on File | Email |
| 29488541 | Williams, David | | | | | Email on File | Email |
| 29491615 | Williams, David | | | | | Email on File | Email |
| 29482785 | Williams, Debbie | Address on File | | | | | First Class Mail |
| 29481585 | Williams, Deborah | Address on File | | | | | First Class Mail |
| 29485514 | Williams, Denee | Address on File | | | | | First Class Mail |
| 29485287 | Williams, Denita | | | | | Email on File | Email |
| 29491492 | Williams, Dennis | Address on File | | | | | First Class Mail |
| 29488262 | Williams, Deon | Address on File | | | | | First Class Mail |
| 29491621 | Williams, Destiny | Address on File | | | | | First Class Mail |
| 29491571 | Williams, Diya | | | | | Email on File | Email |
| 29491672 | Williams, Dominique | Address on File | | | | | First Class Mail |
| 29492176 | Williams, Donald | | | | | Email on File | Email |
| 29492417 | Williams, Donita | | | | | Email on File | Email |
| 29483938 | Williams, Donnaie | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492934 | Williams, Donte | | | | | Email on File | Email |
| 29495279 | Williams, Dorothy | | | | | Email on File | Email |
| 29487931 | Williams, Dwayne | | | | | Email on File | Email |
| 29481486 | Williams, Eboni | | | | | Email on File | Email |
| 29491550 | Williams, Eddie | Address on File | | | | | First Class Mail |
| 29491179 | Williams, Elaine | Address on File | | | | | First Class Mail |
| 29480639 | Williams, Eli | Address on File | | | | | First Class Mail |
| 29482169 | Williams, Ellen | Address on File | | | | | First Class Mail |
| 29491397 | Williams, Eric | | | | | Email on File | Email |
| 29483812 | Williams, Esskreke | | | | | Email on File | Email |
| 29481753 | Williams, Evelyn | | | | | Email on File | Email |
| 29484781 | Williams, Faith | Address on File | | | | | First Class Mail |
| 29485235 | Williams, Felicia | | | | | Email on File | Email |
| 29491463 | Williams, Felisha | Address on File | | | | | First Class Mail |
| 29488709 | Williams, Gabriel | Address on File | | | | | First Class Mail |
| 29490983 | Williams, George | Address on File | | | | | First Class Mail |
| 29483519 | Williams, Gerallunda | | | | | Email on File | Email |
| 29482825 | Williams, Gerdiane | | | | | Email on File | Email |
| 29494593 | Williams, Hattie | Address on File | | | | | First Class Mail |
| 29483702 | Williams, Hollys | Address on File | | | | | First Class Mail |
| 29492539 | Williams, Isaac | | | | | Email on File | Email |
| 29485542 | Williams, Jabriel | | | | | Email on File | Email |
| 29480717 | Williams, Jaielynn | Address on File | | | | | First Class Mail |
| 29482984 | Williams, Jamaiya | Address on File | | | | | First Class Mail |
| 29490422 | Williams, Jamal | Address on File | | | | | First Class Mail |
| 29492727 | Williams, James | Address on File | | | | | First Class Mail |
| 29482451 | Williams, Jamie | | | | | Email on File | Email |
| 29494808 | Williams, Janette | Address on File | | | | | First Class Mail |
| 29491557 | Williams, Janita | | | | | Email on File | Email |
| 29482389 | Williams, Jaquita | Address on File | | | | | First Class Mail |
| 29490780 | Williams, Jatton | Address on File | | | | | First Class Mail |
| 29492854 | Williams, Jda | Address on File | | | | | First Class Mail |
| 29480850 | Williams, Jeffery | Address on File | | | | | First Class Mail |
| 29490263 | Williams, Jennifer | | | | | Email on File | Email |
| 29491641 | Williams, Jermaine | | | | | Email on File | Email |
| 29484235 | Williams, Jessica | Address on File | | | | | First Class Mail |
| 29482466 | Williams, Jessica | | | | | Email on File | Email |
| 29492475 | Williams, Jessica | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29490562 | Williams, Jessica | | | | | Email on File | Email |
| 29482021 | Williams, Joe | Address on File | | | | | First Class Mail |
| 29484970 | Williams, Johnnie | | | | | Email on File | Email |
| 29490964 | Williams, June | | | | | Email on File | Email |
| 29480630 | Williams, Junita | Address on File | | | | | First Class Mail |
| 29493046 | Williams, Katearia | Address on File | | | | | First Class Mail |
| 29480310 | Williams, Katriece | | | | | Email on File | Email |
| 29490199 | Williams, Kayla | Address on File | | | | | First Class Mail |
| 29483079 | Williams, Kelly | Address on File | | | | | First Class Mail |
| 29495182 | Williams, Kenneth | Address on File | | | | | First Class Mail |
| 29486321 | Williams, Keshon | Address on File | | | | | First Class Mail |
| 29484814 | Williams, Ketrice | | | | | Email on File | Email |
| 29489902 | Williams, Keyanda | Address on File | | | | | First Class Mail |
| 29481936 | Williams, Kierra | | | | | Email on File | Email |
| 29485455 | Williams, Kim | | | | | Email on File | Email |
| 29490013 | Williams, Kimberly | | | | | Email on File | Email |
| 29492197 | Williams, Lachristy | Address on File | | | | | First Class Mail |
| 29483958 | Williams, Laisha | | | | | Email on File | Email |
| 29480952 | Williams, Lakedria | Address on File | | | | | First Class Mail |
| 29494534 | Williams, Larenda | | | | | Email on File | Email |
| 29492712 | Williams, Larethe | | | | | Email on File | Email |
| 29485681 | Williams, Larhondia | Address on File | | | | | First Class Mail |
| 29491666 | Williams, Lasheika | Address on File | | | | | First Class Mail |
| 29495070 | Williams, Lashelle | | | | | Email on File | Email |
| 29491215 | Williams, Latasha | Address on File | | | | | First Class Mail |
| 29493369 | Williams, Latasha | | | | | Email on File | Email |
| 29492346 | Williams, Latasha | | | | | Email on File | Email |
| 29488978 | Williams, Latayva | Address on File | | | | | First Class Mail |
| 29492689 | Williams, Latisha | | | | | Email on File | Email |
| 29484470 | Williams, Latonia | | | | | Email on File | Email |
| 29480523 | Williams, Laurell | Address on File | | | | | First Class Mail |
| 29490138 | Williams, Leslie | | | | | Email on File | Email |
| 29489681 | Williams, Lesonya | Address on File | | | | | First Class Mail |
| 29492330 | Williams, Lily | Address on File | | | | | First Class Mail |
| 29491534 | Williams, Lishay | | | | | Email on File | Email |
| 29483530 | Williams, Loretha | Address on File | | | | | First Class Mail |
| 29485495 | Williams, Lorretta | | | | | Email on File | Email |
| 29493617 | Williams, Mackenzie | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493055 | Williams, Maggie | Address on File | | | | | First Class Mail |
| 29494721 | Williams, Mahagony | | | | | Email on File | Email |
| 29495134 | Williams, Maria | | | | | Email on File | Email |
| 29481841 | Williams, Markita | Address on File | | | | | First Class Mail |
| 29489526 | Williams, Marteese | Address on File | | | | | First Class Mail |
| 29493435 | Williams, Mary | Address on File | | | | | First Class Mail |
| 29482608 | Williams, Mary | Address on File | | | | | First Class Mail |
| 29489931 | Williams, Maurice | | | | | Email on File | Email |
| 29492350 | Williams, Melvia | | | | | Email on File | Email |
| 29480335 | Williams, Menaicea | Address on File | | | | | First Class Mail |
| 29482497 | Williams, Merian | Address on File | | | | | First Class Mail |
| 29490580 | Williams, Michael | | | | | Email on File | Email |
| 29485588 | Williams, Michael | | | | | Email on File | Email |
| 29484718 | Williams, Micheal | Address on File | | | | | First Class Mail |
| 29495030 | Williams, Mike | Address on File | | | | | First Class Mail |
| 29483132 | Williams, Nasheka | | | | | Email on File | Email |
| 29481683 | Williams, Natalie | Address on File | | | | | First Class Mail |
| 29488309 | Williams, Neisha | Address on File | | | | | First Class Mail |
| 29480611 | Williams, Nicursia | Address on File | | | | | First Class Mail |
| 29488175 | Williams, Nyffisa | Address on File | | | | | First Class Mail |
| 29483805 | Williams, Nyquea | Address on File | | | | | First Class Mail |
| 29483485 | Williams, Pamela | Address on File | | | | | First Class Mail |
| 29484467 | Williams, Passion | Address on File | | | | | First Class Mail |
| 29489910 | Williams, Pattie | Address on File | | | | | First Class Mail |
| 29485091 | Williams, Peggy | | | | | Email on File | Email |
| 29491937 | Williams, Quinneka | Address on File | | | | | First Class Mail |
| 29491115 | Williams, Quintoria | | | | | Email on File | Email |
| 29494291 | Williams, Rachel | | | | | Email on File | Email |
| 29488378 | Williams, Randie | Address on File | | | | | First Class Mail |
| 29494521 | Williams, Renee | Address on File | | | | | First Class Mail |
| 29495258 | Williams, Renee | | | | | Email on File | Email |
| 29488829 | Williams, Richard | | | | | Email on File | Email |
| 29492062 | Williams, Robbert | | | | | Email on File | Email |
| 29484336 | Williams, Robbie | | | | | Email on File | Email |
| 29488434 | Williams, Ryan | Address on File | | | | | First Class Mail |
| 29494094 | Williams, Sandra | | | | | Email on File | Email |
| 29485693 | Williams, Sara | Address on File | | | | | First Class Mail |
| 29490765 | Williams, Sara | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29487958 | Williams, Schuyler | | | | | Email on File | Email |
| 29492078 | Williams, Sean | | | | | Email on File | Email |
| 29483467 | Williams, Shamere | | | | | Email on File | Email |
| 29493881 | Williams, Shamika | Address on File | | | | | First Class Mail |
| 29483063 | Williams, Shanaya | | | | | Email on File | Email |
| 29489124 | Williams, Shane | Address on File | | | | | First Class Mail |
| 29484387 | Williams, Shanta | | | | | Email on File | Email |
| 29483182 | Williams, Sharday | Address on File | | | | | First Class Mail |
| 29483550 | Williams, Sharika | Address on File | | | | | First Class Mail |
| 29485526 | Williams, Sharmeka | Address on File | | | | | First Class Mail |
| 29494303 | Williams, Sharon | | | | | Email on File | Email |
| 29484068 | Williams, Sharonda | Address on File | | | | | First Class Mail |
| 29492958 | Williams, Sharonda | | | | | Email on File | Email |
| 29489717 | Williams, Shawanda | Address on File | | | | | First Class Mail |
| 29484923 | Williams, Shawanna | | | | | Email on File | Email |
| 29480619 | Williams, Shawn | Address on File | | | | | First Class Mail |
| 29494779 | Williams, Sheila | Address on File | | | | | First Class Mail |
| 29494962 | Williams, Sherry | | | | | Email on File | Email |
| 29483234 | Williams, Shikema | | | | | Email on File | Email |
| 29493634 | Williams, Shirlinda | | | | | Email on File | Email |
| 29487936 | Williams, Shytique | | | | | Email on File | Email |
| 29484936 | Williams, Sicily | | | | | Email on File | Email |
| 29494813 | Williams, Susan | | | | | Email on File | Email |
| 29482177 | Williams, Tanunykia | | | | | Email on File | Email |
| 29488490 | Williams, Tenessa | Address on File | | | | | First Class Mail |
| 29490662 | Williams, Terrence | | | | | Email on File | Email |
| 29491603 | Williams, Terri | Address on File | | | | | First Class Mail |
| 29486759 | Williams, Terrill | | | | | Email on File | Email |
| 29481832 | Williams, Tevin | | | | | Email on File | Email |
| 29486393 | Williams, Theodore | | | | | Email on File | Email |
| 29490402 | Williams, Tiara | | | | | Email on File | Email |
| 29488085 | Williams, Tieasha | Address on File | | | | | First Class Mail |
| 29489224 | Williams, Tierra | Address on File | | | | | First Class Mail |
| 29485230 | Williams, Tiffany | | | | | Email on File | Email |
| 29490857 | Williams, Tina | | | | | Email on File | Email |
| 29485844 | Williams, Tionna | | | | | Email on File | Email |
| 29487946 | Williams, Toneisha | Address on File | | | | | First Class Mail |
| 29490918 | Williams, Tonya | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493657 | Williams, Toshia | | | | | Email on File | Email |
| 29483552 | Williams, Touchdown | Address on File | | | | | First Class Mail |
| 29485662 | Williams, Tracey | Address on File | | | | | First Class Mail |
| 29493422 | Williams, Tracy | | | | | Email on File | Email |
| 29482165 | Williams, Trish | | | | | Email on File | Email |
| 29480932 | Williams, Tyrone | Address on File | | | | | First Class Mail |
| 29485985 | Williams, Valerie | | | | | Email on File | Email |
| 29482126 | Williams, Vernon | | | | | Email on File | Email |
| 29489483 | Williams, Veronica | Address on File | | | | | First Class Mail |
| 29480943 | Williams, Vivian | Address on File | | | | | First Class Mail |
| 29494956 | Williams, Vonjoli | Address on File | | | | | First Class Mail |
| 29491013 | Williams, Willie | | | | | Email on File | Email |
| 29488441 | Williams, Yakisha | | | | | Email on File | Email |
| 29484182 | Williams, Yolanda | Address on File | | | | | First Class Mail |
| 29494706 | Williams, Yolanda | | | | | Email on File | Email |
| 29491295 | Williams, Ywonda | | | | | Email on File | Email |
| 29488380 | Williams, Zaria | Address on File | | | | | First Class Mail |
| 29490802 | Williams, Zelda | Address on File | | | | | First Class Mail |
| 29487898 | Williams-Hunter, Taliah | Address on File | | | | | First Class Mail |
| 29486755 | Williamson, Andrew | | | | | Email on File | Email |
| 29481716 | Williamson, Kierra | Address on File | | | | | First Class Mail |
| 29491609 | Williamson, Kri6 | | | | | Email on File | Email |
| 29488469 | Williamson, Melissa | | | | | Email on File | Email |
| 29493680 | Williamson, Mike | Address on File | | | | | First Class Mail |
| 29484862 | Williamson, Talihya | Address on File | | | | | First Class Mail |
| 29490172 | Williamswilliams, Michellemichelle | | | | | Email on File | Email |
| 29484071 | Willie, Ajecia | | | | | Email on File | Email |
| 29492276 | Willingham, Tamara | | | | | Email on File | Email |
| 29492972 | Willis, Arlanda | Address on File | | | | | First Class Mail |
| 29494241 | Willis, Barbara | | | | | Email on File | Email |
| 29482442 | Willis, Cierra | | | | | Email on File | Email |
| 29495058 | Willis, Geoge | Address on File | | | | | First Class Mail |
| 29490620 | Willis, Jericka | | | | | Email on File | Email |
| 29492382 | Willis, Kortney | Address on File | | | | | First Class Mail |
| 29481131 | Willis, Sharon | Address on File | | | | | First Class Mail |
| 29483227 | Willis, Tanya | Address on File | | | | | First Class Mail |
| 29483818 | Willis, Virginia | Address on File | | | | | First Class Mail |
| 29481305 | Willison, Terri | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486307 | Willliams, Takeisha | Address on File | | | | | First Class Mail |
| 29494429 | Wills, Katherine | Address on File | | | | | First Class Mail |
| 29491439 | Wills, Tasha | Address on File | | | | | First Class Mail |
| 29481559 | Willsin, April | Address on File | | | | | First Class Mail |
| 29484753 | Willson, Catrina | Address on File | | | | | First Class Mail |
| 29481386 | Wilmont, Yolanda | | | | | Email on File | Email |
| 29484929 | Wilondja, Roza | | | | | Email on File | Email |
| 29480884 | Wilson, Adrienne | | | | | Email on File | Email |
| 29480698 | Wilson, Adrinana | Address on File | | | | | First Class Mail |
| 29482988 | Wilson, Akaila | | | | | Email on File | Email |
| 29494078 | Wilson, Andrea | Address on File | | | | | First Class Mail |
| 29495207 | Wilson, Annie | | | | | Email on File | Email |
| 29493579 | Wilson, Ar'Kez | Address on File | | | | | First Class Mail |
| 29487941 | Wilson, Artesia | Address on File | | | | | First Class Mail |
| 29487907 | Wilson, Artesia | | | | | Email on File | Email |
| 29482133 | Wilson, Ashley | | | | | Email on File | Email |
| 29494497 | Wilson, Audrey | | | | | Email on File | Email |
| 29494616 | Wilson, Betty | Address on File | | | | | First Class Mail |
| 29493445 | Wilson, Brittany | | | | | Email on File | Email |
| 29489202 | Wilson, Caleb | | | | | Email on File | Email |
| 29485132 | Wilson, Carolyne | Address on File | | | | | First Class Mail |
| 29488944 | Wilson, Cheyenne | Address on File | | | | | First Class Mail |
| 29494492 | Wilson, Chris | Address on File | | | | | First Class Mail |
| 29492018 | Wilson, Christopher | Address on File | | | | | First Class Mail |
| 29490378 | Wilson, Christopher | | | | | Email on File | Email |
| 29485490 | Wilson, Clarence | | | | | Email on File | Email |
| 29481786 | Wilson, Clifford | Address on File | | | | | First Class Mail |
| 29481910 | Wilson, Colten | | | | | Email on File | Email |
| 29482317 | Wilson, Courtney | | | | | Email on File | Email |
| 29484982 | Wilson, Demetria | Address on File | | | | | First Class Mail |
| 29493144 | Wilson, Devan | | | | | Email on File | Email |
| 29492480 | Wilson, Edward | Address on File | | | | | First Class Mail |
| 29484612 | Wilson, Erica | | | | | Email on File | Email |
| 29484859 | Wilson, Heidi | | | | | Email on File | Email |
| 29484551 | Wilson, Holly | | | | | Email on File | Email |
| 29493581 | Wilson, Jada | | | | | Email on File | Email |
| 29493646 | Wilson, Janeiro | | | | | Email on File | Email |
| 29482544 | Wilson, Jennifer | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29481842 | Wilson, Jennifer | | | | | Email on File | Email |
| 29484524 | Wilson, Julia | | | | | Email on File | Email |
| 29487963 | Wilson, Keisha | Address on File | | | | | First Class Mail |
| 29492023 | Wilson, Kendra | | | | | Email on File | Email |
| 29493117 | Wilson, Kenny | Address on File | | | | | First Class Mail |
| 29480239 | Wilson, Kimberly | Address on File | | | | | First Class Mail |
| 29480490 | Wilson, Kurt | Address on File | | | | | First Class Mail |
| 29492535 | Wilson, Lakeisha | | | | | Email on File | Email |
| 29484821 | Wilson, Latrell | | | | | Email on File | Email |
| 29485477 | Wilson, Marcia | Address on File | | | | | First Class Mail |
| 29490711 | Wilson, Margaret | Address on File | | | | | First Class Mail |
| 29484178 | Wilson, Mary | Address on File | | | | | First Class Mail |
| 29489180 | Wilson, Mary | Address on File | | | | | First Class Mail |
| 29484327 | Wilson, Melanie | Address on File | | | | | First Class Mail |
| 29491726 | Wilson, Melanie | | | | | Email on File | Email |
| 29488472 | Wilson, Mike | Address on File | | | | | First Class Mail |
| 29484498 | Wilson, Monty | Address on File | | | | | First Class Mail |
| 29490139 | Wilson, Mykel | Address on File | | | | | First Class Mail |
| 29492403 | Wilson, Natasha | Address on File | | | | | First Class Mail |
| 29483880 | Wilson, Nicole | Address on File | | | | | First Class Mail |
| 29483602 | Wilson, Octavia | Address on File | | | | | First Class Mail |
| 29484051 | Wilson, Phoebe | | | | | Email on File | Email |
| 29484947 | Wilson, Phyllis | | | | | Email on File | Email |
| 29480813 | Wilson, Porshe | Address on File | | | | | First Class Mail |
| 29483734 | Wilson, Senita | Address on File | | | | | First Class Mail |
| 29488554 | Wilson, Sha'Myra | | | | | Email on File | Email |
| 29489165 | Wilson, Sharell | Address on File | | | | | First Class Mail |
| 29491388 | Wilson, Sharon | | | | | Email on File | Email |
| 29484905 | Wilson, Taneka | | | | | Email on File | Email |
| 29492266 | Wilson, Tarcha | | | | | Email on File | Email |
| 29485051 | Wilson, Tashiana | | | | | Email on File | Email |
| 29486409 | Wilson, Teresa | | | | | Email on File | Email |
| 29483515 | Wilson, Tracie | Address on File | | | | | First Class Mail |
| 29493995 | Wilson, Vanessa | | | | | Email on File | Email |
| 29480208 | Wilson, Willie | | | | | Email on File | Email |
| 29492816 | Wilton, Daniel | | | | | Email on File | Email |
| 29480409 | Wiltshire, Precious | Address on File | | | | | First Class Mail |
| 29482626 | Wiman, Madison | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486251 | Winans, Sheldon | | | | | Email on File | Email |
| 29488699 | Winarski, Nickolas | Address on File | | | | | First Class Mail |
| 29492144 | Winberly, Aalton | Address on File | | | | | First Class Mail |
| 29485967 | Winbush, Christine | Address on File | | | | | First Class Mail |
| 29485966 | Winbush, Linda | Address on File | | | | | First Class Mail |
| 29480685 | Winder, Regina | Address on File | | | | | First Class Mail |
| 29481866 | Windgassen, Warren | Address on File | | | | | First Class Mail |
| 29494905 | Windham, Jeannie | | | | | Email on File | Email |
| 29480458 | Windham, Linda | Address on File | | | | | First Class Mail |
| 29495005 | Windmon, Latrice | Address on File | | | | | First Class Mail |
| 29492636 | Windross, Tanisha | Address on File | | | | | First Class Mail |
| 29494142 | Winegardner, Teresa | | | | | Email on File | Email |
| 29481521 | Winfrey, Delila | Address on File | | | | | First Class Mail |
| 29492495 | Winfrey, Tatyana | | | | | Email on File | Email |
| 29491741 | Winfrey, Victoria | | | | | Email on File | Email |
| 29484062 | Winkfield, Samya | Address on File | | | | | First Class Mail |
| 29490479 | Winn, Dwayne | | | | | Email on File | Email |
| 29492574 | Winrow, Rodrick | | | | | Email on File | Email |
| 29488046 | Winston, Karen | Address on File | | | | | First Class Mail |
| 29492769 | Winston, Mary | Address on File | | | | | First Class Mail |
| 29492211 | Winston, Tiffany | | | | | Email on File | Email |
| 29486211 | Winter, Mark | | | | | Email on File | Email |
| 29488031 | Winters, Fredrick | Address on File | | | | | First Class Mail |
| 29481644 | Winters-Wallace, Kadeitra | | | | | Email on File | Email |
| 29484493 | Wipert, Stephanie | Address on File | | | | | First Class Mail |
| 29480280 | Wirtanen, Deborah | | | | | Email on File | Email |
| 29483025 | Wise, Jason | | | | | Email on File | Email |
| 29480286 | Wise, Johnny | Address on File | | | | | First Class Mail |
| 29491882 | Wise, Muzette | Address on File | | | | | First Class Mail |
| 29495141 | Wise, Robert | Address on File | | | | | First Class Mail |
| 29486454 | Wise, Tim | | | | | Email on File | Email |
| 29493996 | Wise, Travis | | | | | Email on File | Email |
| 29482751 | Witcher, Charlise | | | | | Email on File | Email |
| 29485246 | Wite, Shadaie | Address on File | | | | | First Class Mail |
| 29492591 | Witherow, Dominik | Address on File | | | | | First Class Mail |
| 29493655 | Witherspoo, Deangelo | Address on File | | | | | First Class Mail |
| 29481872 | Witherspoon, Rebecca | | | | | Email on File | Email |
| 29494417 | Withrow, Michealle | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29482490 | Witt, Brandon | Address on File | | | | | First Class Mail |
| 29484884 | Witty, Jermaine | Address on File | | | | | First Class Mail |
| 29484611 | Wiulliams, Latonya | Address on File | | | | | First Class Mail |
| 29480112 | Woeber, Nathan | Address on File | | | | | First Class Mail |
| 29482190 | Wofford, Austin | | | | | Email on File | Email |
| 29485998 | Wolcott, Dale | | | | | Email on File | Email |
| 29490513 | Wolf, Tonya | | | | | Email on File | Email |
| 29494645 | Wolridge, James | Address on File | | | | | First Class Mail |
| 29483573 | Woltz, Jon | | | | | Email on File | Email |
| 29493374 | Wolverton, Sarah | | | | | Email on File | Email |
| 29490733 | Womack, Charles | Address on File | | | | | First Class Mail |
| 29480218 | Womble, Lisa | | | | | Email on File | Email |
| 29490653 | Womick, Kathleen | Address on File | | | | | First Class Mail |
| 29480768 | Wood, Chad | Address on File | | | | | First Class Mail |
| 29483641 | Wood, Chantay | | | | | Email on File | Email |
| 29489305 | Wood, Deloris | Address on File | | | | | First Class Mail |
| 29480099 | Wood, Dreamer | | | | | Email on File | Email |
| 29491047 | Wood, Micheal | Address on File | | | | | First Class Mail |
| 29488570 | Wood, Sarah | | | | | Email on File | Email |
| 29481920 | Wood, Viviana | Address on File | | | | | First Class Mail |
| 29485133 | Woodall, Elise | | | | | Email on File | Email |
| 29488510 | Woodall, Shelby | | | | | Email on File | Email |
| 29493030 | Woodard, Cathy | Address on File | | | | | First Class Mail |
| 29489391 | Woodard, Elizabeth | Address on File | | | | | First Class Mail |
| 29488899 | Woodard, Kevin | Address on File | | | | | First Class Mail |
| 29481379 | Woodberry, Alex | | | | | Email on File | Email |
| 29493176 | Woodberry, Mark | Address on File | | | | | First Class Mail |
| 29492855 | Wooden, Nikki | | | | | Email on File | Email |
| 29489642 | Wooden, Stephen | Address on File | | | | | First Class Mail |
| 29484447 | Wooden, Sylvia | | | | | Email on File | Email |
| 29488150 | Woodfin, Jeremy | | | | | Email on File | Email |
| 29492353 | Woodley, Norman | | | | | Email on File | Email |
| 29493464 | Woodruff, Donisha | Address on File | | | | | First Class Mail |
| 29480644 | Woodruff, Robin | | | | | Email on File | Email |
| 29489979 | Woods, Anautica | Address on File | | | | | First Class Mail |
| 29487986 | Woods, Autumn | Address on File | | | | | First Class Mail |
| 29486253 | Woods, Delores | | | | | Email on File | Email |
| 29481297 | Woods, Frank | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29492238 | Woods, Gregory | | | | | Email on File | Email |
| 29485286 | Woods, Jamie | | | | | Email on File | Email |
| 29482248 | Woods, Leslie | | | | | Email on File | Email |
| 29488768 | Woods, Lorris | Address on File | | | | | First Class Mail |
| 29489001 | Woods, Maklia | Address on File | | | | | First Class Mail |
| 29495144 | Woods, Mary | | | | | Email on File | Email |
| 29484813 | Woods, Maxine | | | | | Email on File | Email |
| 29492668 | Woods, Rachel | | | | | Email on File | Email |
| 29488143 | Woods, Rebecca | Address on File | | | | | First Class Mail |
| 29494969 | Woods, Shampagne | | | | | Email on File | Email |
| 29481992 | Woods, Shanice | | | | | Email on File | Email |
| 29495146 | Woods, Vernice | Address on File | | | | | First Class Mail |
| 29485656 | Woodson, Denisha | | | | | Email on File | Email |
| 29480646 | Woodson, Gerrelle | Address on File | | | | | First Class Mail |
| 29481994 | Woodward, Janet | | | | | Email on File | Email |
| 29482291 | Woodworth, Sarah | | | | | Email on File | Email |
| 29490073 | Woody, Jasmin | | | | | Email on File | Email |
| 29484619 | Woolfolk, Isha | Address on File | | | | | First Class Mail |
| 29488707 | Woolridge, Chrishell | Address on File | | | | | First Class Mail |
| 29482338 | Wooten, Chavon | | | | | Email on File | Email |
| 29493466 | Wooten, Dawana | Address on File | | | | | First Class Mail |
| 29482377 | Wooten, Fredena | Address on File | | | | | First Class Mail |
| 29485256 | Wooten, Lasonne | | | | | Email on File | Email |
| 29483029 | Word, Brianna | Address on File | | | | | First Class Mail |
| 29488587 | Words, Darian | | | | | Email on File | Email |
| 29493449 | Workman, Geraleatha | | | | | Email on File | Email |
| 29483260 | Workman, Michael | Address on File | | | | | First Class Mail |
| 29495006 | Wormely, Darlene | Address on File | | | | | First Class Mail |
| 29482738 | Wortham, Holly | Address on File | | | | | First Class Mail |
| 29483988 | Worthy, April | Address on File | | | | | First Class Mail |
| 29489768 | Worthy, Dorothy | Address on File | | | | | First Class Mail |
| 29488263 | Worthy, Lateshia | | | | | Email on File | Email |
| 29494139 | Wrease, Janie | | | | | Email on File | Email |
| 29489467 | Wreight, Shakeyla | Address on File | | | | | First Class Mail |
| 29492263 | Wright, Angela | Address on File | | | | | First Class Mail |
| 29491652 | Wright, Aquanna | | | | | Email on File | Email |
| 29483298 | Wright, Arenda | Address on File | | | | | First Class Mail |
| 29485035 | Wright, Arsemon | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29491823 | Wright, Balencia | | | | | Email on File | Email |
| 29490929 | Wright, Brittany | Address on File | | | | | First Class Mail |
| 29486432 | Wright, Christy | | | | | Email on File | Email |
| 29491318 | Wright, Clarisha | Address on File | | | | | First Class Mail |
| 29492479 | Wright, Dennis | | | | | Email on File | Email |
| 29482932 | Wright, Diane | | | | | Email on File | Email |
| 29484700 | Wright, Dinah | Address on File | | | | | First Class Mail |
| 29484680 | Wright, Ebony | Address on File | | | | | First Class Mail |
| 29495253 | Wright, Jackie | Address on File | | | | | First Class Mail |
| 29493020 | Wright, Jennifer | Address on File | | | | | First Class Mail |
| 29485565 | Wright, Jennifer | Address on File | | | | | First Class Mail |
| 29485834 | Wright, Jo Nathan | | | | | Email on File | Email |
| 29481902 | Wright, Kahrell | Address on File | | | | | First Class Mail |
| 29486421 | Wright, Kenneth | Address on File | | | | | First Class Mail |
| 29492172 | Wright, Kim | Address on File | | | | | First Class Mail |
| 29494747 | Wright, Laketa | Address on File | | | | | First Class Mail |
| 29484279 | Wright, Lanaya | | | | | Email on File | Email |
| 29484812 | Wright, Lendina | Address on File | | | | | First Class Mail |
| 29485093 | Wright, Lucille | Address on File | | | | | First Class Mail |
| 29485765 | Wright, Marilyn | | | | | Email on File | Email |
| 29488746 | Wright, Mike | Address on File | | | | | First Class Mail |
| 29488916 | Wright, Rakim | Address on File | | | | | First Class Mail |
| 29485310 | Wright, Randy | | | | | Email on File | Email |
| 29481491 | Wright, Reggie | Address on File | | | | | First Class Mail |
| 29481181 | Wright, Ronald | Address on File | | | | | First Class Mail |
| 29484656 | Wright, Samuel | Address on File | | | | | First Class Mail |
| 29482772 | Wright, Schon | | | | | Email on File | Email |
| 29483535 | Wright, Shaunda | Address on File | | | | | First Class Mail |
| 29489481 | Wright, Sherry | Address on File | | | | | First Class Mail |
| 29492709 | Wright, Shiquilla | | | | | Email on File | Email |
| 29491951 | Wright, Stephanie | Address on File | | | | | First Class Mail |
| 29483934 | Wright, Suzanne | Address on File | | | | | First Class Mail |
| 29484788 | Wright, Tamara | Address on File | | | | | First Class Mail |
| 29493362 | Wright, Taronalynn | | | | | Email on File | Email |
| 29484093 | Wright, Tiara | Address on File | | | | | First Class Mail |
| 29489451 | Wright, Tony | Address on File | | | | | First Class Mail |
| 29486349 | Wright, Yolanda | Address on File | | | | | First Class Mail |
| 29492342 | Wright-Aaron, Santianna | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29493555 | Wrightinton, Crystal | | | | | Email on File | Email |
| 29494184 | Wright-Miller, Brenden | Address on File | | | | | First Class Mail |
| 29493784 | Wrobel, Taylor | | | | | Email on File | Email |
| 29495003 | Wu, Haolan | Address on File | | | | | First Class Mail |
| 29482620 | Wyatt, Ronneacia | Address on File | | | | | First Class Mail |
| 29495587 | Wyatt, Shannon | | | | | Email on File | Email |
| 29480436 | Wyatt, William | Address on File | | | | | First Class Mail |
| 29494252 | Wyche, Dina | Address on File | | | | | First Class Mail |
| 29495139 | Wykoff, Lydia | | | | | Email on File | Email |
| 29494425 | Wynes, Iris | | | | | Email on File | Email |
| 29494717 | Wynn, Sheocia | Address on File | | | | | First Class Mail |
| 29481963 | Wynn, Stacey | | | | | Email on File | Email |
| 29491963 | Wynter, Catina | Address on File | | | | | First Class Mail |
| 29480620 | Wyss, Justin | Address on File | | | | | First Class Mail |
| 29490897 | Xing, Yan | | | | | Email on File | Email |
| 29489295 | Xoca, Heriberto | Address on File | | | | | First Class Mail |
| 29489475 | Yae, Gene | Address on File | | | | | First Class Mail |
| 29491332 | Yambasu, Joy | Address on File | | | | | First Class Mail |
| 29484639 | Yancey, Amraeil | | | | | Email on File | Email |
| 29493928 | Yancey, Linda | Address on File | | | | | First Class Mail |
| 29491519 | Yandell, Melinda | Address on File | | | | | First Class Mail |
| 29490458 | Yang, Joua | | | | | Email on File | Email |
| 29485974 | Yang, Yik | | | | | Email on File | Email |
| 29480636 | Yarbrough, Derra | | | | | Email on File | Email |
| 29483750 | Yarbrough, Martrice | Address on File | | | | | First Class Mail |
| 29493292 | Yarbrough, Sherelyn | Address on File | | | | | First Class Mail |
| 29481017 | Yassin, Fadel | | | | | Email on File | Email |
| 29488016 | Yates, Amy | | | | | Email on File | Email |
| 29483653 | Yates, Carolyn | | | | | Email on File | Email |
| 29494462 | Yates, Eddy | Address on File | | | | | First Class Mail |
| 29483283 | Yates, Marcus | Address on File | | | | | First Class Mail |
| 29483167 | Yates, Wilnesha | | | | | Email on File | Email |
| 29481278 | Yawn, Tanorio | Address on File | | | | | First Class Mail |
| 29480500 | Ybarra, Andrew | Address on File | | | | | First Class Mail |
| 29489437 | Yeager, Keith | Address on File | | | | | First Class Mail |
| 29480907 | Yeakel, Brian | | | | | Email on File | Email |
| 29488924 | Yearby, Emma | Address on File | | | | | First Class Mail |
| 29486152 | Yeargan, Caitiln | | | | | Email on File | Email |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29494020 | Yeater, Janean | | | | | Email on File | Email |
| 29489656 | Yelder, Lakisha | Address on File | | | | | First Class Mail |
| 29480684 | Yellock, Deangelo | Address on File | | | | | First Class Mail |
| 29482552 | Yenumula, Ramesh | | | | | Email on File | Email |
| 29492139 | Yharbrough, Ernestine | | | | | Email on File | Email |
| 29494157 | Yharbrough, Tiffany | | | | | Email on File | Email |
| 29491936 | Yisrael, Camara | Address on File | | | | | First Class Mail |
| 29489487 | Yoho, Taira | Address on File | | | | | First Class Mail |
| 29489484 | York, Andrea | | | | | Email on File | Email |
| 29489346 | York, Christina | | | | | Email on File | Email |
| 29492359 | York, Denise | Address on File | | | | | First Class Mail |
| 29483959 | Youells, Melissa | | | | | Email on File | Email |
| 29495009 | Youmans, Travis | Address on File | | | | | First Class Mail |
| 29490497 | Younes, Abir | | | | | Email on File | Email |
| 29492152 | Younes, Muntaha | | | | | Email on File | Email |
| 29489325 | Young, Angel | Address on File | | | | | First Class Mail |
| 29494329 | Young, Annette | | | | | Email on File | Email |
| 29489472 | Young, Candice | | | | | Email on File | Email |
| 29495151 | Young, Charles | | | | | Email on File | Email |
| 29482513 | Young, Charlesha | | | | | Email on File | Email |
| 29480493 | Young, Cody | Address on File | | | | | First Class Mail |
| 29483667 | Young, Corey | Address on File | | | | | First Class Mail |
| 29492109 | Young, Curtis | | | | | Email on File | Email |
| 29481492 | Young, Cynthia | Address on File | | | | | First Class Mail |
| 29481052 | Young, Dean | Address on File | | | | | First Class Mail |
| 29493623 | Young, Deanna | | | | | Email on File | Email |
| 29480948 | Young, Debbie | Address on File | | | | | First Class Mail |
| 29481402 | Young, Dorothy | | | | | Email on File | Email |
| 29493741 | Young, Edwin | | | | | Email on File | Email |
| 29491924 | Young, Erica | Address on File | | | | | First Class Mail |
| 29492933 | Young, Erin | | | | | Email on File | Email |
| 29495118 | Young, Gloria | Address on File | | | | | First Class Mail |
| 29482831 | Young, Jahquita | Address on File | | | | | First Class Mail |
| 29488641 | Young, Jazmine | Address on File | | | | | First Class Mail |
| 29482263 | Young, Joni | Address on File | | | | | First Class Mail |
| 29481880 | Young, Jovan | Address on File | | | | | First Class Mail |
| 29488821 | Young, June | Address on File | | | | | First Class Mail |
| 29493511 | Young, Kenneth | Address on File | | | | | First Class Mail |

Exhibit L
Supplemental Customer Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29484040 | Young, Keyeona | Address on File | | | | | First Class Mail |
| 29484976 | Young, Lakeitha | Address on File | | | | | First Class Mail |
| 29493414 | Young, Linda | | | | | Email on File | Email |
| 29492132 | Young, Linnette | Address on File | | | | | First Class Mail |
| 29490533 | Young, Lorenzo | Address on File | | | | | First Class Mail |
| 29493796 | Young, Marlisha | | | | | Email on File | Email |
| 29484089 | Young, Mary | Address on File | | | | | First Class Mail |
| 29482686 | Young, Nakiyla | Address on File | | | | | First Class Mail |
| 29482245 | Young, Natashia | | | | | Email on File | Email |
| 29490128 | Young, Nicole | Address on File | | | | | First Class Mail |
| 29488366 | Young, Priscila | Address on File | | | | | First Class Mail |
| 29488557 | Young, Randall | Address on File | | | | | First Class Mail |
| 29491189 | Young, Ranone | Address on File | | | | | First Class Mail |
| 29481389 | Young, Reshondra | Address on File | | | | | First Class Mail |
| 29494435 | Young, Robert | | | | | Email on File | Email |
| 29481847 | Young, Shanette | | | | | Email on File | Email |
| 29490999 | Young, Sharlene | Address on File | | | | | First Class Mail |
| 29491420 | Young, Shermecker | Address on File | | | | | First Class Mail |
| 29484670 | Young, Travis | | | | | Email on File | Email |
| 29481286 | Young, Virginia | Address on File | | | | | First Class Mail |
| 29480315 | Young, Yaphia | | | | | Email on File | Email |
| 29490836 | Young, Yerushah | | | | | Email on File | Email |
| 29483285 | Youngblood, Ciji | Address on File | | | | | First Class Mail |
| 29481063 | Yousefezy, Hamed | Address on File | | | | | First Class Mail |
| 29484306 | Yousif, Wafa | Address on File | | | | | First Class Mail |
| 29492600 | Yow, Feneshia | Address on File | | | | | First Class Mail |
| 29490053 | Yu, Hang | | | | | Email on File | Email |
| 29490752 | Yu, Muchen | | | | | Email on File | Email |
| 29495133 | Yucha, Steve | | | | | Email on File | Email |
| 29484762 | Yusuf, Aden | Address on File | | | | | First Class Mail |
| 29485910 | Yusuf, Debra | Address on File | | | | | First Class Mail |
| 29481212 | Yvonne, Shaleese | Address on File | | | | | First Class Mail |
| 29490393 | Zaal, Asmae | | | | | Email on File | Email |
| 29480325 | Zabela, Aldo | Address on File | | | | | First Class Mail |
| 29490066 | Zaborski, Zack | | | | | Email on File | Email |
| 29483153 | Zachery, Angelita | Address on File | | | | | First Class Mail |
| 29482452 | Zahir, Saige | Address on File | | | | | First Class Mail |
| 29490560 | Zaidi, Yasmine | | | | | Email on File | Email |

Exhibit L

Supplemental Customer Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29483138 | Zajac, Jennifer | | | | | Email on File | Email |
| 29481223 | Zamora, Juan | | | | | Email on File | Email |
| 29484508 | Zamora, Whitney | | | | | Email on File | Email |
| 29489579 | Zapata, Cilvano | | | | | Email on File | Email |
| 29492928 | Zapata, Gloria | Address on File | | | | | First Class Mail |
| 29480548 | Zapata, Jose | Address on File | | | | | First Class Mail |
| 29482921 | Zappitelli, Ann | Address on File | | | | | First Class Mail |
| 29492812 | Zar, Steve | | | | | Email on File | Email |
| 29494044 | Zaremski, Michael | Address on File | | | | | First Class Mail |
| 29489603 | Zarifa, Shabazz Fatimah | Address on File | | | | | First Class Mail |
| 29491441 | Zarlinga, Albert | | | | | Email on File | Email |
| 29481974 | Zatar, Abdulla | | | | | Email on File | Email |
| 29485581 | Zavala, Gaspar | Address on File | | | | | First Class Mail |
| 29490148 | Zeigler, Bryantshae | | | | | Email on File | Email |
| 29484472 | Zeigler, Keisha | Address on File | | | | | First Class Mail |
| 29483310 | Zeigler, Lakesha | | | | | Email on File | Email |
| 29481109 | Zenon, Asia | | | | | Email on File | Email |
| 29491977 | Zensen, Melissa | Address on File | | | | | First Class Mail |
| 29482181 | Zerrata, Marylou | | | | | Email on File | Email |
| 29482082 | Zerrata, Victoria | | | | | Email on File | Email |
| 29481942 | Zhao, Yinguang | | | | | Email on File | Email |
| 29490235 | Zheng, Xiaohui | | | | | Email on File | Email |
| 29484979 | Zhuang, Kelly | Address on File | | | | | First Class Mail |
| 29482086 | Zimmerman, Kristofer | | | | | Email on File | Email |
| 29482787 | Zimmerman, Scott | Address on File | | | | | First Class Mail |
| 29488619 | Zirnheld, Alyssa | Address on File | | | | | First Class Mail |
| 29494727 | Zo, Suan | | | | | Email on File | Email |
| 29481506 | Zone, Darius | Address on File | | | | | First Class Mail |
| 29482384 | Zuniga, Diana | | | | | Email on File | Email |
| 29489739 | Zuniga, Jimenez | Address on File | | | | | First Class Mail |