## EXHIBIT A

**Cure Schedule**

## **Exhibit A-1**

**Franchise Group, Inc.**[1]

---

[1]     Also includes a contract for Educate, Inc.

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Estimated Cure |
|------|--------------|------------------------|---------------|-----------|----------------|
| 121800133 | A360 Enterprises, LLC | A360 Enterprises, LLC<br>4600 W. 77th Street Suite 295<br>Edina, MN 55435 | Franchise Group, Inc. | Digital Accessibility Audit, Remediation Support & QA Testing Statement of Work | $0.00 |
| 121800132 | A360 Enterprises, LLC | A360 Enterprises, LLC<br>4600 W. 77th Street Suite 295<br>Edina, MN 55435 | Franchise Group, Inc. | Master Subscription and Services Agreement | $0.00 |
| 121800230 | ADP, Inc. | ADP, Inc.<br>One ADP Boulevard<br>Roseland, NJ 07068 | Franchise Group, Inc. | Referral Agreement | $0.00 |
| 121800368 | Alera Group Inc. & Subsidiaries | Alera Group Inc. & Subsidiaries<br>3 Parkway North, Suite 500<br>Deerfield, IL 60015 | Franchise Group, Inc. | Business Associate Agreement | $0.00 |
| 121800465 | American First Finance Inc. | American First Finance Inc.<br>8585 N. Stemmons Fwy, Suite N-1000<br>Dallas, TX 75247 | Franchise Group, Inc. | Referral Agreement | $0.00 |
| 121801683 | CorVel Enterprise Comp, Inc. | CorVel Enterprise Comp, Inc.<br>1920 Main Street, Suite 900<br>Irvine, CA 92614 | Franchise Group, Inc. | CorVel Enterprise Comp Services Agreement | $0.00 |
| 121802199 | Empyrean Benefit Solutions, Inc. | Empyrean Benefit Solutions, Inc.<br>3010 Briarpark Drive, Suite 8000<br>Houston, TX 77042 | Franchise Group, Inc. | Empyrean Benefit Solutions Master Services Agreement | $57,579.15 |
| 129900001 | FranConnect, LLC | FranConnect, LLC<br>13865 Sunrise Valley Drive, Suite 150<br>Herndon, VA 20171 | Franchise Group, Inc. | Master Subscription Agreement | $2,903.82 |
| 121802981 | Globalization Partners LLC | Globalization Partners LLC<br>175 Federal Street, 17th Floor<br>Boston, MA 02110 | Franchise Group, Inc. | Globalization Partners Master Agreement | $0.00 |
| 121802982 | GLOBALIZATION PARTNERS PORTUGAL, Unipessoal, Lda. | GLOBALIZATION PARTNERS PORTUGAL, Unipessoal, Lda.<br>Av. António Augusto de Aguiar, n.º 88, 2.º andar, 1050-018 Lisboa<br>Lisbon, 1050-018 | Franchise Group, Inc. | PERMANENT EMPLOYMENT CONTRACT IN TELEWORK REGIME | $11,404.06 |
| 121803064 | Green Imaging, LLC | Green Imaging, LLC<br>2020 Albans<br>Houston, TX 77005 | Franchise Group, Inc. | Medical Diagnostic Testing Services Agreement | $0.00 |
| 121803513 | Incentify, LLC | Incentify, LLC<br>125 Sierra St<br>El Segundo, CA 90245 | Franchise Group, Inc. | Service Agreement between Franchise Group, Inc. and Incentify, LLC | $0.00 |
| 121803577 | Intelligent Direct, Inc. | Intelligent Direct, Inc.<br>10 First Street<br>Wellsboro, PA 16901 | Franchise Group, Inc. | Web Application Agreement | $0.00 |
| 121804654 | McGriff Insurance Services, Inc. | McGriff Insurance Services, Inc.<br>4309 Emperor Blvd, Ste 300<br>Durham, NC 27703-8046 | Franchise Group, Inc. | Services Agreement | $0.00 |
| 121804763 | Milliman, Inc. | Milliman, Inc.<br>150 Clove Rd, 10th Fl<br>Little Falls , NJ 07424 | Franchise Group, Inc. | Services Agreement | $0.00 |
| 121900000 | Moody's Investors Service, Inc | Moody's Investors Service, Inc<br>7 World Trade Center, at 250 Greenwich Street<br>New York, NY 10007 | Franchise Group, Inc. | Application for Moody's Rating Assessment Service by Franchise Group | $129,643.84 |
| 121805230 | OneStream Software LLC | OneStream Software LLC<br>362 South Street<br>Rochester, MI 48307 | Franchise Group, Inc. | SaaS Agreement | $0.00 |
| 121805399 | Paychex, Inc. | Paychex, Inc.<br>911 Panorama Trail South<br>Rochester, NY 14625 | Franchise Group, Inc. | Paychex Strategic Account Partnership Agreement | $0.00 |
| 121805978 | Retail Services WIS Corporation, d/b/a WIS International | Retail Services WIS Corporation, d/b/a WIS International<br>2000 Taylor Road, Suite #200<br>Auburn Hills, MI 48326 | Franchise Group, Inc. | Master Services Agreement | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|----------------|
| 121806107 | S&P Global Ratings | S&P Global Ratings<br>55 Water Street<br>New York, NY 10041 | Franchise Group, Inc. | S&P Global Ratings Engagement Letter for Franchise Group, Inc. | $953.42 |
| 121806452 | Spark Communications Group, LLC | Spark Communications Group, LLC<br>P.O. Box 49745<br>Athens, GA 30604 | Franchise Group, Inc. | SEE.SPARK.GO SERVICES AGREEMENT | $0.00 |
| 121806803 | The Hertz Corporation | The Hertz Corporation<br>8501 Williams Road<br>Estero, FL 33928 | Franchise Group, Inc. | Corporate Account Agreement & Exhibits Agreement | $0.00 |
| 121807072 | Unleashed Brands, LLC | Unleashed Brands, LLC<br>2350 Airport Freeway, Suite 505<br>Bedford, TX 76022 | Franchise Group, Inc. | Transition Services Agreement | $0.00 |
| 121807129 | Valsoft Corporation Inc dba GbBIS | Valsoft Corporation Inc dba GbBIS<br>7405 Rte Transcanadienne, Suite 100<br>Montreal, QC H4T 1Z2 | Franchise Group, Inc. | Web Application Agreement Amendment 9 | $0.00 |
| 121807135 | Vantage One Tax Solutions, Inc. | Vantage One Tax Solutions, Inc.<br>6310 LBJ Freeway, STE. 208<br>Dallas, TX 75240 | American Freight, LLC | Consulting Agreement For Property Tax Services | $0.00 |
| 121807184 | Velosio, LLC | Velosio, LLC<br>5747 Perimeter Drive, Suite 200<br>Dublin, OH 43017 | Educate, Inc. | Stratos Cloud Alliance Partner Agreement | $0.00 |
| 121807547 | ZipRecruiter Inc. | ZipRecruiter Inc.<br>604 Arizona Avenue<br>Santa Monica, CA 90401 | Franchise Group, Inc. | Services Agreement | $0.00 |

## **Exhibit A-2**

**The Vitamin Shoppe**

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121800003 | 100 Brentwood Associates L.P. | 100 Brentwood Associates L.P. c/o First Capital Realty Inc. 600 N. 2nd Street, Suite 401 Harrisburg, PA 17101 | Vitamin Shoppe Industries LLC | Lease, dated 06/05/2000, as amended (EXTON) | 0084 | $0.00 |
| 121800005 | 1010data Retail Solutions LLC | 1010data Retail Solutions LLC 750 Third Avenue, 4th Floor New York, NY 10017 | Vitamin Shoppe Industries LLC | 1010data Managed Services Statement of Work 8 to 1010data Dedicated Server Hosting and Analysis Agreement | | $0.00 |
| 121800006 | 1010data Service LLC | 1010data Service LLcC 750 Third Avenue, 4th Floor Detroit, MI 48267S085 | Vitamin Shoppe Industries LLC | 1010DATA SCHEDULE OF WORK NO. 8 TO 1010 DATA DEDICATED SERVER HOSTING AND ANALYSIS AGREEMENT | | $0.00 |
| 121800009 | 1010data, Inc. | 1010data, Inc. 750 Third Avenue, 4th Floor New York, NY 10017 | Vitamin Shoppe Industries LLC | 1010data Managed Services Statement of Work 8 to 1010data Dedicated Server Hosting and Analysis Agreement | | $0.00 |
| 121800010 | 1050 Sunrise LLC | 1050 Sunrise LLC 101 Alma Street #203 Palo Alto, CA 94301 | Vitamin Shoppe Industries LLC | Lease, dated 03/01/1999, as amended (Massapequa) | 0044 | $0.00 |
| 121800012 | 11:11 Systems, Inc. | 11:11 Systems, Inc. 1235 North Loop West, Suite 800 Houston, TX 77008 | Vitamin Shoppe Industries LLC | Order for Services | | $16,643.27 |
| 121800019 | 1250 Niagra Falls Boulevard Tonawanda LLC | 1250 Niagra Falls Boulevard Tonawanda LLC 1250 Niagra Falls Boulevard Tonawanda, NY 14150 | Vitamin Shoppe Industries LLC | Lease, dated 12/30/2006, as amended (Amherst) | 0329 | $0.00 |
| 121800021 | 1313 Apalachee Parkway, LLC | 1313 Apalachee Parkway, LLC c/o SVN / Southland 2057 Delta Way Tallahassee, FL 32303 | Vitamin Shoppe Industries LLC | Lease, dated 04/30/2005, as amended (Tallahassee) | 0244 | $0.00 |
| 121800023 | 1499 Rome Hilliard LLC | 1499 Rome Hilliard LLC c/o Ohio Equities LLC 605 S Front Street, Suite 200 Columbus, OH 43215 | Vitamin Shoppe Industries LLC | Lease, dated 10/13/2011, as amended (Hilliard) | 0548 | $0.00 |
| 121800024 | 1522 14th Street LLC | 1522 14th Street LLC c/o Goldberg Group P.O. Box 8195, Suite 400 White Plains, NY 10602 | Vitamin Shoppe Industries LLC | Lease, dated 10/13/2006, as amended (Garden City) | 0324 | $0.00 |
| 121800025 | 1584 Flatbush Avenue Partners, LLC | 1584 Flatbush Avenue Partners, LLC 539 Eastern Parkway Third Floor, Brooklyn, NY 11216 | Vitamin Shoppe Industries LLC | Lease, dated 04/05/2015, as amended (Flatbush Triangle) | 0810 | $0.00 |
| 121800027 | 1800 Rosecrans Partners LLC | 1800 Rosecrans Partners LLC c/o Comstock Crosser & Assoc. Development Co. 3760 Kilroy Airport Way, Suite 130 Long Beach, CA 90806 | Vitamin Shoppe Industries LLC | Lease, dated 11/17/2004, as amended (Manhattan Beach) | 0276 | $0.00 |
| 121800028 | 1803 Rockville Pike LLC | 1803 Rockville Pike LLC 107 W Jefferson Street Rockville, MD 20850 | Vitamin Shoppe Industries LLC | Lease, dated 10/07/1998, as amended (Rockville) | 0048 | $0.00 |
| 121800029 | 195 Harbison, LLC | 195 Harbison, LLC 3253 Harrison Rd., Columbia, SC 29204 | Vitamin Shoppe Industries LLC | Lease, dated 01/23/2003, as amended (Columbia) | 0159 | $0.00 |
| 121800030 | 2013 Massey Blvd LLC | 2013 Massey Blvd LLC PO BOX 4217, Hagerstown, MD 21741-4217 | Vitamin Shoppe Industries LLC | Lease, dated 03/05/2012, as amended (Hagerstown) | 0565 | $0.00 |
| 121800031 | 211 Wallkill Realty LLC | 211 Wallkill Realty LLC 430 Park Avenue New York City, NY 10022 | Vitamin Shoppe Industries LLC | Lease, dated 12/21/2006, as amended (Middletown) | 0332 | $0.00 |
| 121800032 | 212 Design, Inc. dba Two One Two Design | 212 Design, Inc. dba Two One Two Design 45 West 21st Street Suite 403 New York, NY 10010 | Vitamin Shoppe Industries LLC | Architectural Services Agreement | | $0.00 |
| 121800033 | 2130 Pleasant Hill Rd | 2130 Pleasant Hill Rd c/o Newmark Grubb Knight 3424 Peachtree Road NE, Suite 800 Atlanta, GA 30326 | Vitamin Shoppe Industries LLC | Lease, dated 09/30/1998, as amended (Gwinnett) | 0713 | $0.00 |
| 121800035 | 2205 Federal Investors, LLC | 2205 Federal Investors, LLC 177 Fox Meadow Road Scarsdale, NY 10583 | Vitamin Shoppe Industries LLC | Lease, dated 06/10/2002, as amended (Fort Lauderdale) | 0101 | $0.00 |
| 121800036 | 2229 2nd Street North-Millville, LLC | 2229 2nd Street North-Millville, LLC 1000 Portside Drive, Edgewater, NJ 07020 | Vitamin Shoppe Industries LLC | Lease, dated 06/26/2015, as amended (Vineland) | 0741 | $0.00 |
| 121800037 | 2397 S. Stemmons LLC | 2397 S. Stemmons LLC 7802 Goddard Ave. Los Angeles, CA 90045 | Vitamin Shoppe Industries LLC | Lease, dated 02/26/2004, as amended (Lewisville) | 0224 | $0.00 |
| 121800038 | 24 Seven Inc. | 24 Seven Inc. 1851 NORTH SOUTHERN ROAD, ATTN ACCOUNTS PAYABLE Kansas City, MO 64120 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement | | $0.00 |
| 121800039 | 244 East 86th Street LLC | 244 East 86th Street LLC 19 West 21st Street Suite 902 New York City, NY 10010 | Vitamin Shoppe Industries LLC | Lease, dated 01/16/2003, as amended (East 86th Street) | 0003 | $0.00 |
| 121800040 | 280 Metro Limited Partnership | 280 Metro Limited Partnership c/o Kimco Realty Corporation 2429 Park Avenue Tustin, CA 92782 | Vitamin Shoppe Industries LLC | Lease, dated 10/10/2012, as amended (Colma) | 0595 | $0.00 |
| 121800043 | 30 Worcester Road LLC | 30 Worcester Road LLC c/o Crosspoint Associates Inc. 188 Needham Street, Suite 255 Newton Upper Falls, MA 02464 | Vitamin Shoppe Industries LLC | Lease, dated 08/30/2013, as amended (Framingham) | 0667 | $0.00 |
| 121800044 | 300 West 23rd Street Retail LLC | 300 West 23rd Street Retail LLC C/O Schuckman Management LLC 120 North Village Avenue Rockville Centre, NY 11570 | Vitamin Shoppe Industries LLC | Lease, dated 04/01/2004, as amended (23rd & 8th Ave) | 0202 | $16.88 |
| 121800049 | 327 EH LLC | 327 EH LLC 46 Main Street, Millburn, NJ 07041 | Vitamin Shoppe Industries LLC | Lease, dated 03/01/1999, as amended (East Hanover) | 0056 | $0.00 |
| 121800050 | 335 MMR Development, LLC and Who is John Galt? | 335 MMR Development, LLC and Who is John Galt? LLC c/o Boulos Asset Management 100 Middle Street, East Tower - Suite 230 Portland, ME 04101 | Vitamin Shoppe Industries LLC | Lease, dated 04/03/2011, as amended (South Portland) | 0536 | $0.00 |
| 121800052 | 365 Data Centers Services, LLC | 365 Data Centers Services, LLC 200 Connecticut Avenue, Suite SA Norwalk, CT 06854 | Vitamin Shoppe Industries LLC | Consent to Partial Assignment | | $0.00 |
| 121800053 | 37POINT HK Co., Ltd. dba Seven-Hub | 37POINT HK Co., Ltd. dba Seven-Hub Unit 706, 7/F., South Seas Centre, Tower 2, 75 Mody Road, TsimShaTsui Hong Kong, | Vitamin Shoppe Global, LLC | Statement of Work: Digital Marketing & Marketplaces | | $0.00 |
| 121800054 | 383 Army Trail LLC | 383 Army Trail LLC c/o Adelphia Properties 1314 Kensington Road #4974, Oak Brook, IL 60523 | Vitamin Shoppe Industries LLC | Lease, dated 07/29/2009, as amended (Bloomingdale) | 0476 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121800055 | 3841 Kirkland Highway, LLC | 3841 Kirkland Highway, LLC<br>200 Airport Road<br>New Castle, DE 19720 | Vitamin Shoppe Industries LLC | Lease, dated 05/25/2000, as amended<br>(Kirkwood Highway) | 0083 | $644.94 |
| 121800056 | 385 Fifth Avenue LLC by Hilson Management Corp. as agent for the Landlord | 385 Fifth Avenue LLC by Hilson Management Corp.<br>as agent for the Landlord<br>185 Madison Avenue,<br>New York City, NY 10016 | Vitamin Shoppe Industries LLC | Lease, dated 08/01/2003, as amended<br>(Fifth Ave. & 36th Street) | 0195 | $0.00 |
| 121800057 | 385 S Colorado Blvd LLC | 385 S Colorado Blvd LLC<br>c/o NEG Propery Services<br>Fort Lauderdale, FL 33308 | Vitamin Shoppe Industries LLC | Lease, dated 07/13/2008, as amended<br>(Cherry Creek) | 0371 | $0.00 |
| 121800062 | 400 Success LLC | 400 Success LLC<br>P.O. Box 148<br>Croton-on-Hudson, NY 10520 | Vitamin Shoppe Industries LLC | Lease, dated 12/01/2017, as amended<br>(Secaucus 400 Plaza Dr) | 6042 | $5,603.12 |
| 121800063 | 400-688 N. Alafaya Trail, LLC | 400-688 N. Alafaya Trail, LLC<br>543 N. Wymore Road<br>Suite 106<br>Maitland, FL 32751 | Vitamin Shoppe Industries LLC | Lease, dated 11/08/2006, as amended<br>(Waterford Lakes) | 0334 | $1,269.58 |
| 121800064 | 401 Federal Investments, LLC | 401 Federal Investments, LLC<br>215 N. Federal Highway,<br>Boca Raton, FL 33432 | Vitamin Shoppe Industries LLC | Lease, dated 10/01/2004, as amended<br>(Pompano Beach) | 0401 | $0.00 |
| 121800065 | 4015 Veterans, LLC | 4015 Veterans, LLC<br>1200 South Clearview Pkwy<br>Suite 1166<br>New Orleans, LA 70123 | Vitamin Shoppe Industries LLC | Lease, dated 06/07/2014, as amended<br>(Elmwood) | 0693 | $0.00 |
| 121800066 | 4077814 Delaware Inc. DBA Canus USA | 4077814 Delaware Inc. DBA Canus USA<br>26 Leonard Ave<br>Leonardo, NJ 07737 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800070 | 415 State Route 18 LLC | 415 State Route 18 LLC<br>415 State Route 18<br>East Brunswick, NJ 08816 | Vitamin Shoppe Industries LLC | Lease, dated 10/01/1997, as amended<br>(East Brunswick) | 0022 | $0.00 |
| 121800072 | 434 Southbridge LLC | 434 Southbridge LLC<br>532 Great Road,<br>Acton, MA 01720 | Vitamin Shoppe Industries LLC | Lease, dated 01/23/2003, as amended<br>(Auburn) | 0157 | $0.00 |
| 121800073 | 462 Express LLC | 462 Express LLC<br>3725 N 128th Ave<br>Avondale, AZ 85392 | Vitamin Shoppe Procurement Services, LLC | Line Haul Carrier Agreement | | $2,650.00 |
| 121800074 | 4701 Cooper Street Arlington, L.L.C. | 4701 Cooper Street Arlington, L.L.C.<br>11035 Lavender Hill Drive<br>Suite 160<br>Las Vegas, NV 89135 | Vitamin Shoppe Industries LLC | Lease, dated 04/21/2005, as amended<br>(Arlington TX) | 0292 | $0.00 |
| 121800075 | 4801 Hulen LLC | 4801 Hulen LLC<br>8100 E. 22nd North Bldg. 1700-2,<br>Wichita, KS 67226 | Vitamin Shoppe Industries LLC | Lease, dated 11/03/2005, as amended<br>(Hulen) | 0301 | $0.00 |
| 121800079 | 4R Systems, Inc. | 4R Systems, Inc.<br>801 Cassatt Road, Suite 202<br>Berwyn, PA 19312 | Vitamin Shoppe Industries LLC | Amendment to Statement of Work SOW VS7(a) | | $0.00 |
| 121800080 | 4R Systems, Inc. | 4R Systems, Inc.<br>801 Cassatt Road, Suite 202<br>Berwyn, PA 19312 | Vitamin Shoppe Industries LLC | Statement of Work | | $0.00 |
| 121800081 | 4R Systems, Inc. | 4R Systems, Inc.<br>801 Cassatt Road, Suite 202<br>Berwyn, PA 19312 | Vitamin Shoppe Procurement Services, LLC | Statement of Work for Re-Orderpoint Delivery | | $0.00 |
| 121800082 | 5055 Monroe Street, LLC | 5055 Monroe Street, LLC<br>864 8th Street,<br>Manhattan Beach, CA 90266 | Vitamin Shoppe Industries LLC | Lease, dated 01/26/2006, as amended<br>(Toledo) | 0293 | $0.00 |
| 121800083 | 5501 LR LLC | 5501 LR LLC<br>36 Maple Place<br>Suite 303<br>Manhasset, NY 11030 | Vitamin Shoppe Industries LLC | Lease, dated 04/02/2017, as amended<br>(Coconut Creek (Relocation)) | 0404 | $709.98 |
| 121800084 | 5510-5520 Broadway LLC | 5510-5520 Broadway LLC<br>One Independent Drive<br>Suite 114<br>Jacksonville, FL 32202 | Vitamin Shoppe Industries LLC | Lease, dated 09/25/2015, as amended<br>(Riverdale) | 0812 | $311.38 |
| 121800085 | 5592 Santa Teresa Blvd., LLC | 5592 Santa Teresa Blvd., LLC<br>333 W. El Camino Real<br>Suite 240<br>Sunnyvale, CA 94087 | Vitamin Shoppe Industries LLC | Lease, dated 05/14/2004, as amended<br>(San Jose) | 0237 | $1,436.58 |
| 121800086 | 570 DAB 29, LLC | 570 DAB 29, LLC<br>c/o Benderson Properties Inc.<br>7978 Cooper Creek Boulevard, Suite #100<br>Bradenton, FL 34201 | Vitamin Shoppe Industries LLC | Lease, dated 05/07/2006, as amended<br>(Cheektowaga) | 0297 | $0.00 |
| 121800087 | 5702 Johnston, LLC | 5702 Johnston, LLC<br>408 Worth Ave,<br>Lafayette, LA 70508 | Vitamin Shoppe Industries LLC | Lease, dated 10/26/2013, as amended<br>(Lafayette) | 0668 | $0.00 |
| 121800089 | 5J's Vegas Rainbow LLC | 5J's Vegas Rainbow LLC<br>c/o Avison Young Nevada<br>10845 Griffith Peak Drive, Suite 100<br>Las Vegas, NV 89135 | Vitamin Shoppe Industries LLC | Lease, dated 05/03/2016, as amended<br>(Las Vegas (Rainbow)) | 0802 | $0.00 |
| 121800093 | 6 Pack Fitness, LLC | 6 Pack Fitness, LLC<br>395 Mendell Street<br>San Francisco, CA 94124 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800096 | 60617 Balboa Mesa, LLC | 60617 Balboa Mesa, LLC<br>c/o Regency Centers Corporation<br>One Independent Drive, Suite 114<br>Jacksonville, FL 32202-5019 | Vitamin Shoppe Industries LLC | Lease, dated 03/29/2014, as amended<br>(Balboa) | 0660 | $0.00 |
| 121800097 | 6310 West 95th LLC | 6310 West 95th LLC<br>c/o Comar Properties Managing Agent<br>17W220 22nd Street, Suite 350<br>Villa Park, IL 60181 | Vitamin Shoppe Industries LLC | Lease, dated 12/14/2013, as amended<br>(Oak Lawn) | 0697 | $0.00 |
| 121800099 | 66 Holyoke LLC | 66 Holyoke LLC<br>63 Myron St.<br>Ste C<br>West Springfield, MA 01089 | Vitamin Shoppe Industries LLC | Lease, dated 02/11/2019, as amended<br>(Holyoke) | 0822 | $790.09 |
| 121800101 | 7708 W Bell Road LLC | 7708 W Bell Road LLC<br>700 E Ogden Avenue<br>Suite 305<br>Westmont, IL 60559 | Vitamin Shoppe Industries LLC | Lease, dated 03/01/2007, as amended<br>(Glendale) | 0312 | $0.00 |
| 121800102 | 78 Lawrence Street LLC | 78 Lawrence Street LLC<br>231 Hawthorne Avenue<br>Yonkers, NY 10705 | Vitamin Shoppe Industries LLC | Lease, dated 12/14/2006, as amended<br>(Stamford) | 0708 | $0.00 |
| 121800103 | 81-01 37TH Avenue LLC | 81-01 37TH Avenue LLC<br>60 Crossways Park Drive West<br>Suite 301<br>Woodbury, NY 11797 | Vitamin Shoppe Industries LLC | Lease, dated 12/01/1997, as amended<br>(Jackson Heights) | 0026 | $2,525.53 |
| 121800104 | 8600 West Golf LLC | 8600 West Golf LLC<br>c/o Comar Properties managing agent<br>17W220 22nd Street, Suite 350<br>Villa Park, IL 60181 | Vitamin Shoppe Industries LLC | Lease, dated 11/01/2002, as amended<br>(Niles) | 0146 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121800114 | A & B Properties Hawaii, LLC, Series R | A & B Properties Hawaii, LLC, Series R<br>220 South King St.<br>Suite 1800<br>Honolulu, HI 96813 | Vitamin Shoppe Industries LLC | Lease, dated 12/03/2007, as amended<br>(Kaneohe) | 0369 | $99.85 |
| 121800115 | A C Grace CO | A C Grace CO<br>111 East Gilmer Street<br>Big Sandy, TX 75755 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121800118 | A Guerrero, LLC | A Guerrero, LLC<br>825 W. Chicago Ave.<br>Chicago, IL 60642 | Vitamin Shoppe Industries LLC | Insertion Order | | $0.00 |
| 121800121 | A&C Snacks LLC | A&C Snacks LLC<br>935 Gravier St, 10th Floor<br>New Orleans, LA 70112 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800127 | A&G Realty Partners, LLC | A&G Realty Partners, LLC<br>445 Broadhollow Road, Suite 410<br>Melville, NY 11747 | Vitamin Shoppe Industries LLC | Second Amendment to Real Estate Services Agreement | | $0.00 |
| 121800128 | A/P Recovery, Inc. | A/P Recovery, Inc.<br>975 Johnnie Dodds Blvd.<br>Mt. Pleasant, SC 29464 | Vitamin Shoppe Industries LLC | Master Services Agreement | | $0.00 |
| 121800130 | A+ Secure Packaging, LLC, d/b/a Cardinal Health Packaging Solutions | A+ Secure Packaging, LLC, d/b/a Cardinal Health Packaging Solutions<br>339 Mason Road<br>LaVergne, TN 37086 | Vitamin Shoppe Industries LLC | Bailee Consent | | $0.00 |
| 121800134 | a360 Media | a360 Media<br>4 New York Plaza, 2nd Floor<br>New York, NY 10004 | Vitamin Shoppe Industries LLC | Insertion Order | | $0.00 |
| 121800140 | AAD:FITCH, LLC | AAD:FITCH, LLC<br>16435 N. Scottsdale Road, Suite 195<br>Scottsdale, AZ 85254 | Vitamin Shoppe Industries LLC | Proposal for Architectural Services - Value Engineering | | $0.00 |
| 121800148 | Abbott Laboratories Inc. | Abbott Laboratories Inc.<br>3300 Stelzer Road<br>Columbus, OH 43219 | Vitamin Shoppe Procurement Services, LLC | Amended and Restated Purchase Agreement | | $0.00 |
| 121800145 | Abbott Laboratories Inc. | Abbott Laboratories Inc.<br>3300 Stelzer Road<br>Columbus, OH 43219 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121800151 | Aberdeen Oklahoma Assoc & Pasan Trustc/o Kin Properties | Aberdeen Oklahoma Assoc & Pasan Trustc/o Kin Properties<br>c/o Kin Properties Inc.<br>185 NW Spanish River Blvd., Suite 100<br>Boca Raton, FL 33431 | Vitamin Shoppe Industries LLC | Lease, dated 11/06/2011, as amended<br>(Lincoln) | 0551 | $0.00 |
| 121800152 | Abra Health, LLC | Abra Health, LLC<br>103 Eisenhower Parkway<br>Suite 102<br>Roseland, NJ 07068 | Vitamin Shoppe Industries LLC | Lease, dated 02/01/2024, as amended<br>(2 Sublease-Secaucus - Sublease to The Childsmiles Group a/k/a Abra Halth) | 6041 | $0.00 |
| 121800155 | ACA-SC Limited Partnership | ACA-SC Limited Partnership<br>P.O. Box 52428<br>Atlanta, GA 30355 | Vitamin Shoppe Industries LLC | Lease, dated 11/13/2015, as amended<br>(Aiken) | 0786 | $0.00 |
| 121800156 | Acceleration Partners, LLC | Acceleration Partners, LLC<br>16 Rae Ave<br>Needham, MA 02492 | Vitamin Shoppe Procurement Services, LLC | Master Services Agreement | | $0.00 |
| 121800158 | Access Development | Access Development<br>1012 W. Beardsley Place<br>Salt Lake City, UT 84119 | Vitamin Shoppe Industries LLC | MERCHANT ACCESS Enrollment Form | | $0.00 |
| 121800161 | Access Staffing, LLC | Access Staffing, LLC<br>360 Lexington Avenue<br>New York, NY 10017 | Vitamin Shoppe Industries LLC | Letter Agreement - Staffing Services | | $0.00 |
| 121800162 | Accounting Principals, Inc. | Accounting Principals, Inc.<br>DEPT CH 14031<br>Palatine, IL 600554031 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement | | $0.00 |
| 121800164 | Accruent LLC | Accruent LLC<br>10801-2 N. Mopac Expressway, Suite 400<br>Austin, TX 787595458 | Vitamin Shoppe Industries LLC | accruent Order Document #90056643 | | $0.00 |
| 121800168 | Accruent, LLC | Accruent, LLC<br>10801-2 N. Mopac Expressway, Suite 400<br>Austin, TX 78759 | Vitamin Shoppe Industries LLC | Agreement | | $0.00 |
| 121800173 | Accruent, LLC | Accruent, LLC<br>10801-2 N. Mopac Expressway, Suite 400<br>Austin, TX 787595458 | Vitamin Shoppe Industries LLC | Fixed Fee Statement of Work | | $0.00 |
| 121800179 | Accruent, LLC | Accruent, LLC<br>10801-2 N. Mopac Expressway, Suite 400<br>Austin, TX 78759 | Vitamin Shoppe Industries LLC | Order Document # 001 | | $0.00 |
| 121800183 | AccuFitness LLC | AccuFitness LLC<br>P.O. Box 4411<br>Greenwood Village, CO 80155-4411 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800184 | Ace Asphalt of Arizona, Inc. | Ace Asphalt of Arizona, Inc.<br>3030 South 7th St<br>Phoenix, AZ 85040 | Vitamin Shoppe Industries LLC | Proposal # 324482 - 11760 | | $0.00 |
| 121800188 | Ackerman Law Firm, PA | Ackerman Law Firm, PA<br>3300 Shopton Road<br>Charlotte, NC 28217 | Vitamin Shoppe Procurement Services, LLC | Civil Recovery Services Agreement | | $0.00 |
| 121800190 | ACS Fort Smith Pavilion AR, LLC | ACS Fort Smith Pavilion AR, LLC<br>350 Pine Street<br>Suite 800<br>Beaumont, TX 77701 | Vitamin Shoppe Industries LLC | Lease, dated 12/10/2013, as amended<br>(Fort Smith) | 0682 | $3.89 |
| 121800191 | Action Staffing Group | Action Staffing Group<br>1137 ELIZABETH AVENUE<br>Elizabeth, NJ 7201 | Vitamin Shoppe Industries LLC | Service Agreement | | $0.00 |
| 121800192 | Active Interest Media | Active Interest Media<br>300 N. Continental Blvd., Suite 650<br>El Segundo, CA 90245 | Vitamin Shoppe Industries LLC | Active Interest Media Custom Publishing Agreement | | $0.00 |
| 121800193 | ACTIVLAB, LLC | ACTIVLAB, LLC<br>119 S. Main Street Suite 500<br>Memphis, TN 38103 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800197 | Acuative Corporation | Acuative Corporation<br>27460 Network Place<br>Chicago, IL 606731274 | Vitamin Shoppe Industries LLC | Master Service Agreement | | $2,655.69 |
| 121800198 | Acuative Corporation | Acuative Corporation<br>27460 Network Place<br>Chicago, IL 606731274 | Vitamin Shoppe Industries LLC | Statement of Service and Price Schedule For Ad Hoc and Per Call Services | | $0.00 |
| 121800199 | Acxiom Corporation | Acxiom Corporation<br>301 East Dave Ward Drive<br>Conway, AR 72032-7114 | Vitamin Shoppe Procurement Services, LLC | Master Client Agreement | | $0.00 |
| 121800202 | Adaptogen Science | Adaptogen Science<br>11601 Biscayne Blvd Suite 201<br>Miami, FL 33181 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800206 | Adaptogen Science, LLC | Adaptogen Science, LLC<br>11601 Biscayne Blvd Suite 201<br>Miami, FL 33181 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800207 | Adapty Inc | Adapty Inc<br>101 Carnegie Center STE 102<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work - Web Enhancements, Website Support - H2, ADA Enhancements, Riskified Enhancements | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121800215 | Adapty Inc. | Adapty Inc.<br>101 Carnegie Center STE 102<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work - Composable Commerce App Q4 | | $0.00 |
| 121800216 | Adapty Inc. | Adapty Inc.<br>101 Carnegie Center STE 102<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work - Composable Commerce Web - Q4 | | $0.00 |
| 121800217 | Adapty Inc. | Adapty Inc.<br>101 Carnegie Center STE 102<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work - Mobile App Support - Q4 | | $0.00 |
| 121800218 | Adapty Inc. | Adapty Inc.<br>101 Carnegie Center STE 102<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work - Web & App Enhancements - Extended Team | | $0.00 |
| 121800219 | Adapty Inc. | Adapty Inc.<br>101 Carnegie Center STE 102<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work Aurus Enhancements | | $0.00 |
| 121800220 | Adapty Inc. | Adapty Inc.<br>101 Carnegie Center STE 102<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work for Profile/Guest Profile/SMS Enhancements | | $0.00 |
| 121800221 | Adapty Inc. | Adapty Inc.<br>101 Carnegie Center STE 102<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work for QA Support for Digital Production - Jump mind | | $0.00 |
| 121800222 | Addison Group, LLC | Addison Group, LLC<br>7076 SOLUTIONS CENTER<br>Chicago, IL 60677 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement | | $13,588.75 |
| 121800224 | Adlucent | Adlucent<br>PO BOX 25277<br>OVERLAND PARK, KS 66225 | Vitamin Shoppe Industries LLC | Adlucent Insertion Order | | $46,815.14 |
| 121800227 | Adlucent, LLC | Adlucent, LLC<br>2130 S. Congress<br>Austin, TX 78704 | Vitamin Shoppe Industries LLC | Technology License & Performance Agreement | | $0.00 |
| 121800228 | ADM / Matsutani LLC | ADM / Matsutani LLC<br>4666 Faries Parkway<br>Decatur, IL 62521 | Vitamin Shoppe Procurement Services, LLC | Trademark License Agreement | | $0.00 |
| 121800229 | ADP | ADP<br>PO BOX 9001007<br>Louisville, KY 40290 | Vitamin Shoppe Industries LLC | Production Acknowledgement | | $33,128.56 |
| 121800231 | AdRoll, Inc. | AdRoll, Inc.<br>972 Mission Street, 3rd Floor<br>San Francisco, CA 94103 | Vitamin Shoppe Procurement Services, LLC | Addendum No. 1 to Terms of Service | | $0.00 |
| 121800233 | AdRoll, Inc. | AdRoll, Inc.<br>972 Mission Street, 3rd Floor<br>San Francisco, CA 94103 | Vitamin Shoppe Procurement Services, LLC | Insertion Order Agreement | | $0.00 |
| 121800236 | AdRoll, Inc. | AdRoll, Inc.<br>972 Mission Street, 3rd Floor<br>San Francisco, CA 94103 | Vitamin Shoppe Procurement Services, LLC | Terms of Service | | $0.00 |
| 121800238 | Aduro Products LLC | Aduro Products LLC<br>250 Liberty Street<br>Metuchen, NJ 08840 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800244 | Advance Trailer Systems, Inc. | Advance Trailer Systems, Inc.<br>5160 Commerce Road<br>Richmond, VA 23234 | Vitamin Shoppe Procurement Services, LLC | Warehousing Service Agreement and Schedules | | $0.00 |
| 121800250 | Advanced Construction | Advanced Construction<br>2201 Babcock Blvd<br>Pittsburgh, PA 15237 | Vitamin Shoppe Industries LLC | Construction Agreement | | $0.00 |
| 121800252 | Advanced Food Concepts (AFC) d/b/a Gu Energy Labs | Advanced Food Concepts (AFC) d/b/a Gu Energy Labs<br>1204 10th St<br>Berkeley, CA 94710 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $24,546.98 |
| 121800253 | Advanced Molecular Labs, LLC. | Advanced Molecular Labs, LLC.<br>21 Bennetts Road Ste 101<br>East Setauket, NY 11733 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121800257 | Advanced Muscle Science | Advanced Muscle Science<br>148 SW Harni Han St.<br>Portland, OR 97239 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800263 | Advanced Nutrient Science Intl. | Advanced Nutrient Science Intl.<br>10540 72nd Street<br>Largo, FL 33777 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121800266 | Advanced Nutrition by Zahler Inc. | Advanced Nutrition by Zahler Inc.<br>50 Lawrence Avenue<br>Brooklyn, NY 11230 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121800270 | Advantage Sales & Marketing d/b/a Advantage Media | Advantage Sales & Marketing d/b/a Advantage Media<br>77 North Washington St, 8th Floor<br>Boston, MA 02114 | Vitamin Shoppe Industries LLC | Advantage Media Insertion Order | | $0.00 |
| 121800271 | Advantage Sales & Marketing LLC d/b/a Brand Connections | Advantage Sales & Marketing LLC d/b/a Brand Connections<br>P.O. Box 744347<br>Atlanta, GA 30374 | Vitamin Shoppe Procurement Services, LLC | Statement of Work | | $0.00 |
| 121800272 | Advantage Sales & Marketing, LLC d/b/a Adlucent | Advantage Sales & Marketing, LLC d/b/a Adlucent<br>P.O. Box 744347<br>Atlanta, GA 30374 | Vitamin Shoppe Procurement Services, LLC | Addendum #9 to Performance Agreement | | $0.00 |
| 121800273 | Advantage Sales and Marketing LLC dba Adlucent | Advantage Sales and Marketing LLC dba Adlucent<br>P.O. Box 744347<br>Atlanta, GA 303744347 | Vitamin Shoppe Industries LLC | Adlucent Insertion Order | | $0.00 |
| 121800275 | AdvoCare International, L.P. | AdvoCare International, L.P.<br>2801 Summit Ave.<br>Plano, TX 75074 | Vitamin Shoppe Procurement Services, LLC | Settlement Agreement | | $0.00 |
| 121800278 | AE Holdings III, LLC | AE Holdings III, LLC<br>Select Strategies Realty<br>400 Techne Center Drive, Suite 320<br>Milford, OH 45150 | Vitamin Shoppe Industries LLC | Lease, dated 01/21/2013, as amended<br>(Augusta) | 0677 | $0.00 |
| 121800279 | AEI Accredited Investor Fund VI LLP and AEI National Income Property Fund VII LP | AEI Accredited Investor Fund VI LLP and AEI National Income Property Fund VII LP<br>1300 Wells Fargo Place<br>30 East Seventh Street<br>Saint Paul, MN 55101 | Vitamin Shoppe Industries LLC | Lease, dated 08/25/2009, as amended<br>(Florence (Magnolia)) | 0444 | $0.00 |
| 121800280 | AEI National Income Property Fund VII LP | AEI National Income Property Fund VII LP<br>4502-4508 West Wendover Ave<br>Greensboro, NC 27409 | Vitamin Shoppe Industries LLC | Guaranty of Lease by VSI | | $0.00 |
| 121800281 | AEI National Income Property Fund VII LP | AEI National Income Property Fund VII LP<br>4502-4508 West Wendover Ave<br>Greensboro, NC 27409 | Vitamin Shoppe Industries LLC | Landlord's Waiver | | $0.00 |
| 121800282 | AEI National Income Property Fund VII LP | AEI National Income Property Fund VII LP<br>2520 Sardis Road North Suite 100,<br>Charlotte, NC 28227 | Vitamin Shoppe Industries LLC | Lease, dated 06/17/2004, as amended<br>(Greensboro) | 0203 | $0.00 |
| 121800283 | AEI National Income Property Fund VII LP | AEI National Income Property Fund VII LP<br>30 East Seventh Street<br>Suite 1300<br>Saint Paul, MN 55101 | Vitamin Shoppe Industries LLC | Lease, dated 12/26/2014, as amended<br>(Lancaster) | 0681 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121800284 | AEI National Income Property Fund VII, LP | AEI National Income Property Fund VII, LP<br>1300 Wells Fargo Place<br>Saint Paul, MN 55101 | Vitamin Shoppe Industries LLC | Lease, dated 12/16/2012, as amended<br>(Edina) | 0588 | $0.00 |
| 121800286 | AEI National Income Property Fund VIII LP | AEI National Income Property Fund VIII LP<br>1300 Wells Fargo Place<br>Saint Paul, MN 55101 | Vitamin Shoppe Industries LLC | Lease, dated 06/24/2016, as amended<br>(Kingston) | 0860 | $0.00 |
| 121800285 | AEI National Income Property Fund VIII LP | AEI National Income Property Fund VIII LP<br>30 East Seventh Street<br>Suite 1300<br>Saint Paul, MN 55101 | Vitamin Shoppe Industries LLC | Lease, dated 10/31/2010, as amended<br>(Niles) | 0518 | $0.00 |
| 121800287 | Aero Automatic Sprinkler Co | Aero Automatic Sprinkler Co<br>21605 N Central Ave<br>Phoenix, AZ 85024 | Vitamin Shoppe Industries LLC | Work Order 34256 | | $0.00 |
| 121800288 | AEROTEK SCIENTIFIC, LLC. | AEROTEK SCIENTIFIC, LLC.<br>7301 Parkway Dr.<br>Hanover, MD 21076 | Vitamin Shoppe Industries LLC | Services Agreement | | $0.00 |
| 121800289 | AEROTEK, INC. | AEROTEK, INC.<br>7301 Parkway Dr.<br>Hanover, MD 21076 | Vitamin Shoppe Industries LLC | Services Agreement | | $0.00 |
| 121800291 | Aerotek, Inc. | Aerotek, Inc.<br>7301 Parkway Dr.<br>Hanover, MD 21076 | Vitamin Shoppe Procurement Services, LLC | Services Agreement | | $0.00 |
| 121800294 | Aetea Information Technology Inc | Aetea Information Technology Inc<br>460 NORRISTOWN ROAD, SUITE 100<br>Blue Bell, PA 19422 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement | | $0.00 |
| 121800298 | Affinity Resources LLC | Affinity Resources LLC<br>941 Alhambra Avenue,<br>Martinez, CA 94553 | Vitamin Shoppe Industries LLC | Addendum to Professional Staffing Services Agreement | | $0.00 |
| 121800301 | Affinity Resources, LLC | Affinity Resources, LLC<br>941 Alhambra Avenue,<br>Martinez, CA 94553 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement | | $0.00 |
| 121800302 | AFI Greer LLC | AFI Greer LLC<br>1901 Avenue of the Stars<br>Suite 630<br>Los Angeles, CA 90067 | Vitamin Shoppe Industries LLC | Lease, dated 01/10/2015, as amended<br>(Greer) | 0753 | $0.00 |
| 121800305 | AfterShokz LLC | AfterShokz LLC<br>6311 Fly Road<br>East Syracuse, NY 13057 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800307 | AFUS, S.A. | AFUS, S.A.<br>3a. Avenida 13-78, Zona 10. Torre Citibank en<br>Intercontinental Plaza, Nivel 12<br>Guatemala City, 1010 | Vitamin Shoppe Global, LLC | Supply Agreement | | $0.00 |
| 121800310 | AG Cameron Shops LLC | AG Cameron Shops LLC<br>Income Properties of Raleigh Inc.<br>1049 Dresser Court<br>Raleigh, NC 27609 | Vitamin Shoppe Industries LLC | Lease, dated 01/18/2016, as amended<br>(Sanford) | 0850 | $0.00 |
| 121800315 | Agilysys, Inc. | Agilysys, Inc.<br>915 CORNWALL RD<br>SANFORD, FL 32773 | Vitamin Shoppe Industries LLC | Agilysys Support Center Agreement | | $0.00 |
| 121800314 | Agilysys, Inc. | Agilysys, Inc.<br>915 CORNWALL RD<br>SANFORD, FL 32773 | Vitamin Shoppe Industries LLC | Hardware Maintenance Agreement | | $0.00 |
| 121800316 | Agropur MSI, LLC | Agropur MSI, LLC<br>2340 Enterprise Avenue<br>La Crosse, WI 54603 | Betancourt Sports Nutrition, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121800319 | AHN International Inc dba Amazing Herbs | AHN International Inc dba Amazing Herbs<br>2709 Faith Industrial Dr Ste 500<br>Buford, GA 30518 | Vitamin Shoppe Florida, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800320 | AHN International Inc dba Amazing Herbs | AHN International Inc dba Amazing Herbs<br>2709 Faith Industrial Dr Ste 500<br>Buford, GA 30518 | Vitamin Shoppe Global, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800321 | AHN International Inc dba Amazing Herbs | AHN International Inc dba Amazing Herbs<br>2709 Faith Industrial Dr Ste 500<br>Buford, GA 30518 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800324 | AHN International Inc dba Amazing Herbs | AHN International Inc dba Amazing Herbs<br>2709 Faith Industrial Dr Ste 500<br>Buford, GA 30518 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800327 | AHN International Inc dba Amazing Herbs | AHN International Inc dba Amazing Herbs<br>2709 Faith Industrial Dr Ste 500<br>Buford, GA 30518 | Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800331 | AIDP, Inc. | AIDP, Inc.<br>19535 East Walnut Drive South<br>City of Industry, CA 91748 | Vitamin Shoppe Procurement Services, LLC | AIDP MAGTEIN® TRADEMARK LICENSE AGREEMENT | | $0.00 |
| 121800330 | AIDP, Inc. | AIDP, Inc.<br>19535 East Walnut Drive South<br>City of Industry, CA 91748 | Vitamin Shoppe Industries LLC | AIDP PreticXTM Trademark License Agreement | | $0.00 |
| 121800329 | AIDP, Inc. | AIDP, Inc.<br>19535 East Walnut Drive South<br>City of Industry, CA 91748 | Vitamin Shoppe Industries LLC | TRADEMARK AND TRADE NAME SUBLICENSE AGREEMENT- TURMACIN® | | $0.00 |
| 121800334 | AIT Worldwide Logistics Inc. | AIT Worldwide Logistics Inc.<br>PO BOX 66730<br>CHICAGO, IL 60666 | Vitamin Shoppe Industries LLC | Amendment No.1 to Master Services Agreement | | $0.00 |
| 121800335 | AIT Worldwide Logistics, Inc. | AIT Worldwide Logistics, Inc.<br>701 N. Rohlwing Road<br>Itasca, IL 60143 | Vitamin Shoppe Industries LLC | Store Delivery Carrier Contract | | $0.00 |
| 121800337 | Aiya Company Limited | Aiya Company Limited<br>386 Beech Avenue, Unit B3<br>Torrance, CA 90501 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800340 | AJA Turnpike Properties | AJA Turnpike Properties<br>2 Bellmore Road,<br>East Meadow, NY 11554 | Vitamin Shoppe Industries LLC | Lease, dated 12/01/1998, as amended<br>(Levittown) | 0040 | $0.00 |
| 121800341 | AJB Software Design Inc. | AJB Software Design Inc.<br>5255 SOLAR DRIVE<br>MISSISSAUGA, ON L4W5B8 | Vitamin Shoppe Industries LLC | Amendment To Software Purchase and License Agreement | | $0.00 |
| 121800345 | AJB Software Design Inc. | AJB Software Design Inc.<br>5255 Solar Drive<br>Mississauga, ON L4W 5B8 | Vitamin Shoppe Industries LLC | Software Purchase and License Agreement | | $0.00 |
| 121800346 | AJB Software Design Inc. | AJB Software Design Inc.<br>5255 Solar Drive<br>Mississauga, ON L4W 5B8 | Vitamin Shoppe Industries LLC | Software Support Agreement | | $0.00 |
| 121800349 | Akamai Technologies, Inc. | Akamai Technologies, Inc.<br>8 Cambridge Center<br>Cambridge, MA 02142 | Vitamin Shoppe Industries LLC | Master Services Agreement for Akamai Services | | $0.00 |
| 121800350 | Akamai Technologies, Inc. | Akamai Technologies, Inc.<br>8 Cambridge Center<br>New York, NY 100876590 | Vitamin Shoppe Industries LLC | Statement of Work | | $0.00 |
| 121800352 | Aker BioMarine Antarctic US, Inc. | Aker BioMarine Antarctic US, Inc.<br>312 Amboy Avenue, Suite 1<br>Metuchen, NJ 08840 | Vitamin Shoppe Procurement Services, LLC | Non-Exclusive Trademark License Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|----------------------|---------------|-----------|-------|----------------|
| 121800353 | Akeso Health Sciences, LLC | Akeso Health Sciences, LLC 4607 Lakeview Canyon # 561 Westlake Village, CA 91361 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800354 | AI Sports Nutrition | AI Sports Nutrition 5337 N Socrum Loop Rd #189 Lakeland, FL 33809 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800356 | Ala Moana Anchor Acquisition, LLC | Ala Moana Anchor Acquisition, LLC 110 N. Wacker Dr., Chicago, IL 60606 | Vitamin Shoppe Industries LLC | Lease, dated 10/02/2017, as amended (Ala Moana) | 0881 | $0.00 |
| 121800357 | Alaffia Sustainable Skin Care | Alaffia Sustainable Skin Care PO Box 11143 Olympia, WA 98508 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800359 | Alani Nutrition LLC | Alani Nutrition LLC 7201 Intermodal Drive Ste A Louisville, KY 40258 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800360 | ALBA VILLAGE REGENCY | ALBA VILLAGE REGENCY c/o Regency Centers Corporation One Independent Drive, Suite 114 Jacksonville, FL 32202 | Vitamin Shoppe Industries LLC | Lease, dated 10/28/2012, as amended (Medford) | 0602 | $0.00 |
| 121800362 | Albany Management | Albany Management 4 Computer Drive West Albany, NY 12205 | Vitamin Shoppe Industries LLC | Lease, dated 10/18/2006, as amended (Albany Wolf Road) | 0331 | $125.00 |
| 121800364 | Aiclear Healthpass, LLC | Aiclear Healthpass, LLC 65 E. 55th Street, 17th Floor New York, NY 10022 | Vitamin Shoppe Industries LLC | Clear Health Pass Statement of Work (SOW) Termination Notice | | $0.00 |
| 121800374 | Aliso Medical Properties LLC | Aliso Medical Properties LLC 9070 Irvine Center Drive Suite 200 Irvine, CA 92618 | Vitamin Shoppe Industries LLC | Lease, dated 09/15/2002, as amended (Aliso Viejo) | 0133 | $0.00 |
| 121800375 | Alkemist Labs | Alkemist Labs 12661 Hoover St. Garden Grove, CA 92841 | Vitamin Shoppe Industries LLC Vitamin Shoppe Procurement Services, LLC | Service Agreement | | $0.00 |
| 121800382 | All American Pharmaceutical & Natural Foods Company | All American Pharmaceutical & Natural Foods Company 2376 Main Street Billings, MT 59105 | Vitamin Shoppe Global, LLC Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800384 | All American Pharmaceutical & Natural Foods Company | All American Pharmaceutical & Natural Foods Company 2376 Main Street Billings, MT 59105 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800385 | All American Pharmaceutical & Natural Foods Company | All American Pharmaceutical & Natural Foods Company 2376 Main Street Billings, MT 59105 | Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800386 | All American Pharmaceutical & Natural Foods Corporation | All American Pharmaceutical & Natural Foods Corporation 2376 Main Street Billings, MT 59105 | Vitamin Shoppe Procurement Services, LLC | Kre-Alkalyn® Reseller License Agreement | | $0.00 |
| 121800387 | All Natural Distributors Inc. | All Natural Distributors Inc. 11 Perry Drive Foxboro, MA 02035 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800388 | All Terrain | All Terrain 20 North Main Street, NEWPORT, NH  3773 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121800391 | Allera Health Products | Allera Health Products 16935 West Bernardo Drive, Suite 224 San Diego, CA 92127 | Vitamin Shoppe Florida, LLC Vitamin Shoppe Global, LLC | Guide To Vendor Partnership | | $0.00 |
| 121800394 | Allera Health Products | Allera Health Products 16935 West Bernardo Drive, Suite 224 San Diego, CA 92127 | Vitamin Shoppe Industries LLC | Guide To Vendor Partnership | | $0.00 |
| 121800397 | Allera Health Products | Allera Health Products 16935 West Bernardo Drive, Suite 224 San Diego, CA 92127 | Vitamin Shoppe Mariner, LLC | Guide To Vendor Partnership | | $0.00 |
| 121800398 | Allera Health Products | Allera Health Products 16935 West Bernardo Drive, Suite 224 San Diego, CA 92127 | Vitamin Shoppe Procurement Services, LLC | Guide To Vendor Partnership | | $0.00 |
| 121800395 | Allera Health Products | Allera Health Products 16935 West Bernardo Drive, Suite 224 San Diego, CA 92127 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800402 | Allergy Research Group LLC | Allergy Research Group LLC 2300 North Loop Rd Alameda, CA 94502 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800403 | Alliance-March III LLC | Alliance-March III LLC 24001 Telegraph Rd., Southfield, MI 48033 | Vitamin Shoppe Industries LLC | Lease, dated 11/29/2008, as amended (Royal Oak) | 0388 | $0.00 |
| 121800404 | Allmax Nutrition Inc + HBS International Corp | Allmax Nutrition Inc + HBS International Corp 4576 Yonge St, Ste 509 Toronto, ON M4N 6N9 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800405 | AllRetailJobs.com | AllRetailJobs.com 17501 Biscayne Blvd, Suite 530 North Miami Beach, FL 33160 | Vitamin Shoppe Industries LLC | Marketing Agreement between The Vitamin Shoppe and AllRetailJobs.com | | $0.00 |
| 121800407 | Almased USA, Inc. | Almased USA, Inc. 2861 34th St S St. Petersburg, FL 33711 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800411 | Aloe Life International, Inc. | Aloe Life International, Inc. 11657 Riverside Dr. #169 Lakeside, CA 92040 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800412 | Aloft Beachwood | Aloft Beachwood 1010 Eaton Boulevard Beachwood, OH 44122 | Vitamin Shoppe Industries LLC | Agreement between Aloft Beachwood and VITAMIN SHOPPE | | $0.00 |
| 121800417 | Alpine Access | Alpine Access 1767 Denver West Blvd Ste A Golden, CO 80401 | Vitamin Shoppe Industries LLC | Services Order 2018-6489908 | | $0.00 |
| 121800420 | Alpine Access, Inc. | Alpine Access, Inc. 1120 Lincoln Street, Suite 1400 Denver, CO 80203 | Vitamin Shoppe Industries LLC | Master Services Agreement | | $0.00 |
| 121800421 | Alta Health Products INC | Alta Health Products INC 300 Main St Idaho City, ID 83631 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800422 | Alteya Inc | Alteya Inc 1846 South Elmhurst Road Mount Prospect, IL 60056 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement and Terms Sheet | | $0.00 |
| 121800428 | Alturas Metro Towne Center LLC | Alturas Metro Towne Center LLC 500 E. Shore Dr Suite 120 Eagle, ID 83616 | Vitamin Shoppe Industries LLC | Lease, dated 08/23/2004, as amended (Metro Center) | 0210 | $0.00 |
| 121800429 | Always Young LLC | Always Young LLC 95 Old Indian De Milton, NY 12547 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121800432 | AM Navigator LLC | AM Navigator LLC<br>PO Box 2707<br>Stafford, VA 22555 | Vitamin Shoppe Industries LLC | Outsourced Program Management Agreement | | $0.00 |
| 121800433 | AMA Generation Properties Rio LLC | AMA Generation Properties Rio LLC<br>9702 Gayton Rd<br>PMB #127<br>Dumbarton, VA 23238 | Vitamin Shoppe Industries LLC | Lease, dated 09/15/2008, as amended<br>(Charlottesville) | 0372 | $0.00 |
| 121800434 | Amacai Information Corporation d/b/a Localeze | Amacai Information Corporation d/b/a Localeze<br>8010 Towers Crescent Drive, Fifth Floor<br>Vienna, VA 22182 | Vitamin Shoppe Industries LLC | BUSINESS REGISTRATION MANAGER SERVICE AGREEMENT | | $0.00 |
| 121800440 | Amazon Preservation Partners, Inc. dba Zola Acai | Amazon Preservation Partners, Inc. dba Zola Acai<br>1501A Vermont Street<br>San Francisco, CA 94107 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800443 | Amazon Services LLC | Amazon Services LLC<br>PO BOX 81226<br>Seattle, WA 98108 | Vitamin Shoppe Industries LLC | Professional Seller Program Addendum | | $0.00 |
| 121800447 | Ambrosia Nutraceuticals | Ambrosia Nutraceuticals<br>1630 Superior Ave Suite D<br>Costa Mesa, CA 92627 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800449 | American Biologics | American Biologics<br>1180 Walnut Ave<br>Chula Vista, CA 91911 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800457 | American Cargo Express, Inc. | American Cargo Express, Inc.<br>2345 Vauxhall Road<br>Union, NJ 07083 | Vitamin Shoppe Industries LLC | Customs Power of Attorney, Designation of Export Forwarding Agent,<br>Acknowledgement of Terms & Conditions | | $0.00 |
| 121800459 | American Draft Systems LLC | American Draft Systems LLC<br>45 Columbia Ave<br>Thornwood, NY 10594 | Vitamin Shoppe Procurement Services, LLC | Standard Services Agreement | | $0.00 |
| 121800470 | American Forests | American Forests<br>1220 L Street, NW, Ste. 750<br>Washington, DC 20005 | Vitamin Shoppe Industries LLC | Trademark License Agreement | | $0.00 |
| 121800471 | American Halal Co Inc. | American Halal Co Inc.<br>1111 Summer Street, 5th Floor<br>Stamford, CT 06905 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800480 | American Specialty Health Fitness, Inc. | American Specialty Health Fitness, Inc.<br>10221 Wateridge Circle<br>San Diego, CA 92121 | Vitamin Shoppe Industries LLC | Active & Fit Direct Agreement | | $0.00 |
| 121800482 | America's Charities | America's Charities<br>14150 Newbrook Drive, Suite 110<br>Chantily, VA 20151 | Vitamin Shoppe Industries LLC | Services Agreement | | $0.00 |
| 121800483 | America's Finest Inc. | America's Finest Inc.<br>20 Lake Drive<br>East Windsor, NJ 8520 | Vitamin Shoppe Industries LLC<br>Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800492 | AMPC, Inc. (DBA Essentia Protein Solutions) | AMPC, Inc. (DBA Essentia Protein Solutions)<br>2425 SE Oak Tree Court<br>Ankeny, IA 50021 | Vitamin Shoppe Industries LLC | Trademark License Agreement | | $0.00 |
| 121800495 | Amplify Snack Brands | Amplify Snack Brands<br>500 W. 5th St, Suite 1350<br>Austin, TX 78701 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800499 | Anabol Naturals | Anabol Naturals<br>1550 Mansfield Street<br>Santa Cruz, CA 95062 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800501 | Analytics Pros, Inc. | Analytics Pros, Inc.<br>1546 NW 56th Street<br>Seattle, WA 98107 | Vitamin Shoppe Industries LLC | Master Services Agreement and Exhibit C: Statement of Work No. 1 Rapid Response<br>Retainer - 20 Hours/Month | | $0.00 |
| 121800504 | Anchor Chattanooga, LLC | Anchor Chattanooga, LLC<br>3035 Rhea County Highway<br>Suite 150<br>Dayton, TN 37321 | Vitamin Shoppe Industries LLC | Lease, dated 11/27/2016, as amended<br>(Hixson) | 0844 | $773.90 |
| 121800505 | Anchor Computer, Inc. | Anchor Computer, Inc.<br>1900 New Hwy<br>Farmingdale, NY 11735 | Vitamin Shoppe Procurement Services, LLC | Service Agreement | | $0.00 |
| 121800507 | Ancient Naturals | Ancient Naturals<br>1540 International Pkwy, Suite 2000<br>Lake Mary, FL 32746 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $2,196.67 |
| 121800508 | ANDALOU NATURALS | ANDALOU NATURALS<br>7250 REDWOOD BLVD, SUITE 208<br>NOVATO, CA 94945 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800513 | Anderson Global Group, LLC | Anderson Global Group, LLC<br>2030 Main Street Suite 430<br>Irvine, CA 92614 | Vitamin Shoppe Industries LLC | Trademark Use Agreement | | $0.00 |
| 121800515 | Andover Inc. dba IQ Workforce | Andover Inc. dba IQ Workforce<br>51 REMINGTON CIRCLE<br>Princeton Junction, NJ 8550 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement | | $0.00 |
| 121800516 | Andrea Marchese | Andrea Marchese<br>535 East 78th Street 4A<br>New York, NY 10075 | Vitamin Shoppe Industries LLC | Contributor Agreement | | $0.00 |
| 121800517 | Andrew Arcangel | Andrew Arcangel<br>576 Fifth Avenue, Suite 903<br>New York, NY 10036 | Vitamin Shoppe Industries LLC | Mutual Trademark Coexistence and Consent Agreement | | $0.00 |
| 121800523 | Andrew Zafir | Andrew Zafir<br>935 Broadway<br>New York City, NY 10010 | Vitamin Shoppe Industries LLC | Lease, dated 10/01/2021, as amended<br>( LDI Lease # 66206-1-Secaucus 400 Plaza Dr) | 6042 | $0.00 |
| 121800525 | Angeion Group LLC | Angeion Group LLC<br>1801 MARKET STREET, SUITE 660<br>Philadelphia, PA 19103 | Vitamin Shoppe Industries LLC | Statement of Work and Cost Proposal | | $0.00 |
| 121800528 | Angie's Artisan Treats, LLC | Angie's Artisan Treats, LLC<br>151 Good Counsel Drive, Suite 100<br>Mankato, MN 56001 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement and Purchase Terms Sheet | | $0.00 |
| 121800535 | Angle Guity LLC | Angle Guity LLC<br>c/o Newcastle Retail Management LLC<br>150 North Michigan Ave.<br>Chicago, IL 60601 | Vitamin Shoppe Industries LLC | Lease, dated 03/02/2015, as amended<br>(Ashland & School) | 0756 | $0.00 |
| 121800537 | Anne-Elise Nutrition, LLC | Anne-Elise Nutrition, LLC<br>PO BOX 434<br>TENANTS HARBOR, ME 4860 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800540 | Annona Company DBA Earnest Eats | Annona Company DBA Earnest Eats<br>444 S. Cedros Ave., Ste. 175<br>Solana Beach, CA 92075 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800545 | Ansell | Ansell<br>163 Ralston Rd.<br>Sarver, PA 16055 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800549 | Answers Corporation | Answers Corporation<br>6665 Delmar Blvd., Ste. 3000<br>Saint Louis, MO 63130 | Vitamin Shoppe Industries LLC | Answers Cloud Services Master Subscription Agreement | | $0.00 |
| 121800554 | Anti-Aging Essentials Inc. | Anti-Aging Essentials Inc.<br>PO Box 715<br>Carnegie, PA 15106 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121800564 | Apax OTC Business Development, LLC | Apax OTC Business Development, LLC<br>4833 Front Street, #415<br>Castle Rock, CO 80104 | Vitamin Shoppe Florida, LLC; Vitamin Shoppe Global, LLC; Vitamin Shoppe Industries LLC; Vitamin Shoppe Mariner, LLC; Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800576 | Apex Systems | Apex Systems<br>3750 COLLECTIONS DRIVE<br>Chicago, IL 60629 | Vitamin Shoppe Procurement Services, LLC | Statement of Work | | $0.00 |
| 121800581 | Apex Wellness Group, LLC | Apex Wellness Group, LLC<br>14362 N Frank Lloyd Wright Blvd., Suite 1000<br>Scottsdale, AZ 85260 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800583 | Apollo Story | Apollo Story<br>72 Pheasant Run<br>Millwood, NY 10546 | Vitamin Shoppe Industries LLC | Model Release Agreement | | $0.00 |
| 121800585 | Applied Nutriceuticals, Inc. | Applied Nutriceuticals, Inc.<br>8112 Statesville Road, Suite G<br>Charlotte, NC 28269 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800586 | Applied Sciences LLC | Applied Sciences LLC<br>1511 N Hayden Rd Suite 160-327<br>Scottsdale, AZ 85260 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800623 | Aqua ViTea LLC | Aqua ViTea LLC<br>153 Pond Lane<br>Middlebury, VT 5753 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800626 | Aquent LLC | Aquent LLC<br>PO BOX 414552<br>Boston, MA 2241 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement | | $0.00 |
| 121800628 | ARC CPFAYNC001, LLC | ARC CPFAYNC001, LLC<br>c/o AR Global Investments LLC<br>650 5th Avenue, 30th Floor<br>New York City, NY 10019 | Vitamin Shoppe Industries LLC | Lease, dated 01/28/2003, as amended<br>(Fayetteville) | 0160 | $0.00 |
| 121800629 | ARC MCLVSNV001, LLC | ARC MCLVSNV001, LLC<br>c/o American Realty Capital<br>650 Fifth Avenue<br>New York City, NY 10019 | Vitamin Shoppe Industries LLC | Lease, dated 01/14/2013, as amended<br>(Montecito) | 0640 | $0.00 |
| 121800630 | ARC TSKCYMO001, LLC | ARC TSKCYMO001, LLC<br>405 Park Ave.<br>15th Floor<br>New York City, NY 10022 | Vitamin Shoppe Industries LLC | Lease, dated 12/23/2008, as amended<br>(Kansas City) | 0460 | $46.81 |
| 121800631 | Arcadia Hub Holdings I, LLC | Arcadia Hub Holdings I, LLC<br>1620 Fifth Ave.<br>Suite 770<br>San Diego, CA 92101 | Vitamin Shoppe Industries LLC | Lease, dated 06/24/2003, as amended<br>(San Diego Sports Arena) | 0156 | $0.00 |
| 121800634 | Archive Systems, Inc. | Archive Systems, Inc.<br>39 Plymouth Road<br>Fairfield, NJ 6825 | Vitamin Shoppe Industries LLC | Archive Systems, Inc. Service Agreement for Records Management Services | | $187.60 |
| 121800635 | Arctic Ease, LLC | Arctic Ease, LLC<br>200 Schell Lane Suite 204<br>Phoenixville, PA 19460 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800636 | ArcVision Inc. | ArcVision Inc.<br>1950 Craig Road, Suite 300<br>St. Louis, MO 631464106 | Vitamin Shoppe Industries LLC | ArcVision Inc. Proposal - Architectural & Engineering Services | | $32,484.20 |
| 121800638 | Arden Plaza Associates, LLC | Arden Plaza Associates, LLC<br>1333 Howe Avenue<br>Suite 202<br>Sacramento, CA 95825 | Vitamin Shoppe Industries LLC | Lease, dated 03/18/2011, as amended<br>(Arden Way) | 0539 | $0.00 |
| 121800640 | ARG LSSALMD001, LLC | ARG LSSALMD001, LLC<br>c/o Global Net Lease Inc.<br>650 5th Avenue, 30th Floor<br>New York City, NY 10019 | Vitamin Shoppe Industries LLC | Lease, dated 12/29/2005, as amended<br>(Salisbury) | 0295 | $0.00 |
| 121800642 | Arizona Generator Technology, Inc | Arizona Generator Technology, Inc<br>7901 N 70th Ave<br>Glendale, AZ 85303 | Vitamin Shoppe Industries LLC | Vitamin Shop Maintenance Proposal | | $0.00 |
| 121800644 | Arizona Nutritional Supplements | Arizona Nutritional Supplements<br>210 South Beck Avenue<br>Chandler, AZ 85224 | Vitamin Shoppe Global, LLC | Private Label Contract Manufacturers Supply Standards | | $0.00 |
| 121800646 | Arizona Nutritional Supplements LLC | Arizona Nutritional Supplements LLC<br>210 South Beck Avenue<br>Chandler, AZ 85226 | Vitamin Shoppe Procurement Services, LLC | Manufacturer Proprietary Ingredient Agreement | | $0.00 |
| 121800645 | Arizona Nutritional Supplements LLC | Arizona Nutritional Supplements LLC<br>210 South Beck Avenue<br>Chandler, AZ 85226 | Vitamin Shoppe Industries LLC | Proprietary Ingredient Agreement | | $0.00 |
| 121800647 | Arizona Nutritional Supplements, Inc. | Arizona Nutritional Supplements, Inc.<br>210 S. Beck Avenue<br>Chandler, AZ 85224 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Private Label Manufacturing And Supply Agreement | | $0.00 |
| 121800648 | Arizona Nutritional Supplements, LLC | Arizona Nutritional Supplements, LLC<br>6850 West Morelos Place<br>Chandler, AZ 85226 | Vitamin Shoppe Procurement Services, LLC | Amended and Restated Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121800651 | Arthur Andrew Medical | Arthur Andrew Medical<br>8350 E. Raintree Dr., #101<br>Scottsdale, AZ 85260 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800657 | Arvig LLC | Arvig LLC<br>2750 NE 185 Street<br>Suite 306<br>Miami, FL 33180 | Vitamin Shoppe Industries LLC | Lease, dated 08/15/2018, as amended<br>(Winter Haven) | 0874 | $0.00 |
| 121800658 | ASB Resources | ASB Resources<br>4365 Route 1 S, Suite 205<br>Princeton, NJ 8540 | Vitamin Shoppe Industries LLC | ASB Resources Client Service Agreement | | $0.00 |
| 121800659 | ASB Resources | ASB Resources<br>4390 Route 1 N, Suite 222<br>Princeton, NJ 8540 | Vitamin Shoppe Industries LLC | Proposal to Data Discovery/Storyboard for Merchandising & Supply Chain Dashboards | | $0.00 |
| 121800664 | ASB Resources LLC | ASB Resources LLC<br>4365 ROUTE 1, SUITE 102<br>Princeton, NJ 8540 | Vitamin Shoppe Industries LLC | Statement of Work | | $0.00 |
| 121800669 | Ashley Park Property Owner LLC | Ashley Park Property Owner LLC<br>c/o Centennial Real Estate Management LLC<br>8750 N. Central Expressway, Suite 1740<br>Dallas, TX 75231 | Vitamin Shoppe Industries LLC | Lease, dated 02/19/2009, as amended<br>(Newnan) | 0418 | $0.00 |
| 121800672 | Aspen Rt 9 LLC | Aspen Rt 9 LLC<br>12 Lincoln Boulevard<br>Suite 207<br>Emerson, NJ 07630 | Vitamin Shoppe Industries LLC | Lease, dated 04/01/1998, as amended<br>(Freehold) | 0032 | $0.00 |
| 121800674 | Aspire Brands, Inc. | Aspire Brands, Inc.<br>500 North Michigan Ave, Suite 600<br>Chicago, IL 60611 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800679 | Associated Production Music LLC | Associated Production Music LLC<br>5700 WILSHIRE BLVD, SUITE 550<br>Los Angeles, CA 90036 | Vitamin Shoppe Industries LLC | Term Music Use Agreement | | $0.00 |
| 121800680 | Associazione Friend of the Sea | Associazione Friend of the Sea<br>Via Sant'Antonio Maria Zaccaria 3<br>Milan,  20122 | Vitamin Shoppe Industries LLC | Agreement Concerning the Friend of the Sea Audit and Licensing of the Trade Mark Friend of the Sea | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121800689 | Assured Environments | Assured Environments 45 Broadway 18th Floor New York, NY 10006 | Vitamin Shoppe Industries LLC | Pest Control Service Agreement | | $0.00 |
| 121800692 | AST Sports Science | AST Sports Science 120 Capital Dr Golden, CO 80439 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800694 | Aston Carter, Inc. | Aston Carter, Inc. 3689 COLLECTIONS DRIVE Chicago, IL 60629 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement | | $0.00 |
| 121800695 | At Last Naturals | At Last Naturals 401 Columbus Ave Valhalla, NY 10560 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800700 | ATH Sports Nutrition, LLC | ATH Sports Nutrition, LLC 2827 Kalawao Street Honolulu, HI 96819 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800702 | Athlete Certified Nutrition | Athlete Certified Nutrition 201 Old Country Rd Suite 105 Melville, NY 11556 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121800705 | Athletic Edge Nutrition | Athletic Edge Nutrition 3109 Grand Ave 280 Miami, FL 33431 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800711 | Atkins Nutritionals, Inc. | Atkins Nutritionals, Inc. 1050 17th Street, Suite 1500 Denver, CO 80265 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800710 | Atkins Nutritionals, Inc. | Atkins Nutritionals, Inc. 3212 Shadewood Drive Crystal Lake, IL 60014 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800713 | atlantic Candy Co | atlantic Candy Co 115 Whetstone Place, SAINT AUGUSTINE, FL  32086 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement | | $0.00 |
| 121800714 | Atlas Copco Compressors LLC | Atlas Copco Compressors LLC 300 Technology Center Way Ste. 550 Rock Hill, SC 29730 | Vitamin Shoppe Industries LLC | Service Agreement | | $3,362.32 |
| 121800720 | Aurea Biolabs Private Limited | Aurea Biolabs Private Limited G-285, Main Avenue, Panampilly Nagar Cochin, Kerala 682036 | Vitamin Shoppe Procurement Services, LLC | Trademark Licensing Agreement | | $0.00 |
| 121800721 | Auroma International | Auroma International 1100 E Lotus Dr Bld 3 Silver Lake, WI 53170 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800725 | Aurora Corner, LLC | Aurora Corner, LLC 13500 Aurora Avenue North Suite A, Seattle, WA 98133 | Vitamin Shoppe Industries LLC | Lease, dated 03/01/2011, as amended (Seattle) | 1002 | $0.00 |
| 121800726 | Aurus, Inc. | Aurus, Inc. 1 Edgewater Place, Suite 200 Norwood, MA 2062 | Vitamin Shoppe Industries LLC | Aurus Unified Payments Platform - Vitamin Shoppe Integration SOW | | $0.00 |
| 121800727 | Aurus, Inc. | Aurus, Inc. One Edgewater Drive, Suite 200 Norwood, MA 2062 | Vitamin Shoppe Industries LLC | Services Agreement for AurusPay E-Commerce Services | | $0.00 |
| 121800731 | Authentic Alaska, LLC | Authentic Alaska, LLC 9301 Glacier Hwy, Ste 200 Juneau, AK 99801 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800742 | Avalara, Inc. | Avalara, Inc. 1100 2nd Ave Suite 300 Seattle, WA 98101 | Vitamin Shoppe Industries LLC | Avalara Master Services Agreement | | $0.00 |
| 121800784 | AVR CPC Associates, LLC | AVR CPC Associates, LLC One Executive Boulevard, Yonkers, NY 10701 | Vitamin Shoppe Industries LLC | Lease, dated 12/23/2003, as amended (Columbus) | 0207 | $0.00 |
| 121800786 | AWAKE Corporation | AWAKE Corporation 700-10 Kingsbridge Garden Cir Mississauga, ON L5R 3K6 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800792 | Axcess Global LLC, DBA Real Ketones, LLC | Axcess Global LLC, DBA Real Ketones, LLC 300 West Jennings St., Suite 201 Newburgh, IN 47630 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800794 | Axe and Sledge Supplements, Inc. | Axe and Sledge Supplements, Inc. 1909 New Texas Road Pittsburgh, PA 15239 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800795 | Axis Labs, Inc. | Axis Labs, Inc. 9233 Park Meadows Dr. #46 Lone Tree, CO 80124 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800798 | Ayush Herbs, Inc. | Ayush Herbs, Inc. 2239 152 Ave NE Redmond, WA 98052 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800799 | Azalea Joint Venture, LLC | Azalea Joint Venture, LLC c/o Federal Realty Investment Trust 909 Rose Avenue, Suite 4200 Rockville, MD 20852 | Vitamin Shoppe Industries LLC | Lease, dated 05/04/2014, as amended (South Gate) | 0653 | $0.00 |
| 121800800 | Azzarello Family Partners LP | Azzarello Family Partners LP 542 Socorro Court, Reno, NV 89511 | Vitamin Shoppe Industries LLC | Lease, dated 08/12/2003, as amended (Stevens Creek Blvd.) | 0177 | $0.00 |
| 121800805 | B.H. 3021-3203 South IH35, LLC | B.H. 3021-3203 South IH35, LLC c/o BH Properties 11111 Santa Monica Blvd., Suite 600 Los Angeles, CA 90025 | Vitamin Shoppe Industries LLC | Lease, dated 01/17/2005, as amended (Round Rock) | 0247 | $34.62 |
| 121800806 | B.I.N. Science LLC (dba ROEX) | B.I.N. Science LLC (dba ROEX) 1401 N. Batavia Suite 204 Orange, CA 92867 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800808 | B33 Ashley Furniture Plaza II LLC | B33 Ashley Furniture Plaza II LLC 601 Union Street Seattle, WA 98101 | Vitamin Shoppe Industries LLC | Lease, dated 11/15/2002, as amended (North Olmsted) | 0117 | $0.00 |
| 121800811 | B33 Metro Crossing II LLC | B33 Metro Crossing II LLC 601 Union Street Suite 1115 Seattle, WA 98101 | Vitamin Shoppe Industries LLC | Lease, dated 08/08/2011, as amended (Council Bluffs) | 0553 | $0.00 |
| 121800812 | B33 Wrangleboro II LLC | B33 Wrangleboro II LLC 601 Union Street Suite 1115 Seattle, WA 98101 | Vitamin Shoppe Industries LLC | Lease, dated 04/08/2003, as amended (Mays Landing) | 0134 | $0.00 |
| 121800813 | B33 Yuma Palms III LLC | B33 Yuma Palms III LLC 601 Union Street Suite 1115 Seattle, WA 98101 | Vitamin Shoppe Industries LLC | Lease, dated 11/13/2015, as amended (Yuma) | 0821 | $0.00 |
| 121800814 | Babo Botanicals LLC | Babo Botanicals LLC 14 Harwood Ct. Suite 425 Scarsdale, NY 10583 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121800817 | Babson Macedonia Partners, LLC | Babson Macedonia Partners, LLC M.E. Osborne Properties Mentor, OH 44060 | Vitamin Shoppe Industries LLC | Lease, dated 03/14/2015, as amended (Macedonia) | 0723 | $129.09 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121800818 | BADA CT, LLC | BADA CT, LLC<br>c/o Rettner Building Management Corporation<br>6 Fairfield Blvd #1<br>Ponte Vedra Beach, FL 32082 | Vitamin Shoppe Industries LLC | Lease, dated 08/12/2016, as amended<br>(Mandarin) | 0855 | $0.00 |
| 121800819 | Baesman Group, Inc. | Baesman Group, Inc.<br>4477 Reynolds Rd<br>Hilliard, OH 43026 | Vitamin Shoppe Industries LLC | Partnership Overview for Vitamin Shoppe | | $0.00 |
| 121800820 | Bag Arts LLC | Bag Arts LLC<br>20 WEST 36TH, 5TH FLOOR<br>New York, NY 10018 | Vitamin Shoppe Industries LLC | Bag Arts & Vitamin Shoppe Fixed price Agreement | | $0.00 |
| 121800824 | Bamboo Rose LLC | Bamboo Rose LLC<br>17 Rogers Street<br>Gloucester, MA 1930 | Vitamin Shoppe Industries LLC | Master Services Agreement | | $0.00 |
| 121800825 | Bamboo Rose LLC | Bamboo Rose LLC<br>17 Rogers Street<br>Gloucester, MA 1930 | Vitamin Shoppe Industries LLC | Statement of Work - Product Spec, Sourcing and DC Inspections | | $0.00 |
| 121800828 | Bank of America | Bank of America<br>PO BOX 402742<br>Atlanta, GA 75284-2425 | Vitamin Shoppe Industries LLC | Amended Schedule of Rebates (File Turn Days) | | $0.00 |
| 121800829 | Bank of America | Bank of America<br>P.O. Box 27128<br>Concord, CA 75284-2425 | Vitamin Shoppe Industries LLC | Authorization and Agreement for Treasury Services | | $0.00 |
| 121800831 | Barbara Friedbauer and MACK 8927, LLC | Barbara Friedbauer and MACK 8927, LLC<br>82 Agassiz Ave<br>Belmont, MA 02478 | Vitamin Shoppe Industries LLC | Lease, dated 01/01/1998, as amended<br>(Little Falls) | 0025 | $0.00 |
| 121800832 | Barbara Stacy Associates, Inc. | Barbara Stacy Associates, Inc.<br>1360 CLIFTON AVE, #90<br>Clifton, NJ 7013 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement | | $0.00 |
| 121800833 | Barclay Brand Ferdon | Barclay Brand Ferdon<br>2401 South Clinton Avenue<br>South Plainfield, NJ 07080 | Vitamin Shoppe Industries LLC | Full Maintenance Agreement | | $0.00 |
| 121800834 | Barclay Brand Ferdon | Barclay Brand Ferdon<br>2401 South Clinton Ave<br>South Plainfield, NJ 07080 | Vitamin Shoppe Procurement Services, LLC | Operational Inspection Agreement | | $0.00 |
| 121800835 | Barclay Fleet Service | Barclay Fleet Service<br>2401 South Clinton Ave<br>South Plainfield, NJ 7080 | Vitamin Shoppe Industries LLC | Operational Inspection Agreement | | $0.00 |
| 121800836 | Barclay Fleet Service | Barclay Fleet Service<br>2401 South Clinton Ave<br>South Plainfield, NJ 7080 | Vitamin Shoppe Industries LLC | Planned Maintenance Services Agreement | | $0.00 |
| 121800837 | Barclay Square LLC | Barclay Square LLC<br>38505 Woodward Avenue<br>Suite 280<br>Bloomfield Hills, MI 48304 | Vitamin Shoppe Industries LLC | Lease, dated 04/05/2006, as amended<br>(Rochester Hills) | 0263 | $0.00 |
| 121800839 | Bargreen-Ellingson, Inc. | Bargreen-Ellingson, Inc.<br>6626 TACOMA MALL BLVD<br>Tacoma, WA 98409 | Vitamin Shoppe Industries LLC | Rebate Agreement | | $164,753.31 |
| 121800840 | Barlean 5 | Barlean 5<br>4935 Lake Terrell Road,<br>FERNDALE, WA  98248 | Vitamin Shoppe Procurement Services, LLC | Amendment to Purchase Agreement | | $0.00 |
| 121800841 | Barlean's Organic Oils | Barlean's Organic Oils<br>4936 Lake Terrell Road<br>Ferndale, WA 98248 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800842 | Barnana | Barnana<br>302 Washington St. Suite 150<br>San Diego, CA 92103 | Vitamin Shoppe Procurement Services, LLC | PURCHASE AGREEMENT | | $0.00 |
| 121800843 | Barndad Innovative Nutrition, LLC | Barndad Innovative Nutrition, LLC<br>150 Lake Drive Suite 101<br>Wexford, PA 15090 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121800846 | Barwick Group | Barwick Group<br>330 Ratzer Road, Suite A-4<br>Wayne, NJ 7470 | Vitamin Shoppe Industries LLC | Event Sponsorship Agreement | | $0.00 |
| 121800848 | Basic Research, LLC | Basic Research, LLC<br>5742 W. Harold Gatty Drive<br>Salt Lake City, UT 84116 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800850 | Bataliure Beauty, LLC | Bataliure Beauty, LLC<br>150 East 52nd Street<br>New York, NY 10022 | Vitamin Shoppe Procurement Services, LLC | Vendor Agreement | | $0.00 |
| 121800852 | Bauer & O'Callaghan LLC | Bauer & O'Callaghan LLC<br>c/o Kiersey & McMillan Inc.<br>P.O. Box 1696<br>Beaverton, OR 97075 | Vitamin Shoppe Industries LLC | Lease, dated 10/19/2004, as amended<br>(Tanasbourne) | 0249 | $0.00 |
| 121800858 | BC of St. Lucie West LLC | BC of St. Lucie West LLC<br>c/o Cartessa Real Estate Partners<br>145 S. Livernois #310<br>Rochester, MI 48307 | Vitamin Shoppe Industries LLC | Lease, dated 04/21/2009, as amended<br>(Port St. Lucie) | 0417 | $0.00 |
| 121800859 | BC Retail, LLC | BC Retail, LLC<br>c/o American Asset Corporation<br>5960 Fairview Road, Suite 800<br>Charlotte, NC 28210 | Vitamin Shoppe Industries LLC | Lease, dated 01/01/2004, as amended<br>(Brier Creek) | 0196 | $960.97 |
| 121800860 | BCP Investors, LLC | BCP Investors, LLC<br>1500 Whetstone Way<br>Suite 101<br>Baltimore, MD 21230 | Vitamin Shoppe Industries LLC | Lease, dated 09/01/2013, as amended<br>(Canton) | 0655 | $14.78 |
| 121800861 | BDG Kendall 162 LLC | BDG Kendall 162 LLC<br>2151 S Le Jeune Road<br>Suite 300<br>Miami, FL 33134 | Vitamin Shoppe Industries LLC | Lease, dated 10/13/2008, as amended<br>(West Kendall) | 0349 | $0.00 |
| 121800863 | Be Well Nutrition, Inc. | Be Well Nutrition, Inc.<br>629 Camino De Los Mares, #315<br>San Clemente, CA 92673 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800866 | Beach Fire, Corp dba Tahiti Trader | Beach Fire, Corp dba Tahiti Trader<br>7111 Arlington Ave. Ste F<br>Riverside, CA 92503 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800870 | Beaumont Products, Inc. | Beaumont Products, Inc.<br>1560 Big Shanty Drive<br>Kennesaw, GA 30144 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121800873 | Beautyfit | Beautyfit<br>1000 NW 105th Ave<br>Plantation, FL 33322 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121800877 | Beavex, Inc. | Beavex, Inc.<br>PO BOX 637997<br>Cincinnati, OH 45263 | Vitamin Shoppe Procurement Services, LLC | Addendum No.1 to Store Delivery Carrier Agreement | | $0.00 |
| 121800878 | Become, Inc. | Become, Inc.<br>640 W California Ave, Suite 110<br>Sunnyvale, CA 94086 | Vitamin Shoppe Industries LLC | Guaranteed Cost of Sale Agreement | | $0.00 |
| 121800881 | Beefeaters Holding Company | Beefeaters Holding Company<br>5801 Westside Ave.<br>North Bergen, NJ 7047 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121800888 | Beijing Tang-An Nutrition & Healthcare Products Co., Ltd. | Beijing Tang-An Nutrition & Healthcare Products Co., Ltd. A-14-G, Chengming Building, No. 2 Xizhimen Nan Street Beijing, 100035 | Betancourt Sports Nutrition, LLC | Agreement & License to Use CínSuIin® Trademark and Reference US Patents #6200569, #8304000, #8329232 | | $0.00 |
| 121800889 | Belcam Inc. | Belcam Inc. 27 Montgomery Street Rouses Point, NY 12979 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800890 | Belden Park IV LLC | Belden Park IV LLC c/o Robert L. Stark Enterprises Inc. 629 Euclid Avenue, Suite 1300 Cleveland, OH 44114 | Vitamin Shoppe Industries LLC | Lease, dated 12/09/2002, as amended (North Canton) | 0147 | $0.00 |
| 121800891 | Bell Lifestyle Products Inc. | Bell Lifestyle Products Inc. 3164 Pepper Mill Ct. Mississauga, ON L5L 5V3 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800893 | Bella Barbies International DBA Body Complete Rx | Bella Barbies International DBA Body Complete Rx 12020 Sunrise Valley Dr, Ste 100 Reston, VA 20191 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800898 | BeneFlex, Inc. | BeneFlex, Inc. 77 BRANT AVENUE, STE 206 Clark, NJ 7066 | Vitamin Shoppe Industries LLC | BENEFLEX, INC. SERVICE AGREEMENT | | $0.00 |
| 121800902 | Beral LLLP | Beral LLLP 2800 Quarry Lake Drive Suite 320 Baltimore, MD 21209 | Vitamin Shoppe Industries LLC | Lease, dated 04/22/2011, as amended (Westminster) | 0531 | $0.00 |
| 121800903 | Berkeley College | Berkeley College 44 Rifle Camp Road Woodland Park, NJ 07424 | Vitamin Shoppe Industries LLC | Berkeley College Corporate Learning Partnership Program Agreement | | $0.00 |
| 121800904 | Bernard Jensen Products | Bernard Jensen Products 535 Stevens Avenue West Solana Beach, CA 92075 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800906 | Best Buy Stores, L.P. | Best Buy Stores, L.P. 7601 Penn Avenue South Minneapolis, MN 55423 | Vitamin Shoppe Industries LLC | Lease, dated 05/15/2011, as amended (South County) | 0556 | $0.00 |
| 121800908 | Beta-Bremerton L.L.C. | Beta-Bremerton L.L.C. 18827 Bothell Way N.E. Suite 110 Bothell, WA 98011 | Vitamin Shoppe Industries LLC | Lease, dated 03/01/2006, as amended (Bremerton) | 1018 | $406.67 |
| 121800910 | Betancourt Sports Nutrition LLC | Betancourt Sports Nutrition LLC 14620 NW 60th Avenue, Bldg A HIALEAH, FL  33014 | Vitamin Shoppe Industries LLC | Betancourt Nutrition Athlete Sponsorship | | $0.00 |
| 121800909 | Betancourt Sports Nutrition LLC | Betancourt Sports Nutrition LLC 14620 NW 60th Avenue, Bldg A HIALEAH, FL  33014 | Betancourt Sports Nutrition, LLC | Movie Production Agreement | | $0.00 |
| 121800911 | Better Planet Brands LLC | Better Planet Brands LLC 1629 SE 9th Street Fort Lauderdale, FL 33316 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800912 | Betty Lou's Inc. | Betty Lou's Inc. 750 SW Booth Bend Rd. McMinnville, OR 97128 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800917 | Beverly International | Beverly International 1768 Industrial Rd Cold Spring, KY 41076 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800921 | Beyond Better Foods, LLC | Beyond Better Foods, LLC 101 Lincoln Avenue, Suite 100 Bronx, NY 10454 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800925 | BeyondTrust Software, Inc. | BeyondTrust Software, Inc. 5090 N 40th Street, Suite 400 Phoenix, AZ 85018 | Vitamin Shoppe Industries LLC | Statement of Work | | $0.00 |
| 121800930 | Bhu Foods | Bhu Foods 818 Vanderbilt place San Diego, CA 92110 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800933 | Bierbrier South Shore Place Braintree LLC | Bierbrier South Shore Place Braintree LLC 420 Bedford St., Lexington, MA 02420 | Vitamin Shoppe Industries LLC | Lease, dated 10/28/2012, as amended (Braintree) | 0607 | $66.55 |
| 121800934 | Big Flats TEI Equities LLC, Big Flats TEA LLC, Big Flats CEG I, LLC, Big Flats CEG III LLC, Big Flats Patricia Lane LLC, Big Flats Westfield Commons LLC | Big Flats TEI Equities LLC, Big Flats TEA LLC, Big Flats CEG I, LLC, Big Flats CEG III LLC, Big Flats Patricia Lane LLC, Big Flats Westfield Commons LLC c/o Time Equities Inc. 55 Fifth Avenue - 15th Floor New York City, NY 10003 | Vitamin Shoppe Industries LLC | Lease, dated 01/20/2013, as amended (Big Flats) | 0637 | $0.00 |
| 121800938 | BIN Science LLC (dba ROEX) | BIN Science LLC (dba ROEX) 1401 N. Batavia Suite 204 Orange, CA 92867 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800948 | Bio nutrition Inc. | Bio nutrition Inc. 3580 Oceanside Rd. Unit S Oceanside, NY 92056 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121800940 | Bio Nutrition Inc. | Bio Nutrition Inc. 64 Alabama Ave Island Park, NY 11558 | Betancourt Sports Nutrition, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800941 | Bio Nutrition Inc. | Bio Nutrition Inc. 64 Alabama Ave Island Park, NY 11558 | Vitamin Shoppe Florida, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800943 | Bio Nutrition Inc. | Bio Nutrition Inc. 64 Alabama Ave Island Park, NY 11558 | Vitamin Shoppe Global, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800944 | Bio Nutrition Inc. | Bio Nutrition Inc. 64 Alabama Ave Island Park, NY 11558 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800947 | Bio Nutrition Inc. | Bio Nutrition Inc. 64 Alabama Ave Island Park, NY 11558 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800951 | Bio Nutrition Inc. | Bio Nutrition Inc. 64 Alabama Ave Island Park, NY 11558 | Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800952 | BIOCALTH INTERNATIONAL, INC. | BIOCALTH INTERNATIONAL, INC. 1871 Wright Avenue La Verne, CA 91750 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800953 | Bio-Engineered Supplements & Nutrition Inc. | Bio-Engineered Supplements & Nutrition Inc. 5901 Broken Sound Parkway NW, Suite 600 Boca Raton, FL 33487 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800954 | BioForce USA | BioForce USA 6 Grandinetti Drive Ghent, NY 12075 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800955 | BIOIBERICA, S.A.U. | BIOIBERICA, S.A.U. C/ Antic Camí de Tordera, 109-119 Barcelona, 8030 | Vitamin Shoppe Industries LLC | TENDOACTIVE® TRADEMARK LICENSING AGREEMENT | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121800956 | Bio-K Plus International Inc. | Bio-K Plus International Inc.<br>495 Armand Frappier Blvd<br>Laval, QC H7N 5W1 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800962 | BioNutritional Research Group, Inc. | BioNutritional Research Group, Inc.<br>6 Morgan, SUITE 100<br>Irvine, CA 92618 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $18,998.90 |
| 121800965 | BioPharmX, Inc. | BioPharmX, Inc.<br>1098 Hamilton Court<br>Menlo Park, CA 94025 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121800971 | BioPharmX, Inc. | BioPharmX, Inc.<br>1098 Hamilton Court<br>Menlo Park, CA 94025 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800972 | BioRage, Inc. | BioRage, Inc.<br>9108 Tyler Blvd<br>Mentor, OH 44060 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121800974 | BioSteel Sports Nutrition Inc. | BioSteel Sports Nutrition Inc.<br>87 Wingold Avenue,<br>North York, ON  M6L 1N7 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800975 | Biotab Nutraceuticals, Inc. | Biotab Nutraceuticals, Inc.<br>401 E. Huntington Drive<br>Monrovia, CA 91016 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121800976 | Biotest LLC | Biotest LLC<br>1850 Reliable Cir.<br>Colorado Springs, CO 80906 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121800979 | Birch Benders | Birch Benders<br>PO Box 4860<br>Boulder, CO 80306 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121800985 | Birdcage GRF2, LLC | Birdcage GRF2, LLC<br>1850 Douglas Blvd.<br>Suite 412<br>Roseville, CA 95661 | Vitamin Shoppe Industries LLC | Lease, dated 11/07/2003, as amended<br>(Citrus Heights) | 0182 | $64.10 |
| 121800988 | BKXL EASTEX LTD. | BKXL EASTEX LTD.<br>9121 Elizabeth Rd.<br># 108<br>Houston, TX 77055 | Vitamin Shoppe Industries LLC | Lease, dated 12/03/2008, as amended<br>(Beaumont) | 0445 | $0.00 |
| 121800992 | BlackLine Systems, Inc. | BlackLine Systems, Inc.<br>21300 Victory Blvd., 12th Floor<br>Woodland Hills, CA 75284 | Vitamin Shoppe Industries LLC | BlackLine Systems, Inc. Master Subscription Agreement | | $0.00 |
| 121800994 | BlackLine Systems, Inc. | BlackLine Systems, Inc.<br>21300 Victory Blvd., 12th Floor<br>Woodland Hills, CA 75284 | Vitamin Shoppe Industries LLC | Data Processing Agreement | | $0.00 |
| 121801003 | Blu-Dot Beverage Company Inc. | Blu-Dot Beverage Company Inc.<br>1155 North Service Road West, Unit 11<br>Oakville, ON L6M 3E3 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121801006 | Blue Bay Technologies, LLC | Blue Bay Technologies, LLC<br>478 2nd St.<br>Excelsior, MN 55331 | Vitamin Shoppe Industries LLC | Master Services Agreement | | $0.00 |
| 121801010 | Blue Green Capital, LLC | Blue Green Capital, LLC<br>18205 Biscayne Blvd.<br>Ste 2202<br>North Miami Beach, FL 33160 | Vitamin Shoppe Industries LLC | Lease, dated 08/21/2012, as amended<br>(Aventura) | 0594 | $0.00 |
| 121801016 | Bluebonnet Nutrition | Bluebonnet Nutrition<br>12915 Dairy Ashford<br>Sugar Land, TX 77478 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801018 | Bluebonnet Nutrition Corp. | Bluebonnet Nutrition Corp.<br>12915 Dairy Ashford<br>Sugar Land, TX 77478 | Vitamin Shoppe Industries LLC | Proposition 65 - Shelf-Tag Program | | $0.00 |
| 121801020 | Bluebonnet Nutrition Corp. | Bluebonnet Nutrition Corp.<br>12915 Dairy Ashford<br>Sugar Land, TX 77478 | Vitamin Shoppe Procurement Services, LLC | Proposition 65 - Shelf-Tag Program | | $0.00 |
| 121801022 | BMA Springhurst LLC | BMA Springhurst LLC<br>c/o Marquee Capital<br>301 N Broadway, Suite 300<br>Milwaukee, WI 53202 | Vitamin Shoppe Industries LLC | Lease, dated 07/29/2012, as amended<br>(Springhurst) | 0590 | $0.00 |
| 121801023 | BMO Harris Bank N.A. | BMO Harris Bank N.A.<br>150 N Martingale Road, Suite 900<br>Schaumburg, IL 60173 | Vitamin Shoppe Industries LLC | Merchant Application | | $0.00 |
| 121801024 | BMO Harris Bank N.A. | BMO Harris Bank N.A.<br>150 N Martingale Road, Suite 900<br>Schaumburg, IL 60173 | Vitamin Shoppe Mariner, LLC | Merchant Application | | $0.00 |
| 121801025 | BMS Cat, Inc. | BMS Cat, Inc.<br>303 Arthur Street<br>Fort Worth, TX 76107 | Vitamin Shoppe Procurement Services, LLC | Response Service Agreement | | $0.00 |
| 121801028 | BNC Nutrition LLC | BNC Nutrition LLC<br>1448 Industry Drive<br>Burlington, NC 53105 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801031 | BNG Enterprises | BNG Enterprises<br>3312 E. Broadway Road<br>Phoenix, AZ 85040 | Vitamin Shoppe Industries LLC | Vitamin Shoppe® Purchase Agreement | | $0.00 |
| 121801033 | BoardVantage, Inc. | BoardVantage, Inc.<br>4300 Bohannon Drive, Suite 110<br>Menlo Park, CA 94025 | Vitamin Shoppe Industries LLC | Services Agreement | | $0.00 |
| 121801038 | Bob's Red Mill | Bob's Red Mill<br>13521 SE Pheasant Ct.<br>Milwaukie, OR 97267 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801039 | Bob's Red Mill Natural Foods, Inc. | Bob's Red Mill Natural Foods, Inc.<br>13521 SE Pheasant Court<br>Milwaukie, OR 97267 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801042 | Boca Park Marketplace LV, LLC | Boca Park Marketplace LV, LLC<br>9030 W. Sahara Avenue<br>#422<br>Las Vegas, NV 89117 | Vitamin Shoppe Industries LLC | Lease, dated 04/06/2008, as amended<br>(Summerlin) | 0394 | $0.00 |
| 121801043 | Bodhi Organics, LLC | Bodhi Organics, LLC<br>1800 E State St, Ste 144B<br>Hamilton, NJ 8609 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121801044 | Body LLC (dba Body Nutrition) | Body LLC (dba Body Nutrition)<br>2950 47 Ave N.<br>St Petersburg, FL 33714 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801052 | Boiron Inc. | Boiron Inc.<br>6 Campus Blvd<br>Newtown Square, PA 19073 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121801055 | Boiron, Inc. | Boiron, Inc.<br>4 campus blvd,<br>Newtown Square, PA  19073 | Vitamin Shoppe Procurement Services, LLC | Amendment No.1 to Master Services Agreement | | $0.00 |
| 121801057 | Bond Street Fund 11, LLC | Bond Street Fund 11, LLC<br>c/o Bond Street Management Group LLC<br>850 Morrison Drive, Suite 500<br>Charleston, SC 29403 | Vitamin Shoppe Industries LLC | Lease, dated 10/19/2016, as amended<br>(Sumter) | 0846 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121801058 | Bond Street Fund 8, LLC | Bond Street Fund 8, LLC<br>850 Morrison Drive<br>Suite 500<br>Charleston, SC 29403 | Vitamin Shoppe Industries LLC | Lease, dated 07/19/2015, as amended<br>(Monroe) | 0770 | $0.00 |
| 121801059 | Bonk Breaker, LLC | Bonk Breaker, LLC<br>1833 Stanford Street<br>Santa Monica, CA 90404 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801060 | BOOM Chaga, LLC | BOOM Chaga, LLC<br>760 Marbury Lane, Suite B<br>Longboat Key, 34228 | Vitamin Shoppe Procurement Services, LLC | Drop Ship Supplier Agreement | | $0.00 |
| 121801065 | Boswell Avenue I, LLC | Boswell Avenue I, LLC<br>c/o Marx Realty & Improvement Co. Inc.<br>155 East 44th Street, 7th Floor<br>New York City, NY 10017 | Vitamin Shoppe Industries LLC | Lease, dated 11/02/2012, as amended<br>(Mt. Vernon) | 0650 | $0.00 |
| 121801069 | Boulder Goods LLC DBA Sir Richards Condom Company | Boulder Goods LLC DBA Sir Richards Condom Company<br>PO Box 989<br>Boulder, CO 80306 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801070 | Bounce USA LLC | Bounce USA LLC<br>750 SE Booth Bend Road<br>McMinnville, OR 97128 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121801071 | Bowman MTP Center LLC | Bowman MTP Center LLC<br>234 Seven Farms Drive<br>Suite 300<br>Daniel Island, SC 29492 | Vitamin Shoppe Industries LLC | Lease, dated 07/08/2017, as amended<br>(Mount Pleasant) | 0870 | $0.00 |
| 121801072 | Bowman Sales & Equipment Inc, dba Bowman Trailer Leasing | Bowman Sales & Equipment Inc, dba Bowman Trailer Leasing<br>10233 Governor Lane Blvd.<br>Williamsport, MD 21795 | Vitamin Shoppe Industries LLC | Sale Agreement | | $0.00 |
| 121801075 | Boyden | Boyden<br>3 RIVERWAY, SUITE #1150<br>Houston, TX 77056 | Vitamin Shoppe Procurement Services, LLC | Confirming Letter | | $0.00 |
| 121801080 | BPI Sports LLC | BPI Sports LLC<br>3149 SW 42nd St. #200, #200<br>Hollywood, FL 33312 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121801083 | Bradford Vernon IV LLC | Bradford Vernon IV LLC<br>c/o Bradford Real Estate<br>200 South Wacker Drive, Suite 726<br>Chicago, IL 60606 | Vitamin Shoppe Industries LLC | Lease, dated 08/26/2003, as amended<br>(Vernon Hills) | 0171 | $0.00 |
| 121801084 | Bragg Live Food Products Inc. | Bragg Live Food Products Inc.<br>199 Winchester Canyon Rd<br>Santa Barbara, CA 93117 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801085 | Brain Pharma, Inc. | Brain Pharma, Inc.<br>3701 SW 47 Ave #104<br>Davie, FL 33314 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801087 | Brand Makers, LLC | Brand Makers, LLC<br>464 South Main Street<br>Spanish Fork, UT 84660 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801091 | Brand Properties IV, LLC | Brand Properties IV, LLC<br>2401 PGA Boulevard<br>Suite 150<br>Palm Beach Gardens, FL 33410 | Vitamin Shoppe Industries LLC | Lease, dated 12/29/2010, as amended<br>(Gainesville) | 0429 | $1,182.18 |
| 121801092 | Brand Shop | Brand Shop<br>20 Constitution Blvd South<br>Shelton, CT 06484 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801093 | BrandBags LLC | BrandBags LLC<br>11601 Wilshire Blvd., Suite 1800<br>Los Angeles, CA 90025 | Vitamin Shoppe Procurement Services, LLC | Master Supply Agreement | | $0.00 |
| 121801098 | BrandStorm HBC, Inc | BrandStorm HBC, Inc<br>7535 Woodman Place<br>Van Nuys, CA 91406 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801104 | BREIT Canarsie Owner LLC | BREIT Canarsie Owner LLC<br>ShopCore Properties<br>50 S. 16th Street, Suite 3325<br>Philadelphia, PA 19102 | Vitamin Shoppe Industries LLC | Lease, dated 08/01/2011, as amended<br>(Canarsie) | 0555 | $0.00 |
| 121801105 | Brian Buford & Associates, Inc. | Brian Buford & Associates, Inc.<br>328 North Clifton Avenue Unit IN<br>Chicago, IL 60614 | Vitamin Shoppe Industries LLC | Executive Coaching Statement of Work | | $0.00 |
| 121801112 | Brick Management LLC | Brick Management LLC<br>d/b/a Clearview & Northern LLC and 205-04 Northern Boulevard LLC<br>134-01 20th Avenue, 20th Floor<br>Queens, NY 11356 | Vitamin Shoppe Industries LLC | Lease, dated 03/05/2011, as amended<br>(Bayside) | 0552 | $0.00 |
| 121801113 | Brick Pioneer LLC | Brick Pioneer LLC<br>900 Route 9 North<br>Suite 301<br>Woodbridge Township, NJ 07095 | Vitamin Shoppe Industries LLC | Lease, dated 09/19/2006, as amended<br>(Brick) | 0300 | $0.00 |
| 121801121 | Brixmor Burlington Square LLC | Brixmor Burlington Square LLC<br>c/o Brixmor Property Group<br>200 Ridge Pike, Suite 100C<br>Conshohocken, PA 19428 | Vitamin Shoppe Industries LLC | Lease, dated 10/01/2016, as amended<br>(Burlington) | 0861 | $0.00 |
| 121801123 | Brixmor Roosevelt Mall Owner, LLC | Brixmor Roosevelt Mall Owner, LLC<br>c/o Brixmor Property Group<br>200 Ridge Pike, Suite 100<br>Conshohocken, PA 19428 | Vitamin Shoppe Industries LLC | Lease, dated 09/27/2014, as amended<br>(Cottman Ave.) | 0694 | $0.00 |
| 121801125 | Brixmor/IA Clearwater Mall, LLC | Brixmor/IA Clearwater Mall, LLC<br>c/o Brixmor Property Group<br>200 Ridge Pike<br>Conshohocken, PA 19428 | Vitamin Shoppe Industries LLC | Lease, dated 10/30/2003, as amended<br>(Clearwater) | 0152 | $1,034.84 |
| 121801129 | Brooksville Cortez, LLC | Brooksville Cortez, LLC<br>400 Perine Road<br>Suite 405<br>Old Bridge (CDP), NJ 08857 | Vitamin Shoppe Industries LLC | Lease, dated 01/23/2015, as amended<br>(Brooksville) | 0695 | $0.00 |
| 121801135 | Brother's Trading, LLC | Brother's Trading, LLC<br>PO Box 2234<br>San Gabriel, CA 91778 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121801140 | Brownie Brittle, LLC | Brownie Brittle, LLC<br>2253 Vista Parkway, #8<br>West Palm Beach, FL 33411 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801145 | Brust Development Company, LLC | Brust Development Company, LLC<br>4012 Colby Avenue<br>Suite 103<br>Everett, WA 98201 | Vitamin Shoppe Industries LLC | Lease, dated 01/03/2005, as amended<br>(Everett) | 1012 | $0.00 |
| 121801148 | Bryn Mawr Plaza Associates | Bryn Mawr Plaza Associates<br>c/o Baker Properties Inc.<br>One Town Place, Suite 100<br>Bryn Mawr, PA 19010 | Vitamin Shoppe Industries LLC | Lease, dated 01/13/1999, as amended<br>(Bryn Mawr) | 0049 | $104.72 |
| 121801151 | BSP PHARMA INC | BSP PHARMA INC<br>PO Box 890<br>Marmora, NJ 2062 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121801153 | BSP Pharma Inc. | BSP Pharma Inc.<br>Po Box 890<br>Marmora, NJ 2062 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121801156 | BTMI, Ltd. | BTMI, Ltd.<br>1045 Fifth Avenue<br>New York City, NY 10028 | Vitamin Shoppe Industries LLC | Lease, dated 10/01/1997, as amended<br>(Yonkers) | 0023 | $1,087.01 |
| 121801162 | Buff Bake, LLC | Buff Bake, LLC<br>221 20th Street<br>Huntington Beach, CA 92648 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121801170 | Buffalo-Pittsford Square Assoc. LLC | Buffalo-Pittsford Square Assoc. LLC<br>570 Delaware Avenue,<br>Buffalo, NY 14202 | Vitamin Shoppe Industries LLC | Lease, dated 02/13/2005, as amended<br>(Pittsford) | 0274 | $0.00 |
| 121801171 | Build Retail Inc. | Build Retail Inc.<br>103 Gannaway Street<br>Jamestown, NC 27282 | Vitamin Shoppe Industries LLC | Construction Agreement | | $0.00 |
| 121801178 | Building Better Solutions | Building Better Solutions<br>9101 Schindler Dr.<br>PEARL RIVER, NY  10965 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801179 | Bulletproof 360, Inc. | Bulletproof 360, Inc.<br>1012 15th Ave. Suite 400<br>Seattle, WA 98122 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801180 | Bulletproof 360Digital, Inc. | Bulletproof 360Digital, Inc.<br>716 Theodore Court,<br>Romeoville, IL  60446 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801182 | Bund Scenery USA, LLC | Bund Scenery USA, LLC<br>c/o Realty Advisors International<br>904 Silver Spur Road, No. 266<br>Palos Verdes Peninsula, CA 90274 | Vitamin Shoppe Industries LLC | Lease, dated 10/04/2007, as amended<br>(Long Beach) | 0322 | $0.00 |
| 121801183 | Burlington U Mall Owner LLC | Burlington U Mall Owner LLC<br>c/o Eastern Real Estate<br>One Marina Park Drive, Suite 1500<br>Boston, MA 02210 | Vitamin Shoppe Industries LLC | Lease, dated 01/12/2006, as amended<br>(South Burlington) | 0287 | $0.00 |
| 121801184 | Buxton Company, LLC | Buxton Company, LLC<br>2651 South Polaris Drive<br>Fort Worth, TX 76137 | Vitamin Shoppe Industries LLC | Statement of Work - Whitespace Analysis | | $0.00 |
| 121801186 | Buy.com Inc. | Buy.com Inc.<br>85 Enterprise, Suite 100<br>Aliso Viejo, CA 92656 | Vitamin Shoppe Industries LLC | Marketplace Seller Agreement | | $0.00 |
| 121801188 | BVA Alamo SPE LLC, Alamo SPE Poplin LLC, Alamo SPE JT LLC, Alamo SPE Schulmann LLC, Alamo SPE RFM LLC, and Alamo SPE Muir LLC | BVA Alamo SPE LLC, Alamo SPE Poplin LLC, Alamo SPE JT LLC, Alamo SPE Schulmann LLC, Alamo SPE RFM LLC, and Alamo SPE Muir LLC<br>c/o Big V Properties LLC<br>176 North Main Street, Suite #210<br>Florida, NY 10921 | Vitamin Shoppe Industries LLC | Lease, dated 07/01/2008, as amended<br>(Alamo Ranch) | 0387 | $0.00 |
| 121801189 | BVA Rim GP LLC | BVA Rim GP LLC<br>c/o Big V Properties LLC<br>162 North Main St, Suite 5<br>Florida, NY 10921 | Vitamin Shoppe Industries LLC | Lease, dated 01/04/2007, as amended<br>(La Cantera) | 0314 | $0.00 |
| 121801190 | BVIF WESTSIDE 6275 LLC, CMS PROPERTY SOLUTIONS, LLC,R&S BUILDING VENTURES, LLC, 602 W 9TH ST, LLC, BRADFORD KLEEMAN PROPERTIES, LLC,APUAT MANAGEMENT, LLC, ACTAGON CORPORATION, PEILING JIANG,and RICHARD MCINTOSH | BVIF WESTSIDE 6275 LLC, CMS PROPERTY SOLUTIONS, LLC,R&S BUILDING VENTURES, LLC, 602 W 9TH ST, LLC, BRADFORD KLEEMAN PROPERTIES, LLC,APUAT MANAGEMENT, LLC, ACTAGON CORPORATION, PEILING JIANG,and RICHARD MCINTOSH<br>c/o Big V Properties LLC<br>176 North Main St,  Suite 210<br>Florida, NY 10921 | Vitamin Shoppe Industries LLC | Lease, dated 01/06/2009, as amended<br>(Huntsville) | 0434 | $0.00 |
| 121801193 | C.H. Robinson Worldwide, Inc. | C.H. Robinson Worldwide, Inc.<br>14701 Charlson Road<br>Eden Prairie, MN 554809121 | Vitamin Shoppe Procurement Services, LLC | Agreement for Transportation Brokerage | | $0.00 |
| 121801192 | C.H. Robinson Worldwide, Inc. | C.H. Robinson Worldwide, Inc.<br>14701 Charlson Road<br>Eden Prairie, MN 554809121 | Vitamin Shoppe Industries LLC | Broker/Shipper Transportation Agreement | | $0.00 |
| 121801196 | C2 Technical Resources, LLC | C2 Technical Resources, LLC<br>408 MILL STREAM WAY<br>Woodstock, GA 21163 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement | | $0.00 |
| 121801197 | C20 Pure Coconut Water, LLC | C20 Pure Coconut Water, LLC<br>400 Oceangate #750<br>Long Beach, CA 90802 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801200 | California Car Hikers Service | California Car Hikers Service<br>c/o Terry A. Ickowicz Esq.<br>14320 Ventura Boulevard<br>Sherman Oaks, CA 91403 | Vitamin Shoppe Industries LLC | Lease, dated 09/09/2012, as amended<br>(La Quinta) | 0609 | $0.00 |
| 121801201 | California Fragrance Co. DBA AROMAFLORIA | California Fragrance Co. DBA AROMAFLORIA<br>171 East 2ND Street<br>Huntington Station, NY 11746 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801202 | California Inside Out, Inc. DBA Out of Africa | California Inside Out, Inc. DBA Out of Africa<br>12 Washington Blvd 2nd Floor<br>Marina Del Ray, CA 90292 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801203 | California Inside Out, Inc. DBA Out of Africa | California Inside Out, Inc. DBA Out of Africa<br>12 Washington Blvd 2nd Floor<br>Marina Del Ray, CA 90292 | Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801204 | California Natural Products | California Natural Products<br>1250 E. Lathrop Road<br>Lathrop, CA 95330 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801205 | California Natural Vitamin Labs Inc | California Natural Vitamin Labs Inc<br>9044 Independence Ave<br>Canoga Park, CA 91304 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801208 | Camden Village LLC | Camden Village LLC<br>2099 Mt. Diablo Boulevard<br>Suite 206<br>Walnut Creek, CA 94596 | Vitamin Shoppe Industries LLC | Lease, dated 12/16/2003, as amended<br>(Antioch) | 0166 | $0.00 |
| 121801209 | CamelBak Products LLC | CamelBak Products LLC<br>2000 South McDowell Street, Suite 200<br>Petaluma, CA 94954 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801212 | Camp Gladiator, Inc. | Camp Gladiator, Inc.<br>9185 Research Blvd.<br>Austin, TX 78758 | Vitamin Shoppe Procurement Services, LLC | Agreement | | $0.00 |
| 121801211 | Camp Gladiator, Inc. | Camp Gladiator, Inc.<br>9185 Research Blvd.<br>Austin, TX 78758 | Vitamin Shoppe Industries LLC | Location/Facility Use Agreement | | $0.00 |
| 121801213 | Canada Post | Canada Post<br>2101 91ST STREET<br>NORTH BERGEN, NJ 7047 | Vitamin Shoppe Industries LLC | Agreement Activation Form | | $0.00 |
| 121801217 | Candidate Source | Candidate Source<br>RENT THE HELP, INC, 6402 MALLORY DRIVE<br>Richmond, VA 23226 | Vitamin Shoppe Industries LLC | Staffing Services Agreement | | $7,658.34 |
| 121801218 | CannaVest Corp | CannaVest Corp<br>591 Camino de la Reina, Ste 1200<br>San Diego, CA 92108 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|--------------|------------------------|---------------|-----------|-------|----------------|
| 121801220 | CannaVest Corp | CannaVest Corp<br>591 Camino de la Reina, Ste 1200<br>San Diego, CA 92108 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801221 | Cannon Group | Cannon Group<br>960C Harvest Drive, Suite 100<br>Blue Bell, PA 19422 | Vitamin Shoppe Industries LLC | Statement of Work Exhibit 1 to Master Services Agreement | | $0.00 |
| 121801224 | Canopy Growth USA, LLC | Canopy Growth USA, LLC<br>35715 US HWY 40, Suite D-102<br>Evergreen, CO 80439 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801225 | Can't Live Without It, LLC (d/b/a S'well Bottle) | Can't Live Without It, LLC (d/b/a S'well Bottle)<br>28 W 23rd St. 5th Floor,<br>NEW YORK, NY  10010 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801226 | Canus USA | Canus USA<br>26 Leonard Ave<br>Leonardo, NJ 07737 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801227 | Canyon Springs Marketplace North Corporation | Canyon Springs Marketplace North Corporation<br>c/o TDA Investment Group<br>2025 Pioneer Court<br>San Mateo, CA 94403 | Vitamin Shoppe Industries LLC | Lease, dated 12/19/2014, as amended<br>(Moreno Valley) | 0804 | $0.00 |
| 121801228 | Capella University | Capella University<br>225 South 6th Street, 9th Floor<br>Minneapolis, MN 55455 | Vitamin Shoppe Industries LLC | Corporate Alliance Program Agreement | | $0.00 |
| 121801229 | Capital Brands LLC | Capital Brands LLC<br>11601 Wilshire Boulevard, 23rd Floor<br>Los Angeles, CA 90025 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801232 | Capitol Services, Inc. | Capitol Services, Inc.<br>1675 S State St Suite B, Suite 104<br>Dover, DE 19901 | Valor Acquisition, LLC | Amended & Restated Limited Liability Company Agreement of Valor Acquisition, LLC | | $0.00 |
| 121801234 | Caplowe-Voloshin Realty, LLC | Caplowe-Voloshin Realty, LLC<br>C/O: Commercial Development<br>200 Boston Post Rd., Suite 13<br>Orange, CT 06477 | Vitamin Shoppe Industries LLC | Lease, dated 02/01/2000, as amended<br>(Milford) | 0086 | $13,480.00 |
| 121801235 | Capstone Integrated Solutions, LLC | Capstone Integrated Solutions, LLC<br>254 Route 17K, Suite 106<br>Newburgh, NY 12550 | Vitamin Shoppe Industries LLC | Master Subscription Services Agreement - General Terms | | $0.00 |
| 121801237 | Capsugel Belgium NV | Capsugel Belgium NV<br>Rijksweg 11<br>Bornem, B-2880 | Vitamin Shoppe Procurement Services, LLC | Trademark License Agreement | | $0.00 |
| 121801239 | Capsule Connection, LLC | Capsule Connection, LLC<br>309 Bloom Pl.<br>Prescott, AZ 86301 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801245 | Carbon & Clay Company | Carbon & Clay Company<br>1937 N Interstate 35 #100<br>New Braunfels, TX 78130 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801247 | Cardiac Science Corporation | Cardiac Science Corporation<br>N7 W22025 Johnson Drive<br>Waukesha, WI 53186 | Vitamin Shoppe Industries LLC | Program Purchase Agreement | | $0.00 |
| 121801255 | Cardinal Path LLC | Cardinal Path LLC<br>515 N. State St., 22nd Floor<br>Chicago, IL 60654 | Vitamin Shoppe Procurement Services, LLC | Google Analytics 360 Suite License & Services Agreement | | $2,545.72 |
| 121801253 | Cardinal Path LLC | Cardinal Path LLC<br>515 N. State St., 22nd Floor<br>Chicago, IL 60654 | Vitamin Shoppe Procurement Services, LLC | Google Analytics 4 License and Services Agreement | | $0.00 |
| 121801261 | Cardiovascular Research, Ltd. | Cardiovascular Research, Ltd.<br>10618 Shary Circle<br>Concord, CA 94520 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801262 | Career Developers Inc. | Career Developers Inc.<br>500 N Franklin Turnpike, S. 208<br>Ramsey, NJ 7446 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement | | $0.00 |
| 121801263 | Careerminds Group Inc. | Careerminds Group Inc.<br>1601 Concord Pike, Suite 82<br>Wilmington, DE 19803 | Vitamin Shoppe Industries LLC | Services Agreement | | $0.00 |
| 121801265 | Caribbean Sol, Inc. | Caribbean Sol, Inc.<br>4495 SW 35th St, Unit H<br>Orlando, FL 32811 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801274 | Carp Outparcel, LLC | Carp Outparcel, LLC<br>c/o FMK Management, LLC<br>14039 Sherman Way<br>Suite 206<br>Van Nuys, CA 91405 | Vitamin Shoppe Industries LLC | Lease, dated 02/14/2008, as amended<br>(Myrtle Beach) | 0376 | $0.00 |
| 121801291 | Carrie Murphy | Carrie Murphy<br>1204 Lead Ave SW<br>Albuquerque, NM 87102 | Vitamin Shoppe Industries LLC | Contributor Agreement | | $0.00 |
| 121801303 | Causeway Square, LLC | Causeway Square, LLC<br>1801 NE 123rd St.<br>Suite 300<br>Miami, FL 33181 | Vitamin Shoppe Industries LLC | Lease, dated 08/10/2010, as amended<br>(North Miami) | 0355 | $0.00 |
| 121801304 | Cave Shake, LLC | Cave Shake, LLC<br>1386 1/2 Edgecliffe Drive<br>Los Angeles, CA 90041 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801307 | Caveman Foods LLC | Caveman Foods LLC<br>2950 Buskirk Ave # 170<br>Walnut Creek, CA 94597 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801310 | CBB Venture LLC | CBB Venture LLC<br>38 Corbett Way<br>Eatontown, NJ 07724 | Vitamin Shoppe Industries LLC | Lease, dated 06/30/2014, as amended<br>(Caesar's Bay Brooklyn) | 0732 | $0.00 |
| 121801311 | CBDFit, LLC | CBDFit, LLC<br>701 Park of Commerce Blvd, Ste 101,<br>BOCA RATON, FL  33487 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $91,907.60 |
| 121801312 | CBRE | CBRE<br>PO BOX 406588, LOCATION CODE 2991<br>Atlanta, GA 303846588 | Vitamin Shoppe Industries LLC | VSI GC Contract #897 Panama City Relo | | $0.00 |
| 121801314 | CC Vending, Inc. | CC Vending, Inc.<br>90 Macquesten Parkway South<br>Mount Vernon, NY 10550 | Vitamin Shoppe Procurement Services, LLC | Agreement Yoke Market | | $0.00 |
| 121801315 | CC&B Associates LLC | CC&B Associates LLC<br>1620 Scott Ave.,<br>Charlotte, NC 28203 | Vitamin Shoppe Industries LLC | Lease, dated 10/24/2007, as amended<br>(Pineville NC) | 0347 | $0.00 |
| 121801316 | CCBF Associates (Greenville), LLC | CCBF Associates (Greenville), LLC<br>2520 Sardis Road N<br>Suite 100<br>Charlotte, NC 28227 | Vitamin Shoppe Industries LLC | Lease, dated 05/25/2010, as amended<br>(Greenville) | 0487 | $0.00 |
| 121801317 | CD II, Properties, LLC | CD II, Properties, LLC<br>P.O. Box 99,<br>Demorest, GA 30535 | Vitamin Shoppe Industries LLC | Lease, dated 04/16/2009, as amended<br>(Anderson) | 0399 | $0.00 |
| 121801318 | CD, II Properties, LLC | CD, II Properties, LLC<br>P.O. Box 99<br>Demorest, GA 30535 | Vitamin Shoppe Industries LLC | Lease, dated 08/11/2015, as amended<br>(Gainesville) | 0820 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|--------------|------------------------|---------------|-----------|-------|----------------|
| 121801319 | CDA Enterprises, LLC | CDA Enterprises, LLC<br>10 North Post<br>Suite 301<br>Spokane, WA 99201 | Vitamin Shoppe Industries LLC | Lease, dated 08/01/2007, as amended<br>(Coeur d'Alene) | 1022 | $975.22 |
| 121801322 | CDW Direct, LLC | CDW Direct, LLC<br>200 N. Milwaukee Ave.<br>Vernon Hills, IL 60061 | Vitamin Shoppe Industries LLC | Statement of Work for Win 7 to Win 10 Migration for the Pre-Installed Systems and POS Upgrade | | $0.00 |
| 121801323 | Cedar Equities, LLC | Cedar Equities, LLC<br>1 Sleiman Parkway<br>Suite 220<br>Jacksonville, FL 32216 | Vitamin Shoppe Industries LLC | Lease, dated 12/01/2004, as amended<br>(Orange Park) | 0233 | $0.00 |
| 121801327 | Celsius, Inc. | Celsius, Inc.<br>2424 North Federal Hwy, 208<br>Boca Raton, FL 33431 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $400,747.61 |
| 121801330 | Cenegenics Global Health, LLC | Cenegenics Global Health, LLC<br>6231 McLeod Dr. Suite G<br>Las Vegas, NV 89120 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801333 | Centerstone Executive Search, Inc. | Centerstone Executive Search, Inc.<br>4250 Fairfax Drive, Suite 600<br>Arlington, VA 22203 | Vitamin Shoppe Industries LLC | Executive Search Agreement | | $0.00 |
| 121801335 | Central Park Avenue Associates, LLC | Central Park Avenue Associates, LLC<br>32 Quentin Road<br>Scarsdale, NY 10583 | Vitamin Shoppe Industries LLC | Lease, dated 03/29/2007, as amended<br>(White Plains) | 0346 | $0.00 |
| 121801336 | Central Park Retail, LLC | Central Park Retail, LLC<br>c/o Rappaport Management Company<br>8405 Greensboro Drive, 8th Floor<br>McLean, VA 22102 | Vitamin Shoppe Industries LLC | Lease, dated 12/01/1999, as amended<br>(Fredericksburg) | 0064 | $0.00 |
| 121801337 | Centralis Partners, Inc. | Centralis Partners, Inc.<br>2822 CENTRAL STREET, SUITE 100<br>Evanston, IL 60201 | Vitamin Shoppe Industries LLC | Statement of Work VitaminShoppe.com Expert Usability Review | | $0.00 |
| 121801338 | Centro Deptford LLC | Centro Deptford LLC<br>222 West Hills Road,<br>New Canaan, CT 06840 | Vitamin Shoppe Industries LLC | Lease, dated 10/11/2007, as amended<br>(Deptford) | 0339 | $0.00 |
| 121801340 | Century Systems | Century Systems<br>120 Selig Drive<br>Atlanta, GA 30336 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801344 | CerBurg Products Ltd | CerBurg Products Ltd<br>2040 South Ridgewood Avenue<br>S Daytona, FL 32119 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801345 | Certegy Payment Recovery Services, Inc. | Certegy Payment Recovery Services, Inc.<br>550 Greensboro Avenue<br>Tuscaloosa, AL 35401 | Vitamin Shoppe Industries LLC | Collection Services Agreement | | $0.00 |
| 121801347 | C'est Si Bon Company | C'est Si Bon Company<br>1308 Sartori Ave. #205<br>Torrance, CA 90501 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801350 | CFH REALTY III/SUNSET VALLEY, L.P. | CFH REALTY III/SUNSET VALLEY, L.P.<br>500 North Broadway<br>Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, dated 09/23/2013, as amended<br>(Sunset Valley) | 0636 | $0.00 |
| 121801351 | CFJ INVESTMENTS LLC | CFJ INVESTMENTS LLC<br>ATTN: VALERIE J FUETTE<br>1423 AARHUS DRIVE<br>Solvang, CA 93463 | Vitamin Shoppe Industries LLC | Lease, dated 02/15/1999, as amended<br>(Lynnwood) | 1003 | $0.00 |
| 121801352 | CFT NorthPointe LLC | CFT NorthPointe LLC<br>c/o: Tiana C. Jenkins<br>1767 Germano Way<br>Pleasanton, CA 94566 | Vitamin Shoppe Industries LLC | Lease, dated 09/07/2006, as amended<br>(Modesto) | 0299 | $17,053.44 |
| 121801354 | CH Realty VII/R Orlando Altamonte, L.L.C. | CH Realty VII/R Orlando Altamonte, L.L.C.<br>c/o 4Acre Property Services LLC<br>Attention: Gina KarnesOrlando,  1818 E Robinson St.<br>Orlando, FL 32803 | Vitamin Shoppe Industries LLC | Lease, dated 12/11/2005, as amended<br>(Altamonte Springs) | 0231 | $0.00 |
| 121801355 | CH Retail Fund I/Pittsburgh Penn Place, LLC | CH Retail Fund I/Pittsburgh Penn Place, LLC<br>c/o Walnut Capital Management Inc<br>5500 Walnut Street, Suite 300<br>Pittsburgh, PA 15232 | Vitamin Shoppe Industries LLC | Lease, dated 04/03/2011, as amended<br>(Monroeville) | 0534 | $0.00 |
| 121801356 | CH Retail Fund I/Vestal Shops, LLC | CH Retail Fund I/Vestal Shops, LLC<br>3819 Maple Ave.,<br>Dallas, TX 75219 | Vitamin Shoppe Industries LLC | Lease, dated 07/13/2017, as amended<br>(Vestal) | 0841 | $0.00 |
| 121801357 | CH Retail Fund II/Chicago Oakbrook Terrace, LLC | CH Retail Fund II/Chicago Oakbrook Terrace, LLC<br>Mid-America Asset Management Inc.<br>One Parkview Plaza, 9th Floor<br>Villa Park, IL 60181 | Vitamin Shoppe Industries LLC | Lease, dated 12/09/2004, as amended<br>(Oakbrook) | 0271 | $0.00 |
| 121801360 | Chadds Ford Investors LPc/o Carlino Development, | Chadds Ford Investors LPc/o Carlino Development,<br>c/o Carlino Commercial Development<br>100 Front Street,  Suite 560<br>Conshohocken, PA 19428 | Vitamin Shoppe Industries LLC | Lease, dated 02/05/2016, as amended<br>(Chadds Ford) | 0818 | $0.00 |
| 121801363 | Chalet East, Inc. | Chalet East, Inc.<br>22936 NE 15th Place<br>Sammamish, WA 98074 | Vitamin Shoppe Industries LLC | Lease, dated 03/01/2011, as amended<br>(Redmond) | 1025 | $0.00 |
| 121801364 | Challa Enterprises LLC | Challa Enterprises LLC<br>2200 SW 6th Avenue<br>Topeka, KS 66606 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801366 | Chamisa Development Corp., LTD | Chamisa Development Corp., LTD<br>c/o CREM<br>5951 Jefferson St. NE, Suite A<br>Albuquerque, NM 87109 | Vitamin Shoppe Industries LLC | Lease, dated 12/25/2011, as amended<br>(Santa Fe) | 0579 | $0.00 |
| 121801368 | Champion Nutrition | Champion Nutrition<br>1301 Sawgrass Corporate Parkway<br>Sunrise, FL 33323 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801374 | Charles Bailey & Debra Bailey Trustees | Charles Bailey & Debra Bailey Trustees<br>Of CB/DB Revocable Trust dated 1/31/94<br>1083 Berg Court<br>The Villages, FL 32162 | Vitamin Shoppe Industries LLC | Lease, dated 02/24/2009, as amended<br>(Manchester) | 0456 | $0.00 |
| 121801375 | Charles Kahn Jr. & Todd Vannett | Charles Kahn Jr. & Todd Vannett<br>580 Virginia Drive<br>Suite 100<br>Fort Washington, PA 19034 | Vitamin Shoppe Industries LLC | Lease, dated 08/21/2001, as amended<br>(Willow Grove) | 0716 | $0.00 |
| 121801376 | Charles L. & Patricia M.Frandson as | Charles L. & Patricia M.Frandson as<br>Trustees of the Frandson Family Trust & Ralph<br>Horowitz<br>11661 San Vicente Blvd.,  Suite 301<br>Los Angeles, CA 90049 | Vitamin Shoppe Industries LLC | Lease, dated 06/16/2003, as amended<br>(Northridge) | 0139 | $0.00 |
| 121801377 | Charles M. LaKamp and Marianne E. LaKamp Trustees of The LaKamp Family Trust | Charles M. LaKamp and Marianne E. LaKamp<br>Trustees of The LaKamp Family Trust<br>c/o NAI Select<br>P.O. Box 4067<br>Boise, ID 83711 | Vitamin Shoppe Industries LLC | Lease, dated 07/23/2017, as amended<br>(Nampa) | 0837 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121801379 | Charm Real Estate, LLC | Charm Real Estate, LLC<br>c/o Josh Levinson<br>117 Church Lane, Ste C<br>Cockeysville, MD 21030 | Vitamin Shoppe Industries LLC | Lease, dated 02/22/2001, as amended<br>(Towson) | 0709 | $0.00 |
| 121801380 | Chase Merchant Services | Chase Merchant Services<br>8875 Washington Blvd,<br>ROSEVILLE, CA  95678 | Vitamin Shoppe Industries LLC | Debit Client ESO Designation Form | | $0.00 |
| 121801384 | CHEPS CUT REAL JERKY LLC | CHEPS CUT REAL JERKY LLC<br>PO BOX 110871<br>NADIES, FL 34108 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121801385 | CHEPS CUT REAL JERKy LLIC | CHEPS CUT REAL JERky LLIC<br>PO BOX 110871<br>NAPLES, FL 34108 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121801386 | Cherry Hill Retail Partners LLC | Cherry Hill Retail Partners LLC<br>1260 Stelton Road,<br>Piscataway, NJ 08854 | Vitamin Shoppe Industries LLC | Lease, dated 11/14/2006, as amended<br>(Cherry Hill) | 0335 | $0.00 |
| 121801387 | Chesapeake System Solutions, Inc. | Chesapeake System Solutions, Inc.<br>10220 S. Dolfield Road, Suite 209<br>Owings Mills, MD 21117 | Vitamin Shoppe Industries LLC | Hosting and Services Agreement | | $0.00 |
| 121801391 | Chia USA LLC (dba The Chia Co) | Chia USA LLC (dba The Chia Co)<br>270 Lafayette Street, Suite 612<br>New York, NY 10012 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801393 | Chicago Bar Company LLC | Chicago Bar Company LLC<br>225 W. Ohio St. Suite 500<br>Chicago, IL 60654 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801396 | ChildLife Essentials | ChildLife Essentials<br>5335 McConnell Avenue<br>Los Angeles, CA 90066 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801400 | ChocZero Inc. | ChocZero Inc.<br>1376 E Valencia Dr.<br>Fullerton, CA 92831 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801406 | ChrisLinc Properties, LLC | ChrisLinc Properties, LLC<br>2320 N Atlantic<br>Suite 100<br>Spokane, WA 99205 | Vitamin Shoppe Industries LLC | Lease, dated 06/01/2005, as amended<br>(Spokane Valley) | 1014 | $0.00 |
| 121801413 | Church & Dwight Co., Inc. | Church & Dwight Co., Inc.<br>500 Charles Ewing Boulevard<br>Ewing, NJ 08628 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801418 | Cid Botanicals LLC | Cid Botanicals LLC<br>14 NE First Avenue, Suite W224<br>Miami, FL 33132 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801420 | Cigniti Technologies Inc. | Cigniti Technologies Inc.<br>433 East Las Colinas Blvd., Ste. 1300<br>Irving, TX 75039 | Vitamin Shoppe Industries LLC | Master Services Agreement | | $0.00 |
| 121801421 | Cigniti Technologies, Inc. | Cigniti Technologies, Inc.<br>433 East Las Colinas Blvd., Ste. 1300<br>Irving, TX 75039 | Vitamin Shoppe Procurement Services, LLC | Master Services Agreement | | $0.00 |
| 121801424 | Cintas Corporation No. 2 d/b/a Cintas First Aid &<br>Safety | Cintas Corporation No. 2 d/b/a Cintas First Aid &<br>Safety<br>PO BOX 631025<br>Cincinnati, OH 45263 | Vitamin Shoppe Industries LLC | REVIVER VIEW Service Agreement | | $1,640.13 |
| 121801425 | Cintas Corporation No. 2 d/b/a Cintas First Aid &<br>Safety | Cintas Corporation No. 2 d/b/a Cintas First Aid &<br>Safety<br>PO BOX 631025<br>Cincinnati, OH 45263 | Vitamin Shoppe Industries LLC | REVIVER® VIEW Service Agreement | | $0.00 |
| 121801431 | Cintas Fire Protection | Cintas Fire Protection<br>2929 W. Clarendon Ave.<br>Phoenix, AZ 85017 | Vitamin Shoppe Industries LLC | Fire Protection Services Agreement | | $0.00 |
| 121801445 | City Centre of Avon Retail, LLC | City Centre of Avon Retail, LLC<br>3951 Convenience Circle N.W.<br>Suite 301<br>Canton, OH 44718 | Vitamin Shoppe Industries LLC | Lease, dated 08/18/2010, as amended<br>(Avon) | 0510 | $0.00 |
| 121801449 | CL Creekside Plaza South CA LP | CL Creekside Plaza South CA LP<br>3300 Enterprise Parkway,<br>Beachwood, OH 44122 | Vitamin Shoppe Industries LLC | Lease, dated 08/30/2007, as amended<br>(Roseville) | 0366 | $1,285.96 |
| 121801451 | Clark Commons LLC | Clark Commons LLC<br>c/o Patron Property Management Company<br>700A Lake Street<br>Ramsey, NJ 07446 | Vitamin Shoppe Industries LLC | Lease, dated 07/13/2015, as amended<br>(Clark) | 0679 | $75.00 |
| 121801453 | Clarkston-Potomac Group, Inc. | Clarkston-Potomac Group, Inc.<br>2655 Meridian Parkway<br>Durham, NC 27713 | Vitamin Shoppe Procurement Services, LLC | Master Services Agreement | | $0.00 |
| 121801455 | CleanWell LLC | CleanWell LLC<br>755 Sansome St. Ste 300<br>San Francisco, CA 94111 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801460 | Clear Evaluations, LLC | Clear Evaluations, LLC<br>719 Sawdust Road, Suite 101<br>The Woodlands, TX 77380 | Vitamin Shoppe Industries LLC | Mystery Shopping Services Agreement | | $56,400.00 |
| 121801467 | Clermont AMA Group, LLC | Clermont AMA Group, LLC<br>C/O Universal Properties Management<br>Miami, FL 33143 | Vitamin Shoppe Industries LLC | Lease, dated 12/04/2008, as amended<br>(Clermont) | 0446 | $0.00 |
| 121801470 | ClickCO, Inc. | ClickCO, Inc.<br>639 W. Enterprise Rue<br>Clovis, CA 93619 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801471 | Clif Bar & Company | Clif Bar & Company<br>1451 66 St<br>Emeryville, CA 94608 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801472 | Clinical Study Applications, Inc. | Clinical Study Applications, Inc.<br>3305 N. Delaware Street<br>Chandler, AZ 85225 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801473 | Clipper Magazine LLC | Clipper Magazine LLC<br>ONE BRAND MARKETING, 3708 HEMPLAND ROAD<br>Mountville, PA 17554 | Vitamin Shoppe Industries LLC | Solo Mail Order | | $0.00 |
| 121801474 | Clovis-Herndon Center II, LLC | Clovis-Herndon Center II, LLC<br>c/o Paynter Realty & Investments Inc.<br>195 South C Street, Suite 200<br>Tustin, CA 92780 | Vitamin Shoppe Industries LLC | Lease, dated 03/17/2013, as amended<br>(Clovis) | 0625 | $0.00 |
| 121801475 | CLPF - KSA Grocery Portfolio Woodbury,<br>LLC | CLPF - KSA Grocery Portfolio Woodbury, LLC<br>c/o Clarion Partners<br>230 Park Avenue<br>New York City, NY 10169 | Vitamin Shoppe Industries LLC | Lease, dated 01/15/2009, as amended<br>(Woodbury) | 0452 | $0.00 |
| 121801477 | CLVM, LLC (d.b.a. Valimenta Labs) | CLVM, LLC (d.b.a. Valimenta Labs)<br>6598 Butercup Drive unit 4<br>Wellington, CO 80549 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121801479 | Co. Exist Nutrition Corp | Co. Exist Nutrition Corp<br>4552 SW 71 Avenue<br>Miami, FL 33155 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801480 | Coalfire Systems, Inc. | Coalfire Systems, Inc.<br>361 Centennial Parkway, Suite 150<br>Louisville, CO 80027 | Vitamin Shoppe Industries LLC | Master Services and License Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121801485 | Coastline Products LLC | Coastline Products LLC<br>2222 Ave of Stars #702E<br>Los Angeles, CA 90067 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801486 | Cobal Garage Inc. | Cobal Garage Inc.<br>225 Gordons Corner Road<br>Suite 1B<br>Englishtown, NJ 07726 | Vitamin Shoppe Industries LLC | Lease, dated 12/02/2004, as amended<br>(Waco) | 0246 | $0.00 |
| 121801487 | Cobalt Properties of Nashville, TN, LLC | Cobalt Properties of Nashville, TN, LLC<br>c/o Divaris Property Mgmt Corp. Agent<br>4525 Main Street, Suite 900<br>Virginia Beach, VA 23462 | Vitamin Shoppe Industries LLC | Lease, dated 03/10/2025, as amended<br>(Nashville (Relocation)) | 0904 | $0.00 |
| 121801489 | Coconut Point Town Center LLC | Coconut Point Town Center LLC<br>225 West Washington Street,<br>Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Lease, dated 03/30/2010, as amended<br>(Bonita Springs) | 0477 | $1,271.36 |
| 121801493 | Collin Creek Associates, LLC | Collin Creek Associates, LLC<br>c/o Fidelis Realty Partners DFW LLC<br>8140 Walnut Lane, Suite 400<br>Dallas, TX 75231 | Vitamin Shoppe Industries LLC | Lease, dated 02/10/2006, as amended<br>(E. Plano) | 0307 | $130.33 |
| 121801494 | Colonel Sun LLC | Colonel Sun LLC<br>3718 N 36th St.<br>Tacoma, WA 98407 | Vitamin Shoppe Industries LLC | Lease, dated 10/01/2012, as amended<br>(Bellingham) | 1006 | $0.00 |
| 121801495 | Colonial and Herndon LLC | Colonial and Herndon LLC<br>1605 W. Fairbanks Ave<br>Winter Park, FL 32789 | Vitamin Shoppe Industries LLC | Lease, dated 05/19/2000, as amended<br>(East Colonial) | 0090 | $0.00 |
| 121801496 | ColonialWebb | ColonialWebb<br>2820 Ackley Avenue<br>Richmond, VA 23228 | Vitamin Shoppe Procurement Services, LLC | Maintenance Agreement Renewal | | $0.00 |
| 121801500 | COLUMBIA- BBB WESTCHESTER | COLUMBIA- BBB WESTCHESTER<br>12568 N. Kendall Drive,<br>Miami, FL 33186 | Vitamin Shoppe Industries LLC | Lease, dated 04/10/2011, as amended<br>(Westchester) | 0533 | $0.00 |
| 121801501 | Columbia Crossing I LLC | Columbia Crossing I LLC<br>c/o Kimco Realty Corporation<br>500 North Broadway, Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, dated 05/01/1999, as amended<br>(Columbia) | 0066 | $0.00 |
| 121801502 | Columbus Consulting International, LLC | Columbus Consulting International, LLC<br>4200 Regent Street, Suite 200<br>Columbus, OH 43219 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Networkless Environment Project Phase 0 Statement of Work | | $0.00 |
| 121801503 | Columbus Management Systems, Inc. d/b/a CDL Last Mile Solutions | Columbus Management Systems, Inc. d/b/a CDL<br>Last Mile Solutions<br>132 West 24th Street<br>New York, NY 10011 | Vitamin Shoppe Procurement Services, LLC | CDL Last Mile Shipper/Carrier Agreement | | $0.00 |
| 121801510 | Comcast Cable Communications Management, LLC | Comcast Cable Communications Management, LLC<br>P O BOX 3001<br>Southeastern, PA 19398 | Vitamin Shoppe Industries LLC | COMCAST ENTERPRISE SERVICES MASTER SERVICES AGREEMENT (MSA) | | $0.00 |
| 121801513 | Command Global, LLC | Command Global, LLC<br>8840 W. Russell Rd. #245<br>Las Vegas, NV 89148 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801516 | Commerce Limited Partnership #9005 | Commerce Limited Partnership #9005<br>1280 West Newport Center Drive,<br>Deerfield Beach, FL 33442 | Vitamin Shoppe Industries LLC | Lease, dated 03/09/2007, as amended<br>(King of Prussia) | 0325 | $0.00 |
| 121801517 | Commerce Limited Partnership #9602 | Commerce Limited Partnership #9602<br>1280 West Newport Center Drive<br>Deerfield Beach, FL 33442 | Vitamin Shoppe Industries LLC | Lease, dated 09/21/2010, as amended<br>(Mobile) | 0506 | $0.00 |
| 121801522 | Commerce Technologies, Inc. | Commerce Technologies, Inc.<br>70 N UNION ST<br>DELAWARE, OH 43015 | Vitamin Shoppe Industries LLC | Mercent Retail Services Agreement Addendum No. 1 Modification of Services and/or Fees | | $0.00 |
| 121801523 | Commerce Technologies, Inc. | Commerce Technologies, Inc.<br>70 N UNION ST<br>DELAWARE, OH 43015 | Vitamin Shoppe Mariner, LLC | Mercent Retail Services Agreement Addendum No. 1 Modification of Services and/or Fees | | $0.00 |
| 121801524 | Commerce Technologies, LLC | Commerce Technologies, LLC<br>1280 W. NEWPORT CENTER DR.<br>DEERFIELD BEACH, FL 33442 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Orders Reintegration Statement of Work | | $0.00 |
| 121801526 | Commission Junction | Commission Junction<br>MMS USA HOLDINGS f/b/o Commission Junct., PO<br>BOX 735538<br>Dallas, TX 753735538 | Vitamin Shoppe Industries LLC | Insertion Order | | $109,545.77 |
| 121801532 | Commission Junction, Inc. | Commission Junction, Inc.<br>530 East Montecito Street<br>Santa Barbara, CA 93101 | Vitamin Shoppe Industries LLC | CJ Agency Authorization Agreement | | $0.00 |
| 121801533 | Commission Junction, Inc. | Commission Junction, Inc.<br>530 East Montecito Street<br>Santa Barbara, CA 93101 | Vitamin Shoppe Mariner, LLC | CJ Agency Authorization Agreement | | $0.00 |
| 121801542 | Compass Group USA, Inc. | Compass Group USA, Inc.<br>5000 Hopyard Road, Suite 322<br>Pleasanton, CA 94588 | Vitamin Shoppe Industries LLC | Services Agreement | | $6,644.24 |
| 121801543 | Compound Solutions, Inc. | Compound Solutions, Inc.<br>1930 Palomar Point Way, Suite 105<br>Carlsbad, CA 92008 | Vitamin Shoppe Industries LLC | CARB10® TRADEMARK AGREEMENT | | $0.00 |
| 121801544 | Compound Solutions, Inc. | Compound Solutions, Inc.<br>1930 Palomar Point Way, Suite 105<br>Carlsbad, CA 92008 | Vitamin Shoppe Industries LLC | Compound Solutions Carb10™ Trademark Sublicense Agreement | | $0.00 |
| 121801547 | Compound Solutions, Inc. | Compound Solutions, Inc.<br>1930 Palomar Point Way, Suite 105<br>Carlsbad, CA 92008 | Vitamin Shoppe Industries LLC | Compound Solutions PeakO2® Trademark Sublicense Agreement | | $0.00 |
| 121801548 | Compound Solutions, Inc. | Compound Solutions, Inc.<br>1930 Palomar Point Way, Suite 105<br>Carlsbad, CA 92008 | Vitamin Shoppe Industries LLC | Distributor Agreement | | $0.00 |
| 121801549 | Compound Solutions, Inc. | Compound Solutions, Inc.<br>1930 Palomar Point Way, Suite 105<br>Carlsbad, CA 92008 | Vitamin Shoppe Industries LLC | GOFAT® TRADEMARK AGREEMENT | | $0.00 |
| 121801550 | ComPsych Corporation | ComPsych Corporation<br>455 N. CITYFRONT PLAZA DR., NBC TOWER-13TH<br>FLOOR<br>CHICAGO, IL 60611 | Vitamin Shoppe Industries LLC | Agreement for GuidanceResources Program | | $0.00 |
| 121801555 | Comvita USA Inc. | Comvita USA Inc.<br>506 Chapala Street<br>Santa Barbara, CA 93101 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801569 | Connolly, a division of Cotiviti, LLC | Connolly, a division of Cotiviti, LLC<br>50 Danbury Road<br>Wilton, CT 06897 | Vitamin Shoppe Procurement Services, LLC | Master Services Agreement | | $0.00 |
| 121801571 | Conscious Food LTD | Conscious Food LTD<br>Unit 3B, Clapham North Art Centre, 26-32 Voltaire<br>Road<br>London, SW4 6DH | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801574 | Consumer Insights Inc. d/b/a Emicity | Consumer Insights Inc. d/b/a Emicity<br>5455 Corporate Drive, Suite 120<br>Troy, MI 48098 | Vitamin Shoppe Procurement Services, LLC | ADP Exploration Research Proposal | | $0.00 |
| 121801575 | ConsumerLab.com, LLC | ConsumerLab.com, LLC<br>333 Mamaroneck Avenue<br>White Plains, NY 10605 | Vitamin Shoppe Industries LLC | Consumer Survey Report Purchase and Content Use Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121801580 | ConsumerLab.com, LLC | ConsumerLab.com, LLC<br>333 Mamaroneck Avenue<br>White Plains, NY 10605 | Vitamin Shoppe Industries LLC | Testing Agreement | | $0.00 |
| 121801613 | Continental Vitamin Company, Inc. | Continental Vitamin Company, Inc.<br>4510 S. Boyle Ave.<br>Vernon, CA 90058 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $13,765.11 |
| 121801618 | Contract Flooring, LLC | Contract Flooring, LLC<br>600 Wharton Drive, SW<br>Atlanta, GA 30336 | Vitamin Shoppe Industries LLC | Master Supply Agreement | | $0.00 |
| 121801619 | Controlled Labs | Controlled Labs<br>180 South Broadway Suite 206<br>White Plains, NY 10605 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801623 | Convertro, Inc. | Convertro, Inc.<br>4712 Admiralty Way, #795<br>Marina del Rey, CA 90292 | Vitamin Shoppe Industries LLC | Insertion Order | | $0.00 |
| 121801624 | Conyers, LLC | Conyers, LLC<br>4685 MacArthur Court<br>Suite 375<br>Newport Beach, CA 92660 | Vitamin Shoppe Industries LLC | Lease, dated 06/05/2015, as amended<br>(Conyers) | 0771 | $0.00 |
| 121801630 | CoolWhey Inc. | CoolWhey Inc.<br>5416 Vanden Abeele<br>Montreal, QC H4S9P9 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801638 | Copeland Cargo Solutions | Copeland Cargo Solutions<br>PO Box 102071<br>Pasadena, CA 911892071 | Vitamin Shoppe Industries LLC | Supply Chain documents | | $0.00 |
| 121801639 | COPPERTREE STAFFING LLC | COPPERTREE STAFFING LLC<br>60 Turnstone Court<br>Stafford, VA 22556 | Vitamin Shoppe Procurement Services, LLC | Contractor Conversion Agreement | | $0.00 |
| 121801641 | Coppertree Staffing LLC | Coppertree Staffing LLC<br>60 Turnstone Court<br>Stafford, VA 22556 | Vitamin Shoppe Procurement Services, LLC | Staffing Services Master Agreement | | $0.00 |
| 121801642 | Copperwood Village L.P. | Copperwood Village L.P.<br>c/o Kimco Realty Corporation<br>500 North Broadway, Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, dated 09/21/2003, as amended<br>(Copperfield) | 0172 | $0.00 |
| 121801643 | Coral LLC | Coral LLC<br>38 Diamondback wy<br>Carson City, NV 89706 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801644 | Corben and Clay Company | Corben and Clay Company<br>1937 N Interstate 35 #100<br>New Braunfels, TX 78130 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801645 | Core Acquisitions, LLC | Core Acquisitions, LLC<br>P.O. Box 1243<br>Northbrook, IL 60065 | Vitamin Shoppe Industries LLC | Lease, dated 09/30/2003, as amended<br>(Skokie) | 0173 | $0.00 |
| 121801646 | CORE Nutrition, LLC | CORE Nutrition, LLC<br>1222 E Grand Ave Suite 102<br>El Segundo, CA 90245 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801653 | Coremark St. Cloud, LLC | Coremark St. Cloud, LLC<br>392 Main Street<br>Wyckoff, NJ 07481 | Vitamin Shoppe Industries LLC | Lease, dated 09/01/2017, as amended<br>(St. Cloud) | 0877 | $0.00 |
| 121801657 | Cornerstone Research & Development, Inc. | Cornerstone Research & Development, Inc.<br>900 South Depot Dr.<br>Ogden, UT 84404 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121801658 | Cornerstone Research & Development, Inc., dba Capstone Nutrition | Cornerstone Research & Development, Inc., dba Capstone Nutrition<br>900 South Depot Dr.<br>Ogden, UT 84404 | Vitamin Shoppe Procurement Services, LLC | Special Project Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121801659 | Coromega | Coromega<br>2525 Commerce Way, B<br>VISTA, CA 92081 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801660 | Coronado Center LLC | Coronado Center LLC<br>110 N. Wacker Dr.,<br>Chicago, IL 60606 | Vitamin Shoppe Industries LLC | Lease, dated 10/10/2008, as amended<br>(Coronado) | 0461 | $0.00 |
| 121801661 | Corporacion SDCR Costa Rica Sociedad De Responsabilidad Limitada | Corporacion SDCR Costa Rica Sociedad De Responsabilidad Limitada<br>San Jose-Goicichea calle Blancos, del edificio del Segundo circuito judicial de San Jose, cien metros oeste, cien metros norte, cien metros este, Edificio Gessa<br>San Jose, 10803 | Vitamin Shoppe Global, LLC | Distribution Agreement | | $0.00 |
| 121801670 | Corporate Creations Network Inc. | Corporate Creations Network Inc.<br>3411 Silverside Road, Tatnall Building #104<br>Wilmington, DE 19810 | Franchise Group Newco V, LLC | Limited Liability Company Agreement of Franchise Group Newco V, LLC | | $0.00 |
| 121801671 | Corporate Health Education Solutions LLC | Corporate Health Education Solutions LLC<br>27941 Avenida Armijo<br>Laguna Niguel, CA 92677 | Vitamin Shoppe Industries LLC | Corporate Health Education Solution LLC Registration Form | | $0.00 |
| 121801679 | CorrJensen | CorrJensen<br>1525 RALEIGH ST., 500<br>DENVER, CO 80204 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121801680 | Corr-Jensen, Inc. | Corr-Jensen, Inc.<br>221 S. Cherokee Street<br>Denver, CO 80223 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801682 | Cortlandt Manor Equities LLC | Cortlandt Manor Equities LLC<br>244 West 39th St.<br>4th Floor<br>New York City, NY 10018 | Vitamin Shoppe Industries LLC | Lease, dated 09/25/2015, as amended<br>(Cortlandt) | 0691 | $0.00 |
| 121801684 | CorVel Enterprise Comp, Inc. | CorVel Enterprise Comp, Inc.<br>2010 Main Street, Suite 600<br>Irvine, CA 92614 | Vitamin Shoppe Industries LLC | Amendment #1 to the TPA Services Agreement | | $0.00 |
| 121801683 | CorVel Enterprise Comp, Inc. | CorVel Enterprise Comp, Inc.<br>2010 Main Street, Suite 600<br>Irvine, CA 92614 | Vitamin Shoppe Industries LLC | CorVel Enterprise Comp Services Agreement | | $0.00 |
| 121801687 | Cosmonaut Holdings, LLC | Cosmonaut Holdings, LLC<br>365 W. Taft-Vineland Rd<br>Suite 105<br>Orlando, FL 32824 | Vitamin Shoppe Industries LLC | Lease, dated 10/11/2013, as amended<br>(Venice) | 0661 | $0.00 |
| 121801688 | Cosmorganic Inc | Cosmorganic Inc<br>60 Broad Street Ste 3502<br>New York, NY 10004 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801694 | Cotapaxi Custom Design and Manufacturing LLC | Cotapaxi Custom Design and Manufacturing LLC<br>466 Kinderkamack Rd., B<br>Oradell, NJ 7649 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801702 | Country Life, LLC. | Country Life, LLC.<br>180 Vanderbilt Motor Pkwy<br>Hauppauge, NY 11788 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $15,307.68 |
| 121801709 | Covalent Medical, LLC | Covalent Medical, LLC<br>7501 Greenway Center Drive, #300<br>Greenbelt, MD 20770 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121801715 | CP Pembrok Pines, LLC | CP Pembrok Pines, LLC<br>c/o Select Strategies Brokerage - FL Division LLC<br>708 East Colonial Drive, Suite 203<br>Orlando, FL 32803 | Vitamin Shoppe Industries LLC | Lease, dated 10/21/2001, as amended<br>(Pembroke Pines) | 0706 | $0.00 |
| 121801716 | CPK Union LLC | CPK Union LLC<br>1089 Little Britain Road,<br>New Windsor, NY 12553 | Vitamin Shoppe Industries LLC | Lease, dated 08/31/2013, as amended<br>(Newburgh) | 0406 | $0.00 |
| 121801717 | CPS/Comtech, Inc. | CPS/Comtech, Inc.<br>22 Trails End Court<br>Westfield, NJ 07090 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement | | $0.00 |
| 121801720 | CPT Settlers Market, LLC | CPT Settlers Market, LLC<br>c/o Madison Marquette Real Estate Services LLC<br>1615 South Congress Avenue, Suite 103<br>Delray Beach, FL 33445 | Vitamin Shoppe Industries LLC | Lease, dated 12/09/2012, as amended<br>(Williamsburg) | 0624 | $0.00 |
| 121801722 | CPYR SHOPPING CENTER, LLC | CPYR SHOPPING CENTER, LLC<br>c/o JBG SMITH Properties<br>4747 Bethesda Avenue, Suite 200<br>Bethesda, MD 20814 | Vitamin Shoppe Industries LLC | Lease, dated 10/23/2001, as amended<br>(Alexandria) | 0717 | $259.61 |
| 121801724 | CR Oakland Plaza LLC | CR Oakland Plaza LLC<br>c/o Continental Realty Corporation<br>1427 Clarkview Road, Suite 500<br>Baltimore, MD 21209 | Vitamin Shoppe Industries LLC | Lease, dated 11/19/2004, as amended<br>(Troy) | 0238 | $0.00 |
| 121801726 | Crave Crush LLC | Crave Crush LLC<br>535 Madison Avenue, Fl 30<br>New York, NY 10016 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801733 | Creative Bioscience, LLC | Creative Bioscience, LLC<br>5239 Green Pine Drive<br>Salt Lake City, UT 84123 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801735 | Creative Circle | Creative Circle<br>470 Park Avenue South, 14th Floor<br>New York, NY 10016 | Vitamin Shoppe Industries LLC | Letter Agreement - Staffing Services | | $0.00 |
| 121801736 | Creative Circle, LLC | Creative Circle, LLC<br>5900 Wilshire Boulevard, 11th Floor<br>Los Angeles, CA 90036 | Vitamin Shoppe Industries LLC | Statement of Work | | $0.00 |
| 121801737 | CredibleCravings, LLC | CredibleCravings, LLC<br>PO Box 18706<br>Irvine, CA 92623 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $448.38 |
| 121801742 | Crescent 1000 LLC and Capital 12520 LLC | Crescent 1000 LLC and Capital 12520 LLC<br>Attn: Lee & Associates Raleigh Durham<br>P.O. Box 33006<br>Raleigh, NC 27636 | Vitamin Shoppe Industries LLC | Lease, dated 06/24/2016, as amended<br>(Wake Forest) | 0845 | $0.00 |
| 121801743 | Crio, Inc. | Crio, Inc.<br>1386 W. 70 S.<br>Lindon, UT 84042 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801747 | Criteo Corp. | Criteo Corp.<br>411 High Street<br>Palo Alto, CA 94301 | Vitamin Shoppe Industries LLC | Consumer Data Use Addendum | | $0.00 |
| 121801749 | Criteo SA | Criteo SA<br>32 rue blanche<br>Paris,  75009 | Vitamin Shoppe Industries LLC | Universal Insertion Order - Criteo Service | | $0.00 |
| 121801756 | Crossroads Retail Solutions Inc. | Crossroads Retail Solutions Inc.<br>22 Ashford Street<br>Boston, MA 02134 | Vitamin Shoppe Procurement Services, LLC | Master Services Agreement | | $0.00 |
| 121801763 | Crown 181 Broadway Holdings, LLC | Crown 181 Broadway Holdings, LLC<br>c/o Crown Acquisitions<br>667 Madison Avenue, 12th Floor<br>New York City, NY 10065 | Vitamin Shoppe Industries LLC | Lease, dated 10/15/2001, as amended<br>(181st St.) | 0721 | $0.00 |
| 121801765 | CS Paramount Hooper LLC | CS Paramount Hooper LLC<br>c/o Paramount Newco Realty<br>1195 Rt 70, Suite 2000<br>Lakewood (CDP), NJ 08701 | Vitamin Shoppe Industries LLC | Lease, dated 04/11/2011, as amended<br>(Toms River) | 0034 | $0.00 |
| 121801767 | CSIM Snellville Operator LLC | CSIM Snellville Operator LLC<br>c/o CenterSquare Investment Management LLC<br>161 Washington Street, 7th Floor<br>Conshohocken, PA 19428 | Vitamin Shoppe Industries LLC | Lease, dated 01/18/2009, as amended<br>(Snellville) | 0410 | $0.00 |
| 121801769 | CTO23 Rockwall LLC | CTO23 Rockwall LLC<br>c/o CTO Realty Growth INC.<br>1140 Williamson Blvd., Suite 140<br>Daytona Beach, FL 32114 | Vitamin Shoppe Industries LLC | Lease, dated 09/25/2011, as amended<br>(Rockwall) | 0542 | $0.00 |
| 121801771 | CTO24 Millenia LLC | CTO24 Millenia LLC<br>c/o CTO Realty Growth Inc.<br>1140 Williamson Blvd., Suite 140<br>Daytona Beach, FL 32114 | Vitamin Shoppe Industries LLC | Lease, dated 08/20/2010, as amended<br>(Millenia Mall) | 0501 | $0.00 |
| 121801772 | CTRL Holdings, LLC | CTRL Holdings, LLC<br>42 Madison Avenue, 31st Floor<br>New York, NY 10010 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801774 | Cueniverse, LLC | Cueniverse, LLC<br>50-17 48th St.<br>Woodside, NY 11377 | Vitamin Shoppe Industries LLC | Independent Contractor Agreement | | $0.00 |
| 121801779 | Curtis Power Solutions LLC | Curtis Power Solutions LLC<br>3915 BENSON AVE<br>Baltimore, MD 21227 | Vitamin Shoppe Industries LLC | Preventive Maintenance Proposal | | $0.00 |
| 121801781 | Curv Group, LLC dba KeySmart | Curv Group, LLC dba KeySmart<br>860 Bonnie Ln<br>Elk Grove Village, IL 60007 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801783 | Custom Eco Friendly | Custom Eco Friendly<br>260 Madison Avenue Suite 8081<br>New York, NY 10016 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801786 | Custom Leather Canada Limited & Grizzly Fitness Accessories | Custom Leather Canada Limited & Grizzly Fitness Accessories<br>460 Bingemans Centre Drive<br>Kitchener, ON N2B 3X9 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801798 | Cypress Woods Associates LLC | Cypress Woods Associates LLC<br>8441 Cooper Creek Blvd,<br>Bradenton, FL 34207 | Vitamin Shoppe Industries LLC | Lease, dated 12/11/2008, as amended<br>(E. Ft. Myers) | 0426 | $0.00 |
| 121801799 | CytoSport, Inc. | CytoSport, Inc.<br>4795 Industrial Way<br>Benicia, CA 94510 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121801810 | Daiwa Health Development | Daiwa Health Development<br>1411 West 190th Street, Suite 375<br>Gardena, CA 90248 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801811 | Dakota Crossing One, LLC and Dakota Crossing Two, LLC | Dakota Crossing One, LLC and Dakota Crossing Two, LLC<br>888 S. Figueroa Street<br>Suite 1800<br>Los Angeles, CA 90017 | Vitamin Shoppe Industries LLC | Lease, dated 04/08/2017, as amended<br>(Dakota Crossing) | 0862 | $0.00 |
| 121801815 | DAMIVA INC. | DAMIVA INC.<br>55 Avenue Road, Suite #2400<br>Toronto, ON M5R 3L2 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121801836 | DAS LABS LLC | DAS LABS LLC<br>313 South 740 East #3<br>American Fork, UT 84003 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801845 | Davenport One, LLC and Davenport Two, LLC | Davenport One, LLC and Davenport Two, LLC<br>4685 MacArthur Court<br>Suite 375<br>Newport Beach, CA 92660 | Vitamin Shoppe Industries LLC | Lease, dated 08/19/2011, as amended<br>(Davenport) | 0561 | $0.00 |
| 121801847 | David Kirsch Wellness Co. | David Kirsch Wellness Co.<br>210 Fifth Avenue, 7th Floor<br>New York, NY 10010 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801850 | Davinci Laboratories of Vermont | Davinci Laboratories of Vermont<br>20 New England Drive<br>Essex Jct, VT 05452 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801852 | Dawaai Private Limited | Dawaai Private Limited<br>Suite 1216, Caesars Tower, Main Shahra-e-Faisal<br>Karachi,  74400 | Vitamin Shoppe Global, LLC | Distribution Agreement | | $0.00 |
| 121801854 | DBG Partners, Inc. | DBG Partners, Inc.<br>2300 Valley View Lane, Suite 110<br>Irving, TX 75062 | Vitamin Shoppe Industries LLC | Insertion Order | | $0.00 |
| 121801860 | De Mert Brands Inc. | De Mert Brands Inc.<br>15402 N. Nebraska Ave Suite 102<br>Lutz, FL 33549 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801879 | Delray Place, LLC | Delray Place, LLC<br>c/o Retail Property Group Inc.<br>101 Plaza Real South, Suite 200<br>Boca Raton, FL 33432 | Vitamin Shoppe Industries LLC | Lease, dated 12/13/2014, as amended<br>(Delray Place) | 0774 | $0.00 |
| 121801889 | DEPG Stroud Associates II, L.P. | DEPG Stroud Associates II, L.P.<br>c/o Legend Management Services Inc.<br>1000 Fayette Street<br>Conshohocken, PA 19428 | Vitamin Shoppe Industries LLC | Lease, dated 09/20/2014, as amended<br>(Stroudsburg) | 0726 | $0.00 |
| 121801892 | Derma E | Derma E<br>2130 Ward Ave,<br>SIMI VALLEY, CA  93065 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801894 | Derob Associates LLC | Derob Associates LLC<br>10 Rye Ridge Plaza<br>Suite 200<br>Port Chester, NY 10573 | Vitamin Shoppe Industries LLC | Lease, dated 04/24/2003, as amended<br>(Danbury) | 0136 | $0.00 |
| 121801895 | Desert Essence | Desert Essence<br>10556 Combie Road PMB 6711<br>Auburn, CA 95602 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801900 | Designer Protein | Designer Protein<br>PO BOX 21469<br>Carlsbad, CA 92018 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801905 | Destination Marketing | Destination Marketing<br>6808 220th St SW, Suite 300<br>Mountainlake Terrace, WA 98043 | Vitamin Shoppe Industries LLC | DestinationMarketing Budget, Billing, Payment and Compensation Agreement | | $0.00 |
| 121801907 | Destination Marketing | Destination Marketing<br>6808 220th St SW, Suite 300<br>Mountainlake Terrace, WA 98043 | Vitamin Shoppe Industries LLC | Indemnification /Hold Harmless Agreement | | $0.00 |
| 121801909 | Destiny Building LLC | Destiny Building LLC<br>1260 NW 72rd Avenue,<br>Miami, FL 33126 | Vitamin Shoppe Industries LLC | Lease, dated 05/16/2016, as amended<br>(Cutler Bay) | 0776 | $0.00 |
| 121801910 | Detoxify LLC | Detoxify LLC<br>8901 E. Pima Center Parkway, Suite 215<br>Scottsdale, AZ 85258 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121801922 | Diamond Center Realty LLC | Diamond Center Realty LLC<br>27 Holly Brook Road,<br>Paramus, NJ 07652 | Vitamin Shoppe Industries LLC | Lease, dated 11/16/2013, as amended<br>(Wayne) | 0684 | $0.00 |
| 121801923 | Diamond Herpanacine of PA, Inc. | Diamond Herpanacine of PA, Inc.<br>1518 Grove Avenue, Suite #2B<br>Jenkintown, PA 19046 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801924 | Diane Stollenwerk | Diane Stollenwerk<br>3957 Cloverhill Road<br>Baltimore, MD 21218 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121801926 | Dicks Adventure LLC | Dicks Adventure LLC<br>33 Church Street,<br>Montclair, NJ 07042 | Vitamin Shoppe Industries LLC | Lease, dated 07/15/1999, as amended<br>(Route 4 Paramus) | 0037 | $2,000.00 |
| 121801927 | Dierbergs SLP | Dierbergs SLP<br>16690 Swingley Ridge Road<br>PO Box 1070<br>Chesterfield, MO 63017 | Vitamin Shoppe Industries LLC | Lease, dated 05/18/2011, as amended<br>(St. Peters) | 0550 | $0.00 |
| 121801929 | Digital Prophets Network LLC | Digital Prophets Network LLC<br>56 Squaw Road<br>East Hampton, NY 11937 | Vitamin Shoppe Industries LLC | Statement of Work for Digital & DTC Advisory Services | | $0.00 |
| 121801930 | Digital Prophets Network, LLC | Digital Prophets Network, LLC<br>56 SQUAW ROAD<br>East Hampton, NY 11937 | Vitamin Shoppe Procurement Services, LLC | Statement of Work for Recruitment & Executive Placement Services | | $0.00 |
| 121801933 | Direct Digital LLC | Direct Digital LLC<br>508 West 5th Street, Suite 140<br>Charlotte, NC 28202 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121801935 | DirectPath LLC | DirectPath LLC<br>120 18th Street South<br>Birmingham, AL 35233 | Vitamin Shoppe Industries LLC | Master Services Agreement | | $0.00 |
| 121801948 | Discover Products Inc. | Discover Products Inc.<br>2500 Lake Cook Road<br>Riverwoods, IL 60015 | Vitamin Shoppe Industries LLC | Master Rewards Marketing Agreement for Special Rewards Promotions | | $0.00 |
| 121801949 | Discovery Benefits, Inc. | Discovery Benefits, Inc.<br>4321 20th Avenue South<br>Fargo, ND 58103 | Vitamin Shoppe Industries LLC | Administrative Services Agreements | | $0.00 |
| 121801953 | Discovery Benefits, Inc. | Discovery Benefits, Inc.<br>4321 20th Avenue South<br>Fargo, ND 58103 | Vitamin Shoppe Industries LLC | Custom Billing Administrative Services Agreement | | $0.00 |
| 121801954 | Distributed Meditation Technology LLC | Distributed Meditation Technology LLC<br>1435 N Dutton Ave<br>Santa Rosa, CA 95401 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801956 | Divine Health | Divine Health<br>1908 Boothe Circle<br>Longwood, FL 32750 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801958 | Divine Health, Inc. | Divine Health, Inc.<br>1908 Boothe Circle<br>Longwood, FL 32750 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121801960 | Dixie Pointe Shopping Center, LLC | Dixie Pointe Shopping Center, LLC<br>c/o Global Realty & Management Fl. Inc.<br>4125 NW 88 Avenue<br>Fort Lauderdale, FL 33351 | Vitamin Shoppe Industries LLC | Lease, dated 01/03/2000, as amended<br>(Dadeland) | 0080 | $0.00 |
| 121801964 | DLP Construction | DLP Construction<br>5935 Shiloh Road East<br>Alpharetta, GA 30005 | Vitamin Shoppe Industries LLC | Construction Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121801965 | DLP Construction Inc. | DLP Construction Inc.<br>5935 Shiloh Road East<br>Alpharetta, GA 30005 | Vitamin Shoppe Industries LLC | Construction Agreement | | $0.00 |
| 121801969 | DMFC Incorporated | DMFC Incorporated<br>276 Pine Avenue<br>Manasquan, NJ 08736 | Vitamin Shoppe Industries LLC | General Contract for Services | | $0.00 |
| 121801972 | DMS Natural Health, LLC (Just Thrive Probiotic) | DMS Natural Health, LLC (Just Thrive Probiotic)<br>810 Busse Highway<br>Park Ridge, IL 60068 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $3,429.35 |
| 121801981 | Doctor's Best, Inc. | Doctor's Best, Inc.<br>197 Avenida La Pata, Suite A<br>San Clemente, CA 92673 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121801992 | Donnelly Industries, Inc. | Donnelly Industries, Inc.<br>557 Route 23 South<br>Wayne, NJ 07470 | Vitamin Shoppe Industries LLC | Construction Agreement | | $0.00 |
| 121801996 | Douglasville Promenade LLC | Douglasville Promenade LLC<br>3350 Riverwood Parkway<br>Suite 450<br>Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Lease, dated 11/13/2015, as amended<br>(Douglasville) | 0839 | $0.00 |
| 121801997 | Dov & P Holding Corp. | Dov & P Holding Corp.<br>49 Murray Hill Terrace,<br>Lavsnes, Nord-Trøndelag 7746 | Vitamin Shoppe Industries LLC | Lease, dated 06/04/2012, as amended<br>(Erie) | 0611 | $0.00 |
| 121801998 | Downey Landing SPE, LLC | Downey Landing SPE, LLC<br>200 E. Carrillo Street<br>Suite 200<br>Santa Barbara, CA 93101 | Vitamin Shoppe Industries LLC | Lease, dated 08/23/2014, as amended<br>(Downey) | 0742 | $0.00 |
| 121802004 | Dr. Bronner's Magic Soaps | Dr. Bronner's Magic Soaps<br>P.O. Box 28<br>Escondido, CA 92033 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802005 | Dr. Jacobs Naturals LLC | Dr. Jacobs Naturals LLC<br>1178 Broadway, 5th Floor<br>New York, NY 10001 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802007 | Dr. Theo's® Official | Dr. Theo's® Official<br>5257 N Via Sempreverde<br>Tucson, AZ 85750 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802008 | Dr. Venessa's Formulas | Dr. Venessa's Formulas<br>2212 S Chickasaw Tri #170<br>Orlando, FL 32875 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802011 | Dracula | Dracula<br>PO BOX 205<br>COTTONTOWN, TN 37048 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802013 | DREAMBRANDS, INC | DREAMBRANDS, INC<br>11645 N CAVE CREEK RD<br>PHOENIX, AZ 85020 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802014 | Drink Chia, LLC | Drink Chia, LLC<br>1003 Orienta Ave.<br>Altamonte Springs, FL 32701 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802015 | Drink Chia, LLC | Drink Chia, LLC<br>1003 Orienta Ave.<br>Altamonte Springs, FL 32701 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802017 | Drivepressa's Formulas | Drivepressa's Formulas<br>2212 S. Chickasaw Tri #170<br>Chando, FL 32025 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802018 | DRP Market Heights Property Owner, LLC | DRP Market Heights Property Owner, LLC<br>12221 Merit Dr.<br>Suite 1220<br>Dallas, TX 75251 | Vitamin Shoppe Industries LLC | Lease, dated 05/13/2012, as amended<br>(Harker Heights) | 0581 | $8.77 |
| 121802019 | Drvii Inc. | Drvii Inc.<br>6980 W. Warm Springs, 100<br>LAS VEGAS, NV  89113 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121802020 | DrVita, Inc. | DrVita, Inc.<br>6980 W. Warm Springs, 100<br>LAS VEGAS, NV  89113 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement | | $0.00 |
| 121802023 | D's Naturals LLC | D's Naturals LLC<br>6125 East Kemper Road<br>Cincinnati, OH 45241 | Vitamin Shoppe Industries LLC | Master Purchase Agreement | | $0.00 |
| 121802024 | D's Naturals, LLC | D's Naturals, LLC<br>6125 East Kemper Road<br>Cincinnati, OH 45241 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802027 | DSM Nutritional Products AG | DSM Nutritional Products AG<br>Wurmiseweg 576<br>Kaiseraugst,  4303 | Vitamin Shoppe Industries LLC | Trademark License Agreement | | $0.00 |
| 121802028 | DSM Nutritional Products, LLC | DSM Nutritional Products, LLC<br>55 Sebethe drive, Suite 102,<br>Cromwell, CT  6416 | Vitamin Shoppe Procurement Services, LLC | FloraGLO Trademark Sublicense Agreement | | $0.00 |
| 121802031 | DT Prado LLC | DT Prado LLC<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | Vitamin Shoppe Industries LLC | Lease, dated 01/15/2012, as amended<br>(Kennesaw) | 0574 | $73.77 |
| 121802032 | DUDE Products, Inc | DUDE Products, Inc<br>3501 N Southport #476<br>Chicago, IL 60657 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802035 | DUDE Products, Inc. | DUDE Products, Inc.<br>3501 N Southport #476<br>Chicago, IL 60657 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802036 | Duke Cannon Supply Company | Duke Cannon Supply Company<br>1000 Superior Blvd, Suite 301<br>Wayzata, MN 55391 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802038 | Duluth Retail 4 Guys, LLC | Duluth Retail 4 Guys, LLC<br>7940 Via Dellagio Way<br>Suite 200<br>Orlando, FL 32819 | Vitamin Shoppe Industries LLC | Lease, dated 03/10/2014, as amended<br>(Duluth) | 0627 | $2,725.17 |
| 121802040 | dunnhumby inc. | dunnhumby Inc.,<br>3825 Edwards Road, Suite 600<br>Cincinnati, OH 45209 | Vitamin Shoppe Procurement Services, LLC | Master Software License and Services Agreement | | $0.00 |
| 121802041 | Duo Wen, Inc. (dba Sparkle Collagen) | Duo Wen, Inc. (dba Sparkle Collagen)<br>245 Saw Mill River Road, Suite 106<br>Hawthorne, NY 10532-1547 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802044 | DuPont Nutrition Biosciences ApS | DuPont Nutrition Biosciences ApS<br>Paralleivej 16<br>Kongens Lyngby,  DK-2800 | Vitamin Shoppe Industries LLC | Trademark License Agreement | | $0.00 |
| 121802045 | Dutch Honey, Inc. | Dutch Honey, Inc.<br>2220 DUTCH GOLD DRIVE,<br>LANCASTER, PA  17601 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121802046 | Dutch Honey, Inc. | Dutch Honey, Inc.<br>2220 DUTCH GOLD DRIVE,<br>LANCASTER, PA  17601 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement | | $0.00 |
| 121802048 | Dyla LLC | Dyla LLC<br>222 Broadway 19th Floor<br>New York, NY 10038 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121802052 | Dymatize Enterprises, Inc. | Dymatize Enterprises, Inc.<br>13737 N Stemmons Frwy<br>Farmers Branch, TX 75234 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802054 | Dynamic Health Laboratories, Inc. | Dynamic Health Laboratories, Inc.<br>110 Bridge Street, Floor 2<br>Brooklyn, NY 11201 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802055 | Dynata, LLC | Dynata, LLC<br>4 Research Drive, Suite 300<br>Shelton, CT 06484 | Vitamin Shoppe Industries LLC | Panel Partner Agreement | | $0.00 |
| 121802056 | E & F Sales, LLC | E & F Sales, LLC<br>5889 Whitmore Lake Road, Suite C<br>Brighton, MI 48116 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802062 | Eagle Labs, Inc. | Eagle Labs, Inc.<br>5000 Park Street North<br>St. Petersburg, FL 33709 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121802063 | Eagle Labs, Inc. | Eagle Labs, Inc.<br>5000 Park Street North<br>St. Petersburg, FL 376 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement | | $0.00 |
| 121802065 | Eagle Matrix LLLP | Eagle Matrix LLLP<br>4446-1A Hendricks Ave.<br>PMB#377<br>Jacksonville, FL 32207 | Vitamin Shoppe Industries LLC | Lease, dated 03/11/2016, as amended<br>(Jacksonville (River City)) | 0864 | $0.00 |
| 121802068 | Earth Mama Angel Baby | Earth Mama Angel Baby<br>9866 SE Empire Ct<br>Clackamas, OR 97015 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802071 | Earth Science Naturals | Earth Science Naturals<br>6383 Rose Lane, Suite B<br>Carpinteria, CA 93013 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802074 | Earth Science Naturals | Earth Science Naturals<br>6383 Rose Lane, Suite B<br>Carpinteria, CA 93013 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802075 | Earthrise Nutritionals LLC | Earthrise Nutritionals LLC<br>2151 Michelson Drive, Suite 258<br>Irvine, CA 92612 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802076 | Earth's Care Natural Products, Inc. | Earth's Care Natural Products, Inc.<br>7015 Marcelle Street<br>Paramount, CA 90723 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802081 | Earth's Care Natural Products, Inc. | Earth's Care Natural Products, Inc.<br>7015 Marcelle Street<br>Paramount, CA 90723 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802082 | East Broadway Tucson Co. LLC | East Broadway Tucson Co. LLC<br>c/o Benenson Capital Partners LLC<br>155 East 44th Street, 27th Floor<br>New York City, NY 10017 | Vitamin Shoppe Industries LLC | Lease, dated 04/22/2013, as amended<br>(Tucson) | 0598 | $0.00 |
| 121802083 | East End Associates LLC | East End Associates LLC<br>277 Park Ave.,<br>New York City, NY 10017 | Vitamin Shoppe Industries LLC | Lease, dated 02/01/1996, as amended<br>(72nd Street) | 0002 | $0.00 |
| 121802084 | East Hampton NY Enterprises LLC | East Hampton NY Enterprises LLC<br>P.O. Box 620712<br>New York City, NY 11362 | Vitamin Shoppe Industries LLC | Lease, dated 04/10/2023, as amended<br>(Commack) | 0895 | $0.00 |
| 121802088 | Easton Market SC, LLC | Easton Market SC, LLC<br>814 Commerce Drive<br>Suite 300<br>Oak Brook, IL 60523 | Vitamin Shoppe Industries LLC | Lease, dated 10/31/2010, as amended<br>(Columbus (Easton)) | 0529 | $0.00 |
| 121802090 | EastWing, LLC | EastWing, LLC<br>733 Struck Street<br>Unit4446/24<br>Madison, WI 53744 | Vitamin Shoppe Industries LLC | Lease, dated 12/07/2007, as amended<br>(Madison East) | 0382 | $0.00 |
| 121802091 | EasyVista Inc. | EasyVista Inc.<br>3 Columbus Circle, 15th Floor, Suite 1532<br>New York, NY 10019 | Vitamin Shoppe Industries LLC | EASYVISTA SOFTWARE LICENSE AND SERVICES AGREEMENT GENERAL TERMS AND CONDITIONS | | $12,015.81 |
| 121802092 | Eat Me Guilt Free 2 Corp | Eat Me Guilt Free 2 Corp<br>4600 SW 71st Ave<br>Miami, FL 33155 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802094 | Eatontown Plaza LLC | Eatontown Plaza LLC<br>523 Michigan Ave.,<br>Miami Beach, FL 33139 | Vitamin Shoppe Industries LLC | Lease, dated 08/01/2000, as amended<br>(EATONTOWN) | 0073 | $0.00 |
| 121802095 | EB Brands | EB Brands<br>4 Executive Plaza<br>Yonkers, NY 10701 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802097 | Echo Global Logistics | Echo Global Logistics<br>600 W. Chicago Ave., Suite 725<br>Chicago, IL 60654 | Vitamin Shoppe Industries LLC | Broker/Shipper Transportation Agreement | | $0.00 |
| 121802101 | Eclectic Institute Inc | Eclectic Institute Inc<br>36350 SE Industrial Way<br>Sandy, OR 97055 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802102 | Eclipse Real Estate LLC | Eclipse Real Estate LLC<br>601 Union Street<br>Suite 2300<br>Seattle, WA 98101 | Vitamin Shoppe Industries LLC | Lease, dated 11/01/2012, as amended<br>(Kenmore) | 1005 | $0.00 |
| 121802103 | Eco Lips | Eco Lips<br>329 10th Ave SE<br>Cedar Rapids, IA 52401 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802104 | Eco Vessel | Eco Vessel<br>5485 Conestoga Court Suite 100<br>Boulder, CO 80301 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802108 | Ecotrend Ecologics Ltd. | Ecotrend Ecologics Ltd.<br>125 West 3rd Avenue<br>Vancouver, BC V5Y 1E6 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802113 | Ecova, Inc. | Ecova, Inc.<br>1313 14 Atlantic, Mi 4500<br>Spokane, WA 99201 | Vitamin Shoppe Industries LLC | Total Energy & Sustainability Service Agreement | | $0.00 |
| 121802117 | Edge Realty Partners Austin LLC | Edge Realty Partners Austin LLC<br>515 Congress Avenue, Suite 2325<br>Austin, TX 78701 | Vitamin Shoppe Industries LLC | Exclusive Leasing Agreement | | $0.00 |
| 121802119 | Edgewood Retail, LLC | Edgewood Retail, LLC<br>c/o North American Development Group<br>360 South Rosemary Avenue, Suite 400<br>West Palm Beach, FL 33401 | Vitamin Shoppe Industries LLC | Lease, dated 05/26/2005, as amended<br>(Edgewood) | 0248 | $0.00 |
| 121802122 | EGATE-95, LLC | EGATE-95, LLC<br>8441 Cooper Creek Blvd.,<br>Bradenton, FL 34201 | Vitamin Shoppe Industries LLC | Lease, dated 12/07/2013, as amended<br>(Williamsville) | 0728 | $0.00 |
| 121802123 | Egg Whites International, LLC | Egg Whites International, LLC<br>630 W. Freedom Ave<br>Orange, CA 92865 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802125 | Egmont Honey Limited | Egmont Honey Limited<br>21 Connett Road West, Bell Bock<br>New Plymouth,  4312 | Vitamin Shoppe Procurement Services, LLC | PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | $0.00 |
| 121802126 | Egmont Honey Limited | Egmont Honey Limited<br>21 Connett Road West, Bell Bock<br>New Plymouth,  4312 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|----------------------|---------------|-----------|-------|----------------|
| 121802128 | Egyptian Magic Distribution LLC | Egyptian Magic Distribution LLC<br>3101 Clifton Ave.<br>Cincinnati, OH 45220 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802131 | Eight IP LLC | Eight IP LLC<br>860 Johnson Ferry Road, Suite 140156<br>Atlanta, GA 30342 | Vitamin Shoppe Procurement Services, LLC | License Agreement | | $0.00 |
| 121802145 | Eighteen Associates LLC | Eighteen Associates LLC<br>32 Court Street<br>Brooklyn, NY 11201 | Vitamin Shoppe Industries LLC | Lease, dated 06/01/1998, as amended<br>(Court Street) | 0036 | $0.00 |
| 121802147 | EJT II, LLC | EJT II, LLC<br>c/o The Shopping Center Group LLC<br>300 Galleria Pkwy, 12th Floor<br>Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Lease, dated 04/15/2016, as amended<br>(Homestead) | 0773 | $0.00 |
| 121802150 | Elder-Jones General Contractor | Elder-Jones General Contractor<br>1120 East 80th Street, Suite # 211<br>Bloomington, MN 55420 | Vitamin Shoppe Industries LLC | Construction Agreement | | $0.00 |
| 121802151 | Eldersburg Sustainable Redevelopment LLC | Eldersburg Sustainable Redevelopment LLC<br>Black Oak Associates<br>1 West Pennsylvania Ave., Ste. 975<br>Towson, MD 21204 | Vitamin Shoppe Industries LLC | Lease, dated 11/13/2015, as amended<br>(Eldersburg) | 0807 | $0.00 |
| 121802153 | Elemental Herbs Inc. | Elemental Herbs Inc.<br>PO Box 203<br>Morro Bay, CA 93443 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802157 | Elements Brands, LLC DBA Natural Dog Company | Elements Brands, LLC DBA Natural Dog Company<br>4444 South Blvd<br>Charlotte, NC 28209 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802162 | Elite Entertainment | Elite Entertainment<br>2 Hartford Drive Suite 106<br>Tinton Falls, NJ 07701 | Vitamin Shoppe Industries LLC | Entertainment Agreement | | $0.00 |
| 121802168 | Ellen Hartleb | Ellen Hartleb<br>21 West 34th Street<br>Erie, PA 16508 | Vitamin Shoppe Industries LLC | Contributor Agreement | | $0.00 |
| 121802171 | Elsevier B.V. | Elsevier B.V.<br>Radarweg 29<br>Amsterdam, 1043 NX | Vitamin Shoppe Industries LLC | Elsevier Subscription Agreement | | $0.00 |
| 121802174 | Elyptol Inc. | Elyptol Inc.<br>2500 Broadway, Suite F-125<br>Santa Monica, CA 90404 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802179 | Emerge Technologies, Inc. | Emerge Technologies, Inc.<br>1431 Greenway Drive, Suite 800<br>Irving, TX 75038 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802184 | Emerson Healthcare | Emerson Healthcare<br>Lock Box # 510782, 701 Market Street 199 3490<br>Philadelphia, PA 19175-0782 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $60,072.07 |
| 121802185 | Emerson Healthcare, LLC | Emerson Healthcare, LLC<br>Lock Box # 510782, 701 Market Street 199 3490<br>Philadelphia, PA 19175-0782 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802192 | Empire Today | Empire Today<br>2107 East Magnolia Street<br>Phoenix, AZ 85034 | Vitamin Shoppe Industries LLC | Empire Today Purchase Agreement | | $0.00 |
| 121802193 | Emporium Shoppes L.L.C. | Emporium Shoppes L.L.C.<br>2924 Davie Road<br>Suite 202<br>Fort Lauderdale, FL 33314 | Vitamin Shoppe Industries LLC | Lease, dated 06/20/2000, as amended<br>(West Palm Beach) | 0079 | $0.00 |
| 121802203 | Endangered Species Chocolate LLC | Endangered Species Chocolate LLC<br>5846 W. 73rd St<br>Indianapolis, IN 46278 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802208 | Engineered Sports Technology (EST) | Engineered Sports Technology (EST)<br>3839 Old Winter Garden Rd. Ste 1518<br>Orlando, FL 32805 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802211 | EN-R-G FOODS, LLC | EN-R-G FOODS, LLC<br>PO BOX 771162<br>Steamboat, CO 80477 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802293 | Entrepreneur Media, Inc. | Entrepreneur Media, Inc.<br>18061 FITCH<br>Irvine, CA 92614 | Vitamin Shoppe Industries LLC | Insertion Order | | $0.00 |
| 121802294 | Enviro Mechanical Technologies | Enviro Mechanical Technologies<br>83 Chamberlain Ave.<br>Elmwood Park, NJ 07407 | Vitamin Shoppe Industries LLC | Enviro Mechanical Technologies Maintenance and Service Contract | | $0.00 |
| 121802297 | Enviro Mechanical Technologies | Enviro Mechanical Technologies<br>83 Chamberlain Ave.<br>Elmwood Park, NJ 07407 | Vitamin Shoppe Industries LLC | MAINTENANCE AND SERVICE CONTRACT | | $0.00 |
| 121802300 | Enviro Mechanical Technologies | Enviro Mechanical Technologies<br>33-35 Sebago Street<br>Clifton, NJ 07013 | Vitamin Shoppe Industries LLC | Service & Maintenance Contract | | $0.00 |
| 121802301 | Enviro Mechanical Technologies USA LLC | Enviro Mechanical Technologies USA LLC<br>33-35 Sebago Street<br>Clifton, NJ 07013 | Vitamin Shoppe Industries LLC | MAINTENANCE AND SERVICE CONTRACT | | $0.00 |
| 121802305 | Enyotics Health Sciences Inc. | Enyotics Health Sciences Inc.<br>6-295 Queen Street East Suite 289<br>Brampton, ON L6W 4S6 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802310 | Enzymedica Inc. | Enzymedica Inc.<br>771 Commerce Dr<br>Venice, FL 34292 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802312 | Enzymedica, Inc. | Enzymedica, Inc.<br>771 Commerce Dr<br>Venice, FL 34292 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802314 | Epic Dental LLC | Epic Dental LLC<br>4735 South Cherry Street<br>Murray, UT 84123 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802315 | Epicor Retail Solutions Corporation | Epicor Retail Solutions Corporation<br>2800 Trans-Canada Highway<br>Pointe-Claire, QC H9R 1B1 | Vitamin Shoppe Industries LLC | Upgrade Statement of Work | | $0.00 |
| 121802318 | Epps Bridge Centre Property Company, LLC | Epps Bridge Centre Property Company, LLC<br>6445 Powers Ferry Road<br>Suite 120<br>Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Lease, dated 11/30/2013, as amended<br>(Athens) | 0654 | $0.00 |
| 121802324 | Erbaviva | Erbaviva<br>19831 Nordhoff Place #116<br>Chatsworth, CA 91311 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802326 | ERG Realty LLC | ERG Realty LLC<br>6 State Street,<br>Canaman, ME 04402 | Vitamin Shoppe Industries LLC | Lease, dated 11/22/2014, as amended<br>(Bangor) | 0784 | $0.00 |
| 121802333 | Ernst & Young LLP | Ernst & Young LLP<br>99 Wood Avenue South, Metropark<br>Iselin, NJ 08830-0471 | Vitamin Shoppe Industries LLC | TAS Valuation Services Statement of Work | | $0.00 |
| 121802350 | Erom Inc. | Erom Inc.<br>14630 Industry Gr<br>La Mirada, CA 90638 | Vitamin Shoppe Florida, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121802351 | Erom Inc. | Erom Inc.<br>14630 Industry Gr<br>La Mirada, CA 90638 | Vitamin Shoppe Global, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802352 | Erom Inc. | Erom Inc.<br>14630 Industry Gr<br>La Mirada, CA 90638 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802353 | Erom Inc. | Erom Inc.<br>14630 Industry Gr<br>La Mirada, CA 90638 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802354 | Erom Inc. | Erom Inc.<br>14630 Industry Gr<br>La Mirada, CA 90638 | Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802355 | Escali, Corp. | Escali, Corp.<br>3203 Corporate Center Drive, Suite 150<br>Burnsville, MN 55306 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802358 | ESPN | ESPN<br>500 South Buena Vista Street<br>Burbank, CA 91521 | Vitamin Shoppe Industries LLC | Letter of Agreement | | $0.00 |
| 121802360 | Essentia Water LLC | Essentia Water LLC<br>27833 Bothell-Everett Hwy, Suite 220<br>Bothell, WA 98021 | Vitamin Shoppe Florida, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802362 | Essentia Water LLC | Essentia Water LLC<br>27833 Bothell-Everett Hwy, Suite 220<br>Bothell, WA 98021 | Vitamin Shoppe Global, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802363 | Essentia Water LLC | Essentia Water LLC<br>27833 Bothell-Everett Hwy, Suite 220<br>Bothell, WA 98021 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802365 | Essentia Water LLC | Essentia Water LLC<br>27833 Bothell-Everett Hwy, Suite 220<br>Bothell, WA 98021 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802366 | Essentia Water LLC | Essentia Water LLC<br>27833 Bothell-Everett Hwy, Suite 220<br>Bothell, WA 98021 | Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802367 | Essential Formulas Incorporated | Essential Formulas Incorporated<br>1861 Valley View Lane Ste 180<br>Farmers Branch, TX 75234 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802374 | Essential Living Foods Inc. | Essential Living Foods Inc.<br>3550 Hayden Avenue<br>Culver City, CA 90232 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802379 | Essential Source, Inc. | Essential Source, Inc.<br>625 W. Deer Valley Rd., 103-152<br>Phoenix, AZ 85027 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802384 | ETB North America, LLC | ETB North America, LLC<br>200 S. College Street Suite 1530<br>Charlotte, NC 28202 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802386 | Eternal Beverages Inc | Eternal Beverages Inc<br>2950 Buskirk Ave # 312<br>Walnut Creek, CA 94597 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802388 | Ethoca Limited | Ethoca Limited<br>100 Sheppard Avenue East, Suite 605<br>Toronto, ON M2N 6N5 | Vitamin Shoppe Procurement Services, LLC | Ethoca Alerts Services Agreement | | $0.00 |
| 121802390 | Etkin Executive Search Group | Etkin Executive Search Group<br>273 MERRICK ROAD<br>Lynbrook, NY 11563 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement | | $0.00 |
| 121802391 | Euger Lin | Euger Lin<br>3 Joslin Lane,<br>Copenhagen, Capital Region of Denmark 1772 | Vitamin Shoppe Industries LLC | Lease, dated 11/15/2014, as amended<br>(Marlborough) | 0814 | $0.00 |
| 121802392 | EUROCHOC AMERICAS CORPORATION | EUROCHOC AMERICAS CORPORATION<br>4325 INDECO COURT<br>CINCINNATI, OH 45241 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802394 | Europa Sports Products LLC | Europa Sports Products LLC<br>11401 Granite Street<br>Charlotte, NC 28273 | Betancourt Sports Nutrition, LLC | EUROPA SPORTS PRODUCTS LLC CORPORATE ACCOUNT VENDOR AGREEMENT | | $0.00 |
| 121802400 | Europa Sports Products, Inc. | Europa Sports Products, Inc.<br>11401-H Granite Street<br>Charlotte, NC 28273 | Vitamin Shoppe Procurement Services, LLC | Delivery Truck Advertising Contract | | $0.00 |
| 121802406 | EuroPharma Inc. | EuroPharma Inc.<br>955 Challenger Drive<br>Green Bay, WI 54311 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802408 | Eustis Covenant Group LLC | Eustis Covenant Group LLC<br>2460 Paseo Verde Parkway<br>Suite 145<br>Henderson, NV 89074 | Vitamin Shoppe Industries LLC | Lease, dated 02/23/2017, as amended<br>(Mount Dora) | 0764 | $0.00 |
| 121802410 | Evalar, Inc. | Evalar, Inc.<br>7900 Glades Road Suite 425<br>Boca Raton, FL 33434 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802416 | EVIA & Associates (Columbia) LLC | EVIA & Associates (Columbia) LLC<br>1620 Scott Avenue,<br>Charlotte, NC 28203 | Vitamin Shoppe Industries LLC | Lease, dated 04/03/2006, as amended<br>(Forest Acres) | 0262 | $32.06 |
| 121802417 | Evolution Salt Co | Evolution Salt Co<br>11212 Metric Blvd, Ste 100<br>Austin, TX 78758 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802420 | Evolved Group, LLC, d/b/a Buy Box Experts | Evolved Group, LLC, d/b/a Buy Box Experts<br>10808 South River Front Parkway, Suite 3053<br>South Jordan, UT 84095 | Betancourt Sports Nutrition, LLC | Amazon Management Contract | | $0.00 |
| 121802421 | Evolved Group, LLC, d/b/a Buy Box Experts | Evolved Group, LLC, d/b/a Buy Box Experts<br>10808 South River Front Parkway, Suite 3053<br>South Jordan, UT 84095 | Vitamin Shoppe Industries LLC | Amazon Management Contract | | $0.00 |
| 121802423 | EW Mansell, LLC and East West Commons Investors, LLC | EW Mansell, LLC and East West Commons Investors, LLC<br>c/o Colliers International Management - Atlanta LLC<br>1230 Peachtree Street NE Atlanta, Suite 800<br>Atlanta, GA 30309 | Vitamin Shoppe Industries LLC | Lease, dated 07/28/2017, as amended<br>(Austell) | 0868 | $0.00 |
| 121802426 | Exclusive Supplements Inc. | Exclusive Supplements Inc.<br>3000 Casteel Dr<br>Coraopolis, PA 15108 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802433 | EXIGIS, LLC | EXIGIS, LLC<br>589 8th Ave, Floor 8<br>New York, NY 10018 | Vitamin Shoppe Industries LLC | EXIGIS Statement of Services ("SOS") | | $7,659.54 |
| 121802434 | Experian Marketing Solutions LLC | Experian Marketing Solutions LLC<br>53 State Street Ste 20<br>Boston, MA 02109 | Vitamin Shoppe Industries LLC | Experian Agreement for Signature: VSI- Renewal Oct 2019 | | $0.00 |
| 121802444 | Expicient Inc. | Expicient Inc.<br>26, Chestnut St, Suite 1 D<br>Andover, MD 01810 | Vitamin Shoppe Procurement Services, LLC | Statement of Work For Enhancements and Break Fix | | $0.00 |
| 121802451 | Express Messenger Systems, Inc dba OnTrac | Express Messenger Systems, Inc dba OnTrac<br>2501 S. Price Rd.<br>Chandler, AZ 85286 | Vitamin Shoppe Industries LLC | Transportation Services Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121802452 | Express Messenger Systems, Inc. dba OnTrac | Express Messenger Systems, Inc. dba OnTrac<br>2501 S. Price Rd.<br>Chandler, AZ 85286 | Vitamin Shoppe Industries LLC | ONTRAC SERVICE AGREEMENT WITH The Vitamin Shoppe | | $0.00 |
| 121802453 | Express Services, Inc. | Express Services, Inc.<br>8345 W. Thunderbird Road, Suite B-107<br>Peoria, AZ 85381 | Vitamin Shoppe Procurement Services, LLC | Staffing Services Agreement | | $0.00 |
| 121802455 | EyeScience Labs, LLC | EyeScience Labs, LLC<br>493 Village Park Drive<br>Powell, OH 43065 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802458 | FAAR Properties LLC | FAAR Properties LLC<br>100 Garvies Point Road<br>Unit 1037<br>Glen Cove, NY 11542 | Vitamin Shoppe Industries LLC | Lease, dated 11/01/2004, as amended<br>(New Hartford) | 0257 | $0.00 |
| 121802459 | FABIA, LLC | FABIA, LLC<br>P.O. Box 2233<br>Valparaiso, IN 46384 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802460 | FABWA, LLC | FABWA, LLC<br>P.O. Box 2233<br>Valparaiso, IN 46384 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802462 | Facebook | Facebook<br>15161 COLLECTIONS CENTER DRIVE<br>Chicago, IL 60693 | Vitamin Shoppe Industries LLC | Facebook (Commerce Product Seller Agreement) | | $160,682.04 |
| 121802466 | Factor Nutrition Labs LLC | Factor Nutrition Labs LLC<br>100 Commercial St. Suite 200<br>Portland, ME 04101 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802468 | Fahrenheit IT | Fahrenheit IT<br>10375 PARK MEADOWS DRIVE, SUITE 475<br>Littleton, CO 80124 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement | | $0.00 |
| 121802470 | Fairway Equity Partners, LLC | Fairway Equity Partners, LLC<br>c/o Fairway Union<br>12818 Lott Ave.<br>Houston, TX 77089 | Vitamin Shoppe Industries LLC | Lease, dated 01/20/2005, as amended<br>(Pasadena TX) | 0278 | $0.00 |
| 121802471 | Fairy Tales Hair Care, Inc. | Fairy Tales Hair Care, Inc.<br>4 Just Road<br>Fairfield, NJ 07004 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802474 | Falcon Landing LLC | Falcon Landing LLC<br>5839 Via Verona View,<br>Colorado Springs, CO 80919 | Vitamin Shoppe Industries LLC | Lease, dated 07/14/2005, as amended<br>(Colorado Springs) | 0243 | $0.00 |
| 121802479 | Fastly, Inc. | Fastly, Inc.<br>P.O. Box 78266<br>San Francisco, CA 94107 | Vitamin Shoppe Industries LLC | Service Order | | $12,501.50 |
| 121802483 | FC Rancho, LLC | FC Rancho, LLC<br>C/O: Milan Capital Management Inc.<br>701 S. Parker Street, Suite 5200<br>Orange, CA 92868 | Vitamin Shoppe Industries LLC | Lease, dated 10/19/2004, as amended<br>(Rancho Cucamonga) | 0194 | $0.00 |
| 121802484 | Feasterville Realty Associates, LP | Feasterville Realty Associates, LP<br>c/o Abrams Realty & Development<br>310 Yorktown Plaza,<br>Elkins Park, PA 19027 | Vitamin Shoppe Industries LLC | Lease, dated 08/12/2015, as amended<br>(Feasterville) | 0835 | $0.00 |
| 121802486 | Federal Heath Sign Company, LLC | Federal Heath Sign Company, LLC<br>1806 Rochester Industrial Dr.<br>Rochester Hills, MI 48309 | Vitamin Shoppe Industries LLC | Master Supply Agreement | | $0.00 |
| 121802487 | Federal Realty OP LP | Federal Realty OP LP<br>909 Rose Avenue<br>Suite #200<br>Rockville, MD 20852 | Vitamin Shoppe Industries LLC | Lease, dated 02/02/2011, as amended<br>(Bala Cynwyd) | 0504 | $33.36 |
| 121802496 | Federal Way Crossings Owner, LLC and Trimark FWC Owner, LLC | Federal Way Crossings Owner, LLC and Trimark FWC Owner, LLC<br>10655 NE 4th Street<br>Suite 700<br>Bellevue, WA 98004 | Vitamin Shoppe Industries LLC | Lease, dated 08/05/2006, as amended<br>(Federal Way) | 1016 | $0.00 |
| 121802497 | FedEx | FedEx<br>CORPORATE ACCTS. RECEIVABLE, 333 EAST LEMON ST<br>Lakeland, FL 338045001 | Vitamin Shoppe Industries LLC | FedEx Transportation Services Agreement | | $0.00 |
| 121802502 | Felix Center On Kirby Ltd. | Felix Center On Kirby Ltd.<br>1800 St. James Place<br>Suite 300<br>Houston, TX 77056 | Vitamin Shoppe Industries LLC | Lease, dated 09/09/2004, as amended<br>(Rice Village) | 0232 | $0.00 |
| 121802503 | Ferrara & Company | Ferrara & Company<br>301 College Road East<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Best Year Ever Campaign Concept Statement of Work | | $0.00 |
| 121802506 | Ferro's Restaurant, LLC | Ferro's Restaurant, LLC<br>145 East 50th Street<br>New York, NY 10022 | Vitamin Shoppe Industries LLC | Sales / Catering Contract | | $0.00 |
| 121802507 | Festival of Hyannis LLC | Festival of Hyannis LLC<br>c/o Kimco Realty Corporation<br>500 North Broadway, Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, dated 08/05/2008, as amended<br>(Hyannis) | 0414 | $0.00 |
| 121802510 | Festival Properties, Inc. | Festival Properties, Inc.<br>1215 Gessner Road<br>Houston, TX 77055 | Vitamin Shoppe Industries LLC | Lease, dated 10/19/2004, as amended<br>(West Colonial) | 0087 | $0.00 |
| 121802513 | Fetch for Cool Pets LLC | Fetch for Cool Pets LLC<br>115 Kennedy Drive,<br>Sayreville, NJ 08872 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802522 | Fifth & Alton (Edens) LLC | Fifth & Alton (Edens) LLC<br>500 East Broward Boulevard<br>Suite 1620,<br>Fort Lauderdale, FL 33301 | Vitamin Shoppe Industries LLC | Lease, dated 09/24/2009, as amended<br>(South Beach) | 0468 | $1,844.12 |
| 121802523 | Fifth & Alton (Edens) LLC | Fifth & Alton (Edens) LLC<br>1221 Main Street<br>Suite 1000<br>Columbia, SC 29201 | Vitamin Shoppe Industries LLC | Lease, dated 12/16/2024, as amended<br>(Miami Beach (Relocation)) | 0901 | $1,844.12 |
| 121802524 | Fifty144 Oak View Partners, LLC and Crescent Partners, LLC | Fifty144 Oak View Partners, LLC and Crescent Partners, LLC<br>Oak View Hollow c/o The Lund Company<br>450 Regency Parkway, Suite 200<br>Omaha, NE 68114 | Vitamin Shoppe Industries LLC | Lease, dated 02/13/2012, as amended<br>(Omaha) | 0580 | $0.00 |
| 121802525 | Fina Bueno, Inc. dba healthy hoohoo | Fina Bueno, Inc. dba healthy hoohoo<br>70 SW Century Drive Suite 100-289<br>Bend, OR 97702 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802529 | Financial Recovery Services, LLC | Financial Recovery Services, LLC<br>80 Wesley Street<br>South Hackensack, NJ 07606 | Vitamin Shoppe Industries LLC | Exclusive Claims Management Agreement for U.S. & Canada Consumer & Antitrust Actions | | $0.00 |
| 121802530 | Financial Software Innovations, Inc. | Financial Software Innovations, Inc.<br>3102 Bee Caves Road, Suite 200<br>Austin, TX 78746 | Vitamin Shoppe Industries LLC | Financial Software Innovations, Inc. FSITrack Contract | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|----------------------|---------------|-----------|-------|----------------|
| 121802543 | First Amendment & Restatement of the Massimo Musa Revokable Trust 2021 Gunbarrel Road, Chattanooga TN | First Amendment & Restatement of the Massimo Musa Revokable Trust 2021 Gunbarrel Road, Chattanooga TN 4800 No Federal Highway Suite 201B Boca Raton, FL 33431 | Vitamin Shoppe Industries LLC | Lease, dated 10/23/2002, as amended (Chattanooga) | 0141 | $0.00 |
| 121802544 | FIRST CC (WEST WENDOVER) LLC | FIRST CC (WEST WENDOVER) LLC 801 East Morehead Street, Suite 301 Charlotte, NC 28202 | Vitamin Shoppe Industries LLC | Lease Agreement | | $0.00 |
| 121802551 | First Endurance | First Endurance PO Box 71661 Salt Lake City, UT 84171 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802566 | Fit Butters LLC | Fit Butters LLC 11526 Brayburn Trail Dayton, MN 55369 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802568 | Fit Foods Distribution Inc. | Fit Foods Distribution Inc. PO Box 43, STN MAIN Port Coquitlam, BC V3C 3V5 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802570 | Fit Products, LLC | Fit Products, LLC 1606 Camerbur Drive, ORLANDO, FL  32805 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $295.01 |
| 121802577 | fitlosophy, inc. | fitlosophy, inc. 260 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802583 | FITzee Foods Inc. | FITzee Foods Inc. PO Box 515381, #75732 Los Angeles, CA 90051-6681 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802590 | Five Star Organics LLC | Five Star Organics LLC 2925 Adeline Street Oakland, CA 94608 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802595 | Flatworld Solutions Inc. | Flatworld Solutions Inc. Princeton Forrestal Village, 116 Village Blvd, Suite, 200 Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Work Order | | $0.00 |
| 121802600 | FlexPower, Inc | FlexPower, Inc 823 Gilman St Berkeley, CA 94710 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802609 | flexReceipts | flexReceipts 201 SOUTH ORANGE AVENUE, SUITE 925 Orlando, FL 32801 | Vitamin Shoppe Industries LLC | Vitamin Shoppe flexReceipts Support | | $0.00 |
| 121802611 | Flora, Inc. | Flora, Inc. 805 E Badger Rd. Lynden, WA 98264 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802624 | Florida Bottling, Inc. | Florida Bottling, Inc. 1035 NW 21st Terrace Miami, FL 33127 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802625 | Florida Investments 8 LLC | Florida Investments 8 LLC c/o One Global Property Management LLC 900 North Federal Highway, Suite 300 Hallandale Beach, FL 33009 | Vitamin Shoppe Industries LLC | Lease, dated 11/22/2014, as amended (St. Augustine) | 0805 | $0.00 |
| 121802626 | Florida Investments 9 LLC | Florida Investments 9 LLC c/o One Global Property Management LLC 900 North Federal Highway, Suite 300 Hallandale Beach, FL 33009 | Vitamin Shoppe Industries LLC | Lease, dated 10/03/2016, as amended (Port Charlotte) | 0856 | $0.00 |
| 121802627 | FLUROWATER INC. | FLUROWATER INC. 44 WALL STREET, 12th FLOOR NEW YORK, NY 10005 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802630 | FLW 101, LLC | FLW 101, LLC 1001 B. Avenue Suite 301 Coronado, CA 92118 | Vitamin Shoppe Industries LLC | Lease, dated 10/07/2012, as amended (N. Scottsdale) | 0571 | $0.00 |
| 121802634 | Focus Nutrition LLC | Focus Nutrition LLC 96 N 1800 W #11 Lindon, UT 84042 | Vitamin Shoppe Florida, LLC | Purchase Agreement | | $0.00 |
| 121802635 | Focus Nutrition LLC | Focus Nutrition LLC 96 N 1800 W #11 Lindon, UT 84042 | Vitamin Shoppe Global, LLC | Purchase Agreement | | $0.00 |
| 121802636 | Focus Nutrition LLC | Focus Nutrition LLC 96 N 1800 W #11 Lindon, UT 84042 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802638 | Focus Nutrition LLC | Focus Nutrition LLC 96 N 1800 W #11 Lindon, UT 84042 | Vitamin Shoppe Mariner, LLC | Purchase Agreement | | $0.00 |
| 121802639 | Focus Nutrition LLC | Focus Nutrition LLC 96 N 1800 W #11 Lindon, UT 84042 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802641 | FOF II Alamance Property Owner, LLC | FOF II Alamance Property Owner, LLC c/o Foundry Commercial LLC 420 S. Orange Ave., Suite 400 Orlando, FL 32801 | Vitamin Shoppe Industries LLC | Lease, dated 06/11/2009, as amended (Burlington) | 0392 | $0.00 |
| 121802642 | Food for Health International | Food for Health International 825 E 800 N Orem, UT 84097 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802645 | Food Science Corp | Food Science Corp 20 New England Drive Essex Junction, VT 05452 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802647 | FoodScience Corp | FoodScience Corp 20 New England Drive Essex Junction, VT 05452 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802648 | FoodScience Corporation | FoodScience Corporation 20 New England Drive Essex Junction, VT 05452 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802650 | FoodState Inc. | FoodState Inc. 380 & 390 Harvey Rd Manchester, NH 03103 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802655 | Foothills Shopping Center, LLC | Foothills Shopping Center, LLC c/o Capital Asset Management 2701 E. Camelback Rd., Ste. 170 Phoenix, AZ 85016 | Vitamin Shoppe Industries LLC | Lease, dated 05/22/2015, as amended (Ahwatukee) | 0777 | $0.00 |
| 121802656 | Fordham Retail Associates, LLC | Fordham Retail Associates, LLC 999 Waterside Drive Suite 2300 Norfolk, VA 23510 | Vitamin Shoppe Industries LLC | Lease, dated 01/20/2011, as amended (Fordham Road) | 0512 | $0.00 |
| 121802657 | FOREMAN PRO CLEANING, LLC | FOREMAN PRO CLEANING, LLC 101 Production Drive, Suite 100-b Yorktown, VA 23693 | Vitamin Shoppe Industries LLC | Critical Environment Cleaning Proposal | | $1,342.00 |
| 121802671 | Formulite, Inc DBA. Purus Labs, Inc. | Formulite, Inc DBA. Purus Labs, Inc. 11370 Pagemill Rd Dallas, TX 75243 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121802732 | Fortna Inc. | Fortna Inc.<br>333 Buttonwood Street<br>West Reading, PA 19611 | Vitamin Shoppe Procurement Services, LLC | Ashland, VA DC MHS Implementation - DTC/PTS3/Shipping | | $0.00 |
| 121802691 | Fortna Inc. | Fortna Inc.<br>333 Buttonwood Street<br>West Reading, PA 19611 | Vitamin Shoppe Industries LLC | Fortna Technical Support Agreement | | $0.00 |
| 121802694 | Fortna Inc. | Fortna Inc.<br>333 Buttonwood Street<br>West Reading, PA 19611 | Vitamin Shoppe Industries LLC | Material Handling System Agreement | | $0.00 |
| 121802734 | Fortna Inc. | Fortna Inc.<br>333 Buttonwood Street<br>West Reading, PA 19611 | Vitamin Shoppe Procurement Services, LLC | Material Handling System Agreement | | $0.00 |
| 121802745 | Forward Foods LLC | Forward Foods LLC<br>2310 S. Carson St #6<br>Carson City, NV 89701 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802746 | Fountain Property LLC | Fountain Property LLC<br>20814 Gartel Drive,<br>Walnut, CA 91789 | Vitamin Shoppe Industries LLC | Lease, dated 01/18/2008, as amended<br>(Bakersfield) | 0380 | $0.00 |
| 121802749 | Four Sigma Foods, Inc. | Four Sigma Foods, Inc.<br>2711 Centerville Road PMB #7988, 120<br>Wilmington, DE 19808-1645 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802753 | Fowler Investment Company LLC | Fowler Investment Company LLC<br>2805 W. Horatio St. # Office,<br>Tampa, FL 33609 | Vitamin Shoppe Industries LLC | Lease, dated 10/01/2002, as amended<br>(Tampa-University Park) | 0124 | $0.00 |
| 121802755 | FR Grossmont, LLC | FR Grossmont, LLC<br>c/o Federal Realty Investment Trust<br>909 Rose Avenue, Suite 200<br>Rockville, MD 20852 | Vitamin Shoppe Industries LLC | Lease, dated 01/11/2015, as amended<br>(La Mesa) | 0183 | $0.00 |
| 121802770 | Franklin Covey Client Sales, Inc. | Franklin Covey Client Sales, Inc.<br>2200 West Parkway Boulevard<br>Salt Lake City, UT 84119 | Vitamin Shoppe Industries LLC | Amendment to the All Access Pass License Agreement | | $0.00 |
| 121802779 | Freeman Expositions, Inc. | Freeman Expositions, Inc.<br>1600 Viceroy Drive, Suite 100<br>Dallas, TX 75235 | Vitamin Shoppe Industries LLC | Master Service Agreement | | $0.00 |
| 121802781 | French Transit, Ltd. | French Transit, Ltd.<br>398 Beach Road<br>Burlingame, CA 94010 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802785 | Frontier Bel Air LLC | Frontier Bel Air LLC<br>c/o Geneva Management LLC<br>2950 SW 27th Avenue,  Suite 300<br>Miami, FL 33133 | Vitamin Shoppe Industries LLC | Lease, dated 08/16/2007, as amended<br>(Bel Air) | 0337 | $0.00 |
| 121802786 | Frontier Dania LLC | Frontier Dania LLC<br>c/o Geneva Management LLC<br>2950 SW 27th Avenue,  Suite 300<br>Miami, FL 33133 | Vitamin Shoppe Industries LLC | Lease, dated 01/05/2010, as amended<br>(Hollywood) | 0420 | $0.00 |
| 121802787 | Frontier Dover LLC | Frontier Dover LLC<br>c/o Geneva Management LLC<br>2950 SW 27th Avenue,  Suite 300<br>Miami, FL 33133 | Vitamin Shoppe Industries LLC | Lease, dated 05/30/2011, as amended<br>(Dover) | 0546 | $8.93 |
| 121802788 | Frontier Essentials, LLC | Frontier Essentials, LLC<br>3021 78th Street, PO Box 299<br>Norway, IA 46360 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802793 | Frontier Kissimmee LLC | Frontier Kissimmee LLC<br>c/o Geneva Management LLC<br>2950 SW 27th Avenue,  Suite 300<br>Miami, FL 33133 | Vitamin Shoppe Industries LLC | Lease, dated 12/19/2011, as amended<br>(Kissimmee) | 0554 | $0.00 |
| 121802794 | Frontier Osceola LLC | Frontier Osceola LLC<br>c/o Geneva Management LLC<br>2950 SW 27th Avenue,  Suite 300<br>Miami, FL 33133 | Vitamin Shoppe Industries LLC | Lease, dated 01/01/2010, as amended<br>(Merritt Island) | 0419 | $0.00 |
| 121802797 | FULL CORE LLC | FULL CORE LLC<br>1015 Atlantic Blvd #296<br>Atlantic Beach, FL 32233 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802801 | Fungi Perfecti LLC | Fungi Perfecti LLC<br>PO Box 7634<br>Olympia, WA 98507 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $79,809.62 |
| 121802808 | Funhouse Plaza LLC | Funhouse Plaza LLC<br>291 South Broadway,<br>Salem, NH 03079 | Vitamin Shoppe Industries LLC | Lease, dated 01/23/2012, as amended<br>(Salem) | 0583 | $0.00 |
| 121802810 | Fuse Networks | Fuse Networks<br>12628 INTERURBAN AVE S, SUITE 100<br>Seattle, WA 98168 | Vitamin Shoppe Industries LLC | Statement of Work: Fuse Cloud VoIP | | $0.00 |
| 121802811 | Fuse Networks, LLC | Fuse Networks, LLC<br>7100 FORT DENT WAY, SUITE 140<br>TUKWILA, WA 98188 | Vitamin Shoppe Industries LLC | Service Level Agreement | | $0.00 |
| 121802817 | Futurebiotics LLC | Futurebiotics LLC<br>70 Commerce Drive<br>Hauppauge, NY 11788 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802823 | G&I X CenterPoint LLC | G&I X CenterPoint LLC<br>c/o Pine Tree Commercial Realty LLC<br>814 Commerce Drive, Suite 300<br>Oak Brook, IL 60523 | Vitamin Shoppe Industries LLC | Lease, dated 10/30/2012, as amended<br>(Grand Rapids) | 0599 | $0.00 |
| 121802825 | G&T Investments LLC | G&T Investments LLC<br>P.O. Box 1559<br>Las Cruces, NM 88004 | Vitamin Shoppe Industries LLC | Lease, dated 02/16/2014, as amended<br>(North Little Rock) | 0686 | $0.00 |
| 121802826 | G4S Secure Solutions (USA) Inc. | G4S Secure Solutions (USA) Inc.<br>1395 University Boulevard<br>Jupiter, FL 33458 | Vitamin Shoppe Industries LLC | Security Services Agreement | | $0.00 |
| 121802835 | Gabrielle Wolinsky | Gabrielle Wolinsky<br>[ADDRESSES ON FILE - AVAILABLE<br>UPON REQUEST] | Vitamin Shoppe Industries LLC | Contributor Agreement | | $2,450.00 |
| 121802841 | Gaithersburg Commons LLC | Gaithersburg Commons LLC<br>c/o Milbrook Properties<br>42 Bayview Avenue<br>Manhasset, NY 11030 | Vitamin Shoppe Industries LLC | Lease, dated 11/30/1998, as amended<br>(Gaithersburg) | 0052 | $48.35 |
| 121802842 | Gaitway Plaza LLC | Gaitway Plaza LLC<br>c/o wpg<br>4900 East Dublin Granville Road, 4th Floor<br>Westerville, OH 43081 | Vitamin Shoppe Industries LLC | Lease, dated 03/30/2004, as amended<br>(Ocala) | 0199 | $0.00 |
| 121802844 | Galam, Inc | Galam, Inc<br>833 W. South Boulder Road<br>Louisville, CO 80027 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802845 | Galleria Alpha Plaza, Ltd. | Galleria Alpha Plaza, Ltd.<br>2001 Preston Road<br>Plano, TX 75093 | Vitamin Shoppe Industries LLC | Lease, dated 01/27/2025, as amended<br>(Alpha Road) | 0905 | $0.00 |
| 121802846 | Gallup & Whalen Santa Maria | Gallup & Whalen Santa Maria<br>2105 Castleview Dr.,<br>Turlock, CA 95382 | Vitamin Shoppe Industries LLC | Lease, dated 12/23/2012, as amended<br>(Pleasant Hill) | 0638 | $0.00 |
| 121802850 | Gamma Enterprises LLC | Gamma Enterprises LLC<br>113 Alder Street<br>West Babylon, NY 11704 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121802852 | Garden of Life LLC | Garden of Life LLC<br>4200 Northcorp Parkway, Suite 200<br>PALM BEACH GARDENS, FL 33410 | Vitamin Shoppe Procurement Services, LLC | Amendment to Purchase Agreement | | $0.00 |
| 121802854 | Garden of Life, LLC | Garden of Life, LLC<br>4200 Northcorp Parkway, Suite 200<br>Palm Beach Gardens, FL 33410 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121802856 | Garmin USA, Inc. | Garmin USA, Inc.<br>1200 East 151st Street<br>Olathe, KS 66062 | Vitamin Shoppe Industries LLC | Domestic Dealer Agreement - Specialty Market | | $0.00 |
| 121802861 | Gaslight Alley, LLC | Gaslight Alley, LLC<br>12725 Ventura Boulevard<br>Suite A<br>Studio City, CA 91604 | Vitamin Shoppe Industries LLC | Lease, dated 07/01/2015, as amended<br>(Studio City) | 0838 | $0.00 |
| 121802863 | Gaspari Nutrition, Inc. | Gaspari Nutrition, Inc.<br>575 Prospect Street, SUITE 230<br>Lakewood, NJ 08701 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802871 | GC Baybrook, L.P. | GC Baybrook, L.P.<br>788 W. Sam Houston Parkway North<br>Suite 206<br>Houston, TX 77024 | Vitamin Shoppe Industries LLC | Lease, dated 10/07/2004, as amended<br>(Webster-Baybrook) | 0208 | $0.00 |
| 121802877 | GE Nutrients, Inc. | GE Nutrients, Inc.<br>19700 Fairchild Road, Suite 380<br>Irvine, CA 92612 | Vitamin Shoppe Industries LLC | Trademark License Agreement | | $0.00 |
| 121802878 | GEAR NUTRACEUTICALS | GEAR NUTRACEUTICALS<br>41 Mill Pond Road<br>Jackson, NJ 08527 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802879 | Geiger JB Property, LLC | Geiger JB Property, LLC<br>2055 South Kanner Highway,<br>Stuart, FL 34995 | Vitamin Shoppe Industries LLC | Lease, dated 09/03/2002, as amended<br>(Jensen Beach) | 0114 | $0.00 |
| 121802880 | GELITA USA, Inc. | GELITA USA, Inc.<br>2445 Port Neal Industrial Road<br>Sergeant Bluff, IA 51054 | Vitamin Shoppe Industries LLC | Trademark License Agreement | | $0.00 |
| 121802884 | Genacol International Corporation Inc. | Genacol International Corporation Inc.<br>81 Gaston-DuMoulin<br>Blainville, QC J7C 6B4 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802891 | GENCEUTIC NATURALS | GENCEUTIC NATURALS<br>549 A Pompton Ave, Suite 208<br>Cedar Grove, NJ 07009 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802892 | Genesis Today, Inc. | Genesis Today, Inc.<br>14101 W. Hwy 290, Bldg. 1900<br>Austin, TX 78737 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802896 | Genesys Cloud Services, Inc. | Genesys Cloud Services, Inc.<br>1302 El Camino Real, Suite 300<br>Menlo Park, CA 94025 | Vitamin Shoppe Industries LLC | Renewal Services Order 2022-Q-06873 | | $0.00 |
| 121802900 | Genesys Telecommunications Laboratories, Inc. | Genesys Telecommunications Laboratories, Inc.<br>2001 Junipero Serra Blvd.<br>Daly City, CA 94014 | Vitamin Shoppe Industries LLC | Statement of Work for Alpine Access - IVR | | $0.00 |
| 121802901 | Geneva Commons Shoppes LLC | Geneva Commons Shoppes LLC<br>8424 Evergreen Lane<br>Darien, IL 60561 | Vitamin Shoppe Industries LLC | Lease, dated 09/15/2003, as amended<br>(Geneva) | 0130 | $0.00 |
| 121802902 | GENEXA LLC | GENEXA LLC<br>269 South Beverly Drive, Suite 510<br>Beverly Hills, CA 90212 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $9,672.07 |
| 121802905 | GenServe, Inc. | GenServe, Inc.<br>100 Newtown Road<br>Plainview, NY 11803 | Vitamin Shoppe Industries LLC | Standby Power Maintenance Agreement | | $0.00 |
| 121802913 | Genuine Health | Genuine Health<br>317 Adelaide St. W. Suite 501<br>Toronto, ON M5V 1P9 | Vitamin Shoppe Procurement Services, LLC | Proposition 65 - Shelf-Tag Program | | $0.00 |
| 121802915 | Genuine Health Co. Ltd | Genuine Health Co. Ltd<br>775 East Blithedale Ave #364<br>Mill Valley, CA 94941 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $364 |
| 121802919 | George Harriss Properties, LLC | George Harriss Properties, LLC<br>3905 Oleander Dr<br>Suite B<br>Wilmington, NC 28403 | Vitamin Shoppe Industries LLC | Lease, dated 04/07/2010, as amended<br>(Oleander) | 0480 | $0.00 |
| 121802920 | George N. Snelling | George N. Snelling<br>d/b/a Landover Developments One LLC<br>610 Brae Burn Dr.<br>Martinez, GA 30907 | Vitamin Shoppe Industries LLC | Lease, dated 02/15/2009, as amended<br>(Pensacola) | 0383 | $0.00 |
| 121802922 | German American Technologies dba GAT | German American Technologies dba GAT<br>64 Sonne, Siche ave<br>SME10, 20210+ | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802925 | Get Real Nutrition, LLC | Get Real Nutrition, LLC<br>1201 U.S. Highway One, Suite 350<br>North Palm Beach, FL 33408 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802936 | GGPA State College 1998, L.P. | GGPA State College 1998, L.P.<br>500 Grant Street<br>Suite 2000<br>Pittsburgh, PA 15219 | Vitamin Shoppe Industries LLC | Lease, dated 09/10/2003, as amended<br>(Mentor) | 0198 | $0.00 |
| 121802937 | GHOST Beverages, LLC | GHOST Beverages, LLC<br>400 N State Street<br>Chicago, IL 60654 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802940 | GIC Engineering Inc. | GIC Engineering Inc.<br>11806 Race Track Road<br>Tampa, FL 33626 | Vitamin Shoppe Industries LLC | GIC Softgel Line Exchange Agreement | | $0.00 |
| 121802941 | GIGLIOTTI HOLDINGS LP | GIGLIOTTI HOLDINGS LP<br>11279 Perry Hwy<br>Ste 509<br>Wexford, PA 15090 | Vitamin Shoppe Industries LLC | Lease, dated 07/01/2010, as amended<br>(Cranberry) | 0486 | $983.30 |
| 121802942 | GINCO International, Inc. | GINCO International, Inc.<br>725 E. Cochran Street, Unit C<br>Simi Valley, CA 93065 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802945 | Giovanni Cosmetics, Inc. | Giovanni Cosmetics, Inc.<br>2064 E. University Drive<br>Rancho Dominguez, CA 90220 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802948 | GKT Shoppes At Legacy Park, L.L.C. | GKT Shoppes At Legacy Park, L.L.C.<br>211 N. Stadium Boulevard<br>Suite 201<br>Columbia, MO 65203 | Vitamin Shoppe Industries LLC | Lease, dated 12/14/2016, as amended<br>(Tuscaloosa) | 0873 | $0.00 |
| 121802950 | Glanbia Nutritionals (Ireland) Limited | Glanbia Nutritionals (Ireland) Limited<br>Glanbia House, Kilkenny<br>Kilkenny, R95 T88Y | Vitamin Shoppe Industries LLC | Trademark Licence | | $0.00 |
| 121802951 | Glanbia Performance Nutrition, Inc. | Glanbia Performance Nutrition, Inc.<br>3500 Lacey Road, Suite 1100<br>Downers Grove, IL 60515 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121802955 | Gleneagles Plaza, Plano TX, LLC | Gleneagles Plaza, Plano TX, LLC<br>10250 Constellation Blvd.<br>Suite 2850<br>Los Angeles, CA 90067 | Vitamin Shoppe Industries LLC | Lease, dated 05/01/2003, as amended<br>(West Plano) | 0155 | $86.60 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121802958 | GLL Selection II Florida L.P. | GLL Selection II Florida L.P. c/o Macquarie Asset Management 420 South Orange Avenue, Suite 190 Orlando, FL 32801 | Vitamin Shoppe Industries LLC | Lease, dated 11/23/2009, as amended (Naples) | 0488 | $0.00 |
| 121802960 | Global Beauty Care, Inc. | Global Beauty Care, Inc. 1296 East 10th Street Brooklyn, NY 11230 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802963 | Global Distributors USA LLC | Global Distributors USA LLC 600 Gulf Ave Staten Island, NY 10314 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802966 | GLOBAL HEALTHCARE CORPORATION | GLOBAL HEALTHCARE CORPORATION 47 CENTER AVENUE LITTLE FALLS, NJ 07424 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802971 | Global Juices and Fruits, LLC | Global Juices and Fruits, LLC 372 South Eagle Road, Suite 353 Eagle, ID 83616 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802973 | Global Protection Corp | Global Protection Corp 12 Channel St Boston, MA 02210 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802977 | Global Source | Global Source 654 N Santa Cruz Ave Suite C747 Los Gatos, CA 95030 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121802978 | Global Technology Systems, Inc. | Global Technology Systems, Inc. 550 Cochituate Road Framingham, MA 01701 | Vitamin Shoppe Industries LLC | Services and Technology User Agreement | | $0.00 |
| 121802979 | Global Technology Systems, Inc. | Global Technology Systems, Inc. 550 Cochituate Road Framingham, MA 01701 | Vitamin Shoppe Procurement Services, LLC | Services and Technology User Agreement | | $0.00 |
| 121802987 | Gnu Foods, LLC | Gnu Foods, LLC 217 East 70th Street, Unit 2446 New York, NY 10021 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121802993 | Go Shake International LLC | Go Shake International LLC 107 W. Main Street Knoxville, TN 37902 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121802999 | Goddess Garden | Goddess Garden 1821 Lefthand Cir., Ste D Longmont, CO 80501 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803003 | GOFIT, LLC | GOFIT, LLC 12929 E. APACHE ST TULSA, OK 74116 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803006 | Gold Medal LLC | Gold Medal LLC 90 N. Polk Street Eugene, OR 97402 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803009 | Golden Protein | Golden Protein Main Road of Jeddah, Asaf District, Ashakreen Street Jeddah, Makkah 21442 | Betancourt Sports Nutrition, LLC | Distribution Agreement | | $0.00 |
| 121803011 | Golden Temple of Oregon LLC | Golden Temple of Oregon LLC 950 International Way Springfield, OR 97477 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803012 | Golden Tree Brands | Golden Tree Brands 225 N. Richmond Street #104 Appleton, WI 54411 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803016 | Goldsboro Retail Center, LLC | Goldsboro Retail Center, LLC c/o Frasier Consulting Group LLC 1201 Macy Drive Roswell, GA 30076 | Vitamin Shoppe Industries LLC | Lease, dated 10/01/2017, as amended (Goldsboro) | 0785 | $0.00 |
| 121803017 | Goliath Labs NUTRALOID LABS | Goliath Labs NUTRALOID LABS 1202 Ave U, 2026 Brooklyn, NY  11229 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $5,526.84 |
| 121803019 | Good Clean Love | Good Clean Love 207 W. 5th Ave. Eugene, OR 97401 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803028 | Google Inc. | Google Inc. 1600 Amphitheatre Parkway Mountain View, CA 94043 | Vitamin Shoppe Industries LLC | Google Shopping Express (GSX) Merchant Agreement | | $528,190.70 |
| 121803034 | GovDocs, Inc. | GovDocs, Inc. VB Box 167, PO Box 9202 Minneapolis, MN 55480 | Vitamin Shoppe Industries LLC | GovDocs Update Program Subscription Order | | $0.00 |
| 121803035 | Governor's Square Company IB | Governor's Square Company IB 2445 Belmont Ave, Youngstown, OH 44504 | Vitamin Shoppe Industries LLC | Lease, dated 03/19/2014, as amended (Clarksville) | 0669 | $387.03 |
| 121803036 | GP Marketplace 1750, LLC | GP Marketplace 1750, LLC 500 North Broadway Suite 201 Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, dated 04/14/2017, as amended (Grand Parkway) | 0872 | $0.00 |
| 121803037 | GP Wisconsin, L.L.C. | GP Wisconsin, L.L.C. c/o SRS Realty 51 Sherwood Terrace, Suite 51 Lake Bluff, IL 60044 | Vitamin Shoppe Industries LLC | Lease, dated 01/12/2004, as amended (Wauwatosa) | 0220 | $0.00 |
| 121803039 | Grand Canyon Center, LP | Grand Canyon Center, LP 10850 Wilshire Boulevard Suite 1000 Los Angeles, CA 90024 | Vitamin Shoppe Industries LLC | Lease, dated 01/13/2015, as amended (Flamingo & Grand) | 0768 | $0.00 |
| 121803040 | Grand Rapids Retail LLC | Grand Rapids Retail LLC c/o Sartorial Properties 3020 Palos Verdes Dr. W Palos Verdes Peninsula, CA 90274 | Vitamin Shoppe Industries LLC | Lease, dated 02/21/2015, as amended (Walker) | 0755 | $0.00 |
| 121803041 | Grandpa Brands Company | Grandpa Brands Company 1820 Airport Exchange Blvd. Erlanger, KY 41018 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803045 | Granite Telecommunications, LLC | Granite Telecommunications, LLC 100 Newport Ave Ext Quincy, MA 02171 | Vitamin Shoppe Industries LLC | Commercial Account Form and Letter of Agency | | $104,898.28 |
| 121803051 | Granum, Inc | Granum, Inc 600 South Brandon Street Seattle, WA 98108 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803054 | Grass Advantage, Inc. | Grass Advantage, Inc. 220 Newport Center Drive, Suite 22 Newport Beach, CA 92660 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803060 | Great Hills Retail Inc. | Great Hills Retail Inc. c/o Heitman LLC 191 N. Wacker Dr., Suite 2500 Chicago, IL 60606 | Vitamin Shoppe Industries LLC | Lease, dated 02/01/2008, as amended (Austin) | 0386 | $0.00 |
| 121803061 | Great Hills Retail Inc. | Great Hills Retail Inc. c/o Heitman LLC 191 N. Wacker Dr., Suite 2500 Chicago, IL 60606 | Vitamin Shoppe Industries LLC | Lease, LLC, dated 10/06/2016, as amended ( Sublease-Arboretum - Sublease to IPP - Stores) | 0386 | $0.00 |
| 121803063 | Green Foods Corporation | Green Foods Corporation 2220 Camino del Sol Oxnard, CA 93030 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121803065 | Green Snacks, Inc. | Green Park Snacks, Inc.<br>245 Newtown Road, Suite 101<br>Plainview, NY 11803 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803066 | Green Pharmaceuticals | Green Pharmaceuticals<br>591 Constitution Ave, #A<br>Camarillo, CA 93012 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803069 | Greenlane Search Marketing, LLC | Greenlane Search Marketing, LLC<br>148 WELLINGTON CT.<br>Reading, PA 19606 | Vitamin Shoppe Industries LLC | Search Engine Optimization Services Agreement | | $0.00 |
| 121803070 | Greenleaf Medical AB | Greenleaf Medical AB<br>Nybrogatan 59, 1tr<br>Stockholm, 114 40 | Vitamin Shoppe Procurement Services, LLC | NON-EXCLUSIVE DISTRIBUTION AND PURCHASE AGREEMENT | | $0.00 |
| 121803073 | Greenridge Shops Inc. | Greenridge Shops Inc.<br>c/o Heitman Capital Management LLC<br>191 Wacker Drive, Suite 2500<br>Chicago, IL 60606 | Vitamin Shoppe Industries LLC | Lease, dated 03/06/2006, as amended<br>(Greenville) | 0305 | $0.00 |
| 121803074 | Greens Plus LLC | Greens Plus LLC<br>1140 Highland Ave., #105<br>Manhattan Beach, CA 90266 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803077 | Greenspot Largo. LLC | Greenspot Largo. LLC<br>c/o PM Real Estate Management Inc.<br>4000 South Poplar Street<br>Casper, WY 82601 | Vitamin Shoppe Industries LLC | Lease, dated 02/18/2015, as amended<br>(Largo) | 0727 | $0.00 |
| 121803078 | Greenteaspoon Inc | Greenteaspoon Inc<br>222 Bryant St<br>Palo Alto, CA 94301 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803081 | Greenville Ave. Retail LP | Greenville Ave. Retail LP<br>8400 Westchester<br>Suite 300<br>Dallas, TX 75225 | Vitamin Shoppe Industries LLC | Lease, dated 02/10/2004, as amended<br>(Northpark) | 0209 | $0.00 |
| 121803082 | Greenwood Brands, LLC | Greenwood Brands, LLC<br>4455 Genesee Street<br>Cheektowaga, NY 14225 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803084 | Greenwood Vineyards LLC | Greenwood Vineyards LLC<br>c/o Bank of America Trust<br>575 Maryville Centre Dr, Ste 511<br>Saint Louis, MO 63141 | Vitamin Shoppe Industries LLC | Lease, dated 06/30/2003, as amended<br>(Irving) | 0191 | $1,279.74 |
| 121803086 | Gregory Poole Lift Systems | Gregory Poole Lift Systems<br>PO BOX 60457<br>Charlotte, NC 28260 | Vitamin Shoppe Industries LLC | Planned Maintenance Authorization | | $10,881.99 |
| 121803088 | Grenade USA, LLC | Grenade USA, LLC<br>815 Reservoir Ave, Ste 1A<br>Cranston, RI 02910 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803089 | Grenera Nutrients Inc. | Grenera Nutrients Inc.<br>1202 Gary Avenue Unit 12<br>Ellenton, FL 34222 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803092 | GRI Brookside Shops, LLC | GRI Brookside Shops, LLC<br>c/o First Washington Realty Inc.<br>7200 Wisconsin Avenue, Suite 600<br>Bethesda, MD 20814 | Vitamin Shoppe Industries LLC | Lease, dated 03/13/2011, as amended<br>(Brookside) | 0545 | $526.90 |
| 121803096 | Ground-Based Nutrition | Ground-Based Nutrition<br>11412 Corley Ct.<br>San Diego, CA 92126 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803099 | Group Nine Media, Inc. | Group Nine Media, Inc.<br>568 Broadway, Floor 10<br>New York, NY 10012 | Vitamin Shoppe Industries LLC | Insertion Order Agreement | | $0.00 |
| 121803102 | Groupon, Inc. | Groupon, Inc.<br>600 W. Chicago Ave.<br>Chicago, IL 60654 | Vitamin Shoppe Industries LLC | Preferred Placement Marketing Agreement Insertion Order | | $0.00 |
| 121803106 | GSR Realty, LLC | GSR Realty, LLC<br>6530 4th Ave,<br>Brooklyn, NY 11220 | Vitamin Shoppe Industries LLC | Lease, dated 04/26/2015, as amended<br>(Fuquay Varina) | 0781 | $0.00 |
| 121803107 | Güdpod Corporation | Güdpod Corporation<br>4815 E Carefree Hwy #108-184<br>Cave Creek, AZ 85331 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803109 | Guider Global Limited | Guider Global Limited<br>8 Devonshire Square, The Spice Building<br>London, EC2M 4PL | Vitamin Shoppe Industries LLC | Master Services Agreement | | $2,080.75 |
| 121803110 | GuideSpark, Inc. | GuideSpark, Inc.<br>1350 Willow Rd. Suite 201<br>Menlo Park, CA 94025 | Vitamin Shoppe Industries LLC | GUIDESPARK, INC. MASTER SUBSCRIPTION AGREEMENT | | $0.00 |
| 121803111 | Gulf Coast Nutritionals DBA Ark Naturals | Gulf Coast Nutritionals DBA Ark Naturals<br>6166 Taylor Rd Ste 103<br>Naples, FL 34109 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803114 | Gurmeet Singh | Gurmeet Singh<br>[ADDRESSES ON FILE - AVAILABLE<br>UPON REQUEST] | Vitamin Shoppe Industries LLC | Pledge Agreement | | $0.00 |
| 121803116 | Gurnee LM Properties, LLC | Gurnee LM Properties, LLC<br>1401 S Brentwood Blvd<br>Suite 520<br>Brentwood, MO 63144 | Vitamin Shoppe Industries LLC | Lease, dated 06/24/2016, as amended<br>(Gurnee) | 0819 | $0.00 |
| 121803117 | GURU Beverage Co. | GURU Beverage Co.<br>4200 St. Laurent Blvd., Suite 550<br>Montreal, QC H2W 2R2 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803125 | Gym Source USA LLC | Gym Source USA LLC<br>DEPT 106042, PO BOX 150468<br>HARTFORD, CT 06115 | Vitamin Shoppe Industries LLC | Service and Maintenance Contract | | $0.00 |
| 121803131 | H.S.W. Associates Inc. | H.S.W. Associates Inc.<br>3750 Gunn Highway<br>Suite 308<br>Tampa, FL 33618 | Vitamin Shoppe Industries LLC | Lease, dated 08/01/2000, as amended<br>(South Tampa) | 0702 | $0.00 |
| 121803133 | Haelssen & Lyon North America Corporation | Haelssen & Lyon North America Corporation<br>39 West 38th Street, 11th Floor, Suite 11E<br>New York, NY 10018 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121803139 | Hain Celestial | Hain Celestial<br>58 South Service Road, 250<br>MELVILLE, NY 11747 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803142 | HALEO Worldwide Inc. | HALEO Worldwide Inc.<br>4901 Morena Blvd. #810<br>San Diego, CA 92117 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803149 | Hall Brands LLC | Hall Brands LLC<br>16285 SW 85TH Ave Suite 103<br>Tigard, OR 97224 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803153 | HALLO WORLDWIDE | HALLO WORLDWIDE<br>4901 Morena Blvd #810<br>San Diego, CA 92117 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803155 | HAMC College Center LLC | HAMC College Center LLC<br>c/o Colliers International<br>3 Park Plaza, Suite 1200<br>Irvine, CA 92614 | Vitamin Shoppe Industries LLC | Lease, dated 07/30/2007, as amended<br>(Mission Viejo) | 0359 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121803156 | Hanan Enterprise Sales | Hanan Enterprise Sales<br>411 Bell Street<br>Piscataway, NJ 08854 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803158 | Handling Systems Inc | Handling Systems Inc<br>9939 Norwalk Blvd.<br>Santa Fe Springs, CA 90670 | Vitamin Shoppe Industries LLC | Scheduled Maintenance Agreement | | $2,303.52 |
| 121803161 | HANDLING SYSTEMS, INC. | HANDLING SYSTEMS, INC.<br>2659 E. Magnolia St<br>Phoenix, AZ 85034 | Vitamin Shoppe Industries LLC | Equipment Master Lease Agreement | | $0.00 |
| 121803166 | Hankins-Kenny Ventures LLC | Hankins-Kenny Ventures LLC<br>151 Sawgrass Corners Drive<br>Suite 202<br>Ponte Vedra Beach, FL 32082 | Vitamin Shoppe Industries LLC | Lease, dated 10/09/2015, as amended<br>(Lake Charles) | 0808 | $0.00 |
| 121803167 | Hanley LM Properties, LLC c/o Lenette Realty & Investments Co. | Hanley LM Properties, LLC c/o Lenette Realty & Investments Co.<br>1401 S Brentwood Blvd. Suite 520,<br>St. Louis, MO 63144 | Vitamin Shoppe Industries LLC | Lease, dated 08/23/2014, as amended<br>(Brentwood) | 0698 | $0.00 |
| 121803169 | Hanoi Kim Lien Company Limited | Hanoi Kim Lien Company Limited<br>13 Ly Thai To, Hoan Kiem district<br>Hanoi,  100000 | Vitamin Shoppe Global, LLC | Vitamin Shoppe International License Agreement - Term Sheet | | $0.00 |
| 121803172 | Harmelin & Associates | Harmelin & Associates<br>525 Righters Ferry Road<br>Bala Cynwyd, PA 19004 | Vitamin Shoppe Industries LLC | Media Services Agreement | | $0.00 |
| 121803174 | Harmon Meadow Suites LLC | Harmon Meadow Suites LLC<br>199 Lee Avenue<br>Suite 201<br>Brooklyn, NY 11211 | Vitamin Shoppe Industries LLC | Lease, 5th & 6th Floors, dated 01/28/2013, as amended<br>(Secaucus 4th) | 6041 | $0.00 |
| 121803173 | Harmon Meadow Suites LLC | Harmon Meadow Suites LLC<br>199 Lee Avenue<br>Suite 201<br>Brooklyn, NY 11211 | Vitamin Shoppe Industries LLC | Lease, dated 04/01/2014, as amended<br>(Secaucus 2nd Floor) | 6041 | $0.00 |
| 121803175 | Harmonic Innerprizes | Harmonic Innerprizes<br>7705 Commercial Way<br>Henderson, NV 89011 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803182 | Harry & Ruth Ornest Trust | Harry & Ruth Ornest Trust<br>3172 Abington Drive,<br>Beverly Hills, CA 90210 | Vitamin Shoppe Industries LLC | Lease, dated 07/07/2003, as amended<br>(LA/Fairfax) | 0193 | $0.00 |
| 121803185 | Hart Miracle Marketplace | Hart Miracle Marketplace<br>925 South Federal Hwy,<br>Suite 700<br>Boca Raton, FL 33432 | Vitamin Shoppe Industries LLC | Lease, dated 08/26/2009, as amended<br>(Coral Gables) | 0481 | $0.00 |
| 121803186 | Hartel Properties LLC | Hartel Properties LLC<br>335 E 78th St<br>Minneapolis, MN 55420 | Vitamin Shoppe Industries LLC | Lease, dated 04/14/2013, as amended<br>(St. Cloud) | 0622 | $0.00 |
| 121803187 | Harvest Trading Group | Harvest Trading Group<br>61 Accord Park Drive<br>Norwell, MA 02061 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803189 | HatchBeauty Products LLC | HatchBeauty Products LLC<br>10951 Pico Blvd Suite 300<br>Los Angeles, CA 90064 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803190 | Hatteras Press Inc. | Hatteras Press Inc.<br>56 Park Road<br>Tinton Falls, NJ 07724 | Vitamin Shoppe Industries LLC | Master Supply Agreement | | $0.00 |
| 121803193 | Haute Science, Inc. dba Clean Machine | Haute Science, Inc. dba Clean Machine<br>6712 Frontier Lane<br>Tampa, FL 33625 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803195 | Haven's Kitchen | Haven's Kitchen<br>109 West 17th Street<br>New York, NY 10011 | Vitamin Shoppe Industries LLC | Event Contract: Kitchen Rental (Private Guest Chef X Class) | | $0.00 |
| 121803199 | Hawkins Point Partners, LLC | Hawkins Point Partners, LLC<br>c/o Joe Holmes<br>106 East 8th Avenue<br>Rome, GA 30161 | Vitamin Shoppe Industries LLC | Lease, dated 04/03/2023, as amended<br>(Panama City (Relocation)) | 0897 | $0.00 |
| 121803203 | Hays Companies | Hays Companies<br>6711 Columbia Gateway Drive, Suite 450<br>Columbia, MD 21046 | Vitamin Shoppe Industries LLC | Delegate Agreement | | $0.00 |
| 121803204 | Hays Companies | Hays Companies<br>BMO-88, PO BOX 1414<br>Minneapolis, MN 554021414 | Vitamin Shoppe Industries LLC | HIPAA Business Associate Agreement | | $0.00 |
| 121803207 | Hazel Dell & 78th Associates LLC | Hazel Dell & 78th Associates LLC<br>19767 SW 72nd Avenue<br>Suite 100<br>Tualatin, OR 97062 | Vitamin Shoppe Industries LLC | Lease, dated 12/07/2012, as amended<br>(Vancouver) | 1032 | $0.00 |
| 121803212 | HCLARE, LLC | HCLARE, LLC<br>c/o Jim Harris<br>Los Angeles, CA 90034 | Vitamin Shoppe Industries LLC | Lease, dated 08/21/2015, as amended<br>(Bolingbrook) | 0658 | $0.00 |
| 121803213 | HD Muscle (2714523 Ontario Inc.) | HD Muscle (2714523 Ontario Inc.)<br>5109 Harvester Rd Unit A2<br>Burlington, ON L7L 5Y9 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803215 | Healing Solutions LLC | Healing Solutions LLC<br>4635 W. McDowell Rd, 110<br>PHOENIX, AZ  85035 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing, Purchase, and Quality Supply Agreements | | $0.00 |
| 121803221 | Health Direct | Health Direct<br>16750 Hale Ave<br>Irvine, CA 92606 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803225 | Health Matters America Inc | Health Matters America Inc<br>125 Galleria Dr. #1482<br>Cheektowaga, NY 14225 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803229 | Health Plus Inc | Health Plus Inc<br>13837 Magnolia Ave<br>Chino, CA 91710 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803233 | Health Specialties Manufacturing Inc. | Health Specialties Manufacturing Inc.<br>2465 Ash Street<br>Vista, CA 92081 | Vitamin Shoppe Procurement Services, LLC | Customer Proprietary Ingredient Agreement | | $0.00 |
| 121803234 | Health Specialties Manufacturing Inc. | Health Specialties Manufacturing Inc.<br>2465 Ash Street<br>Vista, CA 92081 | Vitamin Shoppe Procurement Services, LLC | Manufacturer Proprietary Ingredient Agreement | | $0.00 |
| 121803235 | Health Warrior Inc. | Health Warrior Inc.<br>1707 Summit Avenue<br>Richmond, VA 23230 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803236 | Healthforce, Inc. | Healthforce, Inc.<br>P.O. Box 27740<br>Las Vegas, NV 89126 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803237 | Healthland LLC | Healthland LLC<br>560 W. Lambert Rd. Suite B<br>Brea, CA 92821 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803240 | Healthline Media, Inc. | Healthline Media, Inc.<br>275 7th Avenue, 24th Floor<br>New York, NY 10001 | Vitamin Shoppe Industries LLC | Advertising Insertion Order | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121803242 | Healthsource International, Inc. | Healthsource International, Inc.<br>1785 Erika Way<br>Upland, CA 91784 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803245 | Healthy and Fit | Healthy and Fit<br>P.O. Box 781580,<br>PHILADELPHIA, PA  19178 | Vitamin Shoppe Procurement Services, LLC | Amendment No. 1 to Freight Collect Addendum | | $0.00 |
| 121803246 | Healthy Healing LLC | Healthy Healing LLC<br>9821 Valley View Rd<br>Eden Prairie, MN 55344 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803252 | Healthy N' Fit Nutritionals | Healthy N' Fit Nutritionals<br>435 Yorktown Road<br>Croton-On-Hudson, NY 10520 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803253 | Healthy Origins | Healthy Origins<br>206 West Bridge Drive, P.O. Box 442<br>Morgan, PA 15064 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803270 | Healy Family Trust | Healy Family Trust<br>1167 Sunset Cliffs Blvd.,<br>San Diego, CA 92107 | Vitamin Shoppe Industries LLC | Lease, dated 09/02/2014, as amended<br>(Riverside) | 0761 | $0.00 |
| 121803275 | Hearst Magazines, a division of Hearst Communications, Inc. | Hearst Magazines, a division of Hearst Communications, Inc.<br>300 West 57th Street, 10th Floor<br>New York, NY 10019 | Vitamin Shoppe Industries LLC | Subscription Solicitation Agreement | | $0.00 |
| 121803276 | HeartWise Incorporated | HeartWise Incorporated<br>184 Clear Creek Dr. #1<br>Ashland, OR 97520 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803287 | Hello Products LLC | Hello Products LLC<br>363 Bloomfield Avenue, 2D<br>Montclair, NJ 07042 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803292 | Henry Thayer Company | Henry Thayer Company<br>PO Box 56<br>Westport, CT 06881 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803296 | Herb Pharm | Herb Pharm<br>Po box 116<br>Williams, OR 97544 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803301 | HERBACEUTICALS INC | HERBACEUTICALS INC<br>35 EXECUTIVE ST.<br>NAPA, CA 94558 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803302 | Herbaceuticals, Inc. | Herbaceuticals, Inc.<br>630 Airpark Rd., Suite A<br>Napa, CA 94558 | Vitamin Shoppe Procurement Services, LLC | Master Purchase Agreement | | $0.00 |
| 121803303 | Herbal Answers, Inc. | Herbal Answers, Inc.<br>PO Box 1110<br>Saratoga Springs, NY 12866 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803304 | Herban Cowboy, LLC | Herban Cowboy, LLC<br>PO Box 24025<br>Edina, MN 55424 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803307 | Herbasway Laboratories, LLC | Herbasway Laboratories, LLC<br>857 N. Main St. Ext. Unit 6<br>Wallingford, CT 06492 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803311 | Hero Brands, Inc | Hero Brands, Inc<br>71 Sydney Ave<br>Deal, NJ 07723 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803315 | Hero Nutritional Products LLC | Hero Nutritional Products LLC<br>991 Calle Negocio<br>San Clemente, CA 92673 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803332 | Hiball Inc. | Hiball Inc.<br>1862 Union St.<br>San Francisco, CA 94123 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803336 | HIGH BREW COFFEE | HIGH BREW COFFEE<br>PO Box 1105<br>La Mesa, CA 91944 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803341 | Highbridge Development BR LLC | Highbridge Development BR LLC<br>2165 Technology Drive<br>FL 2<br>Schenectady, NY 12308 | Vitamin Shoppe Industries LLC | Lease, dated 02/06/2012, as amended<br>(Niskayuna) | 0577 | $0.00 |
| 121803342 | Highland Laboratories | Highland Laboratories<br>110 South Garfield, PO Box 199<br>MT Angel, OR 97362 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803348 | HIGHLANDS 501 (C) (25) INC. | HIGHLANDS 501 (C) (25) INC.<br>c/o RREEF Management Company<br>1406 Halsey Way, Suite 110<br>Carrollton, TX 75007 | Vitamin Shoppe Industries LLC | Lease, dated 08/14/2008, as amended<br>(Flower Mound) | 0411 | $0.00 |
| 121803349 | Hillmann Consulting, LLC | Hillmann Consulting, LLC<br>1600 Route 22 East - First Floor<br>Union, NJ 07083 | Vitamin Shoppe Industries LLC | Contract Agreement | | $0.00 |
| 121803353 | Hilo Power Partners, LLC | Hilo Power Partners, LLC<br>18301 Von Karman Ave.<br>Suite 850<br>Irvine, CA 92612 | Vitamin Shoppe Industries LLC | Lease, dated 08/01/2014, as amended<br>(Hilo) | 0740 | $69.61 |
| 121803356 | Hip Happenings, LLC | Hip Happenings, LLC<br>1712 N 13th Street<br>Boise, ID 83702 | Vitamin Shoppe Industries LLC | Hip2Save Marketing Agreement | | $0.00 |
| 121803359 | HiTech/ALR | HiTech/ALR<br>790 Spring St<br>Oak View, CA 93022 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803361 | HiTech/BLR 6009 | HiTech/BLR 6009<br>790 Samast<br>Oak Views, CA 93022 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803362 | HK Southpoint, LLC | HK Southpoint, LLC<br>949 Orchard Ave.,<br>Moscow, ID 83843 | Vitamin Shoppe Industries LLC | Lease, dated 12/12/2014, as amended<br>(Lee's Summit) | 0765 | $0.00 |
| 121803363 | HM Hillcroft Westheimer Ltd. | HM Hillcroft Westheimer Ltd.<br>3810 Westheimer,<br>Houston, TX 77027 | Vitamin Shoppe Industries LLC | Lease, dated 09/03/2003, as amended<br>(Westheimer) | 0185 | $0.00 |
| 121803365 | Hoang Anh | Hoang Anh<br>13 Ly Thai To<br>Ha Noi, 100000 | Vitamin Shoppe Global, LLC | Option Agreement | | $0.00 |
| 121803366 | Hobe' Laboratories, Inc. | Hobe' Laboratories, Inc.<br>6479 S. Ash Avenue<br>Tempe, AZ 85283 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803375 | Hollender Sustainable Brands, LLC dba Sustain | Hollender Sustainable Brands, LLC dba Sustain<br>212 Battery St.<br>Burlington, VT 05401 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803376 | Hollister Construction Services | Hollister Construction Services<br>339 Jefferson Road<br>Parsippany, NJ 07054 | Vitamin Shoppe Industries LLC | Agreement A101 - 2007 | | $0.00 |
| 121803377 | Holmdel Commons LLC | Holmdel Commons LLC<br>c/o Kimco Realty Corporation<br>500 North Broadway, Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, dated 02/15/2002, as amended<br>(Holmdel) | 0082 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|--------------|------------------------|---------------|-----------|-------|----------------|
| 121803378 | HomeoPet, LLC | HomeoPet, LLC<br>PO Box 147<br>Westhampton Beach, NY 11978 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803379 | Honestly pHresh Deodorant | Honestly pHresh Deodorant<br>PO Box 3755<br>Huntington Beach, CA 92647 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803380 | Horizon Jajo, LLC | Horizon Jajo, LLC<br>4112 Brookview Drive SE<br>Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Lease, dated 07/31/2011, as amended<br>(Warner Robins) | 0540 | $0.00 |
| 121803381 | Horizon Retail | Horizon Retail<br>1500 Horizon Drive<br>Sturtevant, WI 53177 | Vitamin Shoppe Industries LLC | Approved Construction Agreement | | $0.00 |
| 121803389 | Horseshoe LLC dba Mancakes | Horseshoe LLC dba Mancakes<br>826 Garden Drive<br>Highlands Ranch, CO 80126 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803393 | HPF, LLC | HPF, LLC<br>2001 Makefield Rd<br>Yardley, PA 19067 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $2,894.37 |
| 121803408 | HSP EPI Acquisition, LLC dba Entertainment | HSP EPI Acquisition, LLC dba Entertainment<br>1401 Crooks Road, Suite 150<br>Troy, MI 48084 | Vitamin Shoppe Industries LLC | Insertion Order | | $0.00 |
| 121803409 | Hub Group, Inc. d/b/a Unyson Logistics | Hub Group, Inc. d/b/a Unyson Logistics<br>3050 Highland Parkway, Suite 100<br>Downers Grove, IL 60515 | Vitamin Shoppe Industries LLC | UNYSON LOGISTICS AGREEMENT FOR LOGISTICS SERVICES | | $0.00 |
| 121803410 | Hub Group, Inc. d/b/a Unyson Logistics | Hub Group, Inc. d/b/a Unyson Logistics<br>2000 Clearwater Drive<br>Oak Brook, IL 60523 | Vitamin Shoppe Procurement Services, LLC | UNYSON LOGISTICS AGREEMENT FOR LOGISTICS SERVICES | | $0.00 |
| 121803412 | Hughes Network Systems, LLC | Hughes Network Systems, LLC<br>11717 Exploration Lane<br>Germantown, MD 20876 | Vitamin Shoppe Industries LLC | Statement of Work #2 Between Customer and Hughes Hughes Managed LEO Services | | $280,592.68 |
| 121803414 | Humphreys Pharmacal, Inc. | Humphreys Pharmacal, Inc.<br>31 East High Street<br>East Hampton, CT 06424 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803423 | Hungry Fish Media, LLC dba NutraClick | Hungry Fish Media, LLC dba NutraClick<br>24 School Street, Suite 301<br>Boston, MA 02108 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803424 | Hunter Building Corp. | Hunter Building Corp.<br>12440 Oxford Park Drive, Suite # B-101<br>Houston, TX 77082 | Vitamin Shoppe Industries LLC | Construction Agreement | | $0.00 |
| 121803426 | Hunter's Lake, J.M. Cox, Jr., Tracy Fleenor, and John Speropulos | Hunter's Lake, J.M. Cox, Jr., Tracy Fleenor, and John Speropulos<br>801 Sunset Drive<br>Suite D-1<br>Johnson City, TN 37604 | Vitamin Shoppe Industries LLC | Lease, dated 06/04/2005, as amended<br>(Johnson City) | 0253 | $0.00 |
| 121803431 | HYALOGIC, LLC | HYALOGIC, LLC<br>600 NO PLATTEVALLEY DR<br>REVERS&OELMO, MO 14150 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803432 | HYG FINANCIAL SERVICES, INC. | HYG FINANCIAL SERVICES, INC.<br>5000 Riverside Dr, Suite 300 East<br>IRVING, TX 75039 | Vitamin Shoppe Industries LLC | Amendment to Equipment Schedule No. 400-8765242-020 | | $31,314.04 |
| 121803435 | Hylan Ross LLC | Hylan Ross LLC<br>5655 Amboy Road,<br>Staten Island, NY 10309 | Vitamin Shoppe Industries LLC | Lease, dated 03/25/2016, as amended<br>(Staten Island (Hylan)) | 0680 | $1,305.57 |
| 121803437 | Hyland's, Inc. | Hyland's, Inc.<br>PO BOX 61067<br>Los Angeles, CA 90061 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803438 | Hyper Network Solutions of Florida LLC | Hyper Network Solutions of Florida LLC<br>11780 US Highway One, Suite 400N<br>Palm Beach Gardens, FL 33408 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803441 | Hyper Network Solutions of Florida, LLC | Hyper Network Solutions of Florida, LLC<br>11780 US Highway One, Suite 400N<br>Palm Beach Gardens, FL 33408 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803443 | I Heart Foods Corp | I Heart Foods Corp<br>6552 N Oxford Ave<br>Chicago, IL 60631 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803444 | I Nutrition USA Corp | I Nutrition USA Corp<br>4730 South Fort Apache Road, Suite 300<br>Las Vegas, NV 89147 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803447 | I won! nutrition | I won! nutrition<br>1350 Bayshore Hwy STE 665<br>Burlingame, CA 94010 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803455 | Ibotta, Inc. | Ibotta, Inc.<br>1801 California Street, Suite 400<br>Denver, CO 80202 | Vitamin Shoppe Procurement Services, LLC | IBOTTA SERVICE AGREEMENT - Retail | | $0.00 |
| 121803456 | ICC Shaker Inc | ICC Shaker Inc<br>587 Commerce St. Suite 100<br>Southlake, TX 76092 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803457 | Ice Chips Candy, LLC | Ice Chips Candy, LLC<br>818A 79th Ave SE<br>Olympia, WA 98501 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803460 | Iceland Spring Inc. | Iceland Spring Inc.<br>GRJOTHALS 7-11<br>Reykjavik, 130 | Vitamin Shoppe Industries LLC | Orthodox Union Private Label Agreement | | $0.00 |
| 121803465 | ICON MEALS, INC | ICON MEALS, INC<br>4681 Ohio Drive Suite 108<br>Frisco, TX 75035 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803469 | ICU Eyewear, Inc. | ICU Eyewear, Inc.<br>1440 4 Street Suite A<br>Berkeley, CA 94710 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803474 | IDR Marketing Partners LLC | IDR Marketing Partners LLC<br>1125 Lancaster Avenue<br>Berwyn, PA 19312 | Vitamin Shoppe Procurement Services, LLC | BrandShare E-Commerce Media, Sampling, Digital Engagement Service Agreement | | $0.00 |
| 121803478 | IDRMP Marketing Partners, LLC | IDRMP Marketing Partners, LLC<br>1125 Lancaster Avenue<br>Berwyn, PA 19312 | Vitamin Shoppe Procurement Services, LLC | IDR Marketing Partners & E-commerce /In-Store Retailer Distribution Agreement | | $0.00 |
| 121803479 | IFORCE Nutrition | IFORCE Nutrition<br>2101 91st Street<br>North Bergen, NJ 07047 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803480 | Ignite USA | Ignite USA<br>954 West Washington mc37 7th Floor<br>Chicago, IL 60607 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803489 | III Hugs LLC | III Hugs LLC<br>1228 E. Morehead Street<br>Suite 200<br>Charlotte, NC 28204 | Vitamin Shoppe Industries LLC | Lease, dated 12/09/2003, as amended<br>(Hickory) | 0200 | $0.00 |
| 121803494 | ILHWA NA Inc | ILHWA NA Inc<br>PO Box 266<br>Middletown, NY 10940 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803499 | IMC Associates | IMC Associates<br>673 Ridgewood Road<br>Millburn, NJ 07041 | Vitamin Shoppe Industries LLC | Letter Agreement - Staffing Services | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121803501 | Immune Health Basics | Immune Health Basics<br>3388 Mike Collins Drive<br>Eagan, MN 55121 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803502 | Immune Tree, Inc. | Immune Tree, Inc.<br>2764 N 675 E<br>Lehi, UT 84043 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803503 | Impact Nutrition LLC | Impact Nutrition LLC<br>58 River Street, Suite 8<br>Milford, CT 06460 | Vitamin Shoppe Florida, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803504 | Impact Nutrition LLC | Impact Nutrition LLC<br>58 River Street, Suite 8<br>Milford, CT 06460 | Vitamin Shoppe Global, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803505 | Impact Nutrition LLC | Impact Nutrition LLC<br>58 River Street, Suite 8<br>Milford, CT 06460 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803506 | Impact Nutrition LLC | Impact Nutrition LLC<br>58 River Street, Suite 8<br>Milford, CT 06460 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803507 | Impact Nutrition LLC | Impact Nutrition LLC<br>58 River Street, Suite 8<br>Milford, CT 06460 | Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803508 | Implus Footcare, LLC | Implus Footcare, LLC<br>2001 TW Alexander Drive, Box 13925<br>Durham, NC 27709 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803512 | Improve Commerce, Inc. | Improve Commerce, Inc.<br>4301 Valley Blvd.<br>Los Angeles, CA 90032 | Vitamin Shoppe Global, LLC | Vitamin Shoppe International License Agreement - Term Sheet | | $0.00 |
| 121803515 | Indeed, Inc. | Indeed, Inc.<br>6433 Champion Grandview Way, Building 1<br>Austin, TX 78750 | Vitamin Shoppe Industries LLC | Proposed Solutions for The Vitamin Shoppe | | $14,081.52 |
| 121803519 | Indigo Wild, LLC | Indigo Wild, LLC<br>3125 Wyandotte St<br>Kansas City, MO 64111 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803521 | Indy-C-Kal, Inc. | Indy-C-Kal, Inc.<br>2500 Westmont Circle,<br>Sterling Heights, MI 48310 | Vitamin Shoppe Industries LLC | Lease, dated 02/15/2015, as amended<br>(Livonia) | 0780 | $0.00 |
| 121803522 | Inergetics, Inc. DBA Millennium Biotechnologies, Inc. | Inergetics, Inc. DBA Millennium Biotechnologies, Inc.<br>550 Broad St., Suite 1212<br>Newark, NJ 07102 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803525 | Infinite Labs, LLC | Infinite Labs, LLC<br>7208 W Sand Lake Rd. Suite 208<br>Orlando, FL 32819 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803526 | Infinity Staffing Solutions, LLC dba Lyneer Staffing Solutions | Infinity Staffing Solutions, LLC dba Lyneer Staffing Solutions<br>134 Franklin Corner Road, Suite 100<br>Lawrenceville, NJ 08648 | Vitamin Shoppe Industries LLC | Amendment to Staffing Services Agreement | | $0.00 |
| 121803529 | Inflow Communications, LLC. | Inflow Communications, LLC.<br>9450 SW Gemini Dr #54242<br>Beaverton, OR 970087105 | Vitamin Shoppe Industries LLC | Statement of Work | | $0.00 |
| 121803532 | InFocus | InFocus<br>P.O. BOX 1124<br>BEDFORD PARK, IL 60499 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement | | $0.00 |
| 121803533 | Infogroup Inc. | Infogroup Inc.<br>2 Blue Hill Plaza<br>Pearl River, NY 10965 | Vitamin Shoppe Industries LLC | Insertion Order | | $0.00 |
| 121803537 | Infosys Limited | Infosys Limited<br>Electronics City, Hosur Road<br>Bangalore, 560100 | Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe & Infosys Statement Of Work | | $0.00 |
| 121803538 | Infusion Sciences | Infusion Sciences<br>2127 Espey Ct, Ste 220<br>Crofton, MD 21114 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803539 | Ingredion Incorporated | Ingredion Incorporated<br>5 Westbrook Corporate Center<br>Westchester, IL 60154 | Vitamin Shoppe Industries LLC | Trade Mark License Agreement | | $0.00 |
| 121803542 | Inland Commercial Real Estate Services LLC/Bldg. #75052 | Inland Commercial Real Estate Services LLC/Bldg. #75052<br>2901 Butterfield Road,<br>Oak Brook, IL 60523 | Vitamin Shoppe Industries LLC | Lease, dated 01/12/2010, as amended<br>(Robinson) | 0483 | $49.47 |
| 121803543 | Inner Armour | Inner Armour<br>1399 Blue Hills Ave<br>Bloomfield, CT 06002 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803549 | Innerzyme | Innerzyme<br>3659 E. CREST LANE,<br>PHOENIX, AZ 85050 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803550 | Innophos Nutrition, Inc. | Innophos Nutrition, Inc.<br>680 North 700 West<br>North Salt Lake, UT 84054 | Vitamin Shoppe Procurement Services, LLC | Licensing Agreement | | $0.00 |
| 121803554 | INRETURN STRATEGIES, LLC | INRETURN STRATEGIES, LLC<br>10308 Belinder RD<br>Leawood, KS 66206 | Vitamin Shoppe Industries LLC | Master Service Agreement | | $0.00 |
| 121803556 | Insight Global, LLC | Insight Global, LLC<br>4170 Ashford Dunwoody Road, Suite 250<br>Atlanta, GA 30319 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement | | $0.00 |
| 121803557 | InSite Naperville, LLC | InSite Naperville, LLC<br>1400 16th Street<br>Suite 300<br>Oak Brook, IL 60523 | Vitamin Shoppe Industries LLC | Lease, dated 07/20/2012, as amended<br>(Naperville) | 0596 | $0.00 |
| 121803558 | InSite Parma, LLC | InSite Parma, LLC<br>1400 16th Street<br>Suite 300<br>Oak Brook, IL 60523 | Vitamin Shoppe Industries LLC | Lease, dated 08/15/2011, as amended<br>(Parma) | 0566 | $0.00 |
| 121803561 | InSource Technology Solutions, LLC | InSource Technology Solutions, LLC<br>2490 BOULEVARD OF THE GENERALS, SUITE 200<br>Norristown, PA 19403 | Vitamin Shoppe Industries LLC | Vendor Incentive Solution and Contract Management - Phase 1 | | $0.00 |
| 121803562 | Inspiration Beverage Company | Inspiration Beverage Company<br>7727 W. 6th Ave Unit H<br>Lakewood, CO 80214 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803563 | Instavit US LLC | Instavit US LLC<br>3190 Martin Rd<br>Walled Lake, MI 48390 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803566 | Institute for the Future | Institute for the Future<br>124 University Avenue<br>Palo Alto, CA 94301 | Vitamin Shoppe Industries LLC | Letter of Agreement Foresight-to-Insight-to-Action Workshop The Vitamin Shoppe | | $0.00 |
| 121803567 | Integral Yoga Distribution Inc | Integral Yoga Distribution Inc<br>2168 Woodland Church Rd<br>Buckingham, VA 23921 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803570 | Integrity Express Logistics, LLC | Integrity Express Logistics, LLC<br>4420 Cooper Road, Suite 400<br>Cincinnati, OH 45242 | Vitamin Shoppe Procurement Services, LLC | Broker/Carrier Transportation Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121803571 | Integrity Retail Distribution, Inc. | Integrity Retail Distribution, Inc. 15221 Canary Ave La Mirada, CA 90638 | Vitamin Shoppe Industries LLC | Amendment No.1 to Master Services Agreement | | $0.00 |
| 121803573 | Inteligent*Vitamin*C Inc | Inteligent*Vitamin*C Inc 24W500 Maple Ave STE 107 Naperville, IL 60540 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803585 | Interactive Communications International, Inc. | Interactive Communications International, Inc. 250 Williams Street, 5th Floor, Suite 5-2002 Atlanta, GA 30303 | Vitamin Shoppe Procurement Services, LLC | Product Provider Distribution Agreement | | $0.00 |
| 121803584 | Interactive Communications International, Inc. | Interactive Communications International, Inc. 250 Williams Street, 5th Floor, Suite 5-2002 Atlanta, GA 30303 | Vitamin Shoppe Industries LLC | Product Provider Master Agreement | | $0.00 |
| 121803586 | Interbrand | Interbrand 700 W. Pete Rose Way, Suite 460 Cincinnati, OH 45203 | Vitamin Shoppe Industries LLC | Vitamin Shoppe - Brand Strategy Refresh & Validation | | $0.00 |
| 121803590 | InterHealth Nutraceuticals Incorporated | InterHealth Nutraceuticals Incorporated 5451 Industrial Way Benicia, CA 94510 | Vitamin Shoppe Procurement Services, LLC | InterHealth Trademark License Agreement | | $0.00 |
| 121803593 | International Business Machines Corporation | International Business Machines Corporation 1551 South Washington Ave Piscataway, NJ 08854 | Vitamin Shoppe Industries LLC | Client Relationship Agreement | | $170,294.55 |
| 121803614 | International Integrated Solutions, Ltd. | International Integrated Solutions, Ltd. 137 Commercial Street Plainview, NY 11803 | Vitamin Shoppe Industries LLC | Master Service Agreement | | $0.00 |
| 121803615 | International Licensing Group Corporation | International Licensing Group Corporation 9465 Wilshire Blvd. suite 300 Beverly Hills, CA 90212 | Vitamin Shoppe Procurement Services, LLC | theVitaminShoppe® International Licensing Group Corp PURCHASE AGREEMENT (Uncle Buds ) 7338 | | $0.00 |
| 121803616 | International Trade Routes | International Trade Routes 645 Wemple Road Glenmont, NY 12077 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803620 | Intertek | Intertek 200 Westlake Park Blvd., #400 Houston, TX 77079 | Vitamin Shoppe Industries LLC | Credit Application / Agreement | | $0.00 |
| 121803623 | InterVision Global Inc | InterVision Global Inc L14 CIC One Broadway Cambridge, MA 21421147 | Vitamin Shoppe Industries LLC | Perceptor Lifetime Licence Agreement | | $0.00 |
| 121803625 | Intrinsics, Inc. (dba NameStormers) | Intrinsics, Inc. (dba NameStormers) 2201 EAST WINDSOR ROAD Austin, TX 78703 | Vitamin Shoppe Industries LLC | Developing a New Brand Name [NameStorming® Statement of Work] | | $0.00 |
| 121803626 | Inversiones en Recreacion, Deporte y Salud S.A. - BODYTECH | Inversiones en Recreacion, Deporte y Salud S.A. - BODYTECH Cra. 20 #83-20 Bogota, 110221 Colombia | Vitamin Shoppe Industries LLC | WORLDWIDE MUTUAL TRADEMARK CONSENT AND COEXISTENCE AGREEMENT | | $0.00 |
| 121803627 | Inversiones en Recreacion, Deporte y Salud S.A. - BODYTECH | Inversiones en Recreacion, Deporte y Salud S.A. - BODYTECH Cra. 20 #83-20 Bogota, 110221 | Vitamin Shoppe Procurement Services, LLC | WORLDWIDE MUTUAL TRADEMARK CONSENT AND COEXISTENCE AGREEMENT | | $0.00 |
| 121803628 | INW Living Ecology | INW Living Ecology 240 Crouse Dr Corona, CA 92879 | Vitamin Shoppe Industries LLC | Exclusive Manufacturing Agreement | | $0.00 |
| 121803630 | iPDG (Innomark Permanent Display Group) | iPDG (Innomark Permanent Display Group) 3233 South Tech Blvd. Miamisburg, OH 45342 | Vitamin Shoppe Industries LLC | MASTER SUPPLY AGREEMENT | | $0.00 |
| 121803632 | ips All Natural LLC | ips All Natural LLC 11911 San Vicente Blvd., Suite 348 Los Angeles, CA 90049 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803640 | IQ Formulations LLC, DBA Metabolic Nutrition | IQ Formulations LLC, DBA Metabolic Nutrition 523 Sawgrass Corporate Parkway Sunrise, FL 33325 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803641 | IREIT North Myrtle Beach Coastal North, L.L.C. | IREIT North Myrtle Beach Coastal North, L.L.C. C/O Inland Commercial Real Estate Services LLC/ Bldg. #75056 2901 Butterfield Road Oak Brook, IL 60523 | Vitamin Shoppe Industries LLC | Lease, dated 09/24/2015, as amended (North Myrtle Beach) | 1502 | $0.00 |
| 121803646 | Iron Mountain Secure Shredding, Inc. | Iron Mountain Secure Shredding, Inc. One Federal Street Boston, MA 02110 | Vitamin Shoppe Industries LLC | Secure Shredding Services Agreement | | $2,778.85 |
| 121803648 | Iron-Tek | Iron-Tek 180 Motor Parkway Hauppauge, NY 11788 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803649 | Irwin Naturals | Irwin Naturals 5310 Beethoven St. Los Angeles, CA 90066 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803655 | ISALTIS | ISALTIS 56 rue Paul Cazeneuve Lyon,  69008 | Vitamin Shoppe Procurement Services, LLC | Trademark service agreement | | $0.00 |
| 121803656 | Isatori Technologies, LLC | Isatori Technologies, LLC 15000 West 6th Avenue, Suite 202 Golden, CO 80401 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $50,572.11 |
| 121803662 | Islamic Services of America | Islamic Services of America P.O Box 521 Cedar Rapids, IA 52406 | Vitamin Shoppe Industries LLC | Addendum A to Service Agreement | | $0.00 |
| 121803663 | Islamic Services of America | Islamic Services of America P.O Box 521 Cedar Rapids, IA 52406 | Vitamin Shoppe Industries LLC | Addendum B to Service Agreement | | $0.00 |
| 121803664 | Islamic Services of America | Islamic Services of America P.O Box 521 Cedar Rapids, IA 52406 | Vitamin Shoppe Industries LLC | Master Service Agreement | | $0.00 |
| 121803665 | ISO International, LLC | ISO International, LLC 2215 Auto Park Way, ESCONDIDO, CA  92029 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803666 | ISO Venner Plaza Holdings, LLC | ISO Venner Plaza Holdings, LLC Suntide Commercial Realty Inc. Inc. 2550 University Avenue West, Suite 305 Saint Paul, MN 55114 | Vitamin Shoppe Industries LLC | Lease, dated 04/21/2013, as amended (Maplewood) | 0604 | $0.00 |
| 121803673 | Istar, LLC | Istar, LLC 321D Lafayette Road, Hampton, NH 03842 | Vitamin Shoppe Industries LLC | Lease, dated 05/02/2015, as amended (Seabrook) | 0828 | $0.00 |
| 121803674 | ITO EN (North America) INC. | ITO EN (North America) INC. 20 Jay Street Suite 530 Brooklyn, NY 11201 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803675 | IVT Renaissance Center Durham I, LP | IVT Renaissance Center Durham I, LP c/o InvenTrust Property Management LLC 3025 Highland Parkway, Suite 350 Downers Grove, IL 60515 | Vitamin Shoppe Industries LLC | Lease, dated 06/19/2004, as amended (Durham) | 0189 | $37.10 |
| 121803676 | IYC Family LLC | IYC Family LLC 2317 12th Ct. N.W., Auburn, WA 98001 | Vitamin Shoppe Industries LLC | Lease, dated 10/01/2010, as amended (Everett) | 0500 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|----------------------|--------------|-----------|-------|----------------|
| 121803680 | J&M Owners NY, LLC | J&M Owners NY, LLC<br>33 East Camino Real<br>Unit 512<br>Boca Raton, FL 33432 | Vitamin Shoppe Industries LLC | Lease, dated 02/15/2003, as amended<br>(Steinway Street) | 0085 | $0.00 |
| 121803689 | J.B. Hunt Transport, Inc. | J.B. Hunt Transport, Inc.<br>615 J.B. Hunt Corporate Drive<br>Lowell, AR 72745 | Vitamin Shoppe Procurement Services, LLC | Transportation Agreement | | $0.00 |
| 121803690 | J.M. Baker Properties LLC | J.M. Baker Properties LLC<br>484 Washington Street<br>Suite D<br>Monterey, CA 93940 | Vitamin Shoppe Industries LLC | Lease, dated 09/09/2004, as amended<br>(Seaside) | 0240 | $1,100.33 |
| 121803692 | J.R. Carlson Laboratories, Inc | J.R. Carlson Laboratories, Inc<br>600 W University<br>Arlington Heights, IL 60004 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803701 | JaceyCakes, LLC (DBA Flapjacked) | JaceyCakes, LLC (DBA Flapjacked)<br>960 W. 124th Ave., Suite 950<br>Westminster, CO 80234 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803704 | Jacklyn Janeksela | Jacklyn Janeksela<br>7719 Oakshot Lane<br>Indianapolis, IN 46268 | Vitamin Shoppe Industries LLC | Contributor Agreement | | $0.00 |
| 121803714 | JAHCO Stonebriar LLC | JAHCO Stonebriar LLC<br>1717 Main Street<br>Suite 2600<br>Dallas, TX 75201 | Vitamin Shoppe Industries LLC | Lease, dated 09/19/2003, as amended<br>(Frisco) | 0158 | $0.00 |
| 121803716 | Jakemans Confectioners | Jakemans Confectioners<br>114 Bay Street<br>Manchester, NH 03104 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803717 | Jamaica-88th Ave., LLC | Jamaica-88th Ave., LLC<br>c/o Peter Diilis<br>PO Box 280-275<br>Brooklyn, NY 11228 | Vitamin Shoppe Industries LLC | Lease, dated 09/25/2015, as amended<br>(Garden City Park) | 0760 | $0.00 |
| 121803719 | James H. Batmasian | James H. Batmasian<br>215 North Federal Highway<br>Suite 1<br>Boca Raton, FL 33432 | Vitamin Shoppe Industries LLC | Lease, dated 08/01/2002, as amended<br>(Deerfield Beach) | 0403 | $0.00 |
| 121803727 | Japan Health Products, Inc. | Japan Health Products, Inc.<br>P.O. Box 472<br>Tryon, NC 28782 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803730 | Jarrow Formulas | Jarrow Formulas<br>1824 South Robertson Blvd<br>Los Angeles, CA 90035 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803739 | Javazen | Javazen<br>4505 Campus Drive<br>College Park, MD 20742 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803743 | Jay Robb Enterprises, Inc | Jay Robb Enterprises, Inc<br>6339 Paseo Del Lago<br>Carlsbad, CA 92011 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803745 | JBL Humblewood Center, LLC | JBL Humblewood Center, LLC<br>c/o JBL Asset Management LLC<br>2028 Harrison Street, Suite 202<br>Hollywood, FL 33020 | Vitamin Shoppe Industries LLC | Lease, dated 06/28/2014, as amended<br>(Humble) | 0757 | $0.00 |
| 121803746 | JD Beauty Group | JD Beauty Group<br>5 Adams Avenue<br>Hauppauge, NY 11788 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803751 | JDA Software, Inc. | JDA Software, Inc.<br>15059 N. Scottsdale Road, Suite 400<br>Scottsdale, AZ 753202621 | Vitamin Shoppe Industries LLC | Software License and Services Agreement | | $0.00 |
| 121803753 | Jefferson Shrewsbury Limited Partnership | Jefferson Shrewsbury Limited Partnership<br>Heller Property Management<br>625 Mount Auburn Street, Suite 210<br>Cambridge, MA 02138 | Vitamin Shoppe Industries LLC | Lease, dated 04/04/2011, as amended<br>(Shrewsbury) | 0549 | $0.00 |
| 121803755 | Jeffrey James, LLC | Jeffrey James, LLC<br>1627 Sunset Ave. SW<br>Seattle, WA 98116 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803759 | Jemal's Daily Vitamin LLC | Jemal's Daily Vitamin LLC<br>33 Larchwood Avenue<br>Oakhurst, NJ 07755 | Vitamin Shoppe Industries LLC | Lease, dated 02/01/1998, as amended<br>(Union) | 0027 | $0.00 |
| 121803774 | JHS Natural Products Inc. | JHS Natural Products Inc.<br>1025 Conger St #6<br>Eugene, OR 97402 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803777 | Jindilli Beverages LLC | Jindilli Beverages LLC<br>8100 S Madison Street<br>Burr Ridge, IL 60527 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803782 | JJS Champaign Inv LLC | JJS Champaign Inv LLC<br>1370 School House Road,<br>Santa Barbara, CA 93108 | Vitamin Shoppe Industries LLC | Lease, dated 10/12/2012, as amended<br>(Champaign) | 0582 | $0.00 |
| 121803783 | JKE Property, LLC | JKE Property, LLC<br>294 Paxton Way<br>Glastonbury, CT 06033 | Vitamin Shoppe Industries LLC | Lease, dated 02/12/2002, as amended<br>(Manchester) | 0105 | $0.00 |
| 121803785 | JMP Marlboro Retail Unit 2, LLC | JMP Marlboro Retail Unit 2, LLC<br>c/o Sibbert Realty & Mgmt. Co. Inc.<br>152 Liberty Corner Road , Suite 203<br>Warren Township, NJ 07059 | Vitamin Shoppe Industries LLC | Lease, dated 08/03/2014, as amended<br>(Marlboro) | 0751 | $0.00 |
| 121803786 | JMS Technical Solutions | JMS Technical Solutions<br>7600 JERICHO TPKE, SUITE 200<br>Woodbury, NY 11797 | Vitamin Shoppe Industries LLC | Statement of Work Form | | $0.00 |
| 121803792 | Joe Reizer | Joe Reizer<br>[ADDRESSES ON FILE - AVAILABLE<br>UPON REQUEST] | Vitamin Shoppe Industries LLC | Model Release Agreement | | $0.00 |
| 121803804 | John's Lone Star Distribution Inc. | John's Lone Star Distribution Inc.<br>922 Hempstead Turnpike, Suite # 2<br>Franklin Square, NY 11010 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803820 | Joseph Urbana Investments, LLC | Joseph Urbana Investments, LLC<br>5001 N University Street<br>Peoria, IL 61615 | Vitamin Shoppe Industries LLC | Lease, dated 09/01/2015, as amended<br>(Lexington) | 0815 | $0.00 |
| 121803827 | Joule Gilroy Crossing Owner, LLC | Joule Gilroy Crossing Owner, LLC<br>c/o Raider Hill Advisors LLC<br>757 Third Avenue,  15th Floor<br>New York City, NY 10017 | Vitamin Shoppe Industries LLC | Lease, dated 05/18/2004, as amended<br>(Gilroy) | 0190 | $0.00 |
| 121803828 | JP Associates LLC | JP Associates LLC<br>9 Hastings Road<br>Holmdel Township, NJ 07733 | Vitamin Shoppe Industries LLC | Lease, dated 07/06/2007, as amended<br>(Mansfield) | 0340 | $0.00 |
| 121803842 | JTM Foods LLC | JTM Foods LLC<br>2126 East 33 St.<br>Erie, PA 16502 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803849 | Jubilee Limited Partnership | Jubilee Limited Partnership<br>4300 E. Fifth Ave.,<br>Columbus, OH 43219 | Vitamin Shoppe Industries LLC | Lease, dated 01/17/2003, as amended<br>(Chesapeake) | 0122 | $0.00 |
| 121803850 | Jubilee--Coolsprings LLC | Jubilee--Coolsprings LLC<br>1800 Moler Road,<br>Columbus, OH 43207 | Vitamin Shoppe Industries LLC | Lease, dated 06/05/2004, as amended<br>(Franklin) | 0187 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121803852 | Juicero, Inc. | Juicero, Inc.<br>2001 Bryant Street<br>San Francisco, CA 94110 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803855 | JUKI INC | JUKI INC<br>99 Industrial DR<br>Northampton, MA 01060 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803856 | Jumpmind, Inc. | Jumpmind, Inc.<br>8999 Gemini Parkway, Suite 100<br>Columbus, OH 43240 | Vitamin Shoppe Industries LLC | Statement of Work #1 - Jumpmind Commerce Phase 1 | | $25,862.50 |
| 121803857 | Just C Inc. | Just C Inc.<br>7700 Irvine Center Dr.<br>Irvine, CA 92618 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803863 | JWT LLC | JWT LLC<br>c/o Azose Commercial Properties<br>8451 SE 68th Street, Suite 200<br>Mercer Island, WA 98040 | Vitamin Shoppe Industries LLC | Lease, dated 12/01/2003, as amended<br>(Bellevue) | 1009 | $0.00 |
| 121803864 | Kaged Muscle | Kaged Muscle<br>101 Main St. Suite 360<br>HUNTINGTON BEACH, CA  92648 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803865 | Kaged Muscle, LLC | Kaged Muscle, LLC<br>101 Main St. Suite 360<br>Huntington Beach, CA 92648 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803869 | Kaitas Group International | Kaitas Group International<br>4083 E. Airport Drive<br>Ontario, CA 91761 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803872 | Kaitas Group International d.b.a. Organic Evolution USA | Kaitas Group International d.b.a. Organic Evolution USA<br>4083 E. Airport Drive<br>Ontario, CA 91761 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803874 | Kaizen Nutrition Inc NV | Kaizen Nutrition Inc NV<br>14936 S Figueroa Street<br>Gardena, CA 90248 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803876 | Kaneka North America LLC | Kaneka North America LLC<br>6161 Underwood Rd.<br>Pasadena, TX 77507 | Vitamin Shoppe Procurement Services, LLC | Kaneka Ubiquinol™M License Agreement | | $0.00 |
| 121803879 | Kare-N-Herbs | Kare-N-Herbs<br>P.O. Box 99<br>York Harbor, ME 03911 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803884 | Karma Culture, LLC | Karma Culture, LLC<br>30-A Grove Street<br>Pittsford, NY 14534 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803887 | KATE FARMS LLC | KATE FARMS LLC<br>1621 Central Avenue<br>Cheyenne, WY 82001 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803890 | Katy Freeway Properties LLC | Katy Freeway Properties LLC<br>1051 Halsey<br>Houston, TX 77015 | Vitamin Shoppe Industries LLC | Lease, dated 08/20/2023, as amended<br>(Memorial City (Houston)) | 0898 | $0.00 |
| 121803891 | KAWIPS Delaware Cuyahoga Falls, LLC | KAWIPS Delaware Cuyahoga Falls, LLC<br>1590-D Rosecrans Ave. PMB#259,<br>Manhattan Beach, CA 90266 | Vitamin Shoppe Industries LLC | Lease, dated 05/22/2015, as amended<br>(Cuyahoga Falls) | 0788 | $0.00 |
| 121803896 | KDV Wealth Management LLC | KDV Wealth Management LLC<br>3800 American Boulevard W, Suite 100<br>Bloomington, MN 55431 | Vitamin Shoppe Industries LLC | Investment Advisory Agreement for Retirement Plan Services | | $0.00 |
| 121803900 | Keeki Pure and Simple | Keeki Pure and Simple<br>950 Vitality Drive NW, Suite C<br>Comstock Park, MI 49321 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121803903 | KeHE Distributors LLC | KeHE Distributors LLC<br>1245 E, Diehl Road, Suite 200<br>Naperville, IL 60563 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803906 | Kellogg Company | Kellogg Company<br>1 Kellogg Square<br>Battle Creek, MI 49017 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803911 | Kelsey Cannon | Kelsey Cannon<br>473 Massachusetts Avenue, Apartment 3<br>Boston, MA 02118 | Vitamin Shoppe Industries LLC | Contributor Agreement | | $0.00 |
| 121803912 | Kemin Foods, L.C. d/b/a Kemin Health, L.C. | Kemin Foods, L.C. d/b/a Kemin Health, L.C.<br>600 East Court Ave.<br>Des Moines, IA 50309 | Vitamin Shoppe Industries LLC | LICENSE AGREEMENT | | $0.00 |
| 121803913 | Kemin Health, L.C. | Kemin Health, L.C.<br>600 E. Court Ave., Suite A<br>Des Moines, IA 50309-2058 | Vitamin Shoppe Industries LLC | Slendesta™M (and design) TRADEMARK LICENSE AGREEMENT | | $0.00 |
| 121803919 | Kemin Industries, Inc. | Kemin Industries, Inc.<br>1900 Scott Avenue<br>Des Moines, IA 50317 | Vitamin Shoppe Procurement Services, LLC | FloraGLO Trademark Sublicense Agreement | | $0.00 |
| 121803916 | Kemin Industries, Inc. | Kemin Industries, Inc.<br>2100 Maury Street, P.O. Box 70<br>Des Moines, IA 50301 | Vitamin Shoppe Industries LLC | LICENSE AGREEMENT | | $0.00 |
| 121803914 | Kemin Industries, Inc. | Kemin Industries, Inc.<br>601 E. Locust., Suite 203<br>Des Moines, IA 50309 | Betancourt Sports Nutrition, LLC<br>Vitamin Shoppe Industries LLC | Slendesta Trademark License Agreement | | $0.00 |
| 121803915 | Kemin Industries, Inc. | Kemin Industries, Inc.<br>600 E. Court Ave., Suite A<br>Des Moines, IA 50309 | Betancourt Sports Nutrition, LLC<br>Vitamin Shoppe Industries LLC | Slendesta® (and design) TRADEMARK LICENSE AGREEMENT With Slendesta Trademark Graphic Standards | | $0.00 |
| 121803922 | Kendall Village Associates Ltd. | Kendall Village Associates Ltd.<br>2665 South Bayshore Drive<br>Suite 1200<br>Miami, FL 33133 | Vitamin Shoppe Industries LLC | Lease, dated 12/21/2000, as amended<br>(West Kendall) | 0704 | $0.00 |
| 121803935 | Kesslersales the | Kesslersales the<br>C/O NATURAL ORGANICS, 548 BROADHOLLOW ROAD<br>Melville, NY 11747 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803936 | KetoLogic, LLC | KetoLogic, LLC<br>300 W Morgan Street, Suite 1510<br>Durham, NC 27701 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803937 | Ketologie LLC | Ketologie LLC<br>5307 E. Mockingbird Lane, 5th Floor<br>Dallas, TX 75206 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803940 | Kettle and Fire LLC | Kettle and Fire LLC<br>2643 Hyde Street<br>San Francisco, CA 94109 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803945 | Keynote Systems, Inc. | Keynote Systems, Inc.<br>777 Mariners Island Blvd.<br>San Mateo, CA 94404 | Vitamin Shoppe Industries LLC | Keynote DeviceAnywhere Services Order Test Center Enterprise | | $0.00 |
| 121803946 | Keystone Technology Management | Keystone Technology Management<br>2221 Cabot Blvd W Ste D<br>Langhorne, PA 19047 | Vitamin Shoppe Industries LLC | Statement of Work 2.1.2016 | | $0.00 |
| 121803948 | Keystone Technology Management, a division of Keystone Memory Group LLC | Keystone Technology Management, a division of Keystone Memory Group LLC<br>2221 Cabot Blvd West - Suite D<br>Langhorne, PA 19047 | Vitamin Shoppe Industries LLC | Master Services Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121803951 | Keyview Labs, Inc. | Keyview Labs, Inc.<br>5737 Benjamin Center Dr.<br>Tampa, FL 33634 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803954 | Kheper Games | Kheper Games<br>440 South Holgate<br>Seattle, WA 98134 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803961 | Kilambe Coffee | Kilambe Coffee<br>5206-B Lyngate Ct<br>Burke, VA 22015 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803965 | Kill Cliff, LLC | Kill Cliff, LLC<br>3715 Northside Parkway, Bldg 400, 475<br>Atlanta, GA 30327 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803966 | Kim Investment Partners IV, LLC | Kim Investment Partners IV, LLC<br>1901 Ave of the Stars<br>Suite 630<br>Los Angeles, CA 90067 | Vitamin Shoppe Industries LLC | Lease, dated 11/18/2014, as amended<br>(Cordova) | 0739 | $0.00 |
| 121803967 | Kimberly Capella | Kimberly Capella<br>3450 Evans Rd, Apt 131C<br>Atlanta, GA 30341 | Vitamin Shoppe Industries LLC | Contributor Agreement | | $0.00 |
| 121803968 | Kimco Brownsville, L.P. | Kimco Brownsville, L.P.<br>c/o Kimco Realty Corporation<br>500 North Broadway, Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, dated 12/11/2008, as amended<br>(Brownsville) | 0375 | $0.00 |
| 121803969 | Kimco Webster Square, LLC | Kimco Webster Square, LLC<br>500 North Broadway<br>Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, dated 01/25/2007, as amended<br>(Nashua) | 0342 | $0.00 |
| 121803971 | Kimmerie Newman Architects | Kimmerie Newman Architects<br>1109 Mt. Kemble Ave.<br>Harding Twp, NJ 07976 | Vitamin Shoppe Industries LLC | Additional Service Authorization Architectural and Interior Design Services | | $0.00 |
| 121803975 | Kimmerie Newman Architects, PA | Kimmerie Newman Architects, PA<br>264 South Street<br>MORRISTOWN, NJ 7960 | Vitamin Shoppe Industries LLC | Owner's Standard Rider to Architect Agreement | | $0.00 |
| 121803977 | kin+kind | kin+kind<br>220 E. 5th St. #2W<br>New York, NY 10003 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121803978 | Kinaia Family LLC | Kinaia Family LLC<br>2500 Westmont Circle<br>Sterling Heights, MI 48310 | Vitamin Shoppe Industries LLC | Lease, dated 06/30/2014, as amended<br>(Saginaw) | 0738 | $558.14 |
| 121803979 | KIND, LLC. | KIND, LLC.<br>PO Box 705 - Midtown Station<br>New York, NY 10018 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803980 | King Bio | King Bio<br>3 Westside Drive<br>Asheville, NC 28806 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803987 | King Fisher Media, LLC | King Fisher Media, LLC<br>P.O. BOX 37<br>Midvale, UT 84047 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121803990 | Kings Highway Realty Corp. | Kings Highway Realty Corp.<br>1326 Kings Highway,<br>Brooklyn, NY 11229 | Vitamin Shoppe Industries LLC | Lease, dated 10/13/2013, as amended<br>(Kings Highway) | 0639 | $0.00 |
| 121803993 | Kinker Press, inc. | Kinker Press, inc.<br>1681 Mountain Road<br>Glen Allen, VA 23060 | Vitamin Shoppe Industries LLC | Quote #50214 - Office Door Name Plates & Privacy Vinyl | | $0.00 |
| 121803996 | Kinter (K International, Inc.) | Kinter (K International, Inc.)<br>3333 Oak Grove Ave<br>Waukegan, IL 60087 | Vitamin Shoppe Industries LLC | Master Supply Agreement | | $0.00 |
| 121803999 | KIR Brandon 011, LLC | KIR Brandon 011, LLC<br>c/o Kimco Realty Corporation<br>500 North Broadway, Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, dated 04/01/2002, as amended<br>(Brandon) | 0116 | $0.00 |
| 121804000 | KIR Smoketown Station, L.P. | KIR Smoketown Station, L.P.<br>c/o Kimco Realty Corporation<br>500 North Broadway, Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, dated 03/18/2010, as amended<br>(Woodbridge VA) | 0509 | $0.00 |
| 121804001 | KIR Torrance, L.P. | KIR Torrance, L.P.<br>500 North Broadway<br>Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, dated 05/19/2011, as amended<br>(Torrence) | 0567 | $0.00 |
| 121804003 | Kirk Palmer Associates, Inc. | Kirk Palmer Associates, Inc.<br>500 Fifth Avenue, 53rd Floor<br>New York, NY 10110 | Vitamin Shoppe Industries LLC | Letter of Agreement | | $0.00 |
| 121804004 | Kirk's Natural LLC | Kirk's Natural LLC<br>1820 Airport Exchange Blvd<br>Erlanger, KY 41018 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804009 | Kishan Enterprises LLC | Kishan Enterprises LLC<br>300 Galleria Parkway<br>12th Floor<br>Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Lease, dated 12/17/2004, as amended<br>(Buford) | 0219 | $0.00 |
| 121804010 | Kiss My Face Corporation | Kiss My Face Corporation<br>144 Main Street P.O. Box 224<br>Gardiner, NY 12525 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804011 | Kiss My Keto | Kiss My Keto<br>8066 Melrose Ave, Suite 3<br>Los Angeles, CA 90046 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804012 | Kiss Nutraceuticals, LLC | Kiss Nutraceuticals, LLC<br>5151 Bannock Street, 8<br>Denver, CO 80216 | Vitamin Shoppe Industries LLC | Quality Agreement | | $0.00 |
| 121804017 | KITU Life, Inc. | KITU Life, Inc.<br>1732 1st Ave #25614<br>New York, NY 10128 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804018 | KK-BTC LLC | KK-BTC LLC<br>C/O The Summit Commercial Group Inc.<br>5839 Via Verona View<br>Colorado Springs, CO 80919 | Vitamin Shoppe Industries LLC | Lease, dated 12/26/2006, as amended<br>(Colorado Springs) | 0321 | $0.00 |
| 121804019 | Klassische | Klassische<br>117 West Napa St. Site<br>Sonoma, CA 95476 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804020 | KLDiscovery | KLDiscovery<br>8201 Greensboro Drive, Suite 300<br>McLean, VA 22102 | Vitamin Shoppe Industries LLC | Master Agreement | | $0.00 |
| 121804022 | KLDiscovery Ontrack, LLC | KLDiscovery Ontrack, LLC<br>PO BOX 845823<br>DALLAS, TX 752845823 | Vitamin Shoppe Industries LLC | Consent and Waiver for Remote Managed Review | | $0.00 |
| 121804023 | Klean Kanteen, Inc. | Klean Kanteen, Inc.<br>4345 Hedstrom Way<br>Chico, CA 95973 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804024 | Kloss Organization, LLC | Kloss Organization, LLC<br>c/o 450 Rt 10 Ledgewood LLC<br>36 Route 46, P.O. Box 197<br>Montville, NJ 07058 | Vitamin Shoppe Industries LLC | Lease, dated 09/27/2004, as amended<br>(Roxbury) | 0126 | $1,042.63 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121804027 | Know Brainer Foods, LLC | Know Brainer Foods, LLC 9960 Phillips Road Lafayette, CO 80026 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804029 | Know Brands, Inc dba Know Foods | Know Brands, Inc dba Know Foods 3035 Peachtree Road NE, Ste 200 Atlanta, GA 30305 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804033 | Kodiak Cakes LLC | Kodiak Cakes LLC 3247 Santa Fe Rd Park City, UT 84098 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804037 | Kokoro | Kokoro 17731 Irvine Blvd. Suite 102 Tustin, CA 92780 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804038 | KonaRed (Sandwich Isles Trading Co Inc.) | KonaRed (Sandwich Isles Trading Co Inc.) P.O Box Kalaheo, HI 96741 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804040 | Koosharem LLC dba Select Staffing | Koosharem LLC dba Select Staffing 999 NORTH PLAZA DRIVE, SUITE200 Schaumburg, IL 60173 | Vitamin Shoppe Mariner, LLC | Staffing Services Agreement | | $0.00 |
| 121804043 | Koppe Management And Investment Co. | Koppe Management And Investment Co. Inc. 13826 SW 102 CT. Miami, FL 33176 | Vitamin Shoppe Industries LLC | Lease, dated 07/05/2007, as amended (Sarasota) | 0348 | $0.00 |
| 121804044 | Körber Supply Chain US, Inc. | Körber Supply Chain US, Inc. Dept Ch 17044 Palatine, IL 600557091 | Vitamin Shoppe Industries LLC | Introduction of Körber Supply Chain US, Inc. as Transportation Spend Management Company for The Vitamin Shoppe | | $13,490.40 |
| 121804048 | Kosmea Australia Pty Ltd | Kosmea Australia Pty Ltd 71 Glen Osmond Road EASTWOOD, South Australia 5063 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804049 | Kount Inc. | Kount Inc. 917 South Lusk, 3rd Floor Boise, ID 83706 | Vitamin Shoppe Industries LLC | Amendment No. 2 to the Kount Services Agreement | | $0.00 |
| 121804052 | KP Macon, LLC | KP Macon, LLC 2500 Daniels Bridge Rd. Bldg. 100 2nd floor Athens, GA 30606 | Vitamin Shoppe Industries LLC | Lease, dated 06/29/2013, as amended (Macon) | 0644 | $0.00 |
| 121804053 | KPM Enterprises Inc. | KPM Enterprises Inc. 1056 Saginaw Crescent Mississauga, ON L5H 3W5 | Vitamin Shoppe Procurement Services, LLC | Pilot Event Program Agreement | | $0.00 |
| 121804061 | Krave Jerky | Krave Jerky 117 W Napa Street, Suite C Sonoma, CA 95476 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804063 | KRCX Del Monte Plaza 1314, LLC | KRCX Del Monte Plaza 1314, LLC 500 North Broadway Suite 201 Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, dated 09/17/2007, as amended (Reno) | 0357 | $0.00 |
| 121804064 | KRCX Price REIT, LLC | KRCX Price REIT, LLC 500 North Broadway Suite 201 Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, dated 10/02/2006, as amended (Farmington) | 0333 | $0.00 |
| 121804065 | KRCX Price REIT, LLC | KRCX Price REIT, LLC 500 North Broadway Suite 201 Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, dated 12/15/2009, as amended (North Haven) | 0502 | $0.00 |
| 121804066 | KRG Avondale McDowell, LLC | KRG Avondale McDowell, LLC c/o Kite Realty Group 30 South Meridian Street, Suite 1100 Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Lease, dated 08/10/2004, as amended (Avondale) | 0229 | $0.00 |
| 121804067 | KRG Brandenton Centre Point, LLC | KRG Brandenton Centre Point, LLC 30 South Meridian Street Suite 1100 Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Lease, dated 09/18/2008, as amended (Bradenton) | 0356 | $0.00 |
| 121804068 | KRG Cedar Hill Pleasant Run, LLC | KRG Cedar Hill Pleasant Run, LLC c/o Kite Realty Group 30 South Meridian Street, Suite 1100 Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Lease, dated 09/01/2004, as amended (Cedar Hill) | 0230 | $2,954.96 |
| 121804069 | KRG Houston Sawyer Heights, LLC | KRG Houston Sawyer Heights, LLC c/o Kite Realty Group 30 South Meridian Street, Suite 1100 Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Lease, dated 05/30/2010, as amended (Sawyer Heights) | 0484 | $62.12 |
| 121804070 | KRG King's Grant, LLC | KRG King's Grant, LLC c/o Kite Realty Group 30 South Meridian Street, Suite 1100 Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Lease, dated 05/20/2015, as amended (Concord) | 0840 | $122.55 |
| 121804071 | KRG Pelham Manor, LLC | KRG Pelham Manor, LLC c/o Kite Realty Group 30 South Meridian Street, Suite 1100 Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Lease, dated 09/11/2008, as amended (Pelham Manor) | 0421 | $0.00 |
| 121804072 | KRG Pipeline Pointe LP | KRG Pipeline Pointe LP c/o Kite Realty Group 30 South Meridian Street Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Lease, dated 07/13/2004, as amended (Hurst) | 0218 | $151.98 |
| 121804074 | KRG Portfolio, LLC | KRG Portfolio, LLC c/o Kite Realty Group 30 South Meridian Street, Suite 1100 Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Lease, dated 07/09/2003, as amended (Woodlands) | 0192 | $0.00 |
| 121804075 | KRG Sunland, L.P. | KRG Sunland, L.P. 30 South Meridian Ste. 1100 Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Lease, dated 04/12/2011, as amended (W. El Paso) | 0528 | $0.00 |
| 121804079 | Kronos | Kronos 900 Chelmsford Street Lowell, MA 1851 | Vitamin Shoppe Industries LLC | Application Hosting Addendum Supplemental Terms and Conditions | | $63,050.00 |
| 121804080 | Kronos Incorporated | Kronos Incorporated 297 Billerica Road Chelmsford, MA 01824 | Vitamin Shoppe Industries LLC | KRONOS SALES, SOFTWARE LICENSE AND SERVICES AGREEMENT | | $0.00 |
| 121804081 | Kronos Incorporated | Kronos Incorporated PO BOX 743208 Atlanta, GA 303743208 | Vitamin Shoppe Industries LLC | MFA Liability Disclaimer Agreement | | $0.00 |
| 121804083 | KRT Property Holdings LLC | KRT Property Holdings LLC c/o Brixmor Property Group 200 Ridge Pike, Suite 100 Conshohocken, PA 19428 | Vitamin Shoppe Industries LLC | Lease, dated 09/01/2019, as amended (Whitehall) | 0882 | $488.31 |
| 121804085 | KSF Acquisition Corp dba Slim Fast formerly Hyper Network Solutions of Florida LLC | KSF Acquisition Corp dba Slim Fast formerly Hyper Network Solutions of Florida LLC 11780 U.S. Highway One, Suite 400N Palm Beach Gardens, FL 33408 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $10,635.30 |
| 121804086 | K-Tec Inc., dba Blendtec | K-Tec Inc., dba Blendtec 1206 South 1680 West Orem, UT 84058 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121804090 | Kuli Kuli, Inc. | Kuli Kuli, Inc. 600 Grand Ave Suite 410B Oakland, CA 94610 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121804094 | KutKrew Productions | KutKrew Productions 6123 Woodbine St Ridgewood, NY 11385 | Betancourt Sports Nutrition, LLC | KutKrew Productions Contract | | $0.00 |
| 121804095 | KW ABSC, Inc. | KW ABSC, Inc. 18655 Bishop Avenue Carson, CA 90746 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804098 | KXP Advantage Services LLC | KXP Advantage Services LLC 11777 San Vicente Blvd, Suite 747 Los Angeles, CA 90049 | Vitamin Shoppe Procurement Services, LLC | Store Delivery Carrier Agreement | | $16,805.17 |
| 121804102 | Kyowa Hakko USA, Inc. | Kyowa Hakko USA, Inc. 600 Third Ave. New York, NY 10016 | Vitamin Shoppe Industries LLC | COGNIZIN® MARKETING AGREEMENT | | $0.00 |
| 121804103 | Kyowa Hakko USA, Inc. | Kyowa Hakko USA, Inc. 600 Third Ave. New York, NY 10016 | Vitamin Shoppe Industries LLC | Sustamine L-Alanyl-L-Glutamine Marketing Agreement | | $0.00 |
| 121804106 | L&D Partnership LLC | L&D Partnership LLC 929 Kings Highway East, Fairfield, CT 06825 | Vitamin Shoppe Industries LLC | Lease, dated 11/01/1999, as amended (Norwalk) | 0075 | $0.00 |
| 121804107 | L.A. Aloe, LLC | L.A. Aloe, LLC 80 W Sierra Madre Blvd Suite 364 Sierra Madre, CA 91024 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804109 | L.P. Corporation | L.P. Corporation 5613 Lessburg Pike Suite 40 Bailey's Crossroads, VA 22041 | Vitamin Shoppe Industries LLC | Lease, dated 12/01/1998, as amended (Bailey's) | 0047 | $0.00 |
| 121804111 | La Gioia Two, LLC | La Gioia Two, LLC 3801 PGA Boulevard Suite 600 Palm Beach Gardens, FL 33410 | Vitamin Shoppe Industries LLC | Lease, dated 04/01/2011, as amended (Bloomington) | 0535 | $0.00 |
| 121804112 | La Quinta Inn & Suites | La Quinta Inn & Suites 350 Lighting Way Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | Event Agreement | | $0.00 |
| 121804116 | LabCorp Employer Services, Inc. | LabCorp Employer Services, Inc. 7221 Lee Deforest Drive, Suite 600 Columbia, MD 21046 | Vitamin Shoppe Industries LLC | Master Services Agreement Short Form | | $0.00 |
| 121804117 | LABRADA NUTRITION | LABRADA NUTRITION 333 NORTHPARK CENTRAL DRIVE HOUSTON, TX 77073 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804122 | Lafe's Natural Bodycare | Lafe's Natural Bodycare 8204 N. Lamar Blvd, Ste B-12 Austin, TX 78753 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804123 | Laguna Gateway Phase 2 L.P. | Laguna Gateway Phase 2 L.P. 2020 L Street 5th Floor Sacramento, CA 95811 | Vitamin Shoppe Industries LLC | Lease, dated 04/13/2006, as amended (Elk Grove) | 0308 | $7,940.14 |
| 121804124 | Lahaina Gateway Property Owner, L.P. | Lahaina Gateway Property Owner, L.P. 5743 Corsa Avenue Suite 215 Thousand Oaks, CA 91362 | Vitamin Shoppe Industries LLC | Lease, dated 06/01/2008, as amended (Lahaina) | 0397 | $3,957.37 |
| 121804125 | Lakeland Crossing LLC | Lakeland Crossing LLC 226 San Clemente Santa Barbara, CA 93109 | Vitamin Shoppe Industries LLC | Lease, dated 11/14/2005, as amended (Lakeland) | 0245 | $0.00 |
| 121804126 | Lamas Beauty, Inc. | Lamas Beauty, Inc. 6222 Wilshire Boulevard, Suite 501 Los Angeles, CA 90048 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121804130 | Lane Investments | Lane Investments 8104 E Freeport St. Broken Arrow, OK 74014 | Vitamin Shoppe Industries LLC | Lease, dated 10/19/2012, as amended (Tulsa) | 0600 | $0.00 |
| 121804131 | LaneLabs - USA, Inc. | LaneLabs - USA, Inc. 3 North Street Waldwick, NJ 07463 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804134 | Lansing Square, LLC | Lansing Square, LLC 30600 Northwestern Hwy. Suite 310 Farmington, MI 48334 | Vitamin Shoppe Industries LLC | Lease, dated 07/13/2014, as amended (Lansing) | 0733 | $0.00 |
| 121804138 | Larkspur Real Estate Partnership I | Larkspur Real Estate Partnership I Four Embarcadero Center Suite 1400 Almensilla, Andalusia 41111 | Vitamin Shoppe Industries LLC | Lease, dated 03/11/2003, as amended (Larkspur) | 0161 | $0.00 |
| 121804139 | Larrimore Family Partnership LLC | Larrimore Family Partnership LLC 3951 N Ocean Blvd #603 Delray Beach, FL 33483 | Vitamin Shoppe Industries LLC | Lease, dated 11/02/2008, as amended (Glen Burnie) | 0437 | $0.00 |
| 121804143 | LaserShip, Inc. | LaserShip, Inc. 1912 Woodford Road Vienna, VA 22182 | Franchise Group Newco V, LLC Vitamin Shoppe Industries LLC | Transportation Services Agreement | | $0.00 |
| 121804146 | Laura's Original Boston Brownies, Inc. | Laura's Original Boston Brownies, Inc. 818 Vanderbilt Place San Diego, CA 92110 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804149 | Laurel Lakes, LLC | Laurel Lakes, LLC 2800 Quarry LakeDrive Suite 340 Baltimore, MD 21209 | Vitamin Shoppe Industries LLC | Lease, dated 10/01/2024, as amended (Laurel (Relocation)) | 0903 | $0.00 |
| 121804151 | Layton Partners, LLC | Layton Partners, LLC Mid-America Real Estate - Wisconsin LLC 600 N Plankinton Avenue, Suite 301 Milwaukee, WI 53203 | Vitamin Shoppe Industries LLC | Lease, dated 02/12/2004, as amended (Greenfield) | 0214 | $0.00 |
| 121804152 | LBI Georgia Properties, LLC | LBI Georgia Properties, LLC 7 Penny Lane, Woodbridge, CT 06525 | Vitamin Shoppe Industries LLC | Lease, dated 09/03/2016, as amended (Cumming) | 0853 | $0.00 |
| 121804153 | LC Real Estate, LLC | LC Real Estate, LLC 6601 Centerville Business Parkway Suite 150 Dayton, OH 45459 | Vitamin Shoppe Industries LLC | Lease, dated 05/01/2009, as amended (Dayton) | 0448 | $0.00 |
| 121804161 | LDI | LDI 50 Jericho Quadrangle Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Equipment Order Agreement | | $0.00 |
| 121804166 | LDI Color Toolbox | LDI Color Toolbox 50 Jericho Quadrangle Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Managed Print Services Performance Agreement | | $0.00 |
| 121804169 | Leaner Creamer, LLC | Leaner Creamer, LLC 8659 Hayden Place Culver City, CA 90232 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804173 | Leap Agents | Leap Agents 955 Shadeland Ave, Suite 4, 231 Ascot Place Burlington, ON L7T 2M2 | Vitamin Shoppe Industries LLC | Executive Branding Coaching Contract | | $0.00 |
| 121804176 | Left Handed Libra LLC dba Jane Carter Solution | Left Handed Libra LLC dba Jane Carter Solution 45 South 17th Street East Orange, NJ 07018 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121804184 | Legendary Foods, LLC | Legendary Foods, LLC 10825 Queensland St Los Angeles, CA 90034 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121804185 | Legion Athletics, Inc. | Legion Athletics, Inc.<br>1255 Cleveland St, 4th Fl<br>Clearwater, FL 33755 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804190 | Lemmon Ave. Retail, LP | Lemmon Ave. Retail, LP<br>8400 Westchester<br>Suite 300<br>Dallas, TX 75225 | Vitamin Shoppe Industries LLC | Lease, dated 12/05/2015, as amended<br>(Dallas) | 0758 | $0.00 |
| 121804191 | Lennox Station Exchange, LLC | Lennox Station Exchange, LLC<br>6499 E. Broad St.<br>STE 130<br>Columbus, OH 43213 | Vitamin Shoppe Industries LLC | Lease, dated 03/04/2011, as amended<br>(Lennox) | 0532 | $42.07 |
| 121804194 | Lenny & Larry's, Inc. | Lenny & Larry's, Inc.<br>8803 Amigo Ave<br>Northridge, CA 91324 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804196 | Leparulo Family Trust | Leparulo Family Trust<br>205 S. Rodeo Drive<br>Beverly Hills, CA 90212 | Vitamin Shoppe Industries LLC | Lease, dated 11/19/2014, as amended<br>(Netlis Blvd.) | 0806 | $0.00 |
| 121804198 | Leprino Performance Brands, LLC | Leprino Performance Brands, LLC<br>1830 W. 38th Avenue<br>Denver, CO 80211 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $29,133.32 |
| 121804200 | Leslie's Organics, LLC | Leslie's Organics, LLC<br>298 Miller Ave.<br>Mill Valley, CA 94941 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804201 | Lesser Evil LLC | Lesser Evil LLC<br>83 Newtown Rd, 2nd Floor<br>Danbury, CT 06810 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804228 | Levlad LLC dba Nature's Gate | Levlad LLC dba Nature's Gate<br>9200 Mason Ave<br>Chatsworth, CA 91311 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804229 | Levo Healthcare Consulting, Inc. | Levo Healthcare Consulting, Inc.<br>220 W 7TH AVENUE, SUITE 210<br>Tampa, FL 33602 | Vitamin Shoppe Industries LLC | Terms of Service | | $1,200.00 |
| 121804231 | Lexmark International, Inc. | Lexmark International, Inc.<br>740 W. New Circle Road<br>Lexington, KY 40511 | Vitamin Shoppe Industries LLC | Lexmark Purchase Agreement | | $0.00 |
| 121804247 | Liberty Elevator Corporation | Liberty Elevator Corporation<br>63 East 24th Street<br>Paterson, NJ 07514 | Vitamin Shoppe Industries LLC | Full Maintenance Agreement | | $0.00 |
| 121804254 | Liberty Mountain Sports, LLC | Liberty Mountain Sports, LLC<br>9816 S Jordan Gateway (500W)<br>Sandy, UT 84070 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804257 | Liberty Mutual Insurance Company | Liberty Mutual Insurance Company<br>175 Berkeley Street<br>Boston, MA 02116 | Vitamin Shoppe Industries LLC | Hold Harmless and Marketing Agreement | | $0.00 |
| 121804261 | Liddell Laboratories Inc | Liddell Laboratories Inc<br>201 Apple Blvd, PO Box 121<br>Woodbine, IA 51579 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804262 | Lien Nguyen Thi Kim | Lien Nguyen Thi Kim<br>13 Ly Thai To<br>Ha Noi, 100000 | Vitamin Shoppe Global, LLC | Option Agreement | | $0.00 |
| 121804265 | Life Boost, LLC | Life Boost, LLC<br>455 East Cady Street<br>Northville, MI 48167 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804274 | LifeAID Beverage Company, INC | LifeAID Beverage Company, INC<br>2833 Mission St<br>Santa Cruz, CA 95060 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121804276 | Lifefactory, Inc. | Lifefactory, Inc.<br>3 Harbor Drive Suite 215<br>Sausalito, CA 94965-1491 | Vitamin Shoppe Industries LLC; Betancourt Sports Nutrition, LLC; Vitamin Shoppe Florida, LLC; Vitamin Shoppe Global, LLC; Vitamin Shoppe Industries LLC; Vitamin Shoppe Mariner, LLC; Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804290 | Lifespan International dba Xendurance | Lifespan International dba Xendurance<br>PO Box 6088<br>Carefree, AZ 85377 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804291 | Lifetime Brands Inc. Built Division | Lifetime Brands Inc. Built Division<br>1000 Stewart Avenue<br>Garden City, NY 11530 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121804295 | Lifeway Foods Inc. | Lifeway Foods Inc.<br>6431 W. Oakton St.<br>Morton Grove, IL 60053 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804298 | Lifeworks Technology Group, LLC | Lifeworks Technology Group, LLC<br>1412 Broadway, 7th Floor<br>New York, NY 10018 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804303 | Lily of the Desert | Lily of the Desert<br>1887 Geesling Rd<br>Denton, TX 76208 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804305 | Linden Construction South Carolina | Linden Construction South Carolina<br>100 Brigade Street, Suite 100<br>Charleston, SC 29403 | Vitamin Shoppe Industries LLC | Construction Agreement | | $0.00 |
| 121804307 | Liquid OTC, LLC | Liquid OTC, LLC<br>PO Box 1351, 336 Wolverine Dr<br>Walled Lake, MI 48390 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804309 | Little Moon Essentials, LLC | Little Moon Essentials, LLC<br>2475 Lincoln Ave/PO BOX 771893<br>Steamboat Springs, CO 80487 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804315 | Live Intent, Inc. | Live Intent, Inc.<br>100 Church, Floor 7<br>New York, NY 10007 | Vitamin Shoppe Industries LLC | Agency/Advertiser Insertion Order | | $0.00 |
| 121804317 | Liveclicker, Inc. | Liveclicker, Inc.<br>560 South Winchester Boulevard, Suite 500<br>San Jose, CA 95128 | Vitamin Shoppe Industries LLC | Liveclicker Service Agreement | | $0.00 |
| 121804319 | Lively Up Your Breath, LLC | Lively Up Your Breath, LLC<br>4419 Cochran Street<br>Simi Valley, CA 93063 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804320 | LivePerson, Inc. | LivePerson, Inc.<br>462 Seventh Avenue, 3rd Floor<br>New York, NY 10018 | Vitamin Shoppe Industries LLC | Master Services Agreement | | $0.00 |
| 121804325 | LiveRamp, Inc. | LiveRamp, Inc.<br>667 Mission St, 4th Floor<br>San Francisco, CA 94105 | Vitamin Shoppe Industries LLC | LiveRamp Offline Attribution Services Agreement | | $0.00 |
| 121804327 | Liverite Products, Inc. | Liverite Products, Inc.<br>15495 Redwill ave, Suite C<br>Tustin, CA 92780 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804329 | LiveWire MC2, LLC | LiveWire MC2, LLC<br>1747 Douglass Rd Unit C<br>Anaheim, CA 92806 | Betancourt Sports Nutrition, LLC; Vitamin Shoppe Florida, LLC; Vitamin Shoppe Global, LLC; Vitamin Shoppe Industries LLC; Vitamin Shoppe Mariner, LLC; Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|----------------------|---------------|-----------|-------|----------------|
| 121804336 | Living Ecology Manufacturing Inc. | Living Ecology Manufacturing Inc.<br>240 Crouse Drive<br>Corona, CA 92879 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121804339 | Living Ecology Manufacturing Inc. | Living Ecology Manufacturing Inc.<br>240 Crouse Drive<br>Corona, CA 92879 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement | | $0.00 |
| 121804343 | Living Well Innovations, Inc. | Living Well Innovations, Inc.<br>115 Engineers Rd, 2nd Floor<br>Hauppauge, NY 11788 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804346 | Livingston International Inc. | Livingston International Inc.<br>405 The West Mall<br>Toronto, ON M9C 5K7 | Vitamin Shoppe Procurement Services, LLC | Client Service Agreement Canadian Brokerage | | $0.00 |
| 121804347 | LIVS Products | LIVS Products<br>10388 W. State Road 84, Suite 106<br>Fort Lauderdale, FL 33324 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121804348 | LIVS Products, LLC | LIVS Products, LLC<br>3360 Enterprise Avenue, 180<br>Weston, FL  33331 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement | | $0.00 |
| 121804350 | Lizben Enterprises, LLC | Lizben Enterprises, LLC<br>1776 West 7800 South,<br>West Jordan, UT 84088 | Vitamin Shoppe Industries LLC | Lease, dated 05/04/2012, as amended<br>(Sandy) | 0586 | $0.00 |
| 121804351 | LMR II - Palm Pointe LLC | LMR II - Palm Pointe LLC<br>212 E. 3rd Street<br>Suite 200<br>Cincinnati, OH 45202 | Vitamin Shoppe Industries LLC | Lease, dated 03/10/2009, as amended<br>(Ft. Myers) | 0430 | $91.41 |
| 121804352 | Loadsmart, Inc. | Loadsmart, Inc.<br>150 N Michigan Ave., 19th Floor<br>Chicago, IL 60601 | Vitamin Shoppe Procurement Services, LLC | Broker/Carrier Transportation Agreement | | $0.00 |
| 121804353 | Local Sandy IL, LLC | Local Sandy IL, LLC<br>777 Brickell Ave.<br>Suite 610<br>Miami, FL 33131 | Vitamin Shoppe Industries LLC | Lease, dated 11/28/2014, as amended<br>(Lake Zurich) | 0696 | $0.00 |
| 121804354 | Local Westgate LLC | Local Westgate LLC<br>777 Brickell Ave.<br>Suite 630<br>Miami, FL 33131 | Vitamin Shoppe Industries LLC | Lease, dated 04/01/2004, as amended<br>(Katy) | 0204 | $0.00 |
| 121804355 | LockNet, LLC | LockNet, LLC<br>800 John C Watts Drive<br>Nicholasville, KY 40356 | Vitamin Shoppe Industries LLC | Sales and Services Agreement | | $20,253.80 |
| 121804357 | Locus Robotics Corp | Locus Robotics Corp<br>PO Box 735537<br>Chicago, IL 606735537 | Vitamin Shoppe Industries LLC | Locus Robotics End User Terms and Conditions | | $17,877.88 |
| 121804360 | Logic Information Systems, Inc. | Logic Information Systems, Inc.<br>7760 France Avenue South, Suite 640<br>Bloomington, MN 55435 | Vitamin Shoppe Industries LLC | Statement of Work #002 Pilot Added Scope | | $103,088.75 |
| 121804361 | Logical Brands, Inc. | Logical Brands, Inc.<br>4900 Centennial Blvd.<br>Nashville, TN 37209 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804365 | LogicSource, Inc. | LogicSource, Inc.<br>20 Marshall Street<br>Norwalk, CT 06854 | Vitamin Shoppe Industries LLC | Vitamin Shoppe, Inc. / LogicSource, Inc. STATEMENT OF WORK | | $0.00 |
| 121804366 | Logile, Inc. | Logile, Inc.<br>2600 East Southlake Boulevard, Suite 120<br>Southlake, TX 76092 | Vitamin Shoppe Procurement Services, LLC | Application Subscription Agreement -- ECSTM | | $0.00 |
| 121804368 | LogMeIn, Inc. | LogMeIn, Inc.<br>320 Summer Street<br>Boston, MA 02210 | Vitamin Shoppe Procurement Services, LLC | LogMeIn Master Subscription Agreement | | $0.00 |
| 121804370 | Lonchas Enterprises LLC | Lonchas Enterprises LLC<br>13135 Danielson St Ste 211<br>Poway, CA 92064 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804371 | London Import S.A. | London Import S.A.<br>PO BOX 731178<br>DALLAS, TX 75373-1178 | Vitamin Shoppe Global, LLC | Guaranty | | $0.00 |
| 121804373 | Lonza Consumer Health Inc. | Lonza Consumer Health Inc.<br>5451 Industrial Way<br>Benicia, CA 94510 | Vitamin Shoppe Procurement Services, LLC | Trademark License Agreement | | $0.00 |
| 121804374 | Lonza Ltd | Lonza Ltd<br>Muenchensteinerstrasse 38<br>Basel, 4002 | Vitamin Shoppe Procurement Services, LLC | Carnipure Trademark License Agreement | | $0.00 |
| 121804375 | Lord Jameson | Lord Jameson<br>413 West 14th Street, 2nd Floor<br>New York, NY 10014 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804378 | Lorna Vanderhaeghe Health Solutions, Inc. | Lorna Vanderhaeghe Health Solutions, Inc.<br>106A 3430 Brighton Avenue<br>Burnaby, BC V5A 3H4 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804381 | los productos | los productos<br>19 W. 44th St. Suite 811<br>New York, NY 10036 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804383 | Lotus Brands, Inc. | Lotus Brands, Inc.<br>1100 E. Lotus Dr. Bldg #3<br>Silver Lake, WI 53170 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804389 | Louis Treiger Trustee of Samuel J Gree Grandson TRust #1UTA dated 12/11/87 | Louis Treiger Trustee of Samuel J Gree Grandson TRust #1UTA dated 12/11/87<br>6100 57th Ave. S,<br>Seattle, WA 98118 | Vitamin Shoppe Industries LLC | Lease, dated 03/01/2006, as amended<br>(Seattle) | 1020 | $0.00 |
| 121804391 | Love You Foods, LLC | Love You Foods, LLC<br>300 W Morgan Street, Suite 1510<br>Durham, NC 27701 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804393 | LoveBug Nutrition, Inc. | LoveBug Nutrition, Inc.<br>115 East 34th Street, Suite 1506<br>New York, NY 10156 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804397 | Lower Nazareth Commons, LP | Lower Nazareth Commons, LP<br>c/o Regency Centers Corporation<br>One Independent Drive, Suite 114<br>Jacksonville, FL 32202 | Vitamin Shoppe Industries LLC | Lease, dated 01/27/2013, as amended<br>(Easton) | 0623 | $32.98 |
| 121804398 | Loyalty 360, Inc. | Loyalty 360, Inc.<br>PO BOX 54407<br>Cincinnati, OH 45254 | Vitamin Shoppe Industries LLC | Membership Contract and Agreement | | $0.00 |
| 121804401 | LPK Brands, Inc. | LPK Brands, Inc.<br>19 Garfield Place, 8th Floor<br>Cincinnati, OH 45202 | Vitamin Shoppe Procurement Services, LLC | Statement of Work | | $0.00 |
| 121804402 | LPK Brands, Inc. | LPK Brands, Inc.<br>19 Garfield Place, 8th Floor<br>Cincinnati, OH 45202 | Vitamin Shoppe Procurement Services, LLC | Statement of Work for BodyTech Best Premium Tier Brand Development | | $0.00 |
| 121804403 | LPK Brands, Inc. | LPK Brands, Inc.<br>19 Garfield Place, 8th Floor<br>Cincinnati, OH 45202 | Vitamin Shoppe Procurement Services, LLC | Vitamin Shoppe CBD Sub-Brand Creation | | $0.00 |
| 121804405 | LPK Brands, Inc. | LPK Brands, Inc.<br>19 Garfield Place, 8th Floor<br>Cincinnati, OH 45202 | Vitamin Shoppe Procurement Services, LLC | Weight Management Mid Tier Brand Development | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121804406 | LPN Properties LLC | LPN Properties LLC<br>5000 E. Grand River,<br>Howell, MI 48843 | Vitamin Shoppe Industries LLC | Lease, dated 05/30/2006, as amended<br>(Ann Arbor) | 0316 | $0.00 |
| 121804407 | LSREF6 Legacy LLC | LSREF6 Legacy LLC<br>6688 N. Central Expressway<br>Suite 1600<br>Dallas, TX 75206 | Vitamin Shoppe Industries LLC | Lease, dated 11/28/2006, as amended<br>(Palm Beach Gardens) | 0286 | $0.00 |
| 121804412 | Lumina Health Products Inc. | Lumina Health Products Inc.<br>3693 Walden Pond Drive<br>Sarasota, FL 34240 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804413 | Lumos Inc. | Lumos Inc.<br>7 South 1550 West #600<br>Lindon, UT 84042 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804415 | Luna Pharmaceuticals, Inc. | Luna Pharmaceuticals, Inc.<br>244 Weybosset Street, 2nd Floor, Suite 3<br>Providence, RI 02903 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804418 | Lunada Biomedical | Lunada Biomedical<br>6733 S. Sepulveda Blvd # 115<br>Los Angeles, CA 90045 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804421 | Lustig Realty Corp | Lustig Realty Corp<br>312 Washington Street<br>Suite 2<br>Ethel, LA 70730 | Vitamin Shoppe Industries LLC | Lease, dated 01/07/2021, as amended<br>(Hoboken) | 0894 | $1,220.26 |
| 121804425 | M&J Wilkow Properties, LLC | M&J Wilkow Properties, LLC<br>20 South Clark Street<br>Suite 3000<br>Chicago, IL 60603 | Vitamin Shoppe Industries LLC | Lease, dated 01/09/2002, as amended<br>(Mount Laurel) | 0710 | $0.00 |
| 121804426 | M&N Laurel Property, LLC | M&N Laurel Property, LLC<br>3 South Infield Court,<br>Potomac, MD 20854 | Vitamin Shoppe Industries LLC | Lease, dated 05/27/1999, as amended<br>(Laurel) | 0069 | $0.00 |
| 121804433 | M2 Ingredients, Inc | M2 Ingredients, Inc<br>5931 Priestly Drive<br>Carlsbad, CA 92008 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $101,516.39 |
| 121804441 | Macerich Lakewood, LP | Macerich Lakewood, LP<br>Agent for Macerich Lakewood LP<br>401 Wilshire Boulevard, Suite 700<br>Santa Monica, CA 90401 | Vitamin Shoppe Industries LLC | Lease, dated 12/09/2012, as amended<br>(Lakewood ) | 0606 | $0.00 |
| 121804444 | MacroLife Naturals, Inc | MacroLife Naturals, Inc<br>8477 Steller Drive<br>Culver City, CA 90232 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804446 | Macy's China Limited | Macy's China Limited<br>2nd Floor, LiFung Tower, 868 Cheung Sha Wan Road<br>Kowloon, 94107 | Vitamin Shoppe Global, LLC | Online License Agreement | | $0.00 |
| 121804448 | Mad River Development LLC | Mad River Development LLC<br>240 Paramus Road<br>P.O. Box 707<br>Ridgewood, NJ 07450 | Vitamin Shoppe Industries LLC | Lease, dated 12/28/2006, as amended<br>(Clifton) | 0327 | $0.00 |
| 121804452 | Madaen Natural Products Inc. | Madaen Natural Products Inc.<br>23811 Chagrin Blvd, Suite #10<br>Beachwood, OH 44122 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804453 | Madhava Natural Sweeteners | Madhava Natural Sweeteners<br>14300 E. 1-25 Frontage Rd<br>Longmont, CO 80504 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804456 | Maggie McIntosh | Maggie McIntosh<br>3957 Cloverhill Road<br>Baltimore, MD 21218 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121804458 | Magnificent Seven LLC | Magnificent Seven LLC<br>2671 Fort Trenholm Rd<br>Johns Island, SC 29455 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121804462 | Magnolia Enterprises, LLC | Magnolia Enterprises, LLC<br>6847 83rd Ave SE,<br>Mercer Island, WA 98040 | Vitamin Shoppe Industries LLC | Lease, dated 01/01/2006, as amended<br>(Spokane) | 1015 | $0.00 |
| 121804480 | Malloy Properties Partnership No. 2 | Malloy Properties Partnership No. 2<br>3 Wood Hill Drive,<br>Redwood City, CA 94061 | Vitamin Shoppe Industries LLC | Lease, dated 06/23/2013, as amended<br>(Redwood City) | 0617 | $0.00 |
| 121804481 | Mamma Chia LLC | Mamma Chia LLC<br>5205 Avenida Encinas, Suite E<br>Carlsbad, CA 92008 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804483 | MAN Sports | MAN Sports<br>PO Box 871202<br>Mesquite, TX 75187 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804484 | Management Resource Systems | Management Resource Systems<br>1907 Baker Road<br>High Point, NC 27263 | Vitamin Shoppe Industries LLC | Construction Agreement | | $0.00 |
| 121804490 | Manhattan Associates | Manhattan Associates<br>2300 Windy Ridge Parkway, 10th Floor<br>Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX02 LaserShip Parcel Integration Functional Specification | | $0.00 |
| 121804491 | Manhattan Associates | Manhattan Associates<br>2300 Windy Ridge Parkway, 10th Floor<br>Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX03 Make Tote Cart Task Assignment Enhancements Functional Specification | | $0.00 |
| 121804492 | Manhattan Associates | Manhattan Associates<br>2300 Windy Ridge Parkway, 10th Floor<br>Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX06 MHE Pack oLPN from Tote Functional Specification | | $0.00 |
| 121804494 | Manhattan Associates | Manhattan Associates<br>2300 Windy Ridge Parkway, 10th Floor<br>Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX07/EX17 MHE Print Request Message Functional Specification | | $0.00 |
| 121804495 | Manhattan Associates | Manhattan Associates<br>2300 Windy Ridge Parkway, 10th Floor<br>Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX12 Retail Wave Download Functional Specification | | $0.00 |
| 121804497 | Manhattan Associates | Manhattan Associates<br>2300 Windy Ridge Parkway, 10th Floor<br>Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX13 Minisoft Integration Functional Specification | | $0.00 |
| 121804500 | Manhattan Associates | Manhattan Associates<br>2300 Windy Ridge Parkway, 10th Floor<br>Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX14 MHE PTS Last iLPN Flag Functional Specification | | $0.00 |
| 121804485 | Manhattan Associates | Manhattan Associates<br>2300 Windy Ridge Parkway, 10th Floor<br>Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX15 MHE DTC Pick Tote Shortage Functional Specification | | $0.00 |
| 121804503 | Manhattan Associates | Manhattan Associates<br>2300 Windy Ridge Parkway, 10th Floor<br>Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX16 Ship Confirm Field Removal Functional Specification | | $0.00 |
| 121804486 | Manhattan Associates | Manhattan Associates<br>2300 Windy Ridge Parkway, 10th Floor<br>Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | EX18 Lock Short Dated iLPNs Functional Specification | | $0.00 |
| 121804505 | Manhattan Associates | Manhattan Associates<br>2300 Windy Ridge Parkway, 10th Floor<br>Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX18 Lock Short Dated iLPNs Functional Specification | | $0.00 |
| 121804506 | Manhattan Associates | Manhattan Associates<br>2300 Windy Ridge Parkway, 10th Floor<br>Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX19 Retail Batch Picking Item Scan Functional Specification | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121804509 | Manhattan Associates | Manhattan Associates 2300 Windy Ridge Parkway, 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX22A Suppress Child BOLs and print only Master BOL Functional Specification | | $0.00 |
| 121804510 | Manhattan Associates | Manhattan Associates 2300 Windy Ridge Parkway, 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX24 OnTrac Parcel Integration Functional Specification | | $0.00 |
| 121804512 | Manhattan Associates | Manhattan Associates 2300 Windy Ridge Parkway, 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX25 RF Create ASN from PO Functional Specification | | $0.00 |
| 121804514 | Manhattan Associates | Manhattan Associates 2300 Windy Ridge Parkway, 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX26 Item Not on PO Functional Specification | | $0.00 |
| 121804516 | Manhattan Associates | Manhattan Associates 2300 Windy Ridge Parkway, 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX27 Lock iLPNs Containing PO Overages Functional Specification | | $0.00 |
| 121804518 | Manhattan Associates | Manhattan Associates 2300 Windy Ridge Parkway, 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX28 Destination Location in iLPN Label Functional Specification | | $0.00 |
| 121804520 | Manhattan Associates | Manhattan Associates 2300 Windy Ridge Parkway, 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX29 Pull iLPN List Print Blind iLPN Label Functional Specification | | $0.00 |
| 121804521 | Manhattan Associates | Manhattan Associates 2300 Windy Ridge Parkway, 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX33 Cubing Flow Changes for Wholesale Flow | | $0.00 |
| 121804488 | Manhattan Associates | Manhattan Associates 2300 Windy Ridge Parkway, 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | EX36 - Release Dependent Picking Task | | $0.00 |
| 121804489 | Manhattan Associates | Manhattan Associates 2300 Windy Ridge Parkway, 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Oracle End User License Agreement | | $0.00 |
| 121804522 | Manhattan Associates | Manhattan Associates 2300 Windy Ridge Parkway, 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | Oracle End User License Agreement | | $0.00 |
| 121804535 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway, 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | Amendment to Software License and Services Agreement | | $0.00 |
| 121804536 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway, 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX03 Make Tote Cart Task Assignment Enhancements Functional Specification | | $0.00 |
| 121804537 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway, 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX05 RF Audit oLPN Enhancements Functional Specification | | $0.00 |
| 121804527 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway, 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Go-Live Support Services Statement of Work | | $0.00 |
| 121804528 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway, 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Implementation Services Statement of Work | | $0.00 |
| 121804529 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway, 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Manhattan Associates, Inc. Managed Services Statement of Work for The Vitamin Shoppe | | $0.00 |
| 121804530 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway, 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Project Change Request Form | | $0.00 |
| 121804525 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway, 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | Software License, Services, Support and Enhancements Agreement | | $0.00 |
| 121804539 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway, 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | Third-Party Product Purchase Addendum | | $0.00 |
| 121804543 | Manitoba Harvest | Manitoba Harvest 69 Eagle Dr. Winnipeg, Manitoba RER 1V4 | Vitamin Shoppe Procurement Services, LLC | Amendment to Purchase Agreement | | $0.00 |
| 121804546 | Manuka Health New Zealand Ltd | Manuka Health New Zealand Ltd 66 Weona Court Te Awamutu, 3800 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804547 | Manuka Lab North America, Inc | Manuka Lab North America, Inc 859 East Sepulveda Blvd Carson, CA 90745 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804550 | MapQuest.com, Inc. | MapQuest.com, Inc. 1730 Blake Street Denver, CO 80202 | Vitamin Shoppe Industries LLC | Site Advantage Agreement | | $0.00 |
| 121804559 | Marine Stewardship Council International Limited | Marine Stewardship Council International Limited Marine House, 1 Snow Hill London,  EC1A 2DH | Vitamin Shoppe Industries LLC | Ecolabel Licensing Agreement | | $6,490.57 |
| 121804564 | Mark IV Operations, Inc. | Mark IV Operations, Inc. 82 John Miller Way Kearny, NJ 07032 | Vitamin Shoppe Procurement Services, LLC | Store Delivery Agreement | | $0.00 |
| 121804567 | Mark Leevan Glendale LLC | Mark Leevan Glendale LLC 9454 Wilshire Boulevard Suite 6000 Beverly Hills, CA 90212 | Vitamin Shoppe Industries LLC | Lease, dated 12/02/2004, as amended (Glendale) | 0216 | $0.00 |
| 121804569 | Market Place at Darien, LLC | Market Place at Darien, LLC c/o Mid-America Asset Management  Inc. 9th Floor Villa Park, IL 60181 | Vitamin Shoppe Procurement Services, LLC | Lease, dated 10/22/2004, as amended (Darien) | 0222 | $149.79 |
| 121804574 | MarkIV Transportation and Logistics | MarkIV Transportation and Logistics 720 SOUTH FRONT STREET Elizabeth, NJ 7202 | Vitamin Shoppe Procurement Services, LLC | Yard Switcher Storage Side Letter Agreement | | $0.00 |
| 121804576 | Martin Lesher | Martin Lesher 254 Howerters Road Pitman, PA 17964 | Vitamin Shoppe Procurement Services, LLC | First Amendment to Sale and Purchase Agreement | | $0.00 |
| 121804583 | Marriott Hotel Services, Inc. | Marriott Hotel Services, Inc. 11730 Preston Road Dallas, TX 75230 | Vitamin Shoppe Procurement Services, LLC | Settlement Agreement and Mutual Release of All Claims | | $0.00 |
| 121804584 | Mars Botanical | Mars Botanical 20425 Seneca Meadows Parkway Germantown, MD 20876 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804593 | Mass Probiotics, Inc. | Mass Probiotics, Inc. 1397 Charles Street Boston, MA 02114 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804597 | Mastek Inc. | Mastek, Inc. 15601 Dallas Pkwy, Suite 250 Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Addendum #1 to the Master Service Agreement | | $0.00 |
| 121804598 | Mastek, Inc. | Mastek, Inc. 15601 Dallas Pkwy, Suite 250 Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Statement of Work #27 | | $0.00 |
| 121804601 | Master Supplements, Inc. | Master Supplements, Inc. PO Box 240 1600 Arboretum BLVD, 202 Victoria, MN 55386 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121804602 | Match.com Events LLC | Match.com Events LLC<br>8750 N. Central Expressway, Suite 1400<br>Dallas, TX 75231 | Vitamin Shoppe Industries LLC | Match.com Events Agreement | | $0.00 |
| 121804603 | Mate Revolution Inc. | Mate Revolution Inc.<br>PO Box 1192<br>Ashland, OR 97520 | Franchise Group Newco V, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804604 | Mate Revolution Inc. | Mate Revolution Inc.<br>PO Box 1192<br>Ashland, OR 97520 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804606 | Matrix Absence Management, Inc. | Matrix Absence Management, Inc.<br>2421 W. Peoria Ave. Suite 200<br>Phoenix, AZ 85029 | Vitamin Shoppe Industries LLC | Agreement for Services | | $0.00 |
| 121804608 | Matrix Health Products | Matrix Health Products<br>9700 NE 126 Ave.<br>Vancouver, WA 98682 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121804612 | Matrix Healthwerks Inc. | Matrix Healthwerks Inc.<br>P.O. Box 2051<br>San Marcos, CA 92079 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804615 | Matthews Automation Solutions | Matthews Automation Solutions<br>W229 N2510 Duplainville Road<br>Waukesha, WI 53186 | Vitamin Shoppe Industries LLC | Pack-to-Light System Software Version Upgrade Proposal | | $0.00 |
| 121804616 | Matthews Automation Systems | Matthews Automation Systems<br>N114 W18770 Clinton Drive<br>Germantown, WI 53022 | Vitamin Shoppe Industries LLC | Put-to-Light System Proposal | | $0.00 |
| 121804619 | Matthews International Corporation dba Lightning Pick | Matthews International Corporation dba Lightning Pick<br>N114 W18770 Clinton Dr.<br>Germantown, WI 53022 | Vitamin Shoppe Industries LLC | Lightning Pick Maintenance & Support Agreement | | $0.00 |
| 121804622 | Matthews International DBA Lightning Pick | Matthews International DBA Lightning Pick<br>W229 N2510 Duplainville Road<br>Waukesha, WI 53186 | Vitamin Shoppe Industries LLC | Lightning Pick Custom Interface Quote | | $0.00 |
| 121804623 | Matthews International DBA Lightning Pick | Matthews International DBA Lightning Pick<br>N114 W18770 Clinton Drive<br>Germantown, WI 53022 | Vitamin Shoppe Industries LLC | Pack-to-Light System Modification & Expansion Summary Proposal | | $0.00 |
| 121804627 | MAVEA LLC | MAVEA LLC<br>675 Tollgate Road Suite G<br>Elgin, IL 60123 | Vitamin Shoppe Industries LLC | ECO-SHOPPE Purchase Agreement | | $0.00 |
| 121804628 | Maverick Brands, LLC | Maverick Brands, LLC<br>2400 Wyandotte Street, Suite B103<br>Mountain View, CA 94043 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804631 | Maverick Brands, LLC | Maverick Brands, LLC<br>2400 Wyandotte Street, Suite B103<br>Mountain View, CA 94043 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804635 | Maxim Chambers II, LLC | Maxim Chambers II, LLC<br>1901 Avenue of the Stars<br>Suite 630<br>Los Angeles, CA 90067 | Vitamin Shoppe Industries LLC | Lease, dated 07/16/2018, as amended<br>(Chambers Street) | 0766 | $0.00 |
| 121804636 | Maximum International | Maximum International<br>500 NE 25th St #10<br>Pompano Beach, FL 33064 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804637 | Mayer Laboratories, Inc. | Mayer Laboratories, Inc.<br>1950 Addison Street, Suite #101<br>Berkeley, CA 94704 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804640 | Maypro Industries LLC | Maypro Industries LLC<br>2975 Westchester Avenue<br>Purchase, NY 10577 | Vitamin Shoppe Procurement Services, LLC | Trademark License Agreement | | $0.00 |
| 121804642 | Maypro Industries, LLC | Maypro Industries, LLC<br>2975 Westchester Avenue<br>Purchase, NY 10577 | Vitamin Shoppe Industries LLC | Usage, Labeling and Advertising Agreement | | $0.00 |
| 121804644 | Maywood Mart TEI Equities | Maywood Mart TEI Equities<br>55 Fifth Avenue,<br>New York City, NY 10003 | Vitamin Shoppe Industries LLC | Lease, dated 12/21/2014, as amended<br>(Jackson) | 0746 | $0.00 |
| 121804645 | MBB Gateway Associates | MBB Gateway Associates<br>Pomegranate RE<br>33 Rock Hill Road<br>Ardmore, PA 19003 | Vitamin Shoppe Industries LLC | Lease, dated 02/24/2004, as amended<br>(York) | 0221 | $0.00 |
| 121804646 | mbg | mbg<br>13297 SCRUB JAY COURT<br>Port Charlotte, FL 33953 | Vitamin Shoppe Industries LLC | Marketing Agreement | | $0.00 |
| 121804653 | McCrane Inc, DBA Harbinger | McCrane Inc, DBA Harbinger<br>801 Chadbourne Rd, Suite 103<br>Fairfield, CA 94534 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804656 | Mckinsey & Company, Inc. United States | Mckinsey & Company, Inc. United States<br>55 East 52nd Street<br>New York, NY 10022 | Vitamin Shoppe Procurement Services, LLC | Rider to Mckinsey SOW | | $0.00 |
| 121804657 | McMurry/TMG, LLC | McMurry/TMG, LLC<br>228 E. 45th Street<br>New York, NY 10017 | Vitamin Shoppe Industries LLC | Master Services Agreement | | $0.00 |
| 121804660 | MD Science Lab LLC | MD Science Lab LLC<br>2131 Blount Road<br>Pompano Beach, FL 33069 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121804667 | MD2 Algonquin, LLC | MD2 Algonquin, LLC<br>c/o Tiffany Earl Williams<br>417 1st Ave SE<br>Cedar Rapids, IA 52401 | Vitamin Shoppe Industries LLC | Lease, dated 05/12/2005, as amended<br>(Algonquin) | 0273 | $0.00 |
| 121804668 | ME Moringa LLC | ME Moringa LLC<br>15 Braemer Road<br>East Setauket, NY 11733 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804671 | Meadowlands Fire Protection | Meadowlands Fire Protection<br>348 New County Road<br>Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | Proposal for 2014 Quarterly Inspection | | $0.00 |
| 121804672 | Meadowlands Fire Protection | Meadowlands Fire Protection<br>348 New County Road<br>Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | Proposal for 2017 Quarterly Inspection | | $0.00 |
| 121804673 | Mears Oak Investors LLC & Mears Oak | Mears Oak Investors LLC & Mears Oak<br>412 Oakmears Crescent<br>Suite 102<br>Virginia Beach, VA 23462 | Vitamin Shoppe Industries LLC | Lease, dated 10/20/2005, as amended<br>(Virginia Beach) | 0266 | $0.00 |
| 121804674 | Media Brokers International | Media Brokers International<br>555 North Point Center East, Suite 700<br>Alpharetta, GA 30022 | Vitamin Shoppe Industries LLC | Agency Of Record Agreement | | $0.00 |
| 121804678 | Media Brokers International, Inc. | Media Brokers International, Inc.<br>555 North Point Center East, Suite 700<br>Alpharetta, GA 30022 | Vitamin Shoppe Industries LLC | Media Authorization | | $0.00 |
| 121804680 | MediaNug, LLC | MediaNug, LLC<br>545 Cypress Ave<br>Hermosa Beach, CA 90254 | Vitamin Shoppe Industries LLC | Master Services Agreement | | $0.00 |
| 121804681 | Mediaplanet Publishing House, Inc. | Mediaplanet Publishing House, Inc.<br>350 7TH AVENUE, 18TH FLOOR<br>New York, NY 10001 | Vitamin Shoppe Industries LLC | Insertion Order | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|--------------|------------------------|---------------|-----------|-------|----------------|
| 121804682 | Medical Research Institute (MRI) | Medical Research Institute (MRI)<br>444 De Haro, Suite 209<br>San Francisco, CA 94107 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804683 | MediNatura, Inc. | MediNatura, Inc.<br>10421 Research Road SE<br>Albuquerque, NM 87123 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121804685 | Meditrend, Inc. DBA Professional Formulations | Meditrend, Inc. DBA Professional Formulations<br>4820 Eubank Blvd NE<br>Albuquerque, NM 87111 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804687 | Medport LLC | Medport LLC<br>23 Acorn Street<br>Providence, RI 02903 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804692 | Melaleuca, Inc. | Melaleuca, Inc.<br>3910 South Yellowstone Highway<br>Idaho Falls, ID 83402 | Vitamin Shoppe Industries LLC | Trademark Settlement Agreement | | $0.00 |
| 121804696 | Memphis Light, Gas and Water Division | Memphis Light, Gas and Water Division<br>PO BOX 2440<br>SPOKANE, WA 99210-2440 | Vitamin Shoppe Industries LLC | General Power Service Agreement | | $0.00 |
| 121804699 | Mendias & Milton, LLC d/b/a My Fit Foods | Mendias & Milton, LLC d/b/a My Fit Foods<br>5000 Plaza on the Lake, Suite 380<br>Austin, TX 78746 | Vitamin Shoppe Procurement Services, LLC | Pilot Program Purchase Agreement | | $0.00 |
| 121804706 | MerchSource, LLC | MerchSource, LLC<br>15 Cushing<br>Irvine, CA 92618 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804707 | Mercola.com Health Resources LLC | Mercola.com Health Resources LLC<br>3200 West Higgins Road<br>Hoffman Estates, IL 60169 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804709 | Meridian Place, LLC | Meridian Place, LLC<br>C/O NEIL WALTER CO<br>PO BOX 2181,<br>Tacoma, WA 98401 | Vitamin Shoppe Industries LLC | Lease, dated 08/20/2005, as amended<br>(Puyallup) | 1013 | $0.00 |
| 121804711 | Merrithew International Inc. | Merrithew International Inc.<br>2200 Yonge Street, Suite 500<br>Toronto, ON M4S 2C6 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804712 | Meshanticut Properties, Inc. | Meshanticut Properties, Inc.<br>1414 Atwood Ave.,<br>Johnston, RI 02919 | Vitamin Shoppe Industries LLC | Lease, dated 10/30/2015, as amended<br>(North Providence) | 0834 | $0.00 |
| 121804714 | METACAN, INC. | METACAN, INC.<br>708 Gravenstein Hwy North Suite 188<br>Sebastopol, CA 95472 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804716 | Metropolitan Trucking Inc. | Metropolitan Trucking Inc.<br>6675 Low Street<br>Bloomsburg, PA 17815 | Vitamin Shoppe Procurement Services, LLC | Motor Carrier Agreement | | $0.00 |
| 121804718 | MHP, LLC d/b/a MuscleMeds | MHP, LLC d/b/a MuscleMeds<br>21 Dwight Place<br>Fairfield, NJ 07004 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804726 | Michael's Health Products | Michael's Health Products<br>6003 Randolph Blvd<br>San Antonio, TX 78233 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804749 | Microsoft Corporation | Microsoft Corporation<br>P.O. BOX 842103<br>DALLAS, TX 752842103 | Vitamin Shoppe Industries LLC | Microsoft Volume Licensing - Customer Price Sheet - Final Pricing | | $0.00 |
| 121804751 | MicroStrategy Services Corporation | MicroStrategy Services Corporation<br>PO BOX 409671<br>Atlanta, GA 30384 | Vitamin Shoppe Industries LLC | Cloud Sales Order Contract/Quote | | $0.00 |
| 121804752 | MicroStrategy Services Corporation | MicroStrategy Services Corporation<br>PO BOX 409671<br>Atlanta, GA 30384 | Vitamin Shoppe Industries LLC | Cloud Subscription Terms and Conditions | | $0.00 |
| 121804753 | Midas | Midas<br>2450 VILLAGE COMMONS DRIVE<br>ERIE, PA 16506 | Vitamin Shoppe Industries LLC | Corporate Trade Agreement | | $0.00 |
| 121804755 | Mid-Atlantic-Lynchburg LLC | Mid-Atlantic-Lynchburg LLC<br>13900 Eastbluff Road,<br>Midlothian, VA 23112 | Vitamin Shoppe Industries LLC | Lease, dated 01/06/2008, as amended<br>(Lynchburg) | 0377 | $0.00 |
| 121804760 | Military Makeover, LLC | Military Makeover, LLC<br>3860 N. Powerline Road<br>Deerfield Beach, FL 33073 | Vitamin Shoppe Industries LLC | PRODUCTION INSERTION ORDER | | $0.00 |
| 121804761 | Millennium Coupon Redemption Services, Inc. | Millennium Coupon Redemption Services, Inc.<br>50 Mount Prospect Avenue, Suite 204<br>Clifton, NJ 07013 | Vitamin Shoppe Industries LLC | Retailer Merchant Authorization Agreement | | $0.00 |
| 121804762 | Millennium Sport Technologies | Millennium Sport Technologies<br>P.O. BOX 1137, 303 W. COLVILLE,<br>CHEWELAH, WA 99109 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804766 | mindbodygreen, LLC | mindbodygreen, LLC<br>2980 McFarlane Rd<br>Miami, FL 33133 | Vitamin Shoppe Industries LLC | Campaign Agreement | | $0.00 |
| 121804765 | mindbodygreen, LLC | mindbodygreen, LLC<br>2980 McFarlane Rd<br>Miami, FL 33133 | Vitamin Shoppe Industries LLC | Campaign Duincripden | | $0.00 |
| 121804767 | mindbodygreen, LLC | mindbodygreen, LLC<br>2980 McFarlane Rd<br>Miami, FL 33133 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Marketing Agreement | | $0.00 |
| 121804769 | Minerva Research Labs Ltd. | Minerva Research Labs Ltd.<br>9465 Wilshire Blvd, Suite 300<br>Beverly Hills, CA 90210 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804772 | Minisoft, Inc. | Minisoft, Inc.<br>1024 First Street<br>Snohomish, WA 98290 | Vitamin Shoppe Procurement Services, LLC | End User License Agreement (EULA) for Minisoft Software Products | | $0.00 |
| 121804771 | Minisoft, Inc. | Minisoft, Inc.<br>1024 First Street<br>Snohomish, WA 98290 | Vitamin Shoppe Industries LLC | Software Maintenance and Support Agreement | | $0.00 |
| 121804776 | MiTAC Digital Corp | MiTAC Digital Corp<br>471 El Camino Real,<br>Santa Clara, CA 95050 | Vitamin Shoppe Industries LLC | 2014 Program Letter | | $0.00 |
| 121804777 | MiTAC Digital Corp | MiTAC Digital Corp<br>471 El Camino Real<br>Santa Clara, CA 95050 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121804779 | Mitsubishi Electric Power Products, Inc. | Mitsubishi Electric Power Products, Inc.<br>547 Keystone Drive, Suite 300<br>Warrendale, PA 15086 | Vitamin Shoppe Industries LLC | THE VITAMIN SHOPPE - BRONZE CONTRACT | | $0.00 |
| 121804782 | MJF/Highland RE Holding Company, LLC | MJF/Highland RE Holding Company, LLC<br>1622 Willow Road<br>Suite 201<br>Winnetka, IL 60093 | Vitamin Shoppe Industries LLC | Lease, dated 08/15/2013, as amended<br>(Highland) | 0657 | $14.30 |
| 121804783 | MJM Sourcing, LLC | MJM Sourcing, LLC<br>1137 Conveyor Lane #102<br>Dallas, TX 75247 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121804785 | MK Kapolei Common, LLC | MK Kapolei Common, LLC<br>MMI Realty Services Inc.<br>4211 Waialae Ave., Ste. 33<br>Honolulu, HI 96816 | Vitamin Shoppe Industries LLC | Lease, dated 03/21/2011, as amended<br>(Kapolei) | 0474 | $65.48 |
| 121804786 | MK Kona Commons LLC | MK Kona Commons LLC<br>c/o McNaughton Inc.<br>1288 Ala Moana Boulevard, Suite 208<br>Honolulu, HI 96814 | Vitamin Shoppe Industries LLC | Lease, dated 03/03/2008, as amended<br>(Kona Commons) | 0400 | $11.98 |
| 121804787 | MKPAC, LLC | MKPAC, LLC<br>2500 Westmont Circle<br>Sterling Heights, MI 48310 | Vitamin Shoppe Industries LLC | Lease, dated 02/14/2015, as amended<br>(Taylor) | 0789 | $0.00 |
| 121804788 | MLM Chino Property, LLC | MLM Chino Property, LLC<br>c/o MetLife Investment Management LLC<br>601 South Figueroa, Suite 2900<br>Los Angeles, CA 90071 | Vitamin Shoppe Industries LLC | Lease, dated 11/23/2013, as amended<br>(Chino) | 0683 | $0.00 |
| 121804789 | ML-MJW Port Chester SC Owner LLC | ML-MJW Port Chester SC Owner LLC<br>20 South Clark Street<br>Suite 3000<br>Chicago, IL 60603 | Vitamin Shoppe Industries LLC | Lease, dated 01/01/2007, as amended<br>(Port Chester) | 0039 | $0.00 |
| 121804790 | ML-MJW Port Chester SC Owner LLC | ML-MJW Port Chester SC Owner LLC<br>20 South Clark Street<br>Suite 3000<br>Chicago, IL 60603 | Vitamin Shoppe Industries LLC | Lease, dated 10/24/2023, as amended<br>(Port Chester (Relocation)) | 0896 | $0.00 |
| 121804791 | MLO Great South Bay LLC | MLO Great South Bay LLC<br>c/o Olshan Properties<br>600 Madison Avenue, 14th Floor<br>New York City, NY 10022 | Vitamin Shoppe Industries LLC | Lease, dated 11/01/2014, as amended<br>(West Babylon) | 0759 | $0.00 |
| 121804792 | MMG Plantation CP, LLC | MMG Plantation CP, LLC<br>c/o Horizon Properties as agent<br>18610 NW 87th Avenue, Suite 204<br>Hialeah, FL 33015 | Vitamin Shoppe Industries LLC | Lease, dated 12/01/1999, as amended<br>(Plantation) | 0078 | $0.00 |
| 121804793 | MMG Plantation Square, LLC | MMG Plantation Square, LLC<br>c/o Horizon Properties as agent<br>18610 NW 87th Avenue, Suite 204<br>Hialeah, FL 33015 | Vitamin Shoppe Industries LLC | Lease, dated 11/01/2006, as amended<br>(Plantation) | 0402 | $0.00 |
| 121804800 | Modern Products, Inc. | Modern Products, Inc.<br>6425 W. Executive Dr.<br>Mequon, WI 53092 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804802 | Modis, Inc. | Modis, Inc.<br>10151 DEERWOOD PARK BLVD, BUILDING 200<br>Jacksonville, FL 32256 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement | | $0.00 |
| 121804803 | Mohammed F Alhokair & Co. | Mohammed F Alhokair & Co.<br>PO Box 1360<br>Riyadh, 11321 | Vitamin Shoppe Global, LLC | Supply Agreement | | $0.00 |
| 121804808 | Monopoli Music Group LLC | Monopoli Music Group LLC<br>MONOPOLI MUSIC GROUP LLC, 42 MOUNTAINVIEW DRIVE<br>Clifton, NJ 7013 | Vitamin Shoppe Industries LLC | General Contract for Services | | $0.00 |
| 121804809 | Monster Energy Company | Monster Energy Company<br>1 Monster Way,<br>CORONA, CA 92879 | Vitamin Shoppe Procurement Services, LLC | The Vitamin Shome Guide to Vendor Partnership | | $0.00 |
| 121804811 | Montgomery EastChase, LLC | Montgomery EastChase, LLC<br>c/o 5Rivers CRE LLC<br>945 Heights Blvd<br>Houston, TX 77008 | Vitamin Shoppe Industries LLC | Lease, dated 02/05/2006, as amended<br>(Montgomery) | 0261 | $0.00 |
| 121804812 | Montgomery Trading LLC | Montgomery Trading LLC<br>12 East 46th St - Suite 301 D,<br>New York City, NY 10017 | Vitamin Shoppe Industries LLC | Lease, dated 04/12/2007, as amended<br>(8th Ave.) | 0350 | $0.00 |
| 121804814 | Moore Properties Capital Blvd LLC | Moore Properties Capital Blvd LLC<br>8001 Skyecroft Commons Drive<br>Waxhaw, NC 28173 | Vitamin Shoppe Industries LLC | Lease, dated 06/17/2016, as amended<br>(Raleigh) | 0826 | $0.00 |
| 121804815 | Morgan Li, LLC | Morgan Li, LLC<br>383 E 16th St.<br>Chicago Heights, IL 60411 | Vitamin Shoppe Industries LLC | Master Supply Agreement | | $0.00 |
| 121804817 | Mori Burlington LLC | Mori Burlington LLC<br>16 Nolen Circle<br>Voorhees Township, NJ 08043 | Vitamin Shoppe Industries LLC | Lease, dated 11/17/2017, as amended<br>(Burlington) | 0867 | $0.00 |
| 121804819 | Morningstar Minerals | Morningstar Minerals<br>22 Rd 3957,<br>FARMINGTON, NM 87401 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804821 | Moroccan Magic LLC | Moroccan Magic LLC<br>33 Thompson Lane,<br>MILTON, MA 2186 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804823 | Mosaic ATM, Inc. DBA Mosaic Data Science | Mosaic ATM, Inc. DBA Mosaic Data Science<br>540 For Evans Road, NE Ste. 300<br>Leesburg, VA 20176 | Vitamin Shoppe Procurement Services, LLC | Statement of Work No. 1: Marketing Campaign Analysis & Data Science Roadmap/Pipeline Planning | | $0.00 |
| 121804824 | Mosaic Reisterstown Road Owner LLC | Mosaic Reisterstown Road Owner LLC<br>c/o MDI Inc.<br>2800 Quarry Lake Drive, Suite 340<br>Baltimore, MD 21209 | Vitamin Shoppe Industries LLC | Lease, dated 08/01/1999, as amended<br>(Owings Mills) | 0059 | $0.00 |
| 121804826 | Motherlove Herbal Company | Motherlove Herbal Company<br>1420 Riverside Avenue, 114<br>FORT COLLINS, CO 80524 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804827 | Mount Franklin Nutritionals LLC | Mount Franklin Nutritionals LLC<br>2720 Southgate Drive,<br>SUMTER, SC 29154 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121804829 | Mountain High Organics, Inc., d/b/a Beveri Nutrition | Mountain High Organics, Inc., d/b/a Beveri Nutrition<br>9 South Main Street, P.O. Box 1450<br>New Milford, CT 06776 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804834 | Movable, Inc. | Movable, Inc.<br>5 Bryant Park (1065 6th Avenue), 9th Floor<br>New York, NY 10018 | Vitamin Shoppe Industries LLC | Movable, Inc. Standard Terms and Conditions | | $0.00 |
| 121804848 | MRM | MRM<br>2665 Vista Pacific Dr.<br>Oceanside, CA 92056 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804849 | MS Packaging and Supply Corp. | MS Packaging and Supply Corp.<br>50 Rocky Point Yaphank Road<br>Rocky Point, NY 11778 | Vitamin Shoppe Industries LLC | Vitamin Shoppe NFR Supply Agreement | | $0.00 |
| 121804850 | MSG94, II,LLC | MSG94, II,LLC<br>32680 Northwestern Highway,<br>Farmington, MI 48334 | Vitamin Shoppe Industries LLC | Lease, dated 04/26/2006, as amended<br>(Auburn Hills) | 0268 | $0.00 |
| 121804852 | Muhammad Kamran Awan | Muhammad Kamran Awan<br>14-A Oak Branch Drive<br>Greensboro, NC 27407 | Vitamin Shoppe Industries LLC | Pledge Agreement | | $0.00 |
| 121804854 | MullenLowe U.S., Inc. | MullenLowe U.S., Inc.<br>40 Broad Street<br>Boston, MA 02109 | Vitamin Shoppe Industries LLC | Master Services Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121804856 | Mundy Street Square, L.P. | Mundy Street Square, L.P.<br>1140 Route 315<br>Suite 201<br>Wilkes-Barre, PA 18702 | Vitamin Shoppe Industries LLC | Lease, dated 02/07/2015, as amended<br>(Wilkes Barre) | 0782 | $0.00 |
| 121804857 | MUNTECH PRODUCTS, INC | MUNTECH PRODUCTS, INC<br>1010 OBICI INDUSTRIAL BLVD.<br>SUFFOLK, VA 23434 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804858 | MUNTECH PRODUCTS, INC. | MUNTECH PRODUCTS, INC.<br>1010 OBICI INDUSTRIAL BLVD.<br>SUFFOLK, VA 23434 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804859 | Musca Properties LLC | Musca Properties LLC<br>1300 E. 9th St.<br>Cleveland, OH 44114 | Vitamin Shoppe Industries LLC | Lease, dated 02/01/2003, as amended<br>(Mayfield Heights) | 0129 | $1,050.00 |
| 121804860 | Muscle Elements Inc | Muscle Elements Inc<br>6500 West Rogers Cir, 5000<br>BOCA RATON, FL 33487 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121804861 | Muscle Elements Inc. | Muscle Elements Inc.<br>6500 West Rogers Cir, Suite 5000<br>Boca Raton, FL 33487 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121804862 | Muscle Foods USA | Muscle Foods USA<br>701 Hudson Ave.,<br>SCRANTON, PA  18504 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804863 | Muscle Warfare, Inc. | Muscle Warfare, Inc.<br>3133 Fortune Way Ste 15<br>Wellington, FL 33414 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804864 | MusclePharm Corp | MusclePharm Corp<br>4721 Ironton St., Building A<br>DENVER, CO  80237 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804868 | Mushroom Wisdom, Inc. | Mushroom Wisdom, Inc.<br>1 Madison Street, Bldg. F-6<br>East Rutherford, NJ 07073 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804869 | My Matcha Life Products Inc | My Matcha Life Products Inc<br>108-1857 West 4th Avenue,<br>Vancouver, BC  V6J 1M4 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804878 | MyChelle Dermaceuticals LLC | MyChelle Dermaceuticals LLC<br>1301 Courtesy Rd,<br>Louisville, CO 50027 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121804883 | N & B, LLC | N & B, LLC<br>5681 E 56th Ave<br>BIRMINGHAM, AL 35202 | Vitamin Shoppe Procurement Services, LLC | Addendum No.1 to Vitamin Shoppe Vendor Purchase Guide | | $0.00 |
| 121804886 | N & P Realty Associates, LLC | N & P Realty Associates, LLC<br>P.O. Box 590291,<br>Newton Centre, MA 02459 | Vitamin Shoppe Industries LLC | Lease, dated 12/27/2001, as amended<br>(Coral Springs) | 0089 | $1,248.00 |
| 121804887 | N & R PASTOR, L.L.C. | N & R PASTOR, L.L.C.<br>2617 Beacon Hill,<br>Auburn Hills, MI 48326 | Vitamin Shoppe Industries LLC | Lease, dated 11/30/2013, as amended<br>(Northville) | 0632 | $0.00 |
| 121804893 | NAC Marketing Company, LLC | NAC Marketing Company, LLC<br>95 Executive Dr., Suite 14<br>Edgewood, NY 11717 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804892 | NAC Marketing Company, LLC | NAC Marketing Company, LLC<br>95 Executive Dr., Suite 14<br>Edgewood, NY 11717 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804894 | NADG/SG Riverdale Village LP | NADG/SG Riverdale Village LP<br>c/o Centrecorp Management Services LLLP<br>12761 Riverdale Blvd., Suite 104<br>Minneapolis, MN 55448 | Vitamin Shoppe Industries LLC | Lease, dated 10/30/2008, as amended<br>(Coon Rapids) | 0422 | $0.00 |
| 121804896 | Naked Earth, Inc. | Naked Earth, Inc.<br>PO Box 245<br>Katonah, NY 10536 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804897 | Naked Whey, Inc. | Naked Whey, Inc.<br>475 Brickell Ave #5408<br>Miami, FL 33131 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804908 | National Delivery Systems, Inc. | National Delivery Systems, Inc.<br>7021 Columbia Gateway Drive, Suite 420<br>Columbia, MD 21046 | Vitamin Shoppe Procurement Services, LLC | Store Delivery Carrier Agreement | | $0.00 |
| 121804911 | Natren Inc. | Natren Inc.<br>3105 Willow Lane<br>Westlake Village, CA 91361 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804912 | Natrient LLC | Natrient LLC<br>10624 S. Eastern Ave., A-764<br>HENDERSON, NV  89052 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804914 | Natrol, Inc. | Natrol, Inc.<br>21411 Prairie Street<br>Chatsworth, CA 91311 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804915 | NATULIQUE | NATULIQUE<br>27 BLAKE AVE.,<br>LYNBROOK, NY  11563 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804916 | Natural Alternatives International, Inc. | Natural Alternatives International, Inc.<br>PO BOX 149348<br>Austin, TX 78714 | Betancourt Sports Nutrition, LLC | CARNOSYN® BETA-ALANINE LICENSE AGREEMENT | | $0.00 |
| 121804918 | Natural Alternatives International, Inc. | Natural Alternatives International, Inc.<br>PO BOX 149348<br>Austin, TX 78714 | Vitamin Shoppe Industries LLC | CARNOSYN® BETA-ALANINE LICENSE AGREEMENT | | $0.00 |
| 121804919 | Natural Alternatives International, Inc. | Natural Alternatives International, Inc.<br>PO BOX 149348<br>Austin, TX 78714 | Vitamin Shoppe Procurement Services, LLC | CARNOSYN® BETA-ALANINE LICENSE AGREEMENT | | $0.00 |
| 121804917 | Natural Alternatives International, Inc. | Natural Alternatives International, Inc.<br>PO BOX 149348<br>Austin, TX 78714 | Betancourt Sports Nutrition, LLC | Carnosyn Beta-Alanine License Agreement | | $0.00 |
| 121804920 | NATURAL CHEMISTRY L. P. | NATURAL CHEMISTRY L. P.<br>40 RICHARDS AVENUE<br>NORWALK, CT 06854 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121804921 | Natural Chemistry L.P. | Natural Chemistry L.P.<br>40 Richards Avenue<br>Norwalk, CT 06854 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121804924 | Natural Dynamix Inc. | Natural Dynamix Inc.<br>6351 Chalet Dr<br>Los Angeles, CA 90040 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121804927 | Natural Factors Nutritional Products Inc. | Natural Factors Nutritional Products Inc.<br>1111 80th St SW Suite 100<br>Everett, WA 98203 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804928 | Natural Health International | Natural Health International<br>224 6th Street,<br>SAN FRANCISCO, CA  94103 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804929 | Natural Health Partners, LLC | Natural Health Partners, LLC<br>125 SW 3rd Place<br>Cape Coral, FL 33991 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $31,471.36 |
| 121804931 | Natural Motives LLC | Natural Motives LLC<br>P.O. Box 5265<br>Miami, FL 33256-5265 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121804933 | Natural Organics, Inc. | Natural Organics, Inc.<br>548 Broadhollow Road<br>Melville, NY 11747 | Vitamin Shoppe Industries LLC | Amended and Restated Purchase Agreement | | $0.00 |
| 121804935 | Natural Path / Silver Wings | Natural Path / Silver Wings<br>P.O. Box 210469<br>Nashville, TN 37221 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $39,300.29 |
| 121804936 | Natural Sources | Natural Sources<br>P.O. Box 4298,<br>SAN CLEMENTE, CA 92674 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121804937 | Natural Vitality | Natural Vitality<br>8500 Shoal Creek Blvd., Suite 208,<br>AUSTIN, TX 78757 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804938 | Natural-Immunogenics Corp. | Natural-Immunogenics Corp.<br>3265 W. McNab Rd.<br>Pompano Beach, FL 33069 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $160,843.32 |
| 121804939 | Naturally Uncommon, LLC | Naturally Uncommon, LLC<br>14 Industrial Way Unit A<br>Atkinson, NH 03811 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804940 | NaturaNectar LLC | NaturaNectar LLC<br>1560 Sawgrass Coporate Pkwy, 4th Floor<br>Sunrise, FL 33323 | Vitamin Shoppe Global, LLC; Vitamin Shoppe Industries LLC; Vitamin Shoppe Mariner, LLC; Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804944 | Nature Delivered, Inc. | Nature Delivered, Inc.<br>36 West 25th Street<br>New York, NY 10010 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804945 | Nature's Answer | Nature's Answer<br>75 Commerce Drive<br>Hauppauge, NY 11788 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $147,385.32 |
| 121804947 | Nature's Fusions LLC | Nature's Fusions LLC<br>1405 W 820 N<br>Provo, UT 84601 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804949 | Nature's Fusions, LLC | Nature's Fusions, LLC<br>1405 W 820 N<br>Provo, UT 84601 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121804950 | Nature's Godfather LLC | Nature's Godfather LLC<br>405 Waltham St. #168<br>Lexington, MA 02421 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804951 | Nature's Sources, LLC | Nature's Sources, LLC<br>5665 W. Howard Street<br>Niles, IL 60714 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804953 | Nature's Stance | Nature's Stance<br>13135 Danielson St Ste 211<br>Poway, CA 92064 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804958 | Nature's Value, Inc. | Nature's Value, Inc.<br>468 Mill Road<br>Coram, NY 11727 | Vitamin Shoppe Industries LLC | Amendment to Purchase Agreement | | $0.00 |
| 121804960 | Nature's Value, Inc. | Nature's Value, Inc.<br>468 Mill Road<br>Coram, NY 11727 | Vitamin Shoppe Industries LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121804961 | NaturMed Inc. | NaturMed Inc.<br>661 E. Howards Rd, Suite C<br>Camp Verde, AZ 86322 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121804966 | Navitas LLC | Navitas LLC<br>9 Pamaron Way, Suite J<br>NOVATO, CA 94949 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $3,225.40 |
| 121804968 | Nawgan Products, LLC | Nawgan Products, LLC<br>300 Hunter Ave. Ste #102<br>St. Louis, MO 63124 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804969 | NBTY | NBTY<br>2100 SMITHTOWN AVENUE,<br>RONKONKOMA, NY 11779 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804970 | Ndal Manufacturing Industries Inc. | Ndal Manufacturing Industries Inc.<br>P.O. Box 2273<br>Columbus, GA 31902 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121804976 | Needham Chestnut Realty, LLC | Needham Chestnut Realty, LLC<br>1234 Boylston St.,<br>Chestnut Hill, MA 02467 | Vitamin Shoppe Industries LLC | Lease, dated 12/23/2014, as amended (Newton) | 0754 | $0.00 |
| 121804978 | Nella NT, LLC, Tower NT, LLC, Stephen and Anne NT, LLC | Nella NT, LLC, Tower NT, LLC, Stephen and Anne NT, LLC<br>PO Box 1200<br>Woodland, CA 95776 | Vitamin Shoppe Industries LLC | Lease, dated 11/16/2013, as amended (Vacaville) | 0645 | $0.00 |
| 121804980 | Nelmar Security Packaging Systems Inc. | Nelmar Security Packaging Systems Inc.<br>3100 rue des Batisseurs<br>Terrebonne, QC J6Y 0A2 | Vitamin Shoppe Industries LLC | Supply Agreement | | $0.00 |
| 121804981 | Nelmar Security Packaging Systems Inc. | Nelmar Security Packaging Systems Inc.<br>3100 rue des Batisseurs<br>Terrebonne, QC J6Y 0A2 | Vitamin Shoppe Procurement Services, LLC | Supply Agreement | | $0.00 |
| 121804982 | NeoCell Corporation | NeoCell Corporation<br>1301 Sawgrass Corporate Parkway,<br>FORT LAUDERDALE, FL 33323 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121804985 | Neopost USA Inc. | Neopost USA Inc.<br>478 Wheelers Farms Road<br>Milford, CT 06461 | Vitamin Shoppe Industries LLC | Product Purchase Agreement | | $0.00 |
| 121804984 | Neopost USA Inc. | Neopost USA Inc.<br>478 Wheelers Farms Road<br>Milford, CT 06461 | Vitamin Shoppe Industries LLC | Purchase Agreement with Meter Rental Agreement | | $0.00 |
| 121804988 | Netconcepts, LLC | Netconcepts, LLC<br>2101 91st Street<br>North Bergen, NJ 07047 | Vitamin Shoppe Industries LLC | GravityStream Technology Statement of Work | | $0.00 |
| 121804990 | NetSPI, Inc. | NetSPI, Inc.<br>800 Washington Avenue North, Suite 670<br>Minneapolis, MN 55401 | Vitamin Shoppe Industries LLC | 2012 PCI Compliance Gap Analysis | | $0.00 |
| 121804993 | Neuliven Health, Inc. | Neuliven Health, Inc.<br>10171 Pacific Mesa Blvd, St 302<br>San Diego, CA 92121 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804995 | Never Too Hungover, LLC | Never Too Hungover, LLC<br>4085 W. Nevso Drive<br>Las Vegas, NV 89103 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121804998 | New Chapter Inc. | New Chapter Inc.<br>90 Technology Drive<br>Brattleboro, VT 05301 | Vitamin Shoppe Industries LLC; Vitamin Shoppe Florida, LLC; Vitamin Shoppe Global, LLC; Vitamin Shoppe Industries LLC; Vitamin Shoppe Mariner, LLC; Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805002 | New Chapter, Inc. | New Chapter, Inc.<br>90 Technology Drive<br>Brattleboro, VT 05301 | Vitamin Shoppe Industries LLC | Copyright Agreement | | $0.00 |
| 121805006 | New Horizons | New Horizons<br>43 WEST 42ND ST.<br>New York, NY 10036 | Vitamin Shoppe Industries LLC | New Horizons Training Proposal & Order Acknowledgement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121805007 | New Nordic US Inc. | New Nordic US Inc. 1000 N.W. Street, Suite 1200 Wilmington, DE 19801 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805008 | New Plan Florida Holdings, LLC | New Plan Florida Holdings, LLC c/o Brixmor Property Group 200 Ridge Pike, Suite 100 Conshohocken, PA 19428 | Vitamin Shoppe Industries LLC | Lease, dated 12/25/2020, as amended (South Naples) | 0889 | $0.00 |
| 121805009 | New Plan of Arlington Heights, LLC | New Plan of Arlington Heights, LLC c/o Brixmor Property Group 200 Ridge Pike, Suite 100 Conshohocken, PA 19428 | Vitamin Shoppe Industries LLC | Lease, dated 01/07/2003, as amended (Arlington Heights) | 0128 | $0.00 |
| 121805012 | New Wave Enviro Products | New Wave Enviro Products 6595 S. Dayton, Suite 1000 Denver, CO 80246 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805013 | NEW WHEY NUTRITION, LLC | NEW WHEY NUTRITION, LLC 5707 DOT COM COURT, SUITE 1079 OVIEDO, FL 32765 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805014 | NEW WHEY NUTRITION, LLC | NEW WHEY NUTRITION, LLC 5707 DOT COM COURT, SUITE 1079 OVIEDO, FL 32765 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805015 | New York Bakery of Syracuse Inc | New York Bakery of Syracuse Inc 310 Lakeside Road Syracuse, NY 13209 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805016 | Newegg Inc. | Newegg Inc. 16839 E. Gale Avenue City of Industry, CA 91745 | Vitamin Shoppe Industries LLC | Newegg Marketplace Seller Agreement | | $0.00 |
| 121805017 | Newington Corner LLC | Newington Corner LLC 7248 Morgan Road, Liverpool, NY 13088 | Vitamin Shoppe Industries LLC | Lease, dated 05/25/2006, as amended (Newington) | 0264 | $0.00 |
| 121805019 | Newport Property, LLC | Newport Property, LLC c/o Shin Yen Management Inc. 4016 Grand Avenue, Suite B Chino, CA 91710 | Vitamin Shoppe Industries LLC | Lease, dated 11/18/2008, as amended (Menifee) | 0395 | $0.00 |
| 121805020 | Next Gen Health Solutions, LLC | Next Gen Health Solutions, LLC 500 Campus Drive Suite 203 Morganville, NJ 07751 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805021 | Next Step Staffing LLC | Next Step Staffing LLC 725 RIVER ROAD, #200 Edgewater, NJ 7020 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement | | $0.00 |
| 121805022 | Nextag | Nextag PO BOX 620 270 S. Carter St. Okolona, MS 38860 | Vitamin Shoppe Industries LLC | Rate Change Confirmation | | $0.00 |
| 121805027 | NextFoods, Inc. | NextFoods, Inc. 5480 Valmont Suite 250 Boulder, CO 80301 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805028 | NGS Global Americas, LLC | NGS Global Americas, LLC 2603 Camino Ramon, Suite 200 San Ramon, CA 94583 | Vitamin Shoppe Industries LLC | Confirmation Letter for Head of CRM - The Vitamin Shoppe | | $0.00 |
| 121805029 | NGS Global Americas, LLC | NGS Global Americas, LLC 2603 Camino Ramon, Suite 200 San Ramon, CA 94583 | Vitamin Shoppe Industries LLC | Confirmation Letter for Head of Digital Product Management - The Vitamin Shoppe | | $0.00 |
| 121805031 | Nicely Done Industries | Nicely Done Industries 5206-B Lyngate Ct Burke, VA 22015 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805035 | Nicklaus of Florida, Inc. | Nicklaus of Florida, Inc. 4615 Gulf Blvd. Suite 119 St. Petersburg, FL 33706 | Vitamin Shoppe Industries LLC | Lease, dated 09/26/2014, as amended (St Petersburg) | 0743 | $110.75 |
| 121805052 | Nitro Sports Supplements LLC | Nitro Sports Supplements LLC 1445 N. Fiesta Blvd, STE #100, STE # 100 Gilbert, AZ 85233 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805053 | Nitta Gelatin NA, Inc. | Nitta Gelatin NA, Inc. 598 Airport Blvd., Suite 900 Morrisville, NC 27560 | Vitamin Shoppe Procurement Services, LLC | Trademark License Agreement | | $0.00 |
| 121805056 | NMC Melrose Park, LLC | NMC Melrose Park, LLC c/o Newmark Merrill Companies Inc. 24025 Park Sorrento, Suite 300 Calabasas, CA 91302 | Vitamin Shoppe Industries LLC | Lease, dated 07/18/2011, as amended (Melrose) | 0537 | $0.00 |
| 121805057 | NMHG Financial Services, Inc. | NMHG Financial Services, Inc. 2101 91st STREET NORTH BERGEN, NJ 07047 | Vitamin Shoppe Industries LLC | Amendment to Master Lease Agreement No. 8765242 | | $0.00 |
| 121805058 | NMHG Financial Services, Inc. | NMHG Financial Services, Inc. 2101 91st Street North Bergen, NJ 07047 | Vitamin Shoppe Industries LLC | Equipment Schedule - No Purchase Option | | $0.00 |
| 121805060 | NMHG Financial Services, Inc. | NMHG Financial Services, Inc. 2101 91st STREET NORTH BERGEN, NJ 07047 | Vitamin Shoppe Industries LLC | Equipment Schedule-No Purchase Option | | $0.00 |
| 121805059 | NMHG Financial Services, Inc. | NMHG Financial Services, Inc. 2101 91st Street North Bergen, NJ 07047 | Vitamin Shoppe Industries LLC | Lease Agreement 8765242-005 | | $0.00 |
| 121805061 | NNC LLC | NNC LLC 1 City Blvd, West, Suite 1440 Orange, CA 92868 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805062 | NNN REIT, Inc. | NNN REIT, Inc. 450 South Orange Avenue Suite 900 Orlando, FL 32801 | Vitamin Shoppe Industries LLC | Lease, dated 04/03/2011, as amended (Fields Ertie) | 0521 | $0.00 |
| 121805064 | Non-GMO Project | Non-GMO Project 1155 N State Street, Suite 502 Bellingham, WA 98225 | Vitamin Shoppe Industries LLC | Retailer Licensing Agreement | | $0.00 |
| 121805066 | Nordic Naturals, Inc. | Nordic Naturals, Inc. 94 Hangar Way Watsonville, CA 95076 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805067 | North American Herb & Spice | North American Herb & Spice 13900 W. Polo Trail Drive, LAKE FOREST, IL 60045 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $114,209.91 |
| 121805069 | North Attleboro Marketplace III, LLC | North Attleboro Marketplace III, LLC 1414 Atwood Avenue, Johnston, RI 02919 | Vitamin Shoppe Industries LLC | Lease, dated 01/31/2013, as amended (North Attleboro) | 0626 | $0.00 |
| 121805071 | North Point Village Two, LLC | North Point Village Two, LLC 2964 Peachtree Road Suite 380 Atlanta, GA 30305 | Vitamin Shoppe Industries LLC | Lease, dated 05/22/2016, as amended (Alpharetta) | 0865 | $0.00 |
| 121805072 | North San Gabriel, LLC | North San Gabriel, LLC 80 South Lake Avenue Suite 550 Pasadena, CA 91101 | Vitamin Shoppe Industries LLC | Lease, dated 01/08/2004, as amended (Calumet City) | 0145 | $0.00 |
| 121805075 | NorthBound Nutrition, LLC | NorthBound Nutrition, LLC 2015 S. Morgan St., Ste. 107 Granbury, TX 76048 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|----------------------|--------------|-----------|-------|----------------|
| 121805083 | Northglenn Plaza LLC | Northglenn Plaza LLC<br>43 Inverness Drive East,<br>Englewood, CO 80112 | Vitamin Shoppe Industries LLC | Lease, dated 06/22/2006, as amended<br>(Northglenn) | 0309 | $14.56 |
| 121805085 | Northwest Nutritional Foods LLC | Northwest Nutritional Foods LLC<br>10522 Lake City Way NE, Suite C104<br>Seattle, WA 98125 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805092 | NOW Health Group, Inc. dba NOW Foods | NOW Health Group, Inc. dba NOW Foods<br>244 Knollwood Drive, Suite 300<br>Bloomingdale, IL 60108 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805093 | NPC 2015, LLCc/o Graco Real Estate Development, Inc. | NPC 2015, LLCc/o Graco Real Estate Development,<br>Inc.<br>c/o GRACO Real Estate Development Inc.<br>4010 82nd Street, Suite 302<br>Lubbock, TX 79423 | Vitamin Shoppe Industries LLC | Lease, dated 12/07/2013, as amended<br>(Midland) | 0674 | $0.00 |
| 121805094 | NRF - Pennock LLC | NRF - Pennock LLC<br>c/o Last Mile Investments<br>212 E 3rd Street, Suite 200<br>Cincinnati, OH 45202 | Vitamin Shoppe Industries LLC | Lease, dated 02/11/2009, as amended<br>(Jupiter) | 0440 | $0.00 |
| 121805097 | Nubreed Nutrition | Nubreed Nutrition<br>28910 Ave Penn, Suite #213<br>VALENCIA, CA  91355 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805098 | NuGo Nutrition | NuGo Nutrition<br>520 SECOND STREET,<br>OAKMONT, PA  15139 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805100 | Nulab, Inc. | Nulab, Inc.<br>2151 Logan Street<br>Clearwater, FL 33765 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805101 | Nuline Nutritionals, LLC | Nuline Nutritionals, LLC<br>112 West 34th, 18th Floor<br>New York, NY 10120 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805103 | Nuline Nutritionals, LLC | Nuline Nutritionals, LLC<br>112 West 34th, 18th Floor<br>New York, NY 10120 | Vitamin Mariner, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805104 | NuLiv Science USA, Inc. | NuLiv Science USA, Inc.<br>255 Paseo Tesoro<br>Walnut, CA 91789 | Vitamin Shoppe Procurement Services, LLC | Trademark Use and License Agreement | | $0.00 |
| 121805105 | Numi Inc. LLC | Numi Inc. LLC<br>PO Box 20420<br>Oakland, CA 94620 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805107 | Numina Group Incorporated | Numina Group Incorporated<br>10331 Werch Drive<br>Woodridge, IL 60517 | Vitamin Shoppe Procurement Services, LLC | Software Support Agreement | | $0.00 |
| 121805108 | Numina Group, Incorporated | Numina Group, Incorporated<br>10331 Werch Drive<br>Woodridge, IL 60517 | Vitamin Shoppe Industries LLC | NUMINA SOFTWARE SUPPORT AGREEMENT | | $0.00 |
| 121805110 | NuNaturals Inc | NuNaturals Inc<br>2220 W. 2nd Ave, #1<br>EUGENE, OR  97402 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805111 | Nutiva | Nutiva<br>213 West Cutting Blvd,<br>RICHMOND, CA  94804 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $2,552.82 |
| 121805113 | NutraBio Labs, Inc | NutraBio Labs, Inc<br>564 Lincoln Boulevard<br>Middlesex, NJ 08846 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805116 | Nutraceutical Corporation | Nutraceutical Corporation<br>1400 Kearns Blvd,<br>PARK CITY, UT  84060 | Vitamin Shoppe Procurement Services, LLC | Addendum No.1 to Purchase Agreement | | $0.00 |
| 121805117 | Nutraceutical Corporation | Nutraceutical Corporation<br>1400 Kearns Blvd,<br>PARK CITY, UT  84060 | Vitamin Shoppe Procurement Services, LLC | Addendum No1 to Purchase Agreement | | $0.00 |
| 121805120 | NutraFusion Nutritionals | NutraFusion Nutritionals<br>500 Memorial Dr<br>Somerset, NJ 08873 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805124 | Nutramax Laboratories Consumer Care, Inc. | Nutramax Laboratories Consumer Care, Inc.<br>2208 Lakeside Blvd.<br>Edgewood, MD 21040 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805122 | Nutramax Laboratories Consumer Care, Inc. | Nutramax Laboratories Consumer Care, Inc.<br>2208 Lakeside Blvd.<br>Edgewood, MD 21040 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805126 | NutraSky LLC | NutraSky LLC<br>P.O. BOX 6145<br>INDIANAPOLIS, IN 46206-6145 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement | | $0.00 |
| 121805127 | Nutravail LLC | Nutravail LLC<br>14790 Flint Lee Road<br>Chantilly, VA 20151 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Private Label Manufacturing And Supply Agreement | | $0.00 |
| 121805129 | Nutrawise Corporation | Nutrawise Corporation<br>9600 Toledo Way,<br>IRVINE, CA  92618 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $33,673.41 |
| 121805131 | Nutrex Hawaii, Inc. | Nutrex Hawaii, Inc.<br>73-4460 Queen Kaahumanu Hwy #102<br>Kailua-Kona, HI 96740 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805133 | Nutrex Research, Inc. | Nutrex Research, Inc.<br>579 South Econ Circle<br>Oviedo, FL 32765 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $64,944.92 |
| 121805134 | NutriBiotic | NutriBiotic<br>865 Parallel Dr,<br>LAKEPORT, CA  95453 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805135 | NutriForce Nutrition | NutriForce Nutrition<br>14620 NW 60 AVENUE<br>MIAMI LAKES, FL 33014 | Vitamin Shoppe Industries LLC | Proposal - Review design study completed April 2014 and assess a roadmap to<br>implement integration improvements incorporating follow up actions | | $0.00 |
| 121805136 | Nutriforce Nutrition | Nutriforce Nutrition<br>14620 NW 60 AVENUE<br>MIAMI LAKES, FL 33014 | Vitamin Shoppe Industries LLC | Standard Form of Agreement Between Owner and Contractor where the basis of<br>payment is a Stipulated Sum | | $0.00 |
| 121805138 | NutriGold Inc | NutriGold Inc<br>1467 W 105N,<br>OREM, UT  84057 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805139 | Nutrikel, LLC | Nutrikel, LLC<br>65 Cardinal Drive,<br>GLASTONBURY, CT  6033 | Vitamin Shoppe Florida, LLC; Vitamin Shoppe<br>Global, LLC; Vitamin Shoppe Industries LLC;<br>Vitamin Shoppe Mariner, LLC; Vitamin<br>Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805146 | NutriScience Innovations, LLC | NutriScience Innovations, LLC<br>2450 Reservoir Avenue<br>Trumbull, CT 06611 | Vitamin Shoppe Industries LLC | Sutheainine Trademark License Agreement | | $0.00 |
| 121805148 | Nutrition 53, Inc. | Nutrition 53, Inc.<br>3706 Mt. Diablo Blvd.<br>Lafayette, CA 94549 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805151 | Nutrition Training Systems, LLC d/b/a Muscleology | Nutrition Training Systems, LLC d/b/a Muscleology<br>3901 SW 47 AVE # 409<br>Davie, FL 33314 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|--------------|------------------------|---------------|-----------|-------|----------------|
| 121805156 | Nutritional Brands | Nutritional Brands<br>1610 W. Whispering Wind Drive,<br>PHOENIX, AZ 85085 | Vitamin Shoppe Procurement Services, LLC | Intellectual Property License Agreement | | $0.00 |
| 121805155 | Nutritional Brands | Nutritional Brands<br>1610 W. Whispering Wind Dr.<br>Phoenix, AZ 85085 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121805152 | Nutritional Brands | Nutritional Brands<br>1610 W. Whispering Wind Drive,<br>PHOENIX, AZ 85085 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805157 | Nutritional Supply Corp | Nutritional Supply Corp<br>317 Industrial Circle,<br>LIBERTY, TX 77575 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805158 | Nutritional Therapeutics, Inc. | Nutritional Therapeutics, Inc.<br>63 Mall Drive, Suite A<br>Commack, NY 11725 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805159 | Nutrivo LLC | Nutrivo LLC<br>1785 N. EDGELAWN DRIVE<br>Aurora, IL 60506 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805161 | Nutrivo, LLC | Nutrivo, LLC<br>1785 N. Edgelawn Drive<br>Aurora, IL 60506 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121805160 | Nutrivo, LLC | Nutrivo, LLC<br>1785 N Edgelawn Drive<br>Aurora, IL 60506 | Vitamin Shoppe Industries LLC | THE VITAMIN SHOPPE - CONTRACT | | $0.00 |
| 121805162 | Nuts 'N More | Nuts 'N More<br>10 Almeida Street<br>East Providence, RI 02914 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805165 | NUUN and CO. Inc. | NUUN and CO. Inc.<br>800 Maynard Ave S Suite 102<br>Seattle, WA 98122 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805172 | NuWest Logistics, LLC | NuWest Logistics, LLC<br>190 East Main Street<br>Huntington, NY 11743 | Vitamin Shoppe Industries LLC | Agreement Between Nu West Logistics, LLC and VITAMIN SHOPPE | | $0.00 |
| 121805173 | NuZee, Inc. | NuZee, Inc.<br>2865 Scott St #101<br>Vista, CA 92081 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805174 | NWC Naturals Pet Products LLC | NWC Naturals Pet Products LLC<br>27071 Cabot Rd., 117<br>Laguna Hills, CA 92653 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805177 | O.I.B. Investment Group LC | O.I.B. Investment Group LC<br>4905 Del Ray Ave.<br>Suite 200<br>Bethesda, MD 20814 | Vitamin Shoppe Industries LLC | Lease, dated 01/15/1999, as amended<br>(Tysons Corner) | 0055 | $0.00 |
| 121805178 | O.I.B./AIRE IV, LC | O.I.B./AIRE IV, LC<br>4905 Del Ray Ave.<br>Suite 200<br>Bethesda, MD 20814 | Vitamin Shoppe Industries LLC | Lease, dated 01/15/1999, as amended<br>(Fairfax) | 0051 | $0.00 |
| 121805184 | Oceanblue LLC | Oceanblue LLC<br>6501 Congress Ave,<br>BOCA RATON, FL 33487 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805185 | Oceanside Associates LLC | Oceanside Associates LLC<br>591 Stewart Ave.<br>Suite 100<br>Garden City, NY 11530 | Vitamin Shoppe Industries LLC | Lease, dated 02/13/1998, as amended<br>(Oceanside) | 0029 | $0.00 |
| 121805192 | Office Depot, Inc. | Office Depot, Inc.<br>6600 North Military Trail,<br>Boca Raton, FL 33496 | Vitamin Shoppe Industries LLC | Lease, dated 07/18/2011, as amended<br>(Guaynabo) | 0570 | $0.00 |
| 121805193 | Oglethorpe Associates LLLP | Oglethorpe Associates LLLP<br>3300 Cobb Parkway<br>Suite 120<br>Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Lease, dated 06/06/2011, as amended<br>(Savannah) | 0557 | $0.00 |
| 121805195 | Oh My Spice, LLC | Oh My Spice, LLC<br>1599 Superior Ave. Unit B-3<br>Costa Mesa, CA 92627 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805196 | Oh My Spice, LLC. | Oh My Spice, LLC.<br>1599 Superior Ave. Unit B-3<br>Costa Mesa, CA 92627 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805201 | Ola Loa | Ola Loa<br>1555 Burke Ave. Unit K,<br>SAN FRANCISCO, CA 94124 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805202 | Old Brandon First Colonial Assoc., LLC | Old Brandon First Colonial Assoc., LLC<br>1700 Wells Fargo Center<br>440 Monticello Ave.<br>Norfolk, VA 23510 | Vitamin Shoppe Industries LLC | Lease, dated 04/24/2014, as amended<br>(Virginia Beach Hilltop) | 0772 | $771.04 |
| 121805205 | Oleinik Property Holding Co., LLC | Oleinik Property Holding Co., LLC<br>PO Box 1568<br>Gillette, WY 82717 | Vitamin Shoppe Industries LLC | Lease, dated 10/18/2007, as amended<br>(Knoxville) | 0345 | $0.00 |
| 121805206 | Oliver Wyman Actuarial Consulting, Inc. | Oliver Wyman Actuarial Consulting, Inc.<br>1166 Avenue of the Americas, 28th Floor<br>New York, NY 10036-2708 | Vitamin Shoppe Industries LLC | Actuarial Analysis as of December 31, 2019 | | $0.00 |
| 121805207 | Olivina Napa Valley LLC | Olivina Napa Valley LLC<br>3343 Aspen Grove Drive, Suite 200<br>Franklin, TN 37067 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805208 | Olly Public Benefit Corporation | Olly Public Benefit Corporation<br>1169 Gorgas Ave., A<br>SAN FRANCISCO, CA 94129 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805212 | Olympian Labs | Olympian Labs<br>16641 N 91st Street, Suite 101<br>SCOTTSDALE, AZ 85260 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805214 | Omega Products, Inc. | Omega Products, Inc.<br>3355 Enterprise Avenue, Suite 160<br>Fort Lauderdale, FL 33331 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805215 | OmniActive Health Technologies Ltd | OmniActive Health Technologies Ltd<br>Cybertech House, Ground Floor, J B Sawant Marg,<br>Wagle Industrial Estate<br>Thane (West), MH 400604 | Betancourt Sports Nutrition, LLC | Trademark License Agreement | | $0.00 |
| 121805216 | OmniActive Health Technologies Ltd | OmniActive Health Technologies Ltd<br>Phoenix House, Fifth Floor, 462, S B Marg, Lower<br>Parel<br>Mumbai, 400 013 | Vitamin Shoppe Industries LLC | Trademark License Agreement | | $0.00 |
| 121805217 | Omojo Health USA Inc. | Omojo Health USA Inc.<br>333 North Hill Blvd.<br>Burlington, WA 98233 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805220 | On Shelf Availability Retail Services (OSA) | On Shelf Availability Retail Services (OSA)<br>201 S 19TH ST, SUITE P<br>Rogers, AR 72758 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Reset Proposal Agreement | | $0.00 |
| 121805221 | OnDemand Resources, LLC | OnDemand Resources, LLC<br>5863 Free Union Rd<br>Free Union, VA 22940 | Vitamin Shoppe Procurement Services, LLC | Master Services Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121805222 | One Continental Avenue Corp. | One Continental Avenue Corp. 43-29 Bell Boulevard, Queens, NY 11361 | Vitamin Shoppe Industries LLC | Lease, dated 12/04/1997, as amended (FOREST HILLS) | 0024 | $0.00 |
| 121805226 | One Point Logistics, Inc. | One Point Logistics, Inc. 159 4th Avenue North Nashville, TN 37219 | Vitamin Shoppe Procurement Services, LLC | BROKER/SHIPPER TRANSPORTATION AGREEMENT | | $0.00 |
| 121805229 | Onello Innovations, Inc. | Onello Innovations, Inc. 2745 Bankers Industrial Atlanta, GA 30360 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805237 | Only Natural, Inc. | Only Natural, Inc. 31 Saratoga Blvd Island Park, NY 11558 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805238 | Only What You Need, Inc. | Only What You Need, Inc. 100 Passaic Avenue, Suite 100 Fairfield, NJ 07004 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805239 | Onnit Labs | Onnit Labs 4401 Freidrich Lane, Suite 302 AUSTIN, TX  78744 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805243 | Onnit Labs, LLC | Onnit Labs, LLC 4401 Freidrich Lane Suite 302 Austin, TX 78744 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Contract | | $0.00 |
| 121805245 | Ontario Refrigeration Service, Inc. | Ontario Refrigeration Service, Inc. 5824 South 25th Street Phoenix, AZ 85040 | Vitamin Shoppe Industries LLC | Service Agreement | | $1,905.00 |
| 121805246 | Oona Health | Oona Health 803 WASHINGTON STREET, NEW YORK, NY  10014 | Vitamin Shoppe Florida, LLC; Vitamin Shoppe Global, LLC; Vitamin Shoppe Industries LLC; Vitamin Shoppe Mariner, LLC; Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805250 | Oona Health | Oona Health 803 WASHINGTON STREET, NEW YORK, NY  10014 | Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805255 | Optimize Hire, LLC | Optimize Hire, LLC 7413 Six Forks Road, Ste. 144 Raleigh, NC 27615 | Vitamin Shoppe Procurement Services, LLC | License Agreement | | $0.00 |
| 121805256 | Optimizely, Inc. | Optimizely, Inc. 631 Howard Street, Suite 100 San Francisco, CA 94105 | Vitamin Shoppe Industries LLC | Service Agreement | | $0.00 |
| 121805257 | Optimum Nutrition | Optimum Nutrition 975 Meridian Lake Drive Aurora, IL 60504 | Vitamin Shoppe Florida, LLC; Vitamin Shoppe Global, LLC; Vitamin Shoppe Industries LLC; Vitamin Shoppe Mariner, LLC; Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805264 | Option Three Consulting Pvt. Ltd. | Option Three Consulting Pvt. Ltd. 2101 915 St. North Bergen, NJ 07047 | Vitamin Shoppe Industries LLC | Trial and Test Agreement | | $0.00 |
| 121805276 | Optiv Security Inc. | Optiv Security Inc. 300 Harmon Meadow Blvd Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | Attestation of Compliance for Report on Compliance - Merchants | | $0.00 |
| 121805275 | Optiv Security Inc. | Optiv Security Inc. PO BOX 561618 Denver, CO 80256 | Vitamin Shoppe Industries LLC | CHANGE ORDER (CO) #1 PCI Penetration Test and ASM Management Services- Additional Scope | | $14,151.42 |
| 121805270 | Optiv Security Inc. | Optiv Security Inc. PO BOX 561618 Denver, CO 80256 | Vitamin Shoppe Industries LLC | Corporate Internal Assessment | | $0.00 |
| 121805271 | Optiv Security Inc. | Optiv Security Inc. PO BOX 561618 Denver, CO 80256 | Vitamin Shoppe Industries LLC | Corporate Wireless Assessment | | $0.00 |
| 121805272 | Optiv Security Inc. | Optiv Security Inc. PO BOX 561618 Denver, CO 80256 | Vitamin Shoppe Industries LLC | Statement of Work | | $0.00 |
| 121805273 | Optiv Security Inc. | Optiv Security Inc. PO BOX 561618 Denver, CO 80256 | Vitamin Shoppe Industries LLC | Statement of Work for eCommerce Web Application Assessment | | $0.00 |
| 121805274 | Optiv Security Inc. | Optiv Security Inc. PO BOX 561618 Denver, CO 80256 | Vitamin Shoppe Industries LLC | Stores Assessment | | $0.00 |
| 121805279 | Oracle | Oracle PO BOX 203448 Dallas, TX 753203448 | Vitamin Shoppe Industries LLC | Master Purchase Order Exception Form (POEF1) | | $88,428.87 |
| 121805284 | Oracle America, Inc. | Oracle America, Inc. 500 Oracle Parkway Redwood Shores, CA 94065 | Vitamin Shoppe Industries LLC | Oracle Executable Quote | | $0.00 |
| 121805286 | Oracle America, Inc. | Oracle America, Inc. 500 Oracle Parkway Redwood Shores, CA 94065 | Vitamin Shoppe Industries LLC | Oracle Ordering Document | | $0.00 |
| 121805287 | Oracle America, Inc. | Oracle America, Inc. 500 Oracle Parkway Redwood Shores, CA 94065 | Vitamin Shoppe Industries LLC | Oracle Responsys Marketing Platform Cloud Service | | $0.00 |
| 121805283 | Oracle America, Inc. | Oracle America, Inc. 500 Oracle Parkway Redwood Shores, CA 94065 | Vitamin Shoppe Industries LLC | Ordering Document | | $0.00 |
| 121805288 | OracleAmerica, Inc. | OracleAmerica, Inc. 500 Oracle Parkway Redwood Shores, CA 94065 | Vitamin Shoppe Industries LLC | Oracle Ordering Document | | $0.00 |
| 121805289 | Oral Essentials, Inc. | Oral Essentials, Inc. 436 N. Roxbury Drive, Suite #202 Beverly Hills, CA 90210 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805290 | Orange Peel Enterprises, Inc. | Orange Peel Enterprises, Inc. 2183 Ponce de Leon Circle Vero Beach, FL 32960 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805293 | ORB Life Sciences, LLC | ORB Life Sciences, LLC 221 S. Cherokee Street Denver, CO 80223 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805295 | Orchard Hill Park, LLC | Orchard Hill Park, LLC 83 Orchard Hill Park Drive, Leominster, MA 01453 | Vitamin Shoppe Industries LLC | Lease, dated 09/08/2013, as amended (Leominster) | 0689 | $0.00 |
| 121805297 | OrderGroove, Inc. | OrderGroove, Inc. 75 Broad St., 23rd Floor New York, NY 10004 | Vitamin Shoppe Industries LLC | Master Service Agreement | | $69,315.07 |
| 121805299 | Oregon's Wild Harvest | Oregon's Wild Harvest 39831 HWY 26 Sandy, OR 97055 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805301 | Orgain, Inc. | Orgain, Inc. PO Box 4918 Irvine, CA 92616 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805303 | Organic Food Bar, Inc. | Organic Food Bar, Inc. 209 South Stephanie Street, B235 Henderson, NV 89012 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121805305 | ORGANIC INDIA USA | ORGANIC INDIA USA<br>944 PEARL ST,<br>BOULDER, CO 80302 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805306 | Organifi LLC | Organifi LLC<br>7535 Metropolitan Dr,<br>SAN DIEGO, CA 92108 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $77,751.66 |
| 121805307 | Origin Labs | Origin Labs<br>946 US RT 2<br>Wilton, ME 04294 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805312 | Orkin LLC | Orkin LLC<br>10813 MIDLOTHIAN TURNPIKE<br>NORTH CHESTERFIELD, VA 23235 | Vitamin Shoppe Industries LLC | Pest Control Contract | | $0.00 |
| 121805313 | Orkin Pest Control | Orkin Pest Control<br>10813 MIDLOTHIAN TURNPIKE<br>NORTH CHESTERFIELD, VA 23235 | Vitamin Shoppe Industries LLC | Orkin Pest Control Commercial Services Agreement | | $89.60 |
| 121800001 | OU UNIOIN OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | "OU" UNION OF ORTHODOX JEWISH CONGREGATION OF AMERICA<br>11 Broadway<br>New York, NY 10004 | Vitamin Shoppe Industries LLC | Orthodox Union Private Label Agreement | | $0.00 |
| 121805326 | Outer Drive 39 Development Co. LLC | Outer Drive 39 Development Co. LLC<br>One Town Square<br>Suite #1600<br>Southfield, MI 48076 | Vitamin Shoppe Industries LLC | Lease, dated 12/05/2005, as amended<br>(Allen Park) | 0270 | $0.00 |
| 121805329 | Oxford Valley Road Associates | Oxford Valley Road Associates<br>PO Box 935775<br>Atlanta, GA 30354 | Vitamin Shoppe Industries LLC | Lease, dated 10/01/2017, as amended<br>(Oxford Valley) | 0748 | $0.00 |
| 121805330 | OxyLife Nutritional Supplements Inc. | OxyLife Nutritional Supplements Inc.<br>P.O. Box 6451<br>Chula Vista, CA 91909 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805334 | Pacific Health Labs | Pacific Health Labs<br>100 Matawan Road Suite 150<br>Matawan, NJ 07747 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805335 | Pacific National Group, LLC | Pacific National Group, LLC<br>2400 South Blvd.<br>Suite 300<br>Charlotte, NC 28202 | Vitamin Shoppe Industries LLC | Lease, dated 12/09/2016, as amended<br>(Rock Hill) | 0880 | $0.00 |
| 121805337 | Pacific World Corp. | Pacific World Corp.<br>25800 Commercentre Drive<br>Lake Forest, CA 92630 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805338 | Pacific/DSLA No.2 | Pacific/DSLA No.2<br>One Corporate Plaza<br>2nd Floor<br>Newport Beach, CA 92660 | Vitamin Shoppe Industries LLC | Lease, dated 08/11/2010, as amended<br>(Sunnyvale) | 0525 | $0.00 |
| 121805339 | Pacific/Youngman-Woodland Hills | Pacific/Youngman-Woodland Hills<br>One Corporate Plaza<br>Second Floor<br>Newport Beach, CA 92568 | Vitamin Shoppe Industries LLC | Lease, dated 10/09/2002, as amended<br>(Woodland Hills) | 0125 | $1,835.39 |
| 121805342 | Pacificore Construction | Pacificore Construction<br>18201 MCDURMOTT W STE B<br>Irvine, CA 92614 | Vitamin Shoppe Industries LLC | Construction Agreement | | $0.00 |
| 121805344 | Package All Corp | Package All Corp<br>730 BEV ROAD<br>SUITE 2<br>Boardman, OH 44512 | Vitamin Shoppe Procurement Services, LLC | Addendum - Tooling Agreement | | $0.00 |
| 121805345 | Package All Corporation | Package All Corporation<br>655 Church Street<br>Bayport, NY 11705 | Vitamin Shoppe Procurement Services, LLC | Supply Partnership Agreement between: Vitamin Shoppe/Nutri-force Nutrition and Package All Corporation | | $0.00 |
| 121805346 | Packaging Corporation of America | Packaging Corporation of America<br>PO BOX 12406<br>Newark, NJ 71053506 | Vitamin Shoppe Industries LLC | Master Supply Agreement | | $17,019.46 |
| 121805348 | PAD4 PAD6 VV LLC | PAD4 PAD6 VV LLC<br>6305 Gayton Place,<br>Malibu, CA 90265 | Vitamin Shoppe Industries LLC | Lease, dated 04/02/2010, as amended<br>(Victorville) | 0482 | $0.00 |
| 121805352 | Paleo Ethics Inc. | Paleo Ethics Inc.<br>3318 Second Street<br>Cornwall, ON KWH6S8 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805353 | PaleoEthics Inc. | PaleoEthics Inc.<br>3318 Second Street<br>Cornwall, ON K6H6S8 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805355 | Palm Beach Outlets I, LLC | Palm Beach Outlets I, LLC<br>c/o New England Development<br>75 Park Plaza<br>Boston, MA 02116 | Vitamin Shoppe Industries LLC | Lease, dated 09/20/2014, as amended<br>(Palm Beach Lake) | 0699 | $0.00 |
| 121805356 | Palm Coast Landing Owner LLC | Palm Coast Landing Owner LLC<br>c/o Acadia Realty Trust<br>411 Theodore Fremd Avenue, Suite 300<br>New York City, NY 10580 | Vitamin Shoppe Industries LLC | Lease, dated 09/18/2008, as amended<br>(Palm Coast) | 0385 | $0.00 |
| 121805357 | Palm Springs Mile Associates, LTD. | Palm Springs Mile Associates, LTD.<br>419 West 49th Street<br>Suite 300<br>Hialeah, FL 33012 | Vitamin Shoppe Industries LLC | Lease, dated 07/10/2020, as amended<br>(Hialeah) | 0892 | $0.00 |
| 121805358 | Pantera LLC | Pantera LLC<br>PO BOX 26657<br>Scottsdale, AZ 85255 | Vitamin Shoppe Industries LLC | Pantera Document Management Services Agreement | | $0.00 |
| 121805359 | Pantera LLC | Pantera LLC<br>PO BOX 26657<br>Scottsdale, AZ 85255 | Vitamin Shoppe Industries LLC | Technology Services Agreement | | $0.00 |
| 121805361 | Panthera Pharmaceuticals | Panthera Pharmaceuticals<br>11 A Lincoln Street,<br>COPIAGUE, NY 11726 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805362 | Paoli Shopping Center Limited Parnership, Phase II | Paoli Shopping Center Limited Parnership, Phase II<br>1301 Lancaster Ave.,<br>Berwyn, PA 19312 | Vitamin Shoppe Industries LLC | Lease, dated 01/10/2015, as amended<br>(Paoli) | 1500 | $47.92 |
| 121805363 | Papa & Barkley Essentials, LLC | Papa & Barkley Essentials, LLC<br>303 S Broadway, Suite 200-320<br>Denver, CO 80209 | Vitamin Shoppe Industries LLC | Proposition 65 Indemnification Letter Agreement | | $0.00 |
| 121805365 | Papa & Barkley, Essentials, LLC | Papa & Barkley, Essentials, LLC<br>303 S Broadway, Suite 200-320,<br>DENVER, CO 80209 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805366 | Papou Varavas Anastasia Realty Trust u/a dated September 23, 2020 | Papou Varavas Anastasia Realty Trust u/a dated September 23, 2020<br>Estelie Valsamis<br>5100 Poplar Avenue, Suite 2607<br>Memphis, TN 38137 | Vitamin Shoppe Industries LLC | Lease, dated 06/01/2014, as amended<br>(Memphis) | 0752 | $0.00 |
| 121805367 | Paracelsus Labs Inc. | Paracelsus Labs Inc.<br>PO Box 7277<br>Boulder, CO 80306 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805368 | Paradise Herbs & Essentials | Paradise Herbs & Essentials<br>19051 Goldenwest St., 104-306<br>HUNTINGTON BEACH, CA 92648 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121805372 | Paramount Beauty Distributing Associates Inc. | Paramount Beauty Distributing Associates Inc. 41 Mercedes Way Unit 34 Edgewood, NY 11717 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805374 | Parfums de Coeur, Ltd. | Parfums de Coeur, Ltd. 6 High Ridge Park Floor C2 Stamford, CT 06902 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805377 | Park Place Technologies | Park Place Technologies C/O SSG MANAGEMENT LLC, 204 N HOWARD TAMPA, FL 33606 | Vitamin Shoppe Industries LLC | Statement Of Work Data Center Hardware Maintenance | | $0.00 |
| 121805378 | Parker Place Group, LLC | Parker Place Group, LLC c/o Knorr Management Inc. 5525 Rebecca Way, Suite A Corning, CA 96021 | Vitamin Shoppe Industries LLC | Lease, dated 03/18/2012, as amended (Redding) | 0559 | $0.00 |
| 121805380 | Parkridge Center Retail, LLC | Parkridge Center Retail, LLC c/o Willard Retail 4800 Hampden Lane Bethesda, MD 20814 | Vitamin Shoppe Industries LLC | Lease, dated 08/05/1999, as amended (Manassas) | 0063 | $0.00 |
| 121805381 | PARM Golf Center, LLC | PARM Golf Center, LLC c/o Caton Commercial 1296 Rickert Drive, Suite 200 Naperville, IL 60540 | Vitamin Shoppe Industries LLC | Lease, dated 03/02/2010, as amended (Schaumburg) | 0485 | $0.00 |
| 121805382 | Partnership Staffing Incorporated | Partnership Staffing Incorporated PO BOX 823461 Philadelphia, PA 191823461 | Vitamin Shoppe Industries LLC | Staffing Services Agreement | | $0.00 |
| 121805383 | Pasadena Hastings Center | Pasadena Hastings Center 15250 Ventura Blvd. Suite 1010 Sherman Oaks, CA 91403 | Vitamin Shoppe Industries LLC | Lease, dated 09/04/2015, as amended (East Pasadena) | 0848 | $0.00 |
| 121805386 | PAUL Naturals Pet Product | PAUL Naturals Pet Product 27011 Cabot Rd # 117 Laguna Hills, CA 92683 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805389 | Pauling Labs Inc | Pauling Labs Inc 4550 Birch-bay Lynden Road, PMB 1188 BLAINE, WA  98230 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805398 | Paychex of New York LLC | Paychex of New York LLC GENERAL POST OFFICE, PO BOX 29769 New York, NY 100879769 | Vitamin Shoppe Industries LLC | Expense Wire Terms and Conditions Agreement | | $3,181.38 |
| 121805401 | PayFlex Systems USA, Inc. | PayFlex Systems USA, Inc. 10802 Farnam Drive, Suite 100 Omaha, NE 68154 | Vitamin Shoppe Industries LLC | Administrative Services Agreement | | $0.00 |
| 121805402 | Payment Processing Services, LLC | Payment Processing Services, LLC 236 Carmichael Way, Suite 300 Chesapeake, VA 23322 | Vitamin Shoppe Industries LLC | Agreement (Limited to One Item Only) | | $0.00 |
| 121805403 | Paymentech, LLC | Paymentech, LLC 8181 Communications Pkwy Plano, TX 75024 | Vitamin Shoppe Industries LLC | Merchant Agreement | | $0.00 |
| 121805409 | Paymentech, LLC | Paymentech, LLC 8181 Communications Pkwy Plano, TX 75024 | Vitamin Shoppe Mariner, LLC | Merchant Agreement | | $0.00 |
| 121805405 | Paymentech, LLC | Paymentech, LLC 8181 Communications Pkwy Plano, TX 75024 | Vitamin Shoppe Industries LLC | Paymentech, LLC Select Merchant Payment Instrument Processing Agreement | | $0.00 |
| 121805406 | Paymentech, LLC | Paymentech, LLC 8181 Communications Parkway Plano, TX 75024 | Vitamin Shoppe Industries LLC | Referral Agreement | | $0.00 |
| 121805407 | Paymentech, LLC | Paymentech, LLC 14221 Dallas Parkway Dallas, TX 75254 | Vitamin Shoppe Industries LLC | Select Merchant Payment Instrument Processing Agreement | | $0.00 |
| 121805408 | Paymentech, LLC | Paymentech, LLC 4 Northeastern Boulevard , NH 03079 | Vitamin Shoppe Industries LLC | US Territories Addendum to the Select Merchant Payment Instrument Processing Agreement | | $0.00 |
| 121805411 | Paymentech, LLC for itself and on behalf of JPMorgan Chase Bank, N.A. | Paymentech, LLC for itself and on behalf of JPMorgan Chase Bank, N.A. 8181 Communications Pkwy Plano, TX 75024 | Vitamin Shoppe Industries LLC | Schedule A - PIN Debit | | $0.00 |
| 121805412 | PayPal CA Limited | PayPal CA Limited Brunswick House, 44 Chipman Hill Suite 1000 Saint John, NB E2L 2A9 | Vitamin Shoppe Industries LLC | Accession Agreement to Merchant Agreement | | $0.00 |
| 121805413 | PayPal, Inc. | PayPal, Inc. eBay Park North, 2211 North First Street San Jose, CA 351131 | Vitamin Shoppe Industries LLC | Amendment to Merchant Agreement (Seller Protection Policy Extension) | | $0.00 |
| 121805415 | PC San Ysidro PB, LLC, PC International PB, LLC, and PC Iagio PB, LLC | PC San Ysidro PB, LLC, PC International PB, LLC, and PC Iagio PB, LLC c/o Pacific Castle Management Inc. 2601 Main Street, Suite # 900 Irvine, CA 92614 | Vitamin Shoppe Industries LLC | Lease, dated 12/24/2012, as amended (San Ysidro) | 0634 | $609.16 |
| 121805416 | PCCP/LDC Pearl Kai LLC | PCCP/LDC Pearl Kai LLC 98-199 Kamehameha Hwy. Suite H-14 Aiea, HI 96701 | Vitamin Shoppe Industries LLC | Lease, dated 01/08/2008, as amended (Pearlridge) | 0362 | $1,732.01 |
| 121805418 | Peabody Center LLC, Chase Decatur LLC, and London Development Ltd. | Peabody Center LLC, Chase Decatur LLC, and London Development Ltd. c/o Chase Properties Ltd. 3333 Richmond Road Suite 320, Suite 320 Beachwood, OH 44122 | Vitamin Shoppe Industries LLC | Lease, dated 07/07/1999, as amended (Peabody) | 0067 | $0.00 |
| 121805420 | Peaceful Mountain, Inc. | Peaceful Mountain, Inc. 201 Apple Blvd Woodbine, IA 51579 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805421 | Pear | Pear 5995 Wilcox Place Suite A Dublin, OH 43016 | Vitamin Shoppe Industries LLC | Joint Product Development Plan | | $0.00 |
| 121805422 | Pear Therapeutics | Pear Therapeutics 1000 W. Maude Ave Sunnyvale, CA 94085 | Vitamin Shoppe Industries LLC | Joint Product Development Plan | | $0.00 |
| 121805423 | Pear Therapeutics, Inc. | Pear Therapeutics, Inc. 55 Temple Place, 3rd Floor Boston, MA 02111 | Vitamin Shoppe Industries LLC | Collaboration Agreement | | $0.00 |
| 121805424 | Pearl Street Retail, T.I.C. | Pearl Street Retail, T.I.C. c/o Bamboo Property Management 9500 Front Street South, Suite 200 Lakewood, WA 98499 | Vitamin Shoppe Industries LLC | Lease, dated 02/22/2007, as amended (Tacoma) | 1021 | $0.00 |
| 121805425 | Pelco, Inc. | Pelco, Inc. 16366 COLLECTION CENTER DRVIE Chicago, IL 60693 | Vitamin Shoppe Industries LLC | MultiSight Video Service Agreement | | $0.00 |
| 121805427 | Pelco, Inc. | Pelco, Inc. 16366 COLLECTION CENTER DRVIE Chicago, IL 60693 | Vitamin Shoppe Industries LLC | MultiSight Service Terms & Conditions | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|--------------|------------------------|---------------|-----------|-------|----------------|
| 121805428 | PENformance | PENformance<br>905 Shotgun Rd<br>Sunrise, FL 33326 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805430 | Penta Water LLC | Penta Water LLC<br>1601 E. Steel Road,<br>COLTON, CA  92324 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805433 | Perceptyx, Inc. | Perceptyx, Inc.<br>28765 Single Oak Dr #250<br>Temecula, CA 92590 | Vitamin Shoppe Industries LLC | Master License and Services Agreement | | $0.00 |
| 121805435 | Perfect Shaker Inc. | Perfect Shaker Inc.<br>369 Lang Blvd<br>Grand Island, NY 14072 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805439 | Perficient | Perficient<br>BOX 207094<br>Dallas, TX 753207094 | Vitamin Shoppe Industries LLC | Change Request Form | | $0.00 |
| 121805438 | Perficient | Perficient<br>BOX 207094<br>Dallas, TX 753207094 | Vitamin Shoppe Industries LLC | STATEMENT OF WORK FORM | | $0.00 |
| 121805440 | Perficient | Perficient<br>BOX 207094<br>Dallas, TX 753207094 | Vitamin Shoppe Procurement Services, LLC | Statement of Work Form | | $0.00 |
| 121805444 | Perficient, Inc. | Perficient, Inc.<br>555 Maryville University Dr., Suite 600<br>St. Louis, MO 63141 | Vitamin Shoppe Procurement Services, LLC | Perficient Digital Implementation | | $0.00 |
| 121805442 | Perficient, Inc. | Perficient, Inc.<br>555 Maryville University Dr., Suite 600<br>St. Louis, MO 63141 | Vitamin Shoppe Industries LLC | Statement of Work for COGNOS Reports | | $0.00 |
| 121805445 | Perficient, Inc. | Perficient, Inc.<br>555 Maryville University Dr., Suite 600<br>St. Louis, MO 63141 | Vitamin Shoppe Industries LLC | Statement of Work for COGNOS Reports | | $0.00 |
| 121805443 | Perficient, Inc. | Perficient, Inc.<br>520 Maryville Centre Drive, Suite 400<br>St. Louis, MO 63141 | Vitamin Shoppe Industries LLC | VITAMIN SHOPPE INDUSTRIES INC. MASTER SERVICES AGREEMENT | | $0.00 |
| 121805446 | Performance Brands | Performance Brands<br>905 SHOTGUN RD.,<br>FORT LAUDERDALE, FL  33326 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805448 | PERFORMIX, LLC | PERFORMIX, LLC<br>221 South Cherokee Street<br>Denver, CO 80223 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805451 | Pervine Foods, LLC | Pervine Foods, LLC<br>111 Terence Drive<br>Pittsburgh, PA 15236 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805483 | Peters Development, LLC | Peters Development, LLC<br>c/o Dan Hill<br>645 N. Main Street<br>High Point, NC 27260 | Vitamin Shoppe Industries LLC | Lease, dated 02/15/2016, as amended<br>(High Point) | 0830 | $0.00 |
| 121805493 | PHD @ Western, LLC | PHD @ Western, LLC<br>14768 Enclave Lakes Drive,<br>Delray Beach, FL 33484 | Vitamin Shoppe Industries LLC | Lease, dated 03/29/2014, as amended<br>(Jacksonville) | 0671 | $0.00 |
| 121805495 | PhD Nutrition Inc | PhD Nutrition Inc<br>19100 Airport Way #105,<br>Pitt Meadows, BC  V3Y0E2 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805496 | Phi Drinks, Inc. | Phi Drinks, Inc.<br>1855 Industrial St. #110<br>Los Angeles, CA 90021 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805498 | Philips Lighting North America Corporation | Philips Lighting North America Corporation<br>200 Franklin Square Drive<br>Somerset, NJ 08873 | Vitamin Shoppe Industries LLC | Services Agreement | | $0.00 |
| 121805500 | Phoenicia Development, LLC | Phoenicia Development, LLC<br>3700 34th Street<br>Ste 300<br>Orlando, FL 32805 | Vitamin Shoppe Industries LLC | Lease, dated 01/07/2008, as amended<br>(Ft. Wayne) | 0373 | $14,304.46 |
| 121805501 | Phoenix Fence Company | Phoenix Fence Company<br>PO BOX 21183<br>Phoenix, AZ 850361183 | Vitamin Shoppe Industries LLC | Fence Construction Agreement | | $0.00 |
| 121805502 | Phoenix Formulations, LLC | Phoenix Formulations, LLC<br>4551 West 21st Street, Suite 101<br>Tempe, AZ 85282 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121805503 | Phoenix Formulations, LLC | Phoenix Formulations, LLC<br>4551 West 21st Street, Suite 101<br>Tempe, AZ 85282 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement | | $0.00 |
| 121805506 | PHYLE INVENTORY CONTROL SPECIALISTS | PHYLE INVENTORY CONTROL SPECIALISTS<br>4150 GRANGE HALL RD.<br>Holly, MI 48442 | Vitamin Shoppe Industries LLC | Inventory service agreement | | $0.00 |
| 121805508 | Physical Enterprises, Inc. | Physical Enterprises, Inc.<br>2101 91st Street<br>North Bergen, NJ 07047 | Vitamin Shoppe Industries LLC | Guide To Vendor Partnership | | $0.00 |
| 121805509 | Physical Enterprises, Inc. | Physical Enterprises, Inc.<br>302-2930 Arbutus St.<br>Vancouver, BC V6J 3Y9 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805510 | PIER 1 SERVICES COMPANY | PIER 1 SERVICES COMPANY<br>100 PIER 1 PLACE<br>Fort Worth, TX 76102 | Vitamin Shoppe Industries LLC | Purchase Order | | $0.00 |
| 121805512 | PinckDenny LLC | PinckDenny LLC<br>9924 Sorrel Avenue<br>Potomac, MD 20854 | Vitamin Shoppe Industries LLC | Lease, dated 12/11/2015, as amended<br>(Silver Spring) | 0851 | $0.00 |
| 121805514 | Pines International, Inc. | Pines International, Inc.<br>1992 East 1400 Road<br>Lawrence, KS 66044 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805516 | Pinterest, Inc. | Pinterest, Inc.<br>808 Brannan Street<br>San Francisco, CA 94103 | Vitamin Shoppe Industries LLC | Perpetual Insertion Order | | $0.00 |
| 121805517 | PiperWai LLC | PiperWai LLC<br>1430 Walnut St., 200<br>PHILADELPHIA, PA  19102 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805520 | Pitney Bowes Inc. | Pitney Bowes Inc.<br>3001 Summer Street<br>Stamford, CT 06926 | Vitamin Shoppe Industries LLC | Framework Agreement for Commerce Services | | $0.00 |
| 121805521 | Pivotree Inc. | Pivotree Inc.<br>6300 Northam Drive<br>Mississauga, ON L4V 1H7 | Vitamin Shoppe Procurement Services, LLC | Statement of Work Cloud Managed Services | | $33,348.24 |
| 121805526 | PJS HOLDINGS LLC | PJS HOLDINGS LLC<br>8 Greenfield Road,<br>Syosset, NY 11791 | Vitamin Shoppe Industries LLC | Lease, dated 04/01/1998, as amended<br>(Syosset) | 0033 | $0.00 |
| 121805527 | PJUR GROUP USA, LLC | PJUR GROUP USA, LLC<br>1680 Michigan Ave. Ste. 920<br>Miami Beach, FL 33139 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805528 | PK I LA Verne Town Center LP | PK I LA Verne Town Center LP<br>500 North Broadway<br>Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, dated 06/23/2014, as amended<br>(La Verne) | 0779 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121805530 | PK II EL Camino North LP | PK II EL Camino North LP<br>c/o Kimco Realty Corporation<br>500 North Broadway, Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, dated 08/12/2003, as amended<br>(Oceanside) | 0149 | $1,430.69 |
| 121805531 | PL Dulles LLC | PL Dulles LLC<br>c/o Kimco Realty Corporation<br>500 North Broadway, Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, dated 09/24/2002, as amended<br>(Sterling) | 0109 | $0.00 |
| 121805539 | Plant People, Inc. | Plant People, Inc.<br>49 Elizabeth St, 3rd floor<br>New York, NY 10013 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805540 | Plantlife Natural Body Care | Plantlife Natural Body Care<br>961 Calle Negocio,<br>SAN CLEMENTE, CA 92673 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805542 | Plantlife, Inc. | Plantlife, Inc.<br>1030 Calle Recodo<br>San Clemente, CA 92673 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805543 | Plantlife, Inc. | Plantlife, Inc.<br>1030 Calle Recodo<br>San Clemente, CA 92673 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805545 | Platzer Family Limited Partnership | Platzer Family Limited Partnership<br>218 East Park Avenue<br># 527<br>Long Beach, NY 11561 | Vitamin Shoppe Industries LLC | Lease, dated 10/03/2014, as amended<br>(Mooresville) | 0737 | $0.00 |
| 121805546 | Playmaker Nutrition | Playmaker Nutrition<br>369 South Fair Oks Ave.,<br>PASADENA, CA 91105 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805550 | Plaza K Shopping Center, L.L.C. | Plaza K Shopping Center, L.L.C.<br>c/o The Azarian Group L.L.C.<br>6 Prospect Street, Suite 2A<br>Midland Park, NJ 07432 | Vitamin Shoppe Industries LLC | Lease, dated 10/01/1998, as amended<br>(Woodbridge) | 0035 | $0.00 |
| 121805552 | Plaza on Manhattan Associates, LLC | Plaza on Manhattan Associates, LLC<br>2555 Severn Ave<br>Suite200<br>Metairie, LA 70002 | Vitamin Shoppe Industries LLC | Lease, dated 12/20/2015, as amended<br>(Harvey) | 0857 | $0.00 |
| 121805563 | PLH Products, Inc. | PLH Products, Inc.<br>6655 Knott Avenue<br>Buena Park, CA 90620 | Vitamin Shoppe Industries LLC | Master Supply Agreement | | $0.00 |
| 121805564 | PLT Health Solutions-Laila Nutraceuticals LLC | PLT Health Solutions-Laila Nutraceuticals LLC<br>119 Headquarters Plaza<br>Morristown, NJ 07960 | Vitamin Shoppe Industries LLC | RIPFACTOR® Trademark License Agreement | | $0.00 |
| 121805565 | Plum Tree, Inc. | Plum Tree, Inc.<br>325 W. Huron St., Suite 215<br>Chicago, IL 60654 | Vitamin Shoppe Industries LLC | Support and Optimization Services | | $0.00 |
| 121805567 | PMAT Orland, L.L.C. | PMAT Orland, L.L.C.<br>c/o Pine Tree Commercial Realty LLC<br>814 Commerce Drive, Suite 300<br>Oak Brook, IL 60523 | Vitamin Shoppe Industries LLC | Lease, dated 12/10/2002, as amended<br>(Orland Park) | 0120 | $0.00 |
| 121805569 | PMX Agency LLC | PMX Agency LLC<br>P.O. BOX #735131<br>Chicago, IL 60673 | Vitamin Shoppe Procurement Services, LLC | Master Services Agreement | | $39,442.63 |
| 121805570 | PMX Agency LLC dba ForwardPMX | PMX Agency LLC dba ForwardPMX<br>P.O. BOX #735131<br>Chicago, IL 60673 | Vitamin Shoppe Industries LLC | Master Services Agreement | | $0.00 |
| 121805572 | PNC Bank National Association | PNC Bank National Association<br>ATTN: IBM CORPORATION, 500 FIRST AVENUE<br>Pittsburgh, PA 15219 | Vitamin Shoppe Industries LLC | Addendum to Night Depository Agreement | | $0.00 |
| 121805573 | PNC Bank, National Association | PNC Bank, National Association<br>ATTN: IBM CORPORATION, 500 FIRST AVENUE<br>Pittsburgh, PA 15219 | Vitamin Shoppe Industries LLC | Night Deposit Agreement and/or Agreement for Deposits Without Immediate Verification | | $0.00 |
| 121805577 | Polar Electro Inc. | Polar Electro Inc.<br>1111 Marcus Ave., Suite M15<br>Lake Success, NY 11042 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805579 | Polar Fusion LLC | Polar Fusion LLC<br>10605 SE 240th St, #400<br>KENT, WA 98031 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805581 | Polyphenolics | Polyphenolics<br>12067 Road 24<br>Madera, CA 93637 | Vitamin Shoppe Industries LLC | Trademark License Agreement | | $0.00 |
| 121805582 | Ponder Jet Inc | Ponder Jet Inc<br>3325 NW 70th Avenue<br>Miami, FL 33122 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805583 | PopTime LLC | PopTime LLC<br>200 Clifton Boulevard, 1<br>CLIFTON, NJ 7011 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805606 | Potomac Environmental, Inc. | Potomac Environmental, Inc.<br>PO Box 1836<br>Stafford, VA 22555-1836 | Vitamin Shoppe Industries LLC | Proposal for Packaging, Transportation and Disposal of Medical Waste | | $0.00 |
| 121805605 | Potomac Environmental, Inc. | Potomac Environmental, Inc.<br>PO Box 1836<br>Stafford, VA 22555-1836 | Vitamin Shoppe Industries LLC | Supply Packaging, Transportation & Incineration of Non-Hazardous Vitamins and Supplements | | $0.00 |
| 121805607 | Poughkeepsie Plaza LLC | Poughkeepsie Plaza LLC<br>275 N. Franklin Turnpike,<br>Ramsey, NJ 07446 | Vitamin Shoppe Industries LLC | Lease, dated 09/01/2001, as amended<br>(Poughkeepsie) | 0718 | $0.00 |
| 121805608 | POWDER JET INC | POWDER JET INC<br>1800 North Bayshore Drive, 1504<br>MIAMI, FL 33132 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805609 | Powell-Five Corners Associates, L.L.C. | Powell-Five Corners Associates, L.L.C.<br>2625 Northup Way,<br>Bellevue, WA 98004 | Vitamin Shoppe Industries LLC | Lease, dated 08/24/2012, as amended<br>(Burien) | 1030 | $0.00 |
| 121805610 | Powell-Maple Valley LLC | Powell-Maple Valley LLC<br>2625 Northup Way,<br>Bellevue, WA 98004 | Vitamin Shoppe Industries LLC | Lease, dated 10/07/2012, as amended<br>(Maple Valley) | 1031 | $541.82 |
| 121805611 | POWERFUL MEN LLC | POWERFUL MEN LLC<br>429 Lenox Av,<br>MIAMI BEACH, FL 33139 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805615 | PowerReviews, Inc | PowerReviews, Inc<br>440 North Wells Street, Suite 720<br>Chicago, IL 60654 | Vitamin Shoppe Industries LLC | Service Order - The Vitamin Shoppe - Renewal - 2015 | | $0.00 |
| 121805616 | PowerReviews, Inc. | PowerReviews, Inc.<br>440 North Wells Street, Suite 720<br>Chicago, IL 60654 | Vitamin Shoppe Industries LLC | Service Order - The Vitamin Shoppe - Renewal - 2015 | | $0.00 |
| 121805617 | PP Gaston Mall LLC | PP Gaston Mall LLC<br>1422 Burtonwood Dr. Suite 200,<br>Gastonia, NC 28054 | Vitamin Shoppe Industries LLC | Lease, dated 08/19/2011, as amended<br>(Gastonia) | 0543 | $0.00 |
| 121805623 | Practica | Practica<br>2800 Patterson Ave<br>Richland, VA 23221 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805629 | Prana Biovegan Corp. | Prana Biovegan Corp.<br>1440 Jules Poitras<br>Quebec, QC H4N 1X7 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121805630 | Prana Biovegan Inc | Prana Biovegan Inc<br>1440 Jules Poitras,<br>Saint-Laurent, QC  H4N 1X7 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805631 | Pratt (Allentown Corrugating), LLC | Pratt (Allentown Corrugating), LLC<br>3535 Piedmont Road, Building 14, Suite 440<br>Atlanta, GA 30305 | Vitamin Shoppe Industries LLC | Master Supply Agreement | | $0.00 |
| 121805634 | Preet Kamal | Preet Kamal<br>14-A Oak Branch Drive<br>Greensboro, NC 27407 | Vitamin Shoppe Industries LLC | Pledge Agreement | | $0.00 |
| 121805636 | PREF Pasadena Collection, LLC | PREF Pasadena Collection, LLC<br>4370 La Jolla Village Drive<br>Suite 640<br>San Diego, CA 92122 | Vitamin Shoppe Industries LLC | Lease, dated 01/21/2004, as amended<br>(Pasadena) | 0175 | $0.00 |
| 121805637 | Preferred Placement | Preferred Placement<br>P. O.Box 743176<br>Los Angeles, CA 90074-3176 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement | | $0.00 |
| 121805638 | Preferred Placement, Inc. | Preferred Placement, Inc.<br>200 Concord Plaza Dr Ste 240<br>San Antonio, TX 78216-6943 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement | | $0.00 |
| 121805639 | Pregis | Pregis<br>29690 NETWORK PLACE<br>Chicago, IL 60673 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe & Pregis - Proposal | | $4,488.00 |
| 121805642 | Premier Nutrition | Premier Nutrition<br>6215 El Camino Real, Ste 101<br>Carlsbad, CA 92009 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $1,258,139.38 |
| 121805643 | Premier Nutrition Company, LLC | Premier Nutrition Company, LLC<br>1222 67th Street, Suite 210<br>Emeryville, CA 94608 | Vitamin Shoppe Industries LLC | Settlement Agreement | | $0.00 |
| 121805644 | Premium Entertainment | Premium Entertainment<br>36 ALIZE DRIVE<br>KINNELON, NJ 7405 | Vitamin Shoppe Industries LLC | Premium Entertainment Service Agreement | | $0.00 |
| 121805646 | Presidio Brands, Inc. | Presidio Brands, Inc.<br>500 Tamal Plaza, Suite 505<br>Corte Madera, CA 94925 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805647 | Presidio Towne Crossing LP | Presidio Towne Crossing LP<br>16000 Dallas Parkway<br>Suite 300<br>Dallas, TX 75248 | Vitamin Shoppe Industries LLC | Lease, dated 01/01/2016, as amended<br>(Alliance) | 0827 | $0.00 |
| 121805654 | Prevention Magazine | Prevention Magazine<br>300 West 57th Street<br>New York, NY 10019 | Vitamin Shoppe Industries LLC | Prevention Magazine 2021 Insertion Order | | $0.00 |
| 121805655 | Prevention Pharmaceuticals Inc. | Prevention Pharmaceuticals Inc.<br>142 Temple Street, Suite 205<br>New Haven, CT 06510 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805656 | PRGX USA, Inc. | PRGX USA, Inc.<br>PO BOX 116501<br>Atlanta, GA 30368 | Vitamin Shoppe Industries LLC | Services Agreement | | $0.00 |
| 121805657 | PRI, LLC | PRI, LLC<br>210 Park Ave Ste 2175<br>Oklahoma City, OK 73102-5629 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement | | $0.00 |
| 121805659 | Primal Nutrition, Inc | Primal Nutrition, Inc<br>1631 S Rose Ave<br>Oxnard, CA 93033 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805660 | Prime 86 Holdings LLC | Prime 86 Holdings LLC<br>7916 5th Avenue<br>Brooklyn, NY 11209 | Vitamin Shoppe Industries LLC | Lease, dated 08/11/2023, as amended<br>(Bay Ridge (Relocation)) | 0902 | $0.00 |
| 121805661 | Prime Nutrition | Prime Nutrition<br>1120 Holland Drive, #19<br>Boca Raton, FL 33428 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805662 | Prime Retail Services | Prime Retail Services<br>3617-SOUTHLAND DRIVE, SUITE A<br>Flowery Branch, GA 30542 | Vitamin Shoppe Industries LLC | Construction Agreement | | $0.00 |
| 121805663 | Prime/FRIT Mission Hills, LLC | Prime/FRIT Mission Hills, LLC<br>c/o Federal Realty Investment Trust<br>909 Rose Avenue, Suite #200<br>Rockville, MD 20852 | Vitamin Shoppe Industries LLC | Lease, dated 11/17/2017, as amended<br>(Mission Hills) | 0859 | $0.00 |
| 121805666 | Primex ehf | Primex ehf<br>Oskarsgata 7<br>Siglufjorour,  580 | Vitamin Shoppe Industries LLC | Trademark License Agreement | | $0.00 |
| 121805667 | Primus Health Inc. | Primus Health Inc.<br>3456 rue Des Castors<br>Laval, QC H7P 5W8 | Vitamin Shoppe Procurement Services, LLC | Drop Ship Supplier Agreement | | $0.00 |
| 121805668 | Prince of Peace Ent., Inc. | Prince of Peace Ent., Inc.<br>3536 Arden Road<br>Hayward, CA 94545 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805670 | Prinova Solutions LLC | Prinova Solutions LLC<br>315 E. Fullerton Ave.<br>Carol Stream, IL 60188 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121805675 | Pristine Bay LLC DBA VIANDA | Pristine Bay LLC DBA VIANDA<br>9898 Windisch Road,<br>West Chester, OH  45069 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $2,441.73 |
| 121805676 | PRO Bottle LLC | PRO Bottle LLC<br>4942 Dawn Avenue, Suite 222<br>EAST LANSING, MI  48823 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805677 | PROBAR, LLC. | PROBAR, LLC.<br>4752 W. California Ave.<br>Salt Lake City, UT 84104 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805678 | Prodege | Prodege<br>185 NW Spanish River Blvd<br>Suite 100<br>Boca Raton, FL 33431-4230 | Vitamin Shoppe Industries LLC | Adobe Reader Information | | $0.00 |
| 121805679 | Professional Supplements | Professional Supplements<br>3665 East Bay Dr. Building 204, 155<br>LARGO, FL  33771 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805680 | ProFormance Foods LLC | ProFormance Foods LLC<br>44 Dobbin St, First Floor<br>BROOKLYN, NY  11222 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805682 | PROformance Vend USA INC | PROformance Vend USA INC<br>PO BOX 6188<br>Phoenix, AZ 85005 | Vitamin Shoppe Industries LLC | Vending Service Proposal | | $0.00 |
| 121805683 | Project Healthy Living Inc DBA ALOHA | Project Healthy Living Inc DBA ALOHA<br>0 Exchange Place,<br>NEW YORK, NY  10005 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805684 | Project X Represents | Project X Represents<br>PO Box 870<br>Old Forge, NY 13420 | Vitamin Shoppe Industries LLC | Statement of Work | | $0.00 |
| 121805688 | Prolab Nutrition, Inc. | Prolab Nutrition, Inc.<br>6 Dingledrook Road<br>Brookfield, CT 06804 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121805691 | Promax Nutrition Corp | Promax Nutrition Corp<br>100 Bayview Circle, 200<br>NEWPORT BEACH, CA  92660 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805692 | PromoLeaf | PromoLeaf<br>PO Box 681465<br>Park City, UT 84068 | Vitamin Shoppe Industries LLC | Order #97222 | | $0.00 |
| 121805694 | Pronatura Inc. | Pronatura Inc.<br>2474 East Oakton Street<br>Arlington Heights, IL 60005 | Vitamin Shoppe Industries LLC | Merchandise Purchase Agreement | | $0.00 |
| 121805693 | Pronatura Inc. | Pronatura Inc.<br>2474 E. Oakton St.<br>Arlington Heights, IL 60005 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805695 | Propello Life LLC | Propello Life LLC<br>7611 Coventry Woods Drive,<br>DUBLIN, OH  43017 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805696 | Propello Life, LLC | Propello Life, LLC<br>7611 Coventry Woods Drive<br>Dublin, OH 43017 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805698 | ProTec Laboratory, Inc. | ProTec Laboratory, Inc.<br>4300 FM 2225<br>Quitman, TX 75783 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121805699 | ProTec Laboratory, Inc. | ProTec Laboratory, Inc.<br>4300 FM 2225<br>Quitman, TX 75783 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement | | $0.00 |
| 121805702 | Protein Brothers, LLC (dba Stryve Foods) | Protein Brothers, LLC (dba Stryve Foods)<br>500 W. University Dr., Suite 108<br>Mckinney, TX 75069 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805703 | Protexin, Inc. | Protexin, Inc.<br>1833 NW 79th AVE<br>Doral, FL 33126 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805704 | Protiviti Inc. | Protiviti Inc.<br>888 7th Ave - 13th Floor<br>New York, NY 10019 | Vitamin Shoppe Industries LLC | Master Services Agreement | | $0.00 |
| 121805705 | Protos Foods, Inc. | Protos Foods, Inc.<br>449 Glenmeade Road<br>Greensburg, PA 15601 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $12,591.34 |
| 121805706 | Proud Source Water Inc. | Proud Source Water Inc.<br>307 Miners Way,<br>MACKAY, ID  83251 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121805707 | Providence Holdings, LLC | Providence Holdings, LLC<br>6500 Utah Ave NW,<br>Washington, DC 20015 | Vitamin Shoppe Industries LLC | Lease, dated 11/01/2014, as amended<br>(Oklahoma City) | 0700 | $0.00 |
| 121805708 | Proximus Consulting Group, LLC | Proximus Consulting Group, LLC<br>111 Windsor Way<br>Franklin, TN 37069 | Vitamin Shoppe Industries LLC | Statement of Work #2 | | $0.00 |
| 121805755 | Puerto Rico Telephone Company | Puerto Rico Telephone Company<br>PO Box 360998<br>San Juan, PR 00936 | Vitamin Shoppe Industries LLC | Traspaso de Contrato para Servicio Telefonico | | $0.00 |
| 121805756 | Puerto Rico Telephone Company, Inc. | Puerto Rico Telephone Company, Inc.<br>P.O. Box 71304<br>San Juan, PR 00939 | Vitamin Shoppe Industries LLC | Agreement for IP Business Services Solutions | | $0.00 |
| 121805757 | Pukka Herbs Ltd | Pukka Herbs Ltd<br>71 McMurray Road, 104<br>PITTSBURGH, PA  15241 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805761 | Pure Encapsulations, LLC | Pure Encapsulations, LLC<br>490 Boston Post Road<br>Sudbury, MA 01776 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805763 | Pure Essence Labs, Inc. | Pure Essence Labs, Inc.<br>P.O. Box 95397<br>Las Vegas, NV 89193 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $3,209.31 |
| 121805765 | Pure Health Inc. | Pure Health Inc.<br>229 Calle Duarte Suite 3A, Second Floor<br>San Juan, PR 00917 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805766 | Pure Inventions | Pure Inventions<br>64 B Grant Street,<br>LITTLE SILVER, NJ  7739 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805768 | Pure Inventions | Pure Inventions<br>64 B Grant Street,<br>LITTLE SILVER, NJ  7739 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805769 | Pure Inventions LLC | Pure Inventions LLC<br>64 B Grant Street,<br>LITTLE SILVER, NJ  7739 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805770 | Pure Inventions LLC | Pure Inventions LLC<br>64 B Grant Street,<br>LITTLE SILVER, NJ  7739 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805771 | Pure Solutions INC | Pure Solutions INC<br>13620 Wright Circle<br>Tampa, FL 33626 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805772 | PureFit Inc. | PureFit Inc.<br>2 Avellino<br>Irvine, CA 92620 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805774 | Puremedy, LLC | Puremedy, LLC<br>1925 Angus Ave, Unit D<br>Simi Valley, CA 93063 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805775 | PureRED | Ferrara | PureRED | Ferrara<br>301 College Road East<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Auto-delivery Naming, Identity and Launch Creative | | $0.00 |
| 121805776 | PureRED | Ferrara | PureRED | Ferrara<br>301 College Road East<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Auto-delivery Naming, Identity and Launch Creative Statement of Work | | $0.00 |
| 121805777 | Pvolve LLC | Pvolve LLC<br>415 West Broadway,<br>NEW YORK, NY  10012 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805778 | Pyure Brands LLC | Pyure Brands LLC<br>2277 Trade Cebter Way STE 101,<br>NAPLES, FL  34109 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805779 | QNT INTERNATIONAL, Inc. | QNT INTERNATIONAL, Inc.<br>82 Virginia Avenue<br>Dobbs Ferry, NY 10522 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805780 | QOL Labs, LLC | QOL Labs, LLC<br>2975 Westchester Avenue, Suite G-01<br>Purchase, NY 10577 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805783 | Quadient, Inc. | Quadient, Inc.<br>478 Wheelers Farms Road<br>Milford, CT 06461 | Vitamin Shoppe Industries LLC | Product Purchase Agreement with Postage Meter Rental Agreement | | $129.89 |
| 121805785 | Quaker Sales & Distribution | Quaker Sales & Distribution<br>300 Harmon Meadow Blvd.<br>Secaucus, NJ 07094 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805786 | Qualitas Health, Inc. | Qualitas Health, Inc.<br>1800 West Loop South<br>Houston, TX 77027 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|--------------|------------------------|---------------|-----------|-------|----------------|
| 121805788 | Quality Pasta Company | Quality Pasta Company 100 Chamber Plaza, CHARLEROI, PA  15022 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805794 | Quantum, Inc. | Quantum, Inc. 754 Washington Street Eugene, OR 97401 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $5,159.89 |
| 121805796 | QueBIT Consulting LLC | QueBIT Consulting LLC P.O. BOX 713 Katonah, NY 10536 | Vitamin Shoppe Industries LLC | QueBIT Sales Order Terms and Conditions for SaaS Offering | | $0.00 |
| 121805797 | Queen Bee Properties, LLC | Queen Bee Properties, LLC 41 W. Highway 14 #294 Spearfish, SD 57783 | Vitamin Shoppe Industries LLC | Lease, dated 03/29/2013, as amended (Springfield) | 0628 | $0.00 |
| 121805799 | Quest Diagnostics Health & Wellness LLC | Quest Diagnostics Health & Wellness LLC PO BOX 740709 Atlanta, GA 30374 | Vitamin Shoppe Industries LLC | Amendment No. 1 of Master Service Agreement for Employer Population Health Services between Vitamin Shoppe Industries LLC and Quest Diagnostics Health & Wellness, LLC | | $0.00 |
| 121805798 | Quest Diagnostics Health & Wellness LLC | Quest Diagnostics Health & Wellness LLC PO BOX 740709 Atlanta, GA 30374 | Vitamin Shoppe Industries LLC | Master Service Agreement for Quest Diagnostics Employer Population Health | | $13,277.00 |
| 121805802 | Quest Nutrition, LLC | Quest Nutrition, LLC 777 S. Aviation Dr. El Segundo, CA 90245 | Vitamin Shoppe Procurement Services, LLC | Authorized Internet Reseller Agreement | | $0.00 |
| 121805801 | Quest Nutrition, LLC | Quest Nutrition, LLC 4712 Admiralty Way, Suite 670 Marina del Rey, CA 90292 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $859,824.41 |
| 121805803 | Quick Response Home Services | Quick Response Home Services 2404 W. PHELPS RD, SUITE A-2 Phoenix, AZ 85023 | Vitamin Shoppe Industries LLC | Estimate #24816020 | | $0.00 |
| 121805806 | Quincy Bioscience Manufacturing Inc. | Quincy Bioscience Manufacturing Inc. 301 S. Westfield Road, Suite 200 Madison, WI 53717 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805807 | R & R Real Properties, Inc. | R & R Real Properties, Inc. 1801 Avenue of the Stars #900, Los Angeles, CA 90067 | Vitamin Shoppe Industries LLC | Lease, dated 08/01/2003, as amended (Temecula) | 0165 | $0.00 |
| 121805816 | R. R. Donnelley & Sons Company | R. R. Donnelley & Sons Company P.O. BOX 13654 Newark, NJ 71880001 | Vitamin Shoppe Procurement Services, LLC | Silver Product and Services Addendum to Master Purchase Agreement | | $0.00 |
| 121805824 | RADIUS Corporation | RADIUS Corporation 207 Railroad Street, KUTZTOWN, PA  19530 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805825 | RAHI, LLC | RAHI, LLC 3256 Westview Dr Northbrook, IL 60062 | Vitamin Shoppe Industries LLC | Lease, dated 02/01/2011, as amended (Peoria) | 0412 | $0.00 |
| 121805827 | Rainbow Light Nutritional Systems | Rainbow Light Nutritional Systems 100 Avenue Tea, SANTA CRUZ, CA  95060 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805828 | Rainbow Research Corp | Rainbow Research Corp 170 Wilbur Place, Bohemia, NY  11716 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805829 | Rainforest Distribution Corp | Rainforest Distribution Corp 360-30 13th St, ASTORIA, NY  11106 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $4.75 |
| 121805830 | Rainier Triangle II, LLC | Rainier Triangle II, LLC 23707 SE 221ST St Maple Valley, WA 98038 | Vitamin Shoppe Industries LLC | Lease, dated 02/15/1999, as amended (Renton) | 1011 | $0.00 |
| 121805831 | RAJDC NC Properties, LLC | RAJDC NC Properties, LLC 2719 Graves Drive Suite 21 Goldsboro, NC 27534 | Vitamin Shoppe Industries LLC | Lease, dated 12/30/2006, as amended (Chesterfield) | 0330 | $0.00 |
| 121805833 | Rakuten Card Linked Offer Network, Inc. | Rakuten Card Linked Offer Network, Inc. 800 Concar Drive, Suite 175 San Mateo, CA 94402 | Vitamin Shoppe Procurement Services, LLC | In Store Merchant Agreement | | $0.00 |
| 121805832 | Rakuten Card Linked Offer Network, Inc. | Rakuten Card Linked Offer Network, Inc. 800 Concar Drive, Suite 175 San Mateo, CA 94402 | Vitamin Shoppe Industries LLC | Rakuten Card Linked Offer Network Representative Information | | $0.00 |
| 121805835 | Ramsey Holdings, LLC | Ramsey Holdings, LLC 644 Pascack Road, Washington Township, NJ 07676 | Vitamin Shoppe Industries LLC | Lease, dated 01/01/2012, as amended (Ramsey) | 0547 | $0.00 |
| 121805836 | Rancho Dos Hermanos, LLC, as to an undivided 88.1500% tenants in common interest and Desert Delite Citrus, LLC as to an undivided 11.8500% tenants in common interest | Rancho Dos Hermanos, LLC, as to an undivided 88.1500% tenants in common interest and Desert Delite Citrus, LLC as to an undivided 11.8500% tenants in common interest 2655 First Street Suite 245 Simi Valley, CA 93065 | Vitamin Shoppe Industries LLC | Lease, dated 11/14/2014, as amended (Simi Valley) | 0803 | $0.00 |
| 121805837 | Randal Optimal Nutrients LLC | Randal Optimal Nutrients LLC P.O Box 7328, SANTA ROSA, CA  95407 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $689.82 |
| 121805838 | Randal Optimal Nutrients LLC | Randal Optimal Nutrients LLC P.O. Box 7328, SANTA ROSA, CA  95407 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805839 | Randstad Technologies, LP | Randstad Technologies, LP 150 Presidential Way, 4th Floor Woburn, MA 01801 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement | | $0.00 |
| 121805840 | Rangle.io Inc. | Rangle.io Inc. 18 York Street, 5th Floor Toronto, ON M5J 2T8 | Vitamin Shoppe Industries LLC | Statement of Work - Angular Migration | | $0.00 |
| 121805841 | Rapid Restoration, LLC | Rapid Restoration, LLC 1900 County Rd C West Roseville, MN 55113 | Vitamin Shoppe Industries LLC | SERVICE AGREEMENT | | $0.00 |
| 121805842 | RARI Nutrition LLC | RARI Nutrition LLC 3410 Davie Rd. Suite 405, FORT LAUDERDALE, FL  33314 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805844 | Raw Elements LLC | Raw Elements LLC 201 Jefferson Ave., 4A MIAMI BEACH, FL  33139 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805845 | Raw Essentials Living Foods, LLC | Raw Essentials Living Foods, LLC 2934 1/2 N Beverly Glen Cir #176 Bel Air, CA 90077 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805846 | RAYMEX DISTRIBUTION, INC. | RAYMEX DISTRIBUTION, INC. 8206 KILLAM INDUSTRIAL BLVD LAREDO, TX 78045 | Betancourt Sports Nutrition, LLC | Distribution Agreement | | $0.00 |
| 121805847 | Raymond Handling Solutions, Inc. | Raymond Handling Solutions, Inc. 725 FAIRFIELD AVENUE Kenilworth, NJ 7033 | Vitamin Shoppe Industries LLC | Quote: RS2457060117-51 | | $0.00 |
| 121805852 | RCA Novak | RCA Novak 5020 Westridge Drive Fort Collins, CO 80526 | Vitamin Shoppe Industries LLC | Lease, dated 12/13/2004, as amended ( Sublease-Cary - Sublease to Mattress Warehouse) | 0256 | $0.00 |
| 121805853 | RCA Novak, LLC | RCA Novak, LLC 5020 Westridge Drive Fort Collins, CO 80526 | Vitamin Shoppe Industries LLC | Lease, dated 11/14/2006, as amended (Fort Collins) | 0318 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121805854 | RCBA Nutraceuticals LLC | RCBA Nutraceuticals LLC<br>635 Century Point, 111<br>LAKE MARY, FL  32746 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805855 | RCBA Nutraceuticals, LLC | RCBA Nutraceuticals, LLC<br>2041 High Ridge Rd<br>Boynton Beach, FL 33426 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805856 | RCG-PSC Camp Creek Owner, LLC | RCG-PSC Camp Creek Owner, LLC<br>c/o RCG-Ventures LLC.<br>3060 Peachtree Road NW, Suite 400<br>Atlanta, GA 30305 | Vitamin Shoppe Industries LLC | Lease, dated 04/14/2004, as amended<br>(Camp Creek-Atlanta) | 0197 | $0.00 |
| 121805858 | RE Plus SP LLC | RE Plus SP LLC<br>c/o Wafra Inc.<br>345 Park Avenue, 41st Floor<br>New York City, NY 10154 | Vitamin Shoppe Industries LLC | Lease, dated 02/12/2008, as amended<br>(Short Pump) | 0358 | $0.00 |
| 121805859 | Ready Roast Nut Company, LLC | Ready Roast Nut Company, LLC<br>2805 Falcon Drive<br>Madera, CA 93637 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805860 | Ready Roast Nut Company, LLC. | Ready Roast Nut Company, LLC.<br>2805 Falcon Drive<br>Madera, CA 93637 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805861 | Real Asset Management Inc. | Real Asset Management Inc.<br>309 Court Avenue, Suite 244<br>Des Moines, IA 50309 | Vitamin Shoppe Industries LLC | Addendum to Agreement signed by Vitamin Shoppe Industries & Real Asset Management Inc. | | $0.00 |
| 121805862 | Real Asset Management Inc. | Real Asset Management Inc.<br>309 Court Avenue, Suite 244<br>Des Moines, IA 50309 | Vitamin Shoppe Industries LLC | SOFTWARE LICENSING, MANAGED HOSTING AND SUPPORT AGREEMENT | | $548.14 |
| 121805863 | REAL GOOD FOODS COMPANY LLC | REAL GOOD FOODS COMPANY LLC<br>6316 Tapanga Canyon Blvd, 2140<br>WOODLAND HILLS, CA  91367 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805866 | Reckitt Benckiser | Reckitt Benckiser<br>399 INTERPACE PKWY,<br>PARSIPPANY, NJ  7054 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805867 | Reckitt Benckiser | Reckitt Benckiser<br>399 INTERPACE PKWY,<br>PARSIPPANY, NJ  7054 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805868 | Recruiting Research, LLC | Recruiting Research, LLC<br>420 Canterbury Lake<br>Milton, GA 30004 | Vitamin Shoppe Industries LLC | Contingency Executive Search Agreement | | $0.00 |
| 121805869 | Recycline, Inc. | Recycline, Inc.<br>657 Main Street<br>Waltham, MA 02451 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805873 | Redbarry LLC | Redbarry LLC<br>605 W 47th St.<br>Suite 200<br>Kansas City, MO 64112 | Vitamin Shoppe Industries LLC | Lease, dated 01/25/2009, as amended<br>(Overland Park) | 0453 | $0.00 |
| 121805874 | REDCON1 LLC | REDCON1 LLC<br>701 Park of Commerce, 100<br>BOCA RATON, FL  33487 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805876 | Redcon1, LLC | Redcon1, LLC<br>701 Park of Commerce Blvd., Suite 101<br>Boca Raton, FL 33487 | Vitamin Shoppe Procurement Services, LLC | AMENDED & RESTATED PURCHASE AGREEMENT | | $0.00 |
| 121805878 | Redd Remedies, Inc. | Redd Remedies, Inc.<br>211 S. Quincy Ave.<br>Bradley, IL 60915 | Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805879 | Redefine Nutrition d.b.a FINAFLEX | Redefine Nutrition d.b.a FINAFLEX<br>1190 Tidwell Road Ste 304<br>Alpharetta, GA 30004 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $22,425.32 |
| 121805880 | REDEFINE NUTRITION LLC DBA FINAFLEX | REDEFINE NUTRITION LLC DBA FINAFLEX<br>3615 FRANCIS CIR STE 101<br>ALPHARETTA, GA 30004 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121805881 | REDEFINE NUTRITION LLC dba FINAFLEX | REDEFINE NUTRITION LLC dba FINAFLEX<br>3615 Francis Cir, 100<br>ALPHARETTA, GA  30004 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement | | $0.00 |
| 121805882 | Redlands Joint Venture LLC | Redlands Joint Venture LLC<br>13191 Crossroads Parkway North<br>6th Floor<br>City of Industry, CA 91796 | Vitamin Shoppe Industries LLC | Lease, dated 09/13/2004, as amended<br>(Redlands) | 0179 | $0.00 |
| 121805883 | Redmond Trading Company, dba Redmond Life | Redmond Trading Company, dba Redmond Life<br>475 West 910 South<br>Heber City, UT 84032 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121805884 | reebee inc. | reebee inc.<br>305 King St W Suite 902<br>Kitchener, ON N2G 1B9 | Vitamin Shoppe Industries LLC | REEBEE INSERTION ORDER | | $0.00 |
| 121805886 | Regency Centers Corporation | Regency Centers Corporation<br>c/o Regency Centers Corporation<br>One Independent Drive, Suite 114<br>Jacksonville, FL 32202 | Vitamin Shoppe Industries LLC | Lease, dated 04/05/2012, as amended<br>(Beaverton) | 1029 | $7,817.67 |
| 121805885 | Regency Centers Corporation | Regency Centers Corporation<br>One Independent Drive<br>Suite 114<br>Jacksonville, FL 32202 | Vitamin Shoppe Industries LLC | Lease, dated 09/02/2012, as amended<br>(Valencia) | 0608 | $0.00 |
| 121805887 | Rego Park II Borrower LLC | Rego Park II Borrower LLC<br>210 Route 4 East,<br>Paramus, NJ 07652 | Vitamin Shoppe Industries LLC | Lease, dated 01/04/2012, as amended<br>(Rego Park) | 0587 | $0.00 |
| 121805888 | REI Asheville Rentas, LLC | REI Asheville Rentas, LLC<br>9553 Harding Avenue<br>#307<br>Miami Beach, FL 33154 | Vitamin Shoppe Industries LLC | Lease, dated 03/26/2012, as amended<br>(Asheville) | 0573 | $0.00 |
| 121805890 | Reliance Elm Holdings LLC | Reliance Elm Holdings  LLC<br>120 Marvelle Road,<br>Fayetteville, NY 13066 | Vitamin Shoppe Industries LLC | Lease, dated 10/30/2008, as amended<br>(Dewitt) | 0407 | $0.00 |
| 121805945 | Reliance Standard Life Insurance Company | Reliance Standard Life Insurance Company<br>PO BOX 3124<br>SOUTHEASTERN, PA 19398-3124 | Vitamin Shoppe Industries LLC | Employee Notification Service Agreement | | $0.00 |
| 121805895 | Reliance Standard Life Insurance Company | Reliance Standard Life Insurance Company<br>1700 Market Street, Suite 1200<br>Philadelphia, PA 19103-3938 | Vitamin Shoppe Industries LLC | Policy to Provide Hawaii Temporary Disability Insurance Law Benefits | | $0.00 |
| 121805956 | Renew Life Formulas Inc. | Renew Life Formulas Inc.<br>198 Alt. 19 South<br>Palm Harbor, FL 34683 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805957 | Renew Life Formulas, Inc. | Renew Life Formulas, Inc.<br>198 Alt. 19 South<br>Palm Harbor, FL 34683 | Vitamin Shoppe Industries LLC | Proposition 65 - Shelf-Tag Program | | $0.00 |
| 121805958 | Renew Life Formulas, Inc. | Renew Life Formulas, Inc.<br>198 Alt. 19 South<br>Palm Harbor, FL 34683 | Vitamin Shoppe Procurement Services, LLC | Proposition 65 - Shelf-Tag Program | | $0.00 |
| 121805965 | Residence Inn Secaucus Hotel | Residence Inn Secaucus Hotel<br>PO BOX 49745<br>Athens, GA 30604 | Vitamin Shoppe Industries LLC | 2024 Preferred Volume Discount Rate & Service Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121805967 | Resonant Analytics | Resonant Analytics 5 VAUGHN DR, SUITE 306 Princeton, NJ 8540 | Vitamin Shoppe Industries LLC | SOW: CRM Audit and Model Performance Assessment | | $0.00 |
| 121805966 | Resonant Analytics | Resonant Analytics 5 VAUGHN DR, SUITE 306 Princeton, NJ 8540 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe - Email Targeting and Segmentation | | $0.00 |
| 121805968 | Resource Management Group | Resource Management Group PO BOX 616 West Frankfort, IL 62896 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement | | $0.00 |
| 121805969 | Resource1, LLC | Resource1, LLC 1140 Parsippany Blvd. Parsippany, NJ 07054 | Vitamin Shoppe Industries LLC | Staffing Service Agreement | | $0.00 |
| 121805972 | Retail Logistics Excellence - RELEX Oy | Retail Logistics Excellence - RELEX Oy C/O BGBC PARTNERS LLP, 135 N Pennsylvania Street Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Statement of Work # 10 | | $5,616.67 |
| 121805973 | Retail Logistics Excellence - RELEX Oy | Retail Logistics Excellence - RELEX Oy C/O BGBC PARTNERS LLP, 135 N Pennsylvania Street Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Statement of Work #8 | | $0.00 |
| 121805974 | Retail Next | Retail Next 300 Harmon Meadow Blvd Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | Master Services Agreement | | $0.00 |
| 121805977 | Retail Services WIS Corporation | Retail Services WIS Corporation PO BOX 200081 DALLAS, TX 753200081 | Vitamin Shoppe Industries LLC | Statement of Work | | $0.00 |
| 121805981 | RetailNext, Inc. | RetailNext, Inc. 60 S. Market Street, Floor 10 San Jose, CA 95113 | Vitamin Shoppe Industries LLC | Master Services Agreement | | $0.00 |
| 121805983 | RetailNext, Inc. | RetailNext, Inc. 60 S. Market St Suite 310 San Jose, CA 95113 | Vitamin Shoppe Industries LLC | RetailNext Comprehensive In-Store Analytics | | $0.00 |
| 121805986 | RetailNext, Inc. | RetailNext, Inc. 60 S. Market St. 10th Fl San Jose, CA 95113 | Vitamin Shoppe Procurement Services, LLC | RetailNext Comprehensive In-Store Analytics | | $0.00 |
| 121805984 | RetailNext, Inc. | RetailNext, Inc. 60 S. Market St. 10th Fl San Jose, CA 95113 | Vitamin Shoppe Procurement Services, LLC | RetailNext In Store Analytics | | $0.00 |
| 121805985 | RetailNext, Inc. | RetailNext, Inc. 60 S. Market St. 10th Fl San Jose, CA 95113 | Vitamin Shoppe Industries LLC | RetailNext Sales Quote | | $0.00 |
| 121805987 | Return Path, Inc. | Return Path, Inc. 3 Park Avenue, 41st Floor New York, NY 10016 | Vitamin Shoppe Industries LLC | Master Subscription and Services Agreement | | $0.00 |
| 121805988 | Revionics, Inc. | Revionics, Inc. 2998 Douglas Blvd, Suite 350 Roseville, CA 95661 | Vitamin Shoppe Industries LLC | Statement of Work | | $0.00 |
| 121805990 | Revival Labs | Revival Labs 4255 CAMPUS DR., BOX 4324 IRVINE, CA 92616 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805991 | Revolution Tea LLC | Revolution Tea LLC 5080 N. 40th Street, 375 PHOENIX, AZ 85018 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805992 | Revolutionary Technology Nutrition | Revolutionary Technology Nutrition 30 Nixon Lane, EDISON, NJ 08837 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121805994 | Rexall Sundown | Rexall Sundown 2100 SMITHTOWN ROAD, RONKONKOMA, NY 11779 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121805997 | RGH Enterprises, LLC | RGH Enterprises, LLC 1810 Summit Commerce Park Twinsburg, OH 44087 | Vitamin Shoppe Procurement Services, LLC | RGH Enterprises Distribution Agreement | | $0.00 |
| 121805999 | RGIS, LLC | RGIS, LLC 2000 East Taylor Road Auburn Hills, MI 48326 | Vitamin Shoppe Industries LLC | Amendment No. 1 to Inventory Services Agreement | | $0.00 |
| 121806000 | RGIS, LLC | RGIS, LLC 2000 East Taylor Road Auburn Hills, MI 48326 | Vitamin Shoppe Industries LLC | Inventory Services Agreement | | $0.00 |
| 121806001 | Rhinomed Inc | Rhinomed Inc 1311 Vine Street Cincinnati, OH 45202 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806004 | Riceland Owner LLC | Riceland Owner LLC 4601 Garth Road Suite 101 Baytown, TX 77521 | Vitamin Shoppe Industries LLC | Lease, dated 11/29/2012, as amended (Baytown) | 0621 | $0.00 |
| 121806013 | RidgeCrest Herbals, Inc. | RidgeCrest Herbals, Inc. 3683 West 2270 South, Suite #A Salt Lake City, UT 84120-2306 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $72,276.10 |
| 121806016 | Riley Holdings, Ltd. | Riley Holdings, Ltd. 1246 Rt. 20 East, Norwalk, OH 44857 | Vitamin Shoppe Industries LLC | Lease, dated 09/17/2009, as amended (Pearland) | 0428 | $0.00 |
| 121806018 | RioSoft Holdings, Inc. | RioSoft Holdings, Inc. 9255 Towne Centre Drive, Suite 750 San Diego, CA 92121 | Vitamin Shoppe Industries LLC | Subscription Agreement | | $0.00 |
| 121806020 | Rise Bar | Rise Bar 16752 Millikan Irvine, CA 92606 | Vitamin Shoppe Florida, LLC | Purchase Agreement | | $0.00 |
| 121806022 | Rise Bar | Rise Bar 16752 Millikan Irvine, CA 92606 | Vitamin Shoppe Global, LLC | Purchase Agreement | | $0.00 |
| 121806023 | Rise Bar | Rise Bar 16752 Millikan Irvine, CA 92606 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806026 | Rise Bar | Rise Bar 16752 Millikan Irvine, CA 92606 | Vitamin Shoppe Mariner, LLC | Purchase Agreement | | $0.00 |
| 121806027 | Rise Bar | Rise Bar 16752 Millikan Irvine, CA 92606 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806028 | Rishi Tea | Rishi Tea 185 S. 33rd Court, MILWAUKEE, WI 53208 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806029 | Risk Logic Inc. | Risk Logic Inc. 48 Dimming Road Upper Saddle River, NJ 07458 | Vitamin Shoppe Industries LLC | Property Loss Prevention Proposal | | $0.00 |
| 121806031 | Riskified Inc. | Riskified Inc. 220 5th Avenue, 2nd Floor New York, NY 10001 | Vitamin Shoppe Industries LLC | Software as Service Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121806032 | Ritchie Interchange LLC | Ritchie Interchange LLC<br>One South Street<br>Suite 2800<br>Baltimore, MD 21202 | Vitamin Shoppe Industries LLC | Lease, dated 02/06/2016, as amended<br>(Capitol Heights) | 0769 | $63.26 |
| 121806033 | River Drive Construction Co. Inc. | River Drive Construction Co. Inc.<br>200 Riverfront Boulevard<br>Elmwood Park, NJ 07407 | Vitamin Shoppe Industries LLC | Standard Form of Agreement Between Owner and Contractor for a Project of Limited Scope | | $0.00 |
| 121806034 | River Oaks El Mercado, LLC | River Oaks El Mercado, LLC<br>5678 N. Mesa,<br>El Paso, TX 79912 | Vitamin Shoppe Industries LLC | Lease, dated 01/29/2009, as amended<br>(Zaragosa) | 0442 | $0.00 |
| 121806036 | Riverchase CC, LP and Mont Belvieu Properties, LLC | Riverchase CC, LP and Mont Belvieu Properties, LLC<br>945 Heights Blvd.<br>Houston, TX 77008 | Vitamin Shoppe Industries LLC | Lease, dated 06/19/2010, as amended<br>(Hoover) | 0490 | $0.00 |
| 121806038 | Riverdale Square, LLC | Riverdale Square, LLC<br>61 West Palisade Avenue<br>Englewood, NJ 07631 | Vitamin Shoppe Industries LLC | Lease, dated 04/12/2021, as amended<br>(Riverdale) | 0893 | $0.00 |
| 121806040 | Rivers Edge RBG, LLC | Rivers Edge RBG, LLC<br>1598 Imperial Center<br>Suite 2001<br>West Plains, MO 65775 | Vitamin Shoppe Industries LLC | Lease, dated 08/08/2011, as amended<br>(Evansville) | 0569 | $0.00 |
| 121806041 | Riverside Logistics, Inc. | Riverside Logistics, Inc.<br>5160 Commerce Road<br>Richmond, VA 23234 | Vitamin Shoppe Procurement Services, LLC | BROKER/SHIPPER TRANSPORTATION AGREEMENT | | $0.00 |
| 121806043 | RJ Two Notch LLC | RJ Two Notch LLC<br>215-15 Northern Boulevard<br>Suite 301<br>Queens, NY 11361 | Vitamin Shoppe Industries LLC | Lease, dated 02/08/2014, as amended<br>(Columbia SC) | 0678 | $0.00 |
| 121806044 | RJFP LLC | RJFP LLC<br>635 W. 7th Street<br>Suite 310<br>Cincinnati, OH 45203 | Vitamin Shoppe Industries LLC | Lease, dated 06/23/2013, as amended<br>(El Centro) | 0651 | $0.00 |
| 121806045 | RJS Marine Inc. | RJS Marine Inc.<br>c/o The Woodmont Company<br>2100 W. 7th Street<br>Fort Worth, TX 76107 | Vitamin Shoppe Industries LLC | Lease, dated 08/03/2003, as amended<br>(Denton) | 0163 | $2,646.35 |
| 121806048 | RJSJ LLC | RJSJ LLC<br>PO Box 235965,<br>Encinitas, CA 92023 | Vitamin Shoppe Industries LLC | Lease, dated 08/23/2007, as amended<br>(Olympia) | 0353 | $0.00 |
| 121806049 | RK Black Rock II, LLC | RK Black Rock II, LLC<br>c/o Regency Centers Corporation<br>One Independent Drive<br>Jacksonville, FL 32202 | Vitamin Shoppe Industries LLC | Lease, dated 12/20/2014, as amended<br>(Fairfield) | 0813 | $0.00 |
| 121806052 | Roanoke Venture II, LLC | Roanoke Venture II, LLC<br>2870 Peachtree Road NW<br>#889<br>Atlanta, GA 30305 | Vitamin Shoppe Industries LLC | Lease, dated 04/04/2010, as amended<br>(Roanoke) | 0507 | $0.00 |
| 121806053 | Robert Half International Inc. | Robert Half International Inc.<br>101 Hudson Street Suite 2102<br>Jersey City, NJ 07032 | Vitamin Shoppe Industries LLC | RH Customer Agreement for Temporary Services | | $0.00 |
| 121806055 | Rockfirm, LLC | Rockfirm, LLC<br>3100 West End Avenue<br>Suite 1070<br>Nashville, TN 37203 | Vitamin Shoppe Industries LLC | Lease, dated 02/01/2013, as amended<br>(Rockford) | 0619 | $76.65 |
| 121806057 | ROGER E HERST | ROGER E HERST<br>C/O JRJ PROPERTIES LLC<br>6671 MACARTHUR BOULEVARD<br>Bethesda, MD 20816 | Vitamin Shoppe Industries LLC | Lease, dated 11/30/2010, as amended<br>(Frederick) | 0527 | $0.00 |
| 121806059 | Roland Inc. | Roland Inc.<br>3400 West Olympic Blvd.<br>Los Angeles, CA 90019 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806061 | Roland Products, Inc. | Roland Products, Inc.<br>3400 West Olympic Blvd<br>Los Angeles, CA 90019 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806062 | Roman PBS Acquisition Co LLC, D/B/A Paperless Business Systems | Roman PBS Acquisition Co LLC, D/B/A Paperless Business Systems<br>3131 Elliott Ave, Suite 450<br>Seattle, WA 98121 | Vitamin Shoppe Industries LLC | eRequester Work Order | | $0.00 |
| 121806063 | Romney Petroleum Inc | Romney Petroleum Inc<br>901 Kossuth St<br>Lafayette, IN 47905 | Vitamin Shoppe Industries LLC | Lease, dated 07/27/2009, as amended<br>(Lafayette) | 0443 | $0.00 |
| 121806064 | Rookwood Exchange Operating LLC c/o Jeffrey R. Anderson Real Estate, Inc. | Rookwood Exchange Operating LLC c/o Jeffrey R. Anderson Real Estate, Inc.<br>3825 Edwards Road<br>Cincinnati, OH 45209 | Vitamin Shoppe Industries LLC | Lease, dated 02/04/2013, as amended<br>(Rookwood) | 0643 | $57.28 |
| 121806065 | Rooney CV, Inc. | Rooney CV, Inc.<br>34199A Road 144<br>Visalia, CA 93292 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806066 | Roosevelt Galleria LLC | Roosevelt Galleria LLC<br>c/o Acadia Realty Trust<br>639 W. Diversey Parkway, Suite 202<br>Chicago, IL 60614 | Vitamin Shoppe Industries LLC | Lease, dated 08/23/2013, as amended<br>(South Loop) | 0666 | $0.00 |
| 121806068 | Rosebud VS Boca One, LLC | Rosebud VS Boca One, LLC<br>c/o Investments Limited<br>215 North Federal Highway, Suite 1<br>Boca Raton, FL 33432 | Vitamin Shoppe Industries LLC | Lease, dated 10/06/2013, as amended<br>(Boca Raton (East)) | 0618 | $0.00 |
| 121806069 | Rosedale Commons LP | Rosedale Commons LP<br>c/o Tanurb Developments Inc.<br>128A Sterling Road, Suite 203<br>Toronto, ON  M6R 2B7 | Vitamin Shoppe Industries LLC | Lease, dated 12/30/2011, as amended<br>(Roseville) | 0572 | $35.65 |
| 121806070 | Roseville Village L.L.C. | Roseville Village L.L.C.<br>4198 Orchard Lake Road<br>Suite 250<br>Orchard Lake Village, MI 48323 | Vitamin Shoppe Industries LLC | Lease, dated 10/19/2004, as amended<br>(Roseville) | 0211 | $0.00 |
| 121806071 | Roslyn Farm Corporation | Roslyn Farm Corporation<br>P.O. Box 727,<br>Colonial Heights, VA 23834 | Vitamin Shoppe Industries LLC | Lease, dated 06/29/2014, as amended<br>(Colonial Heights) | 0747 | $397.78 |
| 121806073 | Rowen Burlington OpCo, LLC | Rowen Burlington OpCo, LLC<br>c/o WestCom Properties Inc.<br>3130 Howe Place, 101<br>Bellingham, WA 98226 | Vitamin Shoppe Industries LLC | Lease, dated 04/05/2004, as amended<br>(Burlington) | 1008 | $0.00 |
| 121806076 | RREEF AMERICA REIT II CORP. HH | RREEF AMERICA REIT II CORP. HH<br>3340 Peachtree Road NE<br>Suite 250<br>Atlanta, GA 30326 | Vitamin Shoppe Industries LLC | Lease, dated 03/15/2006, as amended<br>(Edgewater) | 0317 | $0.00 |
| 121806081 | RSJ Ventures LLC | RSJ Ventures LLC<br>PO Box 110871,<br>NAPLES, FL  34108 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806083 | RSP Nutrition | RSP Nutrition<br>4953 SW 71 Pl,<br>Miami, FL 33155 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|--------------|------------------------|---------------|-----------|-------|----------------|
| 121806084 | RTI Research | RTI Research 3500 Lenox Road NE Suite 1500 Atlanta, GA 30326 | Vitamin Shoppe Industries LLC | Loyalty Program Tracking Research Proposal | | $0.00 |
| 121806089 | Runa LLC | Runa LLC 315 Flatbush Ave, # 431 BROOKLYN, NY  11217 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806091 | Rushmore Superfoods, LLC | Rushmore Superfoods, LLC 33971 Selva Road, Suite 240 Dana Point, CA 92629 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806092 | Russell Acoustics, LLC | Russell Acoustics, LLC 170 Kinnelon Road, Suite 19M Kinnelon, NJ 07405 | Vitamin Shoppe Industries LLC | Secaucus Acoustical Agreement | | $0.00 |
| 121806093 | Ryan Law, LLP | Ryan Law, LLP PO BOX 1939 Lowell, AR 72745 | Vitamin Shoppe Industries LLC | Retainer Contract | | $0.00 |
| 121806106 | S and V, LLC, | S and V, LLC, 450 Main Street Suite 200 Pleasanton, CA 94566 | Vitamin Shoppe Industries LLC | Lease, CA, dated 01/11/2014, as amended (Dublin) | 0630 | $245.59 |
| 121806108 | SAB Investments LLC | SAB Investments LLC PO Box 194 Carmel, IN 46082 | Vitamin Shoppe Industries LLC | Lease, dated 08/01/2004, as amended (Indianapolis-Keystone) | 0235 | $0.00 |
| 121806109 | Saba Software, Inc. | Saba Software, Inc. 2400 Bridge Parkway, Redwood Shores Redwood City, CA 94065 | Vitamin Shoppe Industries LLC | Saba Cloud Assist Statement of Work | | $0.00 |
| 121806110 | Saba Software, Inc. | Saba Software, Inc. 2400 Bridge Parkway, Redwood Shores Redwood City, CA 94065 | Vitamin Shoppe Industries LLC | Saba Cloud Assist Statement of Work Vitamin Shoppe | | $0.00 |
| 121806112 | Saber Riverhead58, LLC | Saber Riverhead58, LLC c/o Saber Real Estate North LLC 2453 Route 6 Brewster, NY 10509 | Vitamin Shoppe Industries LLC | Lease, dated 04/01/2004, as amended (Riverhead) | 0731 | $0.00 |
| 121806113 | Sabona of London Unlimited, Inc. | Sabona of London Unlimited, Inc. 609 Davis Blvd. Sikeston, MO 63801 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806115 | SafeSourcing Inc. | SafeSourcing Inc. 28150 North Alma School Parkway, Suite 103/283 Scottsdale, AZ 85262 | Vitamin Shoppe Procurement Services, LLC | Pilot Event Program Agreement | | $0.00 |
| 121806119 | SafeSourcing Inc. | SafeSourcing Inc. 28150 North Alma School Parkway, Suite 103/283 Scottsdale, AZ 85262 | Vitamin Shoppe Procurement Services, LLC | Program - Second Pilot Event | | $0.00 |
| 121806118 | SafeSourcing Inc. | SafeSourcing Inc. 28150 North Alma School Parkway, Suite 103/283 Scottsdale, AZ 85262 | Vitamin Shoppe Procurement Services, LLC | Second Pilot Event Program | | $0.00 |
| 121806117 | SafeSourcing Inc. | SafeSourcing Inc. 28150 North Alma School Parkway, Suite 103/283 Scottsdale, AZ 85262 | Vitamin Shoppe Procurement Services, LLC | Second Pilot Event Program Agreement | | $0.00 |
| 121806121 | SAGE Engineering Services Ltd. | SAGE Engineering Services Ltd. 1200 SPEERS ROAD OAKVILLE, ON L6L2X4 | Vitamin Shoppe Industries LLC | SAGE Project M700 Rev C - Detailed Due diligence Study | | $0.00 |
| 121806129 | Sahah Naturals Inc. | Sahah Naturals Inc. 2244 46th Avenue Lachine, QC H8T 2P3 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806130 | Sahale Snacks, Inc. | Sahale Snacks, Inc. 3411 S. 120 Place, STE 100 Seattle, WA 98168 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806136 | Sambazon, Inc. | Sambazon, Inc. 1160 Calle Cordillera San Clemente, CA 92673 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806137 | Samson Development Company, L.P. | Samson Development Company, L.P. 636 Old York Road 2nd Floor Jenkintown, PA 19046 | Vitamin Shoppe Industries LLC | Lease, dated 07/23/1999, as amended (Springfield) | 0068 | $0.00 |
| 121806138 | Samson Distributing, Inc. | Samson Distributing, Inc. 2309 A Street Santa Maria, CA 93455 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806140 | Samson Management LLC | Samson Management LLC 97-77 Queens Blvd Suite 710 Rego Park, NY 11347 | Vitamin Shoppe Industries LLC | Lease, dated 10/01/2021, as amended ( LDI Lease # 66206-1-Secaucus 3rd Floor) | 6041 | $0.00 |
| 121806141 | Sancilio & Company, Inc. | Sancilio & Company, Inc. 3874 Fiscal Ct., Suite 200 Riviera Beach, FL 33404 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806143 | Sang Rim Hwang & Chang Sook Hwang | Sang Rim Hwang & Chang Sook Hwang 1212 V St NW Auburn, WA 98001 | Vitamin Shoppe Industries LLC | Lease, dated 01/28/2004, as amended (Olympia) | 1007 | $0.00 |
| 121806144 | Santa Barbara Essential Foods LLC | Santa Barbara Essential Foods LLC 233 E. Gutierrez Street Santa Barbara, CA 93101 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806145 | Santa Barbara Essential Foods LLC. | Santa Barbara Essential Foods LLC. 233 E. Gutierrez Street Santa Barbara, CA 93101 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806146 | Santa Rita GRF2, LLC | Santa Rita GRF2, LLC 973 Lomas Santa Fe Drive, Solana Beach, CA 92075 | Vitamin Shoppe Industries LLC | Lease, dated 06/28/2013, as amended (Salinas) | 0673 | $0.00 |
| 121806147 | Santikos Legacy, LLC | Santikos Legacy, LLC 4630 North Loop 1604 W. Suite 501 San Antonio, TX 78249 | Vitamin Shoppe Industries LLC | Lease, dated 10/30/2013, as amended (San Antonio) | 0647 | $0.00 |
| 121806149 | Sanz Branz, LLC | Sanz Branz, LLC 83 Dumbarton Dr. Delmar, NY 12054 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806152 | Sauer Properties Inc. | Sauer Properties Inc. 2000 West Broad Street, Richmond, VA 23220 | Vitamin Shoppe Industries LLC | Lease, dated 01/11/2007, as amended (Libbie Place) | 0344 | $0.00 |
| 121806153 | Saugus Hillside Realty | Saugus Hillside Realty c/o The Gutierrez Company 200 Summit Drive, Suite 400 Burlington, MA 01803 | Vitamin Shoppe Industries LLC | Lease, dated 07/15/1999, as amended (Saugus) | 0071 | $0.00 |
| 121806156 | Savesta LifeSciences Inc. | Savesta LifeSciences Inc. 9582 Topanga Canyon Blvd Chatsworth, CA 91311 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806158 | Sayville Plaza Development LLC | Sayville Plaza Development LLC 500 Old Country Road Suite 200 Garden City, NY 11530 | Vitamin Shoppe Industries LLC | Lease, dated 11/30/1999, as amended (Sayville) | 0041 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121806162 | Scales Industrial Technologies, Inc. | Scales Industrial Technologies, Inc.<br>185 Lackawanna Avenue<br>West Paterson, NJ 07424 | Vitamin Shoppe Industries LLC | Air Compressor Preventive Maintenance Agreement | | $0.00 |
| 121806165 | SCC Nassau Park Pavilion NJ LLC | SCC Nassau Park Pavilion NJ LLC<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | Vitamin Shoppe Industries LLC | Lease, dated 01/10/2002, as amended<br>(Princeton) | 0042 | $0.00 |
| 121806166 | Schaefer Systems International, Inc. | Schaefer Systems International, Inc.<br>10125 Westlake Dr. , PO Box 7009<br>Charlotte, NC 28273 | Vitamin Shoppe Procurement Services, LLC | LOGIMAT SERVICE CONTRACT | | $0.00 |
| 121806167 | Schmidt's Deodorant | Schmidt's Deodorant<br>5527 SE 71ST Ave<br>Portland, OR 97206 | Vitamin Shoppe Industries, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806168 | Schreiber Translations, Inc. | Schreiber Translations, Inc.<br>51 Monroe Street, Suite 101<br>Rockville, MD 20850 | Vitamin Shoppe Industries LLC | SERVICE AGREEMENT | | $0.00 |
| 121806175 | Schwabe North America | Schwabe North America<br>825 Challenger Drive<br>Green Bay, WI 54311 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806176 | Schwabe North America, Inc. | Schwabe North America, Inc.<br>9672 Sweetleaf St<br>Orlando, FL 32827-6804 | Vitamin Shoppe Procurement Services, LLC | Addendum No.1 to Purchase Agreement | | $0.00 |
| 121806177 | Scitec USA Inc. | Scitec USA Inc.<br>17470 N. Pacesetter Way<br>Scottsdale, AZ 85255 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806179 | Scivation, Inc. | Scivation, Inc.<br>1448 Industry Drive<br>Burlington, NC 27215 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806180 | Scottynn | Scottynn<br>15671 San Carlos Blvd<br>Fort Myers, FL 33908 | Vitamin Shoppe Procurement Services, LLC | Motor Carrier Agreement | | $0.00 |
| 121806181 | Scott Budd and Associates | Scott Budd and Associates<br>PO BOX 460664<br>CENTENNIAL, CO 80015 | Vitamin Shoppe Industries LLC | Letter Agreement - Staffing Services | | $0.00 |
| 121806185 | ScoutRFP, Inc. | ScoutRFP, Inc.<br>318 Brannan Street, 1st Floor<br>San Francisco, CA 94107 | Vitamin Shoppe Procurement Services, LLC | ScoutRFP, Inc. Standard Software as a Service Agreement | | $0.00 |
| 121806188 | SDBUCKS, LLC | SDBUCKS, LLC<br>1901 Avenue of the Stars<br>Suite 630<br>Easley, SC 29640 | Vitamin Shoppe Industries LLC | Lease, dated 08/30/2014, as amended<br>(Easley) | 0749 | $0.00 |
| 121806189 | SDC Nutrition Inc | SDC Nutrition Inc.<br>170 Industry Drive,<br>PITTSBURGH, PA  15275 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806190 | SDC Nutrition Inc. | SDC Nutrition Inc.<br>170 Industry Drive<br>Pittsburgh, PA 15275 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806191 | SDC Nutrition, Inc | SDC Nutrition, Inc.<br>170 Industry Drive<br>Pittsburgh, PA 15275 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806192 | Sea Island-Staples LTD | Sea Island-Staples LTD<br>900 Isom Road<br>Suite 200<br>San Antonio, TX 78216 | Vitamin Shoppe Industries LLC | Lease, dated 09/28/2008, as amended<br>(Corpus Christi) | 0389 | $0.00 |
| 121806193 | Seafield Capital Partners II, LLC | Seafield Capital Partners II, LLC<br>1345 Ranch Road,<br>Mount Pleasant, SC 29464 | Vitamin Shoppe Industries LLC | Lease, dated 01/16/2005, as amended<br>(Cary) | 0256 | $0.00 |
| 121806194 | Secretary of State of California | Secretary of State of California<br>1500 11Th St, P.O. Box 944228<br>Sacramento, CA 942442300 | Vitamin Shoppe Procurement Services, LLC | Statement of Information (Limited Liability Company) | | $0.00 |
| 121806195 | Secure Talent, Inc. dba Eastridge Workforce Management | Secure Talent, Inc. dba Eastridge Workforce Management<br>PO Box 512220<br>Los Angeles, CA 900510220 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement | | $0.00 |
| 121806202 | Securitas Security Services USA, Inc. | Securitas Security Services USA, Inc.<br>20465 State Highway 249 Suite 400<br>Houston, TX 77070 | Vitamin Shoppe Industries LLC | SECURITY SERVICES AGREEMENT | | $0.00 |
| 121806204 | SED Development LLC | SED Development LLC<br>Eagle Ranch Center<br>500 4th Street NW, Suite 200<br>Albuquerque, NM 87102 | Vitamin Shoppe Industries LLC | Lease, dated 12/08/2008, as amended<br>(Eagle Ranch) | 0454 | $0.00 |
| 121806208 | See.Spark.Go | See.Spark.Go<br>815 N. CRAIG PL,<br>Addison, IL 60101 | Vitamin Shoppe Industries LLC | Agreement The Vitamin Shoppe Q1 2023 Video | | $0.00 |
| 121806238 | SEI Buckhead Square One, LLC | SEI Buckhead Square One, LLC<br>c/o Selig Enterprises Inc.<br>1100 Spring Street N.W., Suite 550<br>Atlanta, GA 30309 | Vitamin Shoppe Industries LLC | Lease, dated 05/01/2001, as amended<br>(Buckhead) | 0712 | $0.00 |
| 121806239 | SEI, Inc. | SEI, Inc.<br>6499 S. Kings Ranch Rd. #6-80<br>Gold Canyon, AZ 85118 | Vitamin Shoppe Industries LLC | Exhibitor Application and Agreement | | $0.00 |
| 121806240 | Seitenbacher America, LLC | Seitenbacher America, LLC<br>11505 Perpetual Drive<br>Odessa, FL 33556 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806242 | Select Staffing | Select Staffing<br>999 NORTH PLAZA DRIVE, SUITE200<br>Schaumburg, IL 60173 | Vitamin Shoppe Mariner, LLC | Staffing Service Agreement | | $0.00 |
| 121806248 | Sencha Naturals | Sencha Naturals<br>1101 Monterey Pass Rd,<br>Monterey Park, CA  91754 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806249 | Sensible Organics Inc. | Sensible Organics Inc.<br>3740 W. 4th Avenue<br>Beaver Falls, PA 15010 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806250 | Sequel Naturals Inc. | Sequel Naturals Inc.<br>33-1833 Coast Meridian Road<br>Port Coquitlam, BC V3C6G5 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806252 | Set and Service Resources, LLC | Set and Service Resources, LLC<br>2101 91st Street<br>North Bergen, NJ 07047 | Vitamin Shoppe Industries LLC | Set and Service Resources General Staffing Agreement | | $0.00 |
| 121806253 | Setter Partners, LLC | Setter Partners, LLC<br>244 W 39th St.<br>4th FL<br>New York City, NY 10018 | Vitamin Shoppe Industries LLC | Lease, dated 07/01/1996, as amended<br>(RT 17 PARAMUS) | 0018 | $0.00 |
| 121806254 | Seven Oaks Ranch Inc | Seven Oaks Ranch Inc<br>2568 Channel Drive,<br>VENTURA, CA  93003 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806255 | SGH & Associates | SGH & Associates<br>4267 Marina City Drive<br>#100 W<br>Marina del Rey, CA 90292 | Vitamin Shoppe Industries LLC | Lease, dated 09/13/2007, as amended<br>(Marina Del Rey) | 0323 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|----------------------|--------------|-----------|-------|---------------|
| 121806259 | SHANGHAI TONGHAO INDUSTRY LTD | SHANGHAI TONGHAO INDUSTRY LTD PO BOX 935723 Atlanta, GA 31193-5723 | Vitamin Shoppe Global, LLC | The Vitamin Shoppe China Region Distributor Authorization | | $0.00 |
| 121806260 | SHANGHAI TONGHAO INDUSTRY LTD | SHANGHAI TONGHAO INDUSTRY LTD PO BOX 935723 Atlanta, GA 31193-5723 | Vitamin Shoppe Global, LLC | The Vitamin Shoppe China Region Distributor Authorization | | $0.00 |
| 121806263 | Shark Food Supplements Trading LLC | Shark Food Supplements Trading LLC Shop #12, Mezzanine Floor, Sabkha Street, Al Owais Tower Deira, Dubai, 28394 | Betancourt Sports Nutrition, LLC | Distribution Agreement | | $0.00 |
| 121806273 | Shaw Industries, Inc. | Shaw Industries, Inc. MAIL DROP - 999, PO BOX 630862 CINCINNATI, OH 45263-0862 | Vitamin Shoppe Industries LLC | Amendment to Material Supply Agreement | | $0.00 |
| 121806274 | Shea Terra Organics | Shea Terra Organics 101 E Executive Drive, Sterling, VA 20166 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806275 | Sheer Strength Labs, LLC | Sheer Strength Labs, LLC 7509 Manchaca St, Suite 201 Austin, TX 78754 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806276 | SheerID, Inc. | SheerID, Inc. 2451 Willamette Street Eugene, OR 97405 | Vitamin Shoppe Industries LLC | SheerID, Inc. Verification Agreement for Requestors | | $0.00 |
| 121806277 | SheerID, Inc. | SheerID, Inc. 2451 Willamette Street Eugene, OR 97405 | Vitamin Shoppe Industries LLC | Verification Agreement for Requestors | | $0.00 |
| 121806278 | Shelby Boulevard Fiftynine LLC | Shelby Boulevard Fiftynine LLC 300 Park Street Suite 410 Birmingham, MI 48009 | Vitamin Shoppe Industries LLC | Lease, dated 05/04/2006, as amended (Shelby Township) | 0303 | $1,266.67 |
| 121806279 | Shelbyville Road Plaza LLC | Shelbyville Road Plaza LLC c/o Hagan Properties Inc. 12911 Reamers Road Louisville, KY 40245 | Vitamin Shoppe Industries LLC | Lease, dated 11/13/2008, as amended (Louisville) | 0424 | $0.00 |
| 121806282 | Sher Lane LLC | Sher Lane LLC 4957 Lakemont Blvd. SE #C4-11 Bellevue, WA 98006 | Vitamin Shoppe Industries LLC | Lease, dated 06/20/2004, as amended (Huntington Beach) | 0176 | $0.00 |
| 121806283 | Sheraton Lincoln Harbor Hotel | Sheraton Lincoln Harbor Hotel ATT WENDY GONZALEZ, 500 HARBOR BLVD WEEHAWKEN, NJ 7086 | Vitamin Shoppe Industries LLC | Letter of Agreement between the Sheraton Lincoln Harbor Hotel and The Vitamin Shoppe | | $0.00 |
| 121806284 | SHI | SHI PO Box 952121 Dallas, TX 75395 | Vitamin Shoppe Industries LLC | MICROSOFT SAM BASELINE STATEMENT OF WORK | | $0.00 |
| 121806286 | SHI International Corp | SHI International Corp PO Box 952121 Dallas, TX 75395 | Vitamin Shoppe Industries LLC | V-Admin Rollout Statement of Work | | $0.00 |
| 121806285 | SHI International Corp | SHI International Corp PO Box 952121 Dallas, TX 75395 | Vitamin Shoppe Industries LLC | V-Admin Rollout Statement of Work for Vitamin Shoppe | | $0.00 |
| 121806287 | SHI International Corp. | SHI International Corp. 290 Davidson Avenue Somerset, NJ 08873 | Vitamin Shoppe Industries LLC | Change Request | | $0.00 |
| 121806291 | SHI International Corp. | SHI International Corp. 290 Davidson Avenue Somerset, NJ 08873 | Vitamin Shoppe Industries LLC | Intune Implement and Adopt Statement of Work For The Vitamin Shoppe | | $0.00 |
| 121806288 | SHI International Corp. | SHI International Corp. 290 Davidson Avenue Somerset, NJ 08873 | Vitamin Shoppe Industries LLC | Request to Procure Inventory | | $0.00 |
| 121806292 | SHIBARI WANDS | SHIBARI WANDS 28348 Constellation Road, #850 Valencia, CA 91355 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806293 | Shikai Products | Shikai Products PO BOX 2866, SANTA ROSA, CA 95405 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806294 | Shine Engineering, P.A. | Shine Engineering, P.A. 6 Renshaw Drive Montville, NJ 07045 | Vitamin Shoppe Industries LLC | Proposal to Provide HVAC, Plumbing, Sprinkler and Electrical Design Services for Vitamin Shoppe 2nd Renovation (revised) | | $0.00 |
| 121806297 | Shirazee, LLC Parviz and Maudie Samiee, Trustees | Shirazee, LLC Parviz and Maudie Samiee, Trustees 2418 13th Street SE, Salem, OR 97302 | Vitamin Shoppe Industries LLC | Lease, dated 10/09/2014, as amended (Salem) | 0783 | $0.00 |
| 121806298 | Shire City Herbals Inc. | Shire City Herbals Inc. 15 Commercial Street Pittsfield, MA 01201 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806299 | Shire City Herbals, Inc. | Shire City Herbals, Inc. 15 Commercial Street Pittsfield, MA 01201 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806300 | ShopperTrak RCT Corporation | ShopperTrak RCT Corporation 233 South Wacker, Suite 4100 Chicago, IL 60606 | Vitamin Shoppe Procurement Services, LLC | ShopperTrak RCT Corporation Purchase & Services Agreement | | $0.00 |
| 121806301 | Shoppes at Tower Place LLC | Shoppes at Tower Place LLC 2530 Scottsville Rd. Suite 21 Bowling Green, KY 42104 | Vitamin Shoppe Industries LLC | Lease, dated 06/05/2008, as amended (Bowling Green) | 0390 | $0.00 |
| 121806302 | Shops at St. Johns LLC | Shops at St. Johns LLC 225 W. Washington Street, Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Lease, dated 03/18/2005, as amended (St. Johns) | 0252 | $1,426.17 |
| 121806303 | Shore Creek, LLC | Shore Creek, LLC 21650 Burbank Blvd # 110 Los Angeles, CA 91367 | Vitamin Shoppe Industries LLC | Lease, dated 11/01/2004, as amended (Thousand Oaks) | 0181 | $1,286.73 |
| 121806304 | Shoreline Fruit LLC | Shoreline Fruit LLC 10850 E Traverse Hwy., Traverse City, MI 49685 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806305 | Shoutlet, Inc. | Shoutlet, Inc. One Erdman Place, Suite 102 Madison, WI 53717 | Vitamin Shoppe Industries LLC | Shoutlet Services Agreement | | $0.00 |
| 121806307 | Shred-it USA ELC | Shred-it USA ELC 5780 S. 40th Street, Suite 1 Phoenix, AZ 85040 | Vitamin Shoppe Industries LLC | Customer Service Agreement Regular Service | | $0.00 |
| 121806308 | Shred-it USA LLC | Shred-it USA LLC 5780 S. 40th Street, Suite 1 Phoenix, AZ 85040 | Vitamin Shoppe Industries LLC | Customer Service Agreement Regular Service | | $0.00 |
| 121806309 | SI03, Inc. | SI03, Inc. P.O. Box 1715 Cape Girardeau, MO 63702 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806310 | Siblings Enterprises Ltd. | Siblings Enterprises Ltd. 49 Ocean Drive Jupiter, FL 33469 | Vitamin Shoppe Industries LLC | Lease, dated 03/01/1998, as amended (Nanuet) | 0030 | $0.00 |
| 121806311 | Sibu, LLC | Sibu, LLC 1098 S Union Avenue Midvale, UT 84047 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121806313 | Siddha Flower Essences, LLC | Siddha Flower Essences, LLC<br>21225 Pacific Coast Hwy, Suite B<br>Malibu, CA 90265 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806314 | Sidecar Interactive, Inc. | Sidecar Interactive, Inc.<br>114 South 13th Street, 3rd Floor<br>Philadelphia, PA 19107 | Vitamin Shoppe Procurement Services, LLC | Sidecar Retail Solutions Platform Services Agreement | | $0.00 |
| 121806315 | Siegen Lane Properties LLC | Siegen Lane Properties LLC<br>c/o Olshan Properties<br>600 Madison Avenue, 14th Floor<br>New York City, NY 10022 | Vitamin Shoppe Industries LLC | Lease, dated 02/24/2013, as amended<br>(Baton Rouge) | 0615 | $0.00 |
| 121806317 | Siena II Holdings LP | Siena II Holdings LP<br>c/o Laurich Properties Inc.<br>Las Vegas, NV 89144 | Vitamin Shoppe Industries LLC | Lease, dated 08/01/2015, as amended<br>(Henderson) | 0832 | $0.00 |
| 121806318 | Sierra Sage Herbs | Sierra Sage Herbs<br>PO BOX 435<br>Lyons, CO 80540 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806319 | Sierra Sage Herbs LLC | Sierra Sage Herbs LLC<br>PO Box 439,<br>LYONS, CO  80540 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806322 | Silicon Valley Pricing, LLC | Silicon Valley Pricing, LLC<br>119 El Altillo<br>Los Gatos, CA 95032 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement | | $0.00 |
| 121806323 | Silver Search, Inc. | Silver Search, Inc.<br>45 EISENHOWER DRIVE, SUITE 555<br>Paramus, NJ 7652 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement | | $0.00 |
| 121806324 | Silverman Properties LP | Silverman Properties LP<br>PO Box 50378,<br>Nashville, TN 37205 | Vitamin Shoppe Industries LLC | Lease, dated 09/05/2003, as amended<br>(Madison) | 0164 | $0.00 |
| 121806326 | SilverSearch Consulting, Inc. | SilverSearch Consulting, Inc.<br>2 Executive Drive, Suite 705<br>Fort Lee, NJ 07024 | Vitamin Shoppe Industries LLC | Temporary Staffing Agreement | | $0.00 |
| 121806327 | Similasan Corp. | Similasan Corp.<br>1745 Shea Center Dr. Suite 380<br>Highlands Ranch, CO 80129 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806331 | Simple Mills Inc | Simple Mills Inc<br>444 N Wells St, 203<br>CHICAGO, IL  60654 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806334 | Simply 7 Snacks | Simply 7 Snacks<br>11300 S. Sam Houston Pkwy W.,<br>HOUSTON, TX  77031 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806335 | Simply Gum | Simply Gum<br>270 Lafayette Suite 1301<br>New York, NY 10012 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806336 | Simply Solutions LLC | Simply Solutions LLC<br>2949 Venture Drive, Suite 170<br>Janesville, WI  53546 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806337 | Since Cite LLC | Since Cite LLC<br>2101 hongleaf To<br>BLAC, NJ 35243 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806338 | Sinclair Broadcast Group, Inc. | Sinclair Broadcast Group, Inc.<br>10706 Beaver Dam Road<br>Cockeysville, MD 21030 | Vitamin Shoppe Industries LLC | 2018 KUTV Health and Fitness Fair | | $0.00 |
| 121806339 | Sinclair Institute | Sinclair Institute<br>402 Millstone Drive,<br>HILLSBOROUGH, NC  27278 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806342 | Single Touch Interactive, Inc. | Single Touch Interactive, Inc.<br>1200 Wright Ave<br>Richmond, CA 94804 | Vitamin Shoppe Industries LLC | Master Services Agreement | | $0.00 |
| 121806344 | Sinister Labs LLC | Sinister Labs LLC<br>275 Commerce St, Suite 100<br>Southlake, TX 76092 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806346 | SIPOC Associates TIC | SIPOC Associates TIC<br>7978 Cooper Creek Boulevard<br>Suite # 100<br>Bradenton, FL 34201 | Vitamin Shoppe Industries LLC | Lease, dated 04/12/2020, as amended<br>(Sarasota) | 0884 | $0.00 |
| 121806347 | Sipp Eco Beverage Company | Sipp Eco Beverage Company<br>PO Box 159<br>Uwchland, PA 19480 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806372 | Six Foods LLC | Six Foods LLC<br>1885 Mission Street,<br>SAN FRANCISCO, CA  94103 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $1,697.88 |
| 121806377 | Skinnygirl Nutritional Concepts LLC | Skinnygirl Nutritional Concepts LLC<br>221 South Cherokee St.<br>Denver, CO 80223 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806379 | Skoop, LLC | Skoop, LLC<br>2438 30th Street<br>Boulder, CO 80301 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806380 | SKY BOYNTON HOLDINGS LLC | SKY BOYNTON HOLDINGS LLC<br>763 Raleigh Street,<br>Woodmere, NY 11598 | Vitamin Shoppe Industries LLC | Lease, dated 03/06/2005, as amended<br>(Boynton Beach) | 0188 | $0.00 |
| 121806382 | Slickdeals, LLC | Slickdeals, LLC<br>6010 S. Durango Dr., Suite 200<br>Las Vegas, NV 89113 | Vitamin Shoppe Industries LLC | Schedule A - Advertising Insertion Order | | $0.00 |
| 121806384 | SLIQUID, LLC | SLIQUID, LLC<br>2544 IRVING BLVD.<br>DALLAS, TX 75207 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806385 | SLJ Realty LLC | SLJ Realty LLC<br>1385 Broadway<br>Suite 1407<br>New York City, NY 10018 | Vitamin Shoppe Industries LLC | Lease, dated 06/30/2005, as amended<br>(Bridgewater) | 0296 | $0.00 |
| 121806387 | Small World Trading Co. | Small World Trading Co.<br>15 A Koch Road<br>Corte Madera, CA 94925 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806388 | Smart Growth-Spartanburg, LLC | Smart Growth-Spartanburg, LLC<br>c/o Rimrock Companies<br>343 NW Cole Terrace, Ste 201<br>Lake City, FL 32055 | Vitamin Shoppe Industries LLC | Lease, dated 01/01/2011, as amended<br>(Spartanburg) | 0520 | $0.00 |
| 121806389 | Smart Wear Group LLC | Smart Wear Group LLC<br>1705 Singleton Ave<br>Austin, TX 78702 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806390 | SmartBargains, Inc. | SmartBargains, Inc.<br>20 Channel Center - 3rd Floor<br>Boston, MA 02210 | Vitamin Shoppe Industries LLC | Rue La La Merchant Voucher Agreement | | $0.00 |
| 121806391 | Smartgroup M. Nilsson AB | Smartgroup M. Nilsson AB<br>Skrapan 1890<br>Vasteras, 72210 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806396 | SmartyPants, Inc. | SmartyPants, Inc.<br>827 Marco Place<br>Venice, CA 90291 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121806397 | Smash My Trash | Smash My Trash<br>925 W. 127th Ste 100<br>Avondale, AZ 85323 | Vitamin Shoppe Industries LLC | Service Agreement | | $0.00 |
| 121806398 | SmashMallow, LLC | SmashMallow, LLC<br>153 W Napa Street<br>Sonoma, CA 95476 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806399 | SmashMallow, LLC. | SmashMallow, LLC.<br>153 W Napa Street<br>Sonoma, CA 95476 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806400 | Smith Arnold Partners | Smith Arnold Partners<br>3 LANDMARK SQUARE, SUITE 520<br>Stamford, CT 6901 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement | | $0.00 |
| 121806401 | Smitty Bee Honey | Smitty Bee Honey<br>208 Main St.<br>Defiance, IA 51527 | Vitamin Shoppe Industries LLC | Orthodox Union Private Label Agreement | | $0.00 |
| 121806402 | Smitty Bee Honey | Smitty Bee Honey<br>208 Main Ave, PO219<br>Defiance, IA 51527 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121806403 | SNAC System, Inc. | SNAC System, Inc.<br>1551 INDUSTRIAL RD.,<br>SAN CARLOS, CA  94070 | Vitamin Shoppe Industries LLC | ZMA Licensing Agreement | | $0.00 |
| 121806404 | Sneakers Plus | Sneakers Plus<br>318 HIGHWAY 202 NORTH<br>Flemington, NJ 08822 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806405 | SNI LLC | SNI LLC<br>220 Smith St.,<br>FARMINGDALE, NY  11735 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806406 | Snowflake Inc. | Snowflake Inc.<br>450 Concar Drive<br>San Mateo, CA 94402 | Vitamin Shoppe Industries LLC | Snowflake Additional Capacity Order | | $624.48 |
| 121806407 | SO Ten. LLC | SO Ten. LLC<br>5129 SUNSET RIDGE LN<br>LIBERTY TWP, OH 45011 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806408 | SoapBox Soaps | SoapBox Soaps<br>226 N Adams Street, Floor 2<br>Rockville, MD 20850 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806414 | Social Edge Consulting, LLC | Social Edge Consulting, LLC<br>300 Harmon Meadow Blvd<br>Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | Master Service Agreement | | $0.00 |
| 121806413 | Social Edge Consulting, LLC | Social Edge Consulting, LLC<br>7 Stark Drive<br>Robbinsville, NJ 08691 | Vitamin Shoppe Industries LLC | Master Services Agreement | | $0.00 |
| 121806426 | SOFAR Americas, Inc. | SOFAR Americas, Inc.<br>141 H Street, STE A<br>Petaluma, CA 94952 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806430 | Somerset Shoppes Fla LLC | Somerset Shoppes Fla LLC<br>8903 Glades Road<br>Unit A-14<br>Boca Raton, FL 33434 | Vitamin Shoppe Procurement Services, LLC | Lease, dated 11/30/2000, as amended<br>(Boca Raton) | 0703 | $0.00 |
| 121806431 | Somersets USA, LLC | Somersets USA, LLC<br>65 Pleasant Street<br>Cohasset, MA 02025 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806432 | SORA Laboratories, LLC | SORA Laboratories, LLC<br>15366 U.S. Highway 160<br>Forsyth, MO 65653 | Vitamin Shoppe Procurement Services, LLC | Laboratory Services and Quality Agreement | | $0.00 |
| 121806433 | SoTru LLC | SoTru LLC<br>697 N. Denver Ave,<br>LOVELAND, CO  80537 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806434 | SOTRu.LLC | SOTRu.LLC<br>697 N. Denver Ave<br>Loveland, CO 80537 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806435 | South Merrick Road Corp. | South Merrick Road Corp.<br>12-A Filmore Place,<br>Freeport, NY 11520 | Vitamin Shoppe Industries LLC | Lease, dated 06/01/1999, as amended<br>(Merrick) | 0038 | $0.00 |
| 121806436 | South Pacific Elixirs, LLC. | South Pacific Elixirs, LLC.<br>7559 Woodshire Cove<br>Scottsdale, AZ 85258 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806437 | South Park Mall Realty LLC | South Park Mall Realty LLC<br>c/o Namdar Realty Group<br>150 Great Neck Road, Suite 304<br>New York City, NY 11021 | Vitamin Shoppe Industries LLC | Lease, dated 06/28/2013, as amended<br>(San Antonio) | 0675 | $0.00 |
| 121806438 | South Plainfield Properties, L.P. | South Plainfield Properties, L.P.<br>c/o National Realty & Development Corp.<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | Vitamin Shoppe Industries LLC | Lease, dated 08/14/2020, as amended<br>(South Plainfield) | 0887 | $32.15 |
| 121806440 | South Shore Mall Realty LLC | South Shore Mall Realty LLC<br>150 Great Neck Road<br>Suite 304<br>New York City, NY 10021 | Vitamin Shoppe Industries LLC | Lease, dated 11/20/2023, as amended<br>(Bay Shore (Relocation)) | 0899 | $0.00 |
| 121806447 | Southpark Retail LLC | Southpark Retail LLC<br>c/o Carnegie Companies<br>6190 Cochran Rd, Suite A<br>Solon, OH 44139 | Vitamin Shoppe Industries LLC | Lease, dated 04/29/2016, as amended<br>(Strongsville) | 0854 | $0.00 |
| 121806449 | Southport Services Group, LLC | Southport Services Group, LLC<br>20098 ASHBROOK PLACE, SUITE 220<br>Ashburn, VA 20147 | Vitamin Shoppe Procurement Services, LLC | Southport Services Group, LLC Statement of Work #1 | | $0.00 |
| 121806450 | SP EAST, LLLP | SP EAST, LLLP<br>c/o Baker and Lassiter<br>3350 Riverwood Parkway, Suite 1800<br>Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Lease, dated 10/31/2012, as amended<br>(McDonough) | 0614 | $0.00 |
| 121806451 | Spacee, Inc. | Spacee, Inc.<br>3752 ARAPAHO RD<br>Addison, TX 75001 | Vitamin Shoppe Industries LLC | Statement of Work # 422481 | | $0.00 |
| 121806453 | Spark:red, Inc. | Spark:red, Inc.<br>11241 Willows Rd. N.E., Suite 220<br>Redmond, WA 98052 | Vitamin Shoppe Procurement Services, LLC | Statement of Work (Oracle Commerce Hosting) | | $0.00 |
| 121806454 | Sparklehearts LLC | Sparklehearts LLC<br>16364 UNDERHILL LANE,<br>HUNTINGTON BEACH, CA  92647 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806455 | Sparrow Ridge Properties, LLC | Sparrow Ridge Properties, LLC<br>1835 Knapp Drive<br>Crest Hill, IL 60403 | Vitamin Shoppe Industries LLC | Lease, dated 10/15/2002, as amended<br>(Crystal Lake) | 0123 | $0.00 |
| 121806456 | Sparta Nutrition LLC | Sparta Nutrition LLC<br>25 Pier Ln W,<br>FAIRFIELD, NJ  7004 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806457 | Spartan Brands, Inc. | Spartan Brands, Inc.<br>451 Park Avenue South Fifth Floor<br>New York, NY 10016 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806461 | Spencer Stuart | Spencer Stuart<br>353 N. CLARK, SUITE 2400<br>Chicago, IL 60654 | Vitamin Shoppe Industries LLC | Spencer Stuart Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121806462 | Spencer Technologies, Inc. d/b/a Certified Retail Solutions | Spencer Technologies, Inc. d/b/a Certified Retail Solutions One Quality Way Dover, NH 03820 | Vitamin Shoppe Procurement Services, LLC | Asset Management Statement of Work | | $0.00 |
| 121806463 | SPI West Port, Inc | SPI West Port, Inc 377 Swift Ave South San Francisco, CA 94080 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806464 | Spiceologist, Inc. | Spiceologist, Inc. 125 S. Cowley St. Spokane, WA 99202 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806465 | SpiderTech Inc. | SpiderTech Inc. 115 Riesston Road Toronto, ON M1F 4W9 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806474 | SPINS LLC | SPINS LLC 222 W HUBBARD STREET, SUITE 300 Chicago, IL 60654 | Vitamin Shoppe Procurement Services, LLC | Master Information and Services Agreement | | $0.00 |
| 121806476 | SPINS LLC | SPINS LLC 222 W HUBBARD STREET, SUITE 300 Chicago, IL 60654 | Vitamin Shoppe Procurement Services, LLC | Retailer Relationship Agreement | | $0.00 |
| 121806478 | Sport Specifics, Inc. | Sport Specifics, Inc. 168 Solon Road Chagrin Falls, OH 44022 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806479 | Sports Nutrition International | Sports Nutrition International 10100 NW 116th Way Suite #10 Medley, FL 33178 | Betancourt Sports Nutrition, LLC | Distribution Agreement | | $0.00 |
| 121806480 | Sports Nutrition International | Sports Nutrition International 1401 BUCHANAN RD Evansville, IN 47720 | Betancourt Sports Nutrition, LLC | Schedule No. 1 to Distribution Agreement | | $0.00 |
| 121806482 | Sports Research Corporation | Sports Research Corporation 784 W. Channel St., SAN PEDRO, CA  90731 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $158,561.09 |
| 121806483 | Spray Innovations, LLC | Spray Innovations, LLC 39 Long View Road Trabuco Canyon, CA 92679 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806485 | Spring Mall Square LLC | Spring Mall Square LLC c/o Fried Companies Inc. 5924 Fried Farm Road Crozet, VA 22932 | Vitamin Shoppe Industries LLC | Lease, dated 01/20/2003, as amended (Springfield) | 0137 | $0.00 |
| 121806486 | Spring Ridge LP | Spring Ridge LP 217 W. Springville Road, Boiling Springs, PA 17007 | Vitamin Shoppe Industries LLC | Lease, dated 09/18/2003, as amended (Reading) | 0170 | $0.00 |
| 121806487 | Springdale Pointe LLC | Springdale Pointe LLC c/o Thompson Thrift Development Inc. 901 Wabash Ave. Suite 300 Terre Haute, IN 47807 | Vitamin Shoppe Industries LLC | Lease, dated 10/25/2010, as amended (Springdale) | 0469 | $0.00 |
| 121806488 | Springinvest LLC | Springinvest LLC c/o Eurinvest 407 Lincoln Road, Suite 8 Miami Beach, FL 33139 | Vitamin Shoppe Industries LLC | Lease, IL, dated 10/05/2012, as amended (Springfield) | 0601 | $0.00 |
| 121806489 | Sprocket Staffing Services | Sprocket Staffing Services 35 Colby Avenue Manasquan, NJ 08736 | Vitamin Shoppe Industries LLC | Letter Agreement - Staffing Services | | $0.00 |
| 121806490 | Sprout a Revolution, Inc. | Sprout a Revolution, Inc. 386 Troutman Street, 2R Brooklyn, NY 11237 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806492 | Sprout Social, Inc. | Sprout Social, Inc. 131 S. Dearborn Street, Suite 700 Chicago, IL 60603 | Vitamin Shoppe Industries LLC | Service Order | | $0.00 |
| 121806493 | SPS Commerce | SPS Commerce 500 Harmon Meadow Blvd Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | Scope and Proposal Prepared for Vitamin Shoppe, Inc. | | $0.00 |
| 121806496 | Squarebar | Squarebar 2420 Central Avenue, #3 Alameda, CA 94501 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806497 | Squatty Potty, LLC | Squatty Potty, LLC 1664 S. Dixie Drive, Ste F102 Saint George, UT 84770 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806499 | SRK Lady Lake 21 SPE, LLC | SRK Lady Lake 21 SPE, LLC 4053 Maple Road Suite 200 Buffalo, NY 14226 | Vitamin Shoppe Industries LLC | Lease, dated 05/17/2009, as amended (Lady Lake) | 0450 | $0.00 |
| 121806501 | SSK Investments, Inc. | SSK Investments, Inc. 1600 Executive Parkway Suite 110 Eugene, OR 97401 | Vitamin Shoppe Industries LLC | Lease, dated 10/28/2011, as amended (Eugene) | 1027 | $0.00 |
| 121806502 | SSS Eldridge Marketplace, LLC, SSS Eldridge Town Center LLC, SSS Eldridge Square Investors LLC, SKI Eldridge Square LLC, Peach Eldridge LLC | SSS Eldridge Marketplace, LLC, SSS Eldridge Town Center LLC, SSS Eldridge Square Investors LLC, SKI Eldridge Square LLC, Peach Eldridge LLC c/o Wu Properties Inc. 3657 Briarpark Drive, Suite 188 Houston, TX 77042 | Vitamin Shoppe Industries LLC | Lease, dated 03/01/2009, as amended (West Oaks) | 0467 | $0.00 |
| 121806507 | St. Louis Cardinals, LLC | St. Louis Cardinals, LLC 1 Timber Valley Cove Little Rock, AR 72204 | Vitamin Shoppe Procurement Services, LLC | ST. LOUIS CARDINALS, LLC MODIFIED TERMS AND CONDITIONS FOR VITAMIN SHOPPE | | $0.00 |
| 121806508 | ST. TROPICA Inc. | ST. TROPICA Inc. 5348 Vegas Drive Suite 1487 Las Vegas, NV 89108 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806509 | ST. TROPICA Inc. | ST. TROPICA Inc. 5348 Vegas Drive Suite 1487 Las Vegas, NV 89108 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806511 | Stafford Park Commercial IILLC | Stafford Park Commercial IILLC 500 Barnegat Boulevard North Building 100 Barnegat Township, NJ 08005 | Vitamin Shoppe Industries LLC | Lease, dated 12/22/2009, as amended (Manahawkin) | 0464 | $0.00 |
| 121806512 | STAG Industrial Holdings, LLCc/o STAG Avondale | STAG Industrial Holdings, LLCc/o STAG Avondale One Federal Street 23rd floor Boston, MA 02110 | Vitamin Shoppe Industries LLC | Lease, dated 05/01/2017, as amended (Avondale DC) | 7450 | $0.00 |
| 121806514 | STAG Industrial, Inc. | STAG Industrial, Inc. One Federal Street 23rd Floor Boston, MA 02110 | Vitamin Shoppe Industries LLC | Lease, dated 01/01/2024, as amended (Raymond West - 8765242) | 7450 | $0.00 |
| 121806516 | STAG Industrial, Inc. | STAG Industrial, Inc. One Federal Street 23rd floor Boston, MA 02110 | Vitamin Shoppe Industries LLC | Lease, dated 07/02/2023, as amended (Raymond West Lease) | 7450 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121806517 | STAG Industrial, Inc. | STAG Industrial, Inc.<br>One Federal Street<br>23rd Floor<br>Boston, MA 02110 | Vitamin Shoppe Industries LLC | Lease, dated 10/01/2021, as amended<br>( LDI Lease # 66206-1-Avondale) | 7450 | $0.00 |
| 121806515 | STAG Industrial, Inc. | STAG Industrial, Inc.<br>One Federal Street<br>23rd Floor<br>Boston, MA 02110 | Vitamin Shoppe Industries LLC | Lease, dated 11/10/2020, as amended<br>(Avondale - Locus Robotics) | 7450 | $0.00 |
| 121806513 | STAG Industrial, Inc. | STAG Industrial, Inc.<br>One Federal Street<br>23rd Floor<br>Boston, MA 02110 | Vitamin Shoppe Industries LLC | Lease, dated 11/25/2020, as amended<br>(HYG EqS) | 7450 | $0.00 |
| 121806519 | Stanley J. Kozicki dba SK Holdings - Wilmington, L.L.C. | Stanley J. Kozicki dba SK Holdings - Wilmington, L.L.C.<br>31104 Mills Chase Drive,<br>Lewes, DE 19958 | Vitamin Shoppe Industries LLC | Lease, dated 01/01/1999, as amended<br>(Concord Pike) | 0046 | $0.00 |
| 121806520 | Star Industries, LLC d/b/a STAR Building Services | Star Industries, LLC d/b/a STAR Building Services<br>167 Avenue at the Common<br>Shrewsbury, NJ 07702 | Vitamin Shoppe Procurement Services, LLC | Service Agreement | | $0.00 |
| 121806521 | Star Nutrition Inc dba Incrediwear | Star Nutrition Inc dba Incrediwear<br>3120 Thorntree drive<br>Chico, CA 95973 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806522 | StarChem Labs | StarChem Labs<br>2035 New Highway<br>Farmingdale, NY 11735 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806523 | Starco Impex, Inc. | Starco Impex, Inc.<br>2710 S. 11th Street<br>Beaumont, TX 77701 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806525 | Starjack Investments L.L.C. | Starjack Investments L.L.C.<br>1349 S. Rochester Road<br>Suite 210<br>Rochester, MI 48307 | Vitamin Shoppe Industries LLC | Lease, dated 03/25/2005, as amended<br>(Melbourne) | 0223 | $0.00 |
| 121806528 | Staten Island Richmond Avenue, LLC | Staten Island Richmond Avenue, LLC<br>Attn: Legal Department<br>7248 Morgan Road, PO Box 220<br>Liverpool, NY 13088 | Vitamin Shoppe Industries LLC | Lease, dated 05/17/1998, as amended<br>(Staten Island) | 0028 | $0.00 |
| 121806529 | Stavitsky & Associates LLC | Stavitsky & Associates LLC<br>350 PASSAIC AVENUE<br>Fairfield, NJ 7004 | Vitamin Shoppe Industries LLC | Property Tax Appeal Agreement | | $0.00 |
| 121806532 | SteadFast Digital LLC | SteadFast Digital LLC<br>48 MOLLY PITCHER DRIVE<br>MANALAPAN, NJ 7726 | Vitamin Shoppe Industries LLC | Agreement & SOW | | $0.00 |
| 121806531 | SteadFast Digital LLC | SteadFast Digital LLC<br>48 MOLLY PITCHER DRIVE<br>MANALAPAN, NJ 7726 | Vitamin Shoppe Industries LLC | SEO Agreement | | $0.00 |
| 121806534 | Stearns Product Inc. dba Derma E | Stearns Product Inc. dba Derma E<br>2130 Ward Ave<br>Simi Valley, CA 93065 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806540 | Stepan Specialty Products LLC | Stepan Specialty Products LLC<br>100 West Hunter Avenue<br>Maywood, NJ 07607 | Vitamin Shoppe Procurement Services, LLC | Co-Branding Agreement | | $0.00 |
| 121806541 | Stephanie Valente | Stephanie Valente<br>192 DRIGGS AVE, UNIT 1L<br>Brooklyn, NY 11222 | Vitamin Shoppe Industries LLC | Contributor Agreement | | $0.00 |
| 121806543 | Sterling Infosystems, Inc. | Sterling Infosystems, Inc.<br>NEWARK POST OFFICE, PO BOX 35626<br>Newark, NJ 71935626 | Vitamin Shoppe Industries LLC | Amendment to Amended and Restated Service Agreement | | $0.00 |
| 121806545 | Sterling Technology | Sterling Technology<br>NEWARK POST OFFICE, PO BOX 35626<br>Newark, NJ 71935626 | Vitamin Shoppe Industries LLC | RPM Factors™ Trademark Licensing Agreement | | $0.00 |
| 121806546 | Steven Di Salvatore | Steven Di Salvatore<br>345 HEATHER COURT<br>YORKTOWN HIGHTS, NY 10598 | Betancourt Sports Nutrition, LLC | Movie Production Agreement | | $0.00 |
| 121806548 | Stevenson Investors, LLC | Stevenson Investors, LLC<br>2187 Newcastle Ave<br>Suite 202<br>Cardiff-by-the-Sea, CA 92007 | Vitamin Shoppe Industries LLC | Lease, dated 12/20/2014, as amended<br>(Sanford) | 0775 | $0.00 |
| 121806553 | STICKY BE APPARELS | STICKY BE APPARELS<br>1112 Montana Ave, 371<br>Santa Monica, CA  90403 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806556 | Stony Brook Realty, LLC | Stony Brook Realty, LLC<br>3201 N Federal Highway<br># 301<br>Fort Lauderdale, FL 33306 | Vitamin Shoppe Industries LLC | Lease, dated 05/15/2001, as amended<br>(Lake Grove) | 0714 | $0.00 |
| 121806562 | Stored Value Solutions, a division of Comdata Inc. | Stored Value Solutions, a division of Comdata Inc.<br>101 Bullitt Lane, Suite 305<br>Louisville, KY 40222 | Vitamin Shoppe Procurement Services, LLC | Agent Agreement | | $0.00 |
| 121806564 | Strategic Cost Control, Inc., d/b/a Corporate Cost Control, an Experian company | Strategic Cost Control, Inc., d/b/a Corporate Cost Control, an Experian company<br>475 Anton Boulevard<br>Costa Mesa, CA 92626 | Vitamin Shoppe Procurement Services, LLC | CCC Standard Terms and Conditions | | $0.00 |
| 121806572 | Strategic Products Group, Inc. | Strategic Products Group, Inc.<br>450 Van Pelt Lane<br>Pensacola, FL 32505 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806574 | StrategIQ Commerce LLC | StrategIQ Commerce LLC<br>217 N JEFFERSON STREET, 3RD FLOOR<br>Chicago, IL 60661 | Vitamin Shoppe Procurement Services, LLC | StrateriQ Commerce LLC Services Agreement | | $0.00 |
| 121806577 | Stretch Wrap Systems Inc. | Stretch Wrap Systems Inc.<br>65 ABERDEEN ROAD<br>York, PA 17406 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806578 | Structural Plastics Corporation | Structural Plastics Corporation<br>3401 Chief Dr<br>Holly, MI 48442 | Vitamin Shoppe Industries LLC | Master Supply Agreement | | $0.00 |
| 121806579 | Suddath Relocation Systems of New York, Inc. | Suddath Relocation Systems of New York, Inc.<br>20 Hanes Drive<br>Wayne, NJ 07470 | Vitamin Shoppe Industries LLC | MASTER COMMERCIAL SERVICES AGREEMENT | | $0.00 |
| 121806580 | Suddath Relocation Systems of New York, Inc. | Suddath Relocation Systems of New York, Inc.<br>20 Hanes Drive<br>Wayne, NJ 07470 | Vitamin Shoppe Procurement Services, LLC | Master Commercial Services Agreement | | $0.00 |
| 121806581 | Sudic AS Tassone Enterprises | Sudic AS Tassone Enterprises<br>Runebergsgatan 8<br>Stockholm, 11345 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806582 | Sudie AB | Sudie AB<br>Runebergsgatan G<br>Stockholm, 11345 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806583 | Sudio AB | Sudio AB<br>Runebergsgatan 6<br>Stockholm, 11345 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|--------------|------------------------|---------------|-----------|-------|----------------|
| 121806584 | Sudio AB Tassone Enterprises | Sudio AB Tassone Enterprises Runebergsgatan 6, 1250 Arroyo Way #320 Stockholm, 11345 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806586 | Suki Inc. | Suki Inc. 99 Industrial Dr. Northampton, MA 01060 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806587 | Suki, Inc. | Suki, Inc. 99 Industrial Dr. Northampton, MA 01060 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806589 | Suluta Corp | Suluta Corp 56 E PINE STREET, SUITE 301 Orlando, FL 32801 | Vitamin Shoppe Industries LLC | Affiliate Marketing Management Agreement | | $0.00 |
| 121806590 | Suluta Corp DBA AffiliateManager.com | Suluta Corp DBA AffiliateManager.com 2101 91st Street North Bergen, NJ 07047 | Vitamin Shoppe Industries LLC | Affiliate Marketing Management Agreement | | $0.00 |
| 121806592 | Suluta Corp DBA AffiliateManager.com | Suluta Corp DBA AffiliateManager.com 1126 Wilde Drive Celebration, FL 34747 | Vitamin Shoppe Procurement Services, LLC | CJ Agency Authorization Agreement | | $0.00 |
| 121806594 | Sun Brothers, LLC | Sun Brothers, LLC 2250 N. Coral Canyon Blvd, Ste. 100 Washington, UT 84780 | Vitamin Shoppe Procurement Services, LLC | Authorized "Sunwarrior" Reseller Agreement of Sun Brothers, LLC | | $0.00 |
| 121806595 | Sun Chlorella USA | Sun Chlorella USA 3305 Kashiwa Street Torrance, CA 90505 | Vitamin Shoppe Industries LLC | Proposition 65 - Shelf-Tag Program | | $0.00 |
| 121806596 | Sun Chlorella USA | Sun Chlorella USA 3305 Kashiwa Street Torrance, CA 90505 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806600 | Sun Life Assurance Company of Canada | Sun Life Assurance Company of Canada MetroNorth Retail Center 3344 Peachtree Road, Suite 1200 Atlanta, GA 30326 | Vitamin Shoppe Industries LLC | Lease, dated 09/28/2013, as amended (Woburn) | 0688 | $0.00 |
| 121806601 | Sun Life Assurance Company of Canada | Sun Life Assurance Company of Canada C/O COLLIERS INTERNATIONAL, 2550 WEST TYVOLA ROAD, SUITE 300 Charlotte, NC 28277 | Vitamin Shoppe Industries LLC | Sun Life Assurance Company of Canada Administrative Services Agreement | | $0.00 |
| 121806603 | Sun Warrior | Sun Warrior PO Box 870 Overton, NV 89060 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806604 | Sundesa, LLC | Sundesa, LLC 284 South 700 West Pleasant Grove, UT 84062 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $107,032.50 |
| 121806607 | Sunflower/Metro, LLC | Sunflower/Metro, LLC 3191-D Airport Loop Dr. Costa Mesa, CA 92626 | Vitamin Shoppe Industries LLC | Lease, dated 05/07/2003, as amended (Santa Ana) | 0132 | $0.00 |
| 121806610 | Sunfood Corporation | Sunfood Corporation 1830 GILLESPIE WAY, 101 EL CAJON, CA  92020 | Vitamin Shoppe Industries LLC | Proposition 65 - Shelf-Tag Program | | $0.00 |
| 121806611 | Sunfood Corporation | Sunfood Corporation 1830 GILLESPIE WAY, 101 EL CAJON, CA  92020 | Vitamin Shoppe Procurement Services, LLC | Proposition 65 - Shelf-Tag Program | | $0.00 |
| 121806608 | Sunfood Corporation | Sunfood Corporation 1830 GILLESPIE WAY, 101 EL CAJON, CA  92020 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806613 | Sunfoods Superfoods | Sunfoods Superfoods 1830 Gillespie Way, Suite 101 El Cajon, CA 92020 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121806620 | Sunset Plaza, LLC & Sunset Collection, LLC | Sunset Plaza, LLC & Sunset Collection, LLC c/o Gatski Commercial Real Estate Services 4755 Dean Martin Drive Las Vegas, NV 89103 | Vitamin Shoppe Industries LLC | Lease, dated 04/01/2005, as amended (Henderson) | 0242 | $0.00 |
| 121806621 | Sunshine State Trading Company, Inc. | Sunshine State Trading Company, Inc. 6643 NE 25 AVE Portland, OR 97211 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806622 | Sunsweet Growers | Sunsweet Growers 901 North Walton Avenue, YUBA CITY, CA  95993 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806625 | Super Nutrition | Super Nutrition 1925 Brush St. Oakland, CA 94612 | Vitamin Shoppe Procurement Services, LLC | Amended and Restated Purchase Agreement | | $0.00 |
| 121806626 | Superior Building Group | Superior Building Group 2350 SOUTH 7TH STREET, SUITE 200 Saint Louis, MO 63104 | Vitamin Shoppe Industries LLC | Construction Agreement | | $0.00 |
| 121806629 | Supplement Safety Solutions, LLC | Supplement Safety Solutions, LLC 5312 Thompson Farm Bedford, MA 01730 | Vitamin Shoppe Industries LLC | Proposal for a Comprehensive Nutravigilance®/Supplement Surveillance & Medical Monitoring, and License for Marketable NV-Seal/Logo | | $0.00 |
| 121806632 | SupplyOne | SupplyOne 90 Packaging Drive Weyers Cave, VA 24486 | Vitamin Shoppe Industries LLC | Quotation | | $0.00 |
| 121806633 | SupplyOne Weyers Cave, Inc. | SupplyOne Weyers Cave, Inc. 90 Packaging Drive, PO Box 126 Weyers Cave, VA 24486 | Vitamin Shoppe Industries LLC | Master Supply Agreement | | $0.00 |
| 121806636 | SureSource LLC | SureSource LLC 20 Constitution Blvd South Shelton, CT 06484 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806638 | Surprise TC II Holdings LLC | Surprise TC II Holdings LLC 2415 E. Camelback Road Suite 100 Phoenix, AZ 85016 | Vitamin Shoppe Industries LLC | Lease, dated 05/21/2012, as amended (Surprise) | 0597 | $0.00 |
| 121806641 | Surya Nature | Surya Nature 1327 Second Avenue New Hyde Park, NY 11040 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806643 | Sutherland Products, Inc. | Sutherland Products, Inc. 203 N 1st Ave. Mayodan, NC 27027 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806644 | Suuna Life Inc DBA Extreme Health USA | Suuna Life Inc DBA Extreme Health USA 1249 Boulevard Way Walnut Creek, CA 64695 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806645 | SVAP II Park North, LLC | SVAP II Park North, LLC 302 Datura Street Suite 100 West Palm Beach, FL 33401 | Vitamin Shoppe Industries LLC | Lease, dated 08/16/2007, as amended (Park North) | 0328 | $0.00 |
| 121806646 | SVF Riva Annapolis, LLC | SVF Riva Annapolis, LLC c/o American Realty Advisors LLC 515 South Flower Street Los Angeles, CA 90071 | Vitamin Shoppe Industries LLC | Lease, dated 01/16/2002, as amended (Annapolis) | 0720 | $0.00 |
| 121806649 | Swan De La Rosa | Swan De La Rosa 1700 Park Street Suite# 212 Naperville, IL 60563 | Betancourt Sports Nutrition, LLC | Betancourt Nutrition Athlete Sponsorship | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121806650 | Swan De La Rosa | Swan De La Rosa<br>1700 Park Street<br>Suite# 212<br>Naperville, IL 60563 | Vitamin Shoppe Industries LLC | Betancourt Nutrition Athlete Sponsorship | | $0.00 |
| 121806651 | Swanblossom Investment Limited Partnership | Swanblossom Investment Limited Partnership<br>1335 Canton Road Suite D,<br>Marietta, GA 30066 | Vitamin Shoppe Industries LLC | Lease, dated 06/01/2010, as amended<br>(Perimeter Mall) | 0499 | $13,637.40 |
| 121806653 | Sweet Harvest Foods Company | Sweet Harvest Foods Company<br>15100 Business Parkway<br>Rosemount, MN 55068 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806664 | Sweet Tree Holdings 1, LLC | Sweet Tree Holdings 1, LLC<br>One Sweet Tree Lane<br>Island Pond, VT 05846 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806665 | sweetriot | sweetriot<br>131 Varick St., 930<br>NEW YORK, NY 10013 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806667 | Swift Transportation Services, LLC | Swift Transportation Services, LLC<br>2200 South 75th Avenue<br>Phoenix, AZ 85043 | Vitamin Shoppe Procurement Services, LLC | Line Haul Carrier Agreement | | $0.00 |
| 121806668 | SWISSE WELLNESS INC | SWISSE WELLNESS INC<br>1735 W Diveresy Pkwy,<br>CHICAGO, IL 60622 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806669 | Switchbacks Entertainment | Switchbacks Entertainment<br>11 W. Cimarron St.<br>Colorado Springs, CO 80900 | Vitamin Shoppe Industries LLC | Health & Wellness Festival at Weidner Field | | $0.00 |
| 121806670 | SWNS Media Group | SWNS Media Group<br>1111 Sixth Ave #300<br>San Diego, CA 92101 | Vitamin Shoppe Industries LLC | Project Overview | | $0.00 |
| 121806671 | Swoffle, LLC | Swoffle, LLC<br>252 Shadyside Ave<br>Concord, MA 01742 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806672 | Swoffle, LLC. | Swoffle, LLC.<br>252 Shadyside Ave<br>Concord, MA 01742 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806673 | Swole Sports Nutrition, LLC | Swole Sports Nutrition, LLC<br>4100 N Powerline RD Suite 2-3<br>Pompano Beach, FL 33073 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806674 | SY WALDORF INVESTMENTS LC | SY WALDORF INVESTMENTS LC<br>1115 Broadway<br>12th Floor,<br>New York City, NY 10010 | Vitamin Shoppe Industries LLC | Lease, dated 03/01/1999, as amended<br>(Waldorf) | 0058 | $0.00 |
| 121806676 | Sylvan Bio, Inc. | Sylvan Bio, Inc.<br>90 Glade Drive<br>Kittanning, PA 16201 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806678 | Symantec | Symantec<br>1621 N Kent St, #706<br>Arlington, VA 22209 | Vitamin Shoppe Procurement Services, LLC | Norton Shopping Guarantee Purchase Authorization Form | | $0.00 |
| 121806685 | T Palmdale Mkt CA, LLC | T Palmdale Mkt CA, LLC<br>c/o AZT Corporation<br>16600 Dallas Parkway, Suite 300<br>Dallas, TX 75248 | Vitamin Shoppe Industries LLC | Lease, dated 03/01/2003, as amended<br>(Palmdale) | 0138 | $0.00 |
| 121806686 | T Voorhees GPL NJ, LLC, T Voorhees BER NJ, LLC, and T Voorhees AMC NJ, LLC | T Voorhees GPL NJ, LLC, T Voorhees BER NJ, LLC,<br>and T Voorhees AMC NJ, LLC<br>16600 Dallas Parkway<br>Suite 300<br>Dallas, TX 75248 | Vitamin Shoppe Industries LLC | Lease, dated 10/04/2015, as amended<br>(Voorhees) | 0724 | $16.86 |
| 121806690 | T.E. Neesby, Inc. | T.E. Neesby, Inc.<br>9909 N. Meridian Ave.<br>Fresno, CA 93720 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806692 | T2M Consulting Services, Inc. | T2M Consulting Services, Inc<br>399 Campus Drive, Suite 150<br>Somerset, NJ 08873 | Vitamin Shoppe Procurement Services, LLC | Master Supply Agreement | | $0.00 |
| 121806693 | Tabib Kashi Partnership | Tabib Kashi Partnership<br>574 West Lancaster Avenue,<br>Bryn Mawr, PA 19010 | Vitamin Shoppe Industries LLC | Lease, dated 03/01/1999, as amended<br>(Montgomeryville) | 0053 | $0.00 |
| 121806694 | Tahiti Naturel USA | Tahiti Naturel USA<br>24 Commerce Rd, UNIT 24F<br>FAIRFIELD, NJ 7004 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806697 | TAISTech Corporation | TAISTech Corporation<br>14841 Dallas Parkway, Suite 494<br>Dallas, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Master Services Agreement | | $0.00 |
| 121806703 | TAISTech LLC | TAISTech LLC<br>15601 DALLAS PKWY, SUITE 250<br>Addison, TX 75001 | Vitamin Shoppe Procurement Services, LLC | Master Services Agreement | | $0.00 |
| 121806705 | Taiyo International, Inc. | Taiyo International, Inc.<br>5960 Golden Hills Drive<br>Minneapolis, MN 55416 | Vitamin Shoppe Industries LLC | Sunfiber* License Agreement | | $0.00 |
| 121806704 | Taiyo International, Inc. | Taiyo International, Inc.<br>5960 Golden Hills Drive<br>Minneapolis, MN 55416 | Vitamin Shoppe Industries LLC | Suntheanine® Trademark License Agreement | | $0.00 |
| 121806707 | Takeya USA Corporation | Takeya USA Corporation<br>5301 GRANT AVENUE, SUITE 400<br>CLEVELAND, OH 44125 | Vitamin Shoppe Industries LLC | ECO-SHOPPE Purchase Agreement | | $0.00 |
| 121806708 | Talaria Digital | Talaria Digital<br>12400 ALCANZA DR<br>Austin, TX 78739 | Vitamin Shoppe Industries LLC | Marketing Management Service Agreement | | $2,750.00 |
| 121806709 | Talent Hub 360 LLC | Talent Hub 360 LLC<br>C/O PARAGON MGMT GRP LLC<br>276 POST ROAD WEST<br>SUITE 201<br>Westport, CT 06880 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement | | $0.00 |
| 121806711 | Talon Professional Services | Talon Professional Services<br>PO BOX 6030<br>Carol Stream, IL 60197 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement | | $0.00 |
| 121806713 | Tango Analytics, LLC | Tango Analytics, LLC<br>6225 N State Hwy. 161, Suite 300<br>Irving, TX 75038 | Vitamin Shoppe Procurement Services, LLC | Vitamin Shoppe Lease Implementation: Change Request Form | | $0.00 |
| 121806715 | TapFwd, Inc. | TapFwd, Inc.<br>PO BOX 909<br>Cherryville, NC 28021 | Vitamin Shoppe Industries LLC | Alliance Terms and Conditions | | $0.00 |
| 121806717 | Tara Acworth Holdings, LLC | Tara Acworth Holdings, LLC<br>c/o Jeffrey Taratoot<br>2472 Jett Ferry Road, Suite 400 - 133<br>Atlanta, GA 30338 | Vitamin Shoppe Industries LLC | Lease, dated 11/13/2014, as amended<br>(Acworth) | 0725 | $0.00 |
| 121806719 | Tax Compliance, Inc. | Tax Compliance, Inc.<br>13500 Evening Creek Drive N, Suite 500<br>San Diego, CA 92128 | Vitamin Shoppe Industries LLC | Assumption and Assignment Agreement | | $0.00 |
| 121806720 | Tax Compliance, Inc. | Tax Compliance, Inc.<br>502 CHURCHMANS ROAD<br>New Castle, DE 19720 | Vitamin Shoppe Industries LLC | Renewal Amendment Schedule | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121806722 | Tax Matrix Technologies, LLC | Tax Matrix Technologies, LLC<br>1011 Mumma Road, Suite 101<br>Wormleysburg, PA 17043 | Vitamin Shoppe Industries LLC | Tax Matrix Technologies Agreement | | $0.00 |
| 121806723 | TaxStream, LLC | TaxStream, LLC<br>95 River Street, Suite 5C<br>Hoboken, NJ 07030 | Vitamin Shoppe Industries LLC | End-User License Agreement for TaxStream Tax Provision and Planning Software in TaxStream's Hosted Environment | | $0.00 |
| 121806724 | Taylor C. Wallace of Think Healthy Group | Taylor C. Wallace of Think Healthy Group<br>1301 20th Street, NW, #413<br>Washington, DC 20036 | Vitamin Shoppe Industries LLC | Scientific Advisory Committee Services Agreement | | $0.00 |
| 121806731 | TBK Bank, SSB d/b/a TriumphPay | TBK Bank, SSB d/b/a TriumphPay<br>12700 Park Central Drive, Suite 1700<br>Dallas, TX 75251 | Vitamin Shoppe Industries LLC | Payment Processing Agreement | | $0.00 |
| 121806735 | TCB-Elston, LC | TCB-Elston, LC<br>c/o Newport Capital Partners<br>353 North Clark Street, Suite 3625<br>Chicago, IL 60654 | Vitamin Shoppe Industries LLC | Lease, dated 08/24/2009, as amended<br>(Elston & Logan) | 0473 | $0.00 |
| 121806737 | Tea Forte, Inc. | Tea Forte, Inc.<br>23 Bradford Street<br>Concord, MA 01742 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806738 | TEA TREE THERAPY, INC | TEA TREE THERAPY, INC<br>6019 OLIVAS PARK DR, # E<br>VENTURA, CA 93003 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806741 | Teikametrics, LLC | Teikametrics, LLC<br>280 Summer St, 9th Floor<br>Boston, MA 02210 | Vitamin Shoppe Industries LLC | Statement of Work for The Vitamin Shoppe | | $0.00 |
| 121806745 | TEKsystems, Inc. | TEKsystems, Inc.<br>1941 BISHOP LANE<br>SUITE 403<br>Louisville, KY 40219 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement | | $0.00 |
| 121806746 | Telvita, LLC | Telvita, LLC<br>Attn: Thomas Abernathy<br>2055 North Brown Road, Suite 225<br>Lawrenceville, GA 30043 | Vitamin Shoppe Industries LLC | Lease, dated 11/30/2010, as amended<br>(Destin) | 0494 | $0.00 |
| 121806747 | Temberton Analytics, Inc. | Temberton Analytics, Inc.<br>2701 DALLAS PARKWAY<br>SUITE 550<br>Plano, TX 75093 | Vitamin Shoppe Industries LLC | Statement of Work for Development of Timeline, Flash and ByWeek Reports | | $0.00 |
| 121806749 | TEMK Investments- Visalia 1 LLC | TEMK Investments- Visalia 1 LLC<br>1265 Martin Ave.<br>San Jose, CA 95126 | Vitamin Shoppe Industries LLC | Lease, dated 11/12/2004, as amended<br>(Visalia) | 0279 | $0.00 |
| 121806752 | TEN THOUSAND OLDE 20, LLC, | TEN THOUSAND OLDE U.S. 20, LLC,<br>1428 Albon Rd<br>Holland, OH 43528 | Vitamin Shoppe Industries LLC | Lease, dated 03/04/2014, as amended<br>(Perrysburg) | 0685 | $0.00 |
| 121806753 | TENGA USA, Inc. | TENGA USA, Inc.<br>2807 Oregon Court Unit D-6<br>Torrance, CA 90503 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806755 | Terra Kai Organics | Terra Kai Organics<br>3312 157th Pl. SE,<br>BOTHELL, WA  98012 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806758 | Teravate Beauty | Teravate Beauty<br>2361 Rosecrans Ave, Suite 150<br>El Segundo, CA 90245 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806763 | The American National Red Cross | The American National Red Cross<br>431 18TH Street NW<br>Washington, DC 20006 | Vitamin Shoppe Industries LLC | Full Service Training Agreement | | $0.00 |
| 121806766 | The Atlantic Building LLC | The Atlantic Building LLC<br>2320 N. Atlantic<br>Suite 100<br>Spokane, WA 99205 | Vitamin Shoppe Industries LLC | Lease, dated 06/01/2006, as amended<br>(Kennewick) | 1019 | $0.00 |
| 121806767 | The Birds Nest Corp | The Birds Nest Corp<br>9855 Business Way<br>Manassas, VA 20110 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806769 | The Bramton Company, LLC | The Bramton Company, LLC<br>P. O. Box 655450<br>Dallas, TX 75265-5450 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806771 | The Carlson Group, Inc. | The Carlson Group, Inc.<br>350 E 22nd Street<br>Lombard, IL 60148 | Vitamin Shoppe Industries LLC | Master Supply Agreement | | $0.00 |
| 121806772 | The Chill Group, Inc. | The Chill Group, Inc.<br>11825 Major Street Suite 106<br>Culver City, CA 90230 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806773 | The Clorox Sales Company | The Clorox Sales Company<br>1221 Broadway,<br>OAKLAND, CA  94612 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806774 | The Clorox Sales Company | The Clorox Sales Company<br>1221 Broadway,<br>OAKLAND, CA  94612 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806776 | The Color Run, LLC | The Color Run, LLC<br>1957 South 4800 West<br>Salt Lake City, UT 84104 | Vitamin Shoppe Industries LLC | Sponsorship Agreement | | $0.00 |
| 121806777 | The Commons at Willowbrook Inc. | The Commons at Willowbrook Inc.<br>5910 N. Central Expressway<br>Suite 1200<br>Dallas, TX 75206 | Vitamin Shoppe Industries LLC | Lease, dated 03/31/2005, as amended<br>(Willowbrook) | 0285 | $0.00 |
| 121806778 | The Cookie Department, Inc. | The Cookie Department, Inc.<br>710 Channing Way<br>Berkeley, CA 94710 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806782 | The Crossings at Hobart I LLC | The Crossings at Hobart I LLC<br>c/o Schottenstein Property Group<br>1798 Frebis Avenue<br>Columbus, OH 43206 | Vitamin Shoppe Industries LLC | Lease, dated 12/07/2002, as amended<br>(Merrillville) | 0127 | $0.00 |
| 121806783 | The Curiosity Compass | The Curiosity Compass<br>PO Box 630491<br>CINCINNATI, OH 45263-0491 | Vitamin Shoppe Industries LLC | Health & Wellness Exploratory Proposal | | $0.00 |
| 121806784 | The Die Shop | The Die Shop<br>7302 ADAMS STREET<br>Paramount, CA 90723 | Vitamin Shoppe Procurement Services, LLC | Master Supply Agreement | | $0.00 |
| 121806786 | The Educe Group, Inc. | The Educe Group, Inc.<br>7201 Wisconsin Avenue, Suite 630<br>Bethesda, MD 20814 | Vitamin Shoppe Industries LLC | Master Services Agreement | | $0.00 |
| 121806789 | The Execu|Search Group, LLC | The Execu|Search Group, LLC<br>114 NORTH BROAD STREET<br>Salem, VA 24153 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement | | $0.00 |
| 121806790 | The Fountains at Farah, LP | The Fountains at Farah, LP<br>8235 Douglas Ave.<br>Suite 900<br>El Paso, TX 79901 | Vitamin Shoppe Industries LLC | Lease, dated 09/29/2013, as amended<br>(El Paso (Hawkins)) | 0616 | $0.00 |
| 121806792 | The Gap-US, LLC | The Gap-US, LLC<br>411 Theodore Fremd Avenue, Suite 230<br>Rye, NY 10580 | Vitamin Shoppe Industries LLC | Confirmation of Order | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121806795 | The Good Fats Co. LTD | The Good Fats Co. LTD<br>8 Market Street, Suite 600<br>Toronto, ON M5E 1M6 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806796 | The Goodkind Group, LLC | The Goodkind Group, LLC<br>6155 Huntley Rd<br>Suite F<br>Columbus, OH 43229 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement | | $0.00 |
| 121806798 | The Hain Celestial Group | The Hain Celestial Group<br>58 South Service Road, Suite 250<br>Melville, NY 11747 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806801 | The Herbalist Inc. | The Herbalist Inc.<br>2106 NE 65th ST<br>Seattle, WA 98115 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806802 | The Hershey Co. | The Hershey Co.<br>117 West Napa St. Site<br>Sonoma, CA 954676 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $417.55 |
| 121806805 | The Himalaya Drug Company | The Himalaya Drug Company<br>1101 Gillingham Ln.<br>Sugar Land, TX 77478 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806806 | The Himalayan Drug Company | The Himalayan Drug Company<br>1101 Gillingham Lane<br>Sugar Land, TX 77478 | Vitamin Shoppe Industries LLC; Vitamin Shoppe Procurement Services, LLC | Proposition 65 - Shelf-Tag Program | | $0.00 |
| 121806808 | The Honest Company | The Honest Company<br>2700 Pennsylvania Avenue, Suite 1200<br>Santa Monica, CA 90404 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806810 | The Hygenic Corporation | The Hygenic Corporation<br>1245 Home Ave,<br>AKRON, OH  44310 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806812 | The Isopure Company LLC | The Isopure Company LLC<br>195 Engineers Road<br>Hauppauge, NY 11788 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806815 | The John Maxwell Company | The John Maxwell Company<br>2170 Satellite Boulevard, Suite 195<br>Duluth, GA 30097 | Vitamin Shoppe Industries LLC | Master Services Agreement | | $0.00 |
| 121806818 | The Midas Exchange, Inc. | The Midas Exchange, Inc.<br>825 Seventh Avenue<br>New York, NY 10019 | Vitamin Shoppe Industries LLC | Corporate Trade Agreement | | $0.00 |
| 121806819 | The Natural Citizen, LLC | The Natural Citizen, LLC<br>1108 Lavaca St, Suite 110-186<br>Austin, TX 78701 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806821 | The New Primal, LLC | The New Primal, LLC<br>100 Buckisley Lane, Unit 102<br>Daniel Island, SC 29492 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806824 | The Nielsen Company (US), LLC | The Nielsen Company (US), LLC<br>85 Broad Street<br>New York, NY 10004 | Vitamin Shoppe Industries LLC | Nielsen Proposal prepared for Vitamin Shoppe | | $0.00 |
| 121806825 | The Non-GMO Project | The Non-GMO Project<br>1155 N State Street, Suite 502<br>Bellingham, WA 98225 | Vitamin Shoppe Industries LLC | The Non-GMO Project Trademark License Agreement | | $0.00 |
| 121806826 | The Non-GMO Project | The Non-GMO Project<br>PO Box 5606<br>Bellingham, WA 98227 | Vitamin Shoppe Industries LLC | The Non-GMO Project Trademark License and Program Participation Agreement | | $0.00 |
| 121806827 | The Numina Group | The Numina Group<br>P.O. Box 490<br>Fayetteville, TN 37334 | Vitamin Shoppe Procurement Services, LLC | Statement of Work for Vitamin Shoppe | | $0.00 |
| 121806828 | The Partnering Group | The Partnering Group<br>8170 Corporate Park Drive, Suite 310<br>Cincinnati, OH 45242 | Vitamin Shoppe Industries LLC | Third Party Access Agreement | | $0.00 |
| 121806829 | The Partnering Group | The Partnering Group<br>8170 Corporate Park Drive, Suite 310<br>Cincinnati, OH 45242 | Vitamin Shoppe Industries LLC | VITAMIN SHOPPE - Weight Management Rapid Plan Program | | $0.00 |
| 121806832 | The Partnering Group, Inc. | The Partnering Group, Inc.<br>8170 Corporate Park Drive, Suite 310<br>Cincinnati, OH 45242 | Vitamin Shoppe Industries LLC | Category Shopper Research and Insights Proposal (2 categories) | | $0.00 |
| 121806834 | The Partnering Group, Inc. | The Partnering Group, Inc.<br>8170 Corporate Park Drive, Suite 310<br>Cincinnati, OH 45242 | Vitamin Shoppe Industries LLC | Category Shopper Research and Insights Proposal (3 categories) | | $0.00 |
| 121806831 | The Partnering Group, Inc. | The Partnering Group, Inc.<br>8170 Corporate Park Drive, Suite 310<br>Cincinnati, OH 45242 | Vitamin Shoppe Industries LLC | VITAMIN SHOPPE - Weight Management Rapid Plan Program | | $0.00 |
| 121806830 | The Partnering Group, Inc. | The Partnering Group, Inc.<br>8170 Corporate Park Drive, Suite 310<br>Cincinnati, OH 45242 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Category Management Capability Project | | $0.00 |
| 121806833 | The Partnering Group, Inc. | The Partnering Group, Inc.<br>8170 Corporate Park Drive, Suite 310<br>Cincinnati, OH 45242 | Vitamin Shoppe Industries LLC | Wave 3 - Category Shopper Research and Insights Proposal (2 categories) | | $0.00 |
| 121806836 | The Philipose Group of Connecticut , LLC | The Philipose Group of Connecticut , LLC<br>1768 Chaladay Lane,<br>East Meadow, NY 11554 | Vitamin Shoppe Industries LLC | Lease, dated 08/28/2015, as amended<br>(Enfield) | 0762 | $0.00 |
| 121806837 | The Pines Center, LLC | The Pines Center, LLC<br>553 East Main Street,<br>Bowling Green, KY 42101 | Vitamin Shoppe Industries LLC | Lease, dated 11/14/2010, as amended<br>(Murfreesboro) | 0505 | $0.00 |
| 121806842 | The Procter & Gamble Distributing LLC | The Procter & Gamble Distributing LLC<br>2 P&G Plaza<br>Cincinnati, OH 45202 | Vitamin Shoppe Industries LLC | Logistics Development Incentive Agreement | | $0.00 |
| 121806843 | The Procter & Gamble Distributing LLC | The Procter & Gamble Distributing LLC<br>2 P&G Plaza<br>Cincinnati, OH 45202 | Vitamin Shoppe Industries LLC | Procter & Gamble Trade Fund Program | | $0.00 |
| 121806844 | The PUR Company | The PUR Company<br>23 Kodiak Crescent,<br>North York, ON  M3J3E5 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806845 | The Quarry Center, LP | The Quarry Center, LP<br>307 Fellowship Road<br>Suite 300<br>Mount Laurel, NJ 08054 | Vitamin Shoppe Industries LLC | Lease, dated 08/30/2014, as amended<br>(Havertown) | 0745 | $0.00 |
| 121806846 | The Real Good Foods Company, LLC | The Real Good Foods Company, LLC<br>6316 Tapanga Canyon Blvd, 2140<br>WOODLAND HILLS, CA  91367 | Vitamin Shoppe Procurement Services, LLC | Addendum No.1 to Purchase Agreement | | $0.00 |
| 121806847 | The Rosemyr Corporation | The Rosemyr Corporation<br>231 South Garnett Street,<br>Henderson, NC 27536 | Vitamin Shoppe Industries LLC | Lease, dated 03/29/2014, as amended<br>(Norfolk) | 0730 | $0.00 |
| 121806851 | The Shoppes at North Brunswick, L.L.C. | The Shoppes at North Brunswick, L.L.C.<br>c/o The Azarian Group L.L.C<br>6 Prospect Street, Suite 2<br>Midland Park, NJ 07432 | Vitamin Shoppe Industries LLC | Lease, dated 03/27/2020, as amended<br>(North Brunswick) | 0886 | $0.00 |
| 121806852 | The Shoppes at Raceway, LLC | The Shoppes at Raceway, LLC<br>ATTN PATTY SCOTT<br>PO Box 933,<br>Evansville, IN 47706 | Vitamin Shoppe Industries LLC | Lease, dated 09/10/2009, as amended<br>(Avon) | 0465 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121806853 | The Shubert Organization, Inc. | The Shubert Organization, Inc. 234 West 44th Street, New York City, NY 10036 | Vitamin Shoppe Industries LLC | Lease, dated 01/22/2016, as amended (North Andover) | 0763 | $0.00 |
| 121806854 | The Tea Spot, Inc. | The Tea Spot, Inc. 4699 Nautilus Ct S., Ste. 403 Boulder, CO 80301 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806855 | The Terracon Group | The Terracon Group 5601 S.W. 8th Street Miami, FL 33134 | Vitamin Shoppe Industries LLC | Nutriforce Palms Warehouse Expansion Demo Work | | $0.00 |
| 121806857 | The Ultimate Life | The Ultimate Life P.O. Box 4308 Santa Barbara, CA 93140 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806861 | The Uplifters' Prima, PBC | The Uplifters' Prima, PBC 2633 Lincoln Blvd, #224 Santa Monica, CA 90048 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806862 | The Weeks-Lerman Group, LLC | The Weeks-Lerman Group, LLC 300 Harmon Meadow Blvd Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | COFFEE SERVICE DIVISION LEASE AGREEMENT | | $256,107.25 |
| 121806863 | The Whalen Corp. | The Whalen Corp. 1213 Keith Road, Wake Forest, NC 27587 | Vitamin Shoppe Industries LLC | Lease, dated 11/01/2005, as amended (Wake Forest) | 0291 | $0.00 |
| 121806864 | The Winning Combination USA Inc. | The Winning Combination USA Inc. Unit #6 - 1099 Wilkes Ave. Winnipeg, MB R3P 2S2 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806865 | The Wiseman Group | The Wiseman Group 2164 ASHTON AVE Menlo Park, CA 94025 | Vitamin Shoppe Industries LLC | The Wiseman Group Multipliers License Agreement | | $0.00 |
| 121806867 | Theo Chocolate, Inc. | Theo Chocolate, Inc. 3400 Phinney Avenue N Seattle, WA 98103 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806871 | ThinkFun, Inc. | ThinkFun, Inc. 1321 Cameron Street Alexandria, VA 22314 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806872 | ThinkOperations, LLC | ThinkOperations, LLC 3112 Windsor Rd A342 Austin, TX 78703 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806873 | thinkThin LLC | thinkThin LLC 12211 W. Washington Blvd, Suite 120 Los Angeles, CA 90066 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806874 | Thirty Three Threads, Inc. | Thirty Three Threads, Inc. 1330 Park Center Drive Vista, CA 92081 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806876 | Thompson Brands LLC | Thompson Brands LLC 80 South Vine Street Meriden, CT 06451 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806879 | ThreeJerks LLC | ThreeJerks LLC 300 Heron Drive, SWEDESBORO, NJ  8085 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806881 | Threshold Enterprises LTD | Threshold Enterprises LTD P.O Box 775191, CHICAGO, IL  60677-5191 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806882 | Thrift-Cascade Investment LLC | Thrift-Cascade Investment LLC 808 SW Alder Street Suite 200 Portland, OR 97205 | Vitamin Shoppe Industries LLC | Lease, dated 01/01/2012, as amended (Vancouver) | 1028 | $0.00 |
| 121806887 | Thunderbird Energetica, LLC | Thunderbird Energetica, LLC PO BOX 684581 Austin, TX 78768 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806892 | Tiesta Tea Company | Tiesta Tea Company 730 N. Franklin Street, 620 CHICAGO, IL  60654 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806896 | Times Plaza Development L.P. | Times Plaza Development L.P. 562 State Street Brooklyn, NY 11217 | Vitamin Shoppe Industries LLC | Lease, dated 09/16/2004, as amended (Brooklyn-Atlantic Ave.) | 0241 | $0.00 |
| 121806898 | Timlin Properties, LLC | Timlin Properties, LLC 6632 Telegraph Road Suite 320 Bloomfield Hills, MI 48301 | Vitamin Shoppe Industries LLC | Lease, dated 10/12/2004, as amended (Farmington Hills) | 0255 | $0.00 |
| 121806899 | Timmons Group | Timmons Group 1001 Boulders Parkway, Suite 300 Richmond, VA 23225 | Vitamin Shoppe Industries LLC | Letter of Agreement | | $0.00 |
| 121806906 | TKG Paxton Towne Center Development, L.P. | TKG Paxton Towne Center Development, L.P. 215 N. Stadium Boulevard Suite 201 Columbia, MO 65203 | Vitamin Shoppe Industries LLC | Lease, dated 12/10/2002, as amended (East Harrisburg) | 0119 | $0.00 |
| 121806912 | TMK II Limited Partnership | TMK II Limited Partnership 2711 Lemon Tree Lane Charlotte, NC 28211 | Vitamin Shoppe Industries LLC | Lease, dated 04/13/2004, as amended (Matthews) | 0212 | $883.16 |
| 121806913 | TMO Lincolnwood AM, LLC | TMO Lincolnwood AM, LLC C/o Prodigy Real Estate Group 223 W. Jackson Blvd. Chicago, IL 60606 | Vitamin Shoppe Industries LLC | Lease, dated 08/03/2012, as amended (Lincolnwood) | 0591 | $0.00 |
| 121806915 | T-Mobile USA, Inc. | T-Mobile USA, Inc. 12920 SE 38th Street Bellevue, WA 98006 | Vitamin Shoppe Industries LLC | Supplier Agreement | | $0.00 |
| 121806918 | To Go Brands | To Go Brands 65 East Ave 3rd floor Norwalk, CT 92121 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806924 | To-Go Ware | To-Go Ware 743 Addison Street, Suite A Berkeley, CA 94710 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806929 | Tom Graff | Tom Graff [ADDRESSES ON FILE - AVAILABLE UPON REQUEST] | Vitamin Shoppe Industries LLC | Betancourt Nutrition Athlete Sponsorship | | $0.00 |
| 121806930 | Toma Investments, LLC | Toma Investments, LLC 11801 Larkins, Brighton, MI 48114 | Vitamin Shoppe Industries LLC | Lease, dated 02/13/2016, as amended (Brighton) | 0858 | $0.00 |
| 121806931 | Tomar Industries, Inc. | Tomar Industries, Inc. 300 Commerce Dr. Freehold, NJ 07728 | Vitamin Shoppe Industries LLC | ShurSEAL Tape Head Agreement | | $0.00 |
| 121806932 | Tommie Copper, Inc. | Tommie Copper, Inc. 74 South Moger Avenue Mount Kisco, NY 10549 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806936 | Tom's Of Maine | Tom's Of Maine 302 Lafayette Center Kennebunk, ME 04043 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806938 | Tone it Up, Inc. | Tone it Up, Inc. 1110 Manhattan Avenue Manhattan Beach, CA 90266 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121806939 | Top Secret Nutrition, LLC | Top Secret Nutrition, LLC<br>11341 Interchange Circle S.<br>Miramar, FL 33025 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806941 | Topical BioMedics, Inc. | Topical BioMedics, Inc.<br>PO Box 494<br>Rhinebeck, NY 12572 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806950 | Trader Joe's Company | Trader Joe's Company<br>PO Box 71770<br>Chicago, IL 60694-1770 | Vitamin Shoppe Industries LLC | Agreement | | $0.00 |
| 121806952 | Training Mask LLC | Training Mask LLC<br>1140 Plett Rd,<br>CADILLAC, MI  49601 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806953 | Trane U.S. Inc. | Trane U.S. Inc.<br>19 Chapin Rd, Building B Suite 200<br>Pine Brook, NJ 07058 | Vitamin Shoppe Procurement Services, LLC | Trane Service Agreement for Building Automation System | | $0.00 |
| 121806967 | Tranxition Corporation | Tranxition Corporation<br>516 SE Morrison St, Suite 242<br>Portland, OR 97214 | Vitamin Shoppe Industries LLC | Migration Manager License Agreement | | $0.00 |
| 121806974 | Trilliant Food & Nutrition, LLC | Trilliant Food & Nutrition, LLC<br>1101 Moasis Drive<br>Little Chute, WI 54140 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806975 | Trimr LLC | Trimr LLC<br>230 South 500 West, Suite 245<br>Salt Lake City, UT 84101 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806976 | Trindle Run LLC | Trindle Run LLC<br>Bennett Williams Realty Inc.<br>3528 Concord Road<br>York, PA 17402 | Vitamin Shoppe Industries LLC | Lease, dated 09/18/2015, as amended<br>(Mechanicsburg) | 0836 | $0.00 |
| 121806977 | Trinity Properties, LLC | Trinity Properties, LLC<br>PO Box 445<br>Raymond, ME 04071 | Vitamin Shoppe Industries LLC | Lease, dated 02/07/2017, as amended<br>(Trussville) | 0866 | $0.00 |
| 121806979 | Triple Leaf Tea, Inc. | Triple Leaf Tea, Inc.<br>1564 Rollins Road, Suite 1<br>Burlingame, CA 94010 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806981 | TRM Venture Real Estate, LLC | TRM Venture Real Estate, LLC<br>2409 West 104th Street<br>Chicago, IL 60655 | Vitamin Shoppe Industries LLC | Lease, dated 09/28/2013, as amended<br>(Countryside) | 0641 | $0.00 |
| 121806982 | TRP Company, Inc. | TRP Company, Inc.<br>1575 Delucchi Lane, Suite 115<br>Reno, NV 89502 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806984 | TRR Enterprises Inc. | TRR Enterprises Inc.<br>14851 South 27th Street<br>Phoenix, AZ 85048 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121806985 | Tru Table | Tru Table<br>8954 SE Bridge Road,<br>HOBE SOUND, FL  33455 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806986 | TRUDERMA, LLC | TRUDERMA, LLC<br>8840 W. RUSSELL RD. STE. 245<br>LAS VEGAS, NV 89148 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806988 | TRUE NATURE GROUP INC | TRUE NATURE GROUP INC<br>13611 NE 126th Place, 200<br>Kirkland, WA  98034 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121806989 | True North Nutrition Limited | True North Nutrition Limited<br>88 East Beaver Creek Road, Building A, Unit 1<br>Richmond Hill, ON L4B 4A8 | Vitamin Shoppe Procurement Services, LLC | Master Purchase Agreement | | $0.00 |
| 121806992 | Truly Natural Marketing | Truly Natural Marketing<br>90 Main St.<br>Bradford, NH 03221 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121806995 | Truse Plaza LLCc/o Fogelman Investment Company | Truse Plaza LLCc/o Fogelman Investment Company<br>c/o Fogelman Investment Company<br>744 South White Station Road<br>Memphis, TN 38117 | Vitamin Shoppe Industries LLC | Lease, dated 02/09/2004, as amended<br>(Memphis) | 0186 | $0.00 |
| 121806996 | Truss Greenwood IN LLC | Truss Greenwood IN LLC<br>c/o Scholtenstein Property Group<br>4300 E. Fifth Ave.<br>Columbus, OH 43219 | Vitamin Shoppe Industries LLC | Lease, dated 03/02/2007, as amended<br>(Greenwood) | 0319 | $0.00 |
| 121806997 | TSO Winchester Station, LP | TSO Winchester Station, LP<br>1170 Peachtree Street<br>Suite 2000<br>Atlanta, GA 30309 | Vitamin Shoppe Industries LLC | Lease, dated 12/29/2005, as amended<br>(Winchester) | 0258 | $0.00 |
| 121806998 | Tuan Hoang Anh | Tuan Hoang Anh<br>13 Ly Thai To<br>Hoan Kiem,  100000 | Vitamin Shoppe Global, LLC | Option Agreement | | $0.00 |
| 121807001 | Turkey Creek Holdings, LLC | Turkey Creek Holdings, LLC<br>c/o Pine Tree Commercial Realty LLC<br>814 Commerce Drive, Suite 300<br>Oak Brook, IL 60523 | Vitamin Shoppe Industries LLC | Lease, dated 11/22/2019, as amended<br>(Turkey Creek) | 0883 | $4.30 |
| 121807002 | Turnersville Landing, LP | Turnersville Landing, LP<br>100 Front Street<br>Suite 506<br>Conshohocken, PA 19428 | Vitamin Shoppe Industries LLC | Lease, dated 04/25/2015, as amended<br>(Turnersville) | 0744 | $3,429.55 |
| 121807006 | Tuskatella LLC | Tuskatella LLC<br>P.O. Box 5544,<br>Orange, CA 92863 | Vitamin Shoppe Industries LLC | Lease, dated 07/22/2012, as amended<br>(Orange) | 0612 | $0.00 |
| 121807007 | TVS & Associates (Charleston), LLC | TVS & Associates (Charleston), LLC<br>1620 Scott Avenue<br>Charlotte, NC 28203 | Vitamin Shoppe Industries LLC | Lease, dated 03/09/2004, as amended<br>(North Charleston) | 0169 | $0.00 |
| 121807011 | Two Nuts LP et al. c/o Midwood | Two Nuts LP et al. c/o Midwood<br>430 Park Ave.<br>2nd Floor<br>New York City, NY 10022 | Vitamin Shoppe Industries LLC | Lease, dated 05/01/1999, as amended<br>(Chestnut Street) | 0060 | $0.00 |
| 121807012 | Tyler Broadway/Centennial LP | Tyler Broadway/Centennial LP<br>2525 McKinnon Street<br>Suite 710<br>Dallas, TX 75201 | Vitamin Shoppe Industries LLC | Lease, dated 09/26/2014, as amended<br>(Tyler) | 0659 | $0.00 |
| 121807013 | Tyrone Enterprises, LLC | Tyrone Enterprises, LLC<br>5576 Bridgetown Road<br>Cincinnati, OH 45248 | Vitamin Shoppe Industries LLC | Lease, dated 11/24/2003, as amended<br>(St. Petersburg) | 0144 | $0.00 |
| 121807014 | U.S. Bank National Association | U.S. Bank National Association<br>550 South Tryon Street 14th Floor<br>Charlotte, NC 28202 | Vitamin Shoppe Industries LLC | Subordination, Non-Disturbance and Attornment Agreement | | $0.00 |
| 121807015 | U.S. Doctors' Clinical | U.S. Doctors' Clinical<br>15568 Brookhurst Street STE 374<br>Westminster, CA 92683 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807018 | UAS Laboratories | UAS Laboratories<br>555 N 72nd Avenue,<br>WAUSAU, WI  54401 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807021 | UE Gateway Center LLC | UE Gateway Center LLC<br>210 Route 4 East<br>Paramus, NJ 07652 | Vitamin Shoppe Industries LLC | Lease, dated 08/22/2016, as amended<br>(Everett) | 0852 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121807022 | UE Tonnelle Commons LLC | UE Tonnelle Commons LLC 210 Route 4 East, Paramus, NJ 07652 | Vitamin Shoppe Industries LLC | Lease, dated 06/15/2009, as amended (North Bergen) | 0391 | $0.00 |
| 121807024 | Ultima Health Products, Inc. | Ultima Health Products, Inc. PO Box 444 Southampton, NY 11969 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807025 | Ultimate Nutrition, Inc. | Ultimate Nutrition, Inc. PO BOX 643, 21 Hyde Road Farmington, CT 06032 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807026 | Ultimate Superfoods, Inc. | Ultimate Superfoods, Inc. 5455 Endeavour Court Moorpark, CA 93021 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807028 | Ultra Laboratories, Inc. | Ultra Laboratories, Inc. 20611 Belshaw Ave. Carson, CA 90746 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807029 | Ultralab Nutrition, Inc. | Ultralab Nutrition, Inc. 3100 NW Boca Raton Blvd. #213 Boca Raton, FL 33431 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807035 | Union of Orthodox Jewish Congregations of America | Union of Orthodox Jewish Congregations of America 11 Broadway, 13th Floor New York, NY 10004 | Vitamin Shoppe Industries LLC | Private Label Agreement | | $0.00 |
| 121807040 | United Laboratories Manufacturing, LLC | United Laboratories Manufacturing, LLC 1541 Champion Drive Carrollton, TX 75006 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121807041 | United Laboratories Manufacturing, LLC | United Laboratories Manufacturing, LLC 1541 Champion Drive Carrollton, TX 75006 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement | | $0.00 |
| 121807044 | United Natural Foods, Inc. | United Natural Foods, Inc. 313 Iron Horse Way Providence, RI 02908 | Vitamin Shoppe Procurement Services, LLC | Amended and Restated Customer Distribution Agreement | | $0.00 |
| 121807045 | UNITED PARCEL SERVICE | UNITED PARCEL SERVICE PO BOX 650116 DALLAS, TX 752650116 | Vitamin Shoppe Procurement Services, LLC | UPS Special Operating Plan Arrangement | | $0.00 |
| 121807046 | United Parcel Service, Inc. | United Parcel Service, Inc. 643 W 43rd St. New York, NY 10036 | Vitamin Shoppe Industries LLC | UPS Incentive Program Agreement | | $0.00 |
| 121807057 | Unitrex Ltd | Unitrex Ltd 5060 Taylor Rd., CLEVELAND, OH 44128 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121807059 | UNITREX LTD | UNITREX LTD 5060 Taylor Rd., CLEVELAND, OH 44128 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807060 | Unitrex Ltd. | Unitrex Ltd. 5060 Taylor Rd. Cleveland, OH 44128 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121807063 | Universal Biosciences | Universal Biosciences 500 Wall Street, GLENDALE HEIGHTS, IL  60139 | Vitamin Shoppe Mariner, LLC | Purchase Agreement | | $0.00 |
| 121807061 | Universal Biosciences | Universal Biosciences 500 Wall Street, GLENDALE HEIGHTS, IL  60139 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807064 | Universal Nutrition | Universal Nutrition 3 Terminal Road New Brunswick, NJ 08901 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807066 | Universal Park | Universal Park 5 River Park Place West Suite 203 Fresno, CA 93720 | Vitamin Shoppe Industries LLC | Lease, dated 12/01/2003, as amended (Fresno) | 0167 | $0.00 |
| 121807069 | University of Phoenix, Inc. | University of Phoenix, Inc. 4025 South Riverpoint Parkway Phoenix, AZ 85040 | Vitamin Shoppe Industries LLC | Alliance Memorandum of Understanding | | $0.00 |
| 121807077 | UpSpring, Ltd. | UpSpring, Ltd. 4209 South Industrial Dr. Suite 200 Austin, TX 78744 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807083 | UPTIME Energy, Inc. | UPTIME Energy, Inc. 7930 Alabama Ave Canoga Park, CA 91304 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807084 | UR Energy, Inc. | UR Energy, Inc. 210 Clay Avenue, Suite 380 Lyndhurst, NJ 07071 | Vitamin Shoppe Industries LLC | UR Energy Contract | | $0.00 |
| 121807085 | Urban Edge Properties LP | Urban Edge Properties LP 210 Route 4 East, Paramus, NJ 07652 | Vitamin Shoppe Industries LLC | Lease, dated 09/06/2011, as amended (East Rutherford) | 0575 | $0.00 |
| 121807086 | Urban Moonshine, Inc. | Urban Moonshine, Inc. 1 Mill Street Suite 110 Burlington, VT 05401 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807093 | USA Truck, Inc. | USA Truck, Inc. 3200 Industrial Park Rd. Van Buren, AR 72956 | Vitamin Shoppe Industries LLC | Motor Carrier Agreement | | $0.00 |
| 121807096 | USPG PORTFOLIO FIVE LLC | USPG PORTFOLIO FIVE LLC PO BOX 64-3900 Cincinnati, OH 45264 | Vitamin Shoppe Industries LLC | Lease, dated 01/08/2003, as amended (Southlake) | 0131 | $0.00 |
| 121807097 | USPlabs, LLC | USPlabs, Inc. 10761 King William Drive Dallas, TX 75220 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $15,671.57 |
| 121807116 | Utrition, LLC | Utrition, LLC 247 State Route 12 Flemington, NJ 08822 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121807119 | V.S. Royal Jelly/Honey Farm Inc | V.S. Royal Jelly/Honey Farm Inc 2774 N 4351 Road Sheridan, IL 60551 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $87,531.32 |
| 121807120 | VA C 12266 Jefferson, LLC | VA C 12266 Jefferson, LLC 4910 W. 1st Street Los Angeles, CA 90004 | Vitamin Shoppe Industries LLC | Lease, dated 06/15/2004, as amended (Newport News) | 0213 | $0.00 |
| 121807121 | VAA Improvements, LLC | VAA Improvements, LLC 565 Taxter Road, Elmsford, NY 10523 | Vitamin Shoppe Industries LLC | Lease, dated 02/15/2009, as amended (Allen) | 0432 | $0.00 |
| 121807122 | Val Vasilet Vital Products LLC | Val Vasilet Vital Products LLC 515 27th St E. Suite 7 Bradenton, FL 34208 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807125 | Valassis Direct Mail, Inc | Valassis Direct Mail, Inc PO Box 7678 San Francisco, CA 94120 | Vitamin Shoppe Industries LLC | National Sales Short Form Agreement - 2024 | | $0.00 |
| 121807126 | Valassis Direct Mail, Inc. | Valassis Direct Mail, Inc. PO BOX 200324 Dallas, TX 75320-0324 | Vitamin Shoppe Industries LLC | Neighborhood/Regional Participation Agreement | | $0.00 |
| 121807127 | VALLEY STREAM GREEN ACRES | VALLEY STREAM GREEN ACRES 2034 Green Acres Mall Valley Stream, NY 11581 | Vitamin Shoppe Industries LLC | Lease, dated 05/12/1999, as amended (Valley Stream ) | 0057 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|--------------|------------------------|---------------|-----------|-------|----------------|
| 121807133 | Vann Drive Partners | Vann Drive Partners<br>1001 Greystone Square,<br>Jackson, TN 38305 | Vitamin Shoppe Industries LLC | Lease, dated 02/22/2010, as amended<br>(Jackson) | 0455 | $0.00 |
| 121807134 | Vantage One Tax Solutions, Inc. | Vantage One Tax Solutions, Inc.<br>6310 LBJ Fwy, Ste. 116<br>Stirling, TX 75240 | Vitamin Shoppe Industries LLC | Consulting Agreement For Property Tax Services | | $0.00 |
| 121807142 | VASWANI | VASWANI<br>75 Carter Drive<br>Edison, NJ 08817 | Vitamin Shoppe Industries LLC | Vaswani Inc Storage Agreement | | $0.00 |
| 121807143 | Vaswani Inc | Vaswani Inc<br>75 CARTER DRIVE<br>Edison, NJ 8817 | Vitamin Shoppe Industries LLC | Master Supply Agreement | | $41,946.46 |
| 121807149 | VB Beauty Inc. | VB Beauty Inc.<br>12801 Commonwealth Drive Suite #2<br>Momence, FL 33913 | Vitamin Shoppe Industries LLC | DERMAVAL™ TRADEMARK LICENSE AGREEMENT | | $0.00 |
| 121807148 | VBNET Investments I, LLC | VBNET Investments I, LLC<br>33478 US Highway 19 North,<br>Palm Harbor, FL 34684 | Vitamin Shoppe Industries LLC | Lease, dated 03/15/2009, as amended<br>(Palm Harbor) | 0463 | $0.00 |
| 121807153 | VDF FutureCeuticals, Inc. | VDF FutureCeuticals, Inc.<br>2692 N. State Rt. 1-17<br>Momence, IL 60954 | Vitamin Shoppe Procurement Services, LLC | COFFEEBERRY® WHOLE COFFEE FRUIT PATENT LICENSE AND TRADEMARK LICENSE AGREEMENT | | $0.00 |
| 121807154 | VDF FutureCeuticals, Inc. | VDF FutureCeuticals, Inc.<br>2692 N. State Rt. 1-17<br>Secaucus, IL 60954 | Vitamin Shoppe Industries LLC | COFFEEBERRY® WHOLE COFFEE FRUIT PATENT LICENSE AND TRADEMARK LICENSE AGREEMENT | | $0.00 |
| 121807155 | VDF FutureCeuticals, Inc. | VDF FutureCeuticals, Inc.<br>300 Harmon Meadow Blvd.<br>Momence, NJ 07094 | Vitamin Shoppe Procurement Services, LLC | ELEVATP® PATENT LICENSE AND TRADEMARK LICENSE AGREEMENT | | $0.00 |
| 121807151 | VDF FutureCeuticals, Inc. | VDF FutureCeuticals, Inc.<br>2692 N. State Rt. 1-17<br>Momence, IL 60954 | Vitamin Shoppe Industries LLC | MODCARBIM PATENT LICENSE and TRADEMARK LICENSE AGREEMENT | | $0.00 |
| 121807152 | VDF FutureCeuticals, Inc. | VDF FutureCeuticals, Inc.<br>2692 N. State Rt. 1-17<br>Momence, IL 60954 | Vitamin Shoppe Industries LLC | NeuroFactor® Trademark License Agreement | | $0.00 |
| 121807150 | VDF FutureCeuticals, Inc. | VDF FutureCeuticals, Inc.<br>2692 N. State Rt. 1-17<br>Momence, IL 60954 | Vitamin Shoppe Industries LLC | TRUSERV™ TRADEMARK LICENSE AGREEMENT | | $0.00 |
| 121807170 | Vector Security, Inc. | Vector Security, Inc.<br>2000 Ericsson Drive, Suite 250<br>Warrendale, PA 15086 | Vitamin Shoppe Industries LLC | Commercial Purchase and Services Agreement | | $0.00 |
| 121807183 | VEI Manager LLC | VEI Manager LLC<br>605 South Eden Street<br>Suite 250<br>Baltimore, MD 21231 | Vitamin Shoppe Industries LLC | Lease, dated 05/28/2010, as amended<br>(Catonville) | 0514 | $0.00 |
| 121807186 | Ventura Gateway LLC | Ventura Gateway LLC<br>c/o Robertson Properties Group<br>120 North Robertson Boulevard, 3rd Floor<br>Los Angeles, CA 90048 | Vitamin Shoppe Industries LLC | Lease, dated 09/09/2003, as amended<br>(Ventura) | 0148 | $0.00 |
| 121807187 | Ventura Petit LLC and La Cienga Shopping Center Development LLC | Ventura Petit LLC and La Cienga Shopping Center Development LLC<br>2121 Avenue of the Stars<br>Ste. 1100<br>Los Angeles, CA 90067 | Vitamin Shoppe Industries LLC | Lease, dated 01/02/2012, as amended<br>(Encino) | 0578 | $0.00 |
| 121807189 | Veolia ES Technical Solutions, L.L.C | Veolia ES Technical Solutions, L.L.C<br>1301 Beltwood Road<br>Portsmouth, VA 233-6980 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807194 | Vera Roasting Company, Inc. | Vera Roasting Company, Inc.<br>75 Congress St, STE 105,<br>MINNEAPOLIS, NH 03801 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121807191 | VEREIT Real Estate, L.P. | VEREIT Real Estate, L.P.<br>VEREIT c/o Realty Income Corporation<br>11995 El Camino Real<br>San Diego, CA 92130 | Vitamin Shoppe Industries LLC | Lease, dated 06/05/2013, as amended<br>(Ashland DC) | 7250 | $0.00 |
| 121807190 | VEREIT Real Estate, L.P. | VEREIT Real Estate, L.P.<br>VEREIT c/o Realty Income Corporation<br>11995 El Camino Real<br>San Diego, CA 92130 | Vitamin Shoppe Industries LLC | Lease, dated 09/12/2012, as amended<br>(Evergreen Park) | 0593 | $3,139.78 |
| 121807193 | VEREIT Real Estate, L.P. | VEREIT Real Estate, L.P.<br>c/o VEREIT, Inc.<br>2325 E. Camelback Rd., 9th Floor<br>Boston, MA 02110 | Vitamin Shoppe Industries LLC | Lease, dated 10/01/2021, as amended<br>( LDI Lease# 66206-1-Ashland DC) | 7250 | $0.00 |
| 121807192 | VEREIT Real Estate, L.P. | VEREIT Real Estate, L.P.<br>c/o VEREIT, Inc.<br>2325 E. Camelback Rd., 9th Floor<br>Phoenix, AZ 85016 | Vitamin Shoppe Industries LLC | Lease, dated 11/01/2022, as amended<br>( HYG (242-021)-Ashland DC) | 7250 | $0.00 |
| 121807198 | Veritiv Corporation | Veritiv Corporation<br>2401 Dabney Road<br>Los Angeles, VA 23139 | Vitamin Shoppe Industries LLC | Customer Dedicated Inventory Agreement | | $0.00 |
| 121807200 | Verizon Business Network Services Inc. | Verizon Business Network Services Inc.<br>4240 Blue Ridge Blvd<br>Suite 201<br>Weymouth, MO 64133 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807201 | VERO BEACH GRAND OAKS 2 LLC | VERO BEACH GRAND OAKS 2 LLC<br>500 Skokie Blvd<br>Northbrook, IL 60062 | Vitamin Shoppe Industries LLC | Lease, dated 07/26/2007, as amended<br>(Vero Beach) | 0351 | $0.00 |
| 121807207 | Vertex, Inc. | Vertex, Inc.<br>2301 Renaissance Blvd, Suite 200<br>Newport Beach, PA 19406 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807205 | Vertex, Inc. | Vertex, Inc.<br>608 S. Vine Street<br>Berwyn, IN 46241 | Vitamin Shoppe Industries LLC | Vertex, Inc. Software License Agreement | | $0.00 |
| 121807209 | Vestiage, Inc. | Vestiage, Inc.<br>2901 W. Coast Highway, Suite 90<br>SAN LUIS OBISPO, CA 92663 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807208 | VF9 MATT2 LLC | VF9 MATT2 LLC<br>2330 Ponce de Leon Blvd.<br>Miami, FL 33134 | Vitamin Shoppe Industries LLC | Lease, dated 03/29/2012, as amended<br>(Matteson) | 0472 | $0.00 |
| 121807210 | VH Nutrition | VH Nutrition<br>51 Zaca Lane<br>San Luis Obispo, CA  93401 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807218 | ViaVid Broadcasting | ViaVid Broadcasting<br>120 WEST WASHINGTON STREET<br>SUITE 2058, 103<br>SHELTON, NC 27856 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807224 | Vicente Sederberg LLP | Vicente Sederberg LLP<br>455 SHERMAN STREET, SUITE 390<br>Irvine, CO 80203 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121807223 | Victory Village, LLC | Victory Village, LLC<br>GD Commercial Real Estate Inc.<br>1381 McCarthy Blvd<br>Milpitas, CA 95035 | Vitamin Shoppe Industries LLC | Lease, dated 11/18/2003, as amended<br>(Pinole) | 0153 | $86.79 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121807231 | Vida Lifescience, LLC | Vida Lifescience, LLC<br>16691 Noyes Avenue<br>Asuncion, CA 92606 | Vitamin Shoppe Global, LLC | Distribution Agreement | | $0.00 |
| 121807229 | VIGOR S.A. | VIGOR S.A.<br>Teodoro S. Mongelos 3373<br>Asuncion, 1228 | Vitamin Shoppe Global, LLC | Online Store Agreement | | $0.00 |
| 121807232 | VIGOR S.A. | VIGOR S.A.<br>Teodoro S. Mongelos 3373<br>Asuncion, | Vitamin Shoppe Global, LLC | Supply Agreement | | $0.00 |
| 121807235 | Village at the Mall Holdings LLC | Village at the Mall Holdings LLC<br>c/o Neyer Management<br>3927 Brotherton Road, Suite 200<br>Cincinnati, OH 45209 | Vitamin Shoppe Industries LLC | Lease, dated 05/14/2010, as amended<br>(Florence) | 0497 | $0.00 |
| 121807237 | Vindicia Inc. | Vindicia Inc.<br>400 Concar Dr. 2nd Floor<br>Salina, CA 94402 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121807240 | Vireo Systems, Inc. | Vireo Systems, Inc.<br>305 Williams Avenue<br>Framingham, TN 37115 | Vitamin Shoppe Industries LLC | Business Associate Agreement | | $0.00 |
| 121807245 | Virgin Pulse, Inc. | Virgin Pulse, Inc.<br>139 Newbury Street<br>San Diego, MA 01701 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $6,789.30 |
| 121807241 | Virginia Center Virginia Associates, L.L.C. | Virginia Center Virginia Associates, L.L.C.<br>1620 Scott Avenue,<br>Charlotte, NC 28203 | Vitamin Shoppe Industries LLC | Lease, dated 10/26/2004, as amended<br>(Glen Allen) | 0254 | $0.00 |
| 121807247 | Vital Pharmaceuticals | Vital Pharmaceuticals<br>226 Plymouth Drive<br>Weston, OH 44140 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807248 | Vital Pharmaceuticals, Inc. | Vital Pharmaceuticals, Inc.<br>1600 North Park Drive<br>Palm Harbor, FL 33326 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807249 | Vital Proteins LLC | Vital Proteins LLC<br>939 W Fulton Market,<br>CHICAGO, IL 60607 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807251 | Vital Proteins LLC | Vital Proteins LLC<br>939 W Fulton Market,<br>WATSONVILLE, IL 60607 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807252 | Vitalize Labs LLC DBA EBOOST | Vitalize Labs LLC DBA EBOOST<br>560 Broadway Ste 606<br>New York, NY 10012 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121807256 | VitalSines International Inc | VitalSines International Inc<br>1492 Marshwood Place<br>Fort Lauderdale, ON L5J AJ6 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121807257 | Vitamin and Supplement Wholesalers Inc. | Vitamin and Supplement Wholesalers Inc.<br>3600 W. Commercial Blvd<br>Fort Lauderdale, FL 33309 | Vitamin Shoppe Industries LLC | First Amendment to Purchase Agreement | | $0.00 |
| 121807259 | Vitamin and Supplement Wholesalers, Inc. | Vitamin and Supplement Wholesalers, Inc.<br>3600 W. Commercial Blvd,<br>Los Angeles, FL 33309 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807260 | Vitamin Friends, LLC | Vitamin Friends, LLC<br>5300 Beethoven Street<br>Los Angeles, CA 90066 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807263 | VITAMIN SCIENCE, INC | VITAMIN SCIENCE, INC<br>c/o Baldwin Real Estate Corporation<br>1950 Brighton Henrietta Townline Road<br>Huntington, NY 14623 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $7,739.48 |
| 121807264 | Vitamin Science, Inc. | Vitamin Science, Inc.<br>755 Park Avenue, Suite 100<br>North Bergen, NY 11743 | Vitamin Shoppe Procurement Services, LLC | Assignment of Trademarks | | $0.00 |
| 121807265 | Vitamin Shoppe Industries Inc. | Vitamin Shoppe Industries Inc.<br>2101 91st Street,<br>Los Angeles, NJ 07047 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807266 | Vitamin Well USA LLC | Vitamin Well USA LLC<br>3865 Grand View Blvd<br>Panama, CA 90066 | Vitamin Shoppe Industries LLC | Multi-Unit Development and Operations Agreement | | $0.00 |
| 121807267 | Vitaminas Y Suplementos, S.A. | Vitaminas Y Suplementos, S.A.<br>Corregimiento de BELLA VISTA, Urbanization<br>MARBELLA, Edificio TORRE MMG, Apartamento 16<br>Mableton, Provincia de PANAMA, Distrito de PANAMA<br>Calle 53 | Vitamin Shoppe Global, LLC | Multi-Unit Development and Operations Agreement | | $0.00 |
| 121807268 | Vitamins International Inc. | Vitamins International Inc.<br>6721 Discovery Blvd,<br>TUALATIN, GA 30126 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $628.03 |
| 121807269 | Vitanica | Vitanica<br>PO Box 1299<br>Toronto, OR 97062 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121807270 | Vitapath Canada Limited | Vitapath Canada Limited<br>100 King Street West, Suite 6100, 1 First: Canadian<br>Place<br>North Bergen, ON M5X 1B8 | Vitamin Shoppe Industries LLC | CJ Affiliate Marketing Insertion Order | | $0.00 |
| 121807272 | VitaPath, Inc. | VitaPath, Inc.<br>2101 91st Street<br>Dana Point, NJ 07047 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121807273 | Vitargo Global Sciences, LLC | Vitargo Global Sciences, LLC<br>32565 B Golden Lantern St PMB 232, Bella Vista<br>Santo Domingo, CA 92629 | Betancourt Sports Nutrition, LLC | Schedule No. 2 to Distribution Agreement | | $0.00 |
| 121807274 | Vitasalud | Vitasalud<br>Avenida Nuñez De Caceres Esq. Sarasota<br>Cornwall, | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807275 | VIVO BRAND MANAGEMENT INC. | VIVO BRAND MANAGEMENT INC.<br>830 Campbell, Unit 2, #1614<br>New York, ON K6H 6L7 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807277 | Voit Workforce Solutions | Voit Workforce Solutions<br>2401 N. Glassell Street,<br>SCOTTS VALLEY, CA 92865 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121807278 | VORESNOLD ENTERPRISES LTD | VORESNOLD ENTERPRISES LTD<br>23 Janis Way,<br>NEW YORK, CA 95066 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121807289 | VS Camelback LLC | VS Camelback LLC<br>1101-3557 Sawmill Crescent<br>Vancouver, BC V5SOE2 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe - 2021 Development Agreement Appendix B | | $0.00 |
| 121807299 | VS Direct, Inc. | VS Direct, Inc.<br>2109 91st Street<br>Wilmington, NJ 07047 | Vitamin Shoppe Florida, LLC | Fourth Amended and Restated Limited Liability Company Agreement of FDC Vitamins, LLC | | $0.00 |
| 121807303 | VS Queen Creek, LLC | VS Queen Creek, LLC<br>945 East Playa Del Norte, Unit 3026<br>Hinesburg, AZ 85281 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121807305 | W. B. MASON CO INC | W. B. MASON CO INC<br>PO BOX 981101<br>Secaucus, MA 02298 | Vitamin Shoppe Industries LLC | Janitorial Dispenser Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121807306 | W.B. Mason | W.B. Mason<br>300 Harmon Meadow Blvd<br>Chicago, NJ 07094 | Vitamin Shoppe Industries LLC | Beverage Service Agreement | | $0.00 |
| 121807308 | W.B. Mason | W.B. Mason<br>Lockbox 735178<br>PO Box 735178<br>Gilsum, IL 60673-5178 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121807312 | Waiao Inc. | Waiao Inc.<br>2601 Ocean Park Blvd. Ste 104<br>Mission Viejo, CA 90405 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121807314 | Wakunaga of America Co., Ltd. | Wakunaga of America Co., Ltd.<br>440 Wheelers Farm Rd<br>Suite 302<br>Mission Viejo, CT 06461 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807317 | WALDEN FARMS, INC. | WALDEN FARMS, INC.<br>1209 W. ST. GEORGE AVE.<br>Hanson, NJ 07036 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807319 | Walmart Inc. | Walmart Inc.<br>702 SW 8th Street<br>San Bruno, AR 72716 | Vitamin Shoppe Industries LLC | MARKETPLACE RETAILER AGREEMENT (Standard Terms and Conditions for Walmart Marketplace Program) | | $0.00 |
| 121807320 | Wal-Mart.com USA, LLC | Wal-Mart.com USA, LLC<br>850 Cherry Avenue<br>San Fruno, CA 94066 | Vitamin Shoppe Industries LLC | Marketplace Retailer Agreement Termination Notice | | $0.00 |
| 121807322 | Walt Whitman Road, LLC sucessor in interest to Gerald Kessler | Walt Whitman Road, LLC sucessor in interest to Gerald Kessler<br>C/o Natural Organix's Inc.<br>548 Broadhollow Road<br>New York City, NY 11747 | Vitamin Shoppe Industries LLC | Lease, dated 06/01/1995, as amended<br>(Huntington) | 0015 | $0.00 |
| 121807323 | WAOP LLC | WAOP LLC<br>721 Boardman-Poland Road,<br>Youngstown, OH 44512 | Vitamin Shoppe Industries LLC | Lease, dated 05/29/2004, as amended<br>(Boardman) | 0217 | $63.87 |
| 121807326 | Warehouse Solutions Inc. (DBA Intelligent Audit) | Warehouse Solutions Inc. (DBA Intelligent Audit)<br>365 West Passaic Street<br>Rochelle Park, NJ 07602 | Vitamin Shoppe Industries LLC | Master Services Agreement | | $6,250.00 |
| 121807327 | Warehouse Solutions Inc. d/b/a Intelligent Audit | Warehouse Solutions Inc. d/b/a Intelligent Audit<br>365 West Passaic Street, Suite 455<br>Fairview Heights, NJ 07662 | Vitamin Shoppe Industries LLC | Statement of Work for Intelligent Audit Services | | $0.00 |
| 121807329 | Warehouse Solutions, Inc./Intelligent Audit | Warehouse Solutions, Inc./Intelligent Audit<br>29274 NETWORK PLACE<br>Abbott, IL 606731293 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $90,420.45 |
| 121807333 | Warren Services, Inc. | Warren Services, Inc.<br>P. O. Box 35796,<br>WINONA, VA 23235 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807332 | Watchung UE LLC | Watchung UE LLC<br>210 Route 4 East,<br>Paramus, NJ 07652 | Vitamin Shoppe Industries LLC | Lease, dated 06/10/2009, as amended<br>(Watchung) | 0425 | $0.00 |
| 121807335 | Watkins Incorporated | Watkins Incorporated<br>150 LIBERTY STREET<br>Laguna Hills, MN  55987 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121807337 | WBR 27810 Chagrin II, LLC, WRB 27810 Chagrin III, LLC & RRR Ohio, LLC | WBR 27810 Chagrin II, LLC, WRB 27810 Chagrin III, LLC & RRR Ohio, LLC<br>2400 Chagrn Blvd.<br>Suite 100<br>Chagrin Falls, OH 44022 | Vitamin Shoppe Industries LLC | Lease, dated 04/07/2013, as amended<br>(Woodmere) | 0629 | $824.87 |
| 121807338 | WCS PROPERTIES BUSINESS TRUST | WCS PROPERTIES BUSINESS TRUST<br>c/o Greenberg Gibbons<br>3904 Boston St.,  Suite 402<br>Baltimore, MD 21224 | Vitamin Shoppe Industries LLC | Lease, dated 06/24/2012, as amended<br>(Crofton) | 0515 | $24.42 |
| 121807339 | WDG Dallas, LLC and JSE Dallas, LLC | WDG Dallas, LLC and JSE Dallas, LLC<br>c/o Weltzman<br>3102 Maple Avenue, Suite 500<br>Dallas, TX 75201 | Vitamin Shoppe Industries LLC | Lease, dated 05/06/2003, as amended<br>(Mesquite) | 0168 | $0.00 |
| 121807347 | Weber Distribution, LLC | Weber Distribution, LLC<br>13530 Rosecrans Avenue<br>Fontana, CA 90670 | Vitamin Shoppe Industries LLC | First Addendum to Contract Warehousing Agreement | | $0.00 |
| 121807353 | WEBER LOGISTICS, LLC | WEBER LOGISTICS, LLC<br>13265 Valley Blvd.,<br>MALVERN, CA 92335 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807352 | Webster Bank | Webster Bank<br>145 Bank Street<br>Waterbury, CT 06702 | Vitamin Shoppe Industries LLC | Lease, dated 04/22/2007, as amended<br>(Warwick) | 0336 | $1,170.43 |
| 121807357 | Wedderspoon Organic | Wedderspoon Organic<br>334 Central Ave, Suite 215<br>Scottsdale, PA  19355 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807356 | Weingarten Northcross IV | Weingarten Northcross IV<br>c/o Kimco Realty Corporation<br>500 North Broadway, Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, dated 04/10/2008, as amended<br>(McAllen) | 0365 | $875.38 |
| 121807359 | Wellements LLC | Wellements LLC<br>8901 E. Pima Center Parkway<br>Tempe, AZ 85258 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807358 | Wellements LLC | Wellements LLC<br>8901 E. Pima Center Parkway, Suite 215<br>Scottsdale, AZ 85258 | Vitamin Shoppe Procurement Services, LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807361 | Wellgenix, LLC | Wellgenix, LLC<br>118 W. Julie Dr<br>Corona, AZ 85283 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement | | $0.00 |
| 121807360 | Welling Realty, LLC | Welling Realty, LLC<br>c/o Carlyle Management Corp<br>5355 Town Center Road, Suite 430<br>Boca Raton, FL 33486 | Vitamin Shoppe Industries LLC | Lease, dated 08/14/2002, as amended<br>(Wellington) | 0118 | $0.00 |
| 121807362 | Wellington Foods, Inc. | Wellington Foods, Inc.<br>1930 California Avenue<br>Corona, CA 92881 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement | | $0.00 |
| 121807397 | Wellnext LLC | Wellnext LLC<br>1301 Sawgrass Corporate Parkway<br>New Albany, FL 33323 | Vitamin Shoppe Industries LLC | SALE AND PURCHASE AGREEMENT Pennsylvania Resource Enhancement and Protection Tax Credits | | $0.00 |
| 121807394 | Wells Property Number Five, LLC | Wells Property Number Five, LLC<br>PO Box 30067,<br>Charlotte, NC 28230 | Vitamin Shoppe Industries LLC | Lease, dated 01/27/2012, as amended<br>(Charlotte) | 0563 | $0.00 |
| 121807401 | Wess Hottenstein | Wess Hottenstein<br>2101 91st St.<br>Phoenix, NJ 07047 | Vitamin Shoppe Industries LLC | Electronics Recycling, Data Destruction, CRT and Toner Disposal | | $0.00 |
| 121807398 | Wess Hottenstein | Wess Hottenstein<br>121 Hottensteins Hill Road, Att: Larisa Sukher, Tax Manager<br>North Bergen, PA 18833 | Vitamin Shoppe Industries LLC | SALE/ASSIGNMENT APPLICATION RESOURCE ENHANCEMENT AND PROTECTION (REAP) TAX CREDITS | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121807423 | Westech Recyclers | Westech Recyclers<br>220 S. 9th St. Suite 400B,<br>CASTRO VALLEY, AZ 85034 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807402 | Westgate Marketplace Developers, LLC | Westgate Marketplace Developers, LLC<br>7725 W. Reno Ave.<br>Suite 398<br>Oklahoma City, OK 73127 | Vitamin Industries LLC | Lease, dated 09/04/2015, as amended<br>(Oklahoma City West) | 0823 | $0.00 |
| 121807405 | Wetmore Plaza Shops, LLC | Wetmore Plaza Shops, LLC<br>6298 E. Grant Road<br>Suite 100<br>Tucson, AZ 85712 | Vitamin Shoppe Industries LLC | Lease, dated 05/13/2013, as amended<br>(Tucson) | 0633 | $0.00 |
| 121807412 | Wheatland Family Trust | Wheatland Family Trust<br>Laurie Wheatland Trustee for the Wheatland Family<br>Trust<br>2802 Timmons Lane, Suite 22025<br>Houston, TX 77027 | Vitamin Shoppe Industries LLC | Lease, dated 03/19/2003, as amended<br>(Brea) | 0162 | $0.00 |
| 121807424 | White Cloud Nutrition LLC | White Cloud Nutrition LLC<br>PMB 2599, D<br>OGDEN, CA  94546 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807427 | White Egret | White Egret<br>950 West Kershaw<br>Sugar Land, UT  84401 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807426 | Whitestone REIT | Whitestone REIT<br>c/o Whitestone REIT<br>2600 South Gessner Rd<br>Houston, TX 77063 | Vitamin Shoppe Industries LLC | Lease, dated 06/08/2009, as amended<br>(Val Vista - Mesa) | 0466 | $0.00 |
| 121807428 | Wholesome Sweeteners, Inc. | Wholesome Sweeteners, Inc.<br>8016 Highway 90A, Flr. 17<br>New York, TX 77478 | Vitamin Shoppe Industries LLC | Wibbitz Publisher Agreement | | $0.00 |
| 121807430 | Wig Properties, LLC-LKPL | Wig Properties, LLC-LKPL<br>4811 - 134th Place Southeast,<br>Bellevue, WA 98006 | Vitamin Shoppe Industries LLC | Lease, dated 06/21/2004, as amended<br>(Lakewood) | 1010 | $0.00 |
| 121807432 | Wiginton Fire Systems | Wiginton Fire Systems<br>14620 NW 60th Ave<br>Tualatin, FL 33014 | Vitamin Shoppe Procurement Services, LLC | | | $0.00 |
| 121807436 | Wildpack Beverage | Wildpack Beverage<br>1301 Edison Highway, Suite A2<br>Coshocton, MD 21213 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $108,517.56 |
| 121807439 | William J. Swanson Trustee of the | William J. Swanson Trustee of the<br>Missing<br>Ketchum, ID 83340 | Vitamin Shoppe Industries LLC | Lease, dated 04/21/2005, as amended<br>(Boise) | 0290 | $0.00 |
| 121807441 | Wilshire Yale Enterprises c/o The Eberly<br>Company | Wilshire Yale Enterprises c/o The Eberly Company<br>8383 Wilshire Blvd. Suite 906,<br>Beverly Hills, CA 90211 | Vitamin Shoppe Industries LLC | Lease, dated 10/16/2011, as amended<br>(Santa Monica) | 0562 | $0.00 |
| 121807442 | Wilson Amcap II, LLC | Wilson Amcap II, LLC<br>c/o AmCap Inc.<br>333 Ludlow Street,  8th Floor<br>Stamford, CT 06902 | Vitamin Shoppe Industries LLC | Lease, dated 11/30/2004, as amended<br>(Norridge) | 0272 | $0.00 |
| 121807447 | Windecker Construction LLC | Windecker Construction LLC<br>2 ELIZABETH LANE<br>North Bergen, NJ 7430 | Vitamin Shoppe Industries LLC | Construction Agreement | | $0.00 |
| 121807448 | Windecker Construction LLC | Windecker Contruction LLC<br>2101 91st Street<br>Fairlawn, NJ 07047 | Vitamin Shoppe Industries LLC | Construction Agreement | | $0.00 |
| 121807449 | Windecker LLC | Windecker LLC<br>39-30 Sycamore Drive<br>Fairlawn, NJ 07410 | Vitamin Shoppe Industries LLC | Construction Agreement | | $0.00 |
| 121807450 | Windecker LLC. | Windecker LLC.<br>39-30 Sycamore Drive<br>West Caldwell, NJ 07410 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807452 | Windsong Indianapolis, LLC | Windsong Indianapolis, LLC<br>c/o McCrea Property Group<br>9102 N Meridian Street, Suite 230<br>Indianapolis, IN 46260 | Vitamin Shoppe Industries LLC | Lease, dated 02/28/2011, as amended<br>(Indianapolis) | 0519 | $0.00 |
| 121807454 | Windsor Marketing Group | Windsor Marketing Group<br>100 Marketing Drive<br>Suffield, CT  6078 | Vitamin Shoppe Procurement Services, LLC | Master Supply Agreement | | $0.00 |
| 121807456 | Winston I & II, LLC | Winston I & II, LLC<br>P.O. Box 20429,<br>Winston-Salem, NC 27120 | Vitamin Shoppe Industries LLC | Lease, dated 07/06/2006, as amended<br>(Winston Salem) | 0310 | $1,082.70 |
| 121807460 | Winter Wyman Contract Staffing | Winter Wyman Contract Staffing<br>880 Winter Street<br>Fort Lee, MA 02451 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807458 | Wiregrass HoldCo, LLC | Wiregrass HoldCo, LLC<br>c/o TriGate Capital<br>1717 Main Street, Suite 2600<br>Dallas, TX 75201 | Vitamin Shoppe Industries LLC | Lease, dated 08/26/2016, as amended<br>(Wesley Chapel) | 0847 | $0.00 |
| 121807462 | Wisconsin Specialty Protein, LLC | Wisconsin Specialty Protein, LLC<br>1605 John Street<br>Suite 201A,<br>GILBERT, NJ 07024 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807463 | Wisdom Natural Brands | Wisdom Natural Brands<br>1203 W. SanPedro Street<br>Boulder, AZ  85233 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807464 | Wishire Plaza Limited Partnership | Wishire Plaza Limited Partnership<br>3333 Richmond Road<br>Suite 320<br>Beachwood, OH 44122 | Vitamin Shoppe Industries LLC | Lease, dated 04/10/2005, as amended<br>(South Bend) | 0265 | $0.00 |
| 121807465 | WLM-CB LLC | WLM-CB LLC<br>370 E. Rowland Avenue,<br>Covina, CA 91723 | Vitamin Shoppe Industries LLC | Lease, dated 07/01/2008, as amended<br>(West Covina) | 0370 | $0.00 |
| 121807472 | Wochit, Inc. | Wochit, Inc.<br>12 East 33rd Street, 4th Floor<br>New York, NY 10016 | Vitamin Shoppe Procurement Services, LLC | Master Service Agreement | | $0.00 |
| 121807474 | Woman's Day Magazine | Woman's Day Magazine<br>300 West 57th Street<br>Tallahassee, NY 10019 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807476 | WOMEN'S BEST USA, LLC | WOMEN'S BEST USA, LLC<br>215 S. Monroe Street, Suite 200<br>Bryan, FL 32301 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807475 | Wood Fayette Center, LLC | Wood Fayette Center, LLC<br>321 Henry Street<br>Lexington, KY 40508 | Vitamin Shoppe Industries LLC | Lease, dated 07/06/2009, as amended<br>(Lexington) | 0449 | $0.00 |
| 121807479 | Woodbolt Distribution, LLC | Woodbolt Distribution, LLC<br>715 N. Main Street<br>Galena, TX 77803 | Vitamin Shoppe Industries LLC | Data Transfer Protocols and Agreement | | $0.00 |
| 121807483 | Workplace Environments | Workplace Environments<br>Unit 5b Cayman Bay, SCOTTSDALE SEVILLE SUITE<br>103K<br>SCOTTSDALE, | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121807484 | World Nutrition Inc | World Nutrition Inc<br>200 % N. SCOTTSPACE RD<br>Longwood, AZ 85253 | Vitamin Shoppe Industries LLC | World Sports Expo Vendor Agreement | | $0.00 |
| 121807485 | World Sports Expo | World Sports Expo<br>1920 Booth Circle, Suite 100, SUITE 100<br>Tampa, FL 32750 | Vitamin Shoppe Industries LLC | 2015 IRONMAN Village Contract - North America | | $0.00 |
| 121807487 | World Triathlon Corporation | World Triathlon Corporation<br>3407 W. DR. MARTIN LUTHER KING JR. BLVD<br>West Mifflin, FL 33607 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121807489 | WPG Wolf Ranch, LLC | WPG Wolf Ranch, LLC<br>c/o wpg<br>4900 East Dublin Granville Road, 4th Floor<br>Westerville, OH 43081 | Vitamin Shoppe Industries LLC | Lease, dated 02/19/2009, as amended<br>(Georgetown) | 0435 | $0.00 |
| 121807490 | WRI Trautmann, LP | WRI Trautmann, LP<br>c/o Kimco Realty Corporation<br>500 North Broadway, Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, dated 09/16/2012, as amended<br>(Laredo) | 0603 | $766.67 |
| 121807493 | WSG Arundel One LLC | WSG Arundel One LLC<br>75 Hook Road,<br>Bayonne, NJ 07002 | Vitamin Shoppe Industries LLC | Lease, dated 10/15/2003, as amended<br>(Arundel Mills) | 0143 | $0.00 |
| 121807495 | WW International Inc. | WW International Inc.<br>675 Avenue of the Americas<br>New York, NY 10023 | Vitamin Shoppe Industries LLC | Proposition 65 Indemnification Letter Agreement | | $0.00 |
| 121807496 | WW International, Inc. | WW International, Inc.<br>675 Avenue of the Americas<br>New York, NY 10023 | Vitamin Shoppe Industries LLC | Partnership Agreement | | $0.00 |
| 121807497 | WW International, Inc. | WW International, Inc.<br>675 Avenue of the Americas<br>New York, NY 10023 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807498 | Wyndham Southlake Retail, LLC | Wyndham Southlake Retail, LLC<br>c/o Stonewood Investments<br>18484 Preston Road, Suite 208<br>Dallas, TX 75252 | Vitamin Shoppe Industries LLC | Lease, dated 10/28/2003, as amended<br>(Southlake) | 0184 | $58.99 |
| 121807502 | Xlear | Xlear<br>60 S Market Street Suite 310, PO BOX 1421<br>American Fork, CA 95113 | Vitamin Shoppe Procurement Services, LLC | | | $60,339.78 |
| 121807504 | Xlear Inc. | Xlear Inc.<br>723 S. Auto Mall Drive, Suite 400<br>Charlotte, UT 84003 | Vitamin Shoppe Procurement Services, LLC | Broker Transportation Agreement | | $0.00 |
| 121807505 | XPO Logistics, LLC | XPO Logistics, LLC<br>13777 Ballantyne Corporate PL<br>MIAMI GARDENS, NC 28277 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807512 | Yardstik, Inc. | Yardstik, Inc.<br>4600 West 77th Street, Suite 200<br>Ashland, MN 55435 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement | | $11,364.46 |
| 121807514 | Yerba Prima Inc. | Yerba Prima Inc.<br>PO BOX 20083<br>SAN FRANSVERS, AL 35402 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807515 | YES 18 INC | YES 18 INC<br>655 4THE 2ND FLOOR<br>San Francisco, CA 94107 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807517 | Yeshaira Robles | Yeshaira Robles<br>709 Guido Dr<br>Middletown, DE 19709 | Vitamin Shoppe Industries LLC | Betancourt Nutrition Athlete Sponsorship | | $0.00 |
| 121807519 | Yieldmo, Inc. | Yieldmo, Inc.<br>218 W. 18th St.<br>Santa Monica, NY 10011 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807521 | Yosemite Park Shopping Center 05 A LLC | Yosemite Park Shopping Center 05 A LLC<br>c/o ACF Property Management Inc.<br>12411 Ventura Boulevard<br>Studio City, CA 91604 | Vitamin Shoppe Industries LLC | Lease, dated 10/19/2004, as amended<br>(Centennial) | 0226 | $0.00 |
| 121807523 | Yottaa, Inc. | Yottaa, Inc.<br>12725 Levan Road<br>Miramar, MI 48150 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807525 | You Fresh Naturals | You Fresh Naturals<br>3551 WINDSOR SPRINGS ROAD 38<br>Monterey Park, CA 30815 | Vitamin Shoppe Procurement Services, LLC | PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | $0.00 |
| 121807526 | YouBar Inc | YouBar Inc<br>597 Monterey Pass Rd<br>Las Vegas, CA 91754 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807527 | YUP Brands LLC | YUP Brands LLC<br>3960 Howard Hughes Pkwy Suite 500<br>Draper, NV 89169 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807528 | Zarbee's Naturals | Zarbee's Naturals<br>11650 South State Street #101<br>Chesterfield, UT 84020 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807529 | Zeavision | Zeavision<br>680-F Crown Industrial Court, APT #2<br>Woodbridge, MO 63005 | Vitamin Shoppe Industries LLC | Model Release Agreement | | $0.00 |
| 121807533 | Zebra Retail Solutions, LLC | Zebra Retail Solutions, LLC<br>300 Harmon Meadow Blvd,<br>EDISON, NJ 07094 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807532 | ZEG Ventures, LLC | ZEG Ventures, LLC<br>3331 Severn Ave.<br>Suite 200<br>Metairie, LA 70002 | Vitamin Shoppe Industries LLC | Lease, dated 03/18/2005, as amended<br>(Slidell) | 0282 | $0.00 |
| 121807534 | Zeikos | Zeikos<br>86 Northfield Ave.<br>San Bruno, NJ 8837 | Vitamin Shoppe Industries LLC | Trademark License Agreement | | $0.00 |
| 121807535 | Zenrin USA, Inc. | Zenrin USA, Inc.<br>851 Traeger Avenue Suite 210, Suite 580<br>Burlingame, CA 94066 | Vitamin Shoppe Industries LLC | First Amendment to Trademark License Agreement | | $0.00 |
| 121807537 | ZeroLag Communications, Inc. | ZeroLag Communications, Inc.<br>289 South Robertson Blvd #441<br>Commerce, CA 90211 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement | | $0.00 |
| 121807540 | Zhena's Gypsy Tea | Zhena's Gypsy Tea<br>6041 Triangle Dr.<br>Park City, CA 90040 | Vitamin Shoppe Industries LLC | Trade Channel Agreement | | $0.00 |
| 121807541 | Zhou, Inc. | Zhou, Inc.<br>1777 Sun Peak Drive<br>Akron, UT 84098 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121807543 | Zing Anything LLC | Zing Anything LLC<br>1760 Wadsworth Rd,<br>MIDDLETOWN, OH 44320 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807544 | Zint LLC | Zint LLC<br>334 County Route 49<br>South San Francisco, NY 10940 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807545 | Zionhealth Incorporated | Zionhealth Incorporated<br>430 E Grand Avenue<br>Mill Creek, CA 94080 | Vitamin Shoppe Procurement Services, LLC | Vitamin Shoppe Purchase Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|--------------|------------------------|---------------|-----------|-------|----------------|
| 121807551 | Zipfizz Corporation | Zipfizz Corporation<br>18303 Bothell-Everett Hwy, Suite 140,<br>WASHINGTON, WA 98012 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement | | $0.00 |
| 121807553 | ZOA Energy LLC | ZOA Energy LLC<br>5301 Wisconsin Ave. NW Suite 570<br>Pleasanton, DC  20015 | Vitamin Shoppe Industries LLC | Master Subscription Agreement | | $0.00 |
| 121807555 | ZOOM MEDIA CORP | ZOOM MEDIA CORP<br>112 MADISON AVE.<br>Waltham, NY 10016 | Vitamin Shoppe Industries LLC | ZoomInfo Early Renewal Promotion | | $0.00 |
| 121807556 | ZoomInfo | ZoomInfo<br>275 Wyman St.<br>Phoenix, MA 02451 | Vitamin Shoppe Industries LLC | Purchase Agreement | | $0.00 |
| 121807563 | Zorb Naturals, LLC dba HCP Formulas | Zorb Naturals, LLC dba HCP Formulas<br>2700 N. 3rd St. Suite 2014<br>Seattle, AZ 85004 | Vitamin Shoppe Industries LLC | Promotion Agreement | | $0.00 |
| 121807564 | zulily, llc | zulily, llc<br>2601 Elliott Avenue, Suite 200<br>Seattle, WA 98121 | Vitamin Shoppe Industries LLC | Insertion Order | | $0.00 |

## Exhibit A-3

**Pet Supplies Plus**

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 129900003 | 1170 Northern Boulevard LLC | 1170 Northern Boulevard LLC<br>40 Harbor Park Drive North<br>Port Washington, NY 11050 | PSP Stores, LLC | Lease, dated 03/30/2002, as amended<br>(Manhasset, NY) | 9036 | $0.00 |
| 121800016 | 123.Net, Inc. | 123.Net, Inc.<br>24700 Northwestern Hwy<br>Southfield, MI 48075 | PSP Group, LLC | 123.Net Service Agreement | | $0.00 |
| 121800018 | 123NET | 123NET<br>24700 Northwestern Hwy<br>Southfield, MI 48075 | PSP Group, LLC | Scope of Work for Enterprise Data Center,<br>Network & Voice Services | | $0.00 |
| 121800022 | 1480 Cafe LLC | 1480 Cafe LLC<br>10 East 120th Avenue<br>Northglenn, CO 80233 | PSP Franchising, LLC | Franchise Agreement, dated 07/10/2020, as<br>renewed or amended (Store #4328 - Denver) | 4328 | $0.00 |
| 121900224 | 1515 Lititz Partners, LLC | 1515 Lititz Partners, LLC<br>c/o Burkwood Associates<br>255 Butler Avenue, Suite 203<br>Lancaster, PA 17601 | PSP Stores, LLC | Lease, dated 01/06/2012, as amended<br>(Lancaster, PA) | 9037 | $0.00 |
| 129900004 | 175 Memorial Ave., LLC | 175 Memorial Ave., LLC<br>c/o Century Investment Co.<br>181 Park Ave., Suite 1<br>West Springfield, MA 01089 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 09/12/1995, as<br>amended<br>(West Springfield, MA) | 9015 | $0.00 |
| 121900205 | 250 Three Springs, LP | 250 Three Springs, LP<br>4041 Liberty Avenue<br>Suite 201<br>Pittsburgh, PA 15224 | PSP Stores, LLC | Lease, dated 09/25/2022, as amended<br>(Weirton, WV) | 4556 | $10,427.43 |
| 121900202 | 27386 Carronade, LLC | 27386 Carronade, LLC<br>2600 West Big Beaver Rd<br>Suite 410<br>Troy, MI 48084 | PSP Stores, LLC | Lease Agreement, dated 08/18/2021, as<br>amended<br>(Perrysburg, OH) | 4465 | $0.00 |
| 121800042 | 2nd Watch, Inc.<br>Aptitive | 2nd Watch, Inc.<br>Aptitive<br>2310 N Molter Suite 340<br>Liberty Lake, WA 99019 | PSP Group, LLC | Acquisition Announcement and Payment<br>Details Update | | $0.00 |
| 121800046 | 313 Presents, LLC | 313 Presents, LLC<br>2525 Woodward Avenue<br>Detroit, MI 48201 | PSP Group, LLC | Sponsorship Agreement | | $0.00 |
| 121800047 | 313 Presents, LLC | 313 Presents, LLC<br>2525 Woodward Avenue<br>Detroit, MI 48201 | PSP Midco, LLC | First Amendment to Sponsorship Agreement | | $0.00 |
| 121900222 | 3644 Long Beach Road, LLC | 3644 Long Beach Road, LLC<br>c/o Serota Properties<br>70 East Sunrise Hwy., Suite 610<br>Valley Stream, NY 11581 | PSP Stores, LLC | Lease, dated 05/16/2003, as amended<br>(Oceanside, NY) | 9031 | $0.00 |
| 121800058 | 3Deez, LLC | 3Deez, LLC<br>4712 Ocean Blvd.<br>Destin, FL 32541 | PSP Franchising, LLC | Franchise Agreement, dated 03/18/2021, as<br>renewed or amended (Store #4433 - Destin) | 4433 | $0.00 |
| 121800059 | 4 Healthy Paws, Inc. | 4 Healthy Paws, Inc.<br>11040 Pinevale Lane<br>Franktown, CO 80116 | WNW Franchising, LLC | Franchise Agreement, dated 10/17/2015 (Store<br>#3008 - Aurora) | 3008 | $0.00 |
| 121800060 | 4 Paws Partners, LLC | 4 Paws Partners, LLC<br>1100 US Highway 287, Suite 1400<br>Broomfield, CO 80020 | WNW Franchising, LLC | Franchise Agreement, dated 08/29/2022, as<br>renewed (Store #3011 - Broomfield) | 3011 | $0.00 |
| 121800061 | 4 Pets Enterprises, LLC | 4 Pets Enterprises, LLC<br>10705 NE. 156th Avenue<br>Vancouver, WA 98682 | PSP Franchising, LLC | Franchise Agreement, dated 08/28/2020, as<br>renewed or amended (Store #4104 - Gresham) | 4104 | $0.00 |
| 129900005 | 4405 Milestrip HD Lessee LLC | 4405 Milestrip HD Lessee LLC<br>c/o Northpath Investments<br>144 East 44th Street, Suite 601<br>New York, NY 10017<br><br>4405 Milestrip HD Lessee LLC<br>c/o DLC Management Corporation<br>565 Taxter Road, Suite 400<br>Elmsford, NY 10523 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 01/08/2009, as<br>amended<br>(Blasdell, NY) | 0192 | $0.00 |
| 129900006 | 470 French Road L.L.C. | 470 French Road L.L.C.<br>P.O. Box 213<br>Yorkville, NY 13495 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 05/21/1997, as<br>amended<br>(New Hartford, NY) | 9027 | $0.00 |
| 121900154 | 4968 Transit Road LLC | 4968 Transit Road LLC<br>c/o Gold Seal Equity Partnership<br>2 Wendling Court<br>Lancaster, NY 14086<br><br>Ralph C. Lorigo<br>101 Slade Avenue<br>West Seneca, New York 14224 | PSP Stores, LLC | Lease, dated 02/02/2016, as amended<br>(Depew, NY) | 4055 | $11,447.68 |
| 121900108 | 570 Associates III, LLC | 570 Associates III, LLC<br>c/o Benderson Development<br>7978 Cooper Creek Blvd., Suite 100<br>University Park, FL 34201 | PSP Stores, LLC | Lease, dated 05/05/2006, as amended<br>(East Amherst, NY) | 0174 | $0.00 |
| 121800094 | 6 Wags, Inc. | 6 Wags, Inc.<br>900 Nina Court<br>Mendota Heights, MN 55118 | WNW Franchising, LLC | Franchise Agreement, dated 01/28/2023, as<br>renewed (Store #3014 - Lakeville) | 3014 | $0.00 |
| 121900103 | 601 Plaza, LLC | 601 Plaza, LLC<br>1000 Grand Central Mall<br>Vienna,, WV 26105 | PSP Stores, LLC | Lease, dated 08/27/2009, as amended<br>(Vienna, WV) | 0153 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|----------------------|--------------|-----------|-------|----------------|
| 121900153 | 8246 Delaware, Inc. | 8246 Delaware, Inc.<br>295 Main Street<br>Suite 210<br>Buffalo, NY 14203 | PSP Stores, LLC | Lease, dated 02/10/2016, as amended (Rochester, NY) | 4054 | $0.00 |
| 121800106 | 8x8, Inc. | 8x8, Inc.<br>675 Creekside Way<br>Campbell, CA 95008 | PSP Group, LLC | Corporate Renewal Agreement | | $0.00 |
| 121800107 | 8x8, Inc. | 8x8, Inc.<br>675 Creekside Way<br>Campbell, CA 95008 | PSP Group, LLC | Service Agreement (Replacement) | | $0.00 |
| 121800108 | 8x8, Inc. | 8x8, Inc.<br>675 Creekside Way<br>Campbell, CA 95008 | PSP Group, LLC | 8x8 UCAAS/CCAAS SERVICE TERMS | | $0.00 |
| 121800109 | 8x8, Inc. | 8x8, Inc.<br>675 Creekside Way<br>Campbell, CA 95008 | PSP Group, LLC | 8X8, Inc. Business Terms and Conditions | | $0.00 |
| 121900178 | 9-27 NATICK LLC | 9-27 NATICK LLC<br>c/o Crosspoint Associates, Inc.<br>300 Third Avenue<br>Waltham, MA 02451 | PSP Stores, LLC | Lease, dated 04/03/2018, as amended (Natick, MA) | 4186 | $0.00 |
| 129900007 | 95 NYRPT, LLC | 95 NYRPT, LLC<br>c/o Benderson Development<br>7978 Cooper Creek Blvd., Suite 100<br>University Park, FL 34201<br><br>95 NYRPT, LLC<br>c/o Benderson Development<br>570 Delaware Ave.<br>Buffalo, NY 14202<br>Attn: Lease Administration | Pet Supplies 'Plus', LLC | Lease Agreement, dated 01/05/2010, as amended (Amherst, NY) | 0197 | $0.00 |
| 121900086 | 95 NYRPT, LLC | 95 NYRPT, LLC<br>c/o Benderson Development<br>7978 Cooper Creek Blvd, Suite 100<br>University Park, FL 34201<br><br>95 NYRPT, LLC<br>c/o Benderson Development<br>Attn: Lease Administration<br>570 Delaware Ave.<br>Buffalo, NY 14202 | PSP Stores, LLC | Lease Agreement, dated 02/17/1999, as amended (Buffalo, NY) | 0116 | $0.00 |
| 121800119 | A Pet's Life, LLC | A Pet's Life, LLC<br>16915 Turkey Point Street<br>San Antonio, TX 78232-1830 | PSP Franchising, LLC | Franchise Agreement, dated 01/12/2018, as renewed or amended (Store #4169 - San Antonio) | 4169 | $0.00 |
| 121800126 | A&F Distributors 786, Inc. | A&F Distributors 786, Inc.<br>15 Stirrup Lane<br>Salonga, NY 11768 | PSP Franchising, LLC | Franchise Agreement, dated 08/22/2022, as renewed or amended (Store #4621 - Port Jefferson Station) | 4621 | $0.00 |
| 121800143 | Aanjaney LLC | Aanjaney LLC<br>11132 Ashbury Meadows Drive<br>Dayton, OH 45458 | PSP Franchising, LLC | Franchise Agreement, dated 07/23/2024, as renewed or amended (Store #4650 - Dayton) | 4650 | $0.00 |
| 129900008 | Aberdeen Marketplace, LLC | Aberdeen Marketplace, LLC<br>c/o Carl M. Freeman Companies<br>111 Rockville Pike, Suite 1100<br>Rockville, MD 20850 | Pet Supplies 'Plus', LLC | Lease, dated 01/17/1997, as amended (Aberdeen, MD) | 4398 | $0.00 |
| 129900009 | Aberfeldy Properties, Inc. | Aberfeldy Properties, Inc.<br>c/o TIG Real Estate Services<br>901 South MoPac, Suite 285<br>Austin, TX 78746 | Pet Supplies 'Plus', LLC | Lease, dated 02/01/2009, as amended (San Antonio, TX) | 7009 | $0.00 |
| 129900010 | Abhishek Singla (Entity Pending) | Abhishek Singla (Entity Pending)<br>21341 Abbeyfields Drive<br>Ashburn, VA 20147 | PSP Franchising, LLC | Franchise Agreement, dated 10/30/2023, as renewed or amended (Store #N/A - Dulles) | N/A | $0.00 |
| 121800153 | Absorb Software Inc. | Absorb Software Inc.<br>#2500 - 685 Centre St. S<br>Calgary, AB T2G 1S5<br>Canada | PSP Group, LLC | Order Form for Absorb LMS Service | | $0.00 |
| 121800154 | Absorb Software Inc. | Absorb Software Inc.<br>#2500 - 685 Centre St. S<br>Calgary, AB T2G 1S5<br>Canada | PSP Group, LLC | Service Terms and Conditions | | $0.00 |
| 121800165 | Accruent, LLC | Accruent, LLC<br>11500 Alterra Pkwy Suite 110<br>Austin, TX 78758 | PSP Group, LLC | SaaS Services Agreement | | $0.00 |
| 121800167 | Accruent, LLC | Accruent, LLC<br>11500 Alterra Pkwy Suite 110<br>Austin, TX 78758 | PSP Group, LLC | Accruent Order Document #90037823 | | $0.00 |
| 121800247 | Advanced Business Solutions | Advanced Business Solutions<br>801 W Big Beaver Rd Ste 300<br>Troy, MI 48084 | PSP Group, LLC | Purchase Order for Sound Masking Design and Installation Services | | $0.00 |
| 121800248 | Advanced Business Solutions | Advanced Business Solutions<br>801 W Big Beaver Rd Ste 300<br>Troy, MI 48084 | PSP Group, LLC | Purchase Order for New Office - SOW for Cabling | | $0.00 |
| 121800274 | Advantax Inc. | Advantax Inc.<br>2500 Westfield Dr. Building 1-202<br>Elgin, IL 60124 | PSP Group, LLC | 2023-2025 Property Tax Compliance Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121800276 | Adyen N.V. | Adyen N.V. Simon Carmiggeltstraat 6-50 Amsterdam, The Netherlands | PSP Group, LLC | Addendum to Adyen for Platforms Agreement | | $0.00 |
| 121800277 | Adyen N.V. | Adyen N.V. Simon Carmiggeltstraat 6-50 Amsterdam, The Netherlands | PSP Group, LLC | Adyen for Platforms Agreement | | $0.00 |
| 129900011 | Afzal Lokhandwala (Entity Pending) | Afzal Lokhandwala (Entity Pending) 2027 Mackenzie Place Wheaton, IL 60187 | PSP Franchising, LLC | Franchise Agreement, dated 12/09/2022, as renewed or amended (Store #N/A - Cedar Rapids) | N/A | $0.00 |
| 129900012 | Afzal Lokhandwala (Entity Pending) | Afzal Lokhandwala (Entity Pending) 2027 Mackenzie Place Wheaton, IL 60187 | WNW Franchising, LLC | Franchise Agreement, dated 12/09/2022 (Store #N/A - Chicago) | N/A | $0.00 |
| 121800313 | Agilence, Inc. | Agilence, Inc. 309 Fellowship Road - Suite 200 Mt. Laurel, NJ 08054 | PSP Group, LLC | Master Agreement | | $0.00 |
| 129900012 | Airport Square NV,LLC | Airport Square NV,LLC C/O Friedman Real Estate Management 34505 West Twelve Mile Road, Suite 250 Farmington Hills, MI 48331 | Pet Supplies 'Plus', LLC | Lease, dated 01/20/1992, as amended (Toledo, OH) | 0020 | $0.00 |
| 121800355 | AL/Fred Food Enterprises, LLC | AL/Fred Food Enterprises, LLC G-7750 South Saginaw St., Suite #5 Grand Blanc, MI 48439 | PSP Franchising, LLC | Franchise Agreement, dated 10/29/2004, as renewed or amended (Store #155 - Iron Mountain) | 155 | $0.00 |
| 121900068 | Albert Hans, LLC | Albert Hans, LLC 7240 West Foster Avenue Chicago, IL 60656 | PSP Stores, LLC | Lease, dated 09/16/2005, as amended (Chicago, IL) | 0053 | $18,469.58 |
| 121800365 | AlejCo Holdings, Inc. | AlejCo Holdings, Inc. 2081 Paseo Ynez San Dimas, CA 91773 | PSP Franchising, LLC | Franchise Agreement, dated 03/28/2016, as renewed or amended (Store #4073 - Upland) | 4073 | $0.00 |
| 121800406 | AllWright Franchise Consulting, Inc DBA The You Network | AllWright Franchise Consulting, Inc DBA The You Network 93 Hayden Rowe St Hopkinton, MA 01748 | Pet Supplies "Plus", LLC | Addendum to AllWright Franchise Consulting, Inc DBA The You Network Referral Agreement | | $0.00 |
| 121800413 | Alpha Solutions USA LLC | Alpha Solutions USA LLC 120 East 23rd Street New York, NY 10010 | Pet Supplies "Plus", LLC | Statement of Work #1 for Phase 2 Assistance | | $0.00 |
| 121800414 | Alpha Solutions USA LLC | Alpha Solutions USA LLC 120 East 23rd Street New York, NY 10010 | Pet Supplies "Plus", LLC | Statement of Work #4 for Alpha Solutions USA LLC and Pet Supplies Plus | | $0.00 |
| 121800415 | Alpha Solutions USA LLC | Alpha Solutions USA LLC 120 East 23rd Street New York, NY 10010 | Pet Supplies "Plus", LLC | Master Services Agreement | | $0.00 |
| 121800416 | Alpha Solutions USA LLC | Alpha Solutions USA LLC 120 East 23rd Street New York, NY 10010 | PSP Stores, LLC | Statement of Work #3 | | $0.00 |
| 121900087 | Alpine Income Property OP, LP | Alpine Income Property OP, LP 1140 N. Williamson Blvd. Suite 140 Daytona Beach, FL 32114 | PSP Stores, LLC | Lease, dated 02/15/2000, as amended (North Canton, OH) | 0117 | $0.00 |
| 129900049 | Amer Hawatmeh (Entity Pending) | Amer Hawatmeh (Entity Pending) 9430 Brandon Court Los Angeles, CA 91325 | PSP Franchising, LLC | Franchise Agreement, dated 05/30/2023, as renewed or amended (Store #N/A - Woodland Hills) | N/A | $0.00 |
| 121800477 | AMERICAN NUTRITION, INC. | AMERICAN NUTRITION, INC. 2813 Wall Avenue Ogden, UT 84401 | PSP Group, LLC | Manufacturing and Supply Agreement | | $0.00 |
| 129900050 | Amin Sarfani (Entity Pending) | Amin Sarfani (Entity Pending) 22925 Angostura San Antonio, TX 78261 | WNW Franchising, LLC | Franchise Agreement, dated 04/24/2024 (Store #N/A - Wheeling) | N/A | $0.00 |
| 121800563 | AOG Enterprises, LLC | AOG Enterprises, LLC 11173 Loveland Trace Court Loveland, OH 45140 | PSP Franchising, LLC | Franchise Agreement, dated 01/11/2024, as renewed or amended (Store #4629 - Maineville) | 4629 | $0.00 |
| 121800573 | APC Plus, LLC | APC Plus, LLC 2204 Camden Circle Southlake, TX 76092 | PSP Franchising, LLC | Franchise Agreement, dated 01/07/2022, as renewed or amended (Store #4490 - Wichita Falls) | 4490 | $0.00 |
| 121800582 | APL Ventures I, LLC | APL Ventures I, LLC 16915 Turkey Point Street San Antonio, TX 78232-1830 | PSP Franchising, LLC | Franchise Agreement, dated 02/19/2021, as renewed or amended (Store #4231 - New Braunfels) | 4231 | $0.00 |
| 121800627 | ARAMARK UNIFORM SERVICES | ARAMARK UNIFORM SERVICES 115 North First Street Burbank, CA 91502 | PSP Stores, LLC | Amendment to Service Agreement | | $87,263.41 |
| 121800637 | ArcVision, Inc. | ArcVision, Inc. 1950 Craig Road St. Louis, MO 63146 | PSP Stores, LLC | Pet Supplies Plus Architect Agreement | | $0.00 |
| 121900109 | Arlington Ridge Market Place, LLC | Arlington Ridge Market Place, LLC c/o DeVille Developments 3951 Convenience Circle NW, Suite 301 Canton, OH 44718 | PSP Stores, LLC | Lease, dated 09/19/2007, as amended (Akron, OH) | 0182 | $0.00 |
| 121900179 | Arsenal Plaza Associates, LLC | Arsenal Plaza Associates, LLC c/o Nigro Companies 20 Corporate Woods Blvd Albany, NY 12211 | PSP Stores, LLC | Lease Agreement, dated 08/02/2018, as amended (Watertown, NY) | 4193 | $10,494.33 |
| 121800666 | Ascential Inc. | Ascential Inc. 1801 Porter Street Baltimore, MD 21230 | PSP Group, LLC | WGSN Terms of Business | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|----------------------|---------------|-----------|-------|----------------|
| 121800667 | ASG Group, LLC | ASG Group, LLC<br>9818 Ricaby Drive<br>Houston, TX 77064 | PSP Franchising, LLC | Franchise Agreement, dated 06/14/2021, as renewed or amended (Store #4470 - Houston) | 4470 | $0.00 |
| 121800667 | ASG Group, LLC | ASG Group, LLC<br>9818 Ricaby Drive<br>Houston, TX 77064 | PSP Franchising, LLC | Franchise Agreement, dated 01/05/2023, as renewed or amended (Store #4564 - Bridgeland) | 4564 | $0.00 |
| 121800696 | AT&T Corp. | AT&T Corp.<br>One AT&T Way<br>Bedminster, NJ 07921-0752 | Pet Supplies "Plus", LLC | AT&T Managed Internet Service Pricing Schedule | | $0.00 |
| 121800697 | AT&T Corp. | AT&T Corp.<br>One AT&T Way<br>Bedminster, NJ 07921-0752 | Pet Supplies "Plus", LLC | AT&T Dedicated Internet Pricing Schedule | | $0.00 |
| 121800698 | AT&T Corp. | AT&T Corp.<br>One AT&T Way<br>Bedminster, NJ 07921-0752 | PSP Group, LLC | AT&T Dedicated Internet Service Pricing Schedule | | $0.00 |
| 121900184 | Atlantic Plaza Station LLC | Atlantic Plaza Station LLC<br>c/o Phillips Edison & Company<br>11501 Northlake Drive<br>Cincinnati, OH 45249<br><br>c/o Phillips Edison & Company<br>11501 Northlake Drive<br>Cincinnati, Ohio 45249<br>Attn: Lease Administration Department | PSP Stores, LLC | Lease, dated 02/17/2021, as amended (North Reading, MA) | 4230 | $0.00 |
| 121800716 | Attentive Mobile Inc. | Attentive Mobile Inc.<br>221 River Street<br>Hoboken, NJ 07030 | PSP Group, LLC | Attentive Mobile Order Form and Master Subscription Agreement | | $0.00 |
| 121800718 | AudioEye, Inc. | AudioEye, Inc.<br>5210 E. Williams Circle Suite 750<br>Tucson, AZ 85711 | Pet Supplies "Plus", LLC | Enterprise Order PET-00607 | | $0.00 |
| 121800719 | AudioEye, Inc. | AudioEye, Inc.<br>5210 E. Williams Circle Suite 750<br>Tucson, AZ 85711 | Pet Supplies "Plus", LLC | Master Services Agreement | | $0.00 |
| 121800730 | Austin Pets, LLC | Austin Pets, LLC<br>2295 Spring Rose Road<br>Verona, WI 53593 | PSP Franchising, LLC | Franchise Agreement, dated 11/08/2018, as renewed or amended (Store #4108 - Austin) | 4108 | $0.00 |
| 121800734 | Avalara, Inc. | Avalara, Inc.<br>Dept CH 16781<br>Palatine, IL 60055 | PSP Group, LLC | Addendum to Terms and Conditions | | $0.00 |
| 121800735 | Avalara, Inc. | Avalara, Inc.<br>Dept CH 16781<br>Palatine, IL 60055 | PSP Group, LLC | Avalara Professional Services Statement of Work | | $0.00 |
| 121800736 | Avalara, Inc. | Avalara, Inc.<br>Dept CH 16781<br>Palatine, IL 60055 | PSP Group, LLC | Sales Order for Avalara Services | | $0.00 |
| 121800741 | Avalara, Inc. | Avalara, Inc.<br>Dept CH 16781<br>Palatine, IL 60055 | PSP Group, LLC | Avalara Order for D365 Upgrade at Renewal | | $0.00 |
| 121800743 | Avalon Risk Management | Avalon Risk Management<br>200 N. Martingale Rd<br>Schaumburg, IL 60173 | PSP Distribution, LLC | Customs Bond Application & Indemnity | | $0.00 |
| 121900088 | Aveni-Chardon, Ltd. | Aveni-Chardon, Ltd.<br>6690 Beta Drive, Suite 220<br>Mayfield Village, 44143<br><br>RHM Real Estate Group<br>5845 Landerbrook Drive<br>Lyndhurst, OH 44124 | PSP Stores, LLC | Lease, dated 10/06/2000, as amended (Chardon, OH) | 0119 | $2,389.46 |
| 121800744 | Avenue 34, LLC | Avenue 34, LLC<br>22651 E Twin Acres Drive<br>Queen Creek, AZ 85142 | PSP Franchising, LLC | Franchise Agreement, dated 09/10/2023, as renewed or amended (Store #4568 - Queen Creek) | 4568 | $0.00 |
| 121800745 | AVMH Ventures of Albany, LLC | AVMH Ventures of Albany, LLC<br>2545 Lafayette Plaza Drive, Suite B<br>Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 03/19/2021, as renewed or amended (Store #4283 - Albany) | 4283 | $0.00 |
| 121800746 | AVMH Ventures of Altamonte Springs, LLC | AVMH Ventures of Altamonte Springs, LLC<br>2545 Lafayette Plaza Drive, Suite B<br>Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 01/14/2023, as renewed or amended (Store #4569 - Altamonte Springs) | 4569 | $0.00 |
| 121800747 | AVMH Ventures of Baytowne, LLC | AVMH Ventures of Baytowne, LLC<br>2545 Lafayette Plaza Drive, Suite B<br>Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 06/05/2023, as renewed or amended (Store #4264 - Webster) | 4264 | $0.00 |
| 121800748 | AVMH Ventures of Bluefield, LLC | AVMH Ventures of Bluefield, LLC<br>2545 Lafayette Plaza Drive, Suite B<br>Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 10/17/2023, as renewed or amended (Store #4617 - Bluefield) | 4617 | $0.00 |
| 121800749 | AVMH Ventures of Brighton, LLC | AVMH Ventures of Brighton, LLC<br>2545 Lafayette Plaza Drive, Suite B<br>Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 06/05/2023, as renewed or amended (Store #4276 - Rochester) | 4276 | $0.00 |
| 121800750 | AVMH Ventures of Bristol, LLC | AVMH Ventures of Bristol, LLC<br>2545 Lafayette Plaza Drive, Suite B<br>Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 06/06/2023, as renewed or amended (Store #4113 - Bristol) | 4113 | $0.00 |
| 121800751 | AVMH Ventures of Camarillo, LLC | AVMH Ventures of Camarillo, LLC<br>2545 Lafayette Plaza Drive, Suite B<br>Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 10/01/2022, as renewed or amended (Store #4313 - Camarillo) | 4313 | $0.00 |
| 121800752 | AVMH Ventures of Casselberry, LLC | AVMH Ventures of Casselberry, LLC<br>2545 Lafayette Plaza Drive, Suite B<br>Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 06/26/2023, as renewed or amended (Store #4605 - Casselberry) | 4605 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|--------------|------------------------|---------------|-----------|-------|----------------|
| 121800753 | AVMH Ventures of Charlottesville, LLC | AVMH Ventures of Charlottesville, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 11/01/2022, as renewed or amended (Store #8013 - Charlottesville) | 8013 | $0.00 |
| 121800754 | AVMH Ventures of Chattanooga, LLC | AVMH Ventures of Chattanooga, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 02/04/2022, as renewed or amended (Store #4492 - Chattanooga) | 4492 | $0.00 |
| 121800755 | AVMH Ventures of Clearwater, LLC | AVMH Ventures of Clearwater, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 05/26/2023, as renewed or amended (Store #8046 - Clearwater) | 8046 | $0.00 |
| 121800756 | AVMH Ventures of Concord Mills, LLC | AVMH Ventures of Concord Mills, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 05/26/2023, as renewed or amended (Store #4128 - Concord) | 4128 | $0.00 |
| 121800757 | AVMH Ventures of Concord, LLC | AVMH Ventures of Concord, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 05/26/2023, as renewed or amended (Store #8057 - Concord) | 8057 | $0.00 |
| 121800758 | AVMH Ventures of Covington, LLC | AVMH Ventures of Covington, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 12/02/2023, as renewed or amended (Store #4624 - Covington) | 4624 | $0.00 |
| 121800759 | AVMH Ventures of Durham, LLC | AVMH Ventures of Durham, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 05/26/2023, as renewed or amended (Store #4145 - Durham) | 4145 | $0.00 |
| 121800760 | AVMH Ventures of Gainesville, LLC | AVMH Ventures of Gainesville, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 12/19/2022, as renewed or amended (Store #4371 - Alpharetta) | 4371 | $0.00 |
| 121800760 | AVMH Ventures of Gainesville, LLC | AVMH Ventures of Gainesville, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 10/01/2022, as renewed or amended (Store #4416 - Gainesville) | 4416 | $0.00 |
| 121800762 | AVMH Ventures of Greece, LLC | AVMH Ventures of Greece, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 06/05/2023, as renewed or amended (Store #4275 - Greece) | 4275 | $0.00 |
| 121800763 | AVMH Ventures of Greer, LLC | AVMH Ventures of Greer, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 03/09/2022, as renewed or amended (Store #4502 - Greer) | 4502 | $0.00 |
| 121800764 | AVMH Ventures of Groton, LLC | AVMH Ventures of Groton, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 06/06/2023, as renewed or amended (Store #4114 - Groton) | 4114 | $0.00 |
| 121800765 | AVMH Ventures of Hickory, LLC | AVMH Ventures of Hickory, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 05/26/2023, as renewed or amended (Store #4058 - Hickory) | 4058 | $0.00 |
| 121800766 | AVMH Ventures of Lilburn, LLC | AVMH Ventures of Lilburn, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 08/16/2022, as renewed or amended (Store #4538 - Lilburn) | 4538 | $0.00 |
| 121800767 | AVMH Ventures of Manchester, LLC | AVMH Ventures of Manchester, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 06/06/2023, as renewed or amended (Store #4111 - Manchester) | 4111 | $0.00 |
| 121800768 | AVMH Ventures of Manhattan, LLC | AVMH Ventures of Manhattan, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 09/06/2023, as renewed or amended (Store #4611 - Manhattan) | 4611 | $0.00 |
| 121800769 | AVMH Ventures of North Durham, LLC | AVMH Ventures of North Durham, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 06/01/2023, as renewed or amended (Store #4604 - North Durham) | 4604 | $0.00 |
| 121800770 | AVMH Ventures of Olathe, LLC | AVMH Ventures of Olathe, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 06/26/2023, as renewed or amended (Store #4606 - Olathe) | 4606 | $0.00 |
| 121800771 | AVMH Ventures of Pinellas Park, LLC | AVMH Ventures of Pinellas Park, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 05/26/2023, as renewed or amended (Store #8039 - Pinellas Park) | 8039 | $0.00 |
| 121800772 | AVMH Ventures of Richmond IN, LLC | AVMH Ventures of Richmond IN, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 10/04/2023, as renewed or amended (Store #4615 - Richmond) | 4615 | $0.00 |
| 121800773 | AVMH Ventures of Sacramento, LLC | AVMH Ventures of Sacramento, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 10/24/2022, as renewed or amended (Store #4536 - Sacramento) | 4536 | $0.00 |
| 121800774 | AVMH Ventures of Sarasota, LLC | AVMH Ventures of Sarasota, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 05/26/2023, as renewed or amended (Store #4177 - Sarasota) | 4177 | $0.00 |
| 121800775 | AVMH Ventures of Virginia Beach, LLC | AVMH Ventures of Virginia Beach, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 11/01/2022, as renewed or amended (Store #8016 - Virginia Beach) | 8016 | $0.00 |
| 121800776 | AVMH Ventures of Webster, LLC | AVMH Ventures of Webster, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 06/05/2023, as renewed or amended (Store #4278 - Webster) | 4278 | $0.00 |
| 121800777 | AVMH Ventures of West Hartford, LLC | AVMH Ventures of West Hartford, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 06/06/2023, as renewed or amended (Store #9020 - West Hartford) | 9020 | $0.00 |
| 121800778 | AVMH Ventures of West Union, LLC | AVMH Ventures of West Union, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 07/19/2021, as renewed or amended (Store #4442 - Seneca) | 4442 | $0.00 |
| 121800779 | AVMH Ventures of Wethersfield, LLC | AVMH Ventures of Wethersfield, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 06/06/2023, as renewed or amended (Store #4117 - Wethersfield) | 4117 | $0.00 |
| 121800780 | AVMH Ventures of Wilmington, LLC | AVMH Ventures of Wilmington, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 04/04/2023, as renewed or amended (Store #4593 - Wilmington) | 4593 | $0.00 |
| 121800781 | AVMH Ventures of Woodland, LLC | AVMH Ventures of Woodland, LLC 2545 Lafayette Plaza Drive, Suite B Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 10/24/2022, as renewed or amended (Store #4537 - Woodland) | 4537 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121800782 | AVMH Ventures, LLC | AVMH Ventures, LLC<br>2545 Lafayette Plaza Drive, Suite B<br>Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 04/19/2022, as renewed or amended (Store #4519 - Auburn) | 4519 | $0.00 |
| 121800782 | AVMH Ventures, LLC | AVMH Ventures, LLC<br>2545 Lafayette Plaza Drive, Suite B<br>Albany, GA 31707 | PSP Franchising, LLC | Franchise Agreement, dated 05/30/2023, as renewed or amended (Store #4603 - Virginia Beach) | 4603 | $0.00 |
| 121800785 | AW22 Franchise LLC | AW22 Franchise LLC<br>8354 Cupertino Heights Way<br>Las Vegas, NV 89178 | PSP Franchising, LLC | Franchise Agreement, dated 12/18/2019, as renewed or amended (Store #4297 - Las Vegas) | 4297 | $0.00 |
| 121800791 | AWPets2 Franchise LLC | AWPets2 Franchise LLC<br>8354 Cupertino Heights Way<br>Las Vegas, NV 89178 | PSP Franchising, LLC | Franchise Agreement, dated 03/01/2023, as renewed or amended (Store #4587 - Las Vegas) | 4587 | $0.00 |
| 121800801 | B & B Pet Products, LLC | B & B Pet Products, LLC<br>1611 E. Dove Rd.<br>Southlake, TX 76092 | PSP Franchising, LLC | Franchise Agreement, dated 06/02/2016, as renewed or amended (Store #4075 - Lenexa) | 4075 | $0.00 |
| 121800802 | B Pawsitive LLC | B Pawsitive LLC<br>1282 Winfield Court<br>Greenfield, IN 46143 | PSP Franchising, LLC | Franchise Agreement, dated 06/05/2024, as renewed or amended (Store #4649 - Indianapolis) | 4649 | $0.00 |
| 121800826 | Banana Machine, LLC | Banana Machine, LLC<br>1809 Avenida Alturas Northeast<br>Albuquerque, NM 87110 | PSP Franchising, LLC | Franchise Agreement, dated 02/20/2024, as renewed or amended (Store #4633 - Brookhaven) | 4633 | $0.00 |
| 121800849 | BASK Pet Supply, LLC | BASK Pet Supply, LLC<br>6609 Yawkey Way Northeast<br>Albuquerque, NM 87113 | PSP Franchising, LLC | Franchise Agreement, dated 01/18/2022, as renewed or amended (Store #4600 - Albuquerque) | 4600 | $0.00 |
| 121800851 | Battle Creek Pets, LLC | Battle Creek Pets, LLC<br>5062 Colony Woods Dr.<br>Kalamazoo, MI 49009 | PSP Franchising, LLC | Franchise Agreement, dated 09/25/2012, as renewed or amended (Store #212 - Battle Creek) | 212 | $0.00 |
| 121800853 | Bazaarvoice, Inc. | Bazaarvoice, Inc.<br>10901 Stonelake Blvd.<br>Austin, TX 78759 | PSP Group, LLC | bazaarvoice® Renewal and Additional Products Service Order # 00198864 | | $0.00 |
| 121800854 | Bazaarvoice, Inc. | Bazaarvoice, Inc.<br>10901 Stonelake Blvd.<br>Austin, TX 78759 | PSP Group, LLC | Bazaarvoice Service Order | | $0.00 |
| 121800855 | Bazaarvoice, Inc. | Bazaarvoice, Inc.<br>10901 Stonelake Blvd.<br>Austin, TX 78759 | PSP Group, LLC | bazaarvoice® Amendment Service Order # 00114546 | | $0.00 |
| 121900242 | BCDPF Radar Distribution Center LLC | BCDPF Radar Distribution Center LLC<br>c/o Ares<br>1200 17th Street, Suite 2900<br>Denver, CO 80202 | PSP Stores, LLC | Lease, dated July 31, 2020, as amended (PA Distribution Center) | 9804 | $0.00 |
| 121800862 | BE Pets, LLC | BE Pets, LLC<br>120 Palencia Village Drive, PMB 105 Box 177<br>St. Augustine, FL 32095 | PSP Franchising, LLC | Franchise Agreement, dated 05/01/2024, as renewed or amended (Store #4304 - Yulee) | 4304 | $0.00 |
| 121800868 | Beatrice Home Fashions, Inc. | Beatrice Home Fashions, Inc.<br>151 Helen Street<br>South Plainfield, NJ 07080 | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 121900053 | Bell Tower Associates | Bell Tower Associates<br>3555 Washington Road<br>McMurray, PA 15317 | PSP Stores, LLC | Lease, dated 07/02/2015, as amended (McMurray, PA) | 4379 | $13,169.97 |
| 121800894 | Bellrock Holdings Inc | Bellrock Holdings Inc<br>1908 Oakhurst Dr.<br>Allison Park, PA 15101 | PSP Franchising, LLC | Franchise Agreement, dated 11/21/2016, as renewed or amended (Store #4123 - Beaver Falls) | 4123 | $0.00 |
| 121800894 | Bellrock Holdings Inc | Bellrock Holdings Inc<br>1908 Oakhurst Dr.<br>Allison Park, PA 15101 | PSP Franchising, LLC | Franchise Agreement, dated 12/09/2020, as renewed or amended (Store #4370 - Allison Park) | 4370 | $0.00 |
| 121800901 | BEO Enterprises, Inc. | BEO Enterprises, Inc.<br>401 S 198th Street<br>Omaha, NE 68022 | WNW Franchising, LLC | Franchise Agreement, dated 06/01/2023 (Store #3035 - Elkhorn) | 3035 | $0.00 |
| 121900170 | Berkshire Crossing Retail LLC | Berkshire Crossing Retail LLC<br>c/o Brixmor Property Group<br>450 Lexington Ave, 13th Floor<br>New York, NY 10017<br><br>Brixmor Berkshire Crossing LLC<br>Brixmor Property Group<br>200 Ridge Pike, Suite 100<br>Conshohocken, PA 19428<br>Attn: VP Legal Services | PSP Stores, LLC | Lease, dated 03/29/2019, as amended (Pittsfield, MA) | 4152 | $0.00 |
| 121800907 | Best Friends Animal Society | Best Friends Animal Society<br>5001 Angel Canyon Road<br>Kanab, UT 84741 | PSP Group, LLC | Corporate Sponsorship and Licensing Agreement | | $0.00 |
| 121800935 | Big Puppy Holdings, Inc. | Big Puppy Holdings, Inc.<br>18378 Poplar Stand Place<br>Purcellville, VA 20132 | PSP Franchising, LLC | Franchise Agreement, dated 12/21/2020, as renewed or amended (Store #4404 - Purcellville) | 4404 | $0.00 |
| 121800936 | Big Sky 77, LLC | Big Sky 77, LLC<br>196 High Road<br>Kalispell, MT 59901 | PSP Franchising, LLC | Franchise Agreement, dated 11/06/2020, as renewed or amended (Store #4357 - Birmingham) | 4357 | $0.00 |
| 121800986 | Bitmantille Incorporated | Bitmantille Incorporated<br>791 Remington Lane<br>North Aurora, IL 60542 | PSP Franchising, LLC | Franchise Agreement, dated 05/30/2023, as renewed or amended (Store #4602 - Venice) | 4602 | $0.00 |
| 121800987 | BJ, Inc. | BJ, Inc.<br>14240 Imboden Rd.<br>Hudson, CO 80642 | PSP Franchising, LLC | Franchise Agreement, dated 12/03/2018, as renewed or amended (Store #4209 - Littleton) | 4209 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|----------------------|---------------|-----------|-------|----------------|
| 121900172 | Black Creek Diversified Property Operating Partnership LP | Black Creek Diversified Property Operating Partnership LP<br>518-17th Street<br>17th Floor<br>Denver, Co 80202<br><br>518-17th Street<br>17th Floor<br>Denver, Co 80202<br>Attn: Legal Department | PSP Stores, LLC | Lease, dated 09/26/2017, as amended (Narragansett, RI) | 4159 | $0.00 |
| 121800991 | BlackLine Systems, Inc. | BlackLine Systems, Inc.<br>21300 Victory Blvd.<br>Woodland Hills, CA 91367 | PSP Group, LLC | BlackLine Order Form | | $0.00 |
| 121801001 | Blain, Inc. | Blain, Inc.<br>14240 Imboden Rd.<br>Hudson, CO 80642 | PSP Franchising, LLC | Franchise Agreement, dated 07/30/2021, as renewed or amended (Store #4462 - Aurora) | 4462 | $0.00 |
| 121900123 | Blue Ash OH Center LLC | Blue Ash OH Center LLC<br>c/o Gershenson Realty & Investment<br>31500 Northwestern Hwy., Suite 100<br>Farmington Hills, MI 48334 | PSP Stores, LLC | Lease, dated 07/23/2013, as amended (Blue Ash, OH) | 0218 | $0.00 |
| 121801009 | Blue Chip Talent | Blue Chip Talent<br>43252 Woodward Suite 240<br>Bloomfield Hills, MI 48302 | Pet Supplies "Plus", LLC | Direct Placement Search Agreement | | $0.00 |
| 129900013 | Blue Mountain IPG Associates, LP | Blue Mountain IPG Associates, LP<br>c/o Stonehenge Advisors<br>4328-42 Ridge Ave, Unit 104<br>Philadelphia, PA 19129 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 01/29/2010, as amended (Hamburg, PA) | 9048 | $0.00 |
| 121801013 | Blue Sky Pet Supplies LLC | Blue Sky Pet Supplies LLC<br>c/o Legalinc Corporate Services Inc., 606 Liberty Avenue, 3rd Floor Suite #107, Pittsburgh, PA 15222 with a copy to Blue Sky Pet Supplies, LLC, PO Box 827, State College, PA 16804<br>. | PSP Franchising, LLC | Franchise Agreement, dated 07/17/2019, as renewed or amended (Store #4263 - State College) | 4263 | $0.00 |
| 121801015 | Blue Yonder, Inc. | Blue Yonder, Inc.<br>15059 N. Scottsdale Rd.<br>Scottsdale, AZ 85254 | PSP Group, LLC | SaaS and Professional Services Agreement | | $0.00 |
| 121801032 | BNG Phoebe, LLC | BNG Phoebe, LLC<br>109 Persnickety Place<br>Kiel, WI 53042 | PSP Group, LLC | Private Brand Pet Foods Agreement | | $0.00 |
| 121900067 | Boardman Plaza Associates LLC | Boardman Plaza Associates LLC<br>20950 Libby Road<br>Maple Heights, GA 30363 | PSP Stores, LLC | Lease, dated 04/12/1993, as amended (Youngstown, OH) | 0051 | $0.00 |
| 121801037 | BoBo's Pantry, LLC | BoBo's Pantry, LLC<br>14090 FM 2920, Ste. G551<br>Tomball, TX 77377 | PSP Franchising, LLC | Franchise Agreement, dated 05/18/2022, as renewed or amended (Store #4540 - Conroe) | 4540 | $0.00 |
| 129900014 | Bobson Portfolio Holdings LLC | Bobson Portfolio Holdings LLC<br>c/o Davis Management Company, LLC<br>125 High Street, Suite 2111<br>Boston, MA 02110-2704 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 06/29/1995, as amended (Quincy, MA) | 9013 | $0.00 |
| 121801047 | BoeFly, LLC | BoeFly, LLC<br>50 West 72nd Street<br>New York, NY 10023 | PSP Midco, LLC | BoeFly Franchise Sales & Financing System Agreement | | $0.00 |
| 121801061 | Boomi, Inc. | Boomi, Inc.<br>1400 Liberty Ridge Drive<br>Chesterbrook, PA 19087 | Pet Supplies "Plus", LLC | Boomi Services Order Form | | $0.00 |
| 121801068 | Boudreaux Operating Acquisitions LLC | Boudreaux Operating Acquisitions LLC<br>100 Four Paws Lane<br>Maumelle, AR 72113 | PSP Group, LLC | PSP Private Brand Agreement Consumables | | $0.00 |
| 121900070 | Boulevard Centre LLC | Boulevard Centre LLC<br>Attn: Legal Dept<br>5577 Youngstown-Warren Road<br>Niles, OH 44446 | PSP Stores, LLC | Lease, dated 08/21/1996, as amended (Niles, OH) | 0056 | $0.00 |
| 129900015 | Bradley Boulevard Shopping Center | Bradley Boulevard Shopping Center<br>12510 Property Drive<br>Suite 150<br>Silver Spring, MA 20904-1639<br><br>L Edward O'Hara, Jr., CFP, EA<br>Capital Asset Management Services<br>12510 Prosperity Drive Suite 150<br>Silver Spring, MD 20904 | PSP Stores, LLC | Lease, dated 10/05/2018, as amended (Bethesda, MD) | 3029 | $0.00 |
| 121900226 | BRE DDR IVA Southmont PA LLC | BRE DDR IVA Southmont PA LLC<br>c/o DDR Corp.<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | PSP Stores, LLC | Lease, dated 05/09/2003, as amended (Easton, PA) | 9041 | $548.68 |
| 121900131 | BRE Retail Residual Owner 1 LLC | BRE Retail Residual Owner 1 LLC<br>c/o Brixmor Property Group<br>200 Ridge Pike, Suite 100<br>Conshohocken, PA 19428<br><br>BRE Retail Residual Owner 2LLC<br>c/o Brixmor Property Group<br>8700 W. Bryn Mawr Avenue, Suite 1 000-S<br>Chicago, IL 60631<br>Attn: VP of Legal Services | PSP Stores, LLC | Lease Agreement, dated 03/31/2014, as amended (Cincinnati, OH) | 0234 | $395.86 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121900131 | BRE Retail Residual Owner 1 LLC | BRE Retail Residual Owner 1 LLC<br>c/o Brixmor Property Group<br>450 Lexington Ave, 13th Floor<br>New York, NY 10017<br><br>BRE Retail Residual Owner 1 LLC<br>c/o Brixmor Property Group<br>8700 W. Bryn Mawr Ave., Suite 1000-S<br>Chicago, IL 60631<br>Attn: VP of Legal Services | PSP Stores, LLC | Lease Agreement, dated 03/31/2014, as amended<br>(Cincinnati, OH) | 0233 | $0.00 |
| 121900245 | BRE Retail Residual Owner 1 LLC | BRE Retail Residual Owner 1 LLC<br>c/o Brixmor Property Group<br>450 Lexington Ave, 13th Floor<br>New York, NY 10017<br><br>BRE Retail Residual Owner 1 LLC<br>c/o Brixmor Property Group<br>8700 W. Bryn Mawr Ave., Suite 1000-S<br>Chicago, IL 60631<br>Attn: VP of Legal Services | WNW Stores, LLC | Lease, dated 02/28/2022, as amended<br>(Ann Arbor, MI) | 3022 | $0.00 |
| 121801102 | BreakthroughFuel LLC | BreakthroughFuel LLC<br>1175 Lombardi Avenue<br>Green Bay, WI 54304 | PSP Distribution, LLC | Statement of Work #1 to Master Services Agreement (Fuel Recovery Services) | | $0.00 |
| 121801103 | BreakthroughFuel LLC | BreakthroughFuel LLC<br>1175 Lombardi Avenue<br>Green Bay, WI 54304 | PSP Distribution, LLC | Master Services Agreement | | $7,000.00 |
| 129900016 | Brian J. McLaughlin | Brian J. McLaughlin<br>c/o D'Angelo, Inc.<br>323 Manley Street<br>West Bridgewater, MA 02379 | Pet Supplies 'Plus', LLC | Lease, dated 06/06/2002, as amended<br>(Raynham, MA) | 9014 | $0.00 |
| 121900201 | Brixmor / IA Bennets Mills Plaza, LLC | Brixmor/IA Bennets Mills Plaza, LLC<br>C/O Brixmor Property Group<br>450 Lexington Ave, 13Th Floor<br>New York, NY 10017<br><br>Brixmor/IA Bennets Mills Plaza, LLC<br>C/O Brixmor Property Group<br>200 Ridge Pike, Suite 100<br>Conshohocken, PA 19428<br>Attn: General Counsel | PSP Stores, LLC | Lease Agreement, dated 11/01/2021, as amended<br>(Jackson Township, NJ) | 4439 | $0.00 |
| 121900069 | Brixmor GA Arlington Heights LLC | Brixmor GA Arlington Heights LLC<br>c/o Brixmor Property Group<br>450 Lexington Ave., 13th Floor<br>New York, NY 10017<br><br>c/o Brixmor Property Group<br>8700 W. Bryn Mawr Ave., Suite 1000-S<br>Chicago, IL 60631<br>Attn: VP Legal Services | PSP Stores, LLC | Lease Agreement, dated 01/25/2017, as amended<br>(Arlington Heights, IL) | 0054 | $0.00 |
| 121900158 | Brixmor GA Lunenburg Crossing LLC | Brixmor GA Lunenburg Crossing LLC<br>c/o Brixmor Property Group<br>450 Lexington Ave, 13th Floor<br>New York, NY 10017<br><br>Brixmor GA Lunenburg Crossing LLC<br>c/o Brixmor Property Group<br>200 Ridge Pike, Suite 100<br>Conshohocken, PA 19428<br>Attn: VP Legal Services | PSP Stores, LLC | Lease Agreement, dated 06/30/2016, as amended<br>(Lunenburg, MA) | 4078 | $0.00 |
| 121900218 | Brixmor GA Wilkes-Barre LP | Brixmor GA Wilkes-Barre LP<br>c/o Brixmor Property Group<br>450 Lexington Ave, 13th Floor<br>New York, NY 10017<br><br>Brixmor GA Wilkes-Barre LP<br>c/o Brixmore Property Group<br>200 Ridge Pike, Suite 100<br>Conshohocken, PA 19428<br>Attn: VP Legal Services | PSP Stores, LLC | Lease Agreement, dated 06/03/2020, as amended<br>(Wilkes-Barre Township, PA) | 9012 | $0.00 |
| 121900186 | Brixmor SPE 5 LLC | Brixmor SPE 5 LLC<br>c/o Brixmor Property Group<br>450 Lexington Ave, 13th Floor<br>New York, NY 10017<br><br>Brixmor Property Group<br>8700 W. Bryn Mawr Ave., Suite 1000S<br>Chicago, IL 60631<br>Attn: Regional Counsel | PSP Stores, LLC | Lease, dated 08/08/2019, as amended<br>(Roseville, MN) | 4265 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121900185 | Brixmor Sunshine Square LLC | Brixmor Sunshine Square LLC<br>c/o Brixmor Property Group<br>200 Ridge Pike, Suite 100<br>Conshohocken, PA 19428<br><br>Brixmor Property Group<br>200 Ridge Pike, Suite 100<br>Conshohocken, PA 19428<br>Attn: VP Legal Services | PSP Stores, LLC | Lease, dated 03/28/2019, as amended<br>(Medford, NY) | 4249 | $0.00 |
| 121900115 | Brookdale Shopping Center, L.L.C. | Brookdale Shopping Center, L.L.C.<br>31713 Northwestern Hwy<br>Suite 250W<br>Farmington Hills, MI 48334 | PSP Stores, LLC | Lease Agreement, dated 07/25/2012, as amended<br>(South Lyon, MI) | 0207 | $0.00 |
| 121801132 | Brother International Corporation | Brother International Corporation<br>200 Crossing Blvd<br>Bridgewater, NJ 08807 | PSP Group, LLC | Priority Plus Support, Warranty and Portal Exchange Service Agreement | | $0.00 |
| 121801134 | Brother International Corporation | Brother International Corporation<br>200 Crossing Blvd<br>Bridgewater, NJ 08807 | Pet Supplies "Plus", LLC | Priority Exchange Service Agreement | | $0.00 |
| 121801138 | Broven, Inc. | Broven, Inc.<br>49 Friend St.<br>East Weymouth, MA 02189 | PSP Franchising, LLC | Franchise Agreement, dated 08/23/2018, as renewed or amended (Store #4207 - Plymouth) | 4207 | $0.00 |
| 121801139 | Brownfield Enterprises, LLC | Brownfield Enterprises, LLC<br>211 Fantasy Lane<br>Ligonier, PA 15658 | PSP Franchising, LLC | Franchise Agreement, dated 06/06/2023, as renewed or amended (Store #4181 - Johnston) | 4181 | $0.00 |
| 121900230 | Bruce A. Goodman, Seymore Rubin and Helen Rubin | Bruce A. Goodman, Seymore Rubin and Helen Rubin<br>c/o Goodman Properties<br>636 Old York Rd, Second Floor<br>Jenkintown, PA 19046<br><br>Goodman Management, LLC<br>636 Old York Rd, Second Floor<br>Jenkintown, PA 19046<br>Attn: Legal Dept. | PSP Stores, LLC | Lease Agreement, dated 05/31/2012, as amended<br>(Warrington, PA) | 9055 | $0.00 |
| 121900147 | Brunswick Center Associates, L.L.C. | Brunswick Center Associates, L.L.C.<br>c/o Nigro Companies<br>20 Corporate Woods Blvd.<br>Albany, NY 12211 | PSP Stores, LLC | Lease, dated 08/28/2015, as amended<br>(Troy, NY) | 4032 | $12,564.20 |
| 121801149 | Bryte, Inc. | Bryte, Inc.<br>880 Georgetowne Lane<br>Barrington, IL 60010 | PSP Franchising, LLC | Franchise Agreement, dated 11/28/2016, as renewed or amended (Store #4120 - Evanston) | 4120 | $0.00 |
| 121801150 | B-Scott, Inc. | B-Scott, Inc.<br>750 General Motors Rd<br>Milford, MI 48381-2220 | PSP Franchising, LLC | Franchise Agreement, dated 06/09/2005, as renewed or amended (Store #167 - Milford) | 167 | $0.00 |
| 121801165 | Buffalo Newspress, Inc | Buffalo Newspress, Inc<br>200 Broadway<br>Buffalo, NY 14204 | PSP Group, LLC | Printing Agreement | | $0.00 |
| 121801169 | BUFFALO NEWSPRESS, INC. | BUFFALO NEWSPRESS, INC.<br>200 Broadway<br>Buffalo, NY 14204 | PSP Group, LLC | Addendum to Printing Agreement | | $0.00 |
| 121900139 | Burlington Development, LLC | Burlington Development, LLC<br>3101 Ingersoll Avenue<br>Suite 300<br>Des Moines, IA 50312 | PSP Stores, LLC | Lease Agreement, dated 09/26/2014, as amended<br>(Burlington, IA) | 0244 | $0.00 |
| 121900072 | BWI Westwood LLC | BWI Westwood LLC<br>731 E. Palisade Avenue<br>Suite 201<br>Englewood Cliffs, NJ 07632 | PSP Stores, LLC | Lease, dated 05/02/1994, as amended<br>(Alliance, OH) | 0067 | $0.00 |
| 121801194 | C.J. Foods, Inc. | C.J. Foods, Inc.<br>322 Main Street<br>Bern, KS 66408 | PSP Franchising, LLC | Private Brand Agreement | | $0.00 |
| 121801195 | C.J. Foods, Inc. | C.J. Foods, Inc.<br>322 Main Street<br>Bern, KS 66408 | PSP Group, LLC | Private Brand Pet Foods Agreement | | $0.00 |
| 121801198 | Caalojo Incorporated Company | Caalojo Incorporated Company<br>2335 Lenzie Marie Cove<br>Cordova, TN 38016 | PSP Franchising, LLC | Franchise Agreement, dated 05/12/2022, as renewed or amended (Store #4522 - Germantown) | 4522 | $0.00 |
| 121801206 | Callie Enterprises, LLC | Callie Enterprises, LLC<br>c/o Pet Supplies Plus, 1300 MacDade Boulevard<br>Woodlyn, PA 19094 | PSP Franchising, LLC | Franchise Agreement, dated 09/01/2020, as renewed or amended (Store #4345 - Philadelphia) | 4345 | $0.00 |
| 129900017 | Canton Aires Shopping Plaza, LLC | Canton Aires Shopping Plaza, LLC<br>361 17th Street NW<br>Unit 2601<br>Atlanta, GA 30363 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 04/21/1993, as amended<br>(Canton, OH) | 0049 | $0.00 |
| 121900233 | Capital Enterprises, Inc. | Capital Enterprises, Inc.<br>555 City Avenue<br>Suite 1130<br>Bala Cynwyd, PA 19004<br><br>Fox Rothschild, LLP<br>2000 Market St., 20th Floor<br>Philadelphia, PA 19103<br>Attn: Carrie B. Nase | PSP Stores, LLC | Lease, dated 08/13/2012, as amended<br>(West Chester, PA) | 9059 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121801250 | Cardinal Path LLC | Cardinal Path LLC<br>515 N. State Street<br>Chicago, IL 60654 | PSP Group, LLC | Statement of Work #1 | | $0.00 |
| 121801251 | Cardinal Path LLC | Cardinal Path LLC<br>515 N. State Street<br>Chicago, IL 60654 | PSP Group, LLC | Google Analytics 4 License & Services Order Form | | $0.00 |
| 121801254 | Cardinal Path LLC | Cardinal Path LLC<br>515 N. State Street<br>Chicago, IL 60654 | PSP Group, LLC | Master Services Agreement | | $9,250.82 |
| 121801292 | Carros, Inc. | Carros, Inc.<br>7585 Juniper Drive<br>Colorado Springs, CO 80908 | WNW Franchising, LLC | Franchise Agreement, dated 08/29/2022, as renewed (Store #3000 - Monument) | 3000 | $0.00 |
| 121801294 | Cascade Enterprises, LLC | Cascade Enterprises, LLC<br>16915 El Camino Real<br>Houston, TX 77058 | PSP Franchising, LLC | Franchise Agreement, dated 12/01/2021, as renewed or amended (Store #4476 - Cypress) | 4476 | $0.00 |
| 121801294 | Cascade Enterprises, LLC | Cascade Enterprises, LLC<br>16915 El Camino Real<br>Houston, TX 77058 | PSP Franchising, LLC | Franchise Agreement, dated 09/27/2024, as renewed or amended (Store #4072 - Houston) | 4072 | $0.00 |
| 121801294 | Cascade Enterprises, LLC | Cascade Enterprises, LLC<br>16915 El Camino Real<br>Houston, TX 77058 | PSP Franchising, LLC | Franchise Agreement, dated 07/19/2017, as renewed or amended (Store #4149 - League City) | 4149 | $0.00 |
| 121801294 | Cascade Enterprises, LLC | Cascade Enterprises, LLC<br>16915 El Camino Real<br>Houston, TX 77058 | PSP Franchising, LLC | Franchise Agreement, dated 09/26/2018, as renewed or amended (Store #4202 - Houston) | 4202 | $0.00 |
| 121801294 | Cascade Enterprises, LLC | Cascade Enterprises, LLC<br>16915 El Camino Real<br>Houston, TX 77058 | PSP Franchising, LLC | Franchise Agreement, dated 04/17/2020, as renewed or amended (Store #4317 - Houston) | 4317 | $0.00 |
| 121801294 | Cascade Enterprises, LLC | Cascade Enterprises, LLC<br>16915 El Camino Real<br>Houston, TX 77058 | PSP Franchising, LLC | Franchise Agreement, dated 07/30/2021, as renewed or amended (Store #4463 - Houston ) | 4463 | $0.00 |
| 121801301 | Catchpoint Systems, Inc. | Catchpoint Systems, Inc.<br>228 Park Ave S #28080<br>New York, NY 10003-1502 | Pet Supplies "Plus", LLC | Catchpoint Systems, Inc. Service Order | | $0.00 |
| 121900211 | CBL & Associates Management, Inc. | CBL & Associates Management, Inc.<br>CBL Center<br>Suite 500, 2030 Hamilton Place Blvd<br>Chattanooga, TN 37421-6000 | PSP Stores, LLC | Lease, dated 09/09/2010, as amended (Robinson Township, PA) | 4647 | $0.00 |
| 121801313 | CBS Ventures, LLC | CBS Ventures, LLC<br>PO Box 8543<br>Omaha, NE 68108-0543 | PSP Franchising, LLC | Franchise Agreement, dated 06/01/2021, as renewed or amended (Store #4440 - Omaha) | 4440 | $0.00 |
| 129900018 | CCP&FSG, L.P. | CCP&FSG, L.P.<br>c/o U.S. Realty Associates, Inc.<br>120 E. Lancaster Ave., Suite 101<br>Ardmore, PA 19003 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 09/12/2003, as amended (Telford, PA) | 9040 | $0.00 |
| 121801320 | cdbell LLC | cdbell LLC<br>116 Five Oaks Drive<br>Greer, SC 29651 | WNW Franchising, LLC | Franchise Agreement, dated 11/04/2022 (Store #3021 - Greer) | 3021 | $0.00 |
| 121900142 | CEA Beverly LLC | CEA Beverly LLC<br>1105 Massachusetts Avenue<br>Suite 2F<br>Cambridge, MA 02138 | PSP Stores, LLC | Lease, dated 02/23/2017, as amended (Beverly, MA) | 3024 | $0.00 |
| 121801324 | Cellco Partnership doing business as Verizon Wireless | Cellco Partnership doing business as Verizon Wireless<br>PO Box 15062<br>Albany, NY 12212 | PSP Group, LLC | Amendment No. 1 to Contract No. 4100002 | | $0.00 |
| 121900075 | Centerpointe Plaza Associates LP | Centerpointe Plaza Associates LP<br>c/o Carnegie Management & Development Corp.<br>27500 Detroit Road, , Suite 300<br>Westlake, OH 44145 | PSP Stores, LLC | Lease, dated 06/05/2002, as amended (Medina, OH) | 0092 | $0.00 |
| 121900164 | Central Islip Holdings LLC | Central Islip Holdings LLC<br>1299-B North Avenue<br>New Rochelle, NY 10804 | PSP Stores, LLC | Lease, dated 01/18/2016, as amended (Central Islip, NY) | 4098 | $0.00 |
| 121900101 | Central Rock, LLC | Central Rock, LLC<br>5215 Monroe Street<br>Suite 8<br>Toledo, OH 43623 | PSP Stores, LLC | Lease, dated 06/15/2023, as amended (Sylvania, OH) | 0148 | $0.00 |
| 121801353 | CGG, Inc. | CGG, Inc.<br>125 Leatwood Dr.<br>Goldsboro, NC 27534 | PSP Franchising, LLC | Franchise Agreement, dated 11/22/2004, as renewed or amended (Store #8030 - Raleigh) | 8030 | $0.00 |
| 121801362 | ChainXY Solutions Inc. | ChainXY Solutions Inc.<br>318-1788 5th Ave W<br>Vancouver, BC BC V6J 1P2<br>Canada | Pet Supplies "Plus", LLC | End User License Agreement | | $0.00 |
| 129900051 | Chandon Enterprise, LLC | Chandon Enterprise, LLC<br>Corporation Trust Center, 1209 Orange Street<br>Wilmington, DE 19801 | PSP Franchising, LLC | Franchise Agreement, dated 01/31/2019, as renewed or amended (Store #4431 - Doylestown ) | 4431 | $0.00 |
| 121801371 | CHARJON Enterprises, LLC | CHARJON Enterprises, LLC<br>PO Box 42<br>Bullard, TX 75757 | PSP Franchising, LLC | Franchise Agreement, dated 06/07/2018, as renewed or amended (Store #4194 - Tyler) | 4194 | $0.00 |
| 121801371 | CHARJON Enterprises, LLC | CHARJON Enterprises, LLC<br>PO Box 42<br>Bullard, TX 75757 | PSP Franchising, LLC | Franchise Agreement, dated 04/25/2019, as renewed or amended (Store #4254 - Shreveport) | 4254 | $0.00 |
| 121801378 | Charlottes House, LLC | Charlottes House, LLC<br>10767 Adams Road<br>Galena, OH 43021 | PSP Franchising, LLC | Franchise Agreement, dated 07/01/2024, as renewed or amended (Store #4443 - Marysville) | 4443 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121900208 | Charter Medway II LLC | Charter Medway II LLC<br>309 Greenwich Ave.<br>Greenwich, CT 06830 | PSP Stores, LLC | Lease, dated 1.2.2003, as amended (Medway, MA) | 4575 | $0.00 |
| 121801383 | CHEP USA | CHEP USA<br>5897 Windward Parkway<br>Alpharetta, GA 30005 | Pet Supplies "Plus", LLC | Participating Distributor Agreement with CHEP | | $0.00 |
| 121801392 | Chiara Investments, Inc. | Chiara Investments, Inc.<br>3956 Ivy Road NE<br>Atlanta, GA 30342 | PSP Franchising, LLC | Franchise Agreement, dated 07/17/2023, as renewed or amended (Store #4608 - Buford) | 4608 | $0.00 |
| 121900182 | Chili MZL, LLC | Chili MZL, LLC<br>c/o KPR Centers LLC<br>535 Fifth Ave, 12th Floor<br>New York, NY 10017 | PSP Stores, LLC | Lease, dated 09/12/2018, as amended (Rochester, NY) | 4200 | $11,696.75 |
| 129900052 | Chinmay Patel (Entity Pending) | Chinmay Patel (Entity Pending)<br>127 Jerome Street<br>Roselle Park, NJ 07204 | PSP Franchising, LLC | Franchise Agreement, dated 05/30/2023, as renewed or amended (Store #N/A - Freehold Twp.) | N/A | $0.00 |
| 121801414 | Church & Dwight Co., Inc. | Church & Dwight Co., Inc.<br>500 Charles Ewing Boulevard<br>Ewing, NJ 08628 | PSP Distribution, LLC | Church & Dwight Customer Backhaul Allowance Agreement | | $0.00 |
| 121801430 | Cintas Corporation | CINTAS CORPORATION<br><br>4310 Metro Parkway<br>Ft. Myers, FL 33916 | Pet Supplies "Plus", LLC | Standard Uniform Rentail Service Agreement | | $0.00 |
| 121801423 | Cintas Corporation No. 2 | CINTAS CORPORATION NO. 2<br>4310 Metro Parkway<br>Ft. Myers, FL 33916 | PSP Stores, LLC | Third Amendment of the National Fire Protection Agreement | | $0.00 |
| 121801432 | Cintas First Aid & Safety, a division of Cintas Corporation | Cintas First Aid & Safety, a division of Cintas Corporation<br>4310 Metro Parkway<br>Ft. Myers, FL 33916 | Pet Supplies "Plus", LLC | ReviveR™ View Service Agreement | | $0.00 |
| 121801438 | Cisco Systems Capital Corporation | Cisco Systems Capital Corporation<br>1111 Old Eagle School Road<br>Wayne, PA 19087 | Pet Supplies "Plus", LLC | Lease Agreement | | $0.00 |
| 121801440 | Cisco Systems Capital Corporation | Cisco Systems Capital Corporation<br>1111 Old Eagle School Road<br>Wayne, PA 19087 | PSP Stores, LLC | Master Lease Agreement | | $0.00 |
| 121801448 | CK Designs LLC | CK Designs LLC<br>930 E 42nd Place<br>Chicago, IL 60653 | PSP Franchising, LLC | Franchise Agreement, dated 07/26/2021, as renewed or amended (Store #4457 - LaGrange) | 4457 | $0.00 |
| 121801468 | Cleveland Browns Football Company LLC<br>Cleveland Browns Stadium Company LLC | Cleveland Browns Football Company LLC<br>Cleveland Browns Stadium Company LLC<br>76 Lou Groza BLVD<br>Berea, OH 44017 | PSP Group, LLC | Sponsorship Agreement between Pet Supplies Plus and Cleveland Browns | | $0.00 |
| 121900078 | Clocktower Plaza, LLC | Clocktower Plaza, LLC<br>c/o CTW Development Corp<br>970 Windham Court,, Suite 7<br>Boardman, OH 44512 | PSP Stores, LLC | Lease, dated 07/01/1997, as amended (Lima, OH) | 0101 | $0.00 |
| 121801476 | Club Drive Investments Company | Club Drive Investments Company<br>6030 Pennsylvania Ave.<br>Lansing, MI 48911 | PSP Franchising, LLC | Franchise Agreement, dated 02/23/1991, as renewed or amended (Store #9 - Lansing) | 9 | $0.00 |
| 121801478 | CMQ Enterprises, Inc. | CMQ Enterprises, Inc.<br>2501 Pennington Place<br>Valparaiso, IN 46383 | PSP Franchising, LLC | Franchise Agreement, dated 01/27/2006, as renewed or amended (Store #169 - Dyer) | 169 | $0.00 |
| 121801484 | Coastal Pet Products Inc. | Coastal Pet Products Inc.<br><br>911 Lead Way<br>Alliance, OH 44601 | PSP Group, LLC | Coastal Pet Products Inc. and Pet Supplies Plus Contract | | $0.00 |
| 121801488 | Coborn's Inc. | Coborn's Inc.<br>1921 Coborn Blvd<br>St. Cloud, MN 56301 | PSP Franchising, LLC | Franchise Agreement, dated 02/07/2024, as renewed or amended (Store #4630 - Otsego) | 4630 | $0.00 |
| 121801499 | Columbia Banking System, Inc.<br>Gupton Marrs International, Inc. | Columbia Banking System, Inc.<br>Gupton Marrs International, Inc.<br>1301 A Street<br>Tacoma, WA 98402-2156 | PSP Group, LLC | Order Form for WorkItem.com Services | | $0.00 |
| 121801505 | Comcast | Comcast<br>PO Box 8587<br>Philadelphia, PA 19101 | PSP Group, LLC | Comcast Enterprise Services Sales Order Form | | $0.00 |
| 121801506 | COMCAST | COMCAST<br>PO Box 8587<br>Philadelphia, PA 19101 | PSP Group, LLC | Move / Upgrade of Service Form | | $0.00 |
| 121801508 | Comcast Cable Communications Management, LLC | Comcast Cable Communications Management, LLC<br>PO Box 8587<br>Philadelphia, PA 19101 | PSP Group, LLC | Comcast Enterprise Services Master Services Agreement | | $0.00 |
| 121801509 | Comcast Cable Communications Management, LLC | Comcast Cable Communications Management, LLC<br>PO Box 8587<br>Philadelphia, PA 19101 | PSP Group, LLC | Comcast Business Service Order Agreement | | $0.00 |
| 121801539 | Community Veterinary Clinics, LLC | Community Veterinary Clinics, LLC<br>5813 Skylane Blvd.<br>Windsor, CA 95492 | Pet Supplies "Plus", LLC | Master Service Agreement | | $0.00 |
| 121801541 | Comm-Works, LLC | Comm-Works, LLC<br>1405 Xenium Lane N Suite 120<br>Minneapolis, MN 55441 | PSP Stores, LLC | Pet Supplies Plus Hosted IP Phone Deployment Scope of Work | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|----------------------|---------------|-----------|-------|----------------|
| 121801559 | Concur Technologies, Inc. | Concur Technologies, Inc.<br>601 108th Ave NE<br>Bellevue, WA 98004 | Pet Supplies "Plus", LLC | Concur Technologies, Inc. Order Form | | $0.00 |
| 121801612 | Continental Services | Continental Services<br>1578 Reliable Parkway<br>Chicago, IL 60686 | PSP Group, LLC | Market Twenty 4 Seven Agreement - Terms and Conditions | | $9,437.13 |
| 121801634 | Coop Enterprises, LLC | Coop Enterprises, LLC<br>820 Bella Vista Court S<br>Jupiter, FL 33477 | PSP Franchising, LLC | Franchise Agreement, dated 05/14/2019, as renewed or amended (Store #4257 - Royal Palm Beach) | 4257 | $0.00 |
| 121801634 | Coop Enterprises, LLC | Coop Enterprises, LLC<br>820 Bella Vista Court S<br>Jupiter, FL 33477 | PSP Franchising, LLC | Franchise Agreement, dated 04/12/2022, as renewed or amended (Store #4517 - Greenacres) | 4517 | $0.00 |
| 121801634 | Coop Enterprises, LLC | Coop Enterprises, LLC<br>820 Bella Vista Court S<br>Jupiter, FL 33477 | PSP Franchising, LLC | Franchise Agreement, dated 04/12/2022, as renewed or amended (Store #4518 - Loxahatchee) | 4518 | $0.00 |
| 121801634 | Coop Enterprises, LLC | Coop Enterprises, LLC<br>820 Bella Vista Court S<br>Jupiter, FL 33477 | PSP Franchising, LLC | Franchise Agreement, dated 06/08/2022, as renewed or amended (Store #4528 - Boca Raton) | 4528 | $0.00 |
| 121801654 | CoreTrust Purchasing Group | CoreTrust Purchasing Group<br>155 Franklin Road<br>Brentwood, TN 37027 | Pet Supplies "Plus", LLC | Participation Agreement | | $0.00 |
| 121801696 | Couet Corp. | Couet Corp.<br>4083 Ledgestone Dr.<br>Troy, MI 48098 | PSP Franchising, LLC | Franchise Agreement, dated 04/23/1991, as renewed or amended (Store #5 - Royal Oak) | 5 | $0.00 |
| 129900019 | County Line Crossing Assoc. L.L.C. | County Line Crossing Assoc. L.L.C.<br>8910 Purdue Rd<br>Suite 350<br>Indianapolis, IN 46260 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 06/24/2002, as amended (Indianapolis, IN) | 4099 | $0.00 |
| 121801710 | Coveo | Coveo<br>3175 Chemin des Quatre- Bourgeois<br>Quebec City, QC G1W 2K7<br>Canada | Pet Supplies "Plus", LLC | Coveo Customer Agreement | | $0.00 |
| 121801711 | Coveo Software Corp. | Coveo Software Corp.<br>P.O. Box 8536<br>Pasadena, CA 91109-8536 | Pet Supplies "Plus", LLC | Order Form for Coveo for eCommerce (Sitecore) | | $0.00 |
| 121801712 | Coveo Software Corp. | Coveo Software Corp.<br>P.O. Box 8536<br>Pasadena, CA 91109-8536 | Pet Supplies "Plus", LLC | Order Form for Coveo Hosted Services | | $0.00 |
| 121900174 | CPEG MALTA, L.L.C | CPEG MALTA, L.L.C<br>c/o Nigro Companies<br>20 Corporate Woods Boulevard<br>Albany, NY 12211 | PSP Stores, LLC | Lease Agreement, dated 10/27/2017, as amended (Rensselaer, NY) | 4162 | $11,540.68 |
| 129900020 | CPRK-II Limited Partnership | CPRK-II Limited Partnership<br>c/o DuWest Management, LLC<br>8522 Broadway, Ste. 209<br>San Antonio, TX 78217 | Pet Supplies 'Plus', LLC | Lease, dated 06/23/2006, as amended (San Antonio, TX) | 7006 | $0.00 |
| 121900105 | Cranberry Creek Plaza, LLC | Cranberry Creek Plaza, LLC<br>c/o Paramount Development Corp.<br>607 Briarwood Drive, Suite 5<br>Myrtle Beach, SC 29572 | PSP Stores, LLC | Lease, dated 10/07/2004, as amended (Beckley, WV) | 0165 | $13,744.50 |
| 121900207 | Crest Properties, LLC | Crest Properties, LLC<br>Attn: David Shenton, Managing Member<br>3134 Sycamore, Lane<br>Billings, MT 59102 | PSP Stores, LLC | Lease, dated 06/25/2019, as amended (Buda, TX) | 4561 | $14,875.81 |
| 121900096 | CRI New Albany Square, LLC | CRI New Albany Square, LLC<br>c/o Casto<br>250 Civic Center Dr, Suite 500<br>Columbus, OH 43215 | PSP Stores, LLC | Lease, dated 05/16/2002, as amended (Columbus/New Albany, OH) | 0140 | $0.00 |
| 121900210 | Cross Grand Plaza LLC | Cross Grand Plaza LLC<br>3155 West Big Beaver Road<br>Suite 110<br>Troy, MI 48084 | PSP Stores, LLC | Lease, dated 1.3.95, as amended (Brighton, MI) | 4645 | $12,822.92 |
| 121900177 | Crossroads-Holt Drive Associates, LLC | Crossroads-Holt Drive Associates, LLC<br>20 Ridge Road<br>Suite 210<br>Mahwah, NJ 07430 | PSP Stores, LLC | Lease, dated 03/08/2018, as amended (Stony Point, NY) | 4175 | $0.00 |
| 121900039 | CSHV 20/35, LLC | CSHV 20/35, LLC<br>c/o Principal Real Estate Investors<br>801 Grand Avenue<br>Des Moines, IA 50392-1370 | PSP Distribution, LLC | Commercial Industrial Lease Agreement, dated November 18, 2020 (TX Distribution Center) | 9805 | $53,138.10 |
| 121801808 | Daisy 1, LLC | Daisy 1, LLC<br>3314 Highlands Bridge Road<br>Sarasota, FL 34235 | PSP Franchising, LLC | Franchise Agreement, dated 02/14/2019, as renewed or amended (Store #4241 - Port Charlotte) | 4241 | $0.00 |
| 121801812 | Dalian Jinyu Metal Products Co., Ltd | Dalian Jinyu Metal Products Co., Ltd<br>Room 1708, B Tower,peace Modern Town<br>,<br>China | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 121801814 | Dallas Manufacturing | Dallas Manufacturing<br>12111 Ford Rd<br>Dallas, TX 75234 | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 121801819 | Dandy Ventures, Inc. | Dandy Ventures, Inc.<br>2307 South Saginaw St.<br>Flint, MI 48503 | PSP Franchising, LLC | Franchise Agreement, dated 07/14/2015, as renewed or amended (Store #4017 - Golden) | 4017 | $0.00 |
| 121801819 | Dandy Ventures, Inc. | Dandy Ventures, Inc.<br>2307 South Saginaw St.<br>Flint, MI 48503 | PSP Franchising, LLC | Franchise Agreement, dated 02/25/2016, as renewed or amended (Store #4063 - Ft. Collins) | 4063 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121801819 | Dandy Ventures, Inc. | Dandy Ventures, Inc. 2307 South Saginaw St. Flint, MI 48503 | PSP Franchising, LLC | Franchise Agreement, dated 05/24/2016, as renewed or amended (Store #4068 - Arvada) | 4068 | $0.00 |
| 121801840 | Data Axle, Inc. | Data Axle, Inc. 13155 Noel Road Dallas, TX 75240 | PSP Group, LLC | Amendment No. 5 to Services Agreement | | $0.00 |
| 129900053 | David Powell (Entity Pending) | David Powell (Entity Pending) 6630 Pinta Court Charlotte, NC 28227 | PSP Franchising, LLC | Franchise Agreement, dated 03/18/2024, as renewed or amended (Store #N/A - Charlotte) | N/A | $0.00 |
| 129900054 | David Vaughan (Entity Pending) | David Vaughan (Entity Pending) 2621 Baltimore Finksburg, MD 21048 | PSP Franchising, LLC | Franchise Agreement, dated 08/14/2023, as renewed or amended (Store #N/A - Hunt Valley) | N/A | $0.00 |
| 121900165 | Dawnbury Inc. | Dawnbury Inc. 7899 High Dr. Indianapolis, IN 46248 | PSP Stores, LLC | Lease, dated 08/10/1992, as amended (Indianapolis, IN) | 4100 | $0.00 |
| 121801857 | DCHPETS LLC | DCHPETS LLC 108 Holly Grove Williamsburg, VA 23185 | PSP Franchising, LLC | Franchise Agreement, dated 08/28/2020, as renewed or amended (Store #4339 - Williamsburg) | 4339 | $0.00 |
| 121900073 | DDR Ohio Opportunity II LLC | DDR Ohio Opportunity II LLC Attn: Executive VP - Leasing 3300 Enterprise Parkway Beachwood, OH 44122<br><br>DDR Corp. Attn: General Counsel 3300 Enterprise Parkway Beachwood, OH 44122 | PSP Stores, LLC | Lease, dated 01/22/2014, as amended (Stow, OH) | 0068 | $1,067.81 |
| 121801871 | Dell Financial Services LLC | DELL FINANCIAL SERVICES L.L.C. ONE DELL WAY Round Rock, TX 78682 | PSP Stores, LLC | Master Lease Agreement | | $0.00 |
| 121801899 | design LAB, Inc. | design LAB, Inc. 19210 S. Vermont Ave Gardena, CA 90248 | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 121801916 | Detroit Belle Isle Grand Prix, Inc. | Detroit Belle Isle Grand Prix, Inc. 300 Renaissance Tower Detroit, MI 48243 | PSP Group, LLC | 2025 Sponsorship Agreement | | $0.00 |
| 121801917 | Development Dimensions International, Inc. | Development Dimensions International, Inc. 1225 Washington Pike Bridgeville, PA 15017 | PSP Group, LLC | Statement of Work for Subscription Services | | $0.00 |
| 121801919 | Development Dimensions International, Inc. | Development Dimensions International, Inc. 1225 Washington Pike Bridgeville, PA 15017 | PSP Group, LLC | Master Products and Services Agreement | | $0.00 |
| 121801921 | Devil Dog Pets Inc. | Devil Dog Pets Inc. 334 Francis Drive Jackson, MO 63755 | PSP Franchising, LLC | Franchise Agreement, dated 02/10/2023, as renewed or amended (Store #4585 - Cape Girardeau) | 4585 | $0.00 |
| 121900048 | DeVille Developments, LLC | DeVille Developments, LLC 3951 Convenience Circle NW Suite 301 Canton, OH 44718 | PSP Stores, LLC | Lease, dated 05/17/2013, as amended (Lorain, OH) | 0219 | $97.06 |
| 121900048 | DeVille Developments, LLC | DeVille Developments, LLC 3951 Convenience Circle NW Suite 301 Canton, OH 44718 | PSP Stores, LLC | Lease Agreement, dated 01/16/1994, as amended (Canton, OH) | 0086 | $0.00 |
| 121900048 | DeVille Developments, LLC | DeVille Developments, LLC 3951 Convenience Circle NW Suite 301 Canton, OH 44718 | PSP Stores, LLC | Lease, dated 07/12/2002, as amended (Akron, OH) | 0141 | $0.00 |
| 121801928 | Differt Management Group 1, LLC | Differt Management Group 1, LLC 7611 County Road O Hartford, WI 53027 | PSP Franchising, LLC | Franchise Agreement, dated 11/10/2021, as renewed or amended (Store #4506 - Oconomowoc ) | 4506 | $0.00 |
| 121900197 | DILLON CENTER, LLC, | DILLON CENTER, LLC, 933 Columbia Boulevard Bloomsburg, PA 18815 | PSP Stores, LLC | Lease, dated 01/08/2015, as amended (Bloomsburg, PA) | 4396 | $0.00 |
| 121801937 | DIRIGO-Pets, LLC | DIRIGO-Pets, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 03/02/2023, as renewed or amended (Store #4577 - Sudbury) | 4577 | $0.00 |
| 121801937 | DIRIGO-Pets, LLC | DIRIGO-Pets, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 03/02/2023, as renewed or amended (Store #4578 - North Windham) | 4578 | $0.00 |
| 121801937 | DIRIGO-Pets, LLC | DIRIGO-Pets, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 03/02/2023, as renewed or amended (Store #4579 - Portland) | 4579 | $0.00 |
| 121801937 | DIRIGO-Pets, LLC | DIRIGO-Pets, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 03/02/2023, as renewed or amended (Store #4580 - Sanford) | 4580 | $0.00 |
| 121801937 | DIRIGO-Pets, LLC | DIRIGO-Pets, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 03/02/2023, as renewed or amended (Store #4581 - South Portland) | 4581 | $0.00 |
| 121801937 | DIRIGO-Pets, LLC | DIRIGO-Pets, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 03/02/2023, as renewed or amended (Store #4582 - Salem) | 4582 | $0.00 |
| 121801937 | DIRIGO-Pets, LLC | DIRIGO-Pets, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 03/02/2023, as renewed or amended (Store #4583 - Stratham) | 4583 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121801944 | DIRIGO-WNW, LLC | DIRIGO-WNW, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | WNW Franchising, LLC | Franchise Agreement, dated 03/02/2023 (Store #3023 - Acton) | 3023 | $0.00 |
| 121801944 | DIRIGO-WNW, LLC | DIRIGO-WNW, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | WNW Franchising, LLC | Franchise Agreement, dated 03/02/2023 (Store #3025 - Concord) | 3025 | $0.00 |
| 121801944 | DIRIGO-WNW, LLC | DIRIGO-WNW, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | WNW Franchising, LLC | Franchise Agreement, dated 03/02/2023 (Store #3027 - Saco) | 3027 | $0.00 |
| 121801944 | DIRIGO-WNW, LLC | DIRIGO-WNW, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | WNW Franchising, LLC | Franchise Agreement, dated 03/02/2023 (Store #3028 - Scarborough) | 3028 | $0.00 |
| 121801955 | Diverse Staffing Services, Inc. | Diverse Staffing Services, Inc. 7135 Waldemar Drive Indianapolis, IN 46268 | PSP Distribution, LLC | Client Services Agreement | | $0.00 |
| 121801961 | DJ & Sons LLC | DJ & Sons LLC 200 Old Mountain Road Marion, CT 06444 | PSP Franchising, LLC | Franchise Agreement, dated 12/12/2019, as renewed or amended (Store #4301 - Springfield) | 4301 | $0.00 |
| 121801962 | DLI Properties, LLC | DLI PROPERTIES, L.L.C. 2000 Brush Street Detroit, MI 48226 | PSP Group, LLC | The Detroit Lions Sponsorship Agreement Amendment | | $0.00 |
| 121801967 | DLP Enterprises, LLC | DLP Enterprises, LLC 2537 La Rochelle Court Seabrook, TX 77586 | PSP Franchising, LLC | Franchise Agreement, dated 03/05/2019, as renewed or amended (Store #4242 - Friendswood) | 4242 | $0.00 |
| 121801967 | DLP Enterprises, LLC | DLP Enterprises, LLC 2537 La Rochelle Court Seabrook, TX 77586 | PSP Franchising, LLC | Franchise Agreement, dated 03/19/2022, as renewed or amended (Store #4507 - Pasadena) | 4507 | $0.00 |
| 121801982 | DocuSign Inc. | DocuSign Inc. 3003 Tasman Drive Santa Clara, CA 95054 | PSP Group, LLC | DocuSign Order Form for PSP Group, LLC Notary | | $0.00 |
| 121801983 | DocuSign Inc. | DocuSign Inc. 3003 Tasman Drive Santa Clara, CA 95054 | PSP Group, LLC | DocuSign Master Services Agreement | | $0.00 |
| 121801985 | DocuSign Inc. | DocuSign Inc. 3003 Tasman Drive Santa Clara, CA 95054 | PSP Group, LLC | DocuSign Subscription for Pet Supplies Plus | | $0.00 |
| 121801987 | Dog Days in Paradise LLC | Dog Days in Paradise LLC 2565 4th Avenue West Seattle, WA 98119 | WNW Franchising, LLC | Franchise Agreement, dated 10/03/2023, as renewed (Store #3015 - Seattle) | 3015 | $0.00 |
| 121801988 | Don Pet Supplies | Don Pet Supplies 8121 Norton Ave Unit 101 West Hollywood, CA 90046 | PSP Franchising, LLC | Franchise Agreement, dated 04/15/2020, as renewed or amended (Store #4458 - Culver City) | 4458 | $0.00 |
| 121801989 | Donmar, Inc. | Donmar, Inc. 382 Adams St. Plymouth, MI 48170 | PSP Franchising, LLC | Franchise Agreement, dated 04/22/1991, as renewed or amended (Store #12 - Jackson) | 12 | $0.00 |
| 121801993 | DoorDash G&C, LLC | DoorDash G&C, LLC 303 2nd Street San Francisco CA 94107, CA 94107 | PSP Group, LLC | DoorDash Marketplace Addendum | | $0.00 |
| 202001993 | DoorDash, Inc. | DoorDash, Inc. 303 2nd Street, South Tower, Suite 800 San Francisco CA 94107 | PSP Group, LLC | DoorDash Drive Fulfillment Agreement | | $0.00 |
| 121801994 | DoorDash, Inc. | DoorDash, Inc. 303 2nd Street San Francisco CA 94107 | PSP Group, LLC | Subsidiary Amendment to the DoorDash Drive Fulfillment Agreement | | $0.00 |
| 121801995 | Dorroh Pet Enterprises, LLC | Dorroh Pet Enterprises, LLC 4531 Fountain View Trace Owensboro, KY 42303 | PSP Franchising, LLC | Franchise Agreement, dated 05/24/2019, as renewed or amended (Store #4261 - Owensboro) | 4261 | $0.00 |
| 129900055 | Douglas Campbell (Entity Pending) | Douglas Campbell (Entity Pending) 5307 Morningside Avenue Dallas, TX 75206 | PSP Franchising, LLC | Franchise Agreement, dated 07/18/2022, as renewed or amended (Store #N/A - Austin) | N/A | $0.00 |
| 121900160 | DSM MB II LLC | DSM MB II LLC 875 East Street Tewksbury, MA 01876 | PSP Stores, LLC | Lease, dated 09/05/2018, as amended (Athol, MA) | 4198 | $0.00 |
| 121900160 | DSM MB II LLC | DSM MB II LLC 875 East Street Tewksbury, MA 01876 | PSP Stores, LLC | Lease, dated 10/28/2016, as amended (Ashland, MA) | 4088 | $0.00 |
| 121802030 | DSMK Wag 1, LLC | DSMK Wag 1, LLC 5815 Prospect Lane Westerville, OH 43082 | WNW Franchising, LLC | Franchise Agreement, dated 07/12/2024 (Store #N/A - Columbus) | N/A | $0.00 |
| 121802058 | E.V.P. Enterprises, Inc. | E.V.P. Enterprises, Inc. 323 Neptunes Bight Naples, FL 34103 | PSP Franchising, LLC | Franchise Agreement, dated 09/07/1994, as renewed or amended (Store #62 - Westmont) | 62 | $0.00 |
| 121802058 | E.V.P. Enterprises, Inc. | E.V.P. Enterprises, Inc. 323 Neptunes Bight Naples, FL 34103 | PSP Franchising, LLC | Franchise Agreement, dated 03/17/2014, as renewed or amended (Store #232 - Glen Ellyn) | 232 | $0.00 |
| 121900076 | Echo Solon, LLC | Echo Solon, LLC c/o ECHO Real Estate Services Co. 560 Epsilon Drive Pittsburgh, PA 15238 | PSP Stores, LLC | Lease, dated 07/30/2012, as amended (Solon, OH) | 0098 | $358.93 |
| 121802112 | Ecova, Inc. | Ecova, Inc. 1313 North Atlantic Spokane, WA 99201 | Pet Supplies "Plus", LLC | Client Joinder Agreement | | $0.00 |
| 121900152 | Edgewood Station LLC | Edgewood Station LLC c/o Phillips Edison & Company 11501 Northlake Drive Cincinnati, OH 45249 | PSP Stores, LLC | Lease Agreement, dated 01/28/2016, as amended (Pittsburgh, PA) | 4053 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121900117 | EGAP Crawfordsville I, LLC | EGAP Crawfordsville I, LLC c/o 1045, LLC 1045 South Woods Mill Rd., Suite One Town and Country, MO 63017 | PSP Stores, LLC | Lease, dated 01/31/2014, as amended (Crawfordsville, IN) | 0209 | $7,803.22 |
| 121802134 | Eight Mile Pets, Inc. | Eight Mile Pets, Inc. 1001 Grand Avenue West Des Moines, IA 50265 | PSP Franchising, LLC | Franchise Agreement, dated 04/13/2016, as renewed or amended (Store #4077 - Cedar Falls) | 4077 | $0.00 |
| 121802134 | Eight Mile Pets, Inc. | Eight Mile Pets, Inc. 1001 Grand Avenue West Des Moines, IA 50265 | PSP Franchising, LLC | Franchise Agreement, dated 10/14/2016, as renewed or amended (Store #4096 - Des Moines) | 4096 | $0.00 |
| 121802134 | Eight Mile Pets, Inc. | Eight Mile Pets, Inc. 1001 Grand Avenue West Des Moines, IA 50265 | PSP Franchising, LLC | Franchise Agreement, dated 06/29/2017, as renewed or amended (Store #4146 - Altoona) | 4146 | $0.00 |
| 121802134 | Eight Mile Pets, Inc. | Eight Mile Pets, Inc. 1001 Grand Avenue West Des Moines, IA 50265 | PSP Franchising, LLC | Franchise Agreement, dated 07/28/2017, as renewed or amended (Store #4148 - Davenport) | 4148 | $0.00 |
| 121802134 | Eight Mile Pets, Inc. | Eight Mile Pets, Inc. 1001 Grand Avenue West Des Moines, IA 50265 | PSP Franchising, LLC | Franchise Agreement, dated 11/08/2018, as renewed or amended (Store #4270 - Des Moines) | 4270 | $0.00 |
| 121802134 | Eight Mile Pets, Inc. | Eight Mile Pets, Inc. 1001 Grand Avenue West Des Moines, IA 50265 | PSP Franchising, LLC | Franchise Agreement, dated 12/23/2019, as renewed or amended (Store #4302 - Johnson County) | 4302 | $0.00 |
| 121802134 | Eight Mile Pets, Inc. | Eight Mile Pets, Inc. 1001 Grand Avenue West Des Moines, IA 50265 | PSP Franchising, LLC | Franchise Agreement, dated 12/23/2019, as renewed or amended (Store #4303 - Fort Dodge) | 4303 | $0.00 |
| 121802134 | Eight Mile Pets, Inc. | Eight Mile Pets, Inc. 1001 Grand Avenue West Des Moines, IA 50265 | PSP Franchising, LLC | Franchise Agreement, dated 01/12/2021, as renewed or amended (Store #4420 - Ames) | 4420 | $0.00 |
| 121802134 | Eight Mile Pets, Inc. | Eight Mile Pets, Inc. 1001 Grand Avenue West Des Moines, IA 50265 | PSP Franchising, LLC | Franchise Agreement, dated 01/12/2021, as renewed or amended (Store #4421 - Ankeny) | 4421 | $0.00 |
| 121802134 | Eight Mile Pets, Inc. | Eight Mile Pets, Inc. 1001 Grand Avenue West Des Moines, IA 50265 | PSP Franchising, LLC | Franchise Agreement, dated 01/24/2023, as renewed or amended (Store #4571 - West Des Moines) | 4571 | $0.00 |
| 121802134 | Eight Mile Pets, Inc. | Eight Mile Pets, Inc. 1001 Grand Avenue West Des Moines, IA 50265 | PSP Franchising, LLC | Franchise Agreement, dated 03/14/2023, as renewed or amended (Store #4590 - Bettendorf) | 4590 | $0.00 |
| 121802149 | Elanco US Inc. | Elanco US Inc. 28576 Network Place Chicago, IL 60673 | PSP Franchising, LLC | Amendment 5 to the Vendor Master Purchase Agreement | | $0.00 |
| 121802173 | Elvis & Emmett, LLC | Elvis & Emmett, LLC 15730 Willows Dr., Spring Lake, MI 49456 AND 15700 Silver Parkway Apt. 201, Fenton, MI 4830 | PSP Franchising, LLC | Franchise Agreement, dated 12/01/2017, as renewed or amended (Store #4164 - Norton Shores) | 4164 | $0.00 |
| 121802178 | EmBark One Eleven, LLC | EmBark One Eleven, LLC 6476 Dausman Park Clarkville, MI 48815 | PSP Franchising, LLC | Franchise Agreement, dated 11/29/2022, as renewed or amended (Store #4616 - Easley) | 4616 | $0.00 |
| 121802188 | Emicity | Emicity 5455 Corporate Drive Suite 120 Troy, MI 48098-2620 | Pet Supplies "Plus", LLC | Brand Awareness & Usage Study Research Proposal | | $0.00 |
| 121802194 | Empyr, Inc. | Empyr, Inc. 11010 Roselle St Ste 150 San Diego, CA 92121 | Pet Supplies "Plus", LLC | Insertion Order for Empyr's Card Linked Offer Program | | $0.00 |
| 121802206 | ENGIE Insight Services Inc dba ENGIE Impact | ENGIE Insight Services Inc dba ENGIE Impact PO Box 74008380 Chicago, IL 60674 | Pet Supplies "Plus", LLC | Total Energy & Sustainability Service Agreement | | $0.00 |
| 121802210 | Engreat Pet Products (Shenzhen) Co., Ltd. | ENGREAT PET PRODUCTS (SHENZHEN) CO., LTD BLDG 2 SHENZHEN, 518116 China | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 121802213 | Entara Corporation | Entara Corporation 227 W Monroe St Chicago, IL 60606 | PSP Group, LLC | Incident Response Retainer Order Form | | $0.00 |
| 121802319 | Epsilon Data Management, LLC | Epsilon Data Management, LLC 35 W Wacker Drive Chicago, IL 60601 | PSP Group, LLC | PeopleCloud Suite of Products Master Services Agreement | | $0.00 |
| 121802320 | Epsilon Data Management, LLC Conversant LLC | Epsilon Data Management, LLC Conversant LLC 2525 Arapahoe Ave Boulder, CO 80302 | PSP Group, LLC | PeopleCloud Digital Offsite Retail Media Statement of Work | | $0.00 |
| 121802321 | Epsilon Data Management, LLC Conversant LLC | Epsilon Data Management, LLC Conversant LLC 35 W Wacker Drive Chicago, IL 60601 | PSP Group, LLC | Addendum to PeopleCloud Digital Offsite Retail Media Statement of Work | | $0.00 |
| 122002323 | Equifax Workforce Solutions LLC | Equifax Workforce Solutions LLC 4076 Paysphere Circle Chicago, IL 60674 | PSP Group, LLC | Service Provider, Term and Fees for Services | | $0.00 |
| 121802323 | Equifax Workforce Solutions LLC | Equifax Workforce Solutions LLC 4076 Paysphere Circle Chicago, IL 60674 | PSP Group, LLC | Amendment to the Universal Service Agreement | | $6,911.30 |
| 121900093 | ExchangeRight Value-Add Portfolio 1 DST | ExchangeRight Value-Add Portfolio 1 DST c/o ExchangeRight Real Estate, LLC 1055 E. Colorado, Blvd., Suite 310 Pasadena, CA 91106 | PSP Stores, LLC | Lease, dated 10/05/2001, as amended (Streetsboro, OH) | 0131 | $14,961.33 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121802429 | Exel Inc. d/b/a DHL Supply Chain (USA) | Exel Inc. d/b/a DHL Supply Chain (USA)<br>360 Westar Boulevard<br>Westerville, OH 43082 | Pet Supplies "Plus", LLC | Site Operating Agreement #1 Northeast Forwarding Distribution Center | | $0.00 |
| 121802430 | Exel Inc. d/b/a DHL Supply Chain (USA) | Exel Inc. d/b/a DHL Supply Chain (USA)<br>360 Westar Boulevard<br>Westerville, OH 43082 | Pet Supplies "Plus", LLC | Master Operating Services Agreement | | $0.00 |
| 121802441 | Experience More in Store, LLC | Experience More in Store, LLC<br>8978 Wildlife Loop<br>Sarasota, FL 34238 | PSP Franchising, LLC | Franchise Agreement, dated 10/30/2018, as renewed or amended (Store #4008 - North Port ) | 4008 | $0.00 |
| 121900126 | Fairfield Station LLC | Fairfield Station LLC<br>c/o Phillips Edison and Co.<br>11501 Northlake Drive<br>Cincinnati, OH 45209 | PSP Stores, LLC | Lease, dated 09/09/2013, as amended (Beavercreek, OH) | 0221 | $0.00 |
| 121900091 | Fairlawn Station, LLC | Fairlawn Station, LLC<br>c/o Phillips Edison & Co.<br>11501 Northlake Drive<br>Cincinnati, OH 45249 | PSP Stores, LLC | Lease, dated 07/24/1996, as amended (Fairlawn, OH) | 0124 | $0.00 |
| 121900044 | Fairview Realty Investors, Ltd. | Fairview Realty Investors, Ltd.<br>P.O. Box 16452<br>Rocky River, OH 44116 | PSP Stores, LLC | Lease, dated 05/09/1992, as amended (Fairview Park, OH) | 0027 | $14,324.75 |
| 121802477 | Family Foundation Pets, Inc. | Family Foundation Pets, Inc.<br>3860 Maiden Street<br>Waterford, MI 48329 | WNW Franchising, LLC | Franchise Agreement, dated 04/28/2023 (Store #3012 - Rochester Hills) | 3012 | $0.00 |
| 121900083 | FBBT/US Properties, LLC | FBBT/US Properties, LLC<br>c/o Benderson Development Co. LLC<br>570 Delaware Ave<br>Buffalo, NY 14202 | PSP Stores, LLC | Lease, dated 03/15/1999, as amended (West Seneca, NY) | 0113 | $0.00 |
| 121802482 | FBMR Waite Park, LLC | FBMR Waite Park, LLC<br>1404 Calvin Avenue<br>Nashville, TN 37206 | PSP Franchising, LLC | Franchise Agreement, dated 09/12/2022, as renewed or amended (Store #4563 - Waite) | 4563 | $0.00 |
| 121900099 | FDI Management | FDI Management<br>12145 Summit Ct.<br>Beverly Hills, CA 90210 | PSP Stores, LLC | Lease, dated 06/07/2003, as amended (Sandusky, OH) | 0144 | $0.00 |
| 121900238 | Federal Realty Investment Trust | Federal Realty Investment Trust<br>909 Rose Avenue<br>Suite 200<br>North Bethesda, MD 20852 | PSP Stores, LLC | Lease, dated 10/28/2013, as amended (Levittown, PA) | 9070 | $0.00 |
| 121802511 | Fetch ... For Cool Pets, LLC | Fetch ... For Cool Pets, LLC<br>1407 Broadway<br>New York, NY 10018 | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 121802532 | Finnegan Dexter, LLC | Finnegan Dexter, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 03/10/2015, as renewed or amended (Store #4011 - Land O'Lakes) | 4011 | $0.00 |
| 121802532 | Finnegan Dexter, LLC | Finnegan Dexter, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 08/08/2018, as renewed or amended (Store #4191 - St. Petersburg) | 4191 | $0.00 |
| 121802532 | Finnegan Dexter, LLC | Finnegan Dexter, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 01/21/2019, as renewed or amended (Store #4216 - Zephryhills) | 4216 | $0.00 |
| 121802532 | Finnegan Dexter, LLC | Finnegan Dexter, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 03/03/2021, as renewed or amended (Store #4410 - Port St. Lucie) | 4410 | $0.00 |
| 121802532 | Finnegan Dexter, LLC | Finnegan Dexter, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 10/11/2021, as renewed or amended (Store #4446 - Coconut Creek) | 4446 | $0.00 |
| 121802532 | Finnegan Dexter, LLC | Finnegan Dexter, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 10/11/2021, as renewed or amended (Store #4447 - Lake Park) | 4447 | $0.00 |
| 121802532 | Finnegan Dexter, LLC | Finnegan Dexter, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 10/11/2021, as renewed or amended (Store #4448 - Delray Beach) | 4448 | $0.00 |
| 121802532 | Finnegan Dexter, LLC | Finnegan Dexter, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 10/08/2021, as renewed or amended (Store #4475 - ) | 4475 | $0.00 |
| 121802532 | Finnegan Dexter, LLC | Finnegan Dexter, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 04/29/2022, as renewed or amended (Store #8062 - Valrico) | 8062 | $0.00 |
| 121802545 | First Data Merchant Services LLC | First Data Merchant Services LLC<br>2900 Westside Parkway<br>Alpharetta, GA 30004 | PSP Group, LLC | Affiliated Issuer Addendum to the Premium Gift Card Processing Addendum to Master Services Agreement | | $0.00 |
| 121802547 | First Data Services, LLC | First Data Services, LLC<br>1307 Walt Whitman Road<br>Melville, NY 11747 | PSP Stores, LLC | Premium Gift Card Processing Addendum to Master Services Agreement | | $5,794.70 |
| 121802550 | First Data Services, LLC Bank of America, NA | FIRST DATA SERVICES, LLC<br>BANK OF AMERICA, NA<br>PO Box 1256<br>Englewood, CO 80150 | PSP Stores, LLC | Master Service Agreement | | $0.00 |
| 121802548 | First Data Services, LLC<br>Bank of America, N.A. | First Data Services, LLC<br>Bank of America, N.A.<br>PO Box 1256<br>Englewood, CO 80150 | PSP Stores, LLC | TransArmor Services Addendum and Amendment of the Master Services Agreement | | $0.00 |
| 129900021 | First Reliance Standard Life Insurance Company | First Reliance Standard Life Insurance Company<br>488 Madison Avenue, Suite 803<br>New York, NY 10022 | Pet Supplies 'Plus', LLC | Group New York Disability Benefits Law Insurance Policy | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121802557 | Fischer Pet Stores, Inc. | Fischer Pet Stores, Inc. c/o Paracorp Incorporated, 106 5th Avenue SE Olympia, WA 98501 | PSP Franchising, LLC | Franchise Agreement, dated 07/01/2020, as renewed or amended (Store #4173 - Seattle) | 4173 | $0.00 |
| 121802557 | Fischer Pet Stores, Inc. | Fischer Pet Stores, Inc. c/o Paracorp Incorporated, 106 5th Avenue SE Olympia, WA 98501 | PSP Franchising, LLC | Franchise Agreement, dated 07/24/2021, as renewed or amended (Store #4444 - Federal Way) | 4444 | $0.00 |
| 121802557 | Fischer Pet Stores, Inc. | Fischer Pet Stores, Inc. c/o Paracorp Incorporated, 106 5th Avenue SE Olympia, WA 98501 | PSP Franchising, LLC | Franchise Agreement, dated 07/24/2021, as renewed or amended (Store #4445 - Bellevue) | 4445 | $0.00 |
| 121802557 | Fischer Pet Stores, Inc. | Fischer Pet Stores, Inc. c/o Paracorp Incorporated, 106 5th Avenue SE Olympia, WA 98501 | PSP Franchising, LLC | Franchise Agreement, dated 03/10/2022, as renewed or amended (Store #4505 - Seattle) | 4505 | $0.00 |
| 121900058 | Fishkill Plaza Partners LP | Fishkill Plaza Partners LP c/o Mosbacher Properties Group 18 E. 48th St, 19 Floor New York, NY 10017 | PSP Stores, LLC | Lease Agreement, dated 08/01/2021, as amended (Fishkill, NY) | 9034 | $18,525.16 |
| 121802561 | Fishman PR & Marketing | Fishman PR & Marketing 3400 Dundee Road Suite 300 Northbrook, IL 60062 | Pet Supplies "Plus", LLC | Public Relations Service Agreement | | $0.00 |
| 121802563 | Fishman Public Relations | Fishman Public Relations 3400 Dundee Road Suite 300 Northbrook, IL 60062 | Pet Supplies "Plus", LLC | Franchise Development PR Program Agreement | | $0.00 |
| 121802564 | Fishman Public Relations, Inc. | Fishman Public Relations, Inc. 3400 Dundee Road Suite 300 Northbrook, IL 60062 | PSP Group, LLC | Addendum to Letter of Agreement between Fishman Public Relations, Inc. and PSP Group, LLC | | $0.00 |
| 121802565 | Fishman Public Relations, Inc. | Fishman Public Relations, Inc. 3400 Dundee Road Suite 300 Northbrook, IL 60062 | PSP Group, LLC | Letter of Agreement for Public Relations Services | | $0.00 |
| 121802589 | Five Cat Ladies, LLC | Five Cat Ladies, LLC 6006 Spring Creek Grove Lane Spring Lake, TX 77379 | WNW Franchising, LLC | Franchise Agreement, dated 03/17/2023 (Store #3037 - Spring) | 3037 | $0.00 |
| 121802640 | Focused Pets, LLC | Focused Pets, LLC 1207 W Hawthorne Street Arlington Heights, IL 60005 | PSP Franchising, LLC | Franchise Agreement, dated 10/03/2022, as renewed or amended (Store #4573 - Cumming) | 4573 | $0.00 |
| 121900066 | Ford Road Ventures, LLC | Ford Road Ventures, LLC c/o Vision Investment Partners 700 N. Old Woodward Ave, Suite 300 Birmingham, MI 48009 | PSP Stores, LLC | Lease, dated 04/02/1993, as amended (Livonia, MI) | 0044 | $0.00 |
| 121900100 | Fort Steuben Mall Holdings LLC | Fort Steuben Mall Holdings LLC 4996 Indiana Avenue Winston Salem, NC 27106 Fort Steuben Mall Holdings LLC 100 Mall Drive Steubenville, OH 43952 | PSP Stores, LLC | Lease, dated 01/17/2003, as amended (Steubenville, OH) | 0145 | $0.00 |
| 121802744 | ForUsAll, Inc. | ForUsAll, Inc. 665 3rd St San Francisco, CA 94107 | Pet Supplies "Plus", LLC | Plan Services Agreement | | $0.00 |
| 121802754 | FOXMO, Inc. | FOXMO, Inc. 3860 Wabeek Lake Drive E Bloomfield Hills, MI 48302 | PSP Franchising, LLC | Franchise Agreement, dated 09/14/2006, as renewed or amended (Store #171 - White Lake) | 171 | $0.00 |
| 121802762 | FranConnect Inc. | FranConnect Inc. 11800 Sunrise Valley Dr. Reston, VA 20191 | PSP Franchising, LLC | FranConnect Online Business Applications Agreement | | $0.00 |
| 121802763 | FranConnect LLC | FranConnect LLC 11800 Sunrise Valley Dr. Reston, VA 20191 | Pet Supplies "Plus", LLC | BoeFly bVerify Integration Consent Form | | $0.00 |
| 121802764 | FranConnect LLC | FranConnect LLC 11800 Sunrise Valley Dr. Reston, VA 20191 | Pet Supplies "Plus", LLC | Master Subscription Agreement | | $0.00 |
| 121802773 | Franks House, LLC | Franks House, LLC 10767 Adams Road Galena, OH 43021 | PSP Franchising, LLC | Franchise Agreement, dated 12/15/2022, as renewed or amended (Store #4562 - Marion) | 4562 | $0.00 |
| 121802774 | FranNet, LLC | FranNet, LLC 10302 Brookridge Village Blvd Louisville, KY 40291 | PSP Franchising, LLC | Franchise Referral and Commission Amendment Agreement | | $0.00 |
| 121802775 | FranNet, LLC | FranNet, LLC 10302 Brookridge Village Blvd Louisville, KY 40291 | PSP Franchising, LLC | Amendment to Franchise Referral and Commission Agreement | | $0.00 |
| 121802777 | Freedom 45 Corporation | Freedom 45 Corporation 2925 NE Lotno Drive Bend, OR 97701 | PSP Franchising, LLC | Franchise Agreement, dated 01/07/2021, as renewed or amended (Store #4418 - Bend) | 4418 | $0.00 |
| 121802780 | Freeport Pets, LLC | Freeport Pets, LLC 2295 Spring Rose Road Verona, WI 53593 | PSP Franchising, LLC | Franchise Agreement, dated 03/28/2022, as renewed or amended (Store #4513 - Freeport) | 4513 | $0.00 |
| 121900169 | FW IL Riverside/Rivers Edge, LLC | FW IL Riverside/Rivers Edge, LLC 3040 Solutions Center Chicago, IL 60677-3000 | PSP Stores, LLC | Lease, dated 05/12/2017, as amended (Chicago, IL) | 4139 | $0.00 |
| 121900204 | G & I IX Empire Williamsville Place LLC | G & I IX Empire Williamsville Place LLC c/o DLC Management Corporation 565 Taxter Road Elmsford, NY 10523 | PSP Stores, LLC | Lease, dated 05/03/2019, as amended (Buffalo, NY) | 4526 | $0.00 |
| 121802822 | G UNITED, LLC | G UNITED, LLC 556 Parkview Drive Grand Prairie, TX 75052 | PSP Franchising, LLC | Franchise Agreement, dated 04/16/2019, as renewed or amended (Store #4255 - Waxahachie) | 4255 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121900216 | Garden City Leasehold Properties LLC | Garden City Leasehold Properties LLC<br>33 Boylston Street<br>Suite 3000<br>Chestnut Hill, MA 02467<br><br>cc: Goulston & Storrs PC<br>400 Atlantic Avenue<br>Boston, MA 02110<br>Attn: WS - Garden Center | PSP Stores, LLC | Lease, dated 08/08/1994, as amended<br>(Cranston, RI) | 9005 | $0.00 |
| 121802857 | Garner Ventures, LLC | Garner Ventures, LLC<br>556 Parkview Drive<br>Grand Prairie, TX 75052 | WNW Franchising, LLC | Franchise Agreement, dated 01/09/2024 (Store<br>#3039 - Mansfield) | 3039 | $0.00 |
| 121802859 | Gartner, Inc. | Gartner, Inc.<br>56 Top Gallant Road<br>Stamford, CT 06902-7700 | Pet Supplies "Plus", LLC | Gartner Service Order Q-00206771 | | $0.00 |
| 121802869 | GBTWORLD1, Inc. | GBTWORLD1, Inc.<br>10126 Challenger Circle<br>Spring Valley, CA 91978 | PSP Franchising, LLC | Franchise Agreement, dated 07/20/2021, as<br>renewed or amended (Store #4236 - Escondido) | 4236 | $0.00 |
| 121802873 | GCM Management LLC | GCM Management LLC<br>382 Adams St.<br>Plymouth, MI 48170 | PSP Franchising, LLC | Franchise Agreement, dated 11/07/2022, as<br>renewed or amended (Store #15 - Canton) | 15 | $0.00 |
| 121900176 | George Street LLC | George Street LLC<br>151 Haggetts Pond Rd.<br>Andover, MA 01810 | PSP Stores, LLC | Lease, dated 02/09/2018, as amended<br>(Olean, NY) | 4171 | $16,232.22 |
| 121900045 | Georgetown Square Properties | Georgetown Square Properties<br>29010 Chardon Road<br>Willoughby Hills, OH 44092 | PSP Stores, LLC | Lease, dated 04/24/1992, as amended<br>(Middleburg Heights, OH) | 0028 | $14,873.47 |
| 121900190 | GFS Realty LLC | GFS Realty LLC<br>Attn: Director of Real Estate<br>1385 Hancock Street, 10th Floor<br>Quincy, MA 02169 | PSP Stores, LLC | Lease, dated 06/11/2007, as amended<br>(Annapolis, MD) | 4372 | $0.00 |
| 121802932 | GFX International | GFX International<br>333 Barron Blvd.<br>Grayslake, IL 60030 | Pet Supplies "Plus", LLC | Master Services Agreement | | $0.00 |
| 121900082 | GG Garfield Commons 2012 LP | GG Garfield Commons 2012 LP<br>c/o Glimcher Group Inc.<br>500 Grant Street, Suite 2000<br>Pittsburgh, PA 15219 | PSP Stores, LLC | Lease, dated 02/11/2013, as amended<br>(Garfield Heights, OH) | 0112 | $455.99 |
| 121900200 | GGCAL Edgewater, LLC | GGCAL Edgewater, LLC<br>c/o Greenberg Gibbons Commercial<br>10096 Red Run Blvd, Suite 100<br>Owings Mills, MD 21117 | PSP Stores, LLC | Lease, dated 03/30/2006, as amended<br>(Edgewater, MD) | 4415 | $0.00 |
| 121802943 | Gino Animal Health Services, LLC | Gino Animal Health Services, LLC<br>29 Long Hill Road<br>New Vernon, NJ 07976 | PSP Franchising, LLC | Franchise Agreement, dated 01/08/2021, as<br>renewed or amended (Store #4374 -<br>Hillsborough) | 4374 | $0.00 |
| 129900022 | Glassboro Properties, LLC | Glassboro Properties, LLC<br>14000 Horizon Way<br>Suite 100<br>Mount Laurel, NJ 08054 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 10/27/2011, as<br>amended<br>(Glassboro, NJ) | 4391 | $0.00 |
| 121802959 | Global Amici, Inc. | Global Amici, Inc.<br>8996 Miramar Rd.<br>San Diego, CA 92126 | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 121802985 | GNK Enterprises, LLC | GNK Enterprises, LLC<br>6540 North Range Line Rd., Glendale, WI 53209 AND<br>Richard Karas, 100 Populatic St, Franklin, WI 53132<br>AND Hal Karas, Esq., Husch Blackwell, 555 East Wells<br>St., Suite 900, Milwaukee, WI 53202-3819<br>, | PSP Franchising, LLC | Franchise Agreement, dated 10/03/2018, as<br>renewed or amended (Store #4203 - Mequon) | 4203 | $0.00 |
| 121802985 | GNK Enterprises, LLC | GNK Enterprises, LLC<br>6541 North Range Line Rd., Glendale, WI 53209 AND<br>Richard Karas, 100 Populatic St, Franklin, WI 53132<br>AND Hal Karas, Esq., Husch Blackwell, 555 East Wells<br>St., Suite 900, Milwaukee, WI 53202-3819<br>, | PSP Franchising, LLC | Franchise Agreement, dated 03/27/2020, as<br>renewed or amended (Store #4315 -<br>Germantown) | 4315 | $0.00 |
| 121802991 | Go Fetch, LLC | Go Fetch, LLC<br>22 Susan Drive<br>Newburgh, NY 12550 | PSP Franchising, LLC | Franchise Agreement, dated 03/02/2017, as<br>renewed or amended (Store #4130 - New<br>Windsor) | 4130 | $0.00 |
| 121900046 | Gold Star Properties | Gold Star Properties<br>c/o 606 Realty Team<br>4653 N. Milwaukee Ave<br>Chicago, IL 60630 | PSP Stores, LLC | Store Lease, dated 11/01/2008, as amended<br>(Des Plaines, IL) | 0042 | $15,576.01 |
| 121803010 | Golden Rule Enterprises, LLC | Golden Rule Enterprises, LLC<br>1102 Thomas Rd.<br>Rineyville, KY 40162 | PSP Franchising, LLC | Franchise Agreement, dated 03/12/2015, as<br>renewed or amended (Store #4012 -<br>Elizabethtown) | 4012 | $0.00 |
| 121803023 | Good Dog Karma, LLC | Good Dog Karma, LLC<br>3180 W South Airport Road<br>Traverse City, MI 49684-8995 | PSP Franchising, LLC | Franchise Agreement, dated 07/04/2020, as<br>renewed or amended (Store #4333 - Traverse<br>City) | 4333 | $0.00 |
| 121803024 | Gooddog Services, LLC | Gooddog Services, LLC<br>3115 N. Government Way #3<br>Coeur D'Alene, ID 83815 | PSP Franchising, LLC | Franchise Agreement, dated 12/04/2019, as<br>renewed or amended (Store #4251 - Coeur<br>D'Alene) | 4251 | $0.00 |
| 121803025 | Goodest Boys LLC | Goodest Boys LLC<br>145 Romeria Drive<br>Cedar Creek, TX 78612 | PSP Franchising, LLC | Franchise Agreement, dated 07/21/2022, as<br>renewed or amended (Store #4567 - Victoria) | 4567 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121803027 | Goodwin & Goodwin Pet Supplies, Inc. | Goodwin & Goodwin Pet Supplies, Inc.<br>999 Haynes St., Suite 385<br>Birmingham, MI 48009 | PSP Franchising, LLC | Franchise Agreement, dated 05/30/2002, as renewed or amended (Store #4 - Waterford) | 4 | $0.00 |
| 121900118 | Gosula Realty, LTD | Gosula Realty, LTD<br>6028 Trent Ct<br>Lewis Center, Oh 43035 | PSP Stores, LLC | Lease Agreement, dated 08/29/2012, as amended<br>(Delaware, OH) | 0210 | $10,226.66 |
| 121803038 | GR PSP, LLC | GR PSP, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 01/29/2023, as renewed or amended (Store #4572 - Rockford) | 4572 | $0.00 |
| 121900138 | Grand Avenue Associates L.L.C. | Grand Avenue Associates L.L.C.<br>c/o Shiner Management Group, Inc.<br>3201 Old Glenview Road, Suite 235<br>Wilmette, IL 60091 | PSP Stores, LLC | Lease, dated 10/03/2014, as amended<br>(Gurnee, IL) | 0243 | $0.00 |
| 129900023 | Greenwood Plaza Corp. of Delaware | Greenwood Plaza Corp. of Delaware<br>2400 Miracle Lane<br>Mishawaka, IN 46545 | Pet Supplies 'Plus', LLC | Lease, dated 06/03/1992, as amended<br>(South Bend, IN) | 0025 | $0.00 |
| 121803090 | Grewal Ventures, LLC | Grewal Ventures, LLC<br>1178 Grassy Oat Lane Southwest<br>Lawrenceville, GA 30045 | PSP Franchising, LLC | Franchise Agreement, dated 10/19/2021, as renewed or amended (Store #4494) | 4494 | $0.00 |
| 121803094 | Griffield Enterprises, LLC | Griffield Enterprises, LLC<br>31778 N 123rd Ave<br>Peoria, AZ 85383 | PSP Franchising, LLC | Franchise Agreement, dated 09/02/2020, as renewed or amended (Store #4347 - Surprise) | 4347 | $0.00 |
| 121900119 | Grove City Plaza, L.P. | Grove City Plaza, L.P.<br>c/o Casto<br>250 Civic Center Dr., Suite 500<br>Columbus, OH 43215 | PSP Stores, LLC | Lease, dated 10/23/2012, as amended<br>(Grove City, OH) | 0211 | $0.00 |
| 121803104 | Grubhub Holdings Inc. | Grubhub Holdings Inc.<br>111 W. Washington St.<br>Chicago, IL 60602 | PSP Group, LLC | Grubhub Franchisor Agreement | | $0.00 |
| 121803112 | Gupton Marrs International, Inc. | Gupton Marrs International, Inc.<br>100 Park Avenue<br>New York, NY 10017 | PSP Group, LLC | Master Subscription Agreement | | $0.00 |
| 121900125 | Gustine BV Associates, Ltd. | Gustine BV Associates, Ltd.<br>c/o Armstrong Development Properties, Inc.<br>One Armstrong Place<br>Butler, PA 16001 | PSP Stores, LLC | Lease Agreement, dated 08/22/2013, as amended<br>(Belle Vernon, PA) | 0220 | $0.00 |
| 121803121 | Gutrich, LLC | Gutrich, LLC<br><br>16121 Haddam Ln<br>Westfield, IN 46062 | PSP Franchising, LLC | Franchise Agreement, dated 06/14/2017, as renewed or amended (Store #4143 - Columbus) | 4143 | $0.00 |
| 121803121 | Gutrich, LLC | Gutrich, LLC<br><br>16121 Haddam Ln<br>Westfield, IN 46062 | PSP Franchising, LLC | Franchise Agreement, dated 09/02/2020, as renewed or amended (Store #4411 - Brownsburg) | 4411 | $0.00 |
| 121803126 | H&C Enterprise LLC | H&C Enterprise LLC<br>749 Willoughby Ct.<br>Winter Springs, FL 32708 | PSP Franchising, LLC | Franchise Agreement, dated 11/23/2016, as renewed or amended (Store #4121 - Winter Park) | 4121 | $0.00 |
| 121803126 | H&C Enterprise LLC | H&C Enterprise LLC<br>749 Willoughby Ct.<br>Winter Springs, FL 32708 | PSP Franchising, LLC | Franchise Agreement, dated 03/23/2021, as renewed or amended (Store #4424 - Casselberry) | 4424 | $0.00 |
| 121803126 | H&C Enterprise LLC | H&C Enterprise LLC<br>749 Willoughby Ct.<br>Winter Springs, FL 32708 | PSP Franchising, LLC | Franchise Agreement, dated 03/23/2021, as renewed or amended (Store #4425 - Palm Coast) | 4425 | $0.00 |
| 121803129 | H&C of Sanford LLC | H&C of Sanford LLC<br>749 Willoughby Ct.<br>Winter Springs, FL 32708 | PSP Franchising, LLC | Franchise Agreement, dated 11/21/2019, as renewed or amended (Store #4285 - Sanford) | 4285 | $0.00 |
| 121803143 | Halico Gold LLC | Halico Gold LLC<br>19406 Merion Circle<br>Huntington Beach, CA 92648 | PSP Franchising, LLC | Franchise Agreement, dated 10/07/2016, as renewed or amended (Store #4118 - Huntington Beach) | 4118 | $0.00 |
| 121803143 | Halico Gold LLC | Halico Gold LLC<br>19406 Merion Circle<br>Huntington Beach, CA 92648 | PSP Franchising, LLC | Franchise Agreement, dated 09/17/2020, as renewed or amended (Store #4350 - Laguna Niguel) | 4350 | $0.00 |
| 121803143 | Halico Gold LLC | Halico Gold LLC<br>5912 Edinger Avenue<br>Huntington Beach, CA 92649 | PSP Franchising, LLC | Franchise Agreement, dated 12/01/2021, as renewed or amended (Store #4450 - Stockton) | 4450 | $0.00 |
| 121803143 | Halico Gold LLC | Halico Gold LLC<br>5912 Edinger Avenue<br>Huntington Beach, CA 92649 | PSP Franchising, LLC | Franchise Agreement, dated 12/01/2021, as renewed or amended (Store #4451 - Lodi) | 4451 | $0.00 |
| 121803143 | Halico Gold LLC | Halico Gold LLC<br>5912 Edinger Avenue<br>Huntington Beach, CA 92649 | PSP Franchising, LLC | Franchise Agreement, dated 12/01/2021, as renewed or amended (Store #4452 - Clovis) | 4452 | $0.00 |
| 121803143 | Halico Gold LLC | Halico Gold LLC<br>5912 Edinger Avenue<br>Huntington Beach, CA 92649 | PSP Franchising, LLC | Franchise Agreement, dated 12/01/2021, as renewed or amended (Store #4455 - Turlock) | 4455 | $0.00 |
| 121803154 | Halo, Purely for Pets, Inc. | Halo, Purely for Pets, Inc.<br>12400 Race Track Road<br>Tampa, Fl 33626 | PSP Group, LLC | Addendum to the PSP Group, LLC Pet Partner Manual | | $0.00 |
| 121803164 | HangZhou TianYuan Pet Products Co., Ltd | HangZhou TianYuan Pet Products Co., Ltd<br>No.10-1<br>Hangzhou, 311100<br>China | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 121803170 | Hapa Unlimited, Inc. | Hapa Unlimited, Inc.<br>18017 Chatsworth Street<br>Granado Hills, CA 91344 | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|----------------------|---------------|-----------|-------|---------------|
| 129900056 | Hardeep Dhaliwal (Entity Pending) | Hardeep Dhaliwal (Entity Pending)<br>6205 N President George Bush, #1205<br>Garland, TX 75044 | PSP Franchising, LLC | Franchise Agreement, dated 09/22/2023, as renewed or amended (Store #N/A - Sherman) | N/A | $0.00 |
| 121803171 | Harley's Home, LLC | Harley's Home, LLC<br>8340 Queen Victoria Lane<br>Tinley Park, IL 60477 | WNW Franchising, LLC | Franchise Agreement, dated 10/20/2022 (Store #3020 - Wheaton) | 3020 | $0.00 |
| 129900024 | Hartville Station, LLC | Hartville Station, LLC<br>Attn: Robert F. Meyers, COO<br>11501 Northlake Drive<br>Cincinnati, OH 45249 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 09/30/2016, as amended<br>(Hartville, OH) | 4380 | $0.00 |
| 121900085 | Harvest Station LLC | Harvest Station LLC<br>c/o Phillips Edison & Company<br>11501 Northlake Drive<br>Cincinnati,, OH 45249<br><br>Harvest Station LLC<br>c/o Phillips Edison & Company<br>I 1501 Northlake Drive<br>Cincinnati, Ohio 45249<br>Attn: Lease Administration Department | PSP Stores, LLC | Lease, dated 04/26/2016, as amended<br>(Akron, OH) | 0115 | $0.00 |
| 121803198 | Hawkeye Enterprises, LLC | Hawkeye Enterprises, LLC<br>853 Bluff Brook Drive<br>O'Fallon, MO 63366 | PSP Franchising, LLC | Franchise Agreement, dated 01/15/2021, as renewed or amended (Store #4226 - St. Charles) | 4226 | $0.00 |
| 121803254 | Healthy Pets, LLC | Healthy Pets, LLC<br>4105 Sky Ranch Drive<br>Glenwood Springs, CO 81601 | WNW Franchising, LLC | Franchise Agreement, dated 09/18/2023 (Store #3036 - Falcon) | 3036 | $0.00 |
| 121803279 | Heather Management, LLC | Heather Management, LLC<br>1165 Lakeview Rd.<br>West Bend, WI 53090 | PSP Franchising, LLC | Franchise Agreement, dated 06/06/2022, as renewed or amended (Store #247 - Green Bay) | 247 | $0.00 |
| 121803279 | Heather Management, LLC | Heather Management, LLC<br>1165 Lakeview Rd.<br>West Bend, WI 53090 | PSP Franchising, LLC | Franchise Agreement, dated 06/06/2022, as renewed or amended (Store #4086 - Green Bay) | 4086 | $0.00 |
| 121803279 | Heather Management, LLC | Heather Management, LLC<br>1165 Lakeview Rd.<br>West Bend, WI 53090 | PSP Franchising, LLC | Franchise Agreement, dated 09/04/2018, as renewed or amended (Store #4204 - West Bend) | 4204 | $0.00 |
| 121803279 | Heather Management, LLC | Heather Management, LLC<br>1165 Lakeview Rd.<br>West Bend, WI 53090 | PSP Franchising, LLC | Franchise Agreement, dated 06/09/2020, as renewed or amended (Store #4298 - Sheboygan) | 4298 | $0.00 |
| 121803279 | Heather Management, LLC | Heather Management, LLC<br>1165 Lakeview Rd.<br>West Bend, WI 53090 | PSP Franchising, LLC | Franchise Agreement, dated 12/18/2019, as renewed or amended (Store #4299 - Neenah) | 4299 | $0.00 |
| 121803279 | Heather Management, LLC | Heather Management, LLC<br>1165 Lakeview Rd.<br>West Bend, WI 53090 | PSP Franchising, LLC | Franchise Agreement, dated 12/18/2019, as renewed or amended (Store #4325 - Racine) | 4325 | $0.00 |
| 121900041 | Heritage Seymour I, LLC | Heritage Seymour I, LLC<br>c/o Heritage Capital Management LLC<br>123 Prospect Street, PO Box 627<br>Ridgewood, NJ 07451 | PSP Distribution, LLC | Commercial Industrial Lease Agreement, dated January 1, 2012, as amended<br>(Seymour, IN) | 9800 | $0.00 |
| 121900081 | Hickory Plaza Shopping Center, Inc. | Hickory Plaza Shopping Center, Inc.<br>c/o JJ Gumberg Co.<br>1051 Brinton Road<br>Pittsburgh, PA 15221 | PSP Stores, LLC | Lease, dated 09/25/1998, as amended<br>(Hermitage, PA) | 0111 | $10,053.98 |
| 121803339 | High Point Estates Inc. | High Point Estates Inc.<br>210 Ellis Rd.<br>Westminster, MA 01473 | PSP Franchising, LLC | Franchise Agreement, dated 08/12/2019, as renewed or amended (Store #4269 - Franklin) | 4269 | $0.00 |
| 121803340 | High Youth Limited | High Youth Limited<br>No.616<br>Taiwan (R.O.C.) | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 121900214 | Highland Commons-Boone, LLC | Highland Commons-Boone, LLC<br>c/o Aston Properties, Inc.<br>610 E. Morehead St., Suite 100<br>Charlotte, NC 28202 | PSP Stores, LLC | Lease, dated 06/30/2011, as amended<br>(Boone, NC) | 8048 | $0.00 |
| 121803344 | Highland Traders, LLC | Highland Traders, LLC<br>853 Highway 35<br>Middletown, NJ 07748 | PSP Franchising, LLC | Franchise Agreement, dated 01/07/2020, as renewed or amended (Store #4305 - Middletown) | 4305 | $0.00 |
| 121803344 | Highland Traders, LLC | Highland Traders, LLC<br>853 Highway 35<br>Middletown, NJ 07748 | PSP Franchising, LLC | Franchise Agreement, dated 04/20/2009, as renewed or amended (Store #9046 - Hazlet) | 9046 | $0.00 |
| 121803344 | Highland Traders, LLC | Highland Traders, LLC<br>853 Highway 35<br>Middletown, NJ 07748 | PSP Franchising, LLC | Franchise Agreement, dated 03/02/2011, as renewed or amended (Store #9050 - Berkeley Heights) | 9050 | $0.00 |
| 121803344 | Highland Traders, LLC | Highland Traders, LLC<br>853 Highway 35<br>Middletown, NJ 07748 | PSP Franchising, LLC | Franchise Agreement, dated 08/23/2012, as renewed or amended (Store #9065 - Wall Township) | 9065 | $0.00 |
| 121803352 | Hill's Pet Nutrition Sales, Inc. | Hill's Pet Nutrition Sales, Inc.<br>P.O. Box 148<br>Topeka, KS 66601-0148 | PSP Group, LLC | Trailer Wrapping Memorandum of Understanding | | $0.00 |
| 121803351 | Hill's Pet Nutrition Sales, Inc. | Hill's Pet Nutrition Sales, Inc.<br>P.O. Box 148<br>Topeka, KS 66601-0148 | Pet Supplies "Plus", LLC | Amendment No. 1 to 2024 Pet Supplies Joint Business Plan Agreement | | $0.00 |
| 121803372 | Hoffman Unlimited LLC | Hoffman Unlimited LLC<br>866 Prairie Drive<br>Milliken, CO 80543 | PSP Franchising, LLC | Franchise Agreement, dated 02/19/2020, as renewed or amended (Store #4314 - Thornton) | 4314 | $0.00 |
| 121803374 | Hogan, Inc. | Hogan, Inc.<br>14240 Imboden Rd.<br>Hudson, CO 80642 | PSP Franchising, LLC | Franchise Agreement, dated 09/01/2020, as renewed or amended (Store #4344 - Wheat Ridge) | 4344 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121803383 | HORIZONTAL Integration, Inc. | HORIZONTAL Integration, Inc.<br>1660 S. Highway 100<br>St. Louis Park, MN 55416 | PSP Group, LLC | Statement of Work for Retained Team Support 2024 | | $0.00 |
| 121803384 | Horizontal Integration, Inc. | Horizontal Integration, Inc.<br>1660 S. Highway 100<br>St. Louis Park, MN 55416 | PSP Group, LLC | Statement of Work for Salesforce Data Cloud, Marketing Cloud, Personalization Design & Implement Ph 1 | | $0.00 |
| 121803385 | Horizontal Integration, Inc. | Horizontal Integration, Inc.<br>1660 S. Highway 100<br>St. Louis Park, MN 55416 | PSP Group, LLC | Master Service Agreement | | $0.00 |
| 121803386 | Horizontal Integration, Inc. | Horizontal Integration, Inc.<br>1660 S. Highway 100<br>St. Louis Park, MN 55416 | PSP Group, LLC | Managed Services SOW | | $0.00 |
| 121803388 | Horizontal, Inc. | Horizontal, Inc.<br>1660 S. Hwy 100 Suite 200<br>St. Louis Park, MN 55416 | PSP Group, LLC | Statement of Work Change Order 1 - Pet Supplies Plus Commerce Modernization: Design, Develop, Deliver | | $0.00 |
| 121803397 | HSA Corporation | HSA Corporation<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 08/01/1997, as renewed or amended (Store #97 - Appleton) | 97 | $0.00 |
| 121803397 | HSA Corporation | HSA Corporation<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 10/23/2023, as renewed or amended (Store #187 - Ballwin) | 187 | $0.00 |
| 121803397 | HSA Corporation | HSA Corporation<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 08/14/2023, as renewed or amended (Store #4081 - Evansville) | 4081 | $0.00 |
| 121803397 | HSA Corporation | HSA Corporation<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 06/02/2023, as renewed or amended (Store #4147 - Normal) | 4147 | $0.00 |
| 121803397 | HSA Corporation | HSA Corporation<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 06/02/2023, as renewed or amended (Store #4155 - Waukesha) | 4155 | $0.00 |
| 121803397 | HSA Corporation | HSA Corporation<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 06/02/2023, as renewed or amended (Store #4156 - Orlando) | 4156 | $0.00 |
| 121803397 | HSA Corporation | HSA Corporation<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 06/02/2023, as renewed or amended (Store #4182 - Fort Wayne) | 4182 | $0.00 |
| 121803397 | HSA Corporation | HSA Corporation<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 06/02/2023, as renewed or amended (Store #4183 - Florissant) | 4183 | $0.00 |
| 121803397 | HSA Corporation | HSA Corporation<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 06/02/2023, as renewed or amended (Store #4218 - Lexington) | 4218 | $0.00 |
| 121803397 | HSA Corporation | HSA Corporation<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 06/02/2023, as renewed or amended (Store #4248 - Clarksville) | 4248 | $0.00 |
| 121803407 | HSN Enterprise, Inc. | HSN Enterprise, Inc.<br>1361 Watertree Rd.<br>Terre Haute, IN 47803 | PSP Franchising, LLC | Franchise Agreement, dated 09/02/2016, as renewed or amended (Store #4085 - Terre Haute) | 4085 | $0.00 |
| 121900098 | Huber Management Corporation | Huber Management Corporation<br>7333 Paragon Rd.<br>Suite 150<br>Dayton, OH 45459 | PSP Stores, LLC | Lease, dated 01/30/2003, as amended (Centerville, OH) | 0143 | $0.00 |
| 121803411 | Hugfun International Hong Kong Ltd. | Hugfun International Hong Kong Ltd.<br>18/F,<br>KOWLOON,<br>Hong Kong | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 121803429 | Hutchison Enterprises, Inc. | Hutchison Enterprises, Inc.<br>5360 Shoreview Avenue<br>Minneapolis, MN 55417 | WNW Franchising, LLC | Franchise Agreement, dated 08/13/2024, as renewed (Store #3007 - Eagan) | 3007 | $0.00 |
| 121900104 | Iacono Family LP | Iacono Family LP<br>c/o Kohr Royer Griffith Inc<br>1480 Dublin Rd.<br>Columbus, Oh 43215 | PSP Stores, LLC | Lease, dated 05/18/2004, as amended (Upper Arlington, OH) | 0158 | $0.00 |
| 121803461 | iCIMS, Inc. | iCIMS, Inc.<br>101 Crawfords Corner Road<br>Holmdel, NJ 07733 | Pet Supplies "Plus", LLC | Pet Supplies Plus Renewal Order Form | | $0.00 |
| 121803490 | IKPM Pet Supply, LLC | IKPM Pet Supply, LLC<br>1515 Ralston Branch Way<br>Sugar Land, TX 77479 | PSP Franchising, LLC | Franchise Agreement, dated 04/26/2021, as renewed or amended (Store #4437 - Sugar Land) | 4437 | $0.00 |
| 121900156 | IL Galesburg Veterans, LLC | IL Galesburg Veterans, LLC<br>c/o RealtyLink Midwest<br>201 Riverplace, Suite 400<br>Greenville, SC 29601 | PSP Stores, LLC | Lease Agreement, dated 03/02/2016, as amended (Galesburg, IL) | 4062 | $12,225.00 |
| 121803498 | Illumis, Inc. | Illumis, Inc.<br>975 Johnnie Dodds Blvd. Ste B<br>Mt. Pleasant, SC 29464 | PSP Group, LLC | Master Services Agreement | | $0.00 |
| 121803500 | IMG College, LLC | IMG College, LLC<br>P.O. Box 842038<br>Kansas City, MO 64184-3038 | PSP Group, LLC | Amendment to Marketing Agreement | | $0.00 |
| 121803514 | IncWorx, Inc. d/b/a IncWorx Consulting | IncWorx, Inc. d/b/a IncWorx Consulting<br>1901 N. Roselle Rd<br>Schaumburg, IL 60195 | PSP Group, LLC | Master Services Agreement for Consulting Services | | $0.00 |
| 121900130 | Independence Town Center, LLC | Independence Town Center, LLC<br>6111A Burgundy Hill Drive<br>Burlington, KY 41005 | PSP Stores, LLC | Lease, dated 04/24/2014, as amended (Independence, KY) | 0228 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121900135 | Indian Creek Commons LLC | Indian Creek Commons LLC c/o Realty Resource Consult Corp 7600 Jericho Turnpike, Suite 402 Woodbury, NY 11797 | PSP Stores, LLC | Lease, dated 06/17/2014, as amended (Indianapolis, IN) | 0239 | $0.00 |
| 121803518 | Indiana Economic Development Corporation | Indiana Economic Development Corporation One North Capitol Avenue Indianapolis, IN 46204-2288 | PSP Distribution, LLC | Economic Development For A Growing Economy (Edge) Tax Credit Agreement | | $0.00 |
| 121803520 | InditTex Ventures LLC | InditTex Ventures LLC 6742 FM 2187 Road Sealy, TX 77474 | PSP Franchising, LLC | Franchise Agreement, dated 12/30/2020, as renewed or amended (Store #4225 - Houston) | 4225 | $0.00 |
| 121900146 | Inserra Supermarkets, Inc. | Inserra Supermarkets, Inc. 20 Ridge Road Mahwah, NJ 07430 | PSP Stores, LLC | Lease, dated 09/01/2015, as amended (Wallington, NJ) | 4028 | $0.00 |
| 121803612 | International Franchise Professionals Group, Inc. | International Franchise Professionals Group, Inc. 499 Ernston Road Parlin, NJ 08859 | PSP Franchising, LLC | Non Exclusive Referral Agreement | | $0.00 |
| 121803617 | Intersand America Corp. | Intersand America Corp. 1880 Great Western Drive Windsor, CO 80550 | Pet Supplies "Plus", LLC | OdourLock® Technology Study Agreement | | $0.00 |
| 121803618 | Intersand America Corp. | Intersand America Corp. 1880 Great Western Drive Windsor, CO 80550 | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 121803643 | Iron Mountain Information Management, Inc. | Iron Mountain Information Management, Inc. 1101 Enterprise Drive Royersford, PA 19468 | Pet Supplies "Plus", LLC | Customer Agreement | | $0.00 |
| 121803661 | Iscott Enterprises, Inc. | Iscott Enterprises, Inc. 2649 E Grand River Ave Howell, MI 48843-8589 | PSP Franchising, LLC | Franchise Agreement, dated 12/12/2002, as renewed or amended (Store #135 - Howell) | 135 | $0.00 |
| 121803677 | J&C Pet Supply, LLC | J&C Pet Supply, LLC 1095 A Towbin Ave. Lakewood, NJ 08701 | PSP Group, LLC | Private Brand Pet Foods Agreement | | $0.00 |
| 121803683 | J.B. Hunt Transport, Inc. | J.B. Hunt Transport, Inc. 9101 Tonnelle Ave North Bergen, NJ 07047 | PSP Distribution, LLC | Dedicated Contract Services Carrier Agreement | | $0.00 |
| 121803696 | JA Adventurers, LLC | JA Adventurers, LLC 120 East Commons Dr. St. Simon's Island, GA 31522 | PSP Franchising, LLC | Franchise Agreement, dated 11/08/2005, as renewed or amended (Store #8032 - Brunswick) | 8032 | $0.00 |
| 121803696 | JA Adventurers, LLC | JA Adventurers, LLC 120 East Commons Dr. St. Simon's Island, GA 31522 | PSP Franchising, LLC | Franchise Agreement, dated 05/03/2008, as renewed or amended (Store #8036 - St. Mary's) | 8036 | $0.00 |
| 121900050 | Jack W. Eichelberger Trust | Jack W. Eichelberger Trust 3066 Kettering Blvd. Moraine, OH 45439  Gary Froelich c/o Sebaly Shillito + Dyer 40 N. Main St., Suite 1900 Dayton, OH 45423 | PSP Stores, LLC | Lease, dated 04/03/1995, as amended (Kettering, OH) | 0088 | $14,399.00 |
| 121803709 | Jackson Investors, Inc. | Jackson Investors, Inc. c/o Pet Supplies Plus, 1300 MacDade Boulevard Woodlyn, PA 19094 | PSP Franchising, LLC | Franchise Agreement, dated 12/12/2014, as renewed or amended (Store #4009 - Woodlyn) | 4009 | $0.00 |
| 121803713 | Jacquard Group Limited | Jacquard Group Limited 82 St John Street London, EC1M 4JN | PSP Group, LLC | Order Form #12 | | $0.00 |
| 129900057 | James Long (Entity Pending) | James Long (Entity Pending) 177 Whistlers Cove Road Rockport, TX 78382 | PSP Franchising, LLC | Franchise Agreement, dated 07/21/2021, as renewed or amended (Store #N/A - San Marcos) | N/A | $0.00 |
| 129900058 | Jamison Liggett (Entity Pending) | Jamison Liggett (Entity Pending) 3209 Springbriar Dr. Castle Rock, CO 80109 | PSP Franchising, LLC | Franchise Agreement, dated 08/09/2021, as renewed or amended (Store #N/A - Stonegate/Parker) | N/A | $0.00 |
| 121803770 | JFI Enterprises, Inc. | JFI Enterprises, Inc. 1366 Whitehouse Ct. Rochester Hills, MI 48306 | PSP Franchising, LLC | Franchise Agreement, dated 02/11/1992, as renewed or amended (Store #23 - Oxford) | 23 | $0.00 |
| 121803781 | JJ International, LLC | JJ International, LLC 24784 High Plateau Court Stone Ridge, VA 20105 | PSP Franchising, LLC | Franchise Agreement, dated 12/28/2021, as renewed or amended (Store #4487 - Sterling ) | 4487 | $0.00 |
| 121900173 | JLIX Milford Crossing Master Tenant, LLC | JLIX Milford Crossing Master Tenant, LLC PO Box 412638 Boston, MA 02241-2638  JLIX Milford Crossing Master Tenant, LLC c/o The Wilder Companies, Ltd. 800 Boylston Street - Suite 1300 Boston, MA 02199 | PSP Stores, LLC | Lease, dated 10/30/2017, as amended (Milford, MA) | 4161 | $0.00 |
| 121803784 | JMH Holdings, LLC | JMH Holdings, LLC 16192 St. Lawrence Way Monument, CO 80132 | PSP Franchising, LLC | Franchise Agreement, dated 06/17/2016, as renewed or amended (Store #4093 - Colorado Springs) | 4093 | $0.00 |
| 121803793 | Johanneson's of North Dakota | Johanneson's of North Dakota 2301 Johanneson Drive NW Bemidji, MN 56601-4101 | PSP Franchising, LLC | Franchise Agreement, dated 09/02/2020, as renewed or amended (Store #4348 - Minot) | 4348 | $0.00 |
| 121803793 | Johanneson's of North Dakota | Johanneson's of North Dakota 2301 Johanneson Drive NW Bemidji, MN 56601-4101 | PSP Franchising, LLC | Franchise Agreement, dated 09/10/2023, as renewed or amended (Store #4612 - Bemidji) | 4612 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121803799 | John Squared Capital LLC | John Squared Capital LLC<br>5 Tennis Terrace<br>Sparta, NJ 07871 | PSP Franchising, LLC | Franchise Agreement, dated 11/12/2020, as renewed or amended (Store #4359 - Stanhope) | 4359 | $0.00 |
| 121803811 | Jones Naturals, LLC | Jones Naturals, LLC<br>4960 28th Ave<br>Rockford, IL 61109 | PSP Group, LLC | Private Label Agreement | | $0.00 |
| 121900062 | Joseph Plaza, LLC | Joseph Plaza, LLC<br>c/o Joseph Brothers Company<br>4133 Talmadge Road<br>Toledo, OH 43623<br><br>Paul A. Radon<br>Barkan & Robon Ltd.<br>1701 Woodlands Drive, Suite 100<br>Maumee, OH 43537 | PSP Stores, LLC | Business Property Lease, dated 01/31/2012, as amended<br>(Toledo, OH) | 0014 | $17,810.41 |
| 121803845 | JTSS Enterprises, Inc. | JTSS Enterprises, Inc.<br>15060 Eureka Rd.<br>Southgate, MI 48134 | PSP Franchising, LLC | Franchise Agreement, dated 01/22/2014, as renewed or amended (Store #231 - Southgate) | 231 | $0.00 |
| 121803893 | KC Sapphire Pets LLC | KC Sapphire Pets LLC<br>2245 Tracy Ave.<br>Kansas City, MO 64108 | PSP Franchising, LLC | Franchise Agreement, dated 11/09/2020, as renewed or amended (Store #4407 - Liberty) | 4407 | $0.00 |
| 121803895 | KC's House, LLC | KC's House, LLC<br>208 St. James Avenue, Suite B<br>Goose Creek, SC 29445 | PSP Franchising, LLC | Franchise Agreement, dated 08/05/2019, as renewed or amended (Store #4295 - Charleston East/Mount Pleasant) | 4295 | $0.00 |
| 121803921 | Kenbo, LLC | Kenbo, LLC<br>20525 N Plumwood Drive<br>Kildeer, IL 60047 | PSP Franchising, LLC | Franchise Agreement, dated 05/15/2024, as renewed or amended (Store #4319 - Wauconda) | 4319 | $0.00 |
| 129900059 | Kenneth Crowder (Entity Pending) | Kenneth Crowder (Entity Pending)<br>910 Waterside View Drive<br>Raleigh, NC 27606 | PSP Franchising, LLC | Franchise Agreement, dated 10/16/2024, as renewed or amended (Store #N/A - Charlotte) | N/A | $0.00 |
| 121900137 | Kercheval Owner LLC | Kercheval Owner LLC<br>c/o Versa Real Estate, LLC<br>326 E. Fourth Street, Suite 200<br>Rotal Oak, MI 48067 | PSP Stores, LLC | Lease Agreement, dated 08/25/2014, as amended<br>(Grosse Pointe, MI) | 0242 | $1,908.54 |
| 129900025 | Kerrville Dodado Partners, LLC | Kerrville Dodado Partners, LLC<br>c/o Dorado Development Co.<br>19787 West Interstate 10, Suite 201<br>San Antonio, TX 78257 | Pet Supplies 'Plus', LLC | Lease, dated 04/20/2005, as amended<br>(Kerrville, TX) | 7004 | $0.00 |
| 121803925 | Kessel Enterprises, LLC | Kessel Enterprises, LLC<br>G-7750 South Saginaw St., Suite #5<br>Grand Blanc, MI 48439 | PSP Franchising, LLC | Franchise Agreement, dated 04/02/1992, as renewed or amended (Store #19 - Owosso) | 19 | $0.00 |
| 121803925 | Kessel Enterprises, LLC | Kessel Enterprises, LLC<br>G-7750 South Saginaw St., Suite #5<br>Grand Blanc, MI 48439 | PSP Franchising, LLC | Franchise Agreement, dated 04/02/1992, as renewed or amended (Store #21 - Grand Blanc) | 21 | $0.00 |
| 121803925 | Kessel Enterprises, LLC | Kessel Enterprises, LLC<br>G-7750 South Saginaw St., Suite #5<br>Grand Blanc, MI 48439 | PSP Franchising, LLC | Franchise Agreement, dated 07/03/1992, as renewed or amended (Store #24 - Mount Morris) | 24 | $0.00 |
| 121803925 | Kessel Enterprises, LLC | Kessel Enterprises, LLC<br>G-7750 South Saginaw St., Suite #5<br>Grand Blanc, MI 48439 | PSP Franchising, LLC | Franchise Agreement, dated 05/04/1998, as renewed or amended (Store #105 - Bay City) | 105 | $0.00 |
| 121803925 | Kessel Enterprises, LLC | Kessel Enterprises, LLC<br>G-7750 South Saginaw St., Suite #5<br>Grand Blanc, MI 48439 | PSP Franchising, LLC | Franchise Agreement, dated 10/18/2001, as renewed or amended (Store #127 - Saginaw) | 127 | $0.00 |
| 121803925 | Kessel Enterprises, LLC | Kessel Enterprises, LLC<br>G-7750 South Saginaw St., Suite #5<br>Grand Blanc, MI 48439 | PSP Franchising, LLC | Franchise Agreement, dated 08/22/2007, as renewed or amended (Store #177 - Petoskey) | 177 | $0.00 |
| 121803931 | Kessel Investment Company, LLC | Kessel Investment Company, LLC<br>G-7750 South Saginaw St., Suite #5<br>Grand Blanc, MI 48439 | PSP Franchising, LLC | Franchise Agreement, dated 07/16/2018, as renewed or amended (Store #130 - Washington Twp.) | 130 | $0.00 |
| 121803931 | Kessel Investment Company, LLC | Kessel Investment Company, LLC<br>G-7750 South Saginaw St., Suite #5<br>Grand Blanc, MI 48439 | PSP Franchising, LLC | Franchise Agreement, dated 12/18/2017, as renewed or amended (Store #175 - Rochester Hills) | 175 | $0.00 |
| 121803931 | Kessel Investment Company, LLC | Kessel Investment Company, LLC<br>G-7750 South Saginaw St., Suite #5<br>Grand Blanc, MI 48439 | PSP Franchising, LLC | Franchise Agreement, dated 12/23/2010, as renewed or amended (Store #201 - Sault Ste Marie) | 201 | $0.00 |
| 121803931 | Kessel Investment Company, LLC | Kessel Investment Company, LLC<br>G-7750 South Saginaw St., Suite #5<br>Grand Blanc, MI 48439 | PSP Franchising, LLC | Franchise Agreement, dated 03/31/2014, as renewed or amended (Store #236 - Gaylord) | 236 | $0.00 |
| 121803960 | Kids First Toys Co., Ltd | Kids First Toys Co., Ltd<br>No.39 Dazhou Road<br>Nanjing City, 210012<br>China | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 121900056 | KIN Properties, Inc. | KIN Properties, Inc.<br>Attn: General Counsel<br>185 NW Spanish River Blvd., Suite 100<br>Boca Raton, FL 33431 | PSP Stores, LLC | Lease, dated 04/21/1997, as amended<br>(Whitehall, PA) | 9026 | $167.20 |
| 121900171 | King City Improvements, LLC | King City Improvements, LLC<br>c/o DLC Management Corporation<br>565 Taxter Road, Suite 400<br>Elmsford, NY 10523 | PSP Stores, LLC | Lease Agreement, dated 08/04/2017, as amended<br>(Mount Vernon, IL) | 4153 | $0.00 |
| 121803988 | King Hammy I, LLC | King Hammy I, LLC<br>12505 Memorial Drive, Suite 330<br>Houston, TX 77024-6051 | PSP Franchising, LLC | Franchise Agreement, dated 03/12/2021, as renewed or amended (Store #4427 - Missouri City) | 4427 | $0.00 |
| 121803989 | King Hammy II, LLC | King Hammy II, LLC<br>12505 Memorial Drive, Suite 330<br>Houston, TX 77024-6051 | PSP Franchising, LLC | Franchise Agreement, dated 05/27/2021, as renewed or amended (Store #4434 - Pearland) | 4434 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 129900060 | Kiran Patel (Entity Pending) | Kiran Patel (Entity Pending)<br>1166 Madison Hill Road<br>Clark, NJ 07066 | PSP Franchising, LLC | Franchise Agreement, dated 01/10/2023, as renewed or amended (Store #N/A - Woodbridge) | N/A | $0.00 |
| 121804025 | KLS Pets, LLC | KLS Pets, LLC<br>602 Bainbridge Drive<br>Mullica Hill, NJ 08062 | PSP Franchising, LLC | Franchise Agreement, dated 01/17/2024, as renewed or amended (Store #4634 - West Deptford) | 4634 | $0.00 |
| 121900079 | KNM Lee Properties LLC | KNM Lee Properties LLC<br>999 High Street<br>Wadsworth, OH 44281 | PSP Stores, LLC | Lease, dated 07/01/2008, as amended (Mansfield, OH) | 0106 | $0.00 |
| 121804039 | KonaTex Ventures, LLC | KonaTex Ventures, LLC<br>7911 Appomattox Drive<br>Austin, TX 78745 | PSP Franchising, LLC | Franchise Agreement, dated 05/13/2021, as renewed or amended (Store #4432 - Austin) | 4432 | $0.00 |
| 121804084 | KS Pet Retail Five, LLC | KS Pet Retail Five, LLC<br>770 W. Bedford Euless Rd.<br>Hurst, TX 76053 | PSP Franchising, LLC | Franchise Agreement, dated 01/11/2018, as renewed or amended (Store #4168 - Overland Park) | 4168 | $0.00 |
| 121900217 | KSL Realty North Providence LLC | KSL Realty North Providence LLC<br>1403 Douglas Avenue<br>North Providence, RI 02908 | PSP Stores, LLC | Lease, dated 10/01/2006, as amended (North Providence, RI) | 9010 | $0.00 |
| 121804089 | Kuhl Business Concepts, LLC | Kuhl Business Concepts, LLC<br>8286 E Tumbleweed Drive<br>Scottsdale, AZ 85266 | PSP Franchising, LLC | Franchise Agreement, dated 12/21/2022, as renewed or amended (Store #4406 - Phoenix) | 4406 | $0.00 |
| 121804105 | K-Zoo Pet, Inc. | K-Zoo Pet, Inc.<br>5062 Colony Woods Dr.<br>Kalamazoo, MI 49009 | PSP Franchising, LLC | Franchise Agreement, dated 02/10/2006, as renewed or amended (Store #170 - Kalamazoo) | 170 | $0.00 |
| 121900092 | Lakewood (Ohio) Station LLC | Lakewood (Ohio) Station LLC<br>c/o Phillips Edison & Co.<br>11501 Northlake Drive<br>Cincinnati, OH 45249 | PSP Stores, LLC | Retail Space Lease, dated 02/16/2011, as amended (Lakewood, OH) | 0128 | $0.00 |
| 121804174 | Ledgers Pantry, LLC | Ledgers Pantry, LLC<br>14090 FM 2920, Ste. G551<br>Tomball, TX 77377 | PSP Franchising, LLC | Franchise Agreement, dated 10/14/2022, as renewed or amended (Store #4542 - Eldersburg) | 4542 | $0.00 |
| 121900144 | Lee Harrison Limited Partnership | Lee Harrison Limited Partnership<br>c/o A.J. Dwoskin & Associates, Inc.<br>3201 Jermantown Road, Suite 700<br>Fiarfax, VA 22030-2879 | PSP Stores, LLC | Lease, dated 03/09/2017, as amended (Arlington, VA) | 3031 | $0.00 |
| 121804175 | LeFort Pet Supplies, Inc. | LeFort Pet Supplies, Inc.<br>1548 Breezeridge Dr.<br>Des Peres, MO 63131 | PSP Franchising, LLC | Franchise Agreement, dated 02/28/2014, as renewed or amended (Store #241 - Warson Woods) | 241 | $0.00 |
| 121804182 | Left Moon Consulting Group LLC | Left Moon Consulting Group LLC<br>478 Sylvester Trail<br>Highlands Ranch, CO 80129 | WNW Franchising, LLC | Franchise Agreement, dated 10/10/2022, as renewed (Store #3009 - Highlands Ranch) | 3009 | $0.00 |
| 121804183 | LegacyPets Inc. | LegacyPets Inc.<br>98 N Floral Leaf Cir<br>The Woodlands, TX 77381 | PSP Franchising, LLC | Franchise Agreement, dated 04/17/2020, as renewed or amended (Store #4321 - Conroe) | 4321 | $0.00 |
| 121804186 | Lehigh Valley Industrial Park Lot 4 Owner, LLC | Lehigh Valley Industrial Park Lot 4 Owner, LLC<br><br>BCDPF Radar Distribution Center LLC<br>Denver, CO 80202 | Pet Supplies "Plus", LLC | First Amednment to Lease | | $0.00 |
| 121804187 | Lehigh Valley Industrial Park Lot 4 Owner, LLC<br>BCDPF Radar Distribution Center LLC<br>Miles Tedder<br>Matt Devitt | Lehigh Valley Industrial Park Lot 4 Owner, LLC<br>BCDPF Radar Distribution Center LLC<br>Miles Tedder<br>Matt Devitt<br>P.O. Box 9183433<br>Chicago, IL 60691-3433 | Pet Supplies "Plus", LLC | Property Sale and Lease Assignment Notification | | $0.00 |
| 121804203 | Level 10, LLC | Level 10, LLC<br>2495 Pembroke Ave.<br>Hoffman Estates, IL 60169 | Pet Supplies "Plus", LLC | Project Change Request | | $8,465.86 |
| 121804227 | Level 10, LLC | Level 10, LLC<br>2495 Pembroke Ave.<br>Hoffman Estates, IL 60169 | PSP Stores, LLC | Sales Order Confirmation | | $1,274.48 |
| 121900219 | LGM Equities, LLC | LGM Equities, LLC<br>c/o Millbrook Properties Ltd.<br>42 Bayview Ave.<br>Manhasset, NY 11030 | PSP Stores, LLC | Lease, dated 10/01/2009, as amended (West Hempstead, NY) | 9016 | $0.00 |
| 121804236 | LH Bolingbrook Weber, L.L.C. | LH Bolingbrook Weber, L.L.C.<br>c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200<br>Chicago, IL 60606 | PSP Franchising, LLC | Franchise Agreement, dated 03/30/2022, as renewed or amended (Store #4515 - Bolingbrook) | 4515 | $0.00 |
| 121804239 | LH Crystal Lake, L.L.C. | LH Crystal Lake, L.L.C.<br>c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200<br>Chicago, IL 60606 | PSP Franchising, LLC | Franchise Agreement, dated 10/09/2017, as renewed or amended (Store #4160 - Crystal Lake) | 4160 | $0.00 |
| 121804240 | LH Grayslake, L.L.C. | LH Grayslake, L.L.C.<br>c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200<br>Chicago, IL 60606 | PSP Franchising, LLC | Franchise Agreement, dated 03/30/2022, as renewed or amended (Store #4516 - Grayslake) | 4516 | $0.00 |
| 121804241 | LH Homer Glen, L.L.C. | LH Homer Glen, L.L.C.<br>c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200<br>Chicago, IL 60606 | PSP Franchising, LLC | Franchise Agreement, dated 08/28/2018, as renewed or amended (Store #4196 - Homer Glen) | 4196 | $0.00 |
| 121804242 | LH LaPorte, L.L.C. | LH LaPorte, L.L.C.<br>c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200<br>Chicago, IL 60606 | PSP Franchising, LLC | Franchise Agreement, dated 09/26/2016, as renewed or amended (Store #4087 - La Porte) | 4087 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121804243 | LH Plainfield, L.L.C | LH Plainfield, L.L.C<br>c/o National Shopping Plazas, Inc., 200 W. Madison St.,<br>Suite 4200<br>Chicago, IL 60606 | PSP Franchising, LLC | Franchise Agreement, dated 11/17/2015, as renewed or amended (Store #4037 - Plainfield) | 4037 | $0.00 |
| 121804244 | LH Villa Park, L.L.C. | LH Villa Park, L.L.C.<br>c/o National Shopping Plazas, Inc., 200 W. Madison St.,<br>Suite 4200<br>Chicago, IL 60606 | PSP Franchising, LLC | Franchise Agreement, dated 09/17/2007, as renewed or amended (Store #72 - Villa Park) | 72 | $0.00 |
| 121804245 | Li & FUNG (TRADING) LIMITED | Li & FUNG (TRADING) LIMITED<br>LiFung Tower<br>Kowloon,<br>Hong Kong | PSP Group, LLC | Buying Agency Agreement | | $0.00 |
| 121900113 | Lincoln Grace Investments, LLC | Lincoln Grace Investments, LLC<br>c/o Washington Properties, Inc.<br>400 Skokie Blvd., Suite 425<br>Northbrook, IL 60062 | PSP Stores, LLC | Lease Agreement, dated 09/15/2011, as amended<br>(Chicago, IL) | 0205 | $37,783.00 |
| 121900167 | Linear Retail #9 LLC | Linear Retail #9 LLC<br>c/o Linear Retail Properties, LLC<br>77 South Bedford Street, Suite 401<br>Burlington, MA 01803 | PSP Stores, LLC | Lease, dated 04/10/2017, as amended<br>(Nashua, NH) | 4137 | $9,789.02 |
| 121900235 | Linear Retail Waltham #1 LLC | Linear Retail Waltham #1 LLC<br>c/o Linear Retail Properties, LLC<br>77 South Bedford Street, Suite 401<br>Burlington, MA 01803 | PSP Stores, LLC | Lease, dated 03/20/2013, as amended<br>(Waltham, MA) | 9064 | $722.00 |
| 121804312 | Little Paws, LLC | Little Paws, LLC<br>7911 Platinum Ct.<br>Boerne, TX 78015 | PSP Franchising, LLC | Franchise Agreement, dated 08/23/2021, as renewed or amended (Store #4472 - Boerne) | 4472 | $0.00 |
| 121804392 | Love Your Neighbor Well, LLC | Love Your Neighbor Well, LLC<br>10804 Bridgeport Drive<br>Temple, TX 76502 | PSP Franchising, LLC | Franchise Agreement, dated 03/09/2024, as renewed or amended (Store #4635 - Temple) | 4635 | $0.00 |
| 121804409 | Lucid Software Inc. | Lucid Software Inc.<br>10355 S Jordan Gateway #150<br>South Jordan, UT 84095 | PSP Group, LLC | Lucid Order Form | | $0.00 |
| 121804411 | Lukaluk, LLC | Lukaluk, LLC<br>5985 Chester Way<br>Denver, CO 80238 | PSP Franchising, LLC | Franchise Agreement, dated 03/28/2023, as renewed or amended (Store #4597 - Green Valley Ranch) | 4597 | $0.00 |
| 121804432 | M.I. Industries, Incorporated | M.I. Industries, Incorporated<br>55 Westport Drive<br>St. Louis, MO 63145 | PSP Group, LLC | Freezer Agreement | | $0.00 |
| 121804434 | M3 Ventures #4091, LLC | M3 Ventures #4091, LLC<br>c/o 191 Alps Rd., Suite 13-A<br>Athens, GA 30606 | PSP Franchising, LLC | Franchise Agreement, dated 12/15/2016, as renewed or amended (Store #4091 - Warner Robins) | 4091 | $0.00 |
| 121804435 | M3 Ventures #4105, LLC | M3 Ventures #4105, LLC<br>c/o 191 Alps Rd., Suite 13-A<br>Athens, GA 30606 | PSP Franchising, LLC | Franchise Agreement, dated 03/21/2017, as renewed or amended (Store #4105 - Macon) | 4105 | $0.00 |
| 121804436 | M3 Ventures #8024, LLC | M3 Ventures #8024, LLC<br>c/o 191 Alps Rd., Suite 13-A<br>Athens, GA 30606 | PSP Franchising, LLC | Franchise Agreement, dated 10/06/2010, as renewed or amended (Store #8024 - Asheville) | 8024 | $0.00 |
| 121804437 | M3 Ventures #8029, LLC | M3 Ventures #8029, LLC<br>c/o 191 Alps Rd., Suite 13-A<br>Athens, GA 30606 | PSP Franchising, LLC | Franchise Agreement, dated 10/01/2004, as renewed or amended (Store #8029 - Athens) | 8029 | $0.00 |
| 121804438 | M3 Ventures #8034, LLC | M3 Ventures #8034, LLC<br>c/o 191 Alps Rd., Suite 13-A<br>Athens, GA 30606 | PSP Franchising, LLC | Franchise Agreement, dated 06/07/2007, as renewed or amended (Store #8034 - Carrollton) | 8034 | $0.00 |
| 121804440 | MAAK Corp. | MAAK Corp.<br>7907 Sendero Ridge<br>Fair Oaks Ranch, TX 78015 | WNW Franchising, LLC | Franchise Agreement, dated 10/25/2024 (Store #3041 - San Antonio) | 3041 | $0.00 |
| 121804454 | Madison Avery Partners , LLC | Madison Avery Partners , LLC<br>c/o Pet Supplies Plus, 1300 MacDade Boulevard<br>Woodlyn, PA 19094 | PSP Franchising, LLC | Franchise Agreement, dated 12/10/2019, as renewed or amended (Store #4286 - Cherry Hill) | 4286 | $0.00 |
| 121804455 | Madjef, Inc. | Madjef, Inc.<br>45 Longview Dr.<br>Scarsdale, NY 10583 | PSP Franchising, LLC | Franchise Agreement, dated 08/25/2014, as renewed or amended (Store #4056 - Yorktown Heights) | 4056 | $0.00 |
| 121804461 | Magnifico Pet Holdings, LLC | Magnifico Pet Holdings, LLC<br>c/o Pet Supplies Plus, 1300 MacDade Boulevard<br>Woodlyn, PA 19094 | PSP Franchising, LLC | Franchise Agreement, dated 09/13/2022, as renewed or amended (Store #4545 - Bradenton) | 4545 | $0.00 |
| 121804477 | Main Street Pet Supply, LLC | Main Street Pet Supply, LLC<br>31500 Northwestern Highway, Suite 175<br>Farmington Hills, MI 48334 | PSP Franchising, LLC | Franchise Agreement, dated 10/01/2020, as renewed or amended (Store #65 - Ann Arbor) | 65 | $0.00 |
| 121804523 | Manhattan Associates, Inc. | Manhattan Associates, Inc.<br>2300 Windy Ridge Parkway<br>Atlanta, GA 30339 | PSP Distribution, LLC | SaaS Services Agreement | | $268,765.20 |
| 121804545 | MANNimals, Inc. | MANNimals, Inc.<br>2517 2nd Avenue West<br>Seattle, WA 98119 | PSP Franchising, LLC | Franchise Agreement, dated 02/14/2023, as renewed or amended (Store #4628 - Burlington) | 4628 | $0.00 |
| 121804552 | Marchan Enterprise, LLC | Marchan Enterprise, LLC<br>Corporation Trust Center, 1209 Orange Street<br>Wilmington, DE 19801 | PSP Franchising, LLC | Franchise Agreement, dated 05/13/2019, as renewed or amended (Store #4246 - Berwyn) | 4246 | $0.00 |
| 121900231 | Margand Enterprises, LLC | Margand Enterprises, LLC<br>1680 Route 23<br>Suite 330<br>Wayne, NJ 07470 | PSP Stores, LLC | Lease, dated 06/18/2012, as amended<br>(Fair Lawn, NJ) | 9056 | |
| 121804557 | MaRick Inc. | MaRick Inc.<br>566 Fiesta Court<br>Fairfield, CA 94533 | PSP Franchising, LLC | Franchise Agreement, dated 12/31/2020, as renewed or amended (Store #4229 - Vacaville) | 4229 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|----------------------|---------------|-----------|-------|---------------|
| 121804573 | MarketSpark, Inc. | MarketSpark, Inc.<br>750 B Street<br>San Diego, CA 92101 | PSP Group, LLC | MarketSpark Master Service Agreement | | $0.00 |
| 121804575 | Marla Enterprise, LLC | Marla Enterprise, LLC<br>Corporation Trust Center, 1209 Orange Street<br>Wilmington, DE 19801 | PSP Franchising, LLC | Franchise Agreement, dated 03/12/2019, as renewed or amended (Store #4245 - Southampton) | 4245 | $0.00 |
| 121804582 | Marmaduke's Munchies, LLC | Marmaduke's Munchies, LLC<br>9011 Sendera Dr.<br>Magnolia, TX 77354 | PSP Franchising, LLC | Franchise Agreement, dated 11/06/2020, as renewed or amended (Store #4358 - Kingwood) | 4358 | $0.00 |
| 121804585 | Mars Petcare US, Inc. | Mars Petcare US, Inc.<br>800 High Street<br>Hackettstown, NJ 07840 | Pet Supplies "Plus", LLC | Mars Petcare US, Inc. CPU Agreement | | $0.00 |
| 121804586 | Marshfield Pets, LLC | Marshfield Pets, LLC<br>2295 Spring Rose Road<br>Verona, WI 53593 | PSP Franchising, LLC | Franchise Agreement, dated 04/07/2021, as renewed or amended (Store #4428 - Marshfield) | 4428 | $0.00 |
| 121804592 | Marz Holding Group LLC | Marz Holding Group LLC<br>2795 Peachtree Street Northeast, #2108<br>Atlanta, GA 30305 | PSP Franchising, LLC | Franchise Agreement, dated 08/26/2022, as renewed or amended (Store #4346 - Decatur) | 4346 | $0.00 |
| 121804632 | Maverick Pets, LLC | Maverick Pets, LLC<br>4068 Lenox Drive<br>Cincinnati, OH 45245 | PSP Franchising, LLC | Franchise Agreement, dated 03/23/2023, as renewed or amended (Store #4592 - Milford) | 4592 | $0.00 |
| 121804633 | Max Bull, Inc. | Max Bull, Inc.<br>14240 Imboden Rd.<br>Hudson, CO 80642 | PSP Franchising, LLC | Franchise Agreement, dated 10/02/2019, as renewed or amended (Store #4281 - Arvada) | 4281 | $0.00 |
| 121804634 | Max Pets Supplies, LLC | Max Pets Supplies, LLC<br>2214 Cortona Mist<br>San Antonio, TX 78260 | PSP Franchising, LLC | Franchise Agreement, dated 02/15/2024, as renewed or amended (Store #4638 - San Antonio) | 4638 | $0.00 |
| 121900047 | Mayrich III, Ltd. | Mayrich III, Ltd.<br>761 East 200th Street<br>Euclid, Oh 44119 | PSP Stores, LLC | Lease Agreement, dated 03/31/2009, as amended<br>(Lyndhurst, OH) | 0083 | $25,561.54 |
| 121804648 | McCabe Way Irvine LLC<br>Mileski Living Trust | McCabe Way Irvine LLC<br>Mileski Living Trust<br>1971 W 190TH STREET<br>TORRANCE, CA 90504 | PSP Distribution, LLC | Amended and Restated Building Lease | | $0.00 |
| 121804649 | MCCABE WAY IRVINE, LLC | MCCABE WAY IRVINE, LLC<br>1971 W 190TH STREET<br>TORRANCE, CA 90504 | PSP Distribution, LLC | First Amendment to the Amended and Restated Building Lease | | $0.00 |
| 121804650 | McCabe Way Irvine, LLC | McCabe Way Irvine, LLC<br>1971 W 190TH STREET<br>TORRANCE, CA 90504 | PSP Distribution, LLC | HVAC Replacement Agreement | | $0.00 |
| 121804658 | McPetsol, Inc. | McPetsol, Inc.<br>33300 Five Mile Road, Suite 200<br>Livonia, MI 48154 | PSP Franchising, LLC | Franchise Agreement, dated 11/29/2000, as renewed or amended (Store #118 - Fenton) | 118 | $0.00 |
| 121900206 | Meadowbrook Shopping Center Associates, LLC | Meadowbrook Shopping Center Associates, LLC<br>30600 Northwestern<br>Suite 430<br>Farmington Hills, MI 48334 | PSP Stores, LLC | Lease, dated 06/24/2013, as amended (Novi, MI) | 4557 | $0.00 |
| 121804689 | Mega Kyon Inc. | Mega Kyon Inc.<br>64 N Mill Street<br>Hopkinton, MA 01748 | PSP Franchising, LLC | Franchise Agreement, dated 08/03/2021, as renewed or amended (Store #4471 - Attleboro) | 4471 | $0.00 |
| 121804693 | Melian Labs Inc. dba MyTime | Melian Labs Inc. dba MyTime<br>600 California Street<br>San Francisco, CA 94108 | PSP Group, LLC | First Amendment to Master Services Agreement | | $0.00 |
| 121804695 | Melsa, Inc. | Melsa, Inc.<br>125 Leahwood Dr.<br>Goldsboro, NC 27534 | PSP Franchising, LLC | Franchise Agreement, dated 10/01/1999, as renewed or amended (Store #8018 - Goldsboro) | 8018 | $0.00 |
| 121804715 | Metro East PSP | Metro East PSP<br>664 Royal Crest Way<br>O'Fallon, IL 62269 | PSP Franchising, LLC | Franchise Agreement, dated 06/26/2023, as renewed or amended (Store #4619 - O'Fallon) | 4619 | $0.00 |
| 121900241 | MFB Glenville, LLC | MFB Glenville, LLC<br>RD Management LLC<br>810 Seventh Avenue, 10th floor<br>New York, NY 10019 | PSP Stores, LLC | Lease, dated 02/23/2014, as amended (Glenville, NY) | 9076 | $13,790.05 |
| 121804720 | MIA of South Carolina, LLC | MIA of South Carolina, LLC<br>208 St. James Avenue, Suite B<br>Goose Creek, SC 29445 | PSP Franchising, LLC | Franchise Agreement, dated 07/10/2020, as renewed or amended (Store #4329 - Murrell's Inlet) | 4329 | $0.00 |
| 129900061 | Michelle Lambert (Entity Pending) | Michelle Lambert (Entity Pending)<br>Corporation Trust Center, 1209 Orange Street<br>Wilmington, DE 19801 | PSP Franchising, LLC | Franchise Agreement, dated 03/04/2019, as renewed or amended (Store #N/A - N/A) | N/A | $0.00 |
| 121804732 | Michiana Pets, Inc. | Michiana Pets, Inc.<br>5062 Colony Woods Dr.<br>Kalamazoo, MI 49009 | PSP Franchising, LLC | Franchise Agreement, dated 10/14/2005, as renewed or amended (Store #166 - Goshen) | 166 | $0.00 |
| 121804733 | Michigan Office Solutions (MOS) | Michigan Office Solutions (MOS)<br>40000 Grand River Ave. Ste 500<br>Novi, MI 48375 | PSP Stores, LLC | Guaranteed Maintenance Agreement (GMA) | | $0.00 |
| 121804737 | Michigan Office Solutions<br>Integrity One Technologies | Michigan Office Solutions<br>Integrity One Technologies<br>801 N Capitol Ave<br>Indianapolis, IN 46204 | PSP Stores, LLC | Customer Authorization for Equipment Removal, Disposal, Freight Return and Buyout Expectations | | $0.00 |
| 121804738 | Michigan Office Solutions, Inc. (Xerox Business Solutions Midwest) | Michigan Office Solutions, Inc. (Xerox Business Solutions Midwest)<br><br>40000 Grand River Ave. Ste 500<br>Novi, MI 48375 | Pet Supplies "Plus", LLC | Sales and Service Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121804740 | Microsoft | Microsoft<br>6880 Sierra Center Parkway<br>Reno, NV 89511 | PSP Group, LLC | Microsoft Enterprise Enrollment | | $0.00 |
| 121804741 | Microsoft | Microsoft<br>6880 Sierra Center Parkway<br>Reno, NV 89511 | PSP Group, LLC | Amendment to Contract Documents | | $0.00 |
| 121804742 | Microsoft | Microsoft<br>6880 Sierra Center Parkway<br>Reno, NV 89511 | PSP Group, LLC | Enterprise Renewal Form | | $0.00 |
| 121804744 | Microsoft | Microsoft<br>6880 Sierra Center Parkway<br>Reno, NV 89511 | PSP Group, LLC | Enterprise Update Statement | | $0.00 |
| 121804745 | Microsoft Corporation | Microsoft Corporation<br>6880 Sierra Center Parkway<br>Reno, NV 89511 | Pet Supplies "Plus", LLC | Purchase Order for Additional Premier Support Hours | | $0.00 |
| 121804746 | Microsoft Corporation | Microsoft Corporation<br>6880 Sierra Center Parkway<br>Reno, NV 89511 | PSP Group, LLC | Microsoft Volume Licensing Agreement | | $646,654.00 |
| 121804750 | Microsoft Licensing, GP | Microsoft Licensing, GP<br>1401 Elm Street<br>Dallas, TX 75202 | PSP Group, LLC | Purchase Order for True-Up EA for Additional Licenses | | $0.00 |
| 121804757 | Midtown Business Partners LLC | Midtown Business Partners LLC<br>1218 Hazel<br>Tulsa, OK 74114 | PSP Franchising, LLC | Franchise Agreement, dated 10/04/2022, as renewed or amended (Store #4355 - Tulsa) | 4355 | $0.00 |
| 121900090 | Midway Market Square Elyria LLC | Midway Market Square Elyria LLC<br>c/o Madison Properties<br>3611 14th Ave., Suite 420<br>Brooklyn, NY 11218 | PSP Stores, LLC | Lease, dated 04/16/2001, as amended (Elyria, OH) | 0123 | $0.00 |
| 121804758 | Midwestern Pet Foods, Inc. | Midwestern Pet Foods, Inc.<br>9634 Hedden Road<br>Evansville, IN 47725 | PSP Group, LLC | Limited Channel Exclusivity Agreement | | $0.00 |
| 121804774 | Mission Pets | Mission Pets<br>986 Mission Street<br>San Francisco, CA 94103 | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 121804781 | MJC Enterprises, Inc. | MJC Enterprises, Inc.<br>42241 Garfield Rd.<br>Clinton Township, MI 48038 | PSP Franchising, LLC | Franchise Agreement, dated 02/20/1991, as renewed or amended (Store #8 - Clinton Twp) | 8 | $0.00 |
| 121804784 | MJQ Enterprises, Inc. | MJQ Enterprises, Inc.<br>2501 Pennington Place<br>Valparaiso, IN 46383 | PSP Franchising, LLC | Franchise Agreement, dated 12/18/2002, as renewed or amended (Store #129 - Valparaiso) | 129 | $0.00 |
| 121804795 | MO Pet Retail Three, LLC | MO Pet Retail Three, LLC<br>770 W. Bedford Euless Rd.<br>Hurst, TX 76053 | PSP Franchising, LLC | Franchise Agreement, dated 08/30/2017, as renewed or amended (Store #4158 - Lee's Summit) | 4158 | $0.00 |
| 121804796 | MO Pet Retail Two, LLC | MO Pet Retail Two, LLC<br>770 W. Bedford Euless Rd.<br>Hurst, TX 76053 | PSP Franchising, LLC | Franchise Agreement, dated 01/11/2018, as renewed or amended (Store #4167 - Kansas City) | 4167 | $0.00 |
| 129900062 | Mohammad Tariq (Entity Pending) | Mohammad Tariq (Entity Pending)<br>1520 Eisenhower Street<br>Dixon, CA 95620 | PSP Franchising, LLC | Franchise Agreement, dated 02/13/2023, as renewed or amended (Store #N/A - Dixon) | N/A | $0.00 |
| 121804807 | Monona Pets, LLC | Monona Pets, LLC<br>2295 Spring Rose Road<br>Verona, WI 53593 | PSP Franchising, LLC | Franchise Agreement, dated 04/17/2023, as renewed or amended (Store #4595 - Monona) | 4595 | $0.00 |
| 121900080 | Monroe Triple Net, LLC | Monroe Triple Net, LLC<br>c/o Epic Property Management<br>12863 Eureka Rd.<br>Southgate, MI 48195 | PSP Stores, LLC | Lease, dated 03/05/2004, as amended (Monroe, MI) | 0108 | $0.00 |
| 121804813 | Mood Media | Mood Media<br>2100 S. H.35<br>AUSTIN, TX 18104 | PSP Stores, LLC | MOOD MEDIA MULTI TERRITORY ACCOUNT SERVICE AGREEMENT | | $0.00 |
| 129900026 | Mount Pleasant Investments, LLC | Mount Pleasant Investments, LLC<br>c/o Synergy Property Management<br>5007 S Howell Avenue, Suite 115<br>Milwaukee, WI 53207 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 09/08/1994, as amended (Racine, WI) | 0075 | $0.00 |
| 121804828 | Mountain Country Pet Care-LLC | Mountain Country Pet Care-LLC<br>201 Industrial<br>Okeene, OK 73763 | PSP Group, LLC | Private Brand Pet Foods Agreement | | $0.00 |
| 121900163 | MOUNTAIN LAUREL PLAZA ASSOCIATES | MOUNTAIN LAUREL PLAZA ASSOCIATES<br>c/o Oxford Development Company, Property Manager<br>301 Grant Street, Suite 4500<br>Pittsburgh, PA 15219 | PSP Stores, LLC | Lease, dated 01/11/2016, as amended (Latrobe, PA) | 4097 | $0.00 |
| 121804831 | Movable, Inc. | Movable, Inc.<br>5 Bryant Park (1065 Sixth Avenue)<br>New York, NY 10018 | PSP Franchising, LLC | Movable, Inc. Change Order Form | | $0.00 |
| 121804835 | Moysestra Enterprises, Inc. | Moysestra Enterprises, Inc.<br>80 Visley View Terrace<br>Montvale, NJ 07645 | PSP Franchising, LLC | Franchise Agreement, dated 04/07/2015, as renewed or amended (Store #4003 - Hillsdale) | 4003 | $0.00 |
| 121804836 | MPM Belmont,, LLC | MPM Belmont,, LLC<br>19154 Rosemary Road<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 12/18/2023, as renewed or amended (Store #4289 - Belmont) | 4289 | $0.00 |
| 121804837 | MPM Gastonia, LLC | MPM Gastonia, LLC<br>19154 Rosemary Road<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 12/18/2023, as renewed or amended (Store #4272 - Gastonia) | 4272 | $0.00 |
| 121804838 | MPM Greensboro, LLC | MPM Greensboro, LLC<br>19154 Rosemary Road<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 07/29/2021, as renewed or amended (Store #4461 - Greensboro) | 4461 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121804839 | MPM Pecan, LLC | MPM Pecan, LLC<br>19154 Rosemary Road<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 02/21/2017, as renewed or amended (Store #4109 - Charlotte) | 4109 | $0.00 |
| 121804840 | MPM Retail Holdings, LLC | MPM Retail Holdings, LLC<br>19154 Rosemary Road<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 12/13/2011, as renewed or amended (Store #8052 - Charlotte) | 8052 | $0.00 |
| 121804841 | MPMFM, LLC | MPMFM, LLC<br>19154 Rosemary Road<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 07/02/2018, as renewed or amended (Store #4189 - Fort Mill) | 4189 | $0.00 |
| 121804842 | MPMRH, LLC | MPMRH, LLC<br>19154 Rosemary Road<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 10/31/2018, as renewed or amended (Store #4107 - Rock Hill) | 4107 | $0.00 |
| 121804843 | MPMSC, LLC | MPMSC, LLC<br>19154 Rosemary Road<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 07/14/2015, as renewed or amended (Store #4018 - Charlotte) | 4018 | $0.00 |
| 121804844 | Mr Dark PSP, LLC | Mr Dark PSP, LLC<br>4688 N. Arrow Villa Way<br>Boise, ID 83703 | PSP Franchising, LLC | Franchise Agreement, dated 10/30/2022, as renewed or amended (Store #4331 - Lehi) | 4331 | $0.00 |
| 121804844 | Mr Dark PSP, LLC | Mr Dark PSP, LLC<br>4688 N. Arrow Villa Way<br>Boise, ID 83703 | PSP Franchising, LLC | Franchise Agreement, dated 03/19/2021, as renewed or amended (Store #4423 - Garden City) | 4423 | $0.00 |
| 121900220 | MRV Dickson City, LLC | MRV Dickson City, LLC<br>c/o Integrated Properties, Inc.<br>P.O. Box 988<br>Sudbury, MA 01776 | PSP Stores, LLC | Lease, dated 1/7/2020, as amended (Scranton, PA) | 9022 | $0.00 |
| 121900112 | Muffrey LLC | Muffrey LLC<br>c/o Kin Properties<br>185 NW Spanish River Blvd., Suite 100<br>Boca Raton, FL 33431 | PSP Stores, LLC | Lease Agreement, dated 09/19/2011, as amended (Lincolnwood, IL) | 0204 | $0.00 |
| 121804855 | Mun Pets, LLC | Mun Pets, LLC<br><br>16121 Haddam Ln<br>Westfield, IN 46062 | PSP Franchising, LLC | Franchise Agreement, dated 07/28/2022, as renewed or amended (Store #4530 - Muncie) | 4530 | $0.00 |
| 129900027 | Mundelein 83 LLC | Mundelein 83 LLC<br>c/o Shiner Group LLC<br>3201 Old Glenview Road, Suite 235<br>Wilmette, IL 60091 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 01/17/2005, as amended (Mundelein, IL) | 0063 | $0.00 |
| 121804870 | MYA Ventures, Inc. | MYA Ventures, Inc.<br>43 Village Way, Suite 204<br>Hudson, OH 44236 | PSP Franchising, LLC | Franchise Agreement, dated 10/29/2020, as renewed or amended (Store #4360 - Killeen) | 4360 | $0.00 |
| 121804871 | MYA Ventures, Inc. | MYA Ventures, Inc.<br>43 Village Way, Suite 204<br>Hudson, OH 44236 | PSP Franchising, LLC | Franchise Agreement, dated 11/13/2020, as renewed or amended (Store #4361 - Round Rock) | 4361 | $0.00 |
| 121804872 | MYA Ventures, Inc. | MYA Ventures, Inc.<br>43 Village Way, Suite 204<br>Hudson, OH 44236 | PSP Franchising, LLC | Franchise Agreement, dated 11/13/2020, as renewed or amended (Store #4362 - Brunswick) | 4362 | $0.00 |
| 121804873 | MYA Ventures, Inc. | MYA Ventures, Inc.<br>43 Village Way, Suite 204<br>Hudson, OH 44236 | PSP Franchising, LLC | Franchise Agreement, dated 12/17/2020, as renewed or amended (Store #4375 - Twinsburg) | 4375 | $0.00 |
| 121804874 | MYA Ventures, Inc. | MYA Ventures, Inc.<br>43 Village Way, Suite 204<br>Hudson, OH 44236 | PSP Franchising, LLC | Franchise Agreement, dated 09/01/2023, as renewed or amended (Store #4409 - Berea) | 4409 | $0.00 |
| 121804875 | MYA Ventures, Inc. | MYA Ventures, Inc.<br>43 Village Way, Suite 204<br>Hudson, OH 44236 | PSP Franchising, LLC | Franchise Agreement, dated 08/08/2022, as renewed or amended (Store #4534) | 4534 | $0.00 |
| 121804876 | MYA Ventures, Inc. | MYA Ventures, Inc.<br>43 Village Way, Suite 204<br>Hudson, OH 44236 | PSP Franchising, LLC | Franchise Agreement, dated 08/08/2022, as renewed or amended (Store #4535) | 4535 | $0.00 |
| 121804877 | MYA Ventures, Inc. | MYA Ventures, Inc.<br>43 Village Way, Suite 204<br>Hudson, OH 44236 | PSP Franchising, LLC | Franchise Agreement, dated 11/14/2022, as renewed or amended (Store #4559) | 4559 | $0.00 |
| 121804888 | N&S Developments 1, LLC | N&S Developments 1, LLC<br>7216 Southampton Lane<br>West Chester Township, OH 45069 | PSP Franchising, LLC | Franchise Agreement, dated 03/02/2021, as renewed or amended (Store #4237 - Liberty Township) | 4237 | $0.00 |
| 121804889 | N&S Developments 2, LLC | N&S Developments 2, LLC<br>7216 Southampton Lane<br>West Chester Township, OH 45069 | PSP Franchising, LLC | Franchise Agreement, dated 04/26/2021, as renewed or amended (Store #4238 - Canal Winchester) | 4238 | $0.00 |
| 121804890 | N&S Developments 3, LLC | N&S Developments 3, LLC<br>7216 Southampton Lane<br>West Chester Township, OH 45069 | PSP Franchising, LLC | Franchise Agreement, dated 06/18/2021, as renewed or amended (Store #4239 - Beavercreek) | 4239 | $0.00 |
| 121804902 | NARS Capital LLC | NARS Capital LLC<br>3 Grace Court<br>Plainsboro Township, NJ 08536 | PSP Franchising, LLC | Franchise Agreement, dated 10/24/2023, as renewed or amended (Store #4632 - Hamilton Township) | 4632 | $0.00 |
| 121804910 | Nationwide Litho, Inc. | Nationwide Litho, Inc.<br>11728 Goldring Road<br>Arcadia, CA 91006 | PSP Group, LLC | Cardboard Carriers for Canned Pet Food Agreement | | $0.00 |
| 121804974 | NDM Enterprises, LLC | NDM Enterprises, LLC<br>45243 Daniels Court<br>Hollywood, MD 20636 | WNW Franchising, LLC | Franchise Agreement, dated 10/17/2023, as renewed (Store #3001 - California) | 3001 | $0.00 |
| 121804989 | Netsertive, Inc. | Netsertive, Inc.<br>2450 Perimeter Park Drive<br>Morrisville, NC 27560 | PSP Group, LLC | Master Services Agreement | | $0.00 |
| 121900232 | New Creek II LLC | New Creek II LLC<br>500 N. Broadway<br>Suite 201, PO Box 9010<br>Jericho, NY 11753 | PSP Stores, LLC | Lease, dated 08/29/2012, as amended (Short Hills, NJ) | 9058 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 129900028 | New Creek LLC | New Creek LLC<br>500 N. Broadway<br>Suite 201, P.O. Box 9010<br>Jericho, NY 11753 | Pet Supplies 'Plus', LLC | Lease, dated 04/27/1998, as amended<br>(Medford, MA) | 9028 | $0.00 |
| 121900133 | New Plan Property Holding Company | New Plan Property Holding Company<br>c/o Brixmor Property Group<br>200 Ridge Pike, Suite 100<br>Conshohocken, PA 19428<br><br>BRE Retail Residual Owner 2LLC<br>c/o Brixmor Property Group<br>8700 W. Bryn Mawr Avenue, Suite 1 000-S<br>Chicago, IL 60631<br>Attn: VP of Legal Services | PSP Stores, LLC | Lease, dated 03/31/2014, as amended<br>(Florence, KY) | 0235 | $0.00 |
| 121900239 | New Westgate Mall LLC | New Westgate Mall LLC<br>c/o New England Development<br>75 Park Plaza<br>Boston, MA 02116 | PSP Stores, LLC | Lease, dated 10/28/2013, as amended<br>(Brockton, MA) | 9072 | $0.00 |
| 121805037 | Niemann Foods, Inc. | Niemann Foods, Inc.<br>1501 N. 12th St.<br>Quincy, IL 62301 | PSP Franchising, LLC | Franchise Agreement, dated 06/18/2007, as<br>renewed or amended (Store #179 - Quincy) | 179 | $0.00 |
| 121805037 | Niemann Foods, Inc. | Niemann Foods, Inc.<br>1501 N. 12th St.<br>Quincy, IL 62301 | PSP Franchising, LLC | Franchise Agreement, dated 04/15/2008, as<br>renewed or amended (Store #185 - Champaign) | 185 | $0.00 |
| 121805037 | Niemann Foods, Inc. | Niemann Foods, Inc.<br>1501 N. 12th St.<br>Quincy, IL 62301 | PSP Franchising, LLC | Franchise Agreement, dated 10/02/2008, as<br>renewed or amended (Store #189 - Jacksonville) | 189 | $0.00 |
| 121805037 | Niemann Foods, Inc. | Niemann Foods, Inc.<br>1501 N. 12th St.<br>Quincy, IL 62301 | PSP Franchising, LLC | Franchise Agreement, dated 08/27/2009, as<br>renewed or amended (Store #194 - Danville) | 194 | $0.00 |
| 121805037 | Niemann Foods, Inc. | Niemann Foods, Inc.<br>1501 N. 12th St.<br>Quincy, IL 62301 | PSP Franchising, LLC | Franchise Agreement, dated 06/02/2011, as<br>renewed or amended (Store #198 - Pekin) | 198 | $0.00 |
| 121805037 | Niemann Foods, Inc. | Niemann Foods, Inc.<br>1501 N. 12th St.<br>Quincy, IL 62301 | PSP Franchising, LLC | Franchise Agreement, dated 06/11/2014, as<br>renewed or amended (Store #230 - Dixon) | 230 | $0.00 |
| 121805037 | Niemann Foods, Inc. | Niemann Foods, Inc.<br>1501 N. 12th St.<br>Quincy, IL 62301 | PSP Franchising, LLC | Franchise Agreement, dated 09/19/2018, as<br>renewed or amended (Store #4187 - Macomb) | 4187 | $0.00 |
| 121805037 | Niemann Foods, Inc. | Niemann Foods, Inc.<br>1501 N. 12th St.<br>Quincy, IL 62301 | PSP Franchising, LLC | Franchise Agreement, dated 12/15/2020, as<br>renewed or amended (Store #4408 - Chatham) | 4408 | $0.00 |
| 121805037 | Niemann Foods, Inc. | Niemann Foods, Inc.<br>1501 N. 12th St.<br>Quincy, IL 62301 | PSP Franchising, LLC | Franchise Agreement, dated 11/17/2021, as<br>renewed or amended (Store #4480 - Sauk City) | 4480 | $0.00 |
| 121805037 | Niemann Foods, Inc. | Niemann Foods, Inc.<br>1501 N. 12th St.<br>Quincy, IL 62301 | PSP Franchising, LLC | Franchise Agreement, dated 02/10/2022, as<br>renewed or amended (Store #4495 - Portage) | 4495 | $0.00 |
| 121805037 | Niemann Foods, Inc. | Niemann Foods, Inc.<br>1501 N. 12th St.<br>Quincy, IL 62301 | PSP Franchising, LLC | Franchise Agreement, dated 02/10/2022, as<br>renewed or amended (Store #4496 - Troy) | 4496 | $0.00 |
| 121805037 | Niemann Foods, Inc. | Niemann Foods, Inc.<br>1501 N. 12th St.<br>Quincy, IL 62301 | PSP Franchising, LLC | Franchise Agreement, dated 03/10/2022, as<br>renewed or amended (Store #4504 -<br>Whitewater) | 4504 | $0.00 |
| 121900064 | Nine & Mack Enterprises, LLC | Nine & Mack Enterprises, LLC<br>42475 Garfield Road<br>Clinton Twp., MI 48038 | PSP Stores, LLC | Lease, dated 06/30/2008, as amended<br>(St. Clair Shores, MI) | 0032 | $0.00 |
| 129900029 | Noble Creek Partners LLC | Noble Creek Partners LLC<br>PO Box 6147<br>Fishers, IN 46038 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 04/06/2004, as<br>amended<br>(Noblesville, IN) | 4102 | $0.00 |
| 121900134 | Norcor-Cadwell Associates LLC | Norcor-Cadwell Associates LLC<br>c/o Horizon Realty Services<br>1540 E Dundee Rd, Suite 240<br>Palatine, IL 60074<br><br>Becker Gurian<br>Attn: Jeffrey B. Gurian<br>513 Central Avenue, 4th Floor<br>Highland Park, Illinois 6003 5<br><br>Newcastle Properties/NORCOR Cadwell Assoc<br>1030 West Higgins Road<br>Park Ridge, IL 60068 | PSP Stores, LLC | Lease Agreement, dated 06/05/2014, as<br>amended<br>(Deerfield, IL) | 0237 | $0.00 |
| 121900111 | Northcliff I-480 LLC | Northcliff I-480 LLC<br>30000 Chagrin Blvd.<br>Ste 100<br>Cleveland, OH 44124 | PSP Stores, LLC | Lease, dated 08/14/2009, as amended<br>(Brooklyn, OH) | 0195 | $0.00 |
| 121805076 | Northeast Florida Pet Nutrition, LLC | Northeast Florida Pet Nutrition, LLC<br>120 Palencia Village Drive, PMB 105 Box 177<br>St. Augustine, FL 32095 | PSP Franchising, LLC | Franchise Agreement, dated 05/19/2015, as<br>renewed or amended (Store #4000 - Atlantic<br>Beach) | 4000 | $0.00 |
| 121805076 | Northeast Florida Pet Nutrition, LLC | Northeast Florida Pet Nutrition, LLC<br>120 Palencia Village Drive, PMB 105 Box 177<br>St. Augustine, FL 32095 | PSP Franchising, LLC | Franchise Agreement, dated 02/28/2017, as<br>renewed or amended (Store #4125 - Orange<br>Park) | 4125 | $0.00 |
| 121805076 | Northeast Florida Pet Nutrition, LLC | Northeast Florida Pet Nutrition, LLC<br>120 Palencia Village Drive, PMB 105 Box 177<br>St. Augustine, FL 32095 | PSP Franchising, LLC | Franchise Agreement, dated 11/18/2017, as<br>renewed or amended (Store #4256 - St<br>Augustine) | 4256 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121805076 | Northeast Florida Pet Nutrition, LLC | Northeast Florida Pet Nutrition, LLC 120 Palencia Village Drive, PMB 105 Box 177 St. Augustine, FL 32095 | PSP Franchising, LLC | Franchise Agreement, dated 03/27/2020, as renewed or amended (Store #4316 - Jacksonville) | 4316 | $0.00 |
| 121805076 | Northeast Florida Pet Nutrition, LLC | Northeast Florida Pet Nutrition, LLC 120 Palencia Village Drive, PMB 105 Box 177 St. Augustine, FL 32095 | PSP Franchising, LLC | Franchise Agreement, dated 02/17/2024, as renewed or amended (Store #4417 - Parrish) | 4417 | $0.00 |
| 121805076 | Northeast Florida Pet Nutrition, LLC | Northeast Florida Pet Nutrition, LLC 120 Palencia Village Drive, PMB 105 Box 177 St. Augustine, FL 32095 | PSP Franchising, LLC | Franchise Agreement, dated 11/12/2021, as renewed or amended (Store #4479 - Gainesville) | 4479 | $0.00 |
| 129900030 | Northridge Crossing L.P. | Northridge Crossing L.P. c/o Casto 250 Civic Center Drive, Suite 500 Columbus, Oh 43215 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 01/19/2003, as amended (Westerville, OH) | 0159 | $0.00 |
| 129900031 | Northtowne Associates | Northtowne Associates c/o J.J. Gumberg Co. 1051 Brinton Road Pittsburgh, PA 15221 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 03/24/2008, as amended (Defiance, OH) | 0186 | $0.00 |
| 121805089 | Novi Pet Expo | Novi Pet Expo 46100 Grand River Avenue Novi, MI 48374 | Pet Supplies "Plus", LLC | 2 Year Title Sponsorship Agreement | | $0.00 |
| 121805166 | NuVest Enterprises, LLC | NuVest Enterprises, LLC 2670 W. Maple Troy, MI 48084 | PSP Franchising, LLC | Franchise Agreement, dated 02/18/2016, as renewed or amended (Store #4059 - Taylors) | 4059 | $0.00 |
| 121805166 | NuVest Enterprises, LLC | NuVest Enterprises, LLC 2670 W. Maple Troy, MI 48084 | PSP Franchising, LLC | Franchise Agreement, dated 06/30/2020, as renewed or amended (Store #4327 - Columbia) | 4327 | $0.00 |
| 121805166 | NuVest Enterprises, LLC | NuVest Enterprises, LLC 2670 W. Maple Troy, MI 48084 | PSP Franchising, LLC | Franchise Agreement, dated 03/26/2024, as renewed or amended (Store #4636 - Lexington) | 4636 | $0.00 |
| 121805166 | NuVest Enterprises, LLC | NuVest Enterprises, LLC 2670 W. Maple Troy, MI 48084 | PSP Franchising, LLC | Franchise Agreement, dated 02/06/1998, as renewed or amended (Store #8001 - West Columbia) | 8001 | $0.00 |
| 121805166 | NuVest Enterprises, LLC | NuVest Enterprises, LLC 2670 W. Maple Troy, MI 48084 | PSP Franchising, LLC | Franchise Agreement, dated 12/14/2004, as renewed or amended (Store #8031 - Columbia) | 8031 | $0.00 |
| 121805166 | NuVest Enterprises, LLC | NuVest Enterprises, LLC 2670 W. Maple Troy, MI 48084 | PSP Franchising, LLC | Franchise Agreement, dated 12/12/2012, as renewed or amended (Store #8058 - Irmo) | 8058 | $0.00 |
| 121805175 | Nyla's Pantry, LLC | Nyla's Pantry, LLC 14090 FM 2920, Ste. G551 Tomball, TX 77377 | PSP Franchising, LLC | Franchise Agreement, dated 10/12/2022, as renewed or amended (Store #4541 - Nottingham) | 4541 | $0.00 |
| 129900032 | Oak Lawn Joint Venture I, L.L.C | Oak Lawn Joint Venture I, L.L.C Attn: Gregory Moross 302 Datura Street, Suite 100 West Palm Beach, FL 33401 | Pet Supplies 'Plus', LLC | Lease, dated 04/27/1993, as amended (Oak Lawn, IL) | 4101 | $0.00 |
| 121900141 | Oak Park Associates, Inc. | Oak Park Associates, Inc. 8954 Hill Drive North Huntington North Huntington, PA 15642 | PSP Stores, LLC | Lease, dated 03/05/2015, as amended (White Oak, PA) | 0248 | $9,902.91 |
| 121805180 | Oakville Partners, LLC | Oakville Partners, LLC 3012 Oakville Woods Court St. Louis, MO 63121 | PSP Franchising, LLC | Franchise Agreement, dated 10/06/2015, as renewed or amended (Store #4051 - St. Louis) | 4051 | $0.00 |
| 121805180 | Oakville Partners, LLC | Oakville Partners, LLC 3012 Oakville Woods Court St. Louis, MO 63121 | PSP Franchising, LLC | Franchise Agreement, dated 06/28/2018, as renewed or amended (Store #4188 - St. Louis) | 4188 | $0.00 |
| 121805186 | Octopus Deploy Pty. Ltd. | Octopus Deploy Pty. Ltd. Level 4 South Brisbane, QLD 4101 Australia | Pet Supplies "Plus", LLC | Octopus Deploy License Agreement | | $0.00 |
| 121900159 | Odenton Shopping Center Limited Partnership | Odenton Shopping Center Limited Partnership c/o Nellis Corporation 7811 Montrose Road, Suite 420 Potomac, MD 20854 | PSP Stores, LLC | Lease, dated 07/26/2016, as amended (Odenton, MD) | 4082 | $0.00 |
| 121900180 | OGR Tanglewood LLC | OGR Tanglewood LLC 141 Robert E. Lee Blvd - 253 New Orleans, LA 70124 Sirling Properties 109 Northpark Blvd. Covington, LA 70433 | PSP Stores, LLC | Lease, dated 08/13/2018, as amended (Elizabeth City, NC) | 4195 | $11,560.68 |
| 121805199 | Oil-Dri Corporation of America | Oil-Dri Corporation of America 410 N. Michigan Ave. Chicago, IL 60611 | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 121805227 | One Source Technology, LLC dba Asurint | One Source Technology, LLC dba Asurint 1111 Superior Avenue Cleveland, OH 44114 | PSP Group, LLC | Background Screening Services Agreement | | $0.00 |
| 121805254 | Opterus Inc. | Opterus Inc. 525 Adelaide St. W Toronto, ON M5V ON7 Canada | PSP Group, LLC | Amendment to Opterus Store Ops-Center Standard Agreement | | $0.00 |
| 121805266 | Optiv Security Inc. | Optiv Security Inc. 17197 N. Laural Park Drive Livonia, MI 48152 | PSP Group, LLC | Purchase Order for PCI 4.0 Delta Assessment | | $0.00 |
| 121805267 | Optiv Security Inc. | Optiv Security Inc. 17197 N. Laural Park Drive Livonia, MI 48152 | PSP Group, LLC | Purchase Order for PCI Compliance | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121805268 | Optiv Security Inc. | Optiv Security Inc.<br>17197 N. Laural Park Drive<br>Livonia, MI 48152 | PSP Group, LLC | Statement of Work PCI Report on Compliance | | $0.00 |
| 121805269 | Optiv Security Inc. | Optiv Security Inc.<br>17197 N. Laural Park Drive<br>Livonia, MI 48152 | PSP Group, LLC | Optiv Terms of Purchase | | $0.00 |
| 121805277 | Optiv, Inc. | Optiv, Inc.<br>1144 15th St.<br>Denver, CO 80202 | PSP Group, LLC | PSP Group - PCI ROC and QSA Retainer SOW | | $28,225.00 |
| 121805281 | Oracle America, Inc. | Oracle America, Inc.<br>500 Oracle Parkway<br>Redwood Shores, CA 94065 | PSP Group, LLC | Oracle Cloud Services Agreement | | $0.00 |
| 121805292 | Orange-WNW, LLC | Orange-WNW, LLC<br>26 Carriage Lane<br>Troutville, VA 24011 | WNW Franchising, LLC | Franchise Agreement, dated 12/07/2023 (Store #3038 - Roanoke) | 3038 | $0.00 |
| 121900042 | Orchard ParkTK Owner LLC | Orchard ParkTK Owner LLC<br>Attn: David Dworkin<br>c/o JADD Management LLC, 415 Park Avenue<br>Rochester, NY 14607 | PSP Franchising, LLC | Lease Agreement, dated 02/11/2019, as amended<br>(Orchard Park, NY) | 4527 | $0.00 |
| 121900157 | ORF IX Freedom Plaza, LLC | ORF IX Freedom Plaza, LLC<br>c/o Parth Munshi, General Counsel<br>5865 North Point PKWY, Ste 345<br>Alpharetta, GA 30022 | PSP Stores, LLC | Lease, dated 04/22/2016, as amended<br>(Rome, NY) | 4065 | $0.00 |
| 121805308 | Orion, LLC | Orion, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 09/30/1998, as renewed or amended (Store #8015 - Pelham) | 8015 | $0.00 |
| 121805308 | Orion, LLC | Orion, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 05/07/2007, as renewed or amended (Store #8017 - Mobile) | 8017 | $0.00 |
| 121805308 | Orion, LLC | Orion, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 10/17/2000, as renewed or amended (Store #8020 - Tuscaloosa) | 8020 | $0.00 |
| 121805308 | Orion, LLC | Orion, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 10/30/2003, as renewed or amended (Store #8028 - Homewood) | 8028 | $0.00 |
| 121805321 | Otava | Otava<br>825 Victors Way<br>Ann Arbor, MI 48108 | PSP Group, LLC | PSP Group - Colocation Renewal - AA2 (v-1) | | $0.00 |
| 121805322 | Otava | Otava<br>825 Victors Way<br>Ann Arbor, MI 48108 | PSP Group, LLC | PSP Group - Colocation Renewal - AA2 (v-2) | | $0.00 |
| 121805323 | Otava | Otava<br>825 Victors Way<br>Ann Arbor, MI 48108 | PSP Group, LLC | PSP Group | Cloud + Backup (v-8) | | $0.00 |
| 121900150 | Oxford Crossing LLC | Oxford Crossing LLC<br>c/o Capital Group Properties LLC<br>259 Turnpike Road, Suite 100<br>Southborough, MA 01772 | PSP Stores, LLC | Lease, dated 12/03/2015, as amended<br>(Oxford, MA) | 4039 | $13,484.51 |
| 121805343 | Pack Leader, LLC | Pack Leader, LLC<br>58734 Swing Beam Court<br>South Lyon, MI 48178 | WNW Franchising, LLC | Franchise Agreement, dated 03/16/2023 (Store #3033 - Hartland) | 3033 | $0.00 |
| 121805349 | Pahrump Group, LLC | Pahrump Group, LLC<br>8901 Tierra Santa Ave.<br>Las Vegas, NV 89129 | PSP Franchising, LLC | Franchise Agreement, dated 07/17/2023, as renewed or amended (Store #4640 - Pahrump) | 4640 | $0.00 |
| 121900183 | Paint Creek South LLC | Paint Creek South LLC<br>24255 West 13 Mile Road<br>Suite 220<br>Bingham Farms, MI 48025 | PSP Stores, LLC | Lease Agreement, dated 01/21/2021, as amended<br>(Ypsilanti, MI) | 4227 | $0.00 |
| 121805360 | Panther Pets LLC | Panther Pets LLC<br>4343 Logan Ferry Road<br>Murrysville, PA 15668 | PSP Franchising, LLC | Franchise Agreement, dated 07/09/2021, as renewed or amended (Store #4468 - North Huntingdon) | 4468 | $0.00 |
| 121805369 | Paragon Pet Supplies, LLC | Paragon Pet Supplies, LLC<br>30570 Park Vista Dr.<br>Castaic, CA 91384 | PSP Franchising, LLC | Franchise Agreement, dated 07/05/2018, as renewed or amended (Store #4197 - Valencia) | 4197 | $0.00 |
| 121805371 | Paragon School of Pet Grooming, Inc. | Paragon School of Pet Grooming, Inc.<br>110 Chicago Drive<br>Jenison, MI 49428 | PSP Stores, LLC | Distance Learning Program Amendment and Renewal Extension Agreement | | $0.00 |
| 121900188 | Paramount Crossroads at Pasadena, LLC | Paramount Crossroads at Pasadena, LLC<br>c/o Paramount Newco Realty<br>1195 Rt 70, Suite 2000<br>Lakewood, NH 08701 | PSP Stores, LLC | Lease, dated 08/26/2019, as amended<br>(Pasadena, MD) | 4268 | $0.00 |
| 121805375 | Paridiso 2911 LLC | Paridiso 2911 LLC<br>241 McKinley Ave.<br>Grosse Pointe Farms, MI 48236 | PSP Franchising, LLC | Franchise Agreement, dated 11/04/2020, as renewed or amended (Store #4287 - Chesterfield Twp.) | 4287 | $0.00 |
| 121805384 | Patts Pets, Inc. | Patts Pets, Inc.<br>9290 Cherry Brook Lane<br>Frisco, TX 75034 | PSP Franchising, LLC | Franchise Agreement, dated 10/11/2022, as renewed or amended (Store #4570 - Cedar Hill) | 4570 | $0.00 |
| 121805390 | Paw & Tails, Inc. | Paw & Tails, Inc.<br>14 Oak Branch Drive, Suite  A<br>Greensboro, NC 27407-2120 | PSP Franchising, LLC | Franchise Agreement, dated 12/06/2022, as renewed or amended (Store #4532 - Winston-Salem) | 4532 | $0.00 |
| 121805391 | Pawfect Pals, LLC | Pawfect Pals, LLC<br>9420 Red Spruce Way<br>Elk Grove, CA 95624 | PSP Franchising, LLC | Franchise Agreement, dated 10/25/2023, as renewed or amended (Store #4637 - Gold River) | 4637 | $0.00 |
| 121805392 | Pawsitive Return - Marietta, LLC | Pawsitive Return - Marietta, LLC<br>2037 Towne Lake Hills West<br>Woodstock, GA 30189 | PSP Franchising, LLC | Franchise Agreement, dated 10/08/2008, as renewed or amended (Store #8041 - Marietta) | 8041 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|----------------------|---------------|-----------|-------|----------------|
| 121805393 | Pawsitive Return, LLC | Pawsitive Return, LLC 2037 Towne Lake Hills West Woodstock, GA 30189 | PSP Franchising, LLC | Franchise Agreement, dated 03/25/2016, as renewed or amended (Store #4083 - Acworth) | 4083 | $0.00 |
| 121805394 | Pawsitively Pets LLC | Pawsitively Pets LLC 103 S. 29th St. Wilmington, NC 28403 | PSP Franchising, LLC | Franchise Agreement, dated 11/12/2019, as renewed or amended (Store #4307 - Chapel Hill) | 4307 | $0.00 |
| 121805395 | Pawsome Pets Okemos, LLC | Pawsome Pets Okemos, LLC 541 Wenonah Drive Okemos, MI 48864 | PSP Franchising, LLC | Franchise Agreement, dated 12/29/2020, as renewed or amended (Store #4292 - Okemos) | 4292 | $0.00 |
| 121805396 | Pawsome Pets Plus, LLC | Pawsome Pets Plus, LLC 541 Wenonah Drive Okemos, MI 48864 | PSP Franchising, LLC | Franchise Agreement, dated 03/21/2019, as renewed or amended (Store #4306 - Holland) | 4306 | $0.00 |
| 121805397 | Pawternity Leave Inc. | Pawternity Leave Inc. 1345 Grape Street Denver, CO 80220 | PSP Franchising, LLC | Franchise Agreement, dated 08/30/2021, as renewed or amended (Store #4474 - Denver) | 4474 | $0.00 |
| 121900212 | PBC Seguin, LLC | PBC Seguin, LLC PO Box 19831 Houston, TX 77224 | PSP Stores, LLC | Lease, dated 02/07/2008, as amended (Seguin, TX) | 7008 | $6,226.79 |
| 121900063 | PDQ Israel Family Northtowne, LLC | PDQ Israel Family Northtowne, LLC 5300 W. Atlantic Avenue Suite 509 Delray Beach, FL 33484  Reichel Klein Group One Seagate, 26th Floor Toledo, OH 43604 | PSP Stores, LLC | Lease, dated 06/03/1992, as amended (Toledo, OH) | 0029 | $0.00 |
| 121805450 | Personal Zoo Supply, Inc. | Personal Zoo Supply, Inc. 1517 Lakeview Ave. Sylvan Lake, MI 48320 | PSP Franchising, LLC | Franchise Agreement, dated 06/27/2007, as renewed or amended (Store #8035 - New Port Richey) | 8035 | $0.00 |
| 121805453 | Pestell Pet Products | Pestell Pet Products 141 Hamilton Road New Hamburg, N3A 2H1 Canada | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 129900063 | Pet Blessing, Inc. | Pet Blessing, Inc. 824 Woodington Drive Pataskala, OH 43062 | PSP Franchising, LLC | Franchise Agreement, dated 01/23/2024, as renewed or amended (Store #4656 - Worthington) | 4656 | $0.00 |
| 121805455 | Pet Blitz, LLC | Pet Blitz, LLC 326 N Meramec Avenue Clayton, MO 63105 | PSP Franchising, LLC | Franchise Agreement, dated 04/01/2024, as renewed or amended (Store #4644 - Creve Coeur) | 4644 | $0.00 |
| 121805457 | Pet Brands, LLC | Pet Brands, LLC 425 Metro Place North Dublin, OH 43017 | PSP Group, LLC | Private Brand Pet Foods Agreement | | $0.00 |
| 121805458 | Pet Bridge, Inc. | Pet Bridge, Inc. 521 Potomac Road Joppatowne, MD 21085 | PSP Franchising, LLC | Franchise Agreement, dated 04/07/2022, as renewed or amended (Store #4543 - Bel Air) | 4543 | $0.00 |
| 121805459 | PET FACTORY, INC. | PET FACTORY, INC. 845 EAST HIGH STREET MUNDELEIN, IL 60060 | PSP Group, LLC | PRIVATE BRAND PET FOODS AGREEMENT | | $0.00 |
| 121805460 | Pet Joy Baytown, LLC | Pet Joy Baytown, LLC 4618 Stoney Ridge Court Sugar Land, TX 77479 | PSP Franchising, LLC | Franchise Agreement, dated 02/15/2019, as renewed or amended (Store #4219 - Baytown) | 4219 | $0.00 |
| 121805461 | Pet Joy, LLC | Pet Joy, LLC 4618 Stoney Ridge Court Sugar Land, TX 77479 | PSP Franchising, LLC | Franchise Agreement, dated 03/14/2018, as renewed or amended (Store #4176 - Sugar Land) | 4176 | $0.00 |
| 121805462 | Pet Maab, Inc | Pet Maab, Inc 15 Stirrup Lane Salonga, NY 11768 | PSP Franchising, LLC | Franchise Agreement, dated 04/27/2024, as renewed or amended (Store #4643 - Massapequa) | 4643 | $0.00 |
| 121805463 | Pet Plus Love, L.L.C | Pet Plus Love, L.L.C 21 Cedar Grove Court Rosedale, MD 21237 | PSP Franchising, LLC | Franchise Agreement, dated 12/18/2023, as renewed or amended (Store #4631 - Dundalk) | 4631 | $0.00 |
| 121805464 | Pet Stark LLC | Pet Stark LLC 134 Derby Lane Bensalem, PA 19020 | PSP Franchising, LLC | Franchise Agreement, dated 11/17/2021, as renewed or amended (Store #4529 - Bensalem) | 4529 | $0.00 |
| 121805465 | Pet Supplies Plus Dallas II, LLC | Pet Supplies Plus Dallas II, LLC 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 03/27/2019, as renewed or amended (Store #4247 - Arlington) | 4247 | $0.00 |
| 121805465 | Pet Supplies Plus Dallas II, LLC | Pet Supplies Plus Dallas II, LLC 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 02/07/2022, as renewed or amended (Store #4493 - Frisco) | 4493 | $0.00 |
| 121805465 | Pet Supplies Plus Dallas II, LLC | Pet Supplies Plus Dallas II, LLC 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 03/24/2022, as renewed or amended (Store #4509 - Irving) | 4509 | $0.00 |
| 121805465 | Pet Supplies Plus Dallas II, LLC | Pet Supplies Plus Dallas II, LLC 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 09/06/2022, as renewed or amended (Store #4544 - Allen) | 4544 | $0.00 |
| 121805465 | Pet Supplies Plus Dallas II, LLC | Pet Supplies Plus Dallas II, LLC 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 10/13/2022, as renewed or amended (Store #4558 - Irving ) | 4558 | $0.00 |
| 121805470 | Pet Supplies Plus Dallas, LLC | Pet Supplies Plus Dallas, LLC 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 02/26/2021, as renewed or amended (Store #4235 - Fort Worth) | 4235 | $0.00 |
| 121805470 | Pet Supplies Plus Dallas, LLC | Pet Supplies Plus Dallas, LLC 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 12/09/2020, as renewed or amended (Store #4369 - Crowley) | 4369 | $0.00 |
| 121805470 | Pet Supplies Plus Dallas, LLC | Pet Supplies Plus Dallas, LLC 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 12/14/2020, as renewed or amended (Store #4386 - Mesquite) | 4386 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|--------------|------------------------|---------------|-----------|-------|----------------|
| 121805470 | Pet Supplies Plus Dallas, LLC | Pet Supplies Plus Dallas, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 12/03/2021, as renewed or amended (Store #4482 - Dallas) | 4482 | $0.00 |
| 121805470 | Pet Supplies Plus Dallas, LLC | Pet Supplies Plus Dallas, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 03/24/2022, as renewed or amended (Store #4510 - Prosper) | 4510 | $0.00 |
| 121805470 | Pet Supplies Plus Dallas, LLC | Pet Supplies Plus Dallas, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 04/11/2011, as renewed or amended (Store #7011 - Dallas) | 7011 | $0.00 |
| 121805470 | Pet Supplies Plus Dallas, LLC | Pet Supplies Plus Dallas, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 12/13/2011, as renewed or amended (Store #7013 - Dallas) | 7013 | $0.00 |
| 121805470 | Pet Supplies Plus Dallas, LLC | Pet Supplies Plus Dallas, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 11/13/2011, as renewed or amended (Store #7014 - Lewisville) | 7014 | $0.00 |
| 121805478 | Pet Supplies Plus of Connecticut 203, LLC | Pet Supplies Plus of Connecticut 203, LLC<br>60 Orchard Road<br>Woodbridge, CT 06525 | PSP Franchising, LLC | Franchise Agreement, dated 02/11/1998, as renewed or amended (Store #4213 - Orange) | 4213 | $0.00 |
| 121805478 | Pet Supplies Plus of Connecticut 203, LLC | Pet Supplies Plus of Connecticut 203, LLC<br>60 Orchard Road<br>Woodbridge, CT 06525 | PSP Franchising, LLC | Franchise Agreement, dated 10/10/2011, as renewed or amended (Store #4214 - Shelton) | 4214 | $0.00 |
| 121805480 | Petcetera, Inc. | Petcetera, Inc.<br>Registered Agents, Inc., 7901 4th Street N, Suite 300<br>St. Petersburg, FL 33702 | PSP Franchising, LLC | Franchise Agreement, dated 06/20/2019, as renewed or amended (Store #4266 - Spring Hill) | 4266 | $0.00 |
| 121805484 | PetIQ, LLC | PetIQ, LLC<br>230 East Riverside Drive<br>Eagle, ID 83616 | PSP Stores, LLC | Community Clinic Agreement | | $0.00 |
| 121805485 | Pets, Inc. | Pets, Inc.<br>3858 Wabeek Lake Drive E<br>Bloomfield Hills, MI 48302 | PSP Franchising, LLC | Franchise Agreement, dated 08/08/1991, as renewed or amended (Store #13 - White Lake) | 13 | $0.00 |
| 121805486 | Pets4ever LLC | Pets4ever LLC<br>5541 Satinleaf Way<br>San Ramon, CA 94582 | PSP Franchising, LLC | Franchise Agreement, dated 07/26/2024, as renewed or amended (Store #4132 - Pleasanton) | 4132 | $0.00 |
| 121805487 | Petsway, Inc. | Petsway, Inc.<br>1669 St. Louis St.<br>Springfield, MO 65802 | PSP Franchising, LLC | Franchise Agreement, dated 08/17/2020, as renewed or amended (Store #4334 - Nixa) | 4334 | $0.00 |
| 121805487 | Petsway, Inc. | Petsway, Inc.<br>1669 St. Louis St.<br>Springfield, MO 65802 | PSP Franchising, LLC | Franchise Agreement, dated 08/17/2020, as renewed or amended (Store #4336 - Springfield) | 4336 | $0.00 |
| 121805487 | Petsway, Inc. | Petsway, Inc.<br>1669 St. Louis St.<br>Springfield, MO 65802 | PSP Franchising, LLC | Franchise Agreement, dated 08/17/2020, as renewed or amended (Store #4337 - Springfield) | 4337 | $0.00 |
| 121805487 | Petsway, Inc. | Petsway, Inc.<br>1669 St. Louis St.<br>Springfield, MO 65802 | PSP Franchising, LLC | Franchise Agreement, dated 08/17/2020, as renewed or amended (Store #4338 - Springfield) | 4338 | $0.00 |
| 121900228 | Pettinaro Management LLC | Pettinaro Management LLC<br>234 North James St.<br>Newport, DE 19804 | PSP Stores, LLC | Lease, dated 08/11/2008, as amended (Avondale, PA) | 9044 | $0.00 |
| 121900059 | Phoenixville Town Center LP | Phoenixville Town Center LP<br>c/o Longview Management LP<br>1055 Westlakes Dr., Ste 170<br>Berwyn, PA 19312 | PSP Stores, LLC | Lease, dated 09/17/2001, as amended (Phoenixville, PA) | 9035 | $15,266.68 |
| 121805505 | Phrasee Limited | Phrasee Limited<br>Tintagel House<br>London, SE1 7TY | PSP Stores, LLC | Master Services Agreement | | $0.00 |
| 121805522 | PJJD L.L.C. | PJJD L.L.C.<br>1401 Wilderness Dr.<br>Schererville, IN 46375 | PSP Franchising, LLC | Franchise Agreement, dated 10/29/2010, as renewed or amended (Store #200 - Lafayette) | 200 | $0.00 |
| 121805522 | PJJD L.L.C. | PJJD L.L.C.<br>1401 Wilderness Dr.<br>Schererville, IN 46375 | PSP Franchising, LLC | Franchise Agreement, dated 04/30/2013, as renewed or amended (Store #223 - Crown Point) | 223 | $0.00 |
| 121805522 | PJJD L.L.C. | PJJD L.L.C.<br>1401 Wilderness Dr.<br>Schererville, IN 46375 | PSP Franchising, LLC | Franchise Agreement, dated 04/06/2017, as renewed or amended (Store #4136 - Whitestown) | 4136 | $0.00 |
| 121805522 | PJJD L.L.C. | PJJD L.L.C.<br>1401 Wilderness Dr.<br>Schererville, IN 46375 | PSP Franchising, LLC | Franchise Agreement, dated 12/24/2020, as renewed or amended (Store #4388 - Kokomo) | 4388 | $0.00 |
| 121805532 | Placer Labs, Inc. | Placer Labs, Inc.<br>340 S Lemon Ave #1277<br>Walnut, CA 91789 | PSP Group, LLC | Amendment to Order Form | | $0.00 |
| 121805536 | planitretail, LLC | planitretail, LLC<br>360 Bloomfield Ave<br>Windsor, CT 06095 | PSP Group, LLC | Professional Services Agreement | | $10,000.00 |
| 121805544 | Platinum Pet Supply, LLC | Platinum Pet Supply, LLC<br>310 Pinnacle Way, Suite 300<br>Eau Claire, WI 54701 | PSP Franchising, LLC | Franchise Agreement, dated 04/12/2013, as renewed or amended (Store #215 - Rice Lake) | 215 | $0.00 |
| 121805547 | PlayNetwork, Inc. | PlayNetwork, Inc.<br>8727 148th Avenue NE<br>Redmond, WA 98052 | PSP Stores, LLC | Master Services Agreement | | $0.00 |
| 121805549 | PlayNetwork, Inc. | PlayNetwork, Inc.<br>8727 148th Avenue NE<br>Redmond, WA 98052 | PSP Stores, LLC | Master Services Agreement Equipment Lease/Purchase | | $0.00 |
| 121900199 | Plaza 15 Realty, LLC | Plaza 15 Realty, LLC<br>One Hospital Drive<br>Lewisburg, PA 17837 | PSP Stores, LLC | Lease, dated 09/23/2014, as amended (Lewisburg, PA) | 4401 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|----------------------|---------------|-----------|-------|----------------|
| 121900140 | Plaza at Northwood, LLC | Plaza at Northwood, LLC<br>c/o WP Glimcher Inc.<br>180 East Broad Street, Attn: General Counsel<br>Columbus, OH 43215 | PSP Stores, LLC | Lease Agreement, dated 10/30/2014, as amended<br>(Fort Wayne, IN) | 0246 | $0.00 |
| 121900089 | Pleasant Valley Shopping Center Ltd. | Pleasant Valley Shopping Center Ltd.<br>c/o Visconsi Companies Ltd.<br>30050 Chagrin Blvd., Suite 360<br>Pepper Pike, OH 44124 | PSP Stores, LLC | Lease, dated 10/19/2000, as amended<br>(Parma, OH) | 0120 | $0.00 |
| 121805566 | Pluto's Pantry, LLC | Pluto's Pantry, LLC<br>9011 Sendera Dr.<br>Magnolia, TX 77354 | PSP Franchising, LLC | Franchise Agreement, dated 12/09/2021, as renewed or amended (Store #4483 - Magnolia) | 4483 | $0.00 |
| 121805574 | PNebel, Inc. | PNebel, Inc.<br>9500 Dorchester Road, Suite 350<br>Summerville, SC 29485 | PSP Franchising, LLC | Franchise Agreement, dated 07/31/2019, as renewed or amended (Store #4296 - James Island) | 4296 | $0.00 |
| 121805574 | PNebel, Inc. | PNebel, Inc.<br>9500 Dorchester Road, Suite 350<br>Summerville, SC 29485 | PSP Franchising, LLC | Franchise Agreement, dated 04/27/2011, as renewed or amended (Store #8051 - Summerville) | 8051 | $0.00 |
| 129900033 | Pocono Retail Associates, LLC | Pocono Retail Associates, LLC<br>c/o Riverview Management Co.<br>1765 Merriman Road<br>Akron, OH 44313 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 06/23/2000, as amended<br>(Stroudsburg, PA) | 9032 | $0.00 |
| 121900143 | Point-LCI, LLC | Point-LCI, LLC<br>c/o Sam Park & Co.<br>One Center Plaza, Suite 910<br>Boston, MA 02108 | PSP Stores, LLC | Lease, dated 04/23/2015, as amended<br>(Littleton, MA) | 3026 | $0.00 |
| 121900071 | Points East, LLC | Points East, LLC<br>7743 Mentor Avenue<br>Mentor, OH 44060 | PSP Stores, LLC | Lease, dated 01/02/1998, as amended<br>(Mentor, OH) | 0059 | $17,033.11 |
| 121900122 | Portage Commons LLC | Portage Commons LLC<br>c/o Cambridge Management, LTD.<br>15941 S. Harlem Ave., PMB #108<br>Tinley Park, IL 60477 | PSP Stores, LLC | Lease Agreement, dated 04/03/2013, as amended<br>(Portage, IN) | 0217 | $204.35 |
| 121900114 | Portage Crossing, LLC | Portage Crossing, LLC<br>c/o Robert L. Stark Enterprises, Inc.<br>629 Euclid Avenue, Suite 1300<br>Cleveland, OH 44114 | PSP Stores, LLC | Lease, dated 05/31/2012, as amended<br>(Cuyahoga Falls, OH) | 0206 | $0.00 |
| 121805586 | Portier, LLC ("Uber") | Portier, LLC ("Uber")<br>PO Box 743080<br>Los Angeles, CA 90074 | PSP Group, LLC | Amendment to Agreement between Portier and PSP Group, LLC | | $0.00 |
| 121805587 | Portier, LLC ("Uber") | Portier, LLC ("Uber")<br>PO Box 743080<br>Los Angeles, CA 90074 | PSP Group, LLC | Uber Eats and PSP Group, LLC Agreement | | $0.00 |
| 121900168 | Portland Fixture Limited Partnership | Portland Fixture Limited Partnership<br>c/o Woodsonia Real Estate, Inc.<br>20010 Manderson St., Suite 101<br>Elkhorn, NE 68022 | PSP Stores, LLC | Lease, dated 03/31/2017, as amended<br>(Omaha, NE) | 4138 | $0.00 |
| 121805589 | Posh Pets Acquisitions, LLC | Posh Pets Acquisitions, LLC<br>9300 Shelbyville Rd., Suite 204<br>Louisville, KY 40222 | PSP Franchising, LLC | Franchise Agreement, dated 04/17/2023, as renewed or amended (Store #4332 - Surf City) | 4332 | $0.00 |
| 121805589 | Posh Pets Acquisitions, LLC | Posh Pets Acquisitions, LLC<br>9300 Shelbyville Rd., Suite 204<br>Louisville, KY 40222 | PSP Franchising, LLC | Franchise Agreement, dated 05/02/2023, as renewed or amended (Store #4366 - Cold Spring) | 4366 | $0.00 |
| 121805589 | Posh Pets Acquisitions, LLC | Posh Pets Acquisitions, LLC<br>9300 Shelbyville Rd., Suite 204<br>Louisville, KY 40222 | PSP Franchising, LLC | Franchise Agreement, dated 05/03/2023, as renewed or amended (Store #4367 - Lexington) | 4367 | $0.00 |
| 121805592 | Posh Pets MN, LLC | Posh Pets MN, LLC<br>9300 Shelbyville Rd., Suite 204<br>Louisville, KY 40222 | PSP Franchising, LLC | Franchise Agreement, dated 05/31/2022, as renewed or amended (Store #4002 - Crystal) | 4002 | $0.00 |
| 121805592 | Posh Pets MN, LLC | Posh Pets MN, LLC<br>9300 Shelbyville Rd., Suite 204<br>Louisville, KY 40222 | PSP Franchising, LLC | Franchise Agreement, dated 05/31/2022, as renewed or amended (Store #4021 - Vadnais Heights) | 4021 | $0.00 |
| 121805594 | Posh Pets NC, LLC | Posh Pets NC, LLC<br>9300 Shelbyville Rd., Suite 204<br>Louisville, KY 40222 | PSP Franchising, LLC | Franchise Agreement, dated 05/20/2018, as renewed or amended (Store #4010 - Wilmington) | 4010 | $0.00 |
| 121805594 | Posh Pets NC, LLC | Posh Pets NC, LLC<br>9300 Shelbyville Rd., Suite 204<br>Louisville, KY 40222 | PSP Franchising, LLC | Franchise Agreement, dated 08/20/2018, as renewed or amended (Store #4208 - St. Albans) | 4208 | $0.00 |
| 121805594 | Posh Pets NC, LLC | Posh Pets NC, LLC<br>9300 Shelbyville Rd., Suite 204<br>Louisville, KY 40222 | PSP Franchising, LLC | Franchise Agreement, dated 10/25/2018, as renewed or amended (Store #4210 - Wilmington) | 4210 | $0.00 |
| 121805594 | Posh Pets NC, LLC | Posh Pets NC, LLC<br>9300 Shelbyville Rd., Suite 204<br>Louisville, KY 40222 | PSP Franchising, LLC | Franchise Agreement, dated 12/23/2021, as renewed or amended (Store #4273 - Wilmington) | 4273 | $0.00 |
| 121805594 | Posh Pets NC, LLC | Posh Pets NC, LLC<br>9300 Shelbyville Rd., Suite 204<br>Louisville, KY 40222 | PSP Franchising, LLC | Franchise Agreement, dated 12/22/2020, as renewed or amended (Store #4363 - Harrison) | 4363 | $0.00 |
| 121805594 | Posh Pets NC, LLC | Posh Pets NC, LLC<br>9300 Shelbyville Rd., Suite 204<br>Louisville, KY 40222 | PSP Franchising, LLC | Franchise Agreement, dated 12/22/2020, as renewed or amended (Store #4364 - Cincinnati) | 4364 | $0.00 |
| 121805594 | Posh Pets NC, LLC | Posh Pets NC, LLC<br>9300 Shelbyville Rd., Suite 204<br>Louisville, KY 40222 | PSP Franchising, LLC | Franchise Agreement, dated 12/22/2020, as renewed or amended (Store #4382 - Hamilton) | 4382 | $0.00 |
| 121805594 | Posh Pets NC, LLC | Posh Pets NC, LLC<br>9300 Shelbyville Rd., Suite 204<br>Louisville, KY 40222 | PSP Franchising, LLC | Franchise Agreement, dated 10/06/2021, as renewed or amended (Store #4469 - Shelbyville) | 4469 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121805594 | Posh Pets NC, LLC | Posh Pets NC, LLC 9300 Shelbyville Rd., Suite 204 Louisville, KY 40222 | PSP Franchising, LLC | Franchise Agreement, dated 06/03/2022, as renewed or amended (Store #4525 - Anderson) | 4525 | $0.00 |
| 121805603 | Posh Pets WV, LLC | Posh Pets WV, LLC 9300 Shelbyville Rd., Suite 204 Louisville, KY 40222 | PSP Franchising, LLC | Franchise Agreement, dated 09/16/2019, as renewed or amended (Store #4467 - Barboursville) | 4467 | $0.00 |
| 121805604 | Postmates Inc. | Postmates Inc. 201 3rd St San Francisco, CA 94103 | Pet Supplies "Plus", LLC | Postmates API Merchant Agreement | | $0.00 |
| 121805612 | Powerhouse Dynamics, Inc. | Powerhouse Dynamics, Inc. 1 Bridge St Newton, MA 02458 | Pet Supplies "Plus", LLC | SiteSage License Agreement | | $0.00 |
| 121805614 | Powerhouse Dynamics, LLC | Powerhouse Dynamics, LLC 1 Bridge St Newton, MA 02458 | PSP Stores, LLC | Amendment 6 to SiteSage License Agreement | | $0.00 |
| 121805618 | PPG ARCHITECTURAL FINISHES, INC. | PPG ARCHITECTURAL FINISHES, INC. 400 Bertha Lamme Drive Cranberry Township, PA 16066 | PSP Group, LLC | PPG ARCHITECTURAL FINISHES, INC. PSP GROUP, LLC D/B/A PET SUPPLIES PLUS SALES AGREEMENT | | $0.00 |
| 121805624 | Pradhans Pets Empire 2, LLC | Pradhans Pets Empire 2, LLC 1039 Pitch Pine Street Hickory Creek, TX 75065 | PSP Franchising, LLC | Franchise Agreement, dated 01/02/2024, as renewed or amended (Store #4627 - Greenville) | 4627 | $0.00 |
| 121805625 | Pradhans Pets Empire, LLC | Pradhans Pets Empire, LLC 1039 Pitch Pine Street Hickory Creek, TX 75065 | PSP Franchising, LLC | Franchise Agreement, dated 12/19/2023, as renewed or amended (Store #4626 - Decatur) | 4626 | $0.00 |
| 121805626 | Pradhan's Pets, Inc. | Pradhan's Pets, Inc. 1039 Pitch Pine Street Hickory Creek, TX 75065 | PSP Franchising, LLC | Franchise Agreement, dated 02/18/2019, as renewed or amended (Store #4222 - Fate) | 4222 | $0.00 |
| 121805628 | Prairie Dog Pet Products, LLC | Prairie Dog Pet Products, LLC 907 Avenue R Grand Prairie, TX 75050 | PSP Group, LLC | Addendum to Private Brand Pet Foods Agreement | | $0.00 |
| 121805640 | Premer Enterprises, Inc. | Premer Enterprises, Inc. 15330 Lynndale St. Goddard, KS 67052 | PSP Franchising, LLC | Franchise Agreement, dated 01/20/2016, as renewed or amended (Store #4084 - Wichita) | 4084 | $0.00 |
| 121805640 | Premer Enterprises, Inc. | Premer Enterprises, Inc. 15330 Lynndale St. Goddard, KS 67052 | PSP Franchising, LLC | Franchise Agreement, dated 12/30/2020, as renewed or amended (Store #4414 - Wichita) | 4414 | $0.00 |
| 121805648 | Preston Elizabeth T Squared Alpha, LLC | Preston Elizabeth T Squared Alpha, LLC 5 Sherwood Ave. Madison, NJ 07940 | PSP Franchising, LLC | Franchise Agreement, dated 04/14/2016, as renewed or amended (Store #4095 - Garwood) | 4095 | $0.00 |
| 121805649 | Preston Elizabeth T Squared Beta, LLC | Preston Elizabeth T Squared Beta, LLC 5 Sherwood Ave. Madison, NJ 07940 | PSP Franchising, LLC | Franchise Agreement, dated 05/02/2018, as renewed or amended (Store #4184 - Cedar Knolls) | 4184 | $0.00 |
| 121805650 | Preston Elizabeth T Squared Gamma, LLC | Preston Elizabeth T Squared Gamma, LLC 5 Sherwood Ave. Madison, NJ 07940 | PSP Franchising, LLC | Franchise Agreement, dated 12/02/2019, as renewed or amended (Store #4293 - Florham Park) | 4293 | $0.00 |
| 121805652 | Pretty Puppy, LLC | Pretty Puppy, LLC 3309 Post View Drive O'Fallon, MO 63368 | WNW Franchising, LLC | Franchise Agreement, dated 11/27/2023, as renewed (Store #3010 - O'Fallon) | 3010 | $0.00 |
| 121805672 | PrintComm, Inc | PrintComm, Inc 2929 Davison Road Flint, MI 48506 | PSP Group, LLC | Proposal for Prospect Data and Data Work for PSP Group Direct Mail Effort | | $0.00 |
| 121805687 | ProKarma, Inc. | ProKarma, Inc. 8705 SW Nimbus Avenue Beaverton, OR 97008 | PSP Group, LLC | Master Services Agreement | | $0.00 |
| 121805700 | Protection One Alarm Monitoring, Inc. | Protection One Alarm Monitoring, Inc. 800 E. Waterman Wichita, KS 67202 | Pet Supplies "Plus", LLC | Commercial Schedule of Protection Proposal and Sales Agreement | | $0.00 |
| 121805709 | PRP Pet Supplies Inc. | PRP Pet Supplies Inc. 900 Green Sea Trail Chesapeake, VA 23323 | PSP Franchising, LLC | Franchise Agreement, dated 12/10/2021, as renewed or amended (Store #4560 - Chesapeake ) | 4560 | $0.00 |
| 121805710 | PS1 Rocky LLC | PS1 Rocky LLC 167 Route 9 Englishtown, NJ 07726 | PSP Franchising, LLC | Franchise Agreement, dated 03/06/2023, as renewed or amended (Store #4588 - Tinton Falls) | 4588 | $0.00 |
| 121805711 | PSP 7 Detroit LLC | PSP 7 Detroit LLC 8508 Golfside Dr. Commerce Township, MI 48382 | PSP Franchising, LLC | Franchise Agreement, dated 09/14/2004, as renewed or amended (Store #7 - Detroit) | 7 | $0.00 |
| 121805712 | PSP Anthem, LLC | PSP Anthem, LLC 710 East Desert Ranch Rd. Phoenix, AZ 85086 | PSP Franchising, LLC | Franchise Agreement, dated 09/29/2021, as renewed or amended (Store #4454 - Phoenix) | 4454 | $0.00 |
| 121805713 | PSP at CLT, LLC | PSP at CLT, LLC 4340 Colwick Rd Charlotte, NC 28277 | PSP Franchising, LLC | Franchise Agreement, dated 04/04/2023, as renewed or amended (Store #4419 - Davidson) | 4419 | $0.00 |
| 121805714 | PSP Bolingbrook, L.L.C. | PSP Bolingbrook, L.L.C. c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 Chicago, IL 60606 | PSP Franchising, LLC | Franchise Agreement, dated 07/18/2007, as renewed or amended (Store #180 - Bolingbrook) | 180 | $0.00 |
| 121805715 | PSP Collins, LLC | PSP Collins, LLC 3620 Cole Drive Baton Rouge, LA 70806 | PSP Franchising, LLC | Franchise Agreement, dated 12/30/2021, as renewed or amended (Store #4486 - Baton Rouge) | 4486 | $0.00 |
| 121805716 | PSP Dallas, LP | PSP Dallas, LP 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 07/14/2015, as renewed or amended (Store #4025 - Fort Worth) | 4025 | $0.00 |
| 121805716 | PSP Dallas, LP | PSP Dallas, LP 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 02/12/2016, as renewed or amended (Store #4057 - Carrollton) | 4057 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121805716 | PSP Dallas, LP | PSP Dallas, LP 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 03/22/2016, as renewed or amended (Store #4060 - Ft. Worth) | 4060 | $0.00 |
| 121805716 | PSP Dallas, LP | PSP Dallas, LP 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 04/18/2016, as renewed or amended (Store #4064 - Dallas) | 4064 | $0.00 |
| 121805716 | PSP Dallas, LP | PSP Dallas, LP 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 05/30/2017, as renewed or amended (Store #4140 - Wylie) | 4140 | $0.00 |
| 121805716 | PSP Dallas, LP | PSP Dallas, LP 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 07/18/2017, as renewed or amended (Store #4150 - Dallas ) | 4150 | $0.00 |
| 121805716 | PSP Dallas, LP | PSP Dallas, LP 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 08/19/2019, as renewed or amended (Store #4170 - Forney) | 4170 | $0.00 |
| 121805716 | PSP Dallas, LP | PSP Dallas, LP 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 02/01/2019, as renewed or amended (Store #4220 - McKinney) | 4220 | $0.00 |
| 121805716 | PSP Dallas, LP | PSP Dallas, LP 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 02/21/2019, as renewed or amended (Store #4234 - Dallas) | 4234 | $0.00 |
| 121805716 | PSP Dallas, LP | PSP Dallas, LP 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 09/26/2019, as renewed or amended (Store #4274 - Denton) | 4274 | $0.00 |
| 121805716 | PSP Dallas, LP | PSP Dallas, LP 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 04/21/2020, as renewed or amended (Store #4318 - North Richland Hills) | 4318 | $0.00 |
| 121805716 | PSP Dallas, LP | PSP Dallas, LP 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 01/04/2002, as renewed or amended (Store #7002 - Dallas) | 7002 | $0.00 |
| 121805716 | PSP Dallas, LP | PSP Dallas, LP 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 06/27/2006, as renewed or amended (Store #7005 - Plano) | 7005 | $0.00 |
| 121805716 | PSP Dallas, LP | PSP Dallas, LP 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 07/24/2010, as renewed or amended (Store #7010 - Richardson) | 7010 | $0.00 |
| 121805716 | PSP Dallas, LP | PSP Dallas, LP 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, as renewed or amended (Store #7015 - Garland) | 7015 | $0.00 |
| 121805716 | PSP Dallas, LP | PSP Dallas, LP 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, as renewed or amended (Store #7016 - Arlington) | 7016 | $0.00 |
| 121805716 | PSP Dallas, LP | PSP Dallas, LP 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 07/02/2014, as renewed or amended (Store #7017 - Dallas) | 7017 | $0.00 |
| 121805716 | PSP Dallas, LP | PSP Dallas, LP 17863 170th Avenue, Suite 101 Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 04/22/2015, as renewed or amended (Store #7018 - Hurst) | 7018 | $0.00 |
| 121805734 | PSP Fargo, LLC | PSP Fargo, LLC 428 N. Highway 218, Suite #3 Aberdeen, SD 57401 | PSP Franchising, LLC | Franchise Agreement, dated 07/25/2021, as renewed or amended (Store #4609 - West Fargo) | 4609 | $0.00 |
| 121805735 | PSP Fort Myers, LLC | PSP Fort Myers, LLC 737 Lake Shore Grosse Pointe Shores, MI 48236 | PSP Franchising, LLC | Franchise Agreement, dated 04/17/2015, as renewed or amended (Store #4004 - Fort Myers) | 4004 | $0.00 |
| 121805736 | PSP Gilbert LLC | PSP Gilbert LLC 6735 E. Greenway Pkwy, Apt. 2020 Scottsdale, AZ 85254 | PSP Franchising, LLC | Franchise Agreement, dated 10/19/2021, as renewed or amended (Store #4498 - Gilbert) | 4498 | $0.00 |
| 129900034 | PSP Investments LLC | PSP Investments LLC c/o James Antonopoulos 4117 Blake Lane Glenview, IL 60026 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 03/12/1993, as amended (Elmwood Park, IL) | 0064 | $0.00 |
| 121805737 | PSP Lapeer, LLC | PSP Lapeer, LLC 737 Lake Shore Grosse Pointe Shores, MI 48236 | PSP Franchising, LLC | Franchise Agreement, dated 12/05/1997, as renewed or amended (Store #103 - Lapeer) | 103 | $0.00 |
| 121805738 | PSP LITH, L.L.C. | PSP LITH, L.L.C. c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 Chicago, IL 60606 | PSP Franchising, LLC | Franchise Agreement, dated 07/03/2012, as renewed or amended (Store #213 - Lake in the Hills) | 213 | $0.00 |
| 121805739 | PSP Montgomery, L.L.C. | PSP Montgomery, L.L.C. c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 Chicago, IL 60606 | PSP Franchising, LLC | Franchise Agreement, dated 01/08/2014, as renewed or amended (Store #227 - Montgomery) | 227 | $0.00 |
| 121805740 | PSP Moon Valley, LLC | PSP Moon Valley, LLC 3814 S. Brush Arbor Flagstaff, AZ 86005 | PSP Franchising, LLC | Franchise Agreement, dated 12/11/2019, as renewed or amended (Store #4294 - Phoenix) | 4294 | $0.00 |
| 121805741 | PSP Naperville Ogden, L.L.C. | PSP Naperville Ogden, L.L.C. c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 Chicago, IL 60606 | PSP Franchising, LLC | Franchise Agreement, dated 11/15/2009, as renewed or amended (Store #184 - Naperville) | 184 | $0.00 |
| 121805742 | PSP Naperville South, L.L.C. | PSP Naperville South, L.L.C. c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 Chicago, IL 60606 | PSP Franchising, LLC | Franchise Agreement, dated 02/04/2008, as renewed or amended (Store #183 - Naperville) | 183 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|--------------|------------------------|---------------|-----------|-------|----------------|
| 121805743 | PSP North Aurora, L.L.C. | PSP North Aurora, L.L.C.<br>c/o National Shopping Plazas, Inc., 200 W. Madison St.,<br>Suite 4200<br>Chicago, IL 60606 | PSP Franchising, LLC | Franchise Agreement, dated 11/16/2009, as renewed or amended (Store #188 - North Aurora) | 188 | $0.00 |
| 121805744 | PSP North Scottsdale, LLC | PSP North Scottsdale, LLC<br>3814 S. Brush Arbor<br>Flagstaff, AZ 86005 | PSP Franchising, LLC | Franchise Agreement, dated 07/16/2018, as renewed or amended (Store #4190 - Scottsdale) | 4190 | $0.00 |
| 121805745 | PSP of Hollywood, LLC | PSP of Hollywood, LLC<br>3719 Condor Ct.<br>Weston, FL 33331 | PSP Franchising, LLC | Franchise Agreement, dated 05/04/2011, as renewed or amended (Store #8047 - Hollywood) | 8047 | $0.00 |
| 121805746 | PSP Orland Park, L.L.C. | PSP Orland Park, L.L.C.<br>c/o National Shopping Plazas, Inc., 200 W. Madison St.,<br>Suite 4200<br>Chicago, IL 60606 | PSP Franchising, LLC | Franchise Agreement, dated 02/27/2014, as renewed or amended (Store #229 - Orland Park) | 229 | $0.00 |
| 121805747 | PSP Oro Valley, LLC | PSP Oro Valley, LLC<br>3814 S. Brush Arbor<br>Flagstaff, AZ 86005 | PSP Franchising, LLC | Franchise Agreement, dated 09/18/2023, as renewed or amended (Store #4614 - Oro Valley) | 4614 | $0.00 |
| 121805748 | PSP Ortonville, LLC | PSP Ortonville, LLC<br>737 Lake Shore<br>Grosse Pointe Shores, MI 48236 | PSP Franchising, LLC | Franchise Agreement, dated 05/08/2008, as renewed or amended (Store #178 - Ortonville) | 178 | $0.00 |
| 121805749 | PSP Redford, LLC | PSP Redford, LLC<br>737 Lake Shore<br>Grosse Pointe Shores, MI 48236 | PSP Franchising, LLC | Franchise Agreement, dated 05/26/2022, as renewed or amended (Store #1 - Redford Township) | 1 | $0.00 |
| 121805750 | PSP Rockies, LLC | PSP Rockies, LLC<br>336 Morning Star Way<br>Castle Rock, CO 80108 | PSP Franchising, LLC | Franchise Agreement, dated 07/29/2022, as renewed or amended (Store #4531 - Denver) | 4531 | $0.00 |
| 121805751 | PSP Streamwood, L.L.C. | PSP Streamwood, L.L.C.<br>c/o National Shopping Plazas, Inc., 200 W. Madison St.,<br>Suite 4200<br>Chicago, IL 60606 | PSP Franchising, LLC | Franchise Agreement, dated 12/23/2014, as renewed or amended (Store #222 - Streamwood) | 222 | $0.00 |
| 121805752 | PSP TS, LLC | PSP TS, LLC<br>16409 Lucia Gardens Lane<br>Tampa, FL 33625 | PSP Franchising, LLC | Franchise Agreement, dated 02/14/2022, as renewed or amended (Store #4308 - Holiday) | 4308 | $0.00 |
| 121805753 | PSP Yorkville, L.L.C. | PSP Yorkville, L.L.C.<br>c/o National Shopping Plazas, Inc., 200 W. Madison St.,<br>Suite 4200<br>Chicago, IL 60606 | PSP Franchising, LLC | Franchise Agreement, dated 06/12/2014, as renewed or amended (Store #238 - Yorkville) | 238 | $0.00 |
| 121900129 | PZ Southern Limited Partnership | PZ Southern Limited Partnership<br>c/o Pearson Partners, Inc.<br>630 Fifth Avenue, Suite 2820<br>New York, NY 10111-0202 | PSP Stores, LLC | Lease, dated 01/14/2014, as amended (Bridgeville, PA) | 0226 | $0.00 |
| 121900151 | Quaker Malls, LLC | Quaker Malls, LLC<br>1680 Route 23<br>Suite 330<br>Wayne, NJ 07470 | PSP Stores, LLC | Lease Agreement, dated 02/14/2015, as amended (Bayville, NJ) | 4040 | $0.00 |
| 121805789 | Quality Pet Food and Supply, LLC | Quality Pet Food and Supply, LLC<br>5543 Mahoning Avenue<br>Austintown, OH 44515-2316 | PSP Franchising, LLC | Franchise Agreement, dated 06/10/2020, as renewed or amended (Store #4326 - Austintown) | 4326 | $0.00 |
| 121805804 | Quikly*, Inc. | Quikly*, Inc.<br>1505 Woodward Ave<br>Detroit, MI 48226 | PSP Group, LLC | Quikly Master Services Agreement | | $0.00 |
| 121805813 | R&R's Dog House, LLC | R&R's Dog House, LLC<br>505 S Forest Ridge<br>Broken Arrow, OK 74014 | PSP Franchising, LLC | Franchise Agreement, dated 09/21/2021, as renewed or amended (Store #4092 - Tulsa) | 4092 | $0.00 |
| 121805813 | R&R's Dog House, LLC | R&R's Dog House, LLC<br>505 S Forest Ridge<br>Broken Arrow, OK 74014 | PSP Franchising, LLC | Franchise Agreement, dated 09/21/2021, as renewed or amended (Store #4221 - Owasso) | 4221 | $0.00 |
| 121805813 | R&R's Dog House, LLC | R&R's Dog House, LLC<br>505 S Forest Ridge<br>Broken Arrow, OK 74014 | PSP Franchising, LLC | Franchise Agreement, dated 10/05/2023, as renewed or amended (Store #4623 - Richmond) | 4623 | $0.00 |
| 129900035 | R.K. West Roxbury, LLC | R.K. West Roxbury, LLC<br>c/o RK Centers<br>50 Cabot St., Suite 200<br>Needham, MA 02494 | Pet Supplies 'Plus', LLC | Lease, dated 08/01/2006, as amended (West Roxbury, MA) | 9003 | $0.00 |
| 121805823 | Radiant Pets Holdings, LLC | Radiant Pets Holdings, LLC<br>220 Newport Center Drive 11-252<br>Newport Beach, CA 92660 | PSP Franchising, LLC | Franchise Agreement, dated 10/25/2023, as renewed or amended (Store #4622 - Wichita) | 4622 | $0.00 |
| 121900127 | RAR2 - Wicker Park Commons, LLC | RAR2 - Wicker Park Commons, LLC<br>c/o Mid-America Asset Management, Inc.<br>One Parkview Plaza, 9th Floor<br>Oakbrook Terrace, IL 60181 | PSP Stores, LLC | Lease, dated 09/12/2013, as amended (Chicago, IL) | 0224 | $0.00 |
| 121805851 | RBL Enterprise, LTD | RBL Enterprise, LTD<br>5062 Colony Woods Dr.<br>Kalamazoo, MI 49009 | PSP Franchising, LLC | Franchise Agreement, dated 10/14/2005, as renewed or amended (Store #77 - Portage) | 77 | $0.00 |
| 121900227 | RD Branch Associates, L.P. | RD Branch Associates, L.P.<br>c/o Acadia Realty Trust<br>411 Theodore Fremd Ave., Suite 300<br>Rye, NY 10580 | PSP Stores, LLC | Lease, dated 08/27/2001, as amended (Smithtown, NY) | 9043 | $0.00 |
| 121900065 | Realty Income Corporation | Realty Income Corporation<br>Attn: Legal Dept.<br>11995 El Camino Real<br>San Diego, CA 92130 | PSP Stores, LLC | Lease, dated 05/15/2009, as amended (Warren, MI) | 0043 | $0.00 |
| 121805870 | Red Bull North America, Inc. | Red Bull North America, Inc.<br>1630 Stewart Street<br>Santa Monica, la 90404 | PSP Stores, LLC | Merchandiser Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121805871 | Red Canary, Inc. | Red Canary, Inc.<br>1501 South Mo-Pac Expressway Suite 400<br>Austin, TX 78746 | Pet Supplies "Plus", LLC | Red Canary Managed Detection and Response Services Agreement | | $0.00 |
| 121900225 | Regency Centers | Regency Centers<br>28 Church Lane<br>Suite 200<br>Westport, CT 06880 | PSP Stores, LLC | Lease, dated 05/16/2003, as amended<br>(Valley Stream, NY) | 9038 | $20,388.12 |
| 121805889 | Reiber, Inc. | Reiber, Inc.<br>14240 Imboden Rd.<br>Hudson, CO 80642 | PSP Franchising, LLC | Franchise Agreement, dated 05/08/2015, as renewed or amended (Store #4001 - Englewood) | 4001 | $0.00 |
| 129900036 | Reliance Standard Life Insurance Company | Reliance Standard Life Insurance Company<br>1700 Market Street, Suite 1200<br>Philadelphia, PA 19103-3938 | PSP Stores, LLC | Policy to Provide Hawaii Temporary Disability Insurance Law Benefits | | $0.00 |
| 129900037 | Retail Services WIS Corporation, d/b/a WIS International | Retail Services WIS Corporation, d/b/a WIS International<br>2000 Taylor Road, Suite #200<br>Auburn Hills, MI 48326 | WNW Stores, LLC | Master Services Agreement | | $0.00 |
| 129900038 | Reynolda Manor, LLC | Reynolda Manor, LLC<br>c/o Meridian Realty Services<br>P.O. Box 20429<br>Winston-Salem, NC 27120 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 02/04/1998, as amended<br>(Winston-Salem, NC) | 8014 | $0.00 |
| 121805998 | RGIS, LLC | RGIS, LLC<br>2000 Taylor Road<br>Auburn Hills, MI 48326-1771 | PSP Stores, LLC | Master Services Agreement | | $0.00 |
| 121806009 | Ricoh USA, Inc. | Ricoh USA, Inc.<br>300 Eagleview Blvd Ste 200<br>Exton, PA 19341 | PSP Group, LLC | Lease Agreement | | $0.00 |
| 121806015 | Rightpoint Consulting, LLC | Rightpoint Consulting, LLC<br>29 North Wacker Drive<br>Chicago, IL 60606 | Pet Supplies "Plus", LLC | Master Services Agreement | | $0.00 |
| 121806046 | RJSB Pet Group II, LLC | RJSB Pet Group II, LLC<br>5218 Rio Grande Drive<br>Raleigh, NC 27616 | PSP Franchising, LLC | Franchise Agreement, dated 10/25/2019, as renewed or amended (Store #4284 - Wake Forest) | 4284 | $0.00 |
| 121806047 | RJSB Pet Group, LLC | RJSB Pet Group, LLC<br>5218 Rio Grande Drive<br>Raleigh, NC 27616 | PSP Franchising, LLC | Franchise Agreement, dated 10/04/2019, as renewed or amended (Store #4282 - Cary) | 4282 | $0.00 |
| 129900039 | RLGVS Partners, LLC | RLGVS Partners, LLC<br>c/o Bennet Williams Realty, Inc.<br>3528 Concord rd.<br>York, PA 17402<br><br>Stanley J.A. Laskowski, Esq.<br>Caldwell & Kearns, PC<br>3631 N. Front St.<br>Harrisburg, PA 17110-1533 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 01/23/2012, as amended<br>(Etters, PA) | 4395 | $0.00 |
| 121806051 | RNU, Inc. | RNU, Inc.<br>3859 Wabeek Lake Drive E<br>Bloomfield Hills, MI 48302 | PSP Franchising, LLC | Franchise Agreement, dated 09/10/2003, as renewed or amended (Store #48 - Bloomfield Hills) | 48 | $0.00 |
| 121806054 | Rocam, Inc. | Rocam, Inc.<br>1437 Cantoria Avenue<br>Coral Gables, FL 33146 | PSP Franchising, LLC | Franchise Agreement, dated 01/05/2021, as renewed or amended (Store #4224 - Miami) | 4224 | $0.00 |
| 121806078 | RRR and B, LLC | RRR and B, LLC<br>124 Featherstone Lane SE<br>Owens Cross Roads, AL 35763 | PSP Franchising, LLC | Franchise Agreement, dated 11/28/2016, as renewed or amended (Store #4119 - Madison) | 4119 | $0.00 |
| 121806078 | RRR and B, LLC | RRR and B, LLC<br>124 Featherstone Lane SE<br>Owens Cross Roads, AL 35763 | PSP Franchising, LLC | Franchise Agreement, dated 11/22/2018, as renewed or amended (Store #4212 - Huntsville) | 4212 | $0.00 |
| 121806078 | RRR and B, LLC | RRR and B, LLC<br>124 Featherstone Lane SE<br>Owens Cross Roads, AL 35763 | PSP Franchising, LLC | Franchise Agreement, dated 02/04/2022, as renewed or amended (Store #4491 - Marietta) | 4491 | $0.00 |
| 121806085 | Rudra Pet Supplies Inc | Rudra Pet Supplies Inc<br>900 Green Sea Trail<br>Chesapeake, VA 23323 | PSP Franchising, LLC | Franchise Agreement, dated 09/24/2024, as renewed or amended (Store #4642 - Chesapeake) | 4642 | $0.00 |
| 121806087 | Rumpke of Indiana, LLC | Rumpke of Indiana, LLC<br>1510 E 4h Street<br>Seymour, IN 47274 | PSP Distribution, LLC | Customer Service Agreement for Waste & Recycling Services | | $0.00 |
| 121806090 | Rush Direct, Inc. | Rush Direct, Inc.<br>890 North Wood Dale Road<br>Wood Dale, IL 60191 | PSP Group, LLC | Private Brand Pet Foods Agreement | | $0.00 |
| 129900064 | Russell Darrow III (Entity Pending) | Russell Darrow III (Entity Pending)<br>889 S Heathwood Drive<br>Marco Island, FL 34145 | PSP Franchising, LLC | Franchise Agreement, dated 12/02/2023, as renewed or amended (Store #N/A - Fort Myers) | N/A | $0.00 |
| 121806102 | S & A Investment CO. | S & A Investment CO.<br>620 S. Wayfare Tr.<br>Oconomowoc, WI 53066 | PSP Franchising, LLC | Franchise Agreement, dated 05/10/1993, as renewed or amended (Store #41 - Brookfield) | 41 | $0.00 |
| 121806102 | S & A Investment CO. | S & A Investment CO.<br>620 S. Wayfare Tr.<br>Oconomowoc, WI 53066 | PSP Franchising, LLC | Franchise Agreement, dated 02/04/1998, as renewed or amended (Store #60 - Glendale) | 60 | $0.00 |
| 121806102 | S & A Investment CO. | S & A Investment CO.<br>620 S. Wayfare Tr.<br>Oconomowoc, WI 53066 | PSP Franchising, LLC | Franchise Agreement, dated 01/29/1998, as renewed or amended (Store #81 - Greenfield) | 81 | $0.00 |
| 121900194 | S&S Singh Partners | S&S Singh Partners<br>555 East 28th Division Highway<br>Lititz, PA 17543 | PSP Stores, LLC | Lease, dated 02/10/2005, as amended<br>(Ephrata, PA) | 4389 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|--------------|------------------------|---------------|-----------|-------|----------------|
| 121806124 | Sageflo, Inc. | Sageflo, Inc.<br>4111 E. Madison Street<br>Seattle, WA 98112 | Pet Supplies "Plus", LLC | Pet Supplies Plus Wag N Wash Applications Order Document | | $0.00 |
| 121806125 | Sageflo, Inc. | Sageflo, Inc.<br>4111 E. Madison Street<br>Seattle, WA 98112 | Pet Supplies "Plus", LLC | Solution Subscriptions + Custom Enhancements Order Document | | $0.00 |
| 121806128 | Sageflo, Inc. | Sageflo, Inc.<br>4111 E. Madison Street<br>Seattle, WA 98112 | PSP Group, LLC | Pet Supplies Plus Radiate Event Template Order Document | | $0.00 |
| 121806131 | SAHB Enterprises, LLC | SAHB Enterprises, LLC<br>18605 Arguello Avenue<br>Morgan Hill, CA 95037 | PSP Franchising, LLC | Franchise Agreement, dated 04/03/2023, as renewed or amended (Store #4594 - Cupertino) | 4594 | $0.00 |
| 121806133 | Salesforce, Inc. | Salesforce, Inc.<br>Salesforce Tower<br>San Francisco, CA 94105 | Pet Supplies "Plus", LLC | Salesforce Order Form for Pet Supplies Plus | | $0.00 |
| 121806135 | Samaya Capital Group, Inc. | Samaya Capital Group, Inc.<br>14 Sunrise Hill Road<br>Orinda, CA 94563 | PSP Franchising, LLC | Franchise Agreement, dated 09/15/2023, as renewed or amended (Store #4613 - Walnut Creek) | 4613 | $0.00 |
| 121900162 | Sangamon North, LLC | Sangamon North, LLC<br>c/o Carnegie Companies Inc<br>6190 Cochran Rd, Suite A<br>Solon, OH 44139 | PSP Stores, LLC | Lease, dated 10/31/2016, as amended (Springfield, IL) | 4090 | $0.00 |
| 121806148 | Sanvi Pet Supplies, Inc. | Sanvi Pet Supplies, Inc.<br>19 Madison Ave.<br>New Hyde Park, NY 11040 | PSP Franchising, LLC | Franchise Agreement, dated 12/10/2021, as renewed or amended (Store #4610 - East Meadow) | 4610 | $0.00 |
| 121806157 | Savills, Inc. | Savills, Inc.<br>520 Newport Center Drive<br>Newport Beach, CA 92660 | Pet Supplies "Plus", LLC | Real Estate Strategy and Brokerage Agreement | | $0.00 |
| 121806159 | SB Fateh LLC | SB Fateh LLC<br>8355 Cinnamon Ridge Lane<br>Reno, NV 89523 | PSP Franchising, LLC | Franchise Agreement, dated 06/29/2023, as renewed or amended (Store #4252 - Reno) | 4252 | $0.00 |
| 121806160 | SBB Sterling Heights, LLC | SBB Sterling Heights, LLC<br>31500 Northwestern Highway, Suite 175<br>Farmington Hills, MI 48334 | PSP Franchising, LLC | Franchise Agreement, dated 06/26/2017, as renewed or amended (Store #4144 - Sterling Heights) | 4144 | $0.00 |
| 121806161 | SC Department of Commerce | SC Department of Commerce<br>1201 Main Street<br>Columbia, SC 29201 | Pet Supplies "Plus", LLC | Grant Application for Project Gigi - Pet Supplies Plus LLC | | $0.00 |
| 121806163 | SCB GLOBAL Ltd | SCB GLOBAL Ltd<br>37th floor<br>London, E14 5AA<br>United Kingdom | Pet Supplies "Plus", LLC | Pet Supplies Plus OPTO4Teams Cloud Calling Scope of Work | | $0.00 |
| 121806164 | SCB Global Ltd | SCB Global Ltd<br>37th floor<br>London, E14 5AA<br>United Kingdom | PSP Group, LLC | SCB Global Ltd Standard Contract V4.2 | | $0.00 |
| 121900043 | Schoolcraft Commons Unit 9, L.L.C. | Schoolcraft Commons Unit 9, L.L.C.<br>150 W. 2nd Street<br>Ste. 200<br>Royal Oak, MI 48067 | PSP Group, LLC | Sublease, dated 06/01/2023, as amended (Livonia, MI) | 0000 | $11,136.18 |
| 121806169 | Schultz Pet Supply, LLC | Schultz Pet Supply, LLC<br>2004 Schultz Rd.<br>Franklin, TX 77856 | PSP Franchising, LLC | Franchise Agreement, dated 09/10/2014, as renewed or amended (Store #4016 - Bryan) | 4016 | $0.00 |
| 121806169 | Schultz Pet Supply, LLC | Schultz Pet Supply, LLC<br>2004 Schultz Rd.<br>Franklin, TX 77856 | PSP Franchising, LLC | Franchise Agreement, dated 03/17/2017, as renewed or amended (Store #4134 - Montgomery) | 4134 | $0.00 |
| 121806169 | Schultz Pet Supply, LLC | Schultz Pet Supply, LLC<br>2004 Schultz Rd.<br>Franklin, TX 77856 | PSP Franchising, LLC | Franchise Agreement, dated 07/15/2020, as renewed or amended (Store #4330 - Waco) | 4330 | $0.00 |
| 121806169 | Schultz Pet Supply, LLC | Schultz Pet Supply, LLC<br>2004 Schultz Rd.<br>Franklin, TX 77856 | PSP Franchising, LLC | Franchise Agreement, dated 03/25/2022, as renewed or amended (Store #4512 - Portland) | 4512 | $0.00 |
| 121806169 | Schultz Pet Supply, LLC | Schultz Pet Supply, LLC<br>2004 Schultz Rd.<br>Franklin, TX 77856 | PSP Franchising, LLC | Franchise Agreement, dated 08/25/2022, as renewed or amended (Store #4539 - McAllen) | 4539 | $0.00 |
| 129900040 | Schwinge Village Plaza, LLC | Schwinge Village Plaza, LLC<br>c/o NEI Management & Development<br>P.O. Box 1838<br>McHenry, IL 60051 | Pet Supplies 'Plus', LLC | Lease, dated 10/19/2005, as amended (Morton Grove, IL) | 0038 | $0.00 |
| 121806182 | Scottcin Enterprises, Inc. | Scottcin Enterprises, Inc.<br>2621 S. Telegraph Rd.<br>Dearborn, MI 48124 | PSP Franchising, LLC | Franchise Agreement, dated 06/23/2003, as renewed or amended (Store #2 - Woodhaven) | 2 | $0.00 |
| 121806182 | Scottcin Enterprises, Inc. | Scottcin Enterprises, Inc.<br>15060 Eureka Rd.<br>Southgate, MI 48124 | PSP Franchising, LLC | Franchise Agreement, dated 04/22/1991, as renewed or amended (Store #18 - Taylor) | 18 | $0.00 |
| 121806182 | Scottcin Enterprises, Inc. | Scottcin Enterprises, Inc.<br>15060 Eureka Rd.<br>Southgate, MI 48124 | PSP Franchising, LLC | Franchise Agreement, dated 01/05/1996, as renewed or amended (Store #90 - Dearborn) | 90 | $0.00 |
| 121806186 | Scribcor Global Lease Administration, LLC | Scribcor Global Lease Administration, LLC<br>2 Mid America Plaza, Suite 650<br>Oakbrook Terrace, IL 60181 | PSP Stores, LLC | First Amendment to Lease Abstract Services Agreement | | $0.00 |
| 121806187 | Scully Dog Enterprises, Inc. | Scully Dog Enterprises, Inc.<br>3150 Woodwalk Dr SE, Unit 3201<br>Atlanta, GA 30339-8495 | PSP Franchising, LLC | Franchise Agreement, dated 08/12/2015, as renewed or amended (Store #4020 - Smyrna) | 4020 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121900102 | Sea Mist I, LLC | Sea Mist I, LLC<br>Attn: George K. Gesouras<br>PO Box 21381<br>Columbus, OH 43211 | PSP Stores, LLC | Lease, dated 10/01/2003, as amended<br>(Newark, OH) | 0151 | $11,987.71 |
| 121806196 | SecureWorks, Inc. | SecureWorks, Inc.<br>1 Concourse Pkwy<br>Atlanta, GA 30328 | PSP Group, LLC | Customer Relationship Agreement | | $0.00 |
| 121806251 | Service Express | Service Express<br>3854 Broadmoor Ave. SE<br>Grand Rapids MI 49512, MI 49512 | Pet Supplies "Plus", LLC | Service Agreement 33427 | | $0.00 |
| 129900041 | Set Point Properties, LLC | Set Point Properties, LLC<br>c/o Watermark Property Management, LLC<br>1030 W. Chicago Ave, Suite 300<br>Chicago, IL 60642 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 09/02/1993, as<br>amended<br>(Arlington Heights, IL) | 0057 | $0.00 |
| 121806256 | Shaina Fishman Photography LLC | Shaina Fishman Photography LLC<br>149 Huron Street #2D<br>Brooklyn, NY 11222 | PSP Group, LLC | Intellectual Property Rights License Agreement | | $0.00 |
| 121806257 | SHAMROCK A OWNER, LLC | SHAMROCK A OWNER, LLC<br>122 Palmetto Commerce Parkway<br>Orangeburg, SC 29115 | Pet Supplies "Plus", LLC | COMMENCEMENT DATE AGREEMENT | | $0.00 |
| 121900040 | Shamrock A Owner, LLC | Shamrock A Owner, LLC<br>101 East Washington Street<br>Suite 400<br>Greenville, SC 29601 | PSP Distribution, LLC | Lease, dated on August 1, 2022, as amended<br>(Orangeburg, SC) | 9806 | $250,574.74 |
| 121806269 | Shaw + Scott, Inc. | Shaw + Scott, Inc.<br>1513 33rd Ave.<br>Seattle, WA 98122 | Pet Supplies "Plus", LLC | Professional Services Statement of Work | | $0.00 |
| 121806271 | Shaw + Scott, Inc. | Shaw + Scott, Inc.<br>1513 33rd Ave.<br>Seattle, WA 98122 | Pet Supplies "Plus", LLC | Master Services Agreement | | $0.00 |
| 121806281 | Shenzhen XingRisheng Industrial Co., Ltd | Shenzhen XingRisheng Industrial Co., Ltd<br>Baolong Ind. City<br>Shenzhen, China<br>China | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 121900094 | Sheridan Center, LLC | Sheridan Center, LLC<br>6120 Lendell Road<br>Sanborn, NY 14132 | PSP Stores, LLC | Lease, dated 09/05/2002, as amended<br>(Amherst, NY) | 0134 | $0.00 |
| 121900221 | Shillington Partners, LLC. | Shillington Partners, LLC.<br>c/o Realty Resource Capital Corp.<br>7600 Jericho Turnpike, Suite 402<br>Woodbury, NY 11797 | PSP Stores, LLC | Lease, dated 08/29/2006, as amended<br>(Shillington, PA) | 9025 | $1,619.00 |
| 121806295 | Shine Holdings Ken Caryl, LLC | Shine Holdings Ken Caryl, LLC<br>15741 W Eureka Avenue<br>Morrison, CO 80465 | PSP Franchising, LLC | Franchise Agreement, dated 09/30/2024, as<br>renewed or amended (Store #4654 - Ken Caryl) | 4654 | $0.00 |
| 121806296 | Shine Holdings, LLC | Shine Holdings, LLC<br>15741 W Eureka Avenue<br>Morrison, CO 80465 | PSP Franchising, LLC | Franchise Agreement, dated 05/03/2024, as<br>renewed or amended (Store #4641 - Lakewood) | 4641 | $0.00 |
| 121900229 | Shoppes at Bedford 15 A, LLC | Shoppes at Bedford 15 A, LLC<br>c/o ACF Property Management<br>12411 Ventura Blvd<br>Studio City, CA 91604<br><br>Mary A. McMahon, Asset Manager<br>14455 West 64th Ave., Suite Q<br>Arvada, Colorado 80004<br>303-291-0111, x403 (office)<br>303-898-4294 (cell)<br>MMcMahon@ACFPM.com | PSP Stores, LLC | Lease, dated 01/08/2011, as amended<br>(Bedford, NH) | 9052 | $0.00 |
| 129900042 | Shoregate Station LLC | Shoregate Station LLC<br>c/o Phillips Edison and Co.<br>11501 Northlake Drive<br>Cincinnati, OH 45249<br><br>Phillips Edison & Co. Ltd.<br>11501 Northlake Drive<br>Cincinnati<br>OH<br>45249<br>Attn: Lease Administration | Pet Supplies 'Plus', LLC | Lease, dated 12/31/2008, as amended<br>(Willowick, OH) | 0191 | $0.00 |
| 121900198 | Shrewsbury Commons, L.P. | Shrewsbury Commons, L.P.<br>c/o Chesapeake Commercial Properties, Inc.<br>4750 Owings Mills Blvd.<br>Owings Mills, MD 21117<br><br>cc: Rosenberg Martin Greenberg, LLP<br>25 S. Charles Street, 21st Floor<br>Baltimore, Maryland 21201<br>Attention: Jennifer E. Zohorsky, Esquire | PSP Stores, LLC | Lease, dated 09/07/2005, as amended<br>(Shrewsbury, PA) | 4400 | $0.00 |
| 121806316 | Siemens Industry, Inc. | Siemens Industry, Inc.<br>1000 Deerfield Parkway<br>Buffalo Grove, IL 60089 | PSP Stores, LLC | EQUIPMENT PURCHASE, RELATED DATA<br>SERVICES AND PROFESSIONAL SERVICES<br>AGREEMENT | | $434.56 |
| 121806321 | SignUp Software Inc. | SignUp Software Inc.<br>3500 South DuPont Highway<br>Dover, DE 19901 | PSP Group, LLC | Subscription Agreement ExFlow Data Capture | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|--------------|------------------------|---------------|-----------|-------|----------------|
| 121806328 | Simmons Pet Food, Inc. | Simmons Pet Food, Inc.<br>601 N. Hico Street<br>Siloam Springs, AR 72761 | PSP Group, LLC | Private Brand Pet Foods Agreement | | $0.00 |
| 121806341 | Singh Pets, LLC | Singh Pets, LLC<br>7548 Morris Street #2<br>Fulton, MD 20759 | PSP Franchising, LLC | Franchise Agreement, dated 11/15/2022, as renewed or amended (Store #4503 - Beltsville) | 4503 | $0.00 |
| 121806369 | Sitecore USA, Inc. | Sitecore USA, Inc.<br>101 California St Suite 1600<br>San Francisco, CA 94111 | Pet Supplies "Plus", LLC | Sitecore Source Code License Agreement | | $0.00 |
| 121806371 | Siterra, LLC | Siterra, LLC<br>10801-2 N. Mopac Expressway<br>Austin, TX 78759 | Pet Supplies "Plus", LLC | Master Subscription Agreement | | $0.00 |
| 121900128 | SJSS Powell, LLC | SJSS Powell, LLC<br>c/o MGM Management<br>485 Metro Place South, Suite 270<br>Dublin, OH 43017 | PSP Stores, LLC | Lease, dated 02/20/2013, as amended (Powell, OH) | 0225 | $119.41 |
| 121806374 | SK Global Software LLC | SK Global Software LLC<br>940 Gemini<br>Houston, TX 77058 | PSP Group, LLC | Software Subscription Agreement | | $0.00 |
| 121806378 | Skol Haus Pets L.L.C. | Skol Haus Pets L.L.C.<br>8917 W Lakeside Drive<br>Sioux Falls, SD 57107 | PSP Franchising, LLC | Franchise Agreement, dated 11/13/2019, as renewed or amended (Store #4300 - Sioux Falls) | 4300 | $0.00 |
| 121900203 | Sky Cortland, LLC | Sky Cortland, LLC<br>Attn: Avi Metchik<br>10101 Fondren Rd., Suite 545<br>Houston, TX 77096 | PSP Stores, LLC | Lease Agreement, dated 08/17/2021, as amended (Cortland, NY) | 4466 | $0.00 |
| 121806381 | Skypets, LLC | Skypets, LLC<br>20619 Shadow Mill Court<br>Katy, TX 77450 | PSP Franchising, LLC | Franchise Agreement, dated 03/05/2019, as renewed or amended (Store #4243 - Spring) | 4243 | $0.00 |
| 121900116 | SL Yorkhouse Commons LLC | SL Yorkhouse Commons LLC<br>c/o Cambridge Management, Ltd.<br>15941 S. Harlem Ave. PMB 108<br>Tinley Park, IL 60477 | PSP Stores, LLC | Lease Agreement, dated 07/30/2012, as amended (Waukegan, IL) | 0208 | $0.00 |
| 121806383 | Slim & Goldie, LLC | Slim & Goldie, LLC<br>8345 Lake Burden Circle<br>Windermere, FL 34786 | PSP Franchising, LLC | Franchise Agreement, dated 12/18/2014, as renewed or amended (Store #4015 - Oviedo) | 4015 | $0.00 |
| 121900215 | SLN Bellgrade, L.L.C. | SLN Bellgrade, L.L.C.<br>c/o S.L. Nusbaum realty Co.<br>7200 Glen Forest Dr., Suite 300<br>Richmond, VA 23226 | PSP Stores, LLC | Lease Agreement, dated 01/26/2012, as amended (Midlothian, VA) | 8059 | $0.00 |
| 121806386 | Sloans of PSP, LLC | Sloans of PSP, LLC<br>5771 Myers Road<br>Akron, OH 43319 | PSP Franchising, LLC | Franchise Agreement, dated 10/27/2021, as renewed or amended (Store #4485 - Norton) | 4485 | $0.00 |
| 121900195 | Smith Land & Improvement Corporation | Smith Land & Improvement Corporation<br>1810 Market Street<br>Camp Hill, PA 17011 | PSP Stores, LLC | Lease, dated 09/08/2010, as amended (Lemoyne, PA) | 4393 | $0.00 |
| 121806410 | SOCi, Inc. | SOCi, Inc.<br>8605 Santa Monica Blvd PMB 47149<br>West Hollywood, CA 90069-4109 | PSP Group, LLC | SOCi Order Form and Master Subscription Agreement | | $0.00 |
| 121806416 | SocialWise, Inc., d.b.a. Rallio | SocialWise, Inc., d.b.a. Rallio<br>400 Spectrum Center Drive Suite 1250<br>Irvine, CA 92618 | Pet Supplies "Plus", LLC | REVV AGREEMENT | | $0.00 |
| 121806421 | SocialWise, Inc., d.b.a. Rallio | SocialWise, Inc., d.b.a. Rallio<br>400 Spectrum Center Drive Suite 1250<br>Irvine, CA 92618 | Pet Supplies "Plus", LLC | Rallio Local Agreement | | $0.00 |
| 121806425 | SOEMI Pet Supplies, Inc. | SOEMI Pet Supplies, Inc.<br>2027 Mackenzie Place<br>Wheaton, IL 60187 | PSP Franchising, LLC | Franchise Agreement, dated 12/09/2022, as renewed or amended (Store #4565 - Kenosha) | 4565 | $0.00 |
| 121806427 | Sole Pet, LLC | Sole Pet, LLC<br>29 Long Hill Road<br>New Vernon, NJ 07976 | PSP Franchising, LLC | Franchise Agreement, dated 08/23/2023, as renewed or amended (Store #4157 - Pen Argyl) | 4157 | $0.00 |
| 121806439 | South River Mills Investments, LLC | South River Mills Investments, LLC<br>56 Mills Gap Road<br>Asheville, NC 28803 | PSP Franchising, LLC | Franchise Agreement, dated 05/20/2023, as renewed or amended (Store #4601 - Hendersonville) | 4601 | $0.00 |
| 121806443 | Southbay Ventures, LLC | Southbay Ventures, LLC<br>1231 Horseshoe Drive<br>Greensboro, GA 30642 | PSP Franchising, LLC | Franchise Agreement, dated 06/21/2016, as renewed or amended (Store #4094 - Edmond) | 4094 | $0.00 |
| 121806443 | Southbay Ventures, LLC | Southbay Ventures, LLC<br>1231 Horseshoe Drive<br>Greensboro, GA 30642 | PSP Franchising, LLC | Franchise Agreement, dated 02/19/2019, as renewed or amended (Store #4233 - Oklahoma City) | 4233 | $0.00 |
| 121900145 | Spartan Square Limited Partnership | Spartan Square Limited Partnership<br>1463 West Main Street<br>Suite P3<br>Salem, VA 24153 | PSP Stores, LLC | Lease, dated 08/21/2015, as amended (Salem, VA) | 4027 | $12,820.43 |
| 121806459 | Special D Events, Inc. | Special D Events, Inc.<br>1420 Washington Boulevard<br>Detroit, MI 48220 | PSP Stores, LLC | Special D Events Contract | | $0.00 |
| 121806466 | Spike Enterprises, Inc. | Spike Enterprises, Inc.<br>18914 IH 20<br>Cisco, TX 76437 | PSP Franchising, LLC | Franchise Agreement, dated 01/27/2015, as renewed or amended (Store #4013 - Stephenville) | 4013 | $0.00 |
| 121806466 | Spike Enterprises, Inc. | Spike Enterprises, Inc.<br>18914 IH 20<br>Cisco, TX 76437 | PSP Franchising, LLC | Franchise Agreement, dated 05/24/2016, as renewed or amended (Store #4070 - Copperas Cove) | 4070 | $0.00 |
| 121806466 | Spike Enterprises, Inc. | Spike Enterprises, Inc.<br>18914 IH 20<br>Cisco, TX 76437 | PSP Franchising, LLC | Franchise Agreement, dated 03/12/2018, as renewed or amended (Store #4174 - Weatherford) | 4174 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|----------------------|--------------|-----------|-------|----------------|
| 121806466 | Spike Enterprises, Inc. | Spike Enterprises, Inc.<br>18914 IH 20<br>Cisco, TX 76437 | PSP Franchising, LLC | Franchise Agreement, dated 01/31/2021, as renewed or amended (Store #4228 - Lubbock) | 4228 | $0.00 |
| 121806466 | Spike Enterprises, Inc. | Spike Enterprises, Inc.<br>18914 IH 20<br>Cisco, TX 76437 | PSP Franchising, LLC | Franchise Agreement, dated 09/09/2020, as renewed or amended (Store #4349 - Abilene) | 4349 | $0.00 |
| 121806466 | Spike Enterprises, Inc. | Spike Enterprises, Inc.<br>18914 IH 20<br>Cisco, TX 76437 | PSP Franchising, LLC | Franchise Agreement, dated 03/22/2022, as renewed or amended (Store #4508 - Midland) | 4508 | $0.00 |
| 121806466 | Spike Enterprises, Inc. | Spike Enterprises, Inc.<br>18914 IH 20<br>Cisco, TX 76437 | PSP Franchising, LLC | Franchise Agreement, dated 03/24/2022, as renewed or amended (Store #4511 - Lubbock) | 4511 | $0.00 |
| 121900049 | SPS Properties LP | SPS Properties LP<br>11 Cleveland Circle<br>Skillman, NJ 08558<br><br>with cc to:<br>Diane Wohlfarth<br>Papernick & Gefsky<br>34th Floor, One Oxford Centre<br>301 Grant Street 1407<br>Pittsburgh, PA 15219<br><br>with cc to: The Rubinoff Company<br>Agent for SPS Properties, LP<br>Attn: Carry Rubinoff<br>925 Liberty Ave. 3rd Floor<br>Pittsburgh, PA 15222 | PSP Stores, LLC | Lease, dated 07/24/2008, as amended (Bethel Park, PA) | 0087 | $0.00 |
| 121806498 | SRBK Investments, Inc. | SRBK Investments, Inc.<br>16 Agawam Dr.<br>Wayne, NJ 07470 | PSP Franchising, LLC | Franchise Agreement, dated 11/14/2014, as renewed or amended (Store #4006 - Oakland) | 4006 | $0.00 |
| 121900136 | SRK Painesville Associates, LLC | SRK Painesville Associates, LLC<br>c/o Benchmark Management Corp.<br>4053 Maple Road<br>Amherst, NY 14226 | PSP Stores, LLC | Lease, dated 06/26/2014, as amended (Painesville, OH) | 0240 | $0.00 |
| 121900061 | SSC Associates Limited Partnership | SSC Associates Limited Partnership<br>c/o Professional Property Mgmt. Co. of Michigan, Inc.<br>115 W. Brown<br>Birmingham, MI 48003 | PSP Stores, LLC | Lease, dated 04/02/2009, as amended (St. Clair Shores, MI) | 0003 | $12,093.03 |
| 121806503 | SSSCR, Inc. | SSSCR, Inc.<br>208 St. James Avenue, Suite B<br>Goose Creek, SC 29445 | PSP Franchising, LLC | Franchise Agreement, dated 01/19/2016, as renewed or amended (Store #4262 - Goose Creek) | 4262 | $0.00 |
| 121806504 | St. Croix Valley Holdings, Inc. | St. Croix Valley Holdings, Inc.<br>4751 Hiawatha Avenue<br>Minneapolis, MN 55406 | PSP Franchising, LLC | Franchise Agreement, dated 09/10/2002, as renewed or amended (Store #136 - Burnsville) | 136 | $0.00 |
| 121806504 | St. Croix Valley Holdings, Inc. | St. Croix Valley Holdings, Inc.<br>4751 Hiawatha Avenue<br>Minneapolis, MN 55406 | PSP Franchising, LLC | Franchise Agreement, dated 09/10/2002, as renewed or amended (Store #138 - Bloomington) | 138 | $0.00 |
| 121806504 | St. Croix Valley Holdings, Inc. | St. Croix Valley Holdings, Inc.<br>4751 Hiawatha Avenue<br>Minneapolis, MN 55406 | PSP Franchising, LLC | Franchise Agreement, dated 12/23/2010, as renewed or amended (Store #199 - Minneapolis) | 199 | $0.00 |
| 121806510 | StackAdapt Inc. | StackAdapt Inc.<br>210 King St East - Suite 500<br>Toronto, ON M5A 1J7<br>Canada | PSP Group, LLC | StackAdapt Digital Advertising Services Agreement | | $0.00 |
| 121806524 | Stardust Partners, LLC | Stardust Partners, LLC<br>c/o Pet Supplies Plus, 1300 MacDade Boulevard<br>Woodlyn, PA 19094 | PSP Franchising, LLC | Franchise Agreement, dated 01/13/2021, as renewed or amended (Store #4223 - Philadelphia) | 4223 | $0.00 |
| 121806533 | Stealth Dog, Inc. | Stealth Dog, Inc.<br>382 Adams St.<br>Plymouth, MI 48170 | PSP Franchising, LLC | Franchise Agreement, dated 02/20/2004, as renewed or amended (Store #152 - Adrian) | 152 | $0.00 |
| 121806547 | Stevens Point Pets, LLC | Stevens Point Pets, LLC<br>2295 Spring Rose Road<br>Verona, WI 53593 | PSP Franchising, LLC | Franchise Agreement, dated 04/17/2023, as renewed or amended (Store #4596 - Stevens Point) | 4596 | $0.00 |
| 121806554 | STM Investments, LLC | STM Investments, LLC<br>3106 Southern Hills Drive<br>Des Moines, IA 50321 | PSP Franchising, LLC | Franchise Agreement, dated 11/17/2022, as renewed or amended (Store #4599 - Kendall) | 4599 | $0.00 |
| 121900213 | Store Property Marble, LLC | Store Property Marble, LLC<br>110 Hidden Pass<br>San Antonio, TX 78323 | PSP Stores, LLC | Lease, dated 04/01/2011, as amended (Marble Falls, TX) | 7012 | $0.00 |
| 121806563 | STRAIGHT PATH IT SOLUTIONS, LLC | STRAIGHT PATH IT SOLUTIONS, LLC<br>12 E. Side Road<br>Sanbornville, NH 03872 | PSP Group, LLC | Professional Services Agreement | | $0.00 |
| 121806566 | Strategic Defense Corporation | Strategic Defense Corporation<br>30 N Gould St Ste R<br>Sheridan, WY 82801 | PSP Group, LLC | Statement of Work for Adversarial Testing Services | | $0.00 |
| 121806569 | Strategic Pharmaceutical Solutions Inc., dba Vetsource | Strategic Pharmaceutical Solutions Inc., dba Vetsource<br>2005 SE 192nd Ave.<br>Camas, WA 98607 | PSP Group, LLC | Master Services Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121806570 | Strategic Pharmaceutical Solutions Inc., dba Vetsource Vet Success Inc. V2P2, LLC dba Vet2Pet | Strategic Pharmaceutical Solutions Inc., dba Vetsource Vet Success Inc. V2P2, LLC dba Vet2Pet 2005 SE 192nd Ave. Camas, WA 98607 | PSP Group, LLC | Amendment No. 1 to Statement of Work Prescription Medication and Diet Nutrition Services | | $0.00 |
| 121806619 | Sunrise Technologies, Inc. | Sunrise Technologies, Inc. 525 Vine Street Winston Salem, NC 27101 | PSP Group, LLC | Sunrise Master Services Agreement | | $0.00 |
| 129900043 | Sunshine Lake Shore Associates, LLC | Sunshine Lake Shore Associates, LLC c/o Milbrook Properties Ltd. 42 Bayview Ave. Manhasset, NY 11030 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 02/11/2010, as amended (Lake Ronkonkoma, NY) | 9049 | $0.00 |
| 121900155 | SUP II Red Top Plaza | SUP II Red Top Plaza, LLC c/o Sterling Retail Services, Inc. 302 Datura Street, Suite 100 West Palm Beach, Fl 33401 | PSP Stores, LLC | Lease, dated 01/04/2017, as amended (Libertyville, IL) | 4061 | $0.00 |
| 121806624 | Super Design Manufacture Co., Ltd | Super Design Manufacture Co., Ltd 3rd Floor Zhongshan City ,  528467 China | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 121806627 | Superior Consulting Services, LLC | Superior Consulting Services, LLC 350 W Burnsville Pkwy Burnsville, MN 55337-4900 | PSP Group, LLC | Superior Consulting Services, LLC Professional Services Agreement | | $0.00 |
| 121806630 | SupplyLogic, LLC | SupplyLogic, LLC 1400 Universal Avenue Kansas City, MO 64120 | PSP Group, LLC | Second Amendment to the Agreement | | $0.00 |
| 121806634 | SureFed Plus, L C | SureFed Plus, L C 300 W. Central Texas Expressway Killeen, TX 76541 | PSP Franchising, LLC | Franchise Agreement, dated 04/13/2015, as renewed or amended (Store #4014 - San Antonio) | 4014 | $0.00 |
| 121806634 | SureFed Plus, L C | SureFed Plus, L C 300 W. Central Texas Expressway Killeen, TX 76541 | PSP Franchising, LLC | Franchise Agreement, dated 05/13/2016, as renewed or amended (Store #4069 - Austin) | 4069 | $0.00 |
| 121806637 | Surf City Pets, LLC | Surf City Pets, LLC 16152 Whitecap Lane Huntington Beach, CA 92649 | PSP Franchising, LLC | Franchise Agreement, dated 02/12/2019, as renewed or amended (Store #4240 - Long Beach ) | 4240 | $0.00 |
| 121900191 | SUSO 1 Summit Ridge, LP | SUSO 1 Summit Ridge, LP c/o Slate Asset Management L.P. 121 King Street West, Suite 200 Toronto, ON M5H 3T9 | PSP Stores, LLC | Lease, dated 10/06/2015, as amended (Mount Pleasant, PA) | 4381 | $0.00 |
| 121806654 | Sweet Home Pets, LLC | Sweet Home Pets, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 11/02/2022, as renewed or amended (Store #4546 - Florence) | 4546 | $0.00 |
| 121806654 | Sweet Home Pets, LLC | Sweet Home Pets, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 11/02/2022, as renewed or amended (Store #4547 - Athens) | 4547 | $0.00 |
| 121806654 | Sweet Home Pets, LLC | Sweet Home Pets, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 11/02/2022, as renewed or amended (Store #4548 - Cullman) | 4548 | $0.00 |
| 121806654 | Sweet Home Pets, LLC | Sweet Home Pets, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 11/02/2022, as renewed or amended (Store #4549 - Muscle Shoals) | 4549 | $0.00 |
| 121806654 | Sweet Home Pets, LLC | Sweet Home Pets, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 11/02/2022, as renewed or amended (Store #4550 - Guntersville) | 4550 | $0.00 |
| 121806654 | Sweet Home Pets, LLC | Sweet Home Pets, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 11/02/2022, as renewed or amended (Store #4551 - Hartselle) | 4551 | $0.00 |
| 121806654 | Sweet Home Pets, LLC | Sweet Home Pets, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 11/02/2022, as renewed or amended (Store #4552 - Fort Payne) | 4552 | $0.00 |
| 121806654 | Sweet Home Pets, LLC | Sweet Home Pets, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 11/02/2022, as renewed or amended (Store #4553 - Huntsville) | 4553 | $0.00 |
| 121806654 | Sweet Home Pets, LLC | Sweet Home Pets, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 11/02/2022, as renewed or amended (Store #4554 - Hazel Green) | 4554 | $0.00 |
| 121806654 | Sweet Home Pets, LLC | Sweet Home Pets, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | PSP Franchising, LLC | Franchise Agreement, dated 11/02/2022, as renewed or amended (Store #4555 - Scottsboro) | 4555 | $0.00 |
| 121900106 | SWG-Reynoldsburg, LLC | SWG-Reynoldsburg, LLC c/o Garner Group 3715 Northside Parkway, Suite 4-325 Atlanta, GA 30327 | PSP Stores, LLC | Lease, dated 01/29/2004, as amended (Reynoldsburg, OH) | 0168 | $1,047.83 |
| 121806675 | Sydney's Pantry, LLC | Sydney's Pantry, LLC 14090 FM 2920, Ste. G551 Tomball, TX 77377 | PSP Franchising, LLC | Franchise Agreement, dated 07/05/2023, as renewed or amended (Store #4607 - Cypress) | 4607 | $0.00 |
| 129900044 | Synergy Center, Ltd. | Synergy Center, Ltd. Austin Skyview Limited Partnership 11940 Jollyville Rd, Suite 300-S Austin, TX 78759 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 07/27/2006, as amended (Austin, TX) | 7007 | $0.00 |
| 121806684 | Synergy Franchising Corp. d/b/a Jani-King of Columbia | Synergy Franchising Corp. d/b/a Jani-King of Columbia 720 Gracern Road Columbia, SC 29210 | PSP Distribution, LLC | JANI-KING MAINTENANCE AGREEMENT | | $5,500.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121900175 | T PITTSTON PA CROSSINGS, LLC | T PITTSTON PA CROSSINGS, LLC<br>T Pittston Crossings P A, LLC<br>16600 Dallas Parkway, Suite 300<br>Dallas, TX 75248 | PSP Stores, LLC | Lease Agreement, dated 02/21/2017, as amended<br>(Pittston, PA) | 4165 | $0.00 |
| 121806687 | T&C Stillwaters, Inc. | T&C Stillwaters, Inc.<br>11930 Partridge Road Court N<br>Stillwater, MN 55082 | PSP Franchising, LLC | Franchise Agreement, dated 08/03/2020, as renewed or amended (Store #4412 - Fridley) | 4412 | $0.00 |
| 121806687 | T&C Stillwaters, Inc. | T&C Stillwaters, Inc.<br>11930 Partridge Road Court N<br>Stillwater, MN 55082 | PSP Franchising, LLC | Franchise Agreement, dated 06/18/2021, as renewed or amended (Store #4438 - Blaine) | 4438 | $0.00 |
| 121806696 | Tahoe Capital, LLC | Tahoe Capital, LLC<br>1410 Curtin St.<br>Houston, TX 77018 | PSP Franchising, LLC | Franchise Agreement, dated 02/26/2021, as renewed or amended (Store #4232 - Corpus Christi) | 4232 | $0.00 |
| 129900065 | Talal Maatouk (Entity Pending) | Talal Maatouk (Entity Pending)<br>1211 Lavender Lane<br>Foley, AL 36535 | PSP Franchising, LLC | Franchise Agreement, dated 09/15/2023, as renewed or amended (Store #N/A - Foley) | N/A | $0.00 |
| 121806710 | Tallwave LLC | Tallwave LLC<br>4110 N. Scottsdale Rd. Suite 300<br>Scottsdale, AZ 85251 | PSP Group, LLC | Pet Supplies Plus Competitor Strike - Statement of Work | | $0.00 |
| 121806716 | Tar Hong Melamine USA Inc. | Tar Hong Melamine USA Inc.<br>780 S. Nogales<br>City of Industry, CA 91748 | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 121806726 | Tayney Store 2 L.L.C. | Tayney Store 2 L.L.C.<br>8703 Black Cherry Crossing<br>Katy, TX 77494 | PSP Franchising, LLC | Franchise Agreement, dated 08/29/2016, as renewed or amended (Store #4129 - Katy) | 4129 | $0.00 |
| 121806727 | Tayney Store 3, LLC | Tayney Store 3, LLC<br>8703 Black Cherry Crossing<br>Katy, TX 77494 | PSP Franchising, LLC | Franchise Agreement, dated 04/15/2019, as renewed or amended (Store #4253 - Katy) | 4253 | $0.00 |
| 121806728 | Tayney Ventures, LP | Tayney Ventures, LP<br>8703 Black Cherry Crossing<br>Katy, TX 77494 | PSP Franchising, LLC | Franchise Agreement, dated 08/05/2014, as renewed or amended (Store #7019 - Katy) | 7019 | $0.00 |
| 121900149 | TCB-Stonebrook, LLC | TCB-Stonebrook, LLC<br>c/o Newport Capital Partners<br>353 N. Clark Street, Suite 3625<br>Chicago, IL 60654 | PSP Stores, LLC | Lease, dated 12/01/2015, as amended<br>(Merrionette Park, IL) | 4038 | $0.00 |
| 129900066 | Ted Lewis (Entity Pending) | Ted Lewis (Entity Pending)<br>440 Winters Ct.<br>Gridley, CA 95948 | PSP Franchising, LLC | Franchise Agreement, dated 02/23/2023, as renewed or amended (Store #N/A - Yuba City) | N/A | $0.00 |
| 121806744 | TEKsystems, Inc. | TEKsystems, Inc.<br>7437 Race Road<br>Hanover, MD 21076 | PSP Stores, LLC | Staffing Services Agreement - Modified | | $0.00 |
| 121806751 | Tempus Technologies, Inc. | Tempus Technologies, Inc.<br>120 E. Seventh St.<br>Auburn, IN 46706 | Pet Supplies "Plus", LLC | PaymentMate® Master Agreement | | $0.00 |
| 121806754 | Tennessee Yankee, LLC | Tennessee Yankee, LLC<br>401 Old Pleasant Grove Road, Apartment 821<br>Mount Juliet, TN 37122-7315 | PSP Franchising, LLC | Franchise Agreement, dated 10/09/2020, as renewed or amended (Store #4354 - Mt. Juliet) | 4354 | $0.00 |
| 121806757 | TerraCycle US LLC | TerraCycle US LLC<br>121 New York Ave<br>Trenton, NJ 8638 | PSP Group, LLC | TerraCycle Program Master Agreement | | $0.00 |
| 121806759 | TETRAD COMPUTER APPLICATIONS INC. | TETRAD COMPUTER APPLICATIONS INC.<br>Suite 318 - 1788 West 5th Avenue<br>Vancouver, BC V6J1P2<br>Canada | Pet Supplies "Plus", LLC | AMENDMENT #2 TO SITEWISE SOFTWARE AS A SERVICE (SAAS) LICENSE AGREEMENT | | $0.00 |
| 121806761 | Texas Pet Supplies Inc. | Texas Pet Supplies Inc.<br>9672 E Balancing Rock Rd<br>Scottsdale, AZ 85262 | PSP Franchising, LLC | Franchise Agreement, dated 02/24/2020, as renewed or amended (Store #4311 - Amarillo) | 4311 | $0.00 |
| 129900067 | Thakur Dangal (Entity Pending) | Thakur Dangal (Entity Pending)<br>824 Woodington Drive<br>Pataskala, OH 43062 | PSP Franchising, LLC | Franchise Agreement, dated 01/22/2024, as renewed or amended (Store #N/A - Harrisburg) | N/A | $0.00 |
| 121806768 | The Blind Sebastian Corporation | The Blind Sebastian Corporation<br>3471 Wheatland Road<br>Bedford, VA 24523 | PSP Franchising, LLC | Franchise Agreement, dated 03/03/2016, as renewed or amended (Store #4071 - Bolivia) | 4071 | $0.00 |
| 121806793 | The Garmon Corporation dba NaturVet | The Garmon Corporation dba NaturVet<br>27461 Via Industrial St<br>Temecula, CA 92590 | PSP Group, LLC | Consent Agreement | | |
| 121806797 | The Grocery Pup, LLC | The Grocery Pup, LLC<br>1401 Lavaca Street #204<br>Austin, TX 78701 | PSP Group, LLC | PSP Group, LLC Pet Partner Manual and Addendum | | $0.00 |
| 121806804 | The Hillman Group, Inc. | The Hillman Group, Inc.<br>10590 Hamilton Avenue<br>Cincinnati, OH 45231 | PSP Midco, LLC | ID Spot Engraver Agreement | | $0.00 |
| 121806813 | The J Austria Project, LLC | The J Austria Project, LLC<br>10705 Seneca Spring Way<br>Gaithersburg, MD 20886 | PSP Franchising, LLC | Franchise Agreement, dated 07/17/2023, as renewed or amended (Store #4655 - Gaithersburg) | 4655 | $0.00 |
| 121900060 | The Shoppes, LP | The Shoppes, LP<br>c/o The Broadbent Company<br>117 E. Washington St, Suite 300<br>Indianapolis, IN 46204 | PSP Stores, LLC | Lease Agreement, dated 08/10/1993, as amended<br>(Fort Wayne, IN) | 0052 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 129900045 | The Taxman Corporation | The Taxman Corporation<br>5125 Old Orchard Rd<br>Suite 130<br>Skokie, IL 60077<br><br>cc:<br>Glenn Taxman<br>Much Schelist, P.C.<br>660 Newport Center Dr., Suite 900<br>Newport Beach, CA 92660<br><br>cc:<br>Terraco, Inc.<br>3201 Old Glenview Rd., Suite 300<br>Wilmette, IL 60091<br>Attn: Julie Burnham | Pet Supplies 'Plus', LLC | Lease Agreement, dated 07/29/1993, as amended<br>(Chicago, IL) | 0066 | $0.00 |
| 121806858 | The Ultimate Software Group Inc. | The Ultimate Software Group Inc.<br>2000 Ultimate Way<br>Weston, FL 33326 | PSP Group, LLC | The Ultimate Software Group, Inc. SaaS Agreement | | $0.00 |
| 121900244 | The Vienna Shopping Center Limited Partnership | The Vienna Shopping Center Limited Partnership<br>c/o Rappaport Management Company<br>8405 Greensboro Drive, 8th Floor<br>McLean, VA 22102-5121 | WNW Stores, LLC | Lease, dated 12/07/2016, as amended<br>(Vienna, VA) | 3032 | $1,026.21 |
| 121806869 | Thermopylae Sciences & Technology, LLC<br>Intergraph Corporation Hexagon Geospatial | Thermopylae Sciences & Technology, LLC<br>Intergraph Corporation Hexagon Geospatial<br>1911 N. Fort Myer Dr. Suite 700<br>Arlington, VA 22209 | Pet Supplies "Plus", LLC | Novation Agreement | | $0.00 |
| 121900095 | THF Clarksburg Development Two, LLC | THF Clarksburg Development Two, LLC<br>c/o THF Realty<br>2127 Innerbelt Business Center Dr, Suite 200<br>St. Louis, MO 63114 | PSP Stores, LLC | Lease, dated 07/11/2002, as amended<br>(Clarksburg, WV) | 0139 | $0.00 |
| 121806875 | Thomas Family Pet Supply, Inc. | Thomas Family Pet Supply, Inc.<br>37 Overbrook Road<br>Painted Post, NY 14870 | PSP Franchising, LLC | Franchise Agreement, dated 02/23/2022, as renewed or amended (Store #4499 - Corning/Elmira) | 4499 | $0.00 |
| 121900110 | TIA Holdings ETY LLC | TIA Holdings ETY LLC<br>c/o Realty Invest<br>4263 Gavin Lane<br>Columbus, OH 43220 | PSP Stores, LLC | Lease, dated 06/25/2008, as amended<br>(Lancaster, OH) | 0190 | $15,635.87 |
| 121900192 | TIA Holdings Mill Run, LLC | TIA Holdings Mill Run, LLC<br>2503 East Broad Street<br>Columbus, OH 43209 | PSP Stores, LLC | Lease, dated 07/17/1997, as amended<br>(Hilliard, OH) | 4383 | $8,274.58 |
| 121900074 | Tiffin Ave 2023 LLC | Tiffin Ave 2023 LLC<br>2407 Columbia Pike<br>Suite 200<br>Arlington, VA 22204 | PSP Stores, LLC | Lease, dated 11/30/1998, as amended<br>(Findlay, OH) | 0089 | $0.00 |
| 121806895 | TiLu Pets, Inc. | TiLu Pets, Inc.<br>1517 Lakeview Ave.<br>Sylvan Lake, MI 48320 | PSP Franchising, LLC | Franchise Agreement, dated 01/12/2015, as renewed or amended (Store #4024 - Tampa) | 4024 | $0.00 |
| 121900193 | Timber Springfield Properties, LLC | Timber Springfield Properties, LLC<br>1060 W State Rd. 434<br>Suite 156<br>Longwood, FL 32750 | PSP Stores, LLC | Lease, dated 09/15/2004, as amended<br>(Springfield, OH) | 4387 | $0.00 |
| 121900166 | TKG Management, Inc | TKG Management, Inc<br>211 N. Stadium Boulevard<br>Suite 201<br>Columbia, MO 65203 | PSP Stores, LLC | Lease Agreement, dated 02/22/2016, as amended<br>(Fairhaven, MA) | 4106 | $0.00 |
| 121806914 | T-Mobile USA, Inc. | T-Mobile USA, Inc.<br>12920 S.E. 38th Street<br>Bellevue, WA 98006 | PSP Group, LLC | T-Mobile Master Corporate Services Agreement | | $0.00 |
| 121900187 | Tolson Investments, LLC | Tolson Investments, LLC<br>c/o Tolson Enterprises<br>7150 W. Central Ave, Suite 200<br>Toledo, OH 43617 | PSP Stores, LLC | Lease, dated 08/19/2019, as amended<br>(Fremont, OH) | 4267 | $0.00 |
| 121806943 | Torberg Holdings, LLC | Torberg Holdings, LLC<br>737 Lake Shore<br>Grosse Pointe Shores, MI 48236 | PSP Franchising, LLC | Franchise Agreement, dated 12/19/2016, as renewed or amended (Store #4124 - Naples) | 4124 | $0.00 |
| 121806944 | Total Pet Supply Depot Inc. | Total Pet Supply Depot Inc.<br>9601 Humboldt Avenue South<br>Bloomington, MN 55431 | PSP Franchising, LLC | Franchise Agreement, dated 02/24/2021, as renewed or amended (Store #4488 - Apple Valley) | 4488 | $0.00 |
| 121806951 | Tradesmen International, LLC | Tradesmen International, LLC<br>9760 Shepard Rd<br>Macedonia, OH 44056 | PSP Distribution, LLC | Master Services Agreement | | $0.00 |
| 121806965 | Transplace Texas, LP | Transplace Texas, LP<br>3010 Gaylord Parkway<br>Frisco, TX 75034 | Pet Supplies "Plus", LLC | Transportation Logistics Management Services Agreement - Amendment No. 6 | | $0.00 |
| 121900189 | Traver Village Limited Partnership | Traver Village Limited Partnership<br>c/o First Martin Corporation<br>115 Depot Street<br>Ann Arbor, MI 48104 | PSP Stores, LLC | Lease, dated 09/30/1991, as amended<br>(Ann Arbor, MI) | 4324 | $8,411.37 |
| 121900057 | Treeco/Elwood Limited Partnership | Treeco/Elwood Limited Partnership<br>10 E. Palisade Avenue<br>Englewood, NJ 07631 | PSP Stores, LLC | Lease, dated 11/02/1998, as amended<br>(East Northport, NY) | 9030 | $8,441.75 |
| 121806972 | Trident4, Inc. | Trident4, Inc.<br>4885 Ketchum Court<br>Granite Bay, CA 95746 | PSP Franchising, LLC | Franchise Agreement, dated 06/07/2023, as renewed or amended (Store #4625 - Roseville) | 4625 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 121900196 | Triple Bar Kendig Square, LLC | Triple Bar Kendig Square, LLC<br>c/o J.C. Bar<br>224 St. Charles Way, Suite 290<br>York, PA 17402 | PSP Stores, LLC | Lease, dated 08/24/2012, as amended<br>(Willow St, PA) | 4394 | $0.00 |
| 121806980 | Trixie's Treats, LLC | Trixie's Treats, LLC<br>9011 Sendera Dr.<br>Magnolia, TX 77354 | PSP Franchising, LLC | Franchise Agreement, dated 04/06/2017, as<br>renewed or amended (Store #4135 - Conroe) | 4135 | $0.00 |
| 121900054 | TT Mt. Airy, LLC | TT Mt. Airy, LLC<br>c/o Rappaport Management Company<br>8405 Greensboro Drive, Suite 830<br>Mclean, VA 22102 | PSP Stores, LLC | Lease Agreement, dated 09/05/2013, as<br>amended<br>(Mt Airy, MD) | 4405 | $9,284.46 |
| 121807008 | Twin Holdings Corp. | Twin Holdings Corp.<br>10547 Meridian Place Northeast<br>Lake Stevens, WA 98258 | PSP Franchising, LLC | Franchise Agreement, dated 09/21/2021, as<br>renewed or amended (Store #4521 - Kennewick) | 4521 | $0.00 |
| 121807020 | UCL Development, LLC | UCL Development, LLC<br>1725 S 94th Street<br>Omaha, NE 68124 | PSP Franchising, LLC | Franchise Agreement, dated 02/23/2023, as<br>renewed or amended (Store #4586 - Council<br>Bluff) | 4586 | $0.00 |
| 121807023 | UKG Inc. | UKG, Inc.<br>900 Chelmsford St<br>Lowell, MA 01851 | PSP Group, LLC | UKG Order | | $0.00 |
| 121807032 | Unforgettable Pets Corp. | Unforgettable Pets Corp.<br>217 Copperwood Loop<br>Conway, SC 29526-5036 | PSP Franchising, LLC | Franchise Agreement, dated 05/19/2022, as<br>renewed or amended (Store #4524 - Conway) | 4524 | $0.00 |
| 121900107 | Union Consumer Improvements, LLC | Union Consumer Improvements, LLC<br>c/o DLC Management Corp.<br>565 Taxter Road, Suite 400<br>Elmsford, NY 10523 | PSP Stores, LLC | Lease, dated 09/30/2005, as amended<br>(Cheektowaga, NY) | 0172 | $0.00 |
| 121807036 | Unique Petz Treatz, LLC | Unique Petz Treatz, LLC<br>10 West 33rd Street<br>New York, NY 10001 | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 121900055 | University Plaza Associates, LLC | University Plaza Associates, LLC<br>c/o Nigro Companies<br>20 Corporate Woods Blvd.<br>Albany, NY 12211 | PSP Stores, LLC | Lease Agreement, dated 09/13/1996, as<br>amended<br>(Albany, NY) | 9024 | $32,131.38 |
| 121807079 | Upstream Commerce Inc. | Upstream Commerce Inc.<br>228 Park Ave S. #89632<br>New York, NY 10003-1502 | Pet Supplies "Plus", LLC | Upstream Commerce Master Agreement | | $0.00 |
| 121807082 | Upstream Commerce<br>Client | Upstream Commerce<br>Client<br>228 Park Ave S. #89632<br>New York, NY 10003-1502 | PSP Group, LLC | Service Level Agreement | | $0.00 |
| 121807087 | US Pet Goods LLC | US Pet Goods LLC<br>3535 Inland Empire Blvd.<br>Ontario, CA 91764 | PSP Franchising, LLC | Franchise Agreement, dated 02/01/2023, as<br>renewed or amended (Store #4584 - Corona) | 4584 | $0.00 |
| 121807088 | US Retail, Inc. | US Retail, Inc.<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, as renewed or amended<br>(Store #11 - Wyoming) | 11 | $0.00 |
| 121807088 | US Retail, Inc. | US Retail, Inc.<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, as renewed or amended<br>(Store #45 - Grand Rapids) | 45 | $0.00 |
| 121807088 | US Retail, Inc. | US Retail, Inc.<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, as renewed or amended<br>(Store #94 - Caledonia) | 94 | $0.00 |
| 121807088 | US Retail, Inc. | US Retail, Inc.<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, as renewed or amended<br>(Store #121 - Grandville) | 121 | $0.00 |
| 121807088 | US Retail, Inc. | US Retail, Inc.<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, as renewed or amended<br>(Store #150 - Grand Rapids) | 150 | $0.00 |
| 121807098 | USR Tennessee, LLC | USR Tennessee, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 08/19/2015, as<br>renewed or amended (Store #4026 - Maryville) | 4026 | $0.00 |
| 121807098 | USR Tennessee, LLC | USR Tennessee, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 09/08/2021, as<br>renewed or amended (Store #4430 - Johnson<br>City) | 4430 | $0.00 |
| 121807098 | USR Tennessee, LLC | USR Tennessee, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 09/16/2021, as<br>renewed or amended (Store #4473 - Kingsport) | 4473 | $0.00 |
| 121807098 | USR Tennessee, LLC | USR Tennessee, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 10/18/2021, as<br>renewed or amended (Store #4477 -<br>Murfreesboro) | 4477 | $0.00 |
| 121807098 | USR Tennessee, LLC | USR Tennessee, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 04/29/2023, as<br>renewed or amended (Store #4598 - Hermitage) | 4598 | $0.00 |
| 121807098 | USR Tennessee, LLC | USR Tennessee, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 02/02/2002, as<br>renewed or amended (Store #8006 - Knoxville) | 8006 | $0.00 |
| 121807098 | USR Tennessee, LLC | USR Tennessee, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 04/02/2002, as<br>renewed or amended (Store #8033 - Oak Ridge) | 8033 | $0.00 |
| 121807098 | USR Tennessee, LLC | USR Tennessee, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 06/02/2011, as<br>renewed or amended (Store #8045 - Knoxville) | 8045 | $0.00 |
| 121807098 | USR Tennessee, LLC | USR Tennessee, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 01/19/2012, as<br>renewed or amended (Store #8049 - Knoxville) | 8049 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121807098 | USR Tennessee, LLC | USR Tennessee, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 08/26/2013, as renewed or amended (Store #8061 - Cookeville) | 8061 | $0.00 |
| 121807108 | USR Virginia, LLC | USR Virginia, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 02/18/2015, as renewed or amended (Store #8055 - Franconia) | 8055 | $0.00 |
| 121807108 | USR Virginia, LLC | USR Virginia, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 02/18/2015, as renewed or amended (Store #8056 - Centreville) | 8056 | $0.00 |
| 121807108 | USR Virginia, LLC | USR Virginia, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 02/18/2015, as renewed or amended (Store #8060 - Ashburn) | 8060 | $0.00 |
| 121807111 | USRH JV3, LLC | USRH JV3, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 03/07/2017, as renewed or amended (Store #4131 - Manassas) | 4131 | $0.00 |
| 121807111 | USRH JV3, LLC | USRH JV3, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 03/15/2017, as renewed or amended (Store #4133 - Frisco) | 4133 | $0.00 |
| 121807111 | USRH JV3, LLC | USRH JV3, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 09/06/2017, as renewed or amended (Store #4151 - Fort Worth) | 4151 | $0.00 |
| 121807111 | USRH JV3, LLC | USRH JV3, LLC<br>17863 170th Avenue, Suite 101<br>Spring Lake, MI 49456 | PSP Franchising, LLC | Franchise Agreement, dated 03/17/2023, as renewed or amended (Store #4591 - Richardson) | 4591 | $0.00 |
| 121807123 | VALASSIS COMMUNICATIONS, INC. | VALASSIS COMMUNICATIONS, INC.<br>275 7th Ave<br>New York, NY 10018 | PSP Group, LLC | AMENDMENT #1 to VALASSIS SERVICES AGREEMENT | | $0.00 |
| 121900236 | Valley Properties, Inc. | Valley Properties, Inc.<br>875 East Street<br>Tewksbury, MA 01876 | PSP Stores, LLC | Lease, dated 08/13/2013, as amended (Billerica, MA) | 9069 | $782.36 |
| 121900236 | Valley Properties, Inc. | Valley Properties, Inc.<br>875 East Street<br>Tewksbury, MA 01876 | PSP Stores, LLC | Lease, dated 08/13/2013, as amended (Haverhill, MA) | 9068 | $0.00 |
| 121807144 | Vatic Outsourcing, LLC | Vatic Outsourcing, LLC<br>1827 Powers Ferry Road<br>Atlanta, GA 30339 | Pet Supplies "Plus", LLC | Statement of Work Ongoing Consulting/Outsourcing Maintenance Function | | $0.00 |
| 121807145 | Vatic Outsourcing, LLC | Vatic Outsourcing, LLC<br>1827 Powers Ferry Road<br>Atlanta, GA 30339 | Pet Supplies "Plus", LLC | Amendment #1 to Agreement | | $0.00 |
| 121807156 | Vector Intelligent Solutions, LLC, d/b/a Vector Security Networks | Vector Intelligent Solutions, LLC, d/b/a Vector Security Networks<br>2000 Ericsson Dr<br>Warrendale, PA 15086 | Pet Supplies "Plus", LLC | Sales Order for Managed Services | | $0.00 |
| 121807164 | Vector Intelligent Solutions, LLC, d/b/a Vector Security Networks | Vector Intelligent Solutions, LLC, d/b/a Vector Security Networks<br>2000 Ericsson Dr<br>Warrendale, PA 15086 | Pet Supplies "Plus", LLC | Amendment to Statement of Work for IRG Services | | $0.00 |
| 121807167 | Vector Security, Inc. | Vector Security, Inc.<br>2000 Ericsson Dr<br>Warrendale, PA 15086 | PSP Group, LLC | Second Amendment to Statement of Work for IRG Services | | $0.00 |
| 121900161 | VILLAGE MOORESVILLE STATION LLC | VILLAGE MOORESVILLE STATION LLC<br>c/o Phillips Edison & Company<br>11501 Northlake Drive<br>Cincinnati, OH 45249<br><br>c/o Phillips Edison & Company<br>11501 Northlake Drive<br>Cincinnati, Ohio 45249<br>Attn: Lease Administration Department | PSP Stores, LLC | Lease Agreement, dated 10/31/2016, as amended (Mooresville, IN) | 4089 | $0.00 |
| 121807238 | Violet's Pet Domain, LLC | Violet's Pet Domain, LLC<br>208 St. James Avenue, Suite B<br>Goose Creek, SC 29445 | WNW Franchising, LLC | Franchise Agreement, dated 09/12/2022 (Store #3040 - ) | 3040 | $0.00 |
| 129900068 | Vishal Sudera (Entity Pending) | Vishal Sudera (Entity Pending)<br>1419 Looomus Drive<br>Watertown, NY 13601 | PSP Franchising, LLC | Franchise Agreement, dated 04/09/2022, as renewed or amended (Store #N/A - Syracuse) | N/A | $0.00 |
| 121807244 | Vitakraft Sun Seed, Inc. | Vitakraft Sun Seed, Inc.<br>20584 Long Judson Road<br>Weston, OH 43569 | PSP Group, LLC | PSP Private Brand Agreement Consumables | | $0.00 |
| 121900209 | W/S Asset Management, Inc. | W/S Asset Management, Inc.<br>33 Boylston Street<br>Suite 3000<br>Chestnut Hill, MA 02467<br><br>Goulston & Storrs, P.C.<br>400 Atlantic Avenue<br>Boston, MA 02110<br>Attn: W/S Stoneham | PSP Stores, LLC | Lease, dated 06/24/2009, as amended (Stoneham, MA) | 4576 | $24,500.98 |
| 121807309 | Wagging Tails, LLC | Wagging Tails, LLC<br>18336 Santa Belinda Circle<br>Fountain Valley, CA 92708 | PSP Franchising, LLC | Franchise Agreement, dated 12/27/2018, as renewed or amended (Store #4019 - Yorba Linda) | 4019 | $0.00 |
| 121807310 | Wagsalot, LLC | Wagsalot, LLC<br>61 Boxwood Lane<br>Dover, NH 03820 | PSP Franchising, LLC | Franchise Agreement, dated 04/16/2019, as renewed or amended (Store #4260 - Somersworth) | 4260 | $0.00 |
| 121807324 | Ware Manufacturing Inc. | Ware Manufacturing Inc.<br>1439 S 40th Ave<br>Phoenix, AZ 85009 | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 129900046 | Warwick Devco, LP | Warwick Devco, LP c/o Waters Retail Group 200 Old Forge Lane, Suite 201 Kennett Square, PA 19348 | Pet Supplies 'Plus', LLC | Lease, dated 07/02/2015, as amended (Lititz, PA) | 4403 | $0.00 |
| 121900051 | Wayne Towne Enterprises, Ltd. | Wayne Towne Enterprises, Ltd. c/o Omega Real Estate Management 6151 Wilson Mills Road, Suite 100 Highland Heights, OH 44143 | PSP Stores, LLC | Lease Agreement, dated 07/01/1997, as amended (Wooster, OH) | 0102 | $4,134.27 |
| 121807340 | WdR Investments, LLC | WdR Investments, LLC 6 Stone Chimney Drive Wildwood, MO 63038 | PSP Franchising, LLC | Franchise Agreement, dated 10/01/2020, as renewed or amended (Store #4351 - St. Peters ) | 4351 | $0.00 |
| 121807341 | We Heart Pets II, LLC | We Heart Pets, LLC 18184 Shinniecock Hills Place Leesburg, VA 20176 | PSP Franchising, LLC | Franchise Agreement, dated 10/18/2023, as renewed or amended (Store #4618 - Glenarden) | 4618 | $0.00 |
| 121807342 | We Heart Pets, LLC | We Heart Pets, LLC 18184 Shinniecock Hills Place Leesburg, VA 20176 | PSP Franchising, LLC | Franchise Agreement, dated 06/26/2023, as renewed or amended (Store #4620 - Suffolk) | 4620 | $0.00 |
| 121807344 | Weber Group Pets, LLC | Weber Group Pets, LLC 4277 Murfreesboro Rd. Franklin, TN 37067 | PSP Franchising, LLC | Franchise Agreement, dated 08/31/2020, as renewed or amended (Store #4340 - Cabot) | 4340 | $0.00 |
| 121807344 | Weber Group Pets, LLC | Weber Group Pets, LLC 4277 Murfreesboro Rd. Franklin, TN 37067 | PSP Franchising, LLC | Franchise Agreement, dated 08/31/2020, as renewed or amended (Store #4342 - Panama City) | 4342 | $0.00 |
| 121807344 | Weber Group Pets, LLC | Weber Group Pets, LLC 4277 Murfreesboro Rd. Franklin, TN 37067 | PSP Franchising, LLC | Franchise Agreement, dated 03/31/2022, as renewed or amended (Store #4514 - Gallatin) | 4514 | $0.00 |
| 121807348 | WebNoz Pets, Inc. | WebNoz Pets, Inc. 4277 Murfreesboro Rd. Franklin, TN 37067 | PSP Franchising, LLC | Franchise Agreement, dated 08/12/2015, as renewed or amended (Store #4022 - Hendersonville) | 4022 | $0.00 |
| 121807348 | WebNoz Pets, Inc. | WebNoz Pets, Inc. 4277 Murfreesboro Rd. Franklin, TN 37067 | PSP Franchising, LLC | Franchise Agreement, dated 08/12/2015, as renewed or amended (Store #4023 - Rogers) | 4023 | $0.00 |
| 121807348 | WebNoz Pets, Inc. | WebNoz Pets, Inc. 4277 Murfreesboro Rd. Franklin, TN 37067 | PSP Franchising, LLC | Franchise Agreement, dated 08/31/2020, as renewed or amended (Store #4341 - Franklin) | 4341 | $0.00 |
| 121807348 | WebNoz Pets, Inc. | WebNoz Pets, Inc. 4277 Murfreesboro Rd. Franklin, TN 37067 | PSP Franchising, LLC | Franchise Agreement, dated 08/31/2020, as renewed or amended (Store #4343 - Pensacola) | 4343 | $0.00 |
| 121807354 | Wee Pets 1, LLC | Wee Pets 1, LLC 118 Galvin Circle Kennett Square, PA 19348 | PSP Franchising, LLC | Franchise Agreement, dated 01/22/2021, as renewed or amended (Store #4377 - Thorndale) | 4377 | $0.00 |
| 121807355 | Wee Pets 2, LLC | Wee Pets 2, LLC 118 Galvin Circle Kennett Square, PA 19348 | PSP Franchising, LLC | Franchise Agreement, dated 01/22/2021, as renewed or amended (Store #4376 - Kennett Square) | 4376 | $0.00 |
| 121900052 | Wegmans Food Markets, Inc. | Wegmans Food Markets, Inc. Attn: Senior VP - Real Estate & Development 1500 Brooks Ave., Box 30844 New York, NY 14603 | PSP Stores, LLC | Lease, dated 03/29/2013, as amended (Penfield, NY) | 0214 | $94.01 |
| 121900052 | Wegmans Food Markets, Inc. | Wegmans Food Markets, Inc. Attn: Senior VP - Real Estate & Development 1500 Brooks Ave., Box 30844 New York, NY 14603 | PSP Stores, LLC | Lease, dated 12/01/2015, as amended (Greece, NY) | 4035 | $0.00 |
| 129900047 | Wegmans Food Markets, Inc. | Wegmans Food Markets, Inc. Attn: Senior VP, Real Estate Development 1500 Brooks Avenue, P.O. Box 30844 Rochester, NY 14603-0844 | Pet Supplies 'Plus', LLC | Lease, dated 07/31/2007, as amended (Fairport, NY) | 0181 | $0.00 |
| 121807383 | Wells Fargo Financial Leasing, Inc. | Wells Fargo Financial Leasing, Inc. 800 Walnut Des Moines, IA 50309 | PSP Stores, LLC | Master Equipment Lease Agreement and Related Schedules | | $0.00 |
| 121807391 | Wells Fargo Financial Leasing, Inc. | Wells Fargo Financial Leasing, Inc. 800 Walnut Des Moines, IA 50309 | PSP Stores, LLC | Addendum to Master Equipment Lease Agreement | | $0.00 |
| 121807396 | Wenzhou Yuanfei Pet Toy Products Co; Ltd. | Wenzhou Yuanfei Pet Toy Products Co; Ltd. No.1 Chongle Road Zhejiang, 325405 China | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 121807400 | West Orlando Pets, LLC | West Orlando Pets, LLC 2502 Lake Debra Drive, Apartment 304 Orlando, FL 32835 | PSP Franchising, LLC | Franchise Agreement, dated 06/05/2024, as renewed or amended (Store #4648 - Horizon West) | 4648 | $0.00 |
| 121900084 | WestBay Plaza, LLC | WestBay Plaza, LLC c/o Carter Properties, LLC 13 West Hanna Lane Bratenahl, Ohio 44108 | PSP Stores, LLC | Lease, dated 10/18/2017, as amended (Westlake, OH) | 0114 | $0.00 |
| 121900077 | Western Skies Management, Inc. | Western Skies Management, Inc. c/o The Kroenke Group 211 N. Stadium Blvd., Suite 201 Columbia, MO 65103 | PSP Stores, LLC | Lease, dated 07/02/1997, as amended (St. Clairsville, OH) | 0099 | $0.00 |
| 121807422 | Whiskers & Tails, LLC | Whiskers & Tails, LLC c/o Corporation Service Company, 251 Little Falls Drive Wilmington, DE 19808 | PSP Franchising, LLC | Franchise Agreement, dated 10/19/2020, as renewed or amended (Store #4365 - ) | 4365 | $0.00 |
| 121807429 | WIDEN ENTERPRISES, INC. | WIDEN ENTERPRISES, INC. 6911 Mangrove Lane Madison, WI 53713 | Pet Supplies "Plus", LLC | MASTER SERVICE AGREEMENT | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|--------------|------------------------|---------------|-----------|-------|----------------|
| 121900234 | Widewaters Country Squire Company, LLC | Widewaters Country Squire Company, LLC c/o The Widewaters Group 5845 Widewaters Parkway, Suite 100 East Syracuse, NY 13057 | PSP Stores, LLC | Lease, dated 04/26/2013, as amended (Cicero, NY) | 9061 | $0.00 |
| 121807433 | Wildcat Pets NC, LLC | Wildcat Pets NC, LLC 9300 Shelbyville Rd., Suite 204 Louisville, KY 40222 | PSP Franchising, LLC | Franchise Agreement, dated 06/06/2018, as renewed or amended (Store #4007 - Greenville) | 4007 | $0.00 |
| 121807433 | Wildcat Pets NC, LLC | Wildcat Pets NC, LLC 9300 Shelbyville Rd., Suite 204 Louisville, KY 40222 | PSP Franchising, LLC | Franchise Agreement, dated 01/15/2019, as renewed or amended (Store #4215 - Hope Mills) | 4215 | $0.00 |
| 129900048 | Wilmann Companies | Wilmann Companies 9601 Katy Freeway Suite 480 Houston, TX 77024 | Pet Supplies 'Plus', LLC | Lease Agreement, dated 10/05/2015, as amended (Spring, TX) | 4646 | $0.00 |
| 121807443 | Wilson PSP, LLC | Wilson PSP, LLC 4135 W 9860 North Street Cedar Hills, UT 84062 | PSP Franchising, LLC | Franchise Agreement, dated 06/03/2022, as renewed or amended (Store #4533 - Sandy) | 4533 | $0.00 |
| 121807444 | Wilson Wags & Whiskers, LLC | Wilson Wags & Whiskers, LLC 28419 Wild Mustang Lane Fulshear, TX 77441 | PSP Franchising, LLC | Franchise Agreement, dated 12/19/2023, as renewed or amended (Store #4290 - Pearland) | 4290 | $0.00 |
| 121807445 | Wilson, Inc. | Wilson, Inc. 14240 Imboden Rd. Hudson, CO 80642 | PSP Franchising, LLC | Franchise Agreement, dated 04/26/2022, as renewed or amended (Store #4520 - Brighton) | 4520 | $0.00 |
| 121807455 | Winner Field Development Limited | Winner Field Development Limited Flat/ RM B BLK 8 10/F Sea Crest Villa Phase 318 Castle Peak Road , 999077 Hong Kong | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 121807459 | Wisconsin Pets, LLC | Wisconsin Pets, LLC 2295 Spring Rose Road Verona, WI 53593 | PSP Franchising, LLC | Franchise Agreement, dated 08/31/2015, as renewed or amended (Store #4031 - Fitchburg) | 4031 | $0.00 |
| 121900240 | WKA Fairfax LLC | WKA Fairfax LLC 2213 Concord Pike Wilmington, DE 19803 | PSP Stores, LLC | Lease, dated 10/30/2013, as amended (Wilmington, DE) | 9073 | $0.00 |
| 121807466 | WNW Pet, LLC | WNW Pet, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | WNW Franchising, LLC | Franchise Agreement, dated 02/22/2022 (Store #3002 - Castle Rock) | 3002 | $0.00 |
| 121807466 | WNW Pet, LLC | WNW Pet, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | WNW Franchising, LLC | Franchise Agreement, dated 02/22/2022 (Store #3003 - Littleton) | 3003 | $0.00 |
| 121807466 | WNW Pet, LLC | WNW Pet, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | WNW Franchising, LLC | Franchise Agreement, dated 02/22/2022 (Store #3004 - Colorado Springs) | 3004 | $0.00 |
| 121807466 | WNW Pet, LLC | WNW Pet, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | WNW Franchising, LLC | Franchise Agreement, dated 02/22/2022 (Store #3005 - Colorado Springs) | 3005 | $0.00 |
| 121807466 | WNW Pet, LLC | WNW Pet, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | WNW Franchising, LLC | Franchise Agreement, dated 02/22/2022 (Store #3006 - Colorado Springs) | 3006 | $0.00 |
| 121807486 | World Wide Imports Enterprises, Inc. | World Wide Imports Enterprises, Inc. 5315 NW 10th Terrace Fort Lauderdale, FL 33309 | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 121807488 | WorQFlow Solutions | WorQFlow Solutions 650 California St San Francisco, CA 94108 | PSP Group, LLC | Client Services Agreement | | $0.00 |
| 121807491 | Wrike, Inc. | Wrike, Inc. 9171 Towne Center Drive San Diego, CA 82122 | Pet Supplies "Plus", LLC | Amendment to the Agreement | | $0.00 |
| 121807492 | Wrike, Inc. | Wrike, Inc. 9171 Towne Center Drive San Diego, CA 82122 | Pet Supplies "Plus", LLC | Wrike Subscription Order Form | | $0.00 |
| 121807503 | XNZ Pets, LLC | XNZ Pets, LLC 10010 NW 27th Terrace Doral, FL 33172 | PSP Franchising, LLC | Franchise Agreement, dated 04/22/2022, as renewed or amended (Store #4523 - Miami) | 4523 | $0.00 |
| 121807520 | Yong Zhen Rubber & Plastic Co., Ltd. | Yong Zhen Rubber & Plastic Co., Ltd. No. 2 Hong Teng Road , 214403 China | PSP Group, LLC | Private Brand Products Agreement | | $0.00 |
| 129900069 | Zhong Bi (Entity Pending) | Zhong Bi (Entity Pending) 20525 N Plumwood Drive Kildeer, IL 60047 | WNW Franchising, LLC | Franchise Agreement, dated 01/19/2024 (Store #N/A - Barrington) | N/A | $0.00 |
| 121807548 | Zmags | Zmags 332 Congress St Boston, MA | Pet Supplies "Plus", LLC | Order and Master Subscription Agreement | | $0.00 |
| 121807549 | Zmags Corporation | Zmags Corporation 332 Congress St Boston, MA 02210 | Pet Supplies "Plus", LLC | Zmags Services Order Form | | $0.00 |
| 121807552 | Zoetis US LLC | Zoetis US LLC 10 Sylvan Way Parsippany, NJ 07054 | PSP Group, LLC | Retail M&P Funds Agreement | | $0.00 |
| 121807557 | ZR&J Enterprises, LLC | ZR&J Enterprises, LLC 4304 Prestwick Dr. Erie, PA 16506 | PSP Franchising, LLC | Franchise Agreement, dated 05/17/2016, as renewed or amended (Store #4074 - Erie) | 4074 | $0.00 |
| 121807557 | ZR&J Enterprises, LLC | ZR&J Enterprises, LLC 4304 Prestwick Dr. Erie, PA 16506 | PSP Franchising, LLC | Franchise Agreement, dated 12/05/2016, as renewed or amended (Store #4103 - Erie) | 4103 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|--------------|------------------------|---------------|-----------|-------|----------------|
| 121807557 | ZR&J Enterprises, LLC | ZR&J Enterprises, LLC<br>4304 Prestwick Dr.<br>Erie, PA 16506 | PSP Franchising, LLC | Franchise Agreement, dated 12/31/2020, as renewed or amended (Store #4378 - Ashtabula) | 4378 | $0.00 |
| 121807557 | ZR&J Enterprises, LLC | ZR&J Enterprises, LLC<br>4304 Prestwick Dr.<br>Erie, PA 16506 | PSP Franchising, LLC | Franchise Agreement, dated 07/28/2021, as renewed or amended (Store #4459 - Hamburg) | 4459 | $0.00 |
| 121807557 | ZR&J Enterprises, LLC | ZR&J Enterprises, LLC<br>4304 Prestwick Dr.<br>Erie, PA 16506 | PSP Franchising, LLC | Franchise Agreement, dated 06/12/2018, as renewed or amended (Store #4460 - Willoughby) | 4460 | $0.00 |
| 121807557 | ZR&J Enterprises, LLC | ZR&J Enterprises, LLC<br>4304 Prestwick Dr.<br>Erie, PA 16506 | PSP Franchising, LLC | Franchise Agreement, dated 10/28/2021, as renewed or amended (Store #4478) | 4478 | $0.00 |
| 121900121 | ZRP Fishers Crossing LLC | ZRP Fishers Crossing LLC<br>c/o Ziff Properties, Inc.<br>200 Wingo Way, Suite 100<br>MT. Pleasant, SC 29464 | PSP Stores, LLC | Lease, dated 04/02/2013, as amended (Fishers, IN) | 0216 | $0.00 |

## Exhibit A-4

**Buddy's Home Furnishings**

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 122000027 | 12550 LLC | 12550 LLC<br>PO BOX 300439<br>BROOKLYN, NY 11230 | Buddy's Newco LLC | Lease dated in July 2005 with a term commencing on September 1, 2005, as amended (Store 48) | 48 | $418.01 |
| 121800105 | 8x8, inc. | 8x8, inc.<br>1350 Broadway<br>New York, NY 10018 | Buddy's Newco LLC | Second Amendment To Service Agreement | | $1,122.07 |
| 121800187 | Ace Host | Ace Host<br>412 E Madison St<br>Tampa,, FL 33602 | Buddy's Newco LLC | MASTER SERVICE AGREEMENT | | $0.00 |
| 122000011 | American Plaza Group, LLC | American Plaza Group, LLC<br>106 Satsuma Drive<br>Altamonte Springs, FL 32714 | Buddy's Newco LLC | Lease Agreement dated May 6, 1991, as amended (Store 24) | 24 | $1,534.82 |
| 122000041 | A-Team Leasing, LLC | A-Team Leasing, LLC<br>2232 Kodiak Drive NE<br>Atlanta, GA 30345 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/01/2016, as amended or extended (Store 523) | 523 | $0.00 |
| 122000042 | A-Team Leasing, LLC | A-Team Leasing, LLC<br>2232 Kodiak Drive NE<br>Atlanta, GA 30345 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/01/2016, as amended or extended (Store 524) | 524 | $0.00 |
| 122000043 | A-Team Leasing, LLC | A-Team Leasing, LLC<br>2232 Kodiak Drive NE<br>Atlanta, GA 30345 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/01/2016, as amended or extended (Store 525) | 525 | $0.00 |
| 122000044 | A-Team Leasing, LLC | A-Team Leasing, LLC<br>2232 Kodiak Drive NE<br>Atlanta, GA 30345 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/01/2016, as amended or extended (Store 527) | 527 | $0.00 |
| 122000045 | A-Team Leasing, LLC | A-Team Leasing, LLC<br>2232 Kodiak Drive NE<br>Atlanta, GA 30345 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/01/2016, as amended or extended (Store 528) | 528 | $0.00 |
| 122000046 | A-Team Leasing, LLC | A-Team Leasing, LLC<br>2232 Kodiak Drive NE<br>Atlanta, GA 30345 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/01/2016, as amended or extended (Store 529) | 529 | $0.00 |
| 122000047 | A-Team Leasing, LLC | A-Team Leasing, LLC<br>2232 Kodiak Drive NE<br>Atlanta, GA 30345 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/01/2016, as amended or extended (Store 531) | 531 | $0.00 |
| 122000048 | A-Team Leasing, LLC | A-Team Leasing, LLC<br>2232 Kodiak Drive NE<br>Atlanta, GA 30345 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/01/2016, as amended or extended (Store 533) | 533 | $0.00 |
| 122000049 | A-Team Leasing, LLC | A-Team Leasing, LLC<br>2232 Kodiak Drive NE<br>Atlanta, GA 30345 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/01/2016, as amended or extended (Store 534) | 534 | $0.00 |
| 122000050 | A-Team Leasing, LLC | A-Team Leasing, LLC<br>2232 Kodiak Drive NE<br>Atlanta, GA 30345 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/01/2016, as amended or extended (Store 535) | 535 | $0.00 |
| 122000051 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/15/2021, as amended (Store 590) | 590 | $0.00 |
| 122000052 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 02/15/2022, as amended or extended (Store 591) | 591 | $0.00 |
| 122000053 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 04/15/2022, as amended or extended (Store 594) | 594 | $0.00 |
| 122000054 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 07/15/2022, as amended or extended (Store 595) | 595 | $0.00 |
| 122000055 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/17/2022, as amended or extended (Store 596) | 596 | $0.00 |
| 122000056 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/01/2022, as amended or extended (Store 597) | 597 | $0.00 |
| 122000057 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 02) | 2 | $0.00 |
| 122000058 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 1001) | 1001 | $0.00 |
| 122000059 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 1002) | 1002 | $0.00 |
| 122000060 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 1003) | 1003 | $0.00 |
| 122000061 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 1004) | 1004 | $0.00 |
| 122000062 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 1005) | 1005 | $0.00 |
| 122000063 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 1008) | 1008 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|----------------------|---------------|-----------|-------|----------------|
| 122000064 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 1009) | 1009 | $0.00 |
| 122000065 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 1010) | 1010 | $0.00 |
| 122000066 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/25/2021, as amended or extended (Store 1031) | 1031 | $0.00 |
| 122000067 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/25/2021, as amended or extended (Store 1032) | 1032 | $0.00 |
| 122000068 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/25/2021, as amended or extended (Store 1038) | 1038 | $0.00 |
| 122000069 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/25/2021, as amended or extended (Store 1039) | 1039 | $0.00 |
| 122000070 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/25/2021, as amended or extended (Store 1040) | 1040 | $0.00 |
| 122000071 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/25/2021, as amended or extended (Store 1049) | 1049 | $0.00 |
| 122000072 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/25/2021, as amended or extended (Store 1056) | 1056 | $0.00 |
| 122000073 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 17) | 17 | $0.00 |
| 122000074 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 37) | 37 | $0.00 |
| 122000075 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 45) | 45 | $0.00 |
| 122000076 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/18/2022, as amended or extended (Store 475) | 475 | $0.00 |
| 122000077 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 505) | 505 | $0.00 |
| 122000078 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 507) | 507 | $0.00 |
| 122000079 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 508) | 508 | $0.00 |
| 122000080 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 509) | 509 | $0.00 |
| 122000081 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 510) | 510 | $0.00 |
| 122000082 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 511) | 511 | $0.00 |
| 122000083 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 518) | 518 | $0.00 |
| 122000084 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 519) | 519 | $0.00 |
| 122000085 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 522) | 522 | $0.00 |
| 122000086 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 537) | 537 | $0.00 |
| 122000087 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 538) | 538 | $0.00 |
| 122000088 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 542) | 542 | $0.00 |
| 122000089 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 543) | 543 | $0.00 |
| 122000090 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 544) | 544 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 122000091 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 545) | 545 | $0.00 |
| 122000092 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 546) | 546 | $0.00 |
| 122000093 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 55) | 55 | $0.00 |
| 122000094 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 552) | 552 | $0.00 |
| 122000095 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 556) | 556 | $0.00 |
| 122000096 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 02/02/2022, as amended or extended (Store 557) | 557 | $0.00 |
| 122000097 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 02/02/2022, as amended or extended (Store 558) | 558 | $0.00 |
| 122000098 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 559) | 559 | $0.00 |
| 122000099 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 560) | 560 | $0.00 |
| 122000100 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 561) | 561 | $0.00 |
| 122000101 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 562) | 562 | $0.00 |
| 122000102 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 563) | 563 | $0.00 |
| 122000103 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 565) | 565 | $0.00 |
| 122000104 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 566) | 566 | $0.00 |
| 122000105 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 57) | 57 | $0.00 |
| 122000106 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 574) | 574 | $0.00 |
| 122000107 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 577) | 577 | $0.00 |
| 122000108 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 59) | 59 | $0.00 |
| 122000109 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 61) | 61 | $0.00 |
| 122000110 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 65) | 65 | $0.00 |
| 122000111 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 66) | 66 | $0.00 |
| 122000112 | bb BHF Stores LLC | bb BHF Stores LLC<br>552 Wisonsin Street<br>San Francisco, CA 94107 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/10/2020, as amended or extended (Store 76) | 76 | $0.00 |
| 121800897 | Benefit Marketing Solutions, L.L.C. | Benefit Marketing Solutions, L.L.C.<br>PO Box 803507<br>Dallas, TX 75380 | Buddy's Newco LLC | Benefit Program Agreement | | $0.00 |
| 122000010 | Brooksville Square Plaza, LLC | Brooksville Square Plaza, LLC<br>RE: BROOKSVILLE SQUARE PLAZA LLC<br>TAMPA, FL 33646 | Buddy's Newco LLC | Lease Agreement dated October 3, 2019, as amended (Store 23) | 23 | $384.41 |
| 122000113 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC<br>400 East Centre Park Blvd, Suite 101<br>DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 01/30/2020, as amended or extended (Store 603) | 603 | $0.00 |
| 122000114 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC<br>400 East Centre Park Blvd, Suite 101<br>DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 01/30/2020, as amended or extended (Store 604) | 604 | $0.00 |
| 122000115 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC<br>400 East Centre Park Blvd, Suite 101<br>DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 01/30/2020, as amended or extended (Store 605) | 605 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 122000116 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 01/30/2020, as amended or extended (Store 606) | 606 | $0.00 |
| 122000117 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 01/30/2020, as amended or extended (Store 607) | 607 | $0.00 |
| 122000118 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 01/30/2020, as amended or extended (Store 608) | 608 | $0.00 |
| 122000119 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 01/30/2020, as amended or extended (Store 609) | 609 | $0.00 |
| 122000120 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 01/30/2020, as amended or extended (Store 610) | 610 | $0.00 |
| 122000121 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 01/30/2020, as amended or extended (Store 611) | 611 | $0.00 |
| 122000122 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 01/30/2020, as amended or extended (Store 612) | 612 | $0.00 |
| 122000123 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 01/30/2020, as amended or extended (Store 613) | 613 | $0.00 |
| 122000124 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 01/30/2020, as amended or extended (Store 614) | 614 | $0.00 |
| 122000125 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/26/2020, as amended or extended (Store 615) | 615 | $0.00 |
| 122000126 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 02/01/2021, as amended or extended (Store 616) | 616 | $0.00 |
| 122000127 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 03/05/2021, as amended or extended (Store 617) | 617 | $0.00 |
| 122000128 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 03/05/2021, as amended or extended (Store 618) | 618 | $0.00 |
| 122000129 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 03/05/2021, as amended or extended (Store 619) | 619 | $0.00 |
| 122000130 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/17/2021, as amended or extended (Store 620) | 620 | $0.00 |
| 122000131 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/01/2021, as amended or extended (Store 624) | 624 | $0.00 |
| 122000132 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/01/2021, as amended or extended (Store 625) | 625 | $0.00 |
| 122000133 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/14/2021, as amended or extended (Store 626) | 626 | $0.00 |
| 122000134 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 07/01/2021, as amended or extended (Store 627) | 627 | $0.00 |
| 122000135 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 10/31/2020, as amended or extended (Store 630) | 630 | $0.00 |
| 122000136 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/21/2021, as amended or extended (Store 631) | 631 | $0.00 |
| 122000137 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/21/2021, as amended or extended (Store 632) | 632 | $0.00 |
| 122000138 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/21/2021, as amended or extended (Store 633) | 633 | $0.00 |
| 122000139 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/21/2021, as amended or extended (Store 634) | 634 | $0.00 |
| 122000140 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/21/2021, as amended or extended (Store 635) | 635 | $0.00 |
| 122000141 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/21/2021, as amended or extended (Store 636) | 636 | $0.00 |
| 122000142 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/21/2021, as amended or extended (Store 637) | 637 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|--------------|------------------------|---------------|-----------|-------|----------------|
| 122000143 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/21/2021, as amended or extended (Store 638) | 638 | $0.00 |
| 122000144 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 10/15/2021, as amended or extended (Store 639) | 639 | $0.00 |
| 122000145 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 03/01/2022, as amended or extended (Store 640) | 640 | $0.00 |
| 122000146 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 02/21/2022, as amended or extended (Store 641) | 641 | $0.00 |
| 122000147 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/23/2022, as amended or extended (Store 643) | 643 | $0.00 |
| 122000148 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/23/2022, as amended or extended (Store 644) | 644 | $0.00 |
| 122000149 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/23/2022, as amended or extended (Store 645) | 645 | $0.00 |
| 122000150 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/23/2022, as amended or extended (Store 646) | 646 | $0.00 |
| 122000151 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/01/2022, as amended or extended (Store 648) | 648 | $0.00 |
| 122000152 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/10/2020, as amended or extended (Store 04) | 4 | $0.00 |
| 122000153 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/10/2020, as amended or extended (Store 05) | 5 | $0.00 |
| 122000154 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/10/2020, as amended or extended (Store 06) | 6 | $0.00 |
| 122000155 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/10/2020, as amended or extended (Store 07) | 7 | $0.00 |
| 122000156 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/10/2020, as amended or extended (Store 08) | 8 | $0.00 |
| 122000157 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/10/2020, as amended or extended (Store 13) | 13 | $0.00 |
| 122000158 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/23/2019, as amended or extended (Store 304) | 304 | $0.00 |
| 122000159 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/23/2019, as amended or extended (Store 305) | 305 | $0.00 |
| 122000160 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/23/2019, as amended or extended (Store 307) | 307 | $0.00 |
| 122000161 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/23/2019, as amended or extended (Store 308) | 308 | $0.00 |
| 122000162 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/23/2019, as amended or extended (Store 309) | 309 | $0.00 |
| 122000163 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/23/2019, as amended or extended (Store 310) | 310 | $0.00 |
| 122000164 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/23/2019, as amended or extended (Store 311) | 311 | $0.00 |
| 122000165 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/23/2019, as amended or extended (Store 312) | 312 | $0.00 |
| 122000166 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/23/2019, as amended or extended (Store 313) | 313 | $0.00 |
| 122000167 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 05/16/2019, as amended or extended (Store 338) | 338 | $0.00 |
| 122000168 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 05/16/2019, as amended or extended (Store 339) | 339 | $0.00 |
| 122000169 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 02/20/2017, as amended or extended (Store 375) | 375 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|----------------------|---------------|-----------|-------|----------------|
| 122000170 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 02/20/2017, as amended or extended (Store 376) | 376 | $0.00 |
| 122000171 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 02/20/2017, as amended or extended (Store 377) | 377 | $0.00 |
| 122000172 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 02/20/2017, as amended or extended (Store 378) | 378 | $0.00 |
| 122000173 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/10/2020, as amended or extended (Store 39) | 39 | $0.00 |
| 122000174 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 05/16/2019, as amended or extended (Store 430) | 430 | $0.00 |
| 122000175 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 10/04/2019, as amended or extended (Store 432) | 432 | $0.00 |
| 122000176 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 10/04/2019, as amended or extended (Store 433) | 433 | $0.00 |
| 122000177 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 10/04/2019, as amended or extended (Store 434) | 434 | $0.00 |
| 122000178 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 10/04/2019, as amended or extended (Store 435) | 435 | $0.00 |
| 122000179 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 10/04/2019, as amended or extended (Store 436) | 436 | $0.00 |
| 122000180 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 10/04/2019, as amended or extended (Store 437) | 437 | $0.00 |
| 122000181 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 05/16/2019, as amended or extended (Store 471) | 471 | $0.00 |
| 122000182 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 02/02/2015, as amended or extended (Store 488) | 488 | $0.00 |
| 122000183 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/21/2015, as amended or extended (Store 489) | 489 | $0.00 |
| 122000184 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/03/2015, as amended or extended (Store 490) | 490 | $0.00 |
| 122000185 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/31/2015, as amended or extended (Store 491) | 491 | $0.00 |
| 122000186 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 05/13/2016, as amended or extended (Store 492) | 492 | $0.00 |
| 122000187 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 05/13/2016, as amended or extended (Store 494) | 494 | $0.00 |
| 122000188 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 05/13/2016, as amended or extended (Store 495) | 495 | $0.00 |
| 122000189 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 07/06/2016, as amended or extended (Store 496) | 496 | $0.00 |
| 122000190 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/01/2016, as amended or extended (Store 497) | 497 | $0.00 |
| 122000191 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 10/04/2019, as amended or extended (Store 515) | 515 | $0.00 |
| 122000192 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 05/13/2016, as amended or extended (Store 568) | 568 | $0.00 |
| 122000193 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/01/2016, as amended or extended (Store 579) | 579 | $0.00 |
| 122000194 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/01/2017, as amended or extended (Store 592) | 592 | $0.00 |
| 122000195 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 09/25/2018, as amended or extended (Store 601) | 601 | $0.00 |
| 122000196 | Buddy Mac Holdings LLC | Buddy Mac Holdings LLC 400 East Centre Park Blvd, Suite 101 DeSoto, TX 75115 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 02/01/2019, as amended or extended (Store 602) | 602 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|----------------------|--------------|-----------|-------|---------------|
| 122000040 | Buddy Mac Holdings, LLC | Buddy Mac Holdings, LLC<br>400 E Centre Park Blvd., Suite 101<br>Desoto, TX 75115 | Buddy's Newco LLC | Sublease Agreement dated July 1, 2021 (multiple locations, including a portion of 6608 Adamo Drive) | Tampa | $0.00 |
| 122000197 | Buddy West LLC | Buddy West LLC<br>144 Overlook Court<br>Henderson , NV 89074 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 01/02/2024, as amended or extended (Store 140) | 140 | $0.00 |
| 122000198 | Buddy West LLC | Buddy West LLC<br>144 Overlook Court<br>Henderson , NV 89074 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 04/25/2024, as amended or extended (Store 141) | 141 | $0.00 |
| 121801434 | Cisco Systems Capital Corporation | Cisco Systems Capital Corporation<br>1111 Old Eagle School Road<br>Wayne, PA 19087 | Buddy's Newco LLC | Cisco Meraki License | | $7,111.57 |
| 121801435 | Cisco Systems Capital Corporation | Cisco Systems Capital Corporation<br>1111 Old Eagle School Road<br>Wayne, PA 19087 | Buddy's Newco LLC | Lease Agreement | | $0.00 |
| 121801436 | Cisco Systems Capital Corporation | Cisco Systems Capital Corporation<br>1111 Old Eagle School Road<br>Wayne, PA 19087 | Buddy's Newco LLC | Lease Agreement | | $0.00 |
| 121801437 | Cisco Systems Capital Corporation | Cisco Systems Capital Corporation<br>1111 Old Eagle School Road<br>Wayne, PA 19087 | Buddy's Newco LLC | Lease Agreement | | $0.00 |
| 122000030 | Vero Beach Investment Group III | Vero Beach Investment Group III<br>701 Devonshire Drive<br>Champaign, IL 61820 | Buddy's Newco LLC | Lease Agreement dated October 23, 2018, as amended or assigned (Store 58) | 58 | $0.00 |
| 121801558 | Concur Technologies, Inc. | Concur Technologies, Inc.<br>601 108Th Ave Ne<br>Bellevue, WA 98004 | Buddy's Newco LLC | Order Form for Services | | $0.00 |
| 121801564 | ConnectWise, LLC | ConnectWise, LLC<br>400 N Tampa St<br>Tampa, FL 33602 | Buddy's Newco LLC | Software License Agreement | | $18,924.65 |
| 121801565 | ConnectWise, LLC | ConnectWise, LLC<br>400 N Tampa St<br>Tampa, FL 33602 | Buddy's Newco LLC | Software License Agreement Update | | $0.00 |
| 121801566 | ConnectWise, LLC | ConnectWise, LLC<br>400 N Tampa St<br>Tampa, FL 33602 | Buddy's Newco LLC | Software License Agreement Update | | $0.00 |
| 122000018 | CR Mango, LLC | CR Mango, LLC<br>C/O CONTINENTAL REALTY CORP<br>BALTIMORE, MD 21264-9475 | Buddy's Newco LLC | Shopping Center Lease dated November 26, 2001, as amended (Store 29) | 29 | $435.09 |
| 121801867 | Dell Financial Services L.L.C. | Dell Financial Services L.L.C.<br>One Dell Way<br>Round Rock, TX 78682 | Buddy's Newco LLC | Master Lease And Financing Agreement | | $4,289.84 |
| 121801868 | Dell Financial Services L.L.C. | Dell Financial Services L.L.C.<br>One Dell Way<br>Round Rock, TX 78682 | Buddy's Newco LLC | Technology Lease | | $0.00 |
| 121801869 | Dell Financial Services L.L.C. | Dell Financial Services L.L.C.<br>One Dell Way<br>Round Rock, TX 78682 | Buddy's Newco LLC | Technology Equipment Lease Agreement | | $0.00 |
| 121801870 | Dell Financial Services L.L.C. | Dell Financial Services L.L.C.<br>One Dell Way<br>Round Rock, TX 78682 | Buddy's Newco LLC | Technology Equipment Lease Agreement | | $0.00 |
| 121801872 | DELL Marketing L.P | DELL Marketing L.P<br>One Dell Way<br>Round Rock, TX 78682 | Buddy's Newco LLC | Equipment Lease Agreement | | $6,816.60 |
| 121801873 | DELL Marketing L.P | DELL Marketing L.P<br>One Dell Way<br>Round Rock, TX 78682 | Buddy's Newco LLC | Equipment Lease Agreement | | $0.00 |
| 122000007 | EGP Gainesville II, LLC | EGP Gainesville II, LLC<br>c/o 1045 LLC<br>TOWN & COUNTRY, MO 63017 | Buddy's Newco LLC | Lease dated October 9, 2009, as amended (Store 20) | 20 | $602.01 |
| 121802214 | Enterprise FM Trust | Enterprise FM Trust<br>600 Corporate Park Dr<br>Saint Louis, MO 63105 | Buddy's Newco LLC | Open - End (Equity) Lease Schedule - 23B3Z5 | | $0.00 |
| 121802215 | Enterprise FM Trust | Enterprise FM Trust<br>600 Corporate Park Dr<br>Saint Louis, MO 63105 | Buddy's Newco LLC | Open - End (Equity) Lease Schedule - 23NHLH | | $0.00 |
| 121802216 | Enterprise FM Trust | Enterprise FM Trust<br>600 Corporate Park Dr<br>Saint Louis, MO 63105 | Buddy's Newco LLC | Open - End (Equity) Lease Schedule - 263C9P | | $0.00 |
| 121802217 | Enterprise FM Trust | Enterprise FM Trust<br>600 Corporate Park Dr<br>Saint Louis, MO 63105 | Buddy's Newco LLC | Open - End (Equity) Lease Schedule - 263CC9 | | $0.00 |
| 121802218 | Enterprise FM Trust | Enterprise FM Trust<br>600 Corporate Park Dr<br>Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 23CVW7 | | $0.00 |
| 121802219 | Enterprise FM Trust | Enterprise FM Trust<br>600 Corporate Park Dr<br>Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 23LH6Q | | $0.00 |
| 121802220 | Enterprise FM Trust | Enterprise FM Trust<br>600 Corporate Park Dr<br>Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 23M56V | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 121802221 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 23MPJ4 | | $0.00 |
| 121802222 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 23N2ZF | | $0.00 |
| 121802223 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 23NHMM | | $0.00 |
| 121802224 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 23NHQ7 | | $0.00 |
| 121802225 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 23NHQW | | $0.00 |
| 121802226 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 23NJNC | | $0.00 |
| 121802227 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 23NJND | | $0.00 |
| 121802228 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 23NJNF | | $0.00 |
| 121802229 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 23QNSZ | | $0.00 |
| 121802230 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 23RRN2 | | $0.00 |
| 121802231 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 23RRNF | | $0.00 |
| 121802232 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 23RRNH | | $0.00 |
| 121802233 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 23RRNM | | $0.00 |
| 121802234 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 23RRNR | | $0.00 |
| 121802235 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 23RRNW | | $0.00 |
| 121802236 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 23RRP3 | | $0.00 |
| 121802237 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 23RRPT | | $0.00 |
| 121802238 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 255ZXJ | | $0.00 |
| 121802239 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 256252 | | $0.00 |
| 121802240 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 2562JR | | $0.00 |
| 121802241 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 25CS3L | | $0.00 |
| 121802242 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 25WCGV | | $0.00 |
| 121802243 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 256255 | | $0.00 |
| 121802244 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 263C9G | | $0.00 |
| 121802245 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 263C9L | | $0.00 |
| 121802246 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 263C9P | | $0.00 |
| 121802247 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 263C9X | | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|--------------|------------------------|---------------|-----------|-------|----------------|
| 121802248 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 263C9Z | | $0.00 |
| 121802249 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 263CB3 | | $0.00 |
| 121802250 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 263CB5 | | $0.00 |
| 121802251 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 263CBX | | $0.00 |
| 121802252 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 263CBZ | | $0.00 |
| 121802253 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 263CC2 | | $0.00 |
| 121802254 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 263CC3 | | $0.00 |
| 121802255 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 263CC4 | | $0.00 |
| 121802256 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 263CC5 | | $0.00 |
| 121802257 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 263CC7 | | $0.00 |
| 121802258 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 263CC9 | | $0.00 |
| 121802259 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 263CCB | | $0.00 |
| 121802260 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 263CCC | | $0.00 |
| 121802261 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 263CCD | | $0.00 |
| 121802262 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 263CCF | | $0.00 |
| 121802263 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 263CCH | | $0.00 |
| 121802264 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 279RTL | | $0.00 |
| 121802265 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 279RTS | | $0.00 |
| 121802266 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 279RTW | | $0.00 |
| 121802267 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 279RV4 | | $0.00 |
| 121802268 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 279RV6 | | $0.00 |
| 121802269 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 279RWP | | $0.00 |
| 121802270 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 279RWS | | $0.00 |
| 121802271 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 279RWT | | $0.00 |
| 121802272 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 279RWZ | | $0.00 |
| 121802273 | Enterprise FM Trust | Enterprise FM Trust 600 Corporate Park Dr Saint Louis, MO 63105 | Buddy's Newco LLC | Open-End (Equity) Lease Schedule - 279RX7 | | $0.00 |
| 122000008 | Festival Properties, Inc. | Festival Properties, Inc. 1215 GESSNER ROAD HOUSTON, TX 77055 | Buddy's Newco LLC | Lease dated February 11, 2021 (Store 21) | 21 | $300.99 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 122000017 | FWI 2, LLC | FWI 2, LLC<br>197 EIGHTH ST, SUITE 800<br>BOSTON, MA 02129 | Buddy's Newco LLC | Lease dated June 1, 2023 (Store 27) | 27 | $0.00 |
| 122000029 | FWI 23, LLC | FWI 23, LLC<br>c/o Flag Wharf LLC<br>197 Eighth Street<br>Boston, MA 02129 | Buddy's Newco LLC | Leased dated August 7, 2014, as amended (Store 50) | 50 | $400.29 |
| 122000199 | Gator Elite RTO LLC | Gator Elite RTO LLC<br>9003 Classic Court<br>Orlando, FL 32819 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/26/2020, as amended or extended (Store 1020) | 1020 | $0.00 |
| 122000200 | Gator Elite RTO LLC | Gator Elite RTO LLC<br>9003 Classic Court<br>Orlando, FL 32819 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/26/2020, as amended or extended (Store 1053) | 1053 | $0.00 |
| 122000201 | Gator Elite RTO LLC | Gator Elite RTO LLC<br>9003 Classic Court<br>Orlando, FL 32819 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/26/2020, as amended or extended (Store 1055) | 1055 | $0.00 |
| 122000024 | Haines City Mall LLC | Haines City Mall LLC<br>20200 W DIXIE HWY STE 15G<br>AVENTURA, FL 33810 | Buddy's Newco LLC | Lease dated on or about August 6, 2003, as amended (Store 36) | 36 | $520.32 |
| 122000015 | Harmony Shopping Plaza, LLC | Harmony Shopping Plaza, LLC<br>3980 TAMPA RD #205<br>OLDSMAR, FL 34677 | Buddy's Newco LLC | Lease Agreement dated November 20, 2009, as amended (Store 25) | 25 | $469.13 |
| 121803316 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY<br>200 Connell Drive<br>Berkley Heights, NJ 07922 | Buddy's Newco LLC | Master Lease And Financing Agreement Schedule Number 5343918198000007 | | $0.00 |
| 121803317 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY<br>200 Connell Drive<br>Berkley Heights, NJ 07922 | Buddy's Newco LLC | Master Lease And Financing Agreement Schedule Number 5343918198000008 | | $0.00 |
| 121803318 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY<br>200 Connell Drive<br>Berkley Heights, NJ 07922 | Buddy's Newco LLC | Master Lease And Financing Agreement Schedule Number 5343918198000006 | | $0.00 |
| 122000202 | Hodge RTO Group Inc. | Hodge RTO Group Inc.<br>605 Roy Coppley Road<br>Lexington, NC 27292 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/16/2024, as amended or extended (Store 150) | 150 | $0.00 |
| 122000203 | Hodge RTO Group Inc. | Hodge RTO Group Inc.<br>605 Roy Coppley Road<br>Lexington, NC 27292 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/16/2024, as amended or extended (Store 151) | 151 | $0.00 |
| 122000204 | Hodge RTO Group Inc. | Hodge RTO Group Inc.<br>605 Roy Coppley Road<br>Lexington, NC 27292 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/16/2024, as amended or extended (Store 152) | 152 | $0.00 |
| 122000205 | Hodge RTO Group Inc. | Hodge RTO Group Inc.<br>605 Roy Coppley Road<br>Lexington, NC 27292 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/16/2024, as amended or extended (Store 153) | 153 | $0.00 |
| 122000206 | Hodge RTO Group Inc. | Hodge RTO Group Inc.<br>605 Roy Coppley Road<br>Lexington, NC 27292 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/16/2024, as amended or extended (Store 154) | 154 | $0.00 |
| 122000207 | Hodge RTO Group Inc. | Hodge RTO Group Inc.<br>605 Roy Coppley Road<br>Lexington, NC 27292 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/16/2024, as amended or extended (Store 155) | 155 | $0.00 |
| 122000208 | Hodge RTO Group Inc. | Hodge RTO Group Inc.<br>605 Roy Coppley Road<br>Lexington, NC 27292 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/04/2023, as amended or extended (Store 156) | 156 | $0.00 |
| 122000209 | Hodge RTO Group Inc. | Hodge RTO Group Inc.<br>605 Roy Coppley Road<br>Lexington, NC 27292 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 10/16/2023, as amended or extended (Store 157) | 157 | $0.00 |
| 122000210 | Hodge RTO Group Inc. | Hodge RTO Group Inc.<br>605 Roy Coppley Road<br>Lexington, NC 27292 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 01/02/2024, as amended or extended (Store 158) | 158 | $0.00 |
| 122000014 | Hundred Fires Ltd | Hundred Fires Ltd<br>106 Satsuma Drive<br>Altamonte Springs, FL 32714 | Buddy's Newco LLC | Lease Agreement dated May 6, 1991, as amended (Store 24) | 24 | $0.00 |
| 121803472 | Ideal Software Systems Inc | Ideal Software Systems Inc<br>3839 Highway 45 North<br>Meridian, MS 39301 | Buddy's Newco LLC | Customer App Service Agreement | | $0.00 |
| 122000211 | J & M Franchising, LLC | J & M Franchising, LLC<br>400 Union Avenue SE, Suite 200<br>Olympia, WA 98501 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/28/2024, as amended or extended (Store 340) | 340 | $0.00 |
| 129900002 | Jensen Beach Equities, LLC | Jensen Beach Equities, LLC<br>c/o Incorporating Services, Ltd.<br>1540 Glenway Drive<br>Tallahassee, FL 32301 | Buddy's Newco LLC | Shopping Center Lease dated November 16, 2007, as amended (Store 68) | 68 | $0.00 |
| 122000032 | Jensen Beach Station LLC | Jensen Beach Station LLC<br>Attn: Leasing Department<br>Cincinnati, OH 45249 | Buddy's Newco LLC | Lease, executed on or about September 2024 (Store 68) | 68 | $0.00 |
| 122000012 | Jochi Investments LLC | Jochi Investments LLC<br>106 Satsuma Drive<br>Altamonte Springs, FL 32714 | Buddy's Newco LLC | Lease Agreement dated May 6, 1991, as amended (Store 24) | 24 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 122000219 | Kamerade Group, LLC | Kamerade Group, LLC 58 Brookfield Lenox Road Tifton, GA 31794 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/01/2021, as amended or extended (Store 384) | 384 | $0.00 |
| 122000220 | Kamerade Group, LLC | Kamerade Group, LLC 58 Brookfield Lenox Road Tifton, GA 31794 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/01/2021, as amended or extended (Store 385) | 385 | $0.00 |
| 122000221 | Kamerade Group, LLC | Kamerade Group, LLC 58 Brookfield Lenox Road Tifton, GA 31794 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/01/2021, as amended or extended (Store 386) | 386 | $0.00 |
| 122000222 | Kamerade Group, LLC | Kamerade Group, LLC 58 Brookfield Lenox Road Tifton, GA 31794 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/01/2021, as amended or extended (Store 387) | 387 | $0.00 |
| 122000223 | Kamerade Group, LLC | Kamerade Group, LLC 58 Brookfield Lenox Road Tifton, GA 31794 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/01/2021, as amended or extended (Store 472) | 472 | $0.00 |
| 122000003 | Kancov Investment Limited Partnership | Kancov Investment Limited Partnership 27750 STANSBURY, STE 200 FARMINGTON, MI 48334 | Buddy's Newco LLC | Lease Agreement dated February 10, 2014, as amended (Store 15) | 15 | $481.16 |
| 122000212 | KAPPA Investments LLC | KAPPA Investments LLC 1099 Jefferson Drive West Forest, VA 24551 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/01/2023, as amended or extended (Store 1026) | 1026 | $0.00 |
| 122000213 | KAPPA Investments LLC | KAPPA Investments LLC 1099 Jefferson Drive West Forest, VA 24551 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/13/2016, as amended or extended (Store 1051) | 1051 | $0.00 |
| 122000214 | KAPPA Investments LLC | KAPPA Investments LLC 1099 Jefferson Drive West Forest, VA 24551 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/13/2016, as amended or extended (Store 1061) | 1061 | $0.00 |
| 122000215 | KAPPA Investments LLC | KAPPA Investments LLC 1099 Jefferson Drive West Forest, VA 24551 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/13/2016, as amended or extended (Store 418) | 418 | $0.00 |
| 122000216 | KAPPA Investments LLC | KAPPA Investments LLC 1099 Jefferson Drive West Forest, VA 24551 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/13/2016, as amended or extended (Store 419) | 419 | $0.00 |
| 122000217 | KAPPA Investments LLC | KAPPA Investments LLC 1099 Jefferson Drive West Forest, VA 24551 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 02/10/2022, as amended or extended (Store 429) | 429 | $0.00 |
| 122000218 | KAPPA Investments LLC | KAPPA Investments LLC 1099 Jefferson Drive West Forest, VA 24551 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/17/2022, as amended or extended (Store 438) | 438 | $0.00 |
| 122000034 | Kimzay of Florida, Inc. | Kimzay of Florida, Inc. c/o Kimco Realty Corporation Jericho, NY 11753 | Buddy's Newco LLC | Shopping Center Lease dated April 19, 2005, as amended (Store 1019) | 1019 | $481.83 |
| 122000036 | Kingsville Retail Group, LP | Kingsville Retail Group, LP PO Box 204391 Austin, TX 78720 | Buddy's Newco LLC | Commercial Lease dated August 9, 2013, as amended (Store 1024) | 1024 | $300.00 |
| 122000026 | MBABJB Holdings, FLP | MBABJB Holdings, FLP 2425 Pineapple Ave #108 Melbourne, FL 32935 | Buddy's Newco LLC | Lease Agreement dated March 3, 2011, as amended (Store 47) | 47 | $0.00 |
| 122000224 | Lively Holdings, LLC | Lively Holdings, LLC 1170 Clover Hill Lane Elgin, IL 60120 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 04/23/2024, as amended or extended (Store 482) | 482 | $0.00 |
| 121804423 | M & A Ventures | M & A Ventures c/o REPAY Atlanta, GA 30309 | Buddy's Newco LLC | Electronic Payment Contract | | $0.00 |
| 122000001 | M & S INVESTMENT GROUP LLC | M & S INVESTMENT GROUP LLC 4985 WEST COLONIAL DR ORLANDO, FL 32808 | Buddy's Newco LLC | Agreement of Lease dated July 2, 1996, as amended (Store 3) | 3 | $1,708.78 |
| 122000225 | Magnolia Furniture, Inc. | Magnolia Furniture, Inc. 8848 Dawes Lake Road South Mobile, AL 36619 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/27/2023, as amended or extended (Store 380) | 380 | $0.00 |
| 122000226 | Magnolia Furniture, Inc. | Magnolia Furniture, Inc. 8848 Dawes Lake Road South Mobile, AL 36619 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 04/16/2015, as amended or extended (Store 499) | 499 | $0.00 |
| 122000227 | MID Atlantic RTO, LLC | MID Atlantic RTO, LLC 106 Umbrella Place Jupiter, FL 33458 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 02/16/2022, as amended or extended (Store 502) | 502 | $0.00 |
| 122000228 | MID Atlantic RTO, LLC | MID Atlantic RTO, LLC 106 Umbrella Place Jupiter, FL 33458 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 09/03/2015, as amended or extended (Store 501) | 501 | $0.00 |
| 122000229 | MTM Ventures, LLC | MTM Ventures, LLC 1116 Patton Avenue Asheville, NC 28806 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 05/16/2022, as amended or extended (Store 474) | 474 | $0.00 |
| 122000230 | MTM Ventures, LLC | MTM Ventures, LLC 1116 Patton Avenue Asheville, NC 28806 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/03/2014, as amended or extended (Store 473) | 473 | $0.00 |
| 122000231 | MTM Ventures, LLC | MTM Ventures, LLC 1116 Patton Avenue Asheville, NC 28806 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 03/26/2015, as amended or extended (Store 498) | 498 | $0.00 |
| 122000232 | MTM Ventures, LLC | MTM Ventures, LLC 1116 Patton Avenue Asheville, NC 28806 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 01/10/2020, as amended or extended (Store 547) | 547 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|--------------|------------------------|---------------|-----------|-------|----------------|
| 122000233 | MTM Ventures, LLC | MTM Ventures, LLC<br>1116 Patton Avenue<br>Asheville, NC 28806 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 01/10/2020, as amended or extended (Store 550) | 550 | $0.00 |
| 122000234 | MTM Ventures, LLC | MTM Ventures, LLC<br>1116 Patton Avenue<br>Asheville, NC 28806 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 01/10/2020, as amended or extended (Store 551) | 551 | $0.00 |
| 122000235 | MTM Ventures, LLC | MTM Ventures, LLC<br>1116 Patton Avenue<br>Asheville, NC 28806 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 01/10/2020, as amended or extended (Store 554) | 554 | $0.00 |
| 122000236 | MW Management, Inc. | MW Management, Inc.<br>600 South Jefferson Street, Suite M<br>Athens, AL 35611 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/07/2023, as amended or extended (Store 441) | 441 | $0.00 |
| 122000237 | MW Management, Inc. | MW Management, Inc.<br>600 South Jefferson Street, Suite M<br>Athens, AL 35611 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/02/2024, as amended or extended (Store 442) | 442 | $0.00 |
| 122000021 | NL Chobee Center, LLC | NL Chobee Center, LLC<br>%SOUTHERN MGMT & DEV<br>KNOXVILLE, TN 37939 | Buddy's Newco LLC | Lease dated January 9, 1998, as amended (Store 33) | 33 | $0.00 |
| 122000009 | Ocala SC Company, Ltd. | Ocala SC Company, Ltd.<br>c/o RMC PROPERTY GROUP<br>TAMPA, FL 33614 | Buddy's Newco LLC | Lease Agreement dated December 30, 2009, as amended (Store 22) | 22 | $0.00 |
| 122000033 | Park Boulevard Shopping Center Ltd. | Park Boulevard Shopping Center Ltd.<br>C/O: SSG Commercial LLC<br>Tampa, FL 33606 | Buddy's Newco LLC | Lease Agreement dated March 31, 1994, as amended (Store 1017) | 1017 | $0.00 |
| 122000238 | Pauhana Associates Limited | Pauhana Associates Limited<br>194 Pugua Street<br>Dededo, Guam 96929 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/01/2020, as amended or extended (Store 439) | 439 | $0.00 |
| 122000239 | Pauhana Associates Limited | Pauhana Associates Limited<br>194 Pugua Street<br>Dededo, Guam 96929 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/01/2020, as amended or extended (Store 440) | 440 | $0.00 |
| 121805400 | PAYCOM PAYROLL, LLC | PAYCOM PAYROLL, LLC<br>7501 W Memorial Road<br>Oklahoma City, OK 73142 | Buddy's Newco LLC | Payroll and Human Capital Management Services Agreement | | |
| 121805414 | PC Connection Sales Corp. | PC Connection Sales Corp.<br>730 Milford Road<br>Merrimack, NH 03054-4631 | Buddy's Newco LLC | Equipment Lease Agreement | | |
| 122000244 | Pentex Franchises, LLC | Pentex Franchises, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 100) | 100 | $0.00 |
| 122000245 | Pentex Franchises, LLC | Pentex Franchises, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 102) | 102 | $0.00 |
| 122000246 | Pentex Franchises, LLC | Pentex Franchises, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 1021) | 1021 | $0.00 |
| 122000247 | Pentex Franchises, LLC | Pentex Franchises, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 1037) | 1037 | $0.00 |
| 122000248 | Pentex Franchises, LLC | Pentex Franchises, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 104) | 104 | $0.00 |
| 122000249 | Pentex Franchises, LLC | Pentex Franchises, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 1041) | 1041 | $0.00 |
| 122000250 | Pentex Franchises, LLC | Pentex Franchises, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 1043) | 1043 | $0.00 |
| 122000251 | Pentex Franchises, LLC | Pentex Franchises, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 1045) | 1045 | $0.00 |
| 122000252 | Pentex Franchises, LLC | Pentex Franchises, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 07/29/2021, as amended or extended (Store 105) | 105 | $0.00 |
| 122000253 | Pentex Franchises, LLC | Pentex Franchises, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 1057) | 1057 | $0.00 |
| 122000254 | Pentex Franchises, LLC | Pentex Franchises, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 1058) | 1058 | $0.00 |
| 122000255 | Pentex Franchises, LLC | Pentex Franchises, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 03/01/2022, as amended or extended (Store 106) | 106 | $0.00 |
| 122000256 | Pentex Franchises, LLC | Pentex Franchises, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 1060) | 1060 | $0.00 |
| 122000257 | Pentex Franchises, LLC | Pentex Franchises, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 1063) | 1063 | $0.00 |
| 122000258 | Pentex Franchises, LLC | Pentex Franchises, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/05/2019, as amended or extended (Store 1065 ) | 1065 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|------------------------|---------------|-----------|-------|----------------|
| 122000259 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/05/2019, as amended or extended (Store 1067 ) | 1067 | $0.00 |
| 122000260 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/05/2019, as amended or extended (Store 1068 ) | 1068 | $0.00 |
| 122000261 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/05/2019, as amended or extended (Store 1069 ) | 1069 | $0.00 |
| 122000262 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/05/2019, as amended or extended (Store 1070 ) | 1070 | $0.00 |
| 122000263 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 2110) | 2110 | $0.00 |
| 122000264 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 2112) | 2112 | $0.00 |
| 122000265 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 2113) | 2113 | $0.00 |
| 122000266 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 2116) | 2116 | $0.00 |
| 122000267 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 2117) | 2117 | $0.00 |
| 122000268 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 2118) | 2118 | $0.00 |
| 122000269 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 352) | 352 | $0.00 |
| 122000270 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 353) | 353 | $0.00 |
| 122000271 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 354) | 354 | $0.00 |
| 122000272 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 357) | 357 | $0.00 |
| 122000273 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 359) | 359 | $0.00 |
| 122000274 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 361) | 361 | $0.00 |
| 122000275 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 363) | 363 | $0.00 |
| 122000276 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 365) | 365 | $0.00 |
| 122000277 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 366) | 366 | $0.00 |
| 122000278 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 367) | 367 | $0.00 |
| 122000279 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/10/2020, as amended or extended (Store 368) | 368 | $0.00 |
| 122000280 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 369) | 369 | $0.00 |
| 122000281 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 370) | 370 | $0.00 |
| 122000282 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 392) | 392 | $0.00 |
| 122000283 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 393) | 393 | $0.00 |
| 122000284 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 395) | 395 | $0.00 |
| 122000285 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 396) | 396 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 122000286 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 397) | 397 | $0.00 |
| 122000287 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 398) | 398 | $0.00 |
| 122000288 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 399) | 399 | $0.00 |
| 122000289 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 400) | 400 | $0.00 |
| 122000290 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 401) | 401 | $0.00 |
| 122000291 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 402) | 402 | $0.00 |
| 122000292 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 403) | 403 | $0.00 |
| 122000293 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 404) | 404 | $0.00 |
| 122000294 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/02/2021, as amended or extended (Store 445) | 445 | $0.00 |
| 122000295 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/02/2021, as amended or extended (Store 513) | 513 | $0.00 |
| 122000296 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 567) | 567 | $0.00 |
| 122000297 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 570) | 570 | $0.00 |
| 122000298 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 571) | 571 | $0.00 |
| 122000299 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 572) | 572 | $0.00 |
| 122000300 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 573) | 573 | $0.00 |
| 122000301 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 576) | 576 | $0.00 |
| 122000302 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 588) | 588 | $0.00 |
| 122000303 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 593) | 593 | $0.00 |
| 122000304 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 600) | 600 | $0.00 |
| 122000305 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 622) | 622 | $0.00 |
| 122000306 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 623) | 623 | $0.00 |
| 122000307 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 81) | 81 | $0.00 |
| 122000308 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 84) | 84 | $0.00 |
| 122000309 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 87) | 87 | $0.00 |
| 122000310 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 89) | 89 | $0.00 |
| 122000311 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 91) | 91 | $0.00 |
| 122000312 | Pentex Franchises, LLC | Pentex Franchises, LLC 1345 George Jenkins Blvd. Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 92) | 92 | $0.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|------|-------------|----------------------|--------------|-----------|-------|----------------|
| 122000313 | Pentex Franchises, LLC | Pentex Franchises, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 93) | 93 | $0.00 |
| 122000314 | Pentex Franchises, LLC | Pentex Franchises, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 94) | 94 | $0.00 |
| 122000315 | Pentex Franchises, LLC | Pentex Franchises, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 95) | 95 | $0.00 |
| 122000316 | Pentex Franchises, LLC | Pentex Franchises, LLC<br>1345 George Jenkins Blvd.<br>Lakeland, FL 33815 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 12/01/2017, as amended or extended (Store 96) | 96 | $0.00 |
| 122000240 | Pierce RTO Enterprises, LLC | Pierce RTO Enterprises, LLC<br>106B Rock Quarry Road<br>Stockbridge, GA 30281 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/24/2022, as amended or extended (Store 140) | 140 | $0.00 |
| 122000241 | Pierce RTO Enterprises, LLC | Pierce RTO Enterprises, LLC<br>106B Rock Quarry Road<br>Stockbridge, GA 30281 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 08/01/2023, as amended or extended (Store 241) | 241 | $0.00 |
| 122000242 | Pierce RTO Enterprises, LLC | Pierce RTO Enterprises, LLC<br>106B Rock Quarry Road<br>Stockbridge, GA 30281 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 09/18/2023, as amended or extended (Store 243) | 243 | $0.00 |
| 122000243 | Pierce RTO Enterprises, LLC | Pierce RTO Enterprises, LLC<br>106B Rock Quarry Road<br>Stockbridge, GA 30281 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 09/03/2024, as amended or extended (Store 242) | 242 | $0.00 |
| 122000028 | Plaza West Shopping Center, LLC | Plaza West Shopping Center, LLC<br>c/o Edmund Terry<br>Boca Raton, FL 33432 | Buddy's Newco LLC | Lease dated June 25, 2021 (Store 49) | 49 | $413.80 |
| 121805664 | PrimePay, LLC | PrimePay, LLC<br>1487 Dunwoody Dr<br>West Chester, PA 19380 | Buddy's Newco LLC | Master Services Agreement for Franchisor Services Pricing | | $2,621.90 |
| 122000020 | RB Seminole LLC | RB Seminole LLC<br>c/o RD MGT<br>NEW YORK, NY 10019 | Buddy's Newco LLC | Lease dated June 12, 1992, as amended (Store 32) | 32 | $491.75 |
| 122000013 | Red Investments Corp | Red Investments Corp<br>106 Satsuma Drive<br>Altamonte Springs, FL 32714 | Buddy's Newco LLC | Lease Agreement dated May 6, 1991, as amended (Store 24) | 24 | $0.00 |
| 122000317 | RKR Ventures LLC | RKR Ventures LLC<br>701 Mike's Pike Street, Suite B<br>Winslow, AZ 86047 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/01/2021, as amended or extended (Store 416) | 416 | $0.00 |
| 121806203 | Security 101 LLC | Security 101 LLC<br>1450 Centrepark Blvd.<br>West Palm Beach, FL 33401 | Buddy's Newco LLC | Security Service Contract | | $0.00 |
| 122000016 | Sembler Family Land Trust | Sembler Family Land Trust<br>C/O THE SEMBLER COMPANY<br>ST PETERSBURG, FL 33707 | Buddy's Newco LLC | Lease Agreement dated December 17, 2012, as amended (Store 26) | 26 | $380.83 |
| 122000022 | Shanri Holdings Corp | Shanri Holdings Corp<br>Post Office Box 160403<br>Mobile, AL 36616-1403 | Buddy's Newco LLC | Lease Agreement dated October 19, 2020, as amended (Store 34) | 34 | $0.00 |
| 122000025 | SHERWIN-WILLIAMS COMPANY | SHERWIN-WILLIAMS COMPANY<br>101 West Prospect Avenue<br>Cleveland, OH 44115 | Buddy's Newco LLC | Lease dated February 29, 2000, as amended (Store 43) | 43 | $432.35 |
| 121806441 | South State Bank | South State Bank<br>c/o REPAY<br>Atlanta, GA 30309 | Buddy's Newco LLC | Electronic Payment Contract | | $0.00 |
| 122000004 | Store Master Funding IV, LLC | Store Master Funding IV, LLC<br>8501 E Princess Drive<br>Scottsdale, AZ 85255 | Buddy's Newco LLC | Master Lease Agreement dated September 24, 2013, as amended (multiple locations, including Store 16) | 16 | $161,176.76 |
| 122000005 | Store Master Funding IV, LLC | Store Master Funding IV, LLC<br>8501 E Princess Drive<br>Scottsdale, AZ 85255 | Buddy's Newco LLC | Master Lease Agreement dated September 24, 2013, as amended (multiple locations, including Store 18) | 18 | $0.00 |
| 122000006 | Store Master Funding IV, LLC | Store Master Funding IV, LLC<br>8501 E Princess Drive<br>Scottsdale, AZ 85255 | Buddy's Newco LLC | Master Lease Agreement dated September 24, 2013, as amended (multiple locations, including Store 19) | 19 | $0.00 |
| 122000023 | Store Master Funding IV, LLC | Store Master Funding IV, LLC<br>8501 E Princess Drive<br>Scottsdale, AZ 85255 | Buddy's Newco LLC | Master Lease Agreement dated September 24, 2013, as amended (multiple locations, including Store 35) | 35 | $0.00 |
| 122000039 | Store Master Funding IV, LLC | Store Master Funding IV, LLC<br>8501 E Princess Drive<br>Scottsdale, AZ 85255 | Buddy's Newco LLC | Master Lease Agreement dated September 24, 2013, as amended (multiple locations, including 6608 Adamo Drive) | Tampa | $0.00 |
| 122000019 | SUGARLAND PLAZA INC. | SUGARLAND PLAZA INC.<br>165 SOUTH LEE ST, SUITE 100<br>LABELLE, FL 33935 | Buddy's Newco LLC | Lease, dated November 2007, as amended (Store 30) | 30 | $524.02 |
| 121806602 | Sun Print Management | Sun Print Management<br>1101 N. Ward St.<br>Tampa, FL 33607 | Buddy's Newco LLC | Master Service Agreement | | $125.00 |

| ID # | Counterparty | Counterparty's Address | Debtor Entity | Agreement | Store | Estimated Cure |
|---|---|---|---|---|---|---|
| 122000038 | Surveying and Mapping, LLC | Surveying and Mapping, LLC 4801 SOUTHWEST PARKWAY AUSTIN, TX 78735 | Buddy's Newco LLC | Office Lease dated June 14, 2021, as amended (Orlando) | Orlando | $945.24 |
| 122000002 | Swamp Land Acquisitions, LLC | Swamp Land Acquisitions, LLC PO BOX 141105 GAINESVILLE, FL 32614-1105 | Buddy's Newco LLC | Lease Agreement dated August 9, 2013, as amended (Store 9) | 9 | $522.19 |
| 121806750 | Tempur-Pedic North America, LLC | Tempur-Pedic North America, LLC 1000 Tempur Way Lexington, KY 40511-1386 | Buddy's Newco LLC | Incentive Agreement | | $0.00 |
| 122000318 | The Fort Companies, LLC | The Fort Companies, LLC 12512 Gracie Lane Spanish Fort, AL 36527 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 02/01/2024, as amended or extended (Store 1011) | 1011 | $0.00 |
| 122000037 | The Triple M Partnership 2, LLC | The Triple M Partnership 2, LLC PO BOX 2550 VICTORIA, TX 77902-2550 | Buddy's Newco LLC | First amendment to Lease Agreement dated February 28, 2024 (Store 1025) | 1025 | $455.77 |
| 122000319 | TPGBHF, LLC | TPGBHF, LLC 2100 N Lake Eloise Drive Winter Haven, FL 33884 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/20/2023, as amended or extended (Store 160) | 160 | $0.00 |
| 122000320 | TPGBHF, LLC | TPGBHF, LLC 2100 N Lake Eloise Drive Winter Haven, FL 33884 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/20/2023, as amended or extended (Store 161) | 161 | $0.00 |
| 122000321 | TPGBHF, LLC | TPGBHF, LLC 2100 N Lake Eloise Drive Winter Haven, FL 33884 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 06/20/2023, as amended or extended (Store 162) | 162 | $0.00 |
| 122000322 | TPGBHF, LLC | TPGBHF, LLC 2100 N Lake Eloise Drive Winter Haven, FL 33884 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 05/21/2024, as amended or extended (Store 163) | 163 | $0.00 |
| 122000323 | TPGBHF, LLC | TPGBHF, LLC 2100 N Lake Eloise Drive Winter Haven, FL 33884 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 02/23/2024, as amended or extended (Store 164) | 164 | $0.00 |
| 122000324 | TryBudCoLLC | TryBudCoLLC 6200 Mountain Brook Lane NW Atlanta, GA 30328 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 11/21/2022, as amended or extended (Store 121) | 121 | $0.00 |
| 122000325 | TryBudCoLLC | TryBudCoLLC 6200 Mountain Brook Lane NW Atlanta, GA 30328 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 07/07/2022, as amended or extended (Store 122) | 122 | $0.00 |
| 122000326 | TryBudCoLLC | TryBudCoLLC 6200 Mountain Brook Lane NW Atlanta, GA 30328 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 03/31/2023, as amended or extended (Store 123) | 123 | $0.00 |
| 122000327 | TryBudCoLLC | TryBudCoLLC 6200 Mountain Brook Lane NW Atlanta, GA 30328 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 10/01/2021, as amended or extended (Store 120) | 120 | $0.00 |
| 122000035 | Tuscany Town Center Management, LLC | Tuscany Town Center Management, LLC 7420 GOLDEN POND ARMARILLO, TX 79121 | Buddy's Newco LLC | Commercial Lease dated July 1, 2022 (Store 1023) | 1023 | $353.04 |
| 121807420 | Whirlpool Corporation | Whirlpool Corporation 553 Benson Road Benton Harbor, MI 49022 | Buddy's Newco LLC | Whirlpool Corporation Sales Agreement | | $0.00 |
| 122000328 | WRCT Investments, LLC | WRCT Investments, LLC 1036 Glendalyn Circle Spartanburg, SC 29302 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 05/27/2021, as amended or extended (Store 582) | 582 | $0.00 |
| 122000329 | WRCT Investments, LLC | WRCT Investments, LLC 1036 Glendalyn Circle Spartanburg, SC 29302 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 03/29/2022, as amended or extended (Store 414) | 414 | $0.00 |
| 122000330 | WRCT Investments, LLC | WRCT Investments, LLC 1036 Glendalyn Circle Spartanburg, SC 29302 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 03/31/2018, as amended or extended (Store 463) | 463 | $0.00 |
| 122000331 | WRCT Investments, LLC | WRCT Investments, LLC 1036 Glendalyn Circle Spartanburg, SC 29302 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 03/31/2018, as amended or extended (Store 464) | 464 | $0.00 |
| 122000332 | WRCT Investments, LLC | WRCT Investments, LLC 1036 Glendalyn Circle Spartanburg, SC 29302 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 03/31/2018, as amended or extended (Store 465) | 465 | $0.00 |
| 122000333 | WRCT Investments, LLC | WRCT Investments, LLC 1036 Glendalyn Circle Spartanburg, SC 29302 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 09/08/2016, as amended or extended (Store 581) | 581 | $0.00 |
| 122000334 | WRCT Investments, LLC | WRCT Investments, LLC 1036 Glendalyn Circle Spartanburg, SC 29302 | Buddy's Franchising and Licensing LLC | Franchise Agreement, dated 09/29/2023, as amended or extended (Store 583) | 583 | $0.00 |
| 122000031 | Zephyr, LLC | Zephyr, LLC 7162 Reading Road Cincinnati, OH 45327 | Buddy's Newco LLC | Lease, executed on or about August 2018, as amended or extended (Store 60) | 60 | $346.97 |
| 121807546 | ZippyApp | ZippyApp 440 N Wolfe Rd # Ms177 Sunnyvale, CA 94085 | Buddy's Newco LLC | Software Subscription | | $0.00 |