# IN THE UNITED STATES BANKRUPTCY COURT FOR DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.* | § § | Case No. 24-12480 (JTD) |
| Debtors | § § § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

### Buddy's Newco, LLC

### CASE NO. 24-12516 (JTD)

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure.

Eric Seeton or Andrew Laurence have signed the Schedules and Statements, and Mr. Seeton and Mr. Laurence are authorized signatories for the Debtors. Mr. Seeton serves as the Chief Financial Officer for certain of the Debtors, including Franchise Group, Inc., and Mr. Laurence serves as the President for certain of the other Debtors, including Freedom VCM Interco,

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

Inc. and Freedom VCM, Inc.  In reviewing and signing the Schedules and Statements, Mr. Seeton and Mr. Laurence have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors.  Given the scale of the Debtors' business and the complexity of the Debtors' records, Mr. Seeton and Mr. Laurence have not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors have made a reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist.  For the avoidance of doubt, the Debtors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

## Global Notes and Overview of Methodology

1.  **Description of Cases.**  On November 3, 2024, (the "Petition Date"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases").  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Chapter 11 Cases are being jointly administered.  See Docket No. 88. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.  The information provided herein, except as otherwise noted, is reported as of the close of business on November 3, 2024.

2.  **Global Notes Control.**  These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof.

3.     **<u>Reservations and Limitations</u>.**  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.  Nothing contained in the Schedules and Statements is intended to be, nor should it be construed as, a waiver of any of the Debtors' rights or an admission of any kind with respect to the Chapter 11 Cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)     **No Admission.**  Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

(b)     **Recharacterization.**  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.  The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

(c)     **Classifications.**  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

(d)     **Claims Description.**  Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim.  The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e)     **Estimates and Assumptions.**  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results may differ from such estimates.

(f)     **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.  The listing of any cause of action for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

(g)     **Intellectual Property Rights.**  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(h)     **Insiders.**  In the circumstance where the Schedules and Statements require information regarding "insiders" the Debtors have included information with respect to the individuals who the Debtors believe are included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.  Such individuals may no longer serve in such capacities.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of the Debtors; the extent to which any individual exercised management responsibilities, functions, or corporate decision-making authority over the Debtors; or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

(i)    **Personally Identifiable Information.**  In accordance with the relief granted in *Order (I) Authorizing Debtors To Redact Certain Personally Identifiable Information, and (II) Granting Related Relief* (Docket No. 114), certain personally identifiable information, including home address of individuals, has been redacted in the Schedules and Statements.

4.    **Receivables Transactions.**  As described more fully in the *Declaration of David Orlofsky in Support of Debtors' Chapter 11 Petitions and First Day Pleadings* [Docket No. 15, ¶¶ 35-38] (the "<u>First Day Declaration</u>"), prior to the Petition Date, Debtor Freedom Receivables II, LLC ("<u>Freedom II</u>") acquired certain accounts receivables from non-Debtor W.S. Badcock Corporation ("<u>Badcock</u>") in September 2022 (the "<u>Tranche A-D Receivables</u>") and August 2023 (the "<u>Tranche E Receivables</u>" and together with the Tranche A-D Receivables, the "<u>Receivables</u>").

Between November 2023 and early October 2024, pursuant to contractual obligations, Freedom II repaid $15.3 million to an affiliate of B. Riley Principal Investments, LLC ("<u>BRPI</u>") and the Klotz Family Trust (a minority owner of Freedom II prior to the Take-Private Transaction, as defined below) ("<u>KFT</u>").  These payments are reflected on the Statements of Financial Affairs, Questions 3 and 4, of Freedom II and Freedom VCM Receivables, Inc.  Presently, Freedom II currently does not hold any Tranche A-D Receivables and is not obligated to any party on account of such Tranche A-D Receivables.  To the best of the Debtors' knowledge, BRPI and KFT do not hold claims against the Debtors on account of the Tranche A-D Receivables.

When the Debtors sold Badcock to Conn's, Inc. ("<u>Conn's</u>") in December 2023, Freedom II became contractually obligated to deliver to Conn's certain of the Tranche E Receivables.  Freedom II currently holds certain Tranche E Receivables that it is contractually obligated to deliver to Conn's.  Thus, to the best of the Debtors' knowledge and based on the Debtors' books and records, Conn's may have an unsecured contractual claim against the Debtors that is reflected on Schedule E/F for Freedom II.  To the best of the Debtors' knowledge, BRPI does not hold claims against the Debtors on account of the Tranche E Receivables.  The Debtors reserve all rights as to this claim and any others that Conn's and BRPI may assert against the Debtors' estates.

5.    **Methodology.**

(a)    **Basis of Presentation.**  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("<u>GAAP</u>"), nor are they intended to be fully reconciled to the financial statements of each Debtor.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.  The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis and do not include intercompany eliminations.

(b)    **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and

Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(c)     **Date of Valuations.**  Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of the Petition Date. Where values as of the Petition Date are not available, or where making calculations as of the Petition Date would create undue expense to the estates, the Debtors used values as of the prior month-end close, October 26, 2024. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts, and expenses to the appropriate Debtor entity "as of" such dates. All values are stated in United States currency. The Debtors made reasonable efforts to allocate liabilities between the pre- and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and postpetition periods and amend the Schedules and Statements accordingly.

(d)     **Net Book Value.**  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of October 26, 2024.  Market values may vary materially, from net book values.  The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The Debtors have not performed an analysis of impairment of fixed assets, goodwill or other intangibles.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

(e)     **Property and Equipment.**  Unless otherwise indicated, owned property and equipment are valued at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  To the extent possible, any such leases are listed in the Schedules and Statements.  Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

(f)     **Allocation of Liabilities.**  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

6

(g)     **Undetermined Amounts.**  The description of an amount as "undetermined" or "unknown" is not intended to reflect upon the materiality of such amount.

(h)     **Unliquidated Amounts.**  Amounts that could not be fairly quantified by the Debtors are scheduled as "unknown," "undetermined," or "unliquidated."

(i)     **Totals.**  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Further, given that certain liabilities are estimated and scheduled in the Statements and Schedules as "undetermined," "unknown," or "unliquidated," total amounts listed may not be equal to the aggregate amount of the Debtors' total liabilities as noted on any financial statements issued prior to the Petition Date.

(j)     **Paid Claims.**  The Debtors have authority to pay certain outstanding prepetition payables pursuant to certain orders of the Court; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on account of prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements.  To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to an order of the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing notices of satisfaction, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.  Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest.

(k)     **Intercompany Claims.**  Receivables and payables among the Debtors, are reported as of October 26, 2024 on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records.  The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes.  Due to historical accounting practices, the Debtors may have been unable to ascertain with precision certain intercompany balances among specific Debtors.  As a result, the intercompany balances listed on Schedules A/B or E/F may vary from the Debtors' audited financial statements.  These balances have been calculated consistent with historical practice.

(l)     **Excluded Assets and Liabilities.**  The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; certain deferred revenue accounts that are recorded solely for accounting purposes; and certain accrued liabilities including, but not limited to,

accrued salaries and employee benefits.  Other immaterial assets and liabilities may also have been excluded.

(m)     **Liens.**  The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any liens**.**

(n)     **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(o)     **Setoffs.**  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, promotions, refunds, and negotiations and/or disputes between Debtors and their customers and/or suppliers.  Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may be excluded from the Debtors' Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

(p)     **Allocation of Assets.**  The Debtors have made best efforts to report assets for each operating company at the appropriate Debtor entity.  Certain assets of American Freight Outlet, LLC may be reflected in the Schedules for American Freight, LLC as the Debtors within the American Freight operating company contemporaneously maintain one set of books across the American Freight legal entities.

6.     **Specific Schedules Disclosures.**

(a)     **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.**  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Maintain Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Continue to Perform Intercompany Transactions; (II) Waiving Certain Operating Guidelines; (III) Suspending Time to Comply with Section 345(b) of the Bankruptcy Code; and (IV) Granting Related Relief* [Docket No. 9] (the "Cash Management Motion") and the final order approving the Cash Management Motion [Docket No. 414].  The balances of the financial accounts listed on Schedule A/B, Part 1, reflect accounts and balances as of November 3, 2024.

The Debtors have made reasonable efforts to identify all deposits.  Additionally, the Debtors have provided adequate assurance of payment for future utility services to certain counterparties, pursuant to the *Final Order (I) Prohibiting Utility Companies From Altering, Refusing, or Discontinuing Utility Services;*

*(II) Deeming Utility Companies Adequately Assured of Future Payment; (III) Establishing Procedures for Resolving Objections by Utility Companies and Determining Additional Adequate Assurance of Payment; and (IV) Granting Related Relief* [Docket No. 384]; however, such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of October 26, 2024 (except for American Freight, LLC, which has been prepared as of the Petition Date).

(b)    **Schedule A/B Part 3 – Accounts Receivable.** The Debtors' accounts receivable information includes receivables from the Debtors' members, vendors, franchisees or third parties, and include any amounts that, as of October 26, 2024, may be owed to such parties in the form of offsets or other adjustments pursuant to the Debtors' day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances. The gross accounts receivable balances in Schedule A/B, Part 3 exclude intercompany receivables.

(c)    **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.** Ownership interests in subsidiaries, partnerships, and joint ventures have been listed on Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

(d)    **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.** Dollar amounts are presented net of accumulated depreciation and other adjustments as of October 26, 2024. The Debtors have made reasonable efforts to identify all assets; however, property of *de minimis* value may have been inadvertently omitted in the response to this question.

(e)    **Schedule A/B, Part 8 – Automobiles, vans, trucks, motorcycles, trailers; and Machinery, fixtures, equipment, and supplies used in business.** Dollar amounts are presented net of accumulated depreciation and other adjustments as of October 26, 2024. The Debtors have made reasonable efforts to identify all assets; however, property of *de minimis* value may have been inadvertently omitted in the response to this question.

(f)    **Schedule A/B, Part 9 – Real Property.** Actual realizable values of the identified leasehold improvements may vary significantly relative to net book values as of October 26, 2024 and exclude potential impairments realized subsequent to October 26, 2024 with respect to leasehold improvements, etc.

(g)    **Schedule A/B, Part 10 – Intangibles and Intellectual Property.** The Debtors have identified intangible assets as of October 26, 2024. The Debtors have not listed the value of certain of such assets because the values reflected in the Debtors' books and records may not accurately reflect such assets' value in the marketplace.

(h)    **Schedule A/B, Part 11 – All Other Assets.**  Dollar amounts are presented net of impairments and other adjustments as of October 26, 2024.  The Debtors have listed their gross intercompany receivable balances in Schedule A/B, Part 11.

*Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, Including Counterclaims of the Debtor and Rights to Setoff Claims.*  In the ordinary course of their business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, crossclaims, setoffs, refunds with their customers and vendors.  Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counterclaims and/or crossclaims as a defendant.  Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11.

*Tax refunds and unused net operating losses (NOLs).*  The net operating losses listed in Schedule A/B, Part 11 are estimates and should not be relied upon for any purpose.

*Interests in Insurance Policies or Annuities.*  A list of the Debtors' insurance policies and related information is available in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Continue Their Insurance Policies, Including Their Insurance Premium Finance Program and To Pay All Obligations in Respect Thereof, (II) Authorizing the Debtors' Banks and Other Financial Institutions To Honor and Process Checks and Transfers Related Thereto, and (III) Granting Related Relief* [Docket No. 6].

(i)    **Schedule D – Creditors Who Have Claims Secured by Property.**  Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, unless otherwise agreed or ordered by the Court, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

Although there are multiple parties that hold a portion of the Debtors' senior secured funded debt, only the administrative agent has been listed for purposes of Schedule D.

(j)    **Schedule E/F – Creditors Who Have Unsecured Claims.**

The liabilities identified on Schedule E/F, Part 2, are derived from the Debtors' books and records and are listed as of November 3, 2024.  The Debtors have made a reasonable attempt to verify their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2.  The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.  In certain instances, unsecured creditors may have accrued multiple independent liabilities, which have been aggregated in the listed liabilities.

Following the Petition Date, the Court entered certain orders (the "<u>First Day Orders</u>") authorizing, but not directing, the Debtors to, among other things, pay certain (a) insurance obligations;  (b) employee wages, salaries, additional compensation, contractor obligations, and employee benefit programs; (c) taxes and fees; (d) utilities; (e) service charges and other fees, costs, and expenses charged by the Debtors' cash management banks; and (f) certain critical vendor payments.  Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Petition Date.  To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities, to the extent that any such action is necessary.  For the avoidance of doubt, the Debtors are not required and may not amend the Schedules and Statements to reflect the postpetition payment of prepetition obligations under the First Day Orders to avoid duplicate payment. Nothing contained herein should be deemed to alter the rights of any party-in-interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

The Court entered a final First Day Order authorizing, but not directing, the Debtors to pay certain prepetition employee wages, salaries, benefits and other related obligations [Docket No. 348].  With the exception of any prepetition severance or deferred compensation, the Debtors currently expect that most prepetition employee claims for wages, salaries, benefits and other related obligations either have been paid or will be paid in the ordinary course of business and, therefore, Schedule E/F does not include such claims.  Employees with claims in excess of the statutory cap are listed on Schedule E/F, Part 2, and the balance exceeding $15,150 is listed.  Notwithstanding the foregoing, the Debtors reserve their rights to (i) evaluate whether to modify or terminate any employee plan or program and (ii) modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs.  In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. The Debtors have not listed potential claims as a result of demand letters received from potential litigants given the purely speculative nature of such potential claims.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. The Debtors have not listed potential rejection damage claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, and to the extent such damage claims exist, the Debtors reserve all rights to contest such claims as asserted.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

Certain of the Debtors' liabilities do not lend themselves to identification of individual claims/claimants. Specifically, Schedule E/F Part 2 does not include estimated liabilities for the outstanding store gift cards because the Debtors do not track individual gift and merchandise card holders.

As of the date hereof, the Debtors have not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligation, to amend Schedules D and E/F if and as they receive additional prepetition invoices.

The Debtors have not included in the Schedules and Statements the future obligations of any operating leases. Additionally, the Debtors have not included in the Schedules any right-of-use operating lease assets or liabilities related to FASB Accounting Standards Update 2016-2 because the Debtors do not possess any ownership interest in the corresponding properties and believe that the addition of these items would be cumbersome and unnecessary for understanding the value of the Debtors' estates. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

The listing of a claim on Schedule E/F does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status either as a deposit or otherwise and the Debtors expressly reserve their rights to contest the characterization of any such claim.

(k)  **Schedule G – Executory Contracts and Unexpired Leases.** While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease, that such contract or agreement was in effect on the Petition Date, or that such contract or agreement is valid or enforceable. The Debtors hereby reserve all rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnification obligations, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreements, which documents may not be set forth on Schedule G. Moreover, to the extent any agreements are governed by a master services agreement, the Debtors have endeavored to list the master services agreement on Schedule G. The Debtors have made reasonable efforts to identify the Debtor entity for each contract, and, in instances where this could not be determined, the contract is listed on the Schedules of Franchise Group, Inc.

In the ordinary course of business, the Debtors have entered into numerous agreements, both written and oral, regarding the provision of certain services on a month-to-month or at-will basis, as well as purchase orders, statements of work, It would it be unduly burdensome and cost-prohibitive to list such agreements in Schedule G and, therefore, such agreements are not listed individually on Schedule G.

The Debtors have not listed any contracts or unexpired leases for which the Debtors have obtained authority to reject pursuant to the Debtors' rejection orders [Docket Nos. 350, 352 & 446] or for which the Debtors have requested authority to reject pursuant to the Debtors' pending rejection motions [Docket Nos. 433 & 451].

The description of any contract on Schedule G does not constitute an admission by the Debtors as to the characterization of such contract. The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or

unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

Given the number of rent-to-own contracts between Debtor Buddy's Newco, LLC and its customers as well as privacy concerns, those contracts have not been listed here; however, absence of these contracts from Schedule G is not intended to impair the rights of either the Debtor or the Debtor's customers under those agreements.

(l)     **Schedule H – Co-Debtors.**  Franchise Group, Inc. serves as a guarantor in connection with certain of the Debtors' unexpired leases.  Given the Debtors' substantial store footprint, it would be unduly burdensome to list this party on Schedule H of each Debtor to a real property lease.  Therefore, the Debtors have not identified Franchise Group, Inc. as a co-debtor on Schedule H with respect to such obligations.  The Debtors reserve all rights to amend Schedule H to the extent that additional information associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements is identified.

7.     **Specific Statements Disclosures.**

(a)     **Statements, Part 1, Question 1 – Gross Revenue from Business.**  As is customary in the retail industry, sales are reflected net of returns and allowances, coupons, discounts, shipping and handling, and sales tax.  Sales are not reflected net of intercompany receivables and payables, which may result in gross revenue being overstated.

(b)     **Statements, Part 1, Question 2 – Income from Other than Operations.**  Values listed in this section include revenue regardless of whether that revenue is taxable.

(c)     **Statements, Part 2, Question 3 – Payments to Certain Creditors.**  Disbursements made on account of multiple invoices may be reflected as a single payment.  All transfers in Part 2, Question 3 of the Schedules are listed as of the check date.

(d)     **Statements, Part 2, Question 4 – Payments to Insiders.**  In limited circumstances, relatives of insiders may have been employed as employees at certain of the Debtors' locations.  Wages and benefits paid to such employees in the ordinary course of business are not listed in Part 2, Question 4.

(e)     **Statements, Part 4, Question 9 – Gifts and Charitable Contributions.**  In July and October of 2024, following Hurricane Beryl, inventory donations were shipped to Pet Supplies "Plus" stores in Texas, which then distributed the inventory to various charitable organizations in de minimis amounts.

(f)     **Statements, Part 5, Question 10 – Certain Losses.**  The Debtors incur certain immaterial losses in the ordinary course of business.  Such amounts are not listed in the Statements.

(g)     **Statements, Part 6, Question 11 – Payments Related to Bankruptcy.**    On December 19, 2024, the Debtors filed the *Debtors' Application for Order Authorizing the Retention and Employment of Willkie Farr & Gallagher LLP as Co-Counsel for the Debtors, Nunc Pro Tunc to the Petition Date* [Docket No. 474] ("Willkie Retention Application").    As disclosed in the Willkie Retention Application, Willkie Farr & Gallagher LLP ("Willkie") represented the Debtors in numerous corporate, regulatory, litigation, restructuring, and other matters since 2019.    In response to Question 11, the Debtors have listed all payments made to Willkie by the Debtors in the year prior to the Petition Date in connection with such representations, including representations related to restructuring, seeking bankruptcy relief, or filing a bankruptcy case. not those relating solely to the bankruptcy.

In addition, in the year prior to the Petition Date, Willkie received certain payments from unaffiliated non-debtor parties in connection with its representation of the Debtors in certain mergers and acquisitions transactions.    In response to Question 11, the Debtors have not listed such amounts.

Finally, as disclosed in the Willkie Retention Application, Willkie assisted Mr. Kahn in connection with his separation from Franchise Group, Inc. and, in the course of that representation, held certain funds in a professional fee escrow for the benefit of Mr. Kahn until the funds were ultimately released to Mr. Kahn in January 2024.    Such escrowed funds are not listed in response to Question 11.

(h)     **Statements, Part 6, Question 13 – Transfers Made Within Two Years of the Petition Date.**    As described in the First Day Declaration, the Debtors became a private company in August 2023 (the "Take-Private Transaction") pursuant to that certain *Agreement and Plan of Merger*, dated as of May 10, 2023, by and among Franchise Group, Inc., Freedom VCM, Inc., and Freedom VCM Subco, Inc. Certain of Franchise Group, Inc.'s common shareholders received $30.00 in cash for each share of Franchise Group, Inc.'s common shares that they held, and certain of Franchise Group, Inc.'s preferred shareholders received $25.00 in cash for each share of Franchise Group, Inc.'s preferred shares, plus any accrued and unpaid dividends, if any.    The Debtors have not listed in Part 6, Question 13 all transfers made in connection with the Take-Private Transaction, including the transfers to common and preferred shareholders.

(i)     **Statements, Part 7, Question 14 – Previous Addresses.**    Given the number of stores the Debtors operate, the Debtors have not listed formerly owned and leased stores and distribution centers that closed prior to the Petition Date.

(j)     **Statements, Part 9, Question 16 – Personally Identifiable Information.**    The Debtors collect a limited amount of information from customers, including personally identifiable information, via their website portals, over the telephone, or in person in order to provide services to customers and inform them of new products and services.    Examples of the types of information collected by the Debtors include, among other things, mailing addresses, email addresses, phone number,

and names.  The Debtors retain such information as long as is necessary for the Debtors to comply with business, tax, and legal requirements.  The Debtors maintain privacy policies and have information security protocols to safeguard personally identifiable information.

(k)     **Statements, Part 9, Question 17 – Employee Benefits.**  The Debtors maintain a deferred compensation program for certain Pet Supplies "Plus" employees.  Such program is not listed in the Statements.

Prior to the Petition Date, the Debtors acquired businesses as part of their business model.  To the extent any of these acquired businesses maintained 401(k) or other pension or profit-sharing plans, the Debtors merged such plans into their existing plans.  Such plans have been listed in the Statements, but may not be current plans under which the Debtors operate.

(l)     **Statements, Part 13, Question 26 – Books, Records, and Financial Statements.**  The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, franchise owners, rating agencies, landlords and financial advisors, with financial statements.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided full lists of these parties in Part 13, Question 26 of the Statements.

(m)     **Statements, Part 13, Question 27 – Inventories.**  The Debtors inventory product at their various store locations and distribution centers on a rolling basis.  In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.  Also, twice per year, the Debtors conduct a physical inventory count at each store. Due to the volume of information for the number of stores the Debtors operate, these physical counts have not been included in Part 13, Question 27 of the Statements.

(n)     **Statements, Part 13, Question 28 – Officers and Directors.**  The response in Part 13, Question 28 of the Statements reflects director and officer status at the Debtors as of the Petition Date and does not reflect any changes to the Debtors' directors and officers following that date.

David Orlofsky is included in the response to Statement Part 13, Question 28 in his capacity as Chief Restructuring Officer to the Debtors. Payments made to AlixPartners, LLP in the one year prior to filing, including any amounts related to his appointment as Chief Restructuring Officer, are including in the response to Statement Part 6, Question 11.

(o)     **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.**  Please refer to Question 4 of the Statements regarding all payments to insiders.

| Fill in this information to identify the case and this filing: |  |
|---|---|
| Debtor Name: | Buddy's Newco, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12516 (JTD) |

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | |
| 2.1 PETTY CASH | | | $7,000.00 |
| | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1 BANK OF AMERICA, N.A. | DEPOSITORY ACCOUNT | 0697 | $9,063.58 |
| 3.2 BANK OF AMERICA, N.A. | STORE DEPOSITORY ACCOUNT | 0723 | $0.00 |
| 3.3 BANK OF AMERICA, N.A. | STORE DEPOSITORY ACCOUNT | 0749 | $0.00 |
| 3.4 BANK OF AMERICA, N.A. | STORE DEPOSITORY ACCOUNT | 3695 | $0.00 |
| 3.5 BANK OF AMERICA, N.A. | STORE DEPOSITORY ACCOUNT | 3705 | $0.00 |
| 3.6 BANK OF AMERICA, N.A. | STORE DEPOSITORY ACCOUNT | 7376 | $0.00 |
| 3.7 FIRST BANK OF CLEWISTON | STORE DEPOSITORY ACCOUNT | 5906 | $2,753.17 |

# Schedule A/B: Assets - Real and Personal Property

| Part 1: | Cash and cash equivalents |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 3.8 | JPMORGAN CHASE, N.A. | DEPOSITORY ACCOUNT | 1911 | $2,887,032.35 |
| 3.9 | JPMORGAN CHASE, N.A. | DISBURSEMENT ACCOUNT | 2521 | $0.00 |
| 3.10 | JPMORGAN CHASE, N.A. | DISBURSEMENT ACCOUNT | 2638 | $0.00 |
| 3.11 | JPMORGAN CHASE, N.A. | OPERATING ACCOUNT | 2737 | $54,068.93 |
| 3.12 | PROSPERITY BANK | STORE DEPOSITORY ACCOUNT | 9347 | $16,270.01 |
| 3.13 | TD BANK | STORE DEPOSITORY ACCOUNT | 3478 | $18,529.08 |

4.  **Other cash equivalents (Identify all)**

5.  **Total of Part 1.**
    Add lines 2 through 4. Copy the total to line 80.

    $2,994,717.12

# Schedule A/B: Assets - Real and Personal Property

**Part 2:**    **Deposits and prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---:|

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| | |
|---|---:|
| 7.1 30 SUGARLAND PLAZA DEPOSIT - SECURITY DEPOSIT | $5,000.00 |
| 7.2 48 COCOA - SECURITY DEPOSIT | $4,760.63 |
| 7.3 BPI INC - RENT DEPOSIT | $4,750.00 |
| 7.4 C WILSON - CITY OF KINGSVILLE (WTR) | $200.00 |
| 7.5 CENTERPOINT ENERGY - 64024820298 11/20 | $120.00 |
| 7.6 CITY OF APOPKA - WATER DEPOSIT | $332.00 |
| 7.7 CITY OF BROOKSVILLE - UTILITY DEPOSIT | $150.00 |
| 7.8 CITY OF COCOA UTILITIES - UTILITY DEPOSIT | $600.00 |
| 7.9 CITY OF DADE CITY | $300.00 |
| 7.10 CITY OF HAINES CITY WATER - UTILITY DEPOSIT | $110.00 |
| 7.11 CITY OF LAKE CITY | $300.00 |
| 7.12 CITY OF MELBOURNE | $220.00 |
| 7.13 CITY OF PINELLAS PARK UTILITY - ELECTRIC SECURITY DEPOSITS | $812.00 |
| 7.14 CITY OF PLANT CITY - UTILITY DEPOSIT | $22.00 |
| 7.15 CITY OF TAMPA UTILITIES - UTILITY DEPOSITS | $215.00 |
| 7.16 CITY OF WEST MELBOURNE - WATER & SEWER DEPOSIT | $100.00 |
| 7.17 CLEWISTON UTILITY DEPARTMENT - UTILITY DEPOSIT | $300.00 |
| 7.18 CORVEL | $41,272.83 |
| 7.19 DUKE ENERGY - ELECTRIC SECURITY DEPOSITS | $11,545.00 |
| 7.20 EQUITY INVESTMENT GROUP - SECURITY DEPOSIT | $5,591.27 |
| 7.21 FLORIDA POWER & LIGHT - UTILITY DEPOSITS | $19,907.00 |
| 7.22 FLORIDA STATE GAMES | $100,000.00 |
| 7.23 FT. PIERCE UTILITY - UTILITY DEPOSIT | $1,580.00 |
| 7.24 GAINESVILLE SC COMPANY LTD - SECURITY DEPOSIT | $6,200.00 |
| 7.25 GUZMAN BNC AMEX 12/13 - CITY OF BEESVILLE | $200.00 |
| 7.26 HERNANDO CO UTILITIES | $780.00 |
| 7.27 INDIAN RIVER - SEWER DEPOSIT | $100.00 |
| 7.28 INDIAN RIVER - WATER DEPOSITS | $150.00 |
| 7.29 JENSEN BEACH STATION - SECURITY DEPOSIT | $6,434.26 |
| 7.30 LAKELAND ELECTRIC - UTILITY DEPOSIT | $500.00 |
| 7.31 LEE COUNTY ELECTRIC CO-OP - UTILITY DEPOSIT | $275.00 |
| 7.32 MARTIN COUNTY UTILITIES - UTILITY DEPOSIT | $20.00 |

## Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

| | | |
|---|---|---|
| 7.33 | OCALA SC COMPANY LTD - SECURITY DEPOSITS | $11,631.78 |
| 7.34 | ORLANDO UTILITIES COMMISSION - UTILITY DEPOSIT | $2,650.00 |
| 7.35 | OUC - WATER / ELECTRIC DEPOSIT | $1,925.00 |
| 7.36 | PELICAN GROUP - SECURITY DEPOSIT | $3,111.27 |
| 7.37 | PITTMAN CONTRACTING | $640.00 |
| 7.38 | SOUTH PLAZA CENTER ASSOC LLC - SECURITY DEPOSIT | $3,500.00 |
| 7.39 | TECO - UTILITY DEPOSITS | $15,437.00 |
| 7.40 | TOHO WATER AUTH - WATER SECURITY DEPOSIT | $100.00 |
| 7.41 | WARREN WHITE | $250.00 |
| 7.42 | WEST MELBOURNE UTILITIES - UTILITY DEPOSIT | $200.00 |
| 7.43 | WITHLACOOCHEE RIVER ELECTRIC - UTILITY DEPOSIT | $4,640.00 |
| 7.44 | ZEPHYR LLC - SECURITY DEPOSIT | $2,000.00 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 | PREPAID COMPUTER EXPENSE - IDEAL SOFTWARE - VR UPDATES 2024 | $12,500.00 |
| 8.2 | PREPAID COMPUTER EXPENSE - MICROSOFT CORPORATION - LICENSES | $117,540.03 |
| 8.3 | PREPAID COMPUTER EXPENSE - PC CONNECTION - MERAKI LICENSES | $24,980.04 |
| 8.4 | PREPAID COMPUTER EXPENSE - SYNCFUSION - 5 DEVELOPER LICENSES JUNE 24 - MAY 25 | $1,166.67 |
| 8.5 | PREPAID COMPUTER EXPENSE - ZOHO CORPORATION - SUBSCRIPTION FEE AUG 2024 - JULY 2025 | $4,038.75 |
| 8.6 | PREPAID EXPENSES - APRO | $4,719.51 |
| 8.7 | PREPAID EXPENSES - AUDITBOARD - FEB-DEC 2024 | $1,316.68 |
| 8.8 | PREPAID EXPENSES - CONCUR TECH - SAP FEB 2024- JAN 2025 | $22,801.17 |
| 8.9 | PREPAID EXPENSES - ENAVATE, INC | $5,249.68 |
| 8.10 | PREPAID EXPENSES - FL DEPT. OF REV. - FL SALES TAX | $98,027.30 |
| 8.11 | PREPAID EXPENSES - FRANCHISE UPDATE - BOOTH @ 2025 MUFC (MARCH 25-28) | $15,490.00 |
| 8.12 | PREPAID EXPENSES - GBBIS - DEC 2023-NOV 2024 | $604.23 |
| 8.13 | PREPAID EXPENSES - IFA - DEC 2023-NOV 2024 | $200.00 |
| 8.14 | PREPAID EXPENSES - LEASEQUERY SUBSCRIPTION - 9/1/2024 - 8/31/2025 | $8,688.26 |
| 8.15 | PREPAID EXPENSES - SAGE FA - 2/28/24-2/27/25 | $2,233.34 |
| 8.16 | PREPAID EXPENSES - THE CITY OF PLANT CITY - TAXES (OCT/24 - SEPT/25) | $1,915.15 |
| 8.17 | PREPAID EXPENSES - WIPFLI LLP - GP SUBSCRIPTION 4/1/24-3/31/25 | $2,500.00 |
| 8.18 | PREPAID INSURANCE - GCG RISK MGMT | $102,551.24 |
| 8.19 | PREPAID INSURANCE - HARTFORD FIRE INS | $2,719.04 |
| 8.20 | PREPAID INSURANCE - SCHLITT INSURANCE | $4,268.96 |
| 8.21 | PREPAID INSURANCE - WRIGHT NATIONAL - FLOOD | $2,446.58 |
| 8.22 | PREPAID INVENTORY - CROWN MARK | $434,789.86 |
| 8.23 | PREPAID INVENTORY - DONCO INVENTORY | $54,566.60 |

## Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.

   $1,184,245.13

# Schedule A/B: Assets - Real and Personal Property

**Part 3:**   Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|
| 11. **Accounts receivable** | | | |
| 11.1 A. 90 DAYS OLD OR LESS: | $5,612,266.36 | - $0.00 | = $5,612,266.36 |
| 11.2 B. OVER 90 DAYS OLD: | $8,549.11 | - $0.00 | = $8,549.11 |

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$5,620,815.47

# Schedule A/B: Assets - Real and Personal Property

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.
☑ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

| | | |
|---|---|---|
| 15.1 BUDDY'S FRANCHISING AND LICENSING LLC (OWNERSHIP 100%) | UNKNOWN | UNDETERMINED |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

| | **UNDETERMINED** |
|---|---|

## Schedule A/B: Assets - Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 21.1 VARIOUS INVENTORY | | $8,401,926.55 | NET BOOK VALUE | $8,401,926.55 |
| 22. **Other Inventory or supplies** | | | | |
| 22.1 VARIOUS INVENTORY | | $139,304.25 | NET BOOK VALUE | $139,304.25 |

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

**$8,541,230.80**

24. **Is any of the property listed in Part 5 perishable?**

☑ No.
☐ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☑ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops-either planted or harvested** | | | |
| 29. **Farm animals** | | | |
| 30. **Farm machinery and equipment** | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No.
☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No.
☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

**Part 7:**  Office furniture, fixtures, and equipment; and collectibles - detail

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | | |
| 39.1  5FT FOLDING TABLES | $3,249.99 | NET BOOK VALUE | $3,249.99 |
| 39.2  60" LONG JEWELRY CASE | $41.67 | NET BOOK VALUE | $41.67 |
| 39.3  8 X 4 DRAWER LATERAL FILES | $3,333.32 | NET BOOK VALUE | $3,333.32 |
| 39.4  AV WALL | $75.00 | NET BOOK VALUE | $75.00 |
| 39.5  BACKROOM SHELVING | $166.68 | NET BOOK VALUE | $166.68 |
| 39.6  CABINETS | $1,083.33 | NET BOOK VALUE | $1,083.33 |
| 39.7  CEILING SIGN KIT | $974.43 | NET BOOK VALUE | $974.43 |
| 39.8  CONFERENCE ROMM TABLES | $3,833.34 | NET BOOK VALUE | $3,833.34 |
| 39.9  CONFERENCE ROOM CHAIRS | $4,833.34 | NET BOOK VALUE | $4,833.34 |
| 39.10  COUNTERS | $24,933.31 | NET BOOK VALUE | $24,933.31 |
| 39.11  CUBICLES | $38,374.99 | NET BOOK VALUE | $38,374.99 |
| 39.12  DAC COUNTERS & DISPLAYS | $46,506.35 | NET BOOK VALUE | $46,506.35 |
| 39.13  DAC F&F PACKAGE | $12,500.00 | NET BOOK VALUE | $12,500.00 |
| 39.14  DAC INTERIOR SIGNAGE | $475.01 | NET BOOK VALUE | $475.01 |
| 39.15  DAC PRODUCTS | $1,166.67 | NET BOOK VALUE | $1,166.67 |
| 39.16  DESKS, CHAIRS, BOOKCASES | $16,229.41 | NET BOOK VALUE | $16,229.41 |
| 39.17  JEWELRY CASE | $116.68 | NET BOOK VALUE | $116.68 |
| 39.18  LG 65' TV/75'TV/82"TV | $2,166.67 | NET BOOK VALUE | $2,166.67 |
| 39.19  MISC DISPLAYS | $18,624.98 | NET BOOK VALUE | $18,624.98 |
| 39.20  MISC FURNITURE | $4,423.65 | NET BOOK VALUE | $4,423.65 |
| 39.21  MOBILE PEDESTALS | $1,499.99 | NET BOOK VALUE | $1,499.99 |
| 39.22  OFFICE CHAIRS | $916.67 | NET BOOK VALUE | $916.67 |
| 39.23  OFFICE FURNITURE | $23,466.68 | NET BOOK VALUE | $23,466.68 |
| 39.24  OFFICE GUEST CHAIRS | $2,333.34 | NET BOOK VALUE | $2,333.34 |
| 39.25  ORLANDO KITCHEN FURNITURE | $833.33 | NET BOOK VALUE | $833.33 |
| 39.26  PAY COUNTERS | $549.98 | NET BOOK VALUE | $549.98 |
| 39.27  RACKS | $333.35 | NET BOOK VALUE | $333.35 |
| 39.28  RECEPTION AREA SEATING | $808.34 | NET BOOK VALUE | $808.34 |
| 39.29  RECEPTION DESK | $258.34 | NET BOOK VALUE | $258.34 |
| 39.30  SEMORAN BLVD OFFICE FURNITURE | $3,833.34 | NET BOOK VALUE | $3,833.34 |
| 39.31  SHELVING | $4,308.34 | NET BOOK VALUE | $4,308.34 |
| 39.32  STORE FIXTURES & OFFICE | $483.33 | NET BOOK VALUE | $483.33 |

## Schedule A/B: Assets - Real and Personal Property

**Part 7:**  Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 39.33 TV FOR ORLANDO OFFICE | $516.68 | NET BOOK VALUE | $516.68 |
| 39.34 TV RACKS | $58.34 | NET BOOK VALUE | $58.34 |
| 39.35 WALL UNITS | $2,358.34 | NET BOOK VALUE | $2,358.34 |

**40. Office fixtures**

| | | | |
|---|---|---|---|
| 40.1 SIGNS - CORPORATE STORES | $195,465.71 | NET BOOK VALUE | $195,465.71 |
| 40.2 SIGNS - FRANCHISE LOCATIONS | $304,167.15 | NET BOOK VALUE | $304,167.15 |

**41. Office equipment, including all computer equipment and communication systems equipment and software**

| | | | |
|---|---|---|---|
| 41.1 2 DRAWER SAFES | $1,129.40 | NET BOOK VALUE | $1,129.40 |
| 41.2 4 DRAWER FILES | $85.67 | NET BOOK VALUE | $85.67 |
| 41.3 ADT SECURITY SYSTEMS | $19,894.45 | NET BOOK VALUE | $19,894.45 |
| 41.4 AIR CONDITIONER | $99.67 | NET BOOK VALUE | $99.67 |
| 41.5 ALARM SYSTEMS | $4,753.42 | NET BOOK VALUE | $4,753.42 |
| 41.6 ATT/VTECH PHONES | $337.34 | NET BOOK VALUE | $337.34 |
| 41.7 BURGLAR BARS | $76.67 | NET BOOK VALUE | $76.67 |
| 41.8 CAMERAS | $199.34 | NET BOOK VALUE | $199.34 |
| 41.9 CCTV SYSTEM | $1,330.92 | NET BOOK VALUE | $1,330.92 |
| 41.10 COMP/PHONE/COPIER | $153.34 | NET BOOK VALUE | $153.34 |
| 41.11 COMPUTER - 100 MX64 MERAKIS | $385.00 | NET BOOK VALUE | $385.00 |
| 41.12 COMPUTER - 120 WALL MOUNTS FROM HP | $440.00 | NET BOOK VALUE | $440.00 |
| 41.13 COMPUTER - 125 HP PRODESK I6-6600T | $1,100.00 | NET BOOK VALUE | $1,100.00 |
| 41.14 COMPUTER - 125 HP PRODESK I7-6700T | $1,405.54 | NET BOOK VALUE | $1,405.54 |
| 41.15 COMPUTER - 2 MX400 MERAKIS | $128.34 | NET BOOK VALUE | $128.34 |
| 41.16 COMPUTER - 2 X DESKTOP UNITS - ACCTG | $611.12 | NET BOOK VALUE | $611.12 |
| 41.17 COMPUTER - 3 COMPUTERS | $42.78 | NET BOOK VALUE | $42.78 |
| 41.18 COMPUTER - 37" DISPLAY MONITOR | $12.24 | NET BOOK VALUE | $12.24 |
| 41.19 COMPUTER - 4 WINDOWS 7 PRO PCS | $18.34 | NET BOOK VALUE | $18.34 |
| 41.20 COMPUTER - 42 THERMAL RECEIPT PRINTERS | $342.23 | NET BOOK VALUE | $342.23 |
| 41.21 COMPUTER - 640 HP PRODESK I3-6300T | $4,827.78 | NET BOOK VALUE | $4,827.78 |
| 41.22 COMPUTER - ALLWORX | $18.34 | NET BOOK VALUE | $18.34 |
| 41.23 COMPUTER - ASUS RTX3050 LAPTOP | $898.44 | NET BOOK VALUE | $898.44 |
| 41.24 COMPUTER - BAR CODE READER | $30.54 | NET BOOK VALUE | $30.54 |
| 41.25 COMPUTER - BMH SET UPS | $9,380.57 | NET BOOK VALUE | $9,380.57 |
| 41.26 COMPUTER - COMP EQUIP | $1,772.23 | NET BOOK VALUE | $1,772.23 |
| 41.27 COMPUTER - COMP SUITE | $48.91 | NET BOOK VALUE | $48.91 |
| 41.28 COMPUTER - COMP SYSTEMS | $690.54 | NET BOOK VALUE | $690.54 |
| 41.29 COMPUTER - COMPUTER EQUIPMENT FROM HP | $4,277.78 | NET BOOK VALUE | $4,277.78 |
| 41.30 COMPUTER - DATA/PHONE LINES | $470.56 | NET BOOK VALUE | $470.56 |
| 41.31 COMPUTER - DELL COMPUTERS | $30.60 | NET BOOK VALUE | $30.60 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**  Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.32 COMPUTER - DELL OPTIPLEX 7000 DESKTOP | $964.87 | NET BOOK VALUE | $964.87 |
| 41.33 COMPUTER - DESKTOP | $672.23 | NET BOOK VALUE | $672.23 |
| 41.34 COMPUTER - ELITE BOOK LAPTOP | $550.00 | NET BOOK VALUE | $550.00 |
| 41.35 COMPUTER - FRONT COUNTER COM | $12.24 | NET BOOK VALUE | $12.24 |
| 41.36 COMPUTER - HARDWARE/SOFTWARE | $1,301.67 | NET BOOK VALUE | $1,301.67 |
| 41.37 COMPUTER - HL540DN PRINTER 2013 | $24.45 | NET BOOK VALUE | $24.45 |
| 41.38 COMPUTER - HP 850 LAPTOP | $672.23 | NET BOOK VALUE | $672.23 |
| 41.39 COMPUTER - HP DESKTOP | $6.12 | NET BOOK VALUE | $6.12 |
| 41.40 COMPUTER - HP ELITEBOOK 850 | $440.00 | NET BOOK VALUE | $440.00 |
| 41.41 COMPUTER - HP PROBOOK | $983.89 | NET BOOK VALUE | $983.89 |
| 41.42 COMPUTER - HP PROBOOK 450 LAPTOPS | $5,245.25 | NET BOOK VALUE | $5,245.25 |
| 41.43 COMPUTER - IDEAL SOFTWARE | $12,833.34 | NET BOOK VALUE | $12,833.34 |
| 41.44 COMPUTER - IT SERVER | $36.67 | NET BOOK VALUE | $36.67 |
| 41.45 COMPUTER - JET SOFTWARE | $67.23 | NET BOOK VALUE | $67.23 |
| 41.46 COMPUTER - LAPTOPS | $48.89 | NET BOOK VALUE | $48.89 |
| 41.47 COMPUTER - LAPTOPS | $85.59 | NET BOOK VALUE | $85.59 |
| 41.48 COMPUTER - LENOVO THINKPAD X13 | $919.64 | NET BOOK VALUE | $919.64 |
| 41.49 COMPUTER - NETWORK/PHONES | $67.23 | NET BOOK VALUE | $67.23 |
| 41.50 COMPUTER - OPTIPLEX DESKTOP | $470.54 | NET BOOK VALUE | $470.54 |
| 41.51 COMPUTER - PRINTER | $42.78 | NET BOOK VALUE | $42.78 |
| 41.52 COMPUTER - REMOTE WORKSTATION | $672.23 | NET BOOK VALUE | $672.23 |
| 41.53 COMPUTER - SAMSUNG SM-T500 TABLET | $4,987.12 | NET BOOK VALUE | $4,987.12 |
| 41.54 COMPUTER - SCANNER | $18.34 | NET BOOK VALUE | $18.34 |
| 41.55 COMPUTER - SERVER ROOM PORTS & SWITCH | $2,016.67 | NET BOOK VALUE | $2,016.67 |
| 41.56 COMPUTER - SMART PRO | $24.46 | NET BOOK VALUE | $24.46 |
| 41.57 COMPUTER - SOFTWARE AP | $146.67 | NET BOOK VALUE | $146.67 |
| 41.58 COMPUTER - SURFACEPRO TABLET | $91.67 | NET BOOK VALUE | $91.67 |
| 41.59 COMPUTER - TAX COMPUTER | $18.36 | NET BOOK VALUE | $18.36 |
| 41.60 COMPUTER - THERMAL PRINTER | $220.08 | NET BOOK VALUE | $220.08 |
| 41.61 COMPUTER - WINDOWS COMPUTER | $48.96 | NET BOOK VALUE | $48.96 |
| 41.62 COMPUTER - WRCT 582 COMPUTER SET | $1,038.89 | NET BOOK VALUE | $1,038.89 |
| 41.63 COPIER | $107.34 | NET BOOK VALUE | $107.34 |
| 41.64 DAEWOOD GAS FORKL | $920.00 | NET BOOK VALUE | $920.00 |
| 41.65 DVR SYSTEM | $76.67 | NET BOOK VALUE | $76.67 |
| 41.66 FIRE SAFES AND CABINETS | $5,444.49 | NET BOOK VALUE | $5,444.49 |
| 41.67 FORKLIFT | $145.67 | NET BOOK VALUE | $145.67 |
| 41.68 GENERATOR | $582.67 | NET BOOK VALUE | $582.67 |
| 41.69 GREAT PLAINS 18.4 UPGRADE | $20,777.78 | NET BOOK VALUE | $20,777.78 |
| 41.70 HVAC | $107.34 | NET BOOK VALUE | $107.34 |
| 41.71 KWIKTAG UPGRADE | $2,688.89 | NET BOOK VALUE | $2,688.89 |

## Schedule A/B: Assets - Real and Personal Property

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles - detail

| | | | | |
|---|---|---|---|---|
| 41.72 | MONITORING MODULE | $130.34 | NET BOOK VALUE | $130.34 |
| 41.73 | PHONE SYSTEMS | $1,909.03 | NET BOOK VALUE | $1,909.03 |
| 41.74 | SCHWAB 4 DR LEGAL | $61.34 | NET BOOK VALUE | $61.34 |
| 41.75 | SCHWAB 4DR LATERAL | $122.67 | NET BOOK VALUE | $122.67 |
| 41.76 | SECURITY - IT | $92.00 | NET BOOK VALUE | $92.00 |
| 41.77 | SECURITY BARS | $276.00 | NET BOOK VALUE | $276.00 |
| 41.78 | SECURITY SYSTEMS | $820.35 | NET BOOK VALUE | $820.35 |
| 41.79 | SERVICE MANAGEMENT SOFTWARE | $91.67 | NET BOOK VALUE | $91.67 |
| 41.80 | SKYROUTE | $153.34 | NET BOOK VALUE | $153.34 |
| 41.81 | STEAM CLEANER | $966.14 | NET BOOK VALUE | $966.14 |
| 41.82 | STORYLINE SOFTWARE | $61.12 | NET BOOK VALUE | $61.12 |
| 41.83 | SURV SYSTEM | $452.34 | NET BOOK VALUE | $452.34 |
| 41.84 | TRIBRIDGE IMAGE | $220.00 | NET BOOK VALUE | $220.00 |
| 41.85 | TRICOM PHONES | $245.34 | NET BOOK VALUE | $245.34 |
| 41.86 | TROLLEYS | $145.67 | NET BOOK VALUE | $145.67 |
| 41.87 | TURTLE SAFE | $30.67 | NET BOOK VALUE | $30.67 |

42. **Collectibles**

43. **Total of Part 7.**
    Add lines 39 through 42. Copy the total to line 84.                    **$851,649.35**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
    ☐ No.
    ☑ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
    ☑ No.
    ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---------|------------------------------------|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|------------------------------------------|-------------------------------------|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 2009 ISUZU NPR XX80213 | $0.00 | NET BOOK VALUE | |
| 47.2 2012 FORD E350 XX1915 | $0.00 | NET BOOK VALUE | |
| 47.3 23QNSZ 2020 CHEVY TRANS | $4,994.45 | NET BOOK VALUE | |
| 47.4 CHEVY EXPRESS XX922 | $1,369.45 | NET BOOK VALUE | |
| **48. Watercraft, trailers, motors, and related accessories** | | | |
| **49. Aircraft and accessories** | | | |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 FIXED ASSETS - WORK IN PROCESS | $84,135.00 | NET BOOK VALUE | |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 84.

**$0.00**

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No.
☑ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

54.  **Does the debtor own or lease any real property?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1 BUILDING AND IMPROVEMENTS - RETAIL STORE: 4995 W COLONIAL DR, ORLANDO, FL 32808 | LEASED | $7,512.76 | NET BOOK VALUE | $7,512.76 |
| 55.2 BUILDING AND IMPROVEMENTS - RETAIL STORE: 2706 SW 34TH STREET, GAINESVILLE, FL 32608 | LEASED | $60,631.09 | NET BOOK VALUE | $60,631.09 |
| 55.3 BUILDING AND IMPROVEMENTS - RETAIL STORE: 4690 US HWY 98 N., LAKELAND, FL 33809 | LEASED | $31,323.00 | NET BOOK VALUE | $31,323.00 |
| 55.4 BUILDING AND IMPROVEMENTS - RETAIL STORE: 408 EAST BAKER STREET, PLANT CITY, FL 33563 | LEASED | $27,953.29 | NET BOOK VALUE | $27,953.29 |
| 55.5 BUILDING AND IMPROVEMENTS - RETAIL STORE: 12709 U.S. HWY 301, DADE CITY, FL 33525 | LEASED | $27,200.62 | NET BOOK VALUE | $27,200.62 |
| 55.6 BUILDING AND IMPROVEMENTS - RETAIL STORE: 1569 WEST HWY 90, LAKE CITY, FL 32055 | LEASED | $48,276.44 | NET BOOK VALUE | $48,276.44 |
| 55.7 BUILDING AND IMPROVEMENTS - RETAIL STORE: 1108 N. MAIN STREET, GAINESVILLE, FL 32601 | LEASED | $17,542.63 | NET BOOK VALUE | $17,542.63 |
| 55.8 BUILDING AND IMPROVEMENTS - RETAIL STORE: 811 E. SEMORAN BLVD., STE 811, APOPKA, FL 32703 | LEASED | $11,137.50 | NET BOOK VALUE | $11,137.50 |
| 55.9 BUILDING AND IMPROVEMENTS - RETAIL STORE: 1817 E SILVER SPRINGS BLVD, OCALA, FL 34470 | LEASED | $12,326.14 | NET BOOK VALUE | $12,326.14 |
| 55.10 BUILDING AND IMPROVEMENTS - RETAIL STORE: 19410 CORTEZ BLVD., BROOKSVILLE, FL 34601 | LEASED | $506.68 | NET BOOK VALUE | $506.68 |
| 55.11 BUILDING AND IMPROVEMENTS - RETAIL STORE: 1534 WEST VINE STREET, KISSIMMEE, FL 34741 | LEASED | $42,604.30 | NET BOOK VALUE | $42,604.30 |
| 55.12 BUILDING AND IMPROVEMENTS - RETAIL STORE: 11918 U.S. HWY 19, PORT RICHEY, FL 34668 | LEASED | $1,586.69 | NET BOOK VALUE | $1,586.69 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**  Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.13 | BUILDING AND IMPROVEMENTS - RETAIL STORE: 375 E HIGHLAND BLVD, INVERNESS, FL 34452 | LEASED | $5,679.55 | NET BOOK VALUE | $5,679.55 |
| 55.14 | BUILDING AND IMPROVEMENTS - RETAIL STORE: 3938 SOUTH SEMORAN BLVD., S SOMORAN, FL 32822 | LEASED | $23,385.97 | NET BOOK VALUE | $23,385.97 |
| 55.15 | BUILDING AND IMPROVEMENTS - RETAIL STORE: 11766 M.L. KINGS JR BL, SEFFNER, FL 33584 | LEASED | $1,608.73 | NET BOOK VALUE | $1,608.73 |
| 55.16 | BUILDING AND IMPROVEMENTS - RETAIL STORE: 884 W SUGARLAND HWY, CLEWISTON, FL 33440 | LEASED | $2,051.15 | NET BOOK VALUE | $2,051.15 |
| 55.17 | BUILDING AND IMPROVEMENTS - RETAIL STORE: 3683 S ORLANDO DR, SANFORD, FL 32773 | LEASED | $59,758.26 | NET BOOK VALUE | $59,758.26 |
| 55.18 | BUILDING AND IMPROVEMENTS - RETAIL STORE: 3389 US HWY 441 S, OKEECHOBEE, FL 34974 | LEASED | $1,913.50 | NET BOOK VALUE | $1,913.50 |
| 55.19 | BUILDING AND IMPROVEMENTS - RETAIL STORE: 1430 N WOODLAND BLVD, DELAND, FL 32720 | LEASED | $586.17 | NET BOOK VALUE | $586.17 |
| 55.20 | BUILDING AND IMPROVEMENTS - RETAIL STORE: 1097 W MAIN STREET, IMMOKALEE, FL 34142 | LEASED | $19,548.56 | NET BOOK VALUE | $19,548.56 |
| 55.21 | BUILDING AND IMPROVEMENTS - RETAIL STORE: 519 HWY 17/92, HAINES CITY, FL 33844 | LEASED | $2,595.21 | NET BOOK VALUE | $2,595.21 |
| 55.22 | BUILDING AND IMPROVEMENTS - RETAIL STORE: 2018 S. US HWY 1, FORT PIERCE, FL 34950 | LEASED | $1,534.00 | NET BOOK VALUE | $1,534.00 |
| 55.23 | BUILDING AND IMPROVEMENTS - RETAIL STORE: 2853 GARDEN STREET, TITUSVILLE, FL 32796 | LEASED | $11,397.46 | NET BOOK VALUE | $11,397.46 |
| 55.24 | BUILDING AND IMPROVEMENTS - RETAIL STORE: 801 DIXON BLVD, SUITE 1164, COCOA, FL 32922 | LEASED | $16,920.00 | NET BOOK VALUE | $16,920.00 |
| 55.25 | BUILDING AND IMPROVEMENTS - RETAIL STORE: 3190 W. NEW HAVEN AVE, MELBOURNE, FL 32904 | LEASED | $46,511.73 | NET BOOK VALUE | $46,511.73 |
| 55.26 | BUILDING AND IMPROVEMENTS - RETAIL STORE: 11074 SPRING HILL DR., SPRING HILL, FL 34609 | LEASED | $3,350.00 | NET BOOK VALUE | $3,350.00 |
| 55.27 | BUILDING AND IMPROVEMENTS - RETAIL STORE: 1276 US HIGHWAY 1, VERO BEACH, FL 32960 | LEASED | $13,583.22 | NET BOOK VALUE | $13,583.22 |
| 55.28 | BUILDING AND IMPROVEMENTS - RETAIL STORE: 5953 GALL BLVD, ZEPHYRHILLS, FL 33542 | LEASED | $7,045.17 | NET BOOK VALUE | $7,045.17 |

# Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
| --- | --- |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 55.29 | BUILDING AND IMPROVEMENTS - RETAIL STORE: 3193 NW FEDERAL HWY, JENSEN BEACH, FL 34957 | LEASED | $8,612.90 | NET BOOK VALUE | $8,612.90 |
| 55.30 | BUILDING AND IMPROVEMENTS - RETAIL STORE: 7520 49TH STREET N, PINELLAS PARK, FL 33781 | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.31 | BUILDING AND IMPROVEMENTS - RETAIL STORE: 1159 N MISSOURI AVE, LARGO, FL 33770 | LEASED | $9,294.55 | NET BOOK VALUE | $9,294.55 |
| 55.32 | BUILDING AND IMPROVEMENTS - RETAIL STORE: 2902 NORTH LAURENT, VICTORIA, TX 77901 | LEASED | $3,930.45 | NET BOOK VALUE | $3,930.45 |
| 55.33 | BUILDING AND IMPROVEMENTS - RETAIL STORE: 1701 BRAHMA BLVD, KINGSVILLE, TX 78363 | LEASED | $4,083.34 | NET BOOK VALUE | $4,083.34 |
| 55.34 | BUILDING AND IMPROVEMENTS - RETAIL STORE: 314 N WASHINGTON, BEEVILLE, TX 78102 | LEASED | $5,000.01 | NET BOOK VALUE | $5,000.01 |
| 55.35 | BUILDING AND IMPROVEMENTS - OFFICE: 8529 SOUTHPARK CIRCLE, STE 150, ORLANDO, FL 32819 | LEASED | $31,742.68 | NET BOOK VALUE | $31,742.68 |
| 55.36 | BUILDING AND IMPROVEMENTS - OFFICE: 6608 E. ADAMO DRIVE, TAMPA, FL 33619 | LEASED | $100,316.20 | NET BOOK VALUE | $100,316.20 |

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

$669,049.95

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.
☑ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** Intangibles and intellectual property - detail

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 TRADEMARK - FLEXI COMPRAS | | UNKNOWN | UNDETERMINED |
| 60.2 TRADEMARK - BUDDY'S HOME FURNISHINGS | | UNKNOWN | UNDETERMINED |
| 60.3 TRADEMARK - FLEXI | | UNKNOWN | UNDETERMINED |
| 60.4 TRADEMARK - BUDDY'S HOME FURNISHINGS | | UNKNOWN | UNDETERMINED |
| 61. **Internet domain names and websites** | | | |
| 61.1 BUDDYHOMEFURNISHINGS.COM | | UNKNOWN | UNDETERMINED |
| 61.2 BUDDYLEASES.COM | | UNKNOWN | UNDETERMINED |
| 61.3 BUDDYRENTS.BIZ | | UNKNOWN | UNDETERMINED |
| 61.4 BUDDYRENTS.CO | | UNKNOWN | UNDETERMINED |
| 61.5 BUDDYRENTS.COM | | UNKNOWN | UNDETERMINED |
| 61.6 BUDDYRENTS.INFO | | UNKNOWN | UNDETERMINED |
| 61.7 BUDDYRENTS.MOBI | | UNKNOWN | UNDETERMINED |
| 61.8 BUDDYRENTS.NET | | UNKNOWN | UNDETERMINED |
| 61.9 BUDDYRENTS.ORG | | UNKNOWN | UNDETERMINED |
| 61.10 BUDDYRENTS.US | | UNKNOWN | UNDETERMINED |
| 61.11 BUDDYRENTSONLINE.COM | | UNKNOWN | UNDETERMINED |
| 61.12 BUDDYRENTSWEST.COM | | UNKNOWN | UNDETERMINED |
| 61.13 BUDDYRESOURCECENTER.COM | | UNKNOWN | UNDETERMINED |
| 61.14 BUDDYS.SUPPORT | | UNKNOWN | UNDETERMINED |
| 61.15 BUDDYS.US | | UNKNOWN | UNDETERMINED |
| 61.16 BUDDYSCAN.COM | | UNKNOWN | UNDETERMINED |
| 61.17 BUDDYSCAN.INFO | | UNKNOWN | UNDETERMINED |
| 61.18 BUDDYSCAN.NET | | UNKNOWN | UNDETERMINED |
| 61.19 BUDDYSCAN.ORG | | UNKNOWN | UNDETERMINED |
| 61.20 BUDDYSCAN.US | | UNKNOWN | UNDETERMINED |
| 61.21 BUDDYSCAREERS.COM | | UNKNOWN | UNDETERMINED |
| 61.22 BUDDYSCAREERS.INFO | | UNKNOWN | UNDETERMINED |
| 61.23 BUDDYSCAREERS.NET | | UNKNOWN | UNDETERMINED |
| 61.24 BUDDYSCAREERS.ORG | | UNKNOWN | UNDETERMINED |
| 61.25 BUDDYSCORP.COM | | UNKNOWN | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 61.26 BUDDYSFRANCHISE.COM | UNKNOWN | UNDETERMINED |
| 61.27 BUDDYSFRANCHISING.BIZ | UNKNOWN | UNDETERMINED |
| 61.28 BUDDYSFRANCHISING.CO | UNKNOWN | UNDETERMINED |
| 61.29 BUDDYSFRANCHISING.COM | UNKNOWN | UNDETERMINED |
| 61.30 BUDDYSFRANCHISING.MOBI | UNKNOWN | UNDETERMINED |
| 61.31 BUDDYSFRANCHISING.NET | UNKNOWN | UNDETERMINED |
| 61.32 BUDDYSFRANCHISING.ORG | UNKNOWN | UNDETERMINED |
| 61.33 BUDDYSHELPDESK.COM | UNKNOWN | UNDETERMINED |
| 61.34 BUDDYSHOMEFURNISHINGS.COM | UNKNOWN | UNDETERMINED |
| 61.35 BUDDYSINTERNETOFFICE.COM | UNKNOWN | UNDETERMINED |
| 61.36 BUDDYSNETWORK.COM | UNKNOWN | UNDETERMINED |
| 61.37 BUDDYSNEWSLETTER.COM | UNKNOWN | UNDETERMINED |
| 61.38 BUDDYSNOW.COM | UNKNOWN | UNDETERMINED |
| 61.39 BUDDYSTRAINING.COM | UNKNOWN | UNDETERMINED |
| 61.40 BUDDYSVPN.COM | UNKNOWN | UNDETERMINED |
| 61.41 FLEXIBUDDYS.COM | UNKNOWN | UNDETERMINED |
| 61.42 FLEXIBUDDYS.NET | UNKNOWN | UNDETERMINED |
| 61.43 FLEXIBUDDYS.ORG | UNKNOWN | UNDETERMINED |
| 61.44 FLEXIBYBUDDYS.COM | UNKNOWN | UNDETERMINED |
| 61.45 FLEXIBYBUDDYS.NET | UNKNOWN | UNDETERMINED |
| 61.46 FLEXIBYBUDDYS.ORG | UNKNOWN | UNDETERMINED |
| 61.47 FLEXICOMPRAS.COM | UNKNOWN | UNDETERMINED |
| 61.48 FRANCHISEPARTY.COM | UNKNOWN | UNDETERMINED |
| 61.49 GOODTOGOWHEELS.BIZ | UNKNOWN | UNDETERMINED |
| 61.50 GOODTOGOWHEELS.CO | UNKNOWN | UNDETERMINED |
| 61.51 GOODTOGOWHEELS.COM | UNKNOWN | UNDETERMINED |
| 61.52 GOODTOGOWHEELS.INFO | UNKNOWN | UNDETERMINED |
| 61.53 GOODTOGOWHEELS.MOBI | UNKNOWN | UNDETERMINED |
| 61.54 GOODTOGOWHEELS.NET | UNKNOWN | UNDETERMINED |
| 61.55 GOODTOGOWHEELS.ORG | UNKNOWN | UNDETERMINED |
| 61.56 GOODTOGOWHEELSANDTIRES.COM | UNKNOWN | UNDETERMINED |
| 61.57 GOODTOGOWHEELSTIRES.COM | UNKNOWN | UNDETERMINED |
| 61.58 GTGWHEELS.BIZ | UNKNOWN | UNDETERMINED |
| 61.59 GTGWHEELS.CO | UNKNOWN | UNDETERMINED |
| 61.60 GTGWHEELS.COM | UNKNOWN | UNDETERMINED |
| 61.61 GTGWHEELS.INFO | UNKNOWN | UNDETERMINED |
| 61.62 GTGWHEELS.MOBI | UNKNOWN | UNDETERMINED |
| 61.63 GTGWHEELS.NET | UNKNOWN | UNDETERMINED |
| 61.64 GTGWHEELS.ORG | UNKNOWN | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|----------|------------------------------------------------|

| | | |
|---|---|---|
| 61.65 HOMESMART-IS-NOW-BUDDYS.COM | UNKNOWN | UNDETERMINED |
| 61.66 MYBUDDYSFRANCHISE.BIZ | UNKNOWN | UNDETERMINED |
| 61.67 MYBUDDYSFRANCHISE.CO | UNKNOWN | UNDETERMINED |
| 61.68 MYBUDDYSFRANCHISE.COM | UNKNOWN | UNDETERMINED |
| 61.69 MYBUDDYSFRANCHISE.INFO | UNKNOWN | UNDETERMINED |
| 61.70 MYBUDDYSFRANCHISE.MOBI | UNKNOWN | UNDETERMINED |
| 61.71 MYBUDDYSFRANCHISE.NET | UNKNOWN | UNDETERMINED |
| 61.72 MYBUDDYSFRANCHISE.ORG | UNKNOWN | UNDETERMINED |
| 61.73 MYBUDDYSFRANCHISE.US | UNKNOWN | UNDETERMINED |
| 61.74 AUDIT.BUDDYRENTS.COM | UNKNOWN | UNDETERMINED |
| 61.75 STS.BUDDYRENTS.COM | UNKNOWN | UNDETERMINED |
| 61.76 EXCHANGE.BUDDYRENTS.COM | UNKNOWN | UNDETERMINED |

**62. Licenses, franchises, and royalties**

**63. Customer lists, mailing lists, or other compilations**

| | | |
|---|---|---|
| 63.1 CUSTOMER CONTRACTS | UNKNOWN | UNDETERMINED |

**64. Other intangibles, or intellectual property**

**65. Goodwill**

| | | |
|---|---|---|
| 65.1 GOODWILL | UNKNOWN | UNDETERMINED |

**66. Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

| **UNDETERMINED** |
|---|

**67. Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No.
☑ Yes.

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No.
☑ Yes.

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☑ No. Go to Part 12.
☐ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

72. **Tax refunds and unused net operating losses (NOLs)**

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**    Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $2,994,717.12 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $1,184,245.13 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $5,620,815.47 | | |
| 83. Investments. Copy line 17, Part 4. | **UNDETERMINED** | | |
| 84. Inventory. Copy line 23, Part 5. | $8,541,230.80 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $851,649.35 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0.00 | | |
| 88. Real property. Copy line 56, Part 9. | | $669,049.95 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | **UNDETERMINED** | | |
| 90. All other assets. Copy line 78, Part 11. | $0.00 | | |
| 91. Total. Add lines 80 through 90 for each column. | $19,192,657.87 **+ UNDETERMINED** | $669,049.95 | |

| | |
|---|---|
| 92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | **$19,861,707.82** + UNDETERMINED |

**Fill in this information to identify the case and this filing:**

| | |
|---|---|
| Debtor Name: | Buddy's Newco, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12516 (JTD) |

Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:**    **List Creditors Who Have Secured Claims**

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.1 ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT<br>225 WEST WASHINGTON STREET 9TH FLOOR<br>CHICAGO, IL 60606 | ☐ | ☐ | ☑ | GUARANTOR ON SECOND LIEN TERM LOAN INCLUDING INTEREST AND PIK LETTERS | ☑ ☐ ☐ | $134,373,909.97 | |
| 2.2 CISCO SYSTEMS CAPITAL CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 | ☐ | ☐ | ☐ | DATE: 06/13/2023<br>ALL EQUIPMENT FINANCED OR LEASED BY CREDITOR<br>EQUIPMENT LEASE | ☑ ☑ ☑ | | |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.3 CISCO SYSTEMS CAPITAL CORPORATION<br>170 W. TASMAN DRIVE<br>MS SJ13-3<br>SAN JOSE, CA 95134 | ☐ | ☐ | ☐ | DATE: 04/21/2016<br>RIGHT, TITLE AND INTEREST IN EQUIPMENT LEASED FROM THE CREDITOR, WITH ALL RELATED INSURANCE, WARRANTY, RENTAL AND OTHER CLAIMS<br>EQUIPMENT LEASE | ☑ ☑ ☑ | | |
| 2.4 CIT BANK, N.A.<br>10201 CENTURION PARKWAY NORTH<br>JACKSONVILLE, FL 32256 | ☐ | ☐ | ☐ | DATE: 05/08/2017<br>EQUIPMENT FINANCED BY THE CREDITOR INCLUDING KYOCERA MACHINES<br>EQUIPMENT LEASE | ☑ ☑ ☑ | | |
| 2.5 DELL FINANCIAL SERVICES L.L.C.<br>ONE DELL WAY<br>ROUND ROCK, TX 78682 | ☐ | ☐ | ☐ | DATE: 04/07/2023<br>COMPUTER EQUIPMENT, PERIPHERALS AND OTHER EQUIPMENT, AS WELL AS RIGHTS, TITLE AND INTEREST IN AND TO USE ANY SOFTWARE AND SERVICES FINANCED BY CREDITOR<br>EQUIPMENT LEASE | ☑ ☑ ☑ | | |
| 2.6 HEWLETT-PACKARD FINANCIAL SERVICES COMPANY<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | ☐ | ☐ | ☐ | DATE: 11/17/2016<br>ALL EQUIPMENT AND SOFTWARE LEASED OR FINANCED BY THE CREDITOR<br>EQUIPMENT LEASE | ☑ ☑ ☑ | | |
| 2.7 JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>237 PARK AVENUE, 7TH FLOOR<br>ATTN: JAMES KNIGHT, FRANCHISE GROUP CREDIT OFFICER<br>NEW YORK, NY 10017<br>EMAIL: JAMES.A.KNIGHT@JPMORGAN.COM | ☐ | ☐ | ☑ | GUARANTOR ON ABL CREDIT AGREEMENT INCLUDING INTEREST, FEES, LETTERS OF CREDIT | ☑ ☐ ☐ | $262,888,509.42 | |
| 2.8 SUMMIT FUNDING GROUP, INC.<br>4680 PARKWAY DRIVE<br>SUITE 300<br>MASON, OH 45040 | ☐ | ☐ | ☐ | DATE: 02/16/2017<br>ALL EQUIPMENT FINANCED BY THE CREDITOR INCLUDING KYOCERA MACHINES<br>EQUIPMENT LEASE | ☑ ☑ ☑ | | |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   **List Creditors Who Have Secured Claims**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.9 WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT 1100 NORTH MARKET STREET WILMINGTON, DE 19890 | ☐ | ☐ | ☑ | GUARANTOR ON FIRST LIEN TERM LOAN INCLUDING INTEREST | ☑ ☐ ☐ | $1,131,839,374.17 | |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**   **$1,529,101,793.56**

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**     List Others to Be Notified for a Debt Already Listed in Part 1

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|

### Counsel to ABL Lenders and/or Agent

| | | |
|---|---|---|
| 4.1 LATHAM & WATKINS LLP<br>ATTN: JAMES KSTANES, TIMOTHY BEAU PARKER<br>330 N WABASH AVENUE<br>SUITE 2800<br>CHICAGO, IL 60611 | | |
| 4.2 LATHAM & WATKINS LLP<br>ATTN: ANDREW SORKIN<br>555 ELEVENTH STREET NW<br>SUITE 1000<br>WASHINGTON, DC 20004 | | |
| 4.3 POTTER ANDERSON & CORROON LLP<br>ATTN: JEREMY W. RYAN, BRETT M. HAYWOOD<br>ETHAN H. SULIK<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON, DE 19801 | | |

### Counsel to First Lien Term Loan Lenders and/or Agent

| | | |
|---|---|---|
| 4.4 BLANK ROME LLP<br>ATTN: MICHAEL B. SCHAEDLE, STANLEY B. TARR,<br>JORDAN L. WILLIAMS<br>1201 N. MARKET STREET, SUITE 800<br>WILMINGTON, DE 19801 | | |
| 4.5 LANDIS RATH & COBB LLP<br>992 MARKET STREET<br>SUITE 1800<br>ATTN: ADAM LANDIS<br>WILMINGTON, DE 19801 | | |
| 4.6 PAUL HASTINGS LLP<br>200 PARK AVENUE<br>ATTN: JAYME GOLDSTEIN, JEREMY EVANS, ISSAC SASSON<br>FLOOR 30<br>NEW YORK, NY 10166 | | |
| 4.7 SEWARD & KISSEL<br>ONE BATTERY PARK PLAZA<br>ATTN: GREGG BATEMAN<br>21ST FLOOR<br>NEW YORK, NY 10004 | | |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**   List Others to Be Notified for a Debt Already Listed in Part 1

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| **Counsel to Second Lien Term Loan Lenders and/or Agent** | | |
| 4.8  FARNAN LLP<br>919 N. MARKET STREET<br>12 FLOOR<br>ATTN: MICHAEL FARNAN<br>WILMINGTON, DE 19801 | | |
| 4.9  HOLLAND & KNIGHT LLP<br>ATTN: PHILLIP W. NELSON<br>150 N. RIVERSIDE PLAZA, SUITE 2700<br>CHICAGO, IL 60606 | | |
| 4.10  WHITE & CASE LLP<br>1221 AVE OF THE AMERICAS<br>ATTN: THOMAS LAURIA, ANDREW ZATZ<br>NEW YORK, NY 10020 | | |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Buddy's Newco, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12516 (JTD) |

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

     ☑ No. Go to Part 2.
     ☐ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| | | | | | |

2. **Total: All Creditors with PRIORITY Unsecured Claims**

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Intercompany Payable** | | | | | |
| 3.1 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $369,119.10 |
| | | | | **Intercompany Payable Total:** | **$369,119.10** |
| **Other** | | | | | |
| 3.2 12550 LLC<br>PO BOX 300439<br>BROOKLYN, NY 11230 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $418.01 |
| 3.3 8X8 INC<br>DEPT 848080<br>LOS ANGELES, CA 90084-8080 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,122.07 |
| 3.4 ABOVE & BEYOND A/C & HEAT / MY RENEWABLE<br>2211 CLAY STREET<br>KISSIMMEE, FL 34741 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $535.00 |
| 3.5 ADT SECURITY SERVICES<br>PO BOX 371878<br>PITTSBURGH, PA 15250-7878 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $414.20 |
| 3.6 AIR CONTROL SERVICES<br>P.O. BOX 75693<br>TAMPA, FL 33675 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $190.00 |
| 3.7 AIRE MASTER OF EASTERN FLORIDA<br>P.O. BOX 560554<br>ROCKLEDGE, FL 32956-0554 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $79.88 |
| 3.8 AIRE MASTER OF GAINESVILLE<br>PO BOX 148<br>OSTEEN, FL 32764 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $146.20 |
| 3.9 AIRE-MASTER OF TAMPA BAY<br>7703 ANN BALLARD RD<br>TAMPA, FL 33634 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $311.35 |
| 3.10 AIRGAS SOUTH, INC<br>PO BOX 734672<br>DALLAS, TX 75373-4672 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,270.18 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11 AMAZON CAPITAL SERVICES<br>PO BOX 035184<br>SEATTLE, WA 98124-5184 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $58.42 |
| 3.12 AMERICAN PLAZA GROUP LLC<br>106 SATSUMA DRIVE<br>ALTAMONTE SPRINGS, FL 32714 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,534.82 |
| 3.13 ANDREW PORTICE<br>C/O SCHULER, HALVORSON, WEISSER, ZOELLER & OVERBECK P.A.<br>BARRISTERS BUILDING, SUITE 4-D<br>1615 FORUM PLACE<br>WEST PALM BEACH, FL 33401 | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.14 APG&E<br>PO BOX 660038<br>DALLAS, TX 75266-0038 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $52.05 |
| 3.15 APPLIANCE PRO/EVANS APPLIANCE LLC<br>2401 E MOCKINGBIRD LANE<br>VICTORIA, TX 77904 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $552.06 |
| 3.16 ASHLEY FURNITURE INDUSTRIES INC<br>PO BOX 190<br>ARCADIA, WI 54612 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,588.74 |
| 3.17 AT&T (ORANGE)<br>P.O. BOX 105262<br>ATLANTA, GA 30348-5262 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $130.47 |
| 3.18 AUSTIN CONSTRUCTIONS GROUP INC<br>7220 ALAFIA RIDGE LOOP<br>RIVERVIEW, FL 33569 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,125.00 |
| 3.19 AW BILLING SERVICES LLC (FRMLY AMERICAN WATER)<br>4431 NORTH DIXIE HWY<br>BOCA RATON, FL 33431 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $154.66 |
| 3.20 BAY CITY FORKLIFT INC<br>5201 SOUTH 36TH. AVE.<br>TAMPA, FL 33619 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $354.24 |
| 3.21 BOEFLY INC<br>301 SYLVAN AVE<br>ENGLEWOOD CLIFFS, NJ 07632 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $210.00 |
| 3.22 BROOKSVILLE SQUARE PLAZA LLC<br>RE: BROOKSVILLE SQUARE PLAZA LLC<br>TAMPA, FL 33646 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $384.41 |
| 3.23 CAMPOS DESIGN & LAWN SERVICE<br>PO BOX 650432<br>VERO BEACH, FL 32965 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $400.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.24 CAPITAL CITY LAW<br>116 N PERSON ST<br>RALEIGH, NC 27601 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,200.00 |
| 3.25 CAPITAL OFFICE PRODUCTS /<br>STAPLES<br>DEPT ATL<br>ATLANTA, GA 30348-5748 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $3,330.10 |
| 3.26 CELESTE WATFORD, TAX<br>COLLECTOR<br>409 NW 2ND AVE SUITE A<br>OKEECHOBEE, FL 34972 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $30.00 |
| 3.27 CHARTER COMMUNICATIONS<br>PO BOX 7186<br>PASADENA, CA 91109-7186 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $10.32 |
| 3.28 CHARTER COMMUNICATIONS<br>FRMLY BRIGHT HOUSE<br>NETWORKS<br>PO BOX 7186<br>PASADENA, CA 91109-7186 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,841.38 |
| 3.29 CHARTER COMMUNICATIONS WAS<br>TIME WARNER<br>BOX 223085<br>PITTSBURGH, PA 15251-2085 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $28.15 |
| 3.30 CINTAS FIRE LOC #F32<br>PO BOX 636525<br>CINCINNATI, OH 45263-6525 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,000.04 |
| 3.31 CISCO SYSTEMS CAPITAL<br>CORPORATION<br>PO BOX 825736<br>PHILADELPHIA, PA 19182-5736 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $7,111.57 |
| 3.32 CITTY OF KINGSVILLE TEXAS<br>PO BOX 1458<br>KINGSVILLE, TX 78364-1458 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $315.46 |
| 3.33 CITY OF APOPKA<br>150 EAST 5TH STREET<br>APOPKA, FL 32703-5314 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,902.99 |
| 3.34 CITY OF BEEVILLE<br>400 N. WASHINGTON ST<br>BEEVILLE, TX 78102 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $204.34 |
| 3.35 CITY OF BRROKSVILLE<br>P.O. BOX 656<br>BROOKSVILLE, FL 34605-0656 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $198.30 |
| 3.36 CITY OF CLEWISTON<br>141 CENTRAL AVE<br>CLEWISTON, FL 33440 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,208.31 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.37 CITY OF COCOA-UTILITIES<br>P.O. BOX 1270<br>COCOA, FL 32923-1270 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $806.67 |
| 3.38 CITY OF DADE CITY<br>PO BOX 1355<br>DADE CITY, FL 33526-1355 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $91.77 |
| 3.39 CITY OF DELAND UTILITIES<br>P.O. BOX 2919<br>DELAND, FL 32721-2919 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $228.11 |
| 3.40 CITY OF HAINES CITY UTIITIES<br>620 E MAIN ST<br>HAINES CITY, FL 33844-4222 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,199.81 |
| 3.41 CITY OF INVERNESS UTILITY<br>PO BOX 26387<br>TAMPA, FL 33623 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $558.07 |
| 3.42 CITY OF LAKE CITY<br>205 N MARION AVE<br>LAKE CITY, FL 32055-3918 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $189.19 |
| 3.43 CITY OF OCALA UTILTY SERVICES<br>201 SE 3RD STREET<br>OCALA, FL 34471-2174 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $3,674.30 |
| 3.44 CITY OF PINELLAS PARK UTILITY<br>P.O. BOX 1337<br>PINELLAS PARK, FL 33780-1337 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $364.76 |
| 3.45 CITY OF PLANT CITY UTILITIES DEPT.<br>PO BOX C<br>PLANT CITY, FL 33564-9003 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $660.30 |
| 3.46 CITY OF SANFORD<br>P.O. BOX 1788<br>SANFORD, FL 32772-1788 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $370.00 |
| 3.47 CITY OF TAMPA UTILITIES<br>P.O. BOX 30191<br>TAMPA, FL 33630-3191 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $530.63 |
| 3.48 CITY OF TITUSVILLE/UTILITIES<br>P. O. BOX 2807<br>TITUSVILLE, FL 32781-2802 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $386.09 |
| 3.49 CITY OF ZEPHYRHILLS<br>5335 8TH STREET<br>ZEPHYRHILLS, FL 33542 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $388.32 |
| 3.50 CLASSY ART WHOLESALERS, INC<br>300 N. YORK ST<br>HOUSTON, TX 77003 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,547.07 |
| 3.51 CME CROWN MARK, INC<br>C/O CIT GROUP/COMMERCIAL SER.<br>CHARLOTTE, NC 28201-1036 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $4,316.11 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.52 CMI AIR CONDITIONING<br>202 OLD DIXIE HIGHWAY<br>LAKE PARK, FL 33403 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $250.00 |
| 3.53 COASTER CO OF AMERICA / COA<br>PO BOX 844070<br>LOS ANGELES, CA 90084-4070 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $20,538.00 |
| 3.54 COMCAST CABLE 19-33-45<br>PO BOX 8587<br>PHILADELPHIA, PA 19101-8587 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $817.45 |
| 3.55 CONNECTWISE LLC<br>28819 NETWORK PLACE<br>CHICAGO, IL 60673-1288 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $18,924.65 |
| 3.56 CORPORATE SERVICES CONSULTANTS LLC<br>PO BOX 1048<br>DANDRIDGE, TN 37725 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $296.50 |
| 3.57 COX COMMUNICATIONS<br>PO BOX 771906<br>DETROIT, MI 48277-1906 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $80.52 |
| 3.58 CR MANGO LLC<br>C/O CONTINENTAL REALTY CORP<br>BALTIMORE, MD 21264-9475 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $435.09 |
| 3.59 CROWN MARK IMPORTS INC<br>C/O CIT GROUP/COMMERCIAL SER<br>CHARLOTTE, NC 28201-1036 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $25,966.27 |
| 3.60 CRYSTAL SPRINGS WATER CO<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $63.74 |
| 3.61 DANSONS US LLC<br>8877 N GAINEY CENTER DR<br>SCOTTSDALE, AZ 85258 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,540.00 |
| 3.62 DELL FINANCIAL SERVICES<br>PAYMENT PROCESSING CENTER<br>CAROL STREAM, IL 60197-5292 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $4,289.84 |
| 3.63 DELL MARKETING, LP C/O DELL USA LP<br>PO BOX 534118<br>ATLANTA, GA 30353-4118 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $6,816.60 |
| 3.64 DLA PIPER LLP (US)<br>PO BOX 780528<br>PHILADELPHIA, PA 19178-0528 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,007.36 |
| 3.65 DONCO TRADING<br>6801 SNOWDEN RD<br>FORT WORTH, TX 76140 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,068.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.66 DOVELL WINDOW CLEANING COMPANY<br>PO BOX 142232<br>GAINESVILLE, FL 32614 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $180.00 |
| 3.67 DUKE ENERGY<br>PO BOX 1094<br>CHARLOTTE, NC 28201-1094 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $6,839.57 |
| 3.68 EGP GAINESVILLE II, LLC<br>C/O 1045 LLC<br>TOWN & COUNTRY, MO 63017 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $602.01 |
| 3.69 ELECTROLUX HOME PRODUCTS<br>DBA FRIGIDAIRE<br>CAROL STREAM, IL 60132-2638 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $9,329.81 |
| 3.70 ENTELEGENT SOLUTIONS INC<br>2520 WHITEHALL PARK DR.<br>CHARLOTTE, NC 28273 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $8.91 |
| 3.71 FEDERAL EXPRESS<br>PO BOX 660481<br>DALLAS, TX 75266-0481 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,524.27 |
| 3.72 FESTIVAL PROPERTIES, INC<br>1215 GESSNER ROAD<br>HOUSTON, TX 77055 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $300.99 |
| 3.73 FILTER SERVICES / ZACO INC<br>PO BOX 924976<br>HOUSTON, TX 77292-4976 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $70.00 |
| 3.74 FLORIDA POWER & LIGHT CO<br>GENERAL MAIL FACILITY<br>MIAMI, FL 33188-0001 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $4,455.57 |
| 3.75 FORT PIERCE UTILITIES AUTHORITY<br>PO BOX 162644<br>ALTAMONTE SPRINGS, FL 32716-2644 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,440.61 |
| 3.76 FP FINANCE<br>PO BOX 660831<br>DALLAS, TX 75266-0831 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $121.40 |
| 3.77 FRANCHISE DIRECT USA INC<br>3500 LENNOX RD NE #1500<br>ATLANTA, GA 30326 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $574.00 |
| 3.78 FRANCHISE VENTURES, LLC /<br>LANDMARK MEDIA<br>PO BOX 773007<br>CHICAGO, IL 60677-3007 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $984.50 |
| 3.79 FRESH AIRE OF GREATER ORLANDO<br>3208 E COLONIAL DR, C-239<br>ORLANDO, FL 32803 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $150.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.80 FRESH AIRE OF TAMPA BAY<br>3853 NORTHDALE BLVD #198<br>TAMPA BAY, FL 33624 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $573.00 |
| 3.81 FRONTIER<br>PO BOX 740407<br>CINCINNATI, OH 45274-0407 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $227.05 |
| 3.82 FUSION CLOUD SERVICES<br>PO BOX 411467<br>BOSTON, MA 02241-1289 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $97.39 |
| 3.83 FWI 2, LLC<br>197 EIGHTH ST, SUITE 800<br>BOSTON, MA 02129 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $634.85 |
| 3.84 FWI 23, LLC<br>C/O FLAG WHARF INC<br>BOSTON, MA 02129 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $400.29 |
| 3.85 GAINESVILLE REGIONAL UTILITY<br>P.O. BOX 147051<br>GAINESVILLE, FL 32613-8051 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $5,068.82 |
| 3.86 GOOGLE LLC<br>PO BOX 883654<br>LOS ANGELES, CA 90088-3654 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $6,024.91 |
| 3.87 GREATAMERICA FINANCIAL SERVICES CORP<br>PO BOX 660831<br>DALLAS, TX 75266-0831 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $214.26 |
| 3.88 GREGORY P NELSON<br>PO BOX 301095<br>FERN PARK, FL 32730-1095 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $121.98 |
| 3.89 HAINES MALL LLC<br>20200 W DIXIE HWY STE 15G<br>AVENTURA, FL 33810 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $520.32 |
| 3.90 HARMONY SHOPPING PLAZA, LLC<br>3980 TAMPA RD #205<br>OLDSMAR, FL 34677 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $469.13 |
| 3.91 HAUPPAUGE PROPERTIES INC<br>1975 HEMPSTEAD TPKE 309<br>EAST MEADOW, NY 11554 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $922.08 |
| 3.92 HERNANDO COUNTY UTILITIES DEPT<br>PO BOX 30384<br>TAMPA, FL 33630-3384 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $122.72 |
| 3.93 HILL MANUFACTURING CO. INC<br>1500 JONESBORO RD SE<br>ATLANTA, GA 30315 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $173.95 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.94 HILL'S SHRED EXPRESS / HILL'S'S COMMERCIAL<br>PO BOX 1718<br>OCALA, FL 34478-1718 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $325.00 |
| 3.95 HOME DEPOT CREDIT SERVICES<br>PO BOX 78047<br>PHOENIX, AZ 85062-8047 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $377.76 |
| 3.96 HUDSON ENERGY SERVICES, LLC<br>PO BOX 731137<br>DALLAS, TX 75373-1137 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $4,036.66 |
| 3.97 HYATTS'S SMALL ENGINE INC<br>9210 STATE RD 52<br>HUDSON, FL 34669 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $107.00 |
| 3.98 IMMOKALEE WATER-SEWER<br>1020 SANITATION ROAD<br>IMMOKALEE, FL 34142 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,031.94 |
| 3.99 IMPERIAL INTERNATIONAL<br>IMPERIAL USA<br>CARLSTADT, NJ 07072 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,015.00 |
| 3.100 INDIAN RIVER COUNTY UTILITIES<br>DEPT# 0067<br>BIRMINGHAM, AL 35246-2252 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $304.47 |
| 3.101 JLR AMERICA LLC<br>11052 CHALLENGER AVE<br>ODESSA, FL 33556 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,534.27 |
| 3.102 JOSE ALMENDAREZ / JOSE'S LANDSCAPING<br>DBA JOSE'S LANDSCAPING<br>GAINESVILLE, FL 32614 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $125.00 |
| 3.103 KANCOU INVESTMENT LIMITED PARTNERSHIP<br>27750 STANSBURY, STE 200<br>FARMINGTON, MI 48334 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $481.16 |
| 3.104 KAREN OLSON<br>C/O JOSEPH A. KOPACZ, ESQUIRE<br>MORGAN & MORGAN PALM HARBOR P.A.<br>35686 US HIGHWAY 19 N<br>PALM HARBOR, FL 34683 | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.105 KIMZAY OF FLORIDA<br>PO BOX 30344<br>TAMPA, FL 33630 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $481.83 |
| 3.106 KINGSVILLE RETAIL GROUP, L.P.<br>USC-TXAG LLC<br>DALLAS, TX 75320-2774 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $300.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.107 KISSIMMEE UTILITY AUTHORITY<br>DEPT 96<br>BIRMINGHAM, AL 35246-0096 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,026.11 |
| 3.108 KODIAK FURNITURE<br>933 VANDALIA STREET<br>ST. PAUL, MN 55114 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,362.00 |
| 3.109 KRUTKI REPAIRS & SERVICE /<br>EVELYN SANTANA<br>4135 SHERWOOD DRIVE<br>TITUSVILLE, FL 32796 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $290.00 |
| 3.110 L.C. LAWN SERVICE & IRRIGATION<br>D/B/A L.C. LAWN SERVICE<br>LAKE CITY, FL 32024 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $110.00 |
| 3.111 LAKELAND ELECTRIC<br>P.O. BOX 32006<br>LAKELAND, FL 33802-2006 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $910.08 |
| 3.112 LAWN ONE MAINTENANCE<br>C/O MARK S CLARK<br>TAMPA, FL 33604 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $50.00 |
| 3.113 LCEC<br>PO BOX 31477<br>TAMPA, FL 33631-3477 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,391.21 |
| 3.114 LG ELECTRONICS ALABAMA, INC<br>P.O. BOX 22230<br>CHICAGO, IL 60673-1222 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $194.70 |
| 3.115 M & S INVESTMENT GROUP LLC<br>4985 WEST COLONIAL DR<br>ORLANDO, FL 32808 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,708.78 |
| 3.116 MARCONE<br>PO BOX 88177<br>MILWAUKEE, WI 53288-8177 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $65.73 |
| 3.117 MARTIN COUNTY UTILITIES<br>PO BOX 9000<br>STUART, FL 34995-9000 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $37.89 |
| 3.118 MASTER PROTECTION LP DBA<br>FIREMASTER<br>DEPT 1019<br>DALLAS, TX 75312-1019 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $137.12 |
| 3.119 MBABJB HOLDINGS, FLP<br>2425 PINEAPPLE AVE #108<br>MELBOURNE, FL 32935 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $338.60 |
| 3.120 MEDIUS SOFTWARE INC.<br>501 RIVERSIDE AVE<br>SUITE 502<br>JACKSONVILLE, FL 32202 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $45,000.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.121 META PLATFORMS, INC. ATTN: ACCOUNTS PAYABLE CHICAGO, IL 60693 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $3,407.44 |
| 3.122 MIKE'S FURNITURE REPAIR / MICHAEL GARCIA 2910 GAYLE ST VICTORIA, TX 77901 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $160.00 |
| 3.123 MIKELL'S POWER EQUIPMENT, INC 1152 W US 90 WEST LAKE CITY, FL 32055 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,224.91 |
| 3.124 MUXBIZ LLC 151 FOREST CIRCLE KERRVILLE, TX 78028 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,185.00 |
| 3.125 NEKTOVA 475 OBERLIN AVE SOUTH LAKEWOOD, NJ 08701 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $114.00 |
| 3.126 NEW CLASSIC HOME FURNISHINGS INC. PO BOX 1036 CHARLOTTE, NC 28201-1036 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $9,818.32 |
| 3.127 NORTHLAKE VILLAGE OWNER, LLC DBA HIFFMAN C/O HIFFMAN ASSET MGMT OAKBROOK TERRACE, IL 60181 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $466.23 |
| 3.128 O'ROURKE BROS., INC / O'ROURKE SALES COMPANY L-4155 COLUMBUS, OH 43260-4155 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $75.00 |
| 3.129 OCALA 1739 SHOPPING CENTER, LLC C/O RMC PROPERTY GROUP TAMPA, FL 33614 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $528.49 |
| 3.130 OKEECHOBEE UTILITY AUTHORITY 100 SW 5TH AVE OKEECHOBEE, FL 34974-4221 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $346.68 |
| 3.131 ORKIN PO BOX 638898 CINCINNATI, OH 45263-8898 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,610.29 |
| 3.132 ORLANDO UTILITIES COMMISSION PO BOX 31329 TAMPA, FL 33631-3329 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,114.90 |
| 3.133 PARK PLAZA SHO[ C/O SSG MANAGEMENT LLC TAMPA, FL 33606 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $564.47 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.134 PASCO COUNTY UTILITIES<br>PO BOX 2139<br>NEW PORT RICHEY, FL 34656-2139 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $199.56 |
| 3.135 PAYMERANG<br>7401 BEAUFONT SPRINGS DR #300<br>RICHMOND, VA 23225 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $431.38 |
| 3.136 PICKETT, INC<br>800 W JEFFERSON ST<br>BROOKSVILLE, FL 34601 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $60.71 |
| 3.137 PINELLAS COUNTY UTILITIES<br>P.O. BOX 31208<br>TAMPA, FL 33631-3208 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $417.88 |
| 3.138 PLAZA WEST SHOPPING CENTER, LLC<br>WELLS FARGO BANK, BANK BY MAIL<br>MINNEAPOLIS, MN 55480-7200 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $413.80 |
| 3.139 PRIMEPAY, LLC / PROFITKEEPER<br>1487 DUNWOODY DRIVE<br>WEST CHESTER, PA 19380 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,621.90 |
| 3.140 PROSHRED SECURITY<br>3702 131ST AVE N<br>CLEARWATER, FL 33762 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,926.00 |
| 3.141 PTE-BARKER FIRE & SAFETY INC<br>434 NORTH 7TH ST<br>FORT PIERCE, FL 34950 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $125.50 |
| 3.142 QUINTIN MCKEAN DBA QUINTIN'S HANDY SERVICE<br>646 FOXLAKE DRIVE<br>LAKELAND, FL 33809 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $750.00 |
| 3.143 RB SEMINOLE LLC<br>C/O RD MGT<br>NEW YORK, NY 10019 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $491.75 |
| 3.144 REALPAGE UTILITY MANAGEMENT<br>C/O CONTINENTAL REALTY CORP<br>BALTIMORE, MD 21264-9475 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $316.05 |
| 3.145 REDI OF ORLANDO INC<br>PO BOX 530851<br>DE BARY, FL 32753-0851 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $79.88 |
| 3.146 REDY REFRESH NY NESTLE<br>P.O. BOX 856680<br>LOUISVILLE, KY 40285-6680 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $315.46 |
| 3.147 RELIABLE PARTS INC<br>PO BOX 566268<br>DALLAS, TX 75356 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $725.19 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.148 RELIABLE RECYCLING SERVICES<br>PO BOX 238<br>LAKE CITY, FL 32056-0238 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $112.20 |
| 3.149 RES MARKETING INC<br>P.O. BOX 24655<br>TAMPA, FL 33623-4655 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $4,539.53 |
| 3.150 RING CENTRAL INC<br>PO BOX 734232<br>DALLAS, TX 75373-4232 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $234.48 |
| 3.151 SAGEBROOK HOME LLC<br>6315 BANDINI BLVD<br>COMMERCE, CA 90040 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,264.44 |
| 3.152 SAMSUNG ELECTRONICS AMERICA INC<br>12869 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $4,770.96 |
| 3.153 SCENTAIR TECHNOLOGIES, INC<br>PO BOX 978754<br>DALLAS, TX 75397-8754 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $196.88 |
| 3.154 SEMBLER FAMILY LAND TRUST<br>C/O THE SEMBLER COMPANY<br>ST PETERSBURG, FL 33707 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $380.83 |
| 3.155 SHANE G. MAYO LLC<br>293 SW FAB GLEN<br>LAKE CITY, FL 32024 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $70.00 |
| 3.156 SHERWIN-WILLIAMS COMPANY<br>P.O. BOX 277501<br>ATLANTA, GA 30384-7501 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $432.35 |
| 3.157 SILK FOR LESS, INC<br>1750 RONALD REAGAN BLVD<br>ALTAMONTE SPRINGS, FL 32701 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $4,081.20 |
| 3.158 SIMPLY BUNK BEDS<br>PO BOX 130<br>HALEYVILLE, AL 35565 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,672.00 |
| 3.159 SOUTHEAST SECURE SHREDDING<br>3910 US HIGHWAY 1<br>VERO BEACH, FL 32960-1551 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $515.00 |
| 3.160 SPARK COMMUNICATIONS GROUP, LLC<br>PO BOX 49745<br>ATHENS, GA 30604 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $26,671.40 |
| 3.161 STORE CAPITAL CORPORATION<br>8501 E PRINCESS DR, STE 190<br>SCOTTSDALE, AZ 85255 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $161,176.76 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.162 SUGARLAND PLAZA INC.<br>165 SOUTH LEE ST, SUITE 100<br>LABELLE, FL 33935 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $524.02 |
| 3.163 SUN PRINT MANAGEMENT, LLC<br>5441 PROVOST DRIVE<br>HOLIDAY, FL 34690 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $125.00 |
| 3.164 SURVEYING & MAPPING, LLC<br>4801 SOUTHWEST PARKWAY<br>AUSTIN, TX 78735 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $945.24 |
| 3.165 SWAMP LAND ACQUISITIONS LLC<br>PO BOX 141105<br>GAINESVILLE, FL 32614-1105 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $522.19 |
| 3.166 TECO<br>P.O. BOX 31318<br>TAMPA, FL 33631-3318 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $6,681.51 |
| 3.167 TERRYBERRY COMPANY, LLC<br>2033 OAK INDUSTRIAL DRIVE NE<br>GRAND RAPIDS, MI 49505 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $184.79 |
| 3.168 THE BACK OFFICE<br>1211 N LAURENT ST<br>VICTORIA, TX 77901 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $79.50 |
| 3.169 THE CITY OF VICTORIA UTILITY<br>BILLING OFFFICE<br>PO BOX 1279<br>VICTORIA, TX 77902-1279 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $80.59 |
| 3.170 THE MOWER MEDICS LAKELAND, LLC<br>7241 TWIN CEDAR LN<br>LAKELAND, FL 33810 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $730.00 |
| 3.171 THE PELICAN GROUP INC.<br>GATEWAY VILLAGE SHOPPING CENTE<br>MOBILE, AL 36616-1403 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $415.67 |
| 3.172 TOHO WATER AUTHORITY<br>P.O.BOX 30527<br>TAMPA, FL 33630-3527 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $34.27 |
| 3.173 TRANS UNION RISK &<br>ALTERNATIVE<br>DATA SOLUTIONS INC<br>DALLAS, TX 75320-9047 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $3,095.48 |
| 3.174 TRIB GROUP<br>2775 CRUSE RD, STE 2401<br>LAWRENCEVILLE, GA 30044 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $247.50 |
| 3.175 TRIPLE M PARTNERSHIP LTD<br>PO BOX 2550<br>VICTORIA, TX 77902-2550 | | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $455.77 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.176 TRUSTED TECH TEAM, LLC<br>5171 CALIFORNIA AVE #250<br>IRVINE, CA 92617 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $5,523.92 |
| 3.177 TUSCANY TOWN CENTER MANAGEMENT LLC<br>7420 GOLDEN POND<br>ARMARILLO, TX 79121 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $353.04 |
| 3.178 ULTRA-SHRED TECHNOLOGIES, INC<br>PO BOX 49246<br>JACKSONVILLE, FL 32240-9246 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $226.32 |
| 3.179 USA FURNITURE REPAIR LLC<br>6545 W VENABLE ST<br>CRYSTAL RIVER, FL 34429 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $330.00 |
| 3.180 VERO BEACH INVESTMENT GROUP III<br>701 DEVONSHIRE DR<br>CHAMPAIGN, IL 61820 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $529.57 |
| 3.181 VICMARR AUDIO INC AND SUBSIDIARY<br>DBA TECHNICAL PRO<br>EDISON, NJ 08817 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $165.00 |
| 3.182 WASTE MANAGEMENT INC.<br>PO BOX 4648<br>CAROL STREAM, IL 60197-4648 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $4,552.02 |
| 3.183 WASTE PRO<br>PO BOX 931083<br>ATLANTA, GA 31193-1083 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $67.89 |
| 3.184 WEST MELBOURNE UTILITIES / CITY OF WEST MELBOURNE UTILITY DEPT<br>WEST MELBOURNE, FL 32912-0009 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $56.71 |
| 3.185 WEX BANK<br>1 HANCOCK STREET<br>PORTLAND, ME 04101 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $10,189.34 |
| 3.186 WHIRLPOOL CORPORATION<br>ACCT# 0002160662<br>CHICAGO, IL 60695-1129 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $14,290.00 |
| 3.187 WITHACOOCHEE RIVER ELECTRIC COOPERATIVE INV.<br>DADE CITY, FL 33526-0100 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,050.15 |
| 3.188 WORKING CLASS CLEANERS INC<br>PO BOX 540151<br>ORLANDO, FL 32854-0151 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $90.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.189 X ROCKER<br>931 DANIEL ST<br>KENNER, LA 70062 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,495.35 |
| 3.190 ZEPHYR, LLC<br>D/B/A ZEPHYR, LLC<br>CINCINNATI, OH 45237 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $346.97 |

Other Total:   **$535,709.47 + UNDETERMINED**

3. **Total: All Creditors with NONPRIORITY Unsecured Claims**

**$904,828.57** + UNDETERMINED

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|---|---|---|

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. **Add the amounts of priority and nonpriority unsecured claims.**

5a. **Total claims from Part 1**

$0.00
+ UNDETERMINED

5b. **Total claims from Part 2**

$904,828.57
+ UNDETERMINED

5c. **Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

$904,828.57
+ UNDETERMINED

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Buddy's Newco, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12516 (JTD) |

Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1 LEASE DATED IN JULY 2005 WITH A TERM COMMENCING ON SEPTEMBER 1, 2005, AS AMENDED (STORE 48) | | 122000027 | ☐ | 12550 LLC | PO BOX 300439 BROOKLYN, NY 11230 |
| 2.2 SECOND AMENDMENT TO SERVICE AGREEMENT | | 121800105 | ☐ | 8X8, INC. | 1350 BROADWAY NEW YORK, NY 10018 |
| 2.3 MASTER SERVICE AGREEMENT | | 121800187 | ☐ | ACE HOST | 412 E MADISON ST TAMPA,, FL 33602 |
| 2.4 LEASE AGREEMENT DATED MAY 6, 1991, AS AMENDED (STORE 24) | | 122000011 | ☐ | AMERICAN PLAZA GROUP, LLC | 106 SATSUMA DRIVE ALTAMONTE SPRINGS, FL 32714 |
| 2.5 BENEFIT PROGRAM AGREEMENT | | 121800897 | ☐ | BENEFIT MARKETING SOLUTIONS, L.L.C. | PO BOX 803507 DALLAS, TX 75380 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.6  LEASE AGREEMENT DATED OCTOBER 3, 2019, AS AMENDED (STORE 23) | | 122000010 | ☐ | BROOKSVILLE SQUARE PLAZA, LLC | RE: BROOKSVILLE SQUARE PLAZA LLC<br>TAMPA, FL 33646 |
| 2.7  SUBLEASE AGREEMENT DATED JULY 1, 2021 (MULTIPLE LOCATIONS, INCLUDING A PORTION OF 6608 ADAMO DRIVE) | | 122000040 | ☐ | BUDDY MAC HOLDINGS, LLC | 400 E CENTRE PARK BLVD., SUITE 101<br>DESOTO, TX 75115 |
| 2.8  CISCO MERAKI LICENSE | | 121801434 | ☐ | CISCO SYSTEMS CAPITAL CORPORATION | 1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 |
| 2.9  LEASE AGREEMENT | | 121801435 | ☐ | CISCO SYSTEMS CAPITAL CORPORATION | 1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 |
| 2.10  LEASE AGREEMENT | | 121801436 | ☐ | CISCO SYSTEMS CAPITAL CORPORATION | 1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 |
| 2.11  LEASE AGREEMENT | | 121801437 | ☐ | CISCO SYSTEMS CAPITAL CORPORATION | 1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 |
| 2.12  LEASE AGREEMENT DATED OCTOBER 23, 2018, AS AMENDED OR ASSIGNED (STORE 58) | | 122000030 | ☐ | COLONY WEST MANAGEMENT OF VERO BEACH, LLC | 701 DEVONSHITE DRIVE<br>CHAMPAIGN, IL 61820 |
| 2.13  ORDER FORM FOR SERVICES | | 121801558 | ☐ | CONCUR TECHNOLOGIES, INC. | 601 108TH AVE NE<br>BELLEVUE, WA 98004 |
| 2.14  SOFTWARE LICENSE AGREEMENT | | 121801564 | ☐ | CONNECTWISE, LLC | 400 N TAMPA ST<br>TAMPA, FL 33602 |
| 2.15  SOFTWARE LICENSE AGREEMENT UPDATE | | 121801565 | ☐ | CONNECTWISE, LLC | 400 N TAMPA ST<br>TAMPA, FL 33602 |
| 2.16  SOFTWARE LICENSE AGREEMENT UPDATE | | 121801566 | ☐ | CONNECTWISE, LLC | 400 N TAMPA ST<br>TAMPA, FL 33602 |
| 2.17  SHOPPING CENTER LEASE DATED NOVEMBER 26, 2001, AS AMENDED (STORE 29) | | 122000018 | ☐ | CR MANGO, LLC | C/O CONTINENTAL REALTY CORP<br>BALTIMORE, MD 21264-9475 |
| 2.18  MASTER LEASE AND FINANCING AGREEMENT | | 121801867 | ☐ | DELL FINANCIAL SERVICES L.L.C. | ONE DELL WAY<br>ROUND ROCK, TX 78682 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.19 TECHNOLOGY LEASE | | 121801868 | ☐ | DELL FINANCIAL SERVICES L.L.C. | ONE DELL WAY<br>ROUND ROCK, TX 78682 |
| 2.20 TECHNOLOGY EQUIPMENT LEASE AGREEMENT | | 121801869 | ☐ | DELL FINANCIAL SERVICES L.L.C. | ONE DELL WAY<br>ROUND ROCK, TX 78682 |
| 2.21 TECHNOLOGY EQUIPMENT LEASE AGREEMENT | | 121801870 | ☐ | DELL FINANCIAL SERVICES L.L.C. | ONE DELL WAY<br>ROUND ROCK, TX 78682 |
| 2.22 EQUIPMENT LEASE AGREEMENT | | 121801872 | ☐ | DELL MARKETING L.P | ONE DELL WAY<br>ROUND ROCK, TX 78682 |
| 2.23 EQUIPMENT LEASE AGREEMENT | | 121801873 | ☐ | DELL MARKETING L.P | ONE DELL WAY<br>ROUND ROCK, TX 78682 |
| 2.24 LEASE DATED OCTOBER 9, 2009, AS AMENDED (STORE 20) | | 122000007 | ☐ | EGP GAINESVILLE II, LLC | C/O 1045 LLC<br>TOWN & COUNTRY, MO 63017 |
| 2.25 OPEN - END (EQUITY) LEASE SCHEDULE - 23B3Z5 | | 121802214 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR<br>SAINT LOUIS, MO 63105 |
| 2.26 OPEN - END (EQUITY) LEASE SCHEDULE - 23NHLH | | 121802215 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR<br>SAINT LOUIS, MO 63105 |
| 2.27 OPEN - END (EQUITY) LEASE SCHEDULE - 263C9P | | 121802216 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR<br>SAINT LOUIS, MO 63105 |
| 2.28 OPEN - END (EQUITY) LEASE SCHEDULE - 263CC9 | | 121802217 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR<br>SAINT LOUIS, MO 63105 |
| 2.29 OPEN-END (EQUITY) LEASE SCHEDULE - 23CVW7 | | 121802218 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR<br>SAINT LOUIS, MO 63105 |
| 2.30 OPEN-END (EQUITY) LEASE SCHEDULE - 23LH6Q | | 121802219 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR<br>SAINT LOUIS, MO 63105 |
| 2.31 OPEN-END (EQUITY) LEASE SCHEDULE - 23M56V | | 121802220 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR<br>SAINT LOUIS, MO 63105 |
| 2.32 OPEN-END (EQUITY) LEASE SCHEDULE - 23MPJ4 | | 121802221 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR<br>SAINT LOUIS, MO 63105 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.33 OPEN-END (EQUITY) LEASE SCHEDULE - 23N2ZF | | 121802222 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.34 OPEN-END (EQUITY) LEASE SCHEDULE - 23NHMM | | 121802223 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.35 OPEN-END (EQUITY) LEASE SCHEDULE - 23NHQ7 | | 121802224 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.36 OPEN-END (EQUITY) LEASE SCHEDULE - 23NHQW | | 121802225 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.37 OPEN-END (EQUITY) LEASE SCHEDULE - 23NJNC | | 121802226 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.38 OPEN-END (EQUITY) LEASE SCHEDULE - 23NJND | | 121802227 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.39 OPEN-END (EQUITY) LEASE SCHEDULE - 23NJNF | | 121802228 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.40 OPEN-END (EQUITY) LEASE SCHEDULE - 23QNSZ | | 121802229 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.41 OPEN-END (EQUITY) LEASE SCHEDULE - 23RRN2 | | 121802230 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.42 OPEN-END (EQUITY) LEASE SCHEDULE - 23RRNF | | 121802231 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.43 OPEN-END (EQUITY) LEASE SCHEDULE - 23RRNH | | 121802232 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.44 OPEN-END (EQUITY) LEASE SCHEDULE - 23RRNM | | 121802233 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.45 OPEN-END (EQUITY) LEASE SCHEDULE - 23RRNR | | 121802234 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.46 OPEN-END (EQUITY) LEASE SCHEDULE - 23RRNW | | 121802235 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.47  OPEN-END (EQUITY) LEASE SCHEDULE - 23RRP3 | | 121802236 | ❏ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.48  OPEN-END (EQUITY) LEASE SCHEDULE - 23RRPT | | 121802237 | ❏ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.49  OPEN-END (EQUITY) LEASE SCHEDULE - 255ZXJ | | 121802238 | ❏ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.50  OPEN-END (EQUITY) LEASE SCHEDULE - 256252 | | 121802239 | ❏ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.51  OPEN-END (EQUITY) LEASE SCHEDULE - 2562JR | | 121802240 | ❏ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.52  OPEN-END (EQUITY) LEASE SCHEDULE - 25CS3L | | 121802241 | ❏ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.53  OPEN-END (EQUITY) LEASE SCHEDULE - 25WCGV | | 121802242 | ❏ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.54  OPEN-END (EQUITY) LEASE SCHEDULE - 256255 | | 121802243 | ❏ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.55  OPEN-END (EQUITY) LEASE SCHEDULE - 263C9G | | 121802244 | ❏ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.56  OPEN-END (EQUITY) LEASE SCHEDULE - 263C9L | | 121802245 | ❏ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.57  OPEN-END (EQUITY) LEASE SCHEDULE - 263C9P | | 121802246 | ❏ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.58  OPEN-END (EQUITY) LEASE SCHEDULE - 263C9X | | 121802247 | ❏ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.59  OPEN-END (EQUITY) LEASE SCHEDULE - 263C9Z | | 121802248 | ❏ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.60  OPEN-END (EQUITY) LEASE SCHEDULE - 263CB3 | | 121802249 | ❏ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.61 OPEN-END (EQUITY) LEASE SCHEDULE - 263CB5 | | 121802250 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.62 OPEN-END (EQUITY) LEASE SCHEDULE - 263CBX | | 121802251 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.63 OPEN-END (EQUITY) LEASE SCHEDULE - 263CBZ | | 121802252 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.64 OPEN-END (EQUITY) LEASE SCHEDULE - 263CC2 | | 121802253 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.65 OPEN-END (EQUITY) LEASE SCHEDULE - 263CC3 | | 121802254 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.66 OPEN-END (EQUITY) LEASE SCHEDULE - 263CC4 | | 121802255 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.67 OPEN-END (EQUITY) LEASE SCHEDULE - 263CC5 | | 121802256 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.68 OPEN-END (EQUITY) LEASE SCHEDULE - 263CC7 | | 121802257 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.69 OPEN-END (EQUITY) LEASE SCHEDULE - 263CC9 | | 121802258 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.70 OPEN-END (EQUITY) LEASE SCHEDULE - 263CCB | | 121802259 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.71 OPEN-END (EQUITY) LEASE SCHEDULE - 263CCC | | 121802260 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.72 OPEN-END (EQUITY) LEASE SCHEDULE - 263CCD | | 121802261 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.73 OPEN-END (EQUITY) LEASE SCHEDULE - 263CCF | | 121802262 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.74 OPEN-END (EQUITY) LEASE SCHEDULE - 263CCH | | 121802263 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.75  OPEN-END (EQUITY) LEASE SCHEDULE - 279RTL | | 121802264 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.76  OPEN-END (EQUITY) LEASE SCHEDULE - 279RTS | | 121802265 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.77  OPEN-END (EQUITY) LEASE SCHEDULE - 279RTW | | 121802266 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.78  OPEN-END (EQUITY) LEASE SCHEDULE - 279RV4 | | 121802267 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.79  OPEN-END (EQUITY) LEASE SCHEDULE - 279RV6 | | 121802268 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.80  OPEN-END (EQUITY) LEASE SCHEDULE - 279RWP | | 121802269 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.81  OPEN-END (EQUITY) LEASE SCHEDULE - 279RWS | | 121802270 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.82  OPEN-END (EQUITY) LEASE SCHEDULE - 279RWT | | 121802271 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.83  OPEN-END (EQUITY) LEASE SCHEDULE - 279RWZ | | 121802272 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.84  OPEN-END (EQUITY) LEASE SCHEDULE - 279RX7 | | 121802273 | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR SAINT LOUIS, MO 63105 |
| 2.85  LEASE DATED FEBRUARY 11, 2021 (STORE 21) | | 122000008 | ☐ | FESTIVAL PROPERTIES, INC. | 1215 GESSNER ROAD HOUSTON, TX 77055 |
| 2.86  LEASE DATED JUNE 1, 2023 (STORE 27) | | 122000017 | ☐ | FWI 2, LLC | 197 EIGHTH ST, SUITE 800 BOSTON, MA 02129 |
| 2.87  LEASE DATED AUGUST 7, 2014, AS AMENDED (STORE 50) | | 122000029 | ☐ | FWI 23, LLC | C/O FLAG WHARF LLC BOSTON, MA 02129 |
| 2.88  LEASE DATED ON OR ABOUT AUGUST 6, 2003, AS AMENDED (STORE 36) | | 122000024 | ☐ | HAINES CITY MALL LLC | 20200 W DIXIE HWY STE 15G AVENTURA, FL 33810 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.89 LEASE AGREEMENT DATED NOVEMBER 20, 2009, AS AMENDED (STORE 25) | | 122000015 | ☐ | HARMONY SHOPPING PLAZA, LLC | 3980 TAMPA RD #205 OLDSMAR, FL 34677 |
| 2.90 MASTER LEASE AND FINANCING AGREEMENT SCHEDULE NUMBER 5343918198000007 | | 121803316 | ☐ | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE BERKLEY HEIGHTS, NJ 07922 |
| 2.91 MASTER LEASE AND FINANCING AGREEMENT SCHEDULE NUMBER 5343918198000008 | | 121803317 | ☐ | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE BERKLEY HEIGHTS, NJ 07922 |
| 2.92 MASTER LEASE AND FINANCING AGREEMENT SCHEDULE NUMBER 5343918198000006 | | 121803318 | ☐ | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE BERKLEY HEIGHTS, NJ 07922 |
| 2.93 LEASE AGREEMENT DATED MAY 6, 1991, AS AMENDED (STORE 24) | | 122000014 | ☐ | HUNDRED FIRES LTD | 106 SATSUMA DRIVE ALTAMONTE SPRINGS, FL 32714 |
| 2.94 CUSTOMER APP SERVICE AGREEMENT | | 121803472 | ☐ | IDEAL SOFTWARE SYSTEMS INC | 3839 HIGHWAY 45 NORTH MERIDIAN, MS 39301 |
| 2.95 LEASE, EXECUTED ON OR ABOUT SEPTEMBER 2024 (STORE 68) | | 122000032 | ☐ | JENSEN BEACH STATION LLC | ATTN: LEASING DEPARTMENT CINCINNATI, OH 45249 |
| 2.96 LEASE AGREEMENT DATED MAY 6, 1991, AS AMENDED (STORE 24) | | 122000012 | ☐ | JOCHI INVESTMENTS LLC | 106 SATSUMA DRIVE ALTAMONTE SPRINGS, FL 32714 |
| 2.97 LEASE AGREEMENT DATED FEBRUARY 10, 2014, AS AMENDED (STORE 15) | | 122000003 | ☐ | KANCOV INVESTMENT LIMITED PARTNERSHIP | 27750 STANSBURY, STE 200 FARMINGTON, MI 48334 |
| 2.98 SHOPPING CENTER LEASE DATED APRIL 19, 2005, AS AMENDED (STORE 1019) | | 122000034 | ☐ | KIMZAY OF FLORIDA, INC. | C/O KIMCO REALTY CORPORATION JERICHO, NY 11753 |
| 2.99 COMMERCIAL LEASE DATED AUGUST 9, 2013, AS AMENDED (STORE 1024) | | 122000036 | ☐ | KINGSVILLE RETAIL GROUP, LP | PO BOX 204391 AUSTIN, TX 78720 |
| 2.100 LEASE AGREEMENT DATED MARCH 3, 2011, AS AMENDED (STORE 47) | | 122000026 | ☐ | LEON BANKIER FAMILY, LP | 101 SE 6TH AVENUE DELRAY BEACH, FL 33483 |
| 2.101 ELECTRONIC PAYMENT CONTRACT | | 121804423 | ☐ | M & A VENTURES | C/O REPAY ATLANTA, GA 30309 |
| 2.102 AGREEMENT OF LEASE DATED JULY 2, 1996, AS AMENDED (STORE 3) | | 122000001 | ☐ | M & S INVESTMENT GROUP LLC | 4985 WEST COLONIAL DR ORLANDO, FL 32808 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.103   LEASE DATED JANUARY 9, 1998, AS AMENDED (STORE 33) | | 122000021 | ☐ | NL CHOBEE CENTER, LLC | %SOUTHERN MGMT & DEV KNOXVILLE, TN 37939 |
| 2.104   LEASE AGREEMENT DATED DECEMBER 30, 2009, AS AMENDED (STORE 22) | | 122000009 | ☐ | OCALA SC COMPANY, LTD. | C/O RMC PROPERTY GROUP TAMPA, FL 33614 |
| 2.105   LEASE AGREEMENT DATED MARCH 31, 1994, AS AMENDED (STORE 1017) | | 122000033 | ☐ | PARK BOULEVARD SHOPPING CENTER LTD. | C/O: SSG COMMERCIAL LLC TAMPA, FL 33606 |
| 2.106   PAYROLL AND HUMAN CAPITAL MANAGEMENT SERVICES AGREEMENT | | 121805400 | ☐ | PAYCOM PAYROLL, LLC | 7501 W MEMORIAL ROAD OKLAHOMA CITY, OK 73142 |
| 2.107   EQUIPMENT LEASE AGREEMENT | | 121805414 | ☐ | PC CONNECTION SALES CORP. | 730 MILFORD ROAD MERRIMACK, NH 03054-4631 |
| 2.108   LEASE DATED JUNE 25, 2021 (STORE 49) | | 122000028 | ☐ | PLAZA WEST SHOPPING CENTER, LLC | C/O EDMUND TERRY BOCA RATON, FL 33432 |
| 2.109   MASTER SERVICES AGREEMENT FOR FRANCHISOR SERVICES PRICING | | 121805664 | ☐ | PRIMEPAY, LLC | 1487 DUNWOODY DR WEST CHESTER, PA 19380 |
| 2.110   LEASE DATED JUNE 12, 1992, AS AMENDED (STORE 32) | | 122000020 | ☐ | RB SEMINOLE LLC | C/O RD MGT NEW YORK, NY 10019 |
| 2.111   LEASE AGREEMENT DATED MAY 6, 1991, AS AMENDED (STORE 24) | | 122000013 | ☐ | RED INVESTMENTS CORP | 106 SATSUMA DRIVE ALTAMONTE SPRINGS, FL 32714 |
| 2.112   SECURITY SERVICE CONTRACT | | 121806203 | ☐ | SECURITY 101 LLC | 1450 CENTREPARK BLVD. WEST PALM BEACH, FL 33401 |
| 2.113   LEASE AGREEMENT DATED DECEMBER 17, 2012, AS AMENDED (STORE 26) | | 122000016 | ☐ | SEMBLER FAMILY LAND TRUST | C/O THE SEMBLER COMPANY ST PETERSBURG, FL 33707 |
| 2.114   LEASE AGREEMENT DATED OCTOBER 19, 2020, AS AMENDED (STORE 34) | | 122000022 | ☐ | SHANRI HOLDINGS CORP | POST OFFICE BOX 160403 MOBILE, AL 36616-1403 |
| 2.115   LEASE DATED FEBRUARY 29, 2000, AS AMENDED (STORE 43) | | 122000025 | ☐ | SHERWIN-WILLIAMS COMPANY | 101 WEST PROSPECT AVENUE CLEVELAND, OH 44115 |
| 2.116   ELECTRONIC PAYMENT CONTRACT | | 121806441 | ☐ | SOUTH STATE BANK | C/O REPAY ATLANTA, GA 30309 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.117 MASTER LEASE AGREEMENT DATED SEPTEMBER 24, 2013, AS AMENDED (MULTIPLE LOCATIONS, INCLUDING STORE 16) | | 122000004 | ☐ | STORE MASTER FUNDING IV, LLC | 8501 E PRINCESS DRIVE SCOTTSDALE, AZ 85255 |
| 2.118 MASTER LEASE AGREEMENT DATED SEPTEMBER 24, 2013, AS AMENDED (MULTIPLE LOCATIONS, INCLUDING STORE 18) | | 122000005 | ☐ | STORE MASTER FUNDING IV, LLC | 8501 E PRINCESS DRIVE SCOTTSDALE, AZ 85255 |
| 2.119 MASTER LEASE AGREEMENT DATED SEPTEMBER 24, 2013, AS AMENDED (MULTIPLE LOCATIONS, INCLUDING STORE 19) | | 122000006 | ☐ | STORE MASTER FUNDING IV, LLC | 8501 E PRINCESS DRIVE SCOTTSDALE, AZ 85255 |
| 2.120 MASTER LEASE AGREEMENT DATED SEPTEMBER 24, 2013, AS AMENDED (MULTIPLE LOCATIONS, INCLUDING STORE 24) | | 122000023 | ☐ | STORE MASTER FUNDING IV, LLC | 8501 E PRINCESS DRIVE SCOTTSDALE, AZ 85255 |
| 2.121 MASTER LEASE AGREEMENT DATED SEPTEMBER 24, 2013, AS AMENDED (MULTIPLE LOCATIONS, INCLUDING 6608 ADAMO DRIVE) | | 122000039 | ☐ | STORE MASTER FUNDING IV, LLC | 8501 E PRINCESS DRIVE SCOTTSDALE, AZ 85255 |
| 2.122 LEASE, DATED NOVEMBER 2007, AS AMENDED (STORE 30) | | 122000019 | ☐ | SUGARLAND PLAZA INC. | 165 SOUTH LEE ST, SUITE 100 LABELLE, FL 33935 |
| 2.123 MASTER SERVICE AGREEMENT | | 121806602 | ☐ | SUN PRINT MANAGEMENT | 1101 N. WARD ST. TAMPA, FL 33607 |
| 2.124 OFFICE LEASE DATED JUNE 14, 2021, AS AMENDED (ORLANDO) | | 122000038 | ☐ | SURVEYING AND MAPPING, LLC | 4801 SOUTHWEST PARKWAY AUSTIN, TX 78735 |
| 2.125 LEASE AGREEMENT DATED AUGUST 9, 2013, AS AMENDED (STORE 9) | | 122000002 | ☐ | SWAMP LAND ACQUISITIONS, LLC | PO BOX 141105 GAINESVILLE, FL 32614-1105 |
| 2.126 INCENTIVE AGREEMENT | | 121806750 | ☐ | TEMPUR-PEDIC NORTH AMERICA, LLC | 1000 TEMPUR WAY LEXINGTON, KY 40511-1386 |
| 2.127 FIRST AMENDMENT TO LEASE AGREEMENT DATED FEBRUARY 28, 2024 (STORE 1025) | | 122000037 | ☐ | THE TRIPLE M PARTNERSHIP 2, LLC | PO BOX 2550 VICTORIA, TX 77902-2550 |
| 2.128 COMMERCIAL LEASE DATED JULY 1, 2022 (STORE 1023) | | 122000035 | ☐ | TUSCANY TOWN CENTER MANAGEMENT, LLC | 7420 GOLDEN POND ARMARILLO, TX 79121 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.129 WHIRLPOOL CORPORATION SALES AGREEMENT | | 121807420 | ❑ | WHIRLPOOL CORPORATION | 553 BENSON ROAD BENTON HARBOR, MI 49022 |
| 2.130 LEASE, EXECUTED ON OR ABOUT AUGUST 2018, AS AMENDED OR EXTENDED (STORE 60) | | 122000031 | ❑ | ZEPHYR, LLC | 7162 READING ROAD CINCINNATI, OH 45327 |
| 2.131 SOFTWARE SUBSCRIPTION | | 121807546 | ❑ | ZIPPYAPP | 440 N WOLFE RD # MS177 SUNNYVALE, CA 94085 |

| **Total number of contracts** | **131** |
|---|---|

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Buddy's Newco, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12516 (JTD) |

Form 206H

# Schedule H: Codebtors

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| **ABL Term Loan** | | |
| 2.1  AMERICAN FREIGHT FFO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.2  AMERICAN FREIGHT FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.3  AMERICAN FREIGHT FRANCHISOR, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.4  AMERICAN FREIGHT GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

### Part 1:

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.5  AMERICAN FREIGHT HOLDINGS, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.6  AMERICAN FREIGHT MANAGEMENT COMPANY, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.7  AMERICAN FREIGHT OUTLET STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.8  AMERICAN FREIGHT, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.9  BETANCOURT SPORTS NUTRITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.10  BUDDY'S FRANCHISING AND LICENSING LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.11  EDUCATE, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.12  FRANCHISE GROUP ACQUISITION TM, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.13  FRANCHISE GROUP INTERMEDIATE B, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.14 FRANCHISE GROUP INTERMEDIATE BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.15 FRANCHISE GROUP INTERMEDIATE HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.16 FRANCHISE GROUP INTERMEDIATE PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.17 FRANCHISE GROUP INTERMEDIATE S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.18 FRANCHISE GROUP INTERMEDIATE SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.19 FRANCHISE GROUP INTERMEDIATE V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.20 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.21 FRANCHISE GROUP NEWCO BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.22 FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.23 FRANCHISE GROUP NEWCO PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.24 FRANCHISE GROUP NEWCO S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.25 FRANCHISE GROUP NEWCO SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.26 FRANCHISE GROUP NEWCO V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.27 FRANCHISE GROUP, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.28 HOME & APPLIANCE OUTLET, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.29 PET SUPPLIES "PLUS", LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.30 PSP DISTRIBUTION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.31 PSP FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.32 PSP GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.33 PSP MIDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.34 PSP SERVICE NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.35 PSP STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.36 PSP SUBCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.37 VALOR ACQUISITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.38 VITAMIN SHOPPE FLORIDA, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.39 VITAMIN SHOPPE FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.40 VITAMIN SHOPPE GLOBAL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.41 VITAMIN SHOPPE INDUSTRIES LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.42 VITAMIN SHOPPE MARINER, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.43 VITAMIN SHOPPE PROCUREMENT SERVICES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

**First Lien Term Loan**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.44 AMERICAN FREIGHT FFO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.45 AMERICAN FREIGHT FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.46 AMERICAN FREIGHT FRANCHISOR, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.47 AMERICAN FREIGHT GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.48 AMERICAN FREIGHT HOLDINGS, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.49 AMERICAN FREIGHT MANAGEMENT COMPANY, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.50 AMERICAN FREIGHT OUTLET STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.51 AMERICAN FREIGHT, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.52 BETANCOURT SPORTS NUTRITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.53 BUDDY'S FRANCHISING AND LICENSING LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.54 EDUCATE, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.55 FRANCHISE GROUP ACQUISITION TM, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.56 FRANCHISE GROUP INTERMEDIATE B, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.57 FRANCHISE GROUP INTERMEDIATE BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

| Part 1: |
|---|

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.58 FRANCHISE GROUP INTERMEDIATE HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.59 FRANCHISE GROUP INTERMEDIATE PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.60 FRANCHISE GROUP INTERMEDIATE S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.61 FRANCHISE GROUP INTERMEDIATE SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.62 FRANCHISE GROUP INTERMEDIATE V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.63 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.64 FRANCHISE GROUP NEWCO BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.65 FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.66 FRANCHISE GROUP NEWCO PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.67 FRANCHISE GROUP NEWCO S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.68 FRANCHISE GROUP NEWCO SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.69 FRANCHISE GROUP NEWCO V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.70 FRANCHISE GROUP, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.71 HOME & APPLIANCE OUTLET, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.72 PET SUPPLIES "PLUS", LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.73 PSP DISTRIBUTION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.74 PSP FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.75 PSP GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.76 PSP MIDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.77 PSP SERVICE NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.78 PSP STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.79 PSP SUBCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.80 VALOR ACQUISITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.81 VITAMIN SHOPPE FLORIDA, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.82 VITAMIN SHOPPE FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.83 VITAMIN SHOPPE GLOBAL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.84 VITAMIN SHOPPE INDUSTRIES LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.85 VITAMIN SHOPPE MARINER, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.86 VITAMIN SHOPPE PROCUREMENT SERVICES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

**Second Lien Term Loan**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.87 AMERICAN FREIGHT FFO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.88 AMERICAN FREIGHT FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.89 AMERICAN FREIGHT FRANCHISOR, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.90 AMERICAN FREIGHT GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.91 AMERICAN FREIGHT HOLDINGS, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.92 AMERICAN FREIGHT MANAGEMENT COMPANY, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.93  AMERICAN FREIGHT OUTLET STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.94  AMERICAN FREIGHT, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.95  BETANCOURT SPORTS NUTRITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.96  BUDDY'S FRANCHISING AND LICENSING LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.97  EDUCATE, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.98  FRANCHISE GROUP ACQUISITION TM, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.99  FRANCHISE GROUP INTERMEDIATE B, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.100  FRANCHISE GROUP INTERMEDIATE BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.101  FRANCHISE GROUP INTERMEDIATE HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.102 FRANCHISE GROUP INTERMEDIATE PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.103 FRANCHISE GROUP INTERMEDIATE S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.104 FRANCHISE GROUP INTERMEDIATE SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.105 FRANCHISE GROUP INTERMEDIATE V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.106 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.107 FRANCHISE GROUP NEWCO BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.108 FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.109 FRANCHISE GROUP NEWCO PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

| Part 1: | |

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.110 FRANCHISE GROUP NEWCO S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.111 FRANCHISE GROUP NEWCO SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.112 FRANCHISE GROUP NEWCO V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.113 FRANCHISE GROUP, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.114 HOME & APPLIANCE OUTLET, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.115 PET SUPPLIES "PLUS", LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.116 PSP DISTRIBUTION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.117 PSP FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.118 PSP GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.119 PSP MIDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.120 PSP SERVICE NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.121 PSP STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.122 PSP SUBCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.123 VALOR ACQUISITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.124 VITAMIN SHOPPE FLORIDA, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.125 VITAMIN SHOPPE FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.126 VITAMIN SHOPPE GLOBAL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.127 VITAMIN SHOPPE INDUSTRIES LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.128 VITAMIN SHOPPE MARINER, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.129 VITAMIN SHOPPE PROCUREMENT SERVICES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

| Total Number of Co-Debtor / Creditor Rows | 129 |
|---|---|

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Buddy's Newco, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12516 (JTD) |

## Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

| **Part 1:** | **Summary of Assets** |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B

$669,049.95

1b. **Total personal property:**
Copy line 91A from Schedule A/B

$19,192,657.87
+ UNDETERMINED

1c. **Total of all property:**
Copy line 92 from Schedule A/B

$19,861,707.82
+ UNDETERMINED

| **Part 2:** | **Summary of Liabilities** |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$1,529,101,793.56

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F

$0.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

$904,828.57
+ UNDETERMINED

4. **Total liabilities**
Lines 2 + 3a + 3b

$1,530,006,622.13
+ UNDETERMINED

| Fill in this information to identify the case and this filing: |
| --- |

Debtor Name: _____ Buddy's Newco, LLC _____

United States Bankruptcy Court: _____ DISTRICT OF DELAWARE _____

Case Number (if known): _____ 24-12516 (JTD) _____

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [x] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- [x] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [x] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [x] Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- [x] Schedule H: Codebtors (Official Form (206H)
- [x] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [ ] Amended Schedule
- [ ] Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 12/24/2024 _____

**Signature:** /s/ Eric Seeton _____    Eric Seeton, Chief Financial Officer _____

**Name and Title**

# IN THE UNITED STATES BANKRUPTCY
# COURT FOR DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.* | § § | Case No. 24-12480 (JTD) |
| Debtors | § § § | |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## Buddy's Newco, LLC
### CASE NO. 24-12516 (JTD)

| Fill in this information to identify the case and this filing: |  |
|---|---|
| Debtor Name: | Buddy's Newco, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12516 (JTD) |

Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**    **Income**

1. **Gross Revenue from business**

   ☐ None.

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From _12/31/2023_ to _10/26/2024_ <br> MM/DD/YYYY   MM/DD/YYYY | ☑ Operating a business <br> ☐ Other _____ | $28,035,741.39 |
| **For prior year** | From _01/01/2023_ to _12/30/2023_ <br> MM/DD/YYYY   MM/DD/YYYY | ☑ Operating a business <br> ☐ Other _____ | $35,616,614.24 |
| **For the year before that** | From _12/26/2021_ to _12/31/2022_ <br> MM/DD/YYYY   MM/DD/YYYY | ☑ Operating a business <br> ☐ Other _____ | $38,459,270.69 |

| Part 1: | Income |
|---|---|

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

|  |  | **Description of Sources of Revenue** | **Gross Revenue (Before Deductions and Exclusions)** |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From  12/31/2023  to  10/26/2024 <br> MM/DD/YYYY    MM/DD/YYYY | OTHER SUPPORT REVENUE | $1,332,973.88 |
| **For prior year** | From  01/01/2023  to  12/30/2023 <br> MM/DD/YYYY    MM/DD/YYYY | OTHER SUPPORT REVENUE | $1,642,535.13 |
| **For the year before that** | From  12/26/2021  to  12/31/2022 <br> MM/DD/YYYY    MM/DD/YYYY | OTHER SUPPORT REVENUE | $1,850,994.40 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers — including expense reimbursements — to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1   12550 LLC<br>PO BOX 300439<br>BROOKLYN, NY 11230 | 09/01/2024<br>10/01/2024 | $6,270.21<br>$6,270.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL 12550 LLC** | **$12,540.42** | |
| 3.2   8X8, INC.<br>DEPT 848080<br>LOS ANGELES, CA 90084-8080 | 10/02/2024<br>10/22/2024 | $33,624.30<br>$11,220.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL 8X8, INC.** | **$44,845.03** | |
| 3.3   ADT SECURITY SERVICES<br>PO BOX 371878<br>PITTSBURGH, PA 15250-7878 | 08/13/2024<br>09/10/2024<br>09/16/2024<br>09/24/2024<br>10/15/2024 | $751.80<br>$8,964.83<br>$42.06<br>$4,142.03<br>$162.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL ADT SECURITY SERVICES** | **$14,063.06** | |
| 3.4   AFFORDABLE FURNITURE MFG INC<br>6496 REDLAND SAREPTA RD<br>HOULKA, MS 38850 | 08/06/2024<br>08/21/2024<br>08/27/2024<br>09/03/2024<br>09/10/2024<br>09/19/2024<br>09/24/2024<br>10/02/2024<br>10/08/2024<br>10/16/2024<br>10/22/2024 | $1,308.00<br>$5,450.00<br>$17,140.00<br>$2,870.00<br>$2,930.00<br>$2,880.00<br>$4,950.00<br>$26,731.00<br>$15,300.00<br>$56,465.00<br>$11,040.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL AFFORDABLE FURNITURE MFG INC** | **$147,064.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.5 ALBANY INDUSTRIES, LLC<br>PO BOX 936594<br>ATLANTA, GA 31193-6594 | 08/21/2024 | $2,610.00 | ☐ Secured debt |
| | 09/10/2024 | $6,109.00 | ☐ Unsecured loan repayments |
| | 09/24/2024 | $4,450.00 | ☑ Suppliers or vendors |
| | 10/02/2024 | $1,900.00 | ☐ Services |
| | | | ☐ Other _____ |
| **TOTAL ALBANY INDUSTRIES, LLC** | | **$15,069.00** | |

| 3.6 ALL AMERICAN MASONRY LLC<br>242 GREENDALE DRIVE<br>RUSTBURG, VA 24588 | 10/02/2024 | $8,840.00 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☑ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |
| **TOTAL ALL AMERICAN MASONRY LLC** | | **$8,840.00** | |

| 3.7 AMERICAN PLAZA GROUP LLC<br>106 SATSUMA DRIVE<br>ATTN CARMEN CUELLO<br>ALTAMONTE SPRINGS, FL 32714 | 09/01/2024 | $5,607.98 | ☐ Secured debt |
| | 10/01/2024 | $5,607.98 | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☑ Other  Rent |
| **TOTAL AMERICAN PLAZA GROUP LLC** | | **$11,215.96** | |

| 3.8 ASHLEY FURNITURE INDUSTRIES INC<br>PO BOX 190<br>ARCADIA, WI 54612 | 08/07/2024 | $67,660.90 | ☐ Secured debt |
| | 08/14/2024 | $60,409.27 | ☐ Unsecured loan repayments |
| | 08/22/2024 | $85,595.24 | ☑ Suppliers or vendors |
| | 08/28/2024 | $106,134.97 | ☐ Services |
| | 09/04/2024 | $81,168.77 | ☐ Other _____ |
| | 09/12/2024 | $118,102.62 | |
| | 09/18/2024 | $201,044.36 | |
| | 09/24/2024 | $175,664.84 | |
| | 10/03/2024 | $180,004.57 | |
| | 10/09/2024 | $60,512.76 | |
| | 10/17/2024 | $143,013.30 | |
| | 10/23/2024 | $155,238.62 | |
| | 10/30/2024 | $90,051.92 | |
| **TOTAL ASHLEY FURNITURE INDUSTRIES INC** | | **$1,524,602.14** | |

| 3.9 BAMBORA<br>1515 DOUGLAS ST<br>SUITE 410<br>VICTORIA, BC V8W 2G4<br>CA | 08/05/2024 | $24.33 | ☐ Secured debt |
| | 09/03/2024 | $15,179.09 | ☐ Unsecured loan repayments |
| | 09/04/2024 | $7.60 | ☐ Suppliers or vendors |
| | 09/19/2024 | $4,536.00 | ☐ Services |
| | 10/07/2024 | $12,269.91 | ☑ Other  EE Expense<br>Reimbursements |
| | 10/07/2024 | $269.63 | |
| | 10/31/2024 | $13,388.06 | |
| | 11/01/2024 | $2,120.11 | |

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

|  |  |  |  |
|---|---|---:|---|
|  | **TOTAL BAMBORA** | **$47,794.73** |  |
| 3.10 | BELLONA USA INC | | ☐ Secured debt |
|  | 297 GETTY AVE | 08/06/2024     $7,002.00 | ☐ Unsecured loan repayments |
|  | PATERSON, NJ 07503-2676 | 08/13/2024     $30,315.00 | ☑ Suppliers or vendors |
|  |  | 08/21/2024     $2,997.00 | ☐ Services |
|  |  | 09/03/2024     $893.00 | ☐ Other _____ |
|  |  | 10/08/2024     $42,205.00 |  |
|  |  | 10/16/2024     $3,251.00 |  |
|  | **TOTAL BELLONA USA INC** | **$86,663.00** |  |
| 3.11 | BENEFIT MARKETING SOLUTIONS LLC / AON BENEFIT | 08/13/2024     $24,708.28 | ☐ Secured debt |
|  | SOLUTIONS, INC | 09/10/2024     $27,681.48 | ☐ Unsecured loan repayments |
|  | PO BOX 803507 | 10/07/2024     $22,745.04 | ☐ Suppliers or vendors |
|  | DALLAS, TX 75380 |  | ☑ Services |
|  |  |  | ☐ Other _____ |
|  | **TOTAL BENEFIT MARKETING SOLUTIONS LLC / AON BENEFIT SOLUTIONS, INC** | **$75,134.80** |  |
| 3.12 | BROOKSVILLE SQUARE PLAZA LLC | 09/01/2024     $5,766.21 | ☐ Secured debt |
|  | RE: BROOKSVILLE SQUARE PLAZA LLC | 10/01/2024     $5,766.21 | ☐ Unsecured loan repayments |
|  | PO BOX 47952 |  | ☐ Suppliers or vendors |
|  | TAMPA, FL 33646 |  | ☐ Services |
|  |  |  | ☑ Other   Rent _____ |
|  | **TOTAL BROOKSVILLE SQUARE PLAZA LLC** | **$11,532.42** |  |
| 3.13 | C3 MEDIA INC | 08/13/2024     $21,700.00 | ☐ Secured debt |
|  | 17202 SAND BANK RD |  | ☐ Unsecured loan repayments |
|  | CHARLOTTE, NC 28278 |  | ☑ Suppliers or vendors |
|  |  |  | ☐ Services |
|  |  |  | ☐ Other _____ |
|  | **TOTAL C3 MEDIA INC** | **$21,700.00** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.14 | CAPITAL OFFICE PRODUCTS / STAPLES DEPT ATL PO BOX 105748 ATLANTA, GA 30348-5748 | | | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| --- | --- | --- | --- | --- |
| | | 08/05/2024 | $11.01 | |
| | | 08/05/2024 | $564.19 | |
| | | 08/13/2024 | $657.44 | |
| | | 08/28/2024 | $204.20 | |
| | | 08/28/2024 | $505.06 | |
| | | 09/04/2024 | $426.87 | |
| | | 09/10/2024 | $719.90 | |
| | | 09/16/2024 | $332.74 | |
| | | 09/24/2024 | $1,519.61 | |
| | | 10/02/2024 | $100.73 | |
| | | 10/02/2024 | $1,454.75 | |
| | | 10/07/2024 | $395.35 | |
| | | 10/15/2024 | $85.13 | |
| | | 10/15/2024 | $568.14 | |
| | | 10/22/2024 | $542.44 | |
| | **TOTAL CAPITAL OFFICE PRODUCTS / STAPLES** | | **$8,087.56** | |
| 3.15 | CARDCONNECT LLC 1000 CONTINENTAL DRIVE SUITE 300 KING OF PRUSSIA, PA 19406 | | | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Merchant Fees |
| | | 08/05/2024 | $50,552.78 | |
| | | 09/03/2024 | $48,270.04 | |
| | | 10/03/2024 | $42,628.78 | |
| | **TOTAL CARDCONNECT LLC** | | **$141,451.60** | |
| 3.16 | CISCO SYSTEMS CAPITAL CORPORATION PO BOX 825736 PHILADELPHIA, PA 19182-5736 | | | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 08/05/2024 | $10,694.11 | |
| | | 08/19/2024 | $2,121.40 | |
| | | 09/04/2024 | $10,694.11 | |
| | | 09/16/2024 | $2,121.40 | |
| | | 10/07/2024 | $10,694.11 | |
| | | 10/22/2024 | $2,121.40 | |
| | **TOTAL CISCO SYSTEMS CAPITAL CORPORATION** | | **$38,446.53** | |
| 3.17 | CLASSY ART WHOLESALERS, INC 300 N. YORK ST HOUSTON, TX 77003 | | | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 09/24/2024 | $8,068.58 | |
| | **TOTAL CLASSY ART WHOLESALERS, INC** | | **$8,068.58** | |

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.18 | CLIMATIC HOME PRODUCTS | 08/06/2024 | $72,713.40 | ☐ Secured debt |
| | PO BOX 25189 | 08/13/2024 | $60,435.50 | ☐ Unsecured loan repayments |
| | COLUMBIA, SC 29224 | 08/21/2024 | $50,445.50 | ☑ Suppliers or vendors |
| | | 08/27/2024 | $64,757.10 | ☐ Services |
| | | 09/03/2024 | $62,660.10 | ☐ Other _____ |
| | | 09/10/2024 | $140.00 | |
| | | 09/10/2024 | $84,263.30 | |
| | | 09/19/2024 | $134,346.50 | |
| | | 09/24/2024 | $130,489.19 | |
| | | 10/02/2024 | $80,229.90 | |
| | | 10/07/2024 | $180.00 | |
| | | 10/08/2024 | $95,040.90 | |
| | | 10/16/2024 | $3,420.00 | |
| | | 10/22/2024 | $120,455.00 | |
| | | 10/22/2024 | $1,405.00 | |
| | **TOTAL CLIMATIC HOME PRODUCTS** | | **$960,981.39** | |
| 3.19 | COASTER CO OF AMERICA / COA | 09/19/2024 | $34,657.07 | ☐ Secured debt |
| | PO BOX 844070 | 10/08/2024 | $2,008.00 | ☐ Unsecured loan repayments |
| | LOS ANGELES, CA 90084-4070 | 10/16/2024 | $13,256.00 | ☑ Suppliers or vendors |
| | | 10/22/2024 | $1,024.00 | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL COASTER CO OF AMERICA / COA** | | **$50,945.07** | |
| 3.20 | CONNECTWISE, LLC | 08/19/2024 | $14,001.94 | ☐ Secured debt |
| | 28819 NETWORK PLACE | 09/16/2024 | $16,493.50 | ☐ Unsecured loan repayments |
| | CHICAGO, IL 60673-1288 | 10/22/2024 | $12,947.50 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL CONNECTWISE, LLC** | | **$43,442.94** | |
| 3.21 | CORDAROY'S WHOLESALE, INC | 08/27/2024 | $760.00 | ☐ Secured debt |
| | 3417 W UNIVERSITY AVE | 10/02/2024 | $23,349.00 | ☐ Unsecured loan repayments |
| | GAINSVILLE, FL 32607 | 10/22/2024 | $1,513.00 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL CORDAROY'S WHOLESALE, INC** | | **$25,622.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.22** CORSICANA BEDDING
PO BOX 1050
CORSICANA, TX 75151

| Date | Amount |
|---|---|
| 08/06/2024 | $6,135.96 |
| 08/13/2024 | $1,305.00 |
| 08/21/2024 | $2,502.00 |
| 08/27/2024 | $1,554.00 |
| 09/03/2024 | $2,640.00 |
| 09/10/2024 | $1,220.00 |
| 10/02/2024 | $3,988.04 |
| 10/08/2024 | $2,470.00 |
| 10/16/2024 | $11,622.45 |
| 10/22/2024 | $1,425.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CORSICANA BEDDING**   **$34,862.45**

**3.23** CORVEL CORPORATION
1920 MAIN STREET
SUITE 900
IRVINE, CA 92614

| Date | Amount |
|---|---|
| 09/03/2024 | $12,142.84 |
| 09/12/2024 | $60,000.00 |
| 10/02/2024 | $18,760.40 |
| 11/01/2024 | $11,790.73 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Insurance Reimbursement

**TOTAL CORVEL CORPORATION**   **$102,693.97**

**3.24** CR MANGO LLC
C/O CONTINENTAL REALTY CORP
PO BOX 69475 -695
BALTIMORE, MD 21264-9475

| Date | Amount |
|---|---|
| 09/01/2024 | $6,526.28 |
| 10/01/2024 | $6,526.28 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CR MANGO LLC**   **$13,052.56**

**3.25** CROWN MARK IMPORTS INC
C/O CIT GROUP/COMMERCIAL SER
PO BOX 1036
CHARLOTTE, NC 28201-1036

| Date | Amount |
|---|---|
| 08/06/2024 | $29,491.91 |
| 08/13/2024 | $45,686.76 |
| 08/21/2024 | $32,683.32 |
| 08/27/2024 | $34,995.06 |
| 09/04/2024 | $11,571.77 |
| 09/11/2024 | $63,654.59 |
| 09/19/2024 | $31,527.00 |
| 09/24/2024 | $13,697.86 |
| 09/30/2024 | $206,021.06 |
| 10/02/2024 | $9,670.78 |
| 10/08/2024 | $8,432.21 |
| 10/16/2024 | $7,600.49 |
| 10/22/2024 | $27,119.25 |
| 10/30/2024 | $130,915.94 |
| 11/01/2024 | $434,789.86 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CROWN MARK IMPORTS INC**   **$1,087,857.86**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.26 | D&H DISTRIBUTING CO | 08/06/2024 | $818.00 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 406942 | 08/13/2024 | $5,178.30 | ☐ Unsecured loan repayments |
| | ATLANTA, GA 30384-6942 | 08/21/2024 | $2,865.45 | ☑ Suppliers or vendors |
| | | 08/27/2024 | $2,240.50 | ☐ Services |
| | | 09/03/2024 | $2,834.65 | ☐ Other _____ |
| | | 09/10/2024 | $7,018.79 | |
| | | 09/19/2024 | $2,091.23 | |
| | | 09/24/2024 | $6,478.97 | |
| | | 10/02/2024 | $18,442.36 | |
| | | 10/08/2024 | $5,193.29 | |
| | | 10/16/2024 | $910.95 | |
| | | 10/22/2024 | $54,816.87 | |
| | **TOTAL D&H DISTRIBUTING CO** | | **$108,889.36** | |

| 3.27 | DALYN CORPORATION | 08/06/2024 | $3,286.00 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 1031 | 08/21/2024 | $5,124.00 | ☐ Unsecured loan repayments |
| | DALTON, GA 30722 | 09/10/2024 | $9,005.08 | ☑ Suppliers or vendors |
| | | 09/19/2024 | $4,393.00 | ☐ Services |
| | | 09/24/2024 | $966.00 | ☐ Other _____ |
| | | 10/08/2024 | $1,302.00 | |
| | | 10/16/2024 | $3,894.00 | |
| | | 10/22/2024 | $16,036.00 | |
| | **TOTAL DALYN CORPORATION** | | **$44,006.08** | |

| 3.28 | DANSONS US LLC | 08/21/2024 | $1,498.75 | ☐ Secured debt |
|---|---|---|---|---|
| | 8877 N GAINEY CENTER DR | 08/27/2024 | $283.40 | ☐ Unsecured loan repayments |
| | SCOTTSDALE, AZ 85258 | 09/10/2024 | $2,531.98 | ☑ Suppliers or vendors |
| | | 09/19/2024 | $2,024.07 | ☐ Services |
| | | 10/02/2024 | $4,031.95 | ☐ Other _____ |
| | **TOTAL DANSONS US LLC** | | **$10,370.15** | |

| 3.29 | DELL FINANCIAL SERVICES LLC | 08/19/2024 | $3,183.84 | ☐ Secured debt |
|---|---|---|---|---|
| | PAYMENT PROCESSING CENTER | 09/24/2024 | $3,183.84 | ☐ Unsecured loan repayments |
| | PO BOX 5292 | 10/22/2024 | $3,183.84 | ☑ Suppliers or vendors |
| | CAROL STREAM, IL 60197-5292 | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL DELL FINANCIAL SERVICES LLC** | | **$9,551.52** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.30 | DELTA FURNITURE MFG. LLC<br>292 INDUSTRIAL DRIVE<br>PONTOTOC, MS 38863 | | | |
|---|---|---|---|---|

| Date | Amount | |
|---|---|---|
| 08/06/2024 | $9,504.00 | ☐ Secured debt |
| 08/13/2024 | $7,932.00 | ☐ Unsecured loan repayments |
| 09/10/2024 | $5,195.00 | ☑ Suppliers or vendors |
| 09/24/2024 | $1,867.00 | ☐ Services |
| 10/02/2024 | $2,202.00 | ☐ Other _____ |
| 10/08/2024 | $1,556.00 | |
| 10/22/2024 | $5,973.00 | |

**TOTAL DELTA FURNITURE MFG. LLC    $34,229.00**

| 3.31 | DISCOVERY WORLD FURNITURE<br>2963 STONEWALL PLACE<br>SANFORD, FL 32773 |
|---|---|

| Date | Amount | |
|---|---|---|
| 08/26/2024 | $102,195.00 | ☐ Secured debt |
| 08/27/2024 | $1,971.54 | ☐ Unsecured loan repayments |
| 09/03/2024 | $204.00 | ☑ Suppliers or vendors |
| 09/10/2024 | $6,602.25 | ☐ Services |
| 09/24/2024 | $358.00 | ☐ Other _____ |
| 10/02/2024 | $17,189.00 | |
| 10/08/2024 | $2,741.00 | |
| 10/16/2024 | $48.00 | |
| 10/22/2024 | $4,001.00 | |

**TOTAL DISCOVERY WORLD FURNITURE    $135,309.79**

| 3.32 | DONCO TRADING COMPANY<br>6801 SNOWDEN RD<br>FORT WORTH, TX 76140 |
|---|---|

| Date | Amount | |
|---|---|---|
| 10/08/2024 | $702.00 | ☐ Secured debt |
| 11/01/2024 | $54,566.60 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL DONCO TRADING COMPANY    $55,268.60**

| 3.33 | DUKE ENERGY<br>PO BOX 1094<br>CHARLOTTE, NC 28201-1094 |
|---|---|

| Date | Amount | |
|---|---|---|
| 08/05/2024 | $3,465.35 | ☐ Secured debt |
| 08/13/2024 | $766.40 | ☐ Unsecured loan repayments |
| 08/19/2024 | $2,973.24 | ☐ Suppliers or vendors |
| 08/28/2024 | $1,955.19 | ☐ Services |
| 09/04/2024 | $4,052.92 | ☑ Other  Utilities |
| 09/16/2024 | $3,035.53 | |
| 10/02/2024 | $4,018.00 | |
| 10/07/2024 | $1,927.73 | |
| 10/15/2024 | $1,508.40 | |
| 10/22/2024 | $1,800.23 | |

**TOTAL DUKE ENERGY    $25,502.99**

| 3.34 | EGP GAINESVILLE II, LLC<br>C/O 1045 LLC<br>1045 S WOODS MILL RD #1<br>TOWN & COUNTRY, MO 63017 |
|---|---|

| Date | Amount | |
|---|---|---|
| 09/01/2024 | $9,030.19 | ☐ Secured debt |
| 10/01/2024 | $9,030.19 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

|  |  |  |  |
|---|---|---|---|
| **TOTAL EGP GAINESVILLE II, LLC** | | **$18,060.38** | |
| 3.35 EIGHTSIXTHREE RTO LLC<br>1345 GEORGE JENKINS BLVD<br>LAKELAND, FL 33815 | 10/09/2024 | $377,179.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EIGHTSIXTHREE RTO LLC** | | **$377,179.43** | |
| 3.36 ELECTROLUX HOME PRODUCTS INC<br>DBA FRIGIDAIRE<br>PO BOX 2638<br>CAROL STREAM, IL 60132-2638 | 08/06/2024 | $10,678.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/13/2024 | $3,444.00 | |
| | 08/21/2024 | $6,609.93 | |
| | 08/27/2024 | $8,015.62 | |
| | 09/03/2024 | $15,625.88 | |
| | 09/10/2024 | $1,500.97 | |
| | 09/19/2024 | $9,290.90 | |
| | 09/24/2024 | $14,182.00 | |
| | 10/02/2024 | $990.00 | |
| | 10/08/2024 | $2,772.00 | |
| | 10/16/2024 | $7,609.02 | |
| | 10/22/2024 | $1,238.93 | |
| **TOTAL ELECTROLUX HOME PRODUCTS INC** | | **$81,957.83** | |
| 3.37 ELEMENTS INTERNATIONAL GROUP LLC<br>PO BOX 72710<br>CLEVELAND, OH 44192-0002 | 08/06/2024 | $2,802.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/13/2024 | $4,075.48 | |
| | 08/21/2024 | $1,231.25 | |
| | 08/26/2024 | $456,069.00 | |
| | 09/03/2024 | $4,136.05 | |
| | 09/19/2024 | $130,727.73 | |
| | 09/30/2024 | $244,749.00 | |
| | 10/08/2024 | $388.75 | |
| | 10/16/2024 | $9,454.99 | |
| | 10/22/2024 | $51,807.37 | |
| **TOTAL ELEMENTS INTERNATIONAL GROUP LLC** | | **$905,442.34** | |
| 3.38 ENAVATE, INC<br>PO BOX 736741<br>DALLAS, TX 75373-6741 | 08/28/2024 | $41,328.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/16/2024 | $36,613.38 | |
| | 10/02/2024 | $5,249.68 | |
| | 10/15/2024 | $36,036.85 | |
| **TOTAL ENAVATE, INC** | | **$119,228.29** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| 3.39 | ENTERA, LLC<br>5900 VENTURE CROSSINGS BLVD<br>PANAMA CITY, FL 32409 | 08/28/2024 | $8,853.12 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | **TOTAL ENTERA, LLC** | **$8,853.12** |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.40 | ENTERPRISE FLEET MANAGEMENT<br>CUSTOMER BILLING<br>PO BOX 800089<br>KANSAS CITY, MO 64180-0089 | 08/13/2024 | $64,978.34 |
| | | 09/10/2024 | $58,351.37 |
| | | 10/15/2024 | $63,196.83 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Vehicle Leases

| | **TOTAL ENTERPRISE FLEET MANAGEMENT** | **$186,526.54** |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.41 | FEDERAL EXPRESS<br>PO BOX 660481<br>DALLAS, TX 75266-0481 | 08/05/2024 | $344.86 |
| | | 08/06/2024 | $300.25 |
| | | 08/13/2024 | $449.23 |
| | | 08/16/2024 | $245.34 |
| | | 08/19/2024 | $199.91 |
| | | 08/22/2024 | $548.42 |
| | | 08/28/2024 | $595.08 |
| | | 09/03/2024 | $325.76 |
| | | 09/04/2024 | $280.20 |
| | | 09/06/2024 | $380.76 |
| | | 09/10/2024 | $110.26 |
| | | 09/13/2024 | $936.79 |
| | | 09/16/2024 | $212.09 |
| | | 09/20/2024 | $218.06 |
| | | 09/24/2024 | $547.08 |
| | | 09/27/2024 | $614.46 |
| | | 10/02/2024 | $486.35 |
| | | 10/07/2024 | $302.41 |
| | | 10/15/2024 | $414.55 |
| | | 10/15/2024 | $465.76 |
| | | 10/18/2024 | $1,058.59 |
| | | 10/22/2024 | $457.91 |
| | | 10/28/2024 | $275.97 |
| | | 11/01/2024 | $451.58 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | **TOTAL FEDERAL EXPRESS** | **$10,221.67** |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.42 | FESTIVAL PROPERTIES, INC.<br>1215 GESSNER ROAD<br>HOUSTON, TX 77055 | 09/01/2024 | $4,514.82 |
| | | 10/01/2024 | $4,514.82 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | **TOTAL FESTIVAL PROPERTIES, INC.** | **$9,029.64** | |
| 3.43 FIDELITY | 08/13/2024 | $13,475.96 | ☐ Secured debt |
| PO BOX 770001 | 08/27/2024 | $12,963.41 | ☐ Unsecured loan repayments |
| CINCINNATI, OH 45277-0002 | 09/09/2024 | $12,943.48 | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | 09/23/2024 | $13,100.83 | ☑ Other  Benefits |
| | 10/08/2024 | $12,790.44 | |
| | 10/22/2024 | $12,228.73 | |
| | 10/30/2024 | $11,900.00 | |
| | 10/31/2024 | $12,013.50 | |
| | **TOTAL FIDELITY** | **$101,416.35** | |
| 3.44 FL DOR | 08/20/2024 | $161,978.96 | ☐ Secured debt |
| PO BOX 6520 | 09/23/2024 | $203,550.29 | ☐ Unsecured loan repayments |
| TALLAHASSEE, FL 32314-6520 | | | ☐ Suppliers or vendors |
| | 10/21/2024 | $126,340.18 | ☐ Services |
| | | | ☑ Other  Tax |
| | **TOTAL FL DOR** | **$491,869.43** | |
| 3.45 FLORIDA POWER & LIGHT CO | 08/05/2024 | $2,001.82 | ☐ Secured debt |
| GENERAL MAIL FACILITY | 08/13/2024 | $2,433.28 | ☐ Unsecured loan repayments |
| MIAMI, FL 33188-0001 | 08/19/2024 | $2,168.08 | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | 08/28/2024 | $2,298.01 | ☑ Other  Utilities |
| | 09/04/2024 | $2,207.10 | |
| | 09/10/2024 | $1,595.41 | |
| | 09/16/2024 | $2,795.09 | |
| | 09/24/2024 | $1,036.81 | |
| | 10/02/2024 | $2,321.24 | |
| | 10/07/2024 | $3,116.19 | |
| | 10/15/2024 | $2,276.52 | |
| | 10/22/2024 | $43.37 | |
| | 10/29/2024 | $1,982.83 | |
| | **TOTAL FLORIDA POWER & LIGHT CO** | **$26,275.75** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.46 FLORIDA STATE GAMES INC.
6601 LYONS ROAD #L9-12
COCONUT CREEK, FL 33073-3627

| Date | Amount | |
|---|---|---|
| 08/06/2024 | $10,797.00 | ☐ Secured debt |
| 08/13/2024 | $11,266.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 08/21/2024 | $11,131.00 | ☐ Services |
| 08/27/2024 | $6,406.00 | ☐ Other _____ |
| 09/03/2024 | $21,760.00 | |
| 09/10/2024 | $189,294.60 | |
| 10/01/2024 | $100,000.00 | |
| 10/02/2024 | $35,924.00 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | 10/22/2024 | $7,074.00 | |
| | **TOTAL FLORIDA STATE GAMES INC.** | **$393,652.60** | |
| 3.47 FRANCHISE UPDATE, INC<br>P.O. BOX 20547<br>SAN JOSE, CA 95160 | 08/19/2024 | $7,745.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 10/15/2024 | $7,745.00 | |
| | **TOTAL FRANCHISE UPDATE, INC** | **$15,490.00** | |
| 3.48 FWI 2, LLC<br>197 EIGHTH ST, SUITE 800<br>BOSTON, MA 02129 | 09/01/2024 | $9,522.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | 10/01/2024 | $9,522.69 | |
| | **TOTAL FWI 2, LLC** | **$19,045.38** | |
| 3.49 FWI 23, LLC<br>C/O FLAG WHARF INC<br>197 EIGHTH ST, STE 800<br>BOSTON, MA 02129 | 09/01/2024 | $6,004.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | 10/01/2024 | $6,004.32 | |
| | **TOTAL FWI 23, LLC** | **$12,008.64** | |
| 3.50 GAINESVILLE REGIONAL UTILITY<br>P.O. BOX 147051<br>GAINESVILLE, FL 32613-8051 | 08/13/2024 | $1,735.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
| | 08/28/2024 | $2,612.96 | |
| | 08/28/2024 | $106.83 | |
| | 09/16/2024 | $1,565.29 | |
| | 10/02/2024 | $2,724.26 | |
| | 10/02/2024 | $101.78 | |
| | 10/15/2024 | $1,621.68 | |
| | **TOTAL GAINESVILLE REGIONAL UTILITY** | **$10,468.21** | |

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

| 3.51 | GE APPLIANCES<br>28899 NETWORK PLACE<br>CHICAGO, IL 60673-1288 | 08/07/2024 | $12,958.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/14/2024 | $9,324.00 | |
| | | 08/22/2024 | $18,300.00 | |
| | | 08/28/2024 | $30,894.00 | |
| | | 08/28/2024 | $251.15 | |
| | | 09/04/2024 | $18,698.00 | |
| | | 09/04/2024 | $1,899.02 | |
| | | 09/12/2024 | $8,696.00 | |
| | | 09/20/2024 | $29,200.00 | |
| | | 09/25/2024 | $21,395.00 | |
| | | 10/02/2024 | $1,282.71 | |
| | | 10/03/2024 | $9,668.00 | |
| | | 10/09/2024 | $24,628.00 | |
| | | 10/17/2024 | $102,416.00 | |
| | | 10/23/2024 | $219,751.00 | |
| | | 10/31/2024 | $36,068.00 | |

**TOTAL GE APPLIANCES**    **$545,428.88**

| 3.52 | GLOBAL EXPERIENCE SPECIALISTS, INC<br>BANK OF AMERICA<br>PO BOX 96174<br>CHICAGO, IL 60693 | 10/02/2024 | $82,322.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL GLOBAL EXPERIENCE SPECIALISTS, INC**    **$82,322.92**

| 3.53 | GLOBAL FURNITURE USA, INC.<br>47 SIXTH STREET<br>EAST BRUNSWICK, NJ 08816 | 08/13/2024 | $2,228.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/21/2024 | $5,586.00 | |
| | | 08/27/2024 | $1,547.00 | |
| | | 09/03/2024 | $7,212.00 | |
| | | 09/10/2024 | $2,592.00 | |
| | | 10/08/2024 | $2,478.00 | |
| | | 10/16/2024 | $6,832.00 | |
| | | 10/22/2024 | $10,622.00 | |

**TOTAL GLOBAL FURNITURE USA, INC.**    **$39,097.00**

| 3.54 | GLOBAL VISIONS, INC.<br>6112 YEATS MANOR DR.<br>TAMPA, FL 33616-1325 | 09/10/2024 | $10,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/24/2024 | $16,583.33 | |
| | | 10/22/2024 | $16,583.33 | |

**TOTAL GLOBAL VISIONS, INC.**    **$43,916.66**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

---

**3.55** GOOGLE LLC
PO BOX 883654
LOS ANGELES, CA 90088-3654

| Date | Amount | |
|---|---|---|
| 08/19/2024 | $37,857.88 | ☐ Secured debt |
| 09/24/2024 | $38,039.44 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 10/22/2024 | $37,913.80 | ☐ Services |
| | | ☐ Other _____ |

**TOTAL GOOGLE LLC** $113,811.12

---

**3.56** GORDON & REES SCULLY MANSUKHANI, LLP
100 PRINGLE AVE #300
WALNUT CREEK, CA 94596-3580

| Date | Amount | |
|---|---|---|
| 09/04/2024 | $75.80 | ☐ Secured debt |
| 09/16/2024 | $522.50 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 10/07/2024 | $388,715.29 | ☑ Services |
| | | ☐ Other _____ |

**TOTAL GORDON & REES SCULLY MANSUKHANI, LLP** $389,313.59

---

**3.57** H&M CONSTRUCTION SERVICES CORP
117 NW 42ND AVE #1110
MIAMI, FL 33126-5437

| Date | Amount | |
|---|---|---|
| 09/16/2024 | $57,500.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL H&M CONSTRUCTION SERVICES CORP** $57,500.00

---

**3.58** HAINES MALL LLC
20200 W DIXIE HWY STE 15G
AVENTURA, FL 33810

| Date | Amount | |
|---|---|---|
| 09/01/2024 | $7,804.82 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| 10/01/2024 | $7,804.82 | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL HAINES MALL LLC** $15,609.64

---

**3.59** HARMONY SHOPPING PLAZA, LLC
3980 TAMPA RD #205
OLDSMAR, FL 34677

| Date | Amount | |
|---|---|---|
| 09/01/2024 | $7,036.96 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| 10/01/2024 | $7,036.96 | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL HARMONY SHOPPING PLAZA, LLC** $14,073.92

---

**3.60** HAUPPAUGE PROPERTIES LLC
1975 HEMPSTEAD TPKE 309
EAST MEADOW, NY 11554

| Date | Amount | |
|---|---|---|
| 09/01/2024 | $16,676.54 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| 10/01/2024 | $13,831.19 | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL HAUPPAUGE PROPERTIES LLC** $30,507.73

---

**3.61** HEWLETT-PACKARD FINANCIAL SRVCS CO
PO BOX 402582
ATLANTA, GA 30384-2582

| Date | Amount | |
|---|---|---|
| 08/19/2024 | $5,715.02 | ☐ Secured debt |
| 09/24/2024 | $5,715.02 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 10/22/2024 | $5,715.02 | ☐ Services |
| | | ☐ Other _____ |

**TOTAL HEWLETT-PACKARD FINANCIAL SRVCS CO** $17,145.06

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.62 | HOLLYWOOD BED & SPRING MFG. CO. INC<br>5959 CORVETTE ST<br>COMMERCE, CA 90040 | 08/27/2024 | $253.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/03/2024 | $199.50 | |
| | | 09/10/2024 | $1,716.27 | |
| | | 09/19/2024 | $991.35 | |
| | | 10/16/2024 | $1,339.98 | |
| | | 10/22/2024 | $5,194.83 | |
| | **TOTAL HOLLYWOOD BED & SPRING MFG. CO. INC** | | **$9,695.33** | |
| 3.63 | HOMESTRETCH INC<br>PO BOX 379<br>NETTLETON, MS 38858 | 08/06/2024 | $1,357.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/13/2024 | $6,848.00 | |
| | | 08/27/2024 | $1,430.00 | |
| | | 09/03/2024 | $4,158.00 | |
| | | 09/10/2024 | $4,425.00 | |
| | | 09/19/2024 | $3,677.00 | |
| | | 09/24/2024 | $17,022.00 | |
| | | 10/02/2024 | $39,445.00 | |
| | | 10/08/2024 | $6,815.00 | |
| | | 10/16/2024 | $4,244.00 | |
| | | 10/22/2024 | $7,621.00 | |
| | **TOTAL HOMESTRETCH INC** | | **$97,042.00** | |
| 3.64 | HUDSON ENERGY SERVICES, LLC<br>PO BOX 731137<br>DALLAS, TX 75373-1137 | 08/05/2024 | $1,786.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities _____ |
| | | 08/19/2024 | $2,291.63 | |
| | | 08/28/2024 | $1,117.75 | |
| | | 09/04/2024 | $1,813.06 | |
| | | 09/10/2024 | $2,735.75 | |
| | | 09/16/2024 | $1,258.63 | |
| | | 10/07/2024 | $1,697.83 | |
| | | 10/07/2024 | $1,184.40 | |
| | | 10/22/2024 | $1,196.60 | |
| | **TOTAL HUDSON ENERGY SERVICES, LLC** | | **$15,082.60** | |
| 3.65 | HUGHES FURNITURE INDUSTRIES INC<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036 | 08/13/2024 | $8,016.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/03/2024 | $19,248.00 | |
| | | 10/02/2024 | $352.86 | |
| | **TOTAL HUGHES FURNITURE INDUSTRIES INC** | | **$27,616.86** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.66 | IDEAL SOFTWARE SYSTEMS INC<br>3839 HWY 45N<br>MERIDIAN, MS 39301 | 08/19/2024 | $8,528.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/28/2024 | $27,659.89 | |
| | | 09/24/2024 | $8,476.00 | |
| | | 10/02/2024 | $29,049.74 | |
| | | 10/22/2024 | $19,864.00 | |
| | **TOTAL IDEAL SOFTWARE SYSTEMS INC** | | **$93,577.63** | |

| 3.67 | JP MORGAN CHASE<br>270 PARK AVE<br>NEW YORK, NY 10017-2070 | 08/06/2024 | $25,470.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Corporate Card |
|---|---|---|---|---|
| | | 08/13/2024 | $17,699.26 | |
| | | 08/20/2024 | $14,043.81 | |
| | | 08/27/2024 | $31,793.41 | |
| | | 09/03/2024 | $13,943.37 | |
| | | 09/10/2024 | $18,438.44 | |
| | | 09/17/2024 | $13,456.18 | |
| | | 09/24/2024 | $15,622.35 | |
| | | 10/01/2024 | $15,600.19 | |
| | | 10/08/2024 | $23,785.06 | |
| | | 10/15/2024 | $11,290.43 | |
| | | 10/22/2024 | $10,810.70 | |
| | | 10/29/2024 | $18,709.08 | |
| | **TOTAL JP MORGAN CHASE** | | **$230,662.82** | |

| 3.68 | KANCOU INVESTMENT LIMITED PARTNERSHIP<br>27750 STANSBURY, STE 200<br>FARMINGTON, MI 48334 | 09/01/2024 | $7,083.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | | 10/01/2024 | $7,083.51 | |
| | **TOTAL KANCOU INVESTMENT LIMITED PARTNERSHIP** | | **$14,167.02** | |

| 3.69 | KIMZAY OF FLORIDA<br>PO BOX 30344<br>TAMPA, FL 33630 | 09/01/2024 | $7,227.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | | 10/01/2024 | $7,227.47 | |
| | **TOTAL KIMZAY OF FLORIDA** | | **$14,454.94** | |

| 3.70 | KINGSVILLE RETAIL GROUP, L.P.<br>USC-TXAG LLC<br>PO BOX 202774<br>DALLAS, TX 75320-2774 | 09/01/2024 | $4,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | | 10/01/2024 | $4,500.00 | |
| | **TOTAL KINGSVILLE RETAIL GROUP, L.P.** | | **$9,000.00** | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.71 | LAGUNA 2 LLC<br>D/B/A L2 CORP<br>12 SULLIVAN ST<br>WESTWOOD, NJ 07675 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | 08/13/2024 | $1,651.00 | |
| | 08/21/2024 | $2,628.00 | |
| | 08/27/2024 | $1,585.00 | |
| | 08/28/2024 | $3,245.00 | |
| | 09/03/2024 | $2,053.00 | |
| | 09/10/2024 | $518.00 | |
| | 09/24/2024 | $10,004.55 | |
| | 10/02/2024 | $4,412.00 | |
| | 10/08/2024 | $2,244.00 | |
| | 10/16/2024 | $13,701.00 | |
| | 10/22/2024 | $3,633.00 | |

**TOTAL LAGUNA 2 LLC**     **$45,674.55**

| 3.72 | LARKIN HOFFMAN<br>8300 NORMAN CENTER DR<br>SUITE 1000<br>MINNEAPOLIS, MN 55437-1060 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | 10/22/2024 | $9,505.90 | |

**TOTAL LARKIN HOFFMAN**     **$9,505.90**

| 3.73 | LEOPARD MOBILITY INC<br>7601 AMBASSADOR ROW STE 101<br>DALLAS, TX 75247 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | 08/06/2024 | $4,246.00 | |
| | 08/13/2024 | $2,564.00 | |
| | 08/21/2024 | $12,126.00 | |
| | 08/27/2024 | $2,883.00 | |
| | 09/03/2024 | $6,452.00 | |
| | 09/10/2024 | $4,278.00 | |
| | 09/19/2024 | $9,568.00 | |
| | 09/24/2024 | $3,227.00 | |
| | 10/02/2024 | $9,092.00 | |
| | 10/08/2024 | $4,250.00 | |
| | 10/16/2024 | $6,194.50 | |
| | 10/22/2024 | $7,335.00 | |

**TOTAL LEOPARD MOBILITY INC**     **$72,215.50**

| 3.74 | LHH RECRUITMENT SOLUTIONS / ADO PROFESSIONAL<br>SOLUTIONS<br>DEPT CH 14031<br>PALATINE, IL 60055-4031 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | 08/05/2024 | $1,295.80 | |
| | 08/13/2024 | $2,363.52 | |
| | 08/19/2024 | $981.44 | |
| | 08/28/2024 | $2,208.24 | |
| | 09/10/2024 | $1,196.13 | |
| | 09/16/2024 | $981.44 | |
| | 09/24/2024 | $736.08 | |
| | 10/02/2024 | $6,842.80 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| **TOTAL LHH RECRUITMENT SOLUTIONS / ADO PROFESSIONAL SOLUTIONS** | | **$16,605.45** | |
| 3.75 LIVING ESSENTIALS CORP<br>1550 VALLEY VISTA DRIVE<br>SUITE 210<br>DIAMOND BAR, CA 91765 | 09/19/2024 | $1,163.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 10/02/2024 | $1,556.00 | |
| | 10/08/2024 | $5,424.00 | |
| | 10/16/2024 | $4,783.60 | |
| **TOTAL LIVING ESSENTIALS CORP** | | **$12,927.20** | |
| 3.76 LOEWS SAPPHIRE FALLS RESORT / UCF HOTEL VENTURE III<br>6800 LAKEWOOD PLAZA DRIVE<br>ORLANDO, FL 32819 | 09/24/2024 | $182,270.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL LOEWS SAPPHIRE FALLS RESORT / UCF HOTEL VENTURE III** | | **$182,270.58** | |
| 3.77 LUIS CAMPUZANO<br>[REDACTED ADDRESS] | 08/13/2024 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 08/28/2024 | $1,762.50 | |
| | 09/24/2024 | $600.00 | |
| **TOTAL LUIS CAMPUZANO** | | **$8,362.50** | |
| 3.78 M & S INVESTMENT GROUP LLC<br>4985 WEST COLONIAL DR<br>ORLANDO, FL 32808 | 09/01/2024 | $7,863.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | 10/01/2024 | $7,863.45 | |
| **TOTAL M & S INVESTMENT GROUP LLC** | | **$15,726.90** | |
| 3.79 MBABJB HOLDINGS, FLP<br>2425 PINEAPPLE AVE #108<br>MELBOURNE, FL 32935 | 09/01/2024 | $5,078.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | 10/01/2024 | $5,078.99 | |
| **TOTAL MBABJB HOLDINGS, FLP** | | **$10,157.98** | |
| 3.80 META PLATFORMS, INC.<br>ATTN: ACCOUNTS PAYABLE<br>15161 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 08/19/2024 | $14,269.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 10/07/2024 | $12,928.86 | |
| | 10/22/2024 | $10,667.56 | |
| **TOTAL META PLATFORMS, INC.** | | **$37,865.64** | |
| 3.81 MUXBIZ LLC<br>151 FOREST CIRCLE<br>KERRVILLE, TX 78028 | 08/14/2024 | $9,050.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 10/08/2024 | $21,100.00 | |
| | 10/16/2024 | $13,780.00 | |
| **TOTAL MUXBIZ LLC** | | **$43,930.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.82 | NEKTOVA<br>475 OBERLIN AVE SOUTH<br>SUITE 2A<br>LAKEWOOD, NJ 08701 | 08/06/2024 | $6,680.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/13/2024 | $3,075.80 | |
| | | 08/21/2024 | $4,054.00 | |
| | | 08/27/2024 | $4,266.00 | |
| | | 09/03/2024 | $29,248.00 | |
| | | 09/10/2024 | $2,247.00 | |
| | | 09/24/2024 | $57,313.00 | |
| | | 10/02/2024 | $3,034.00 | |
| | | 10/08/2024 | $4,332.00 | |
| | | 10/16/2024 | $1,178.00 | |
| | **TOTAL NEKTOVA** | | **$115,427.80** | |
| 3.83 | NEOLIVING<br>PO BOX 88926<br>CHICAGO, IL 60695-1926 | 08/06/2024 | $4,185.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/13/2024 | $8,359.00 | |
| | | 08/21/2024 | $14,664.00 | |
| | | 09/10/2024 | $20,120.50 | |
| | | 09/19/2024 | $2,556.00 | |
| | | 10/08/2024 | $5,632.00 | |
| | | 10/22/2024 | $8,271.85 | |
| | **TOTAL NEOLIVING** | | **$63,788.35** | |
| 3.84 | NEW CLASSIC HOME FURNISHING INC.<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036 | 08/06/2024 | $8,552.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/13/2024 | $5,436.44 | |
| | | 08/21/2024 | $10,966.25 | |
| | | 08/27/2024 | $13,850.67 | |
| | | 08/27/2024 | $4,002.35 | |
| | | 09/03/2024 | $19,862.00 | |
| | | 09/19/2024 | $2,517.90 | |
| | | 09/24/2024 | $2,838.25 | |
| | | 10/02/2024 | $928.98 | |
| | | 10/08/2024 | $1,878.94 | |
| | | 10/16/2024 | $11,136.49 | |
| | | 10/22/2024 | $7,493.83 | |
| | **TOTAL NEW CLASSIC HOME FURNISHING INC.** | | **$89,465.03** | |
| 3.85 | NON-INSIDER INDIVIDUAL EMPLOYEE-32<br>[REDACTED ADDRESS] | 10/31/2024 | $20,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Retention Bonus |
| | **TOTAL NON-INSIDER INDIVIDUAL EMPLOYEE-32** | | **$20,000.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.86 | NON-INSIDER INDIVIDUAL EMPLOYEE-33 [REDACTED ADDRESS] | 10/31/2024 | $20,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention Bonus |
|---|---|---|---|---|

| TOTAL NON-INSIDER INDIVIDUAL EMPLOYEE-33 | $20,000.00 |
|---|---|

| 3.87 | NON-INSIDER INDIVIDUAL EMPLOYEE-34 [REDACTED ADDRESS] | 10/31/2024 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention Bonus |
|---|---|---|---|---|

| TOTAL NON-INSIDER INDIVIDUAL EMPLOYEE-34 | $10,000.00 |
|---|---|

| 3.88 | NON-INSIDER INDIVIDUAL EMPLOYEE-35 [REDACTED ADDRESS] | 10/31/2024 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention Bonus |
|---|---|---|---|---|

| TOTAL NON-INSIDER INDIVIDUAL EMPLOYEE-35 | $10,000.00 |
|---|---|

| 3.89 | NON-INSIDER INDIVIDUAL EMPLOYEE-36 [REDACTED ADDRESS] | 10/31/2024 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention Bonus |
|---|---|---|---|---|

| TOTAL NON-INSIDER INDIVIDUAL EMPLOYEE-36 | $10,000.00 |
|---|---|

| 3.90 | NORTHLAKE VILLAGE OWNER, LLC DBA HIFFMAN NATIONAL, LLC<br>C/O HIFFMAN ASSET MGMT<br>ONE OAKBROOK TER #400<br>OAKBROOK TERRACE, IL 60181 | 09/01/2024<br>10/01/2024 | $6,993.36<br>$6,993.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|

| TOTAL NORTHLAKE VILLAGE OWNER, LLC DBA HIFFMAN NATIONAL, LLC | $13,986.72 |
|---|---|

| 3.91 | O'ROURKE BROS., INC. / O'ROURKE SALES COMPANY L-4155<br>COLUMBUS, OH 43260-4155 | 08/06/2024 | $33,757.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 08/13/2024 | $35,902.90 | |
| | | 08/21/2024 | $66,989.40 | |
| | | 08/27/2024 | $31,659.60 | |
| | | 09/03/2024 | $40,147.80 | |
| | | 09/10/2024 | $46,361.75 | |
| | | 09/19/2024 | $52,347.88 | |
| | | 09/24/2024 | $98,546.20 | |
| | | 10/02/2024 | $29,120.60 | |
| | | 10/08/2024 | $20,200.85 | |
| | | 10/16/2024 | $111,386.89 | |
| | | 10/22/2024 | $198,976.83 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| **TOTAL O'ROURKE BROS., INC. / O'ROURKE SALES COMPANY** | | | **$765,398.40** | |
| 3.92 OCALA 1739 SHOPPING CENTER, LLC | 09/01/2024 | $7,927.40 | | ☐ Secured debt |
| C/O RMC PROPERTY GROUP | 10/01/2024 | $7,927.39 | | ☐ Unsecured loan repayments |
| 8902 N DALE MABRY HWY #200 | | | | ☐ Suppliers or vendors |
| TAMPA, FL 33614 | | | | ☐ Services |
| | | | | ☑ Other  Rent |
| **TOTAL OCALA 1739 SHOPPING CENTER, LLC** | | | **$15,854.79** | |
| 3.93 PAL | 10/21/2024 | $25,362.40 | | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Franchisee Refund |
| **TOTAL PAL** | | | **$25,362.40** | |
| 3.94 PARK PLAZA SHOP | 09/01/2024 | $8,467.07 | | ☐ Secured debt |
| C/O SSG MANAGEMENT LLC | 09/24/2024 | $461.73 | | ☐ Unsecured loan repayments |
| 204 N HOWARD | | | | ☑ Suppliers or vendors |
| TAMPA, FL 33606 | 10/01/2024 | $8,467.07 | | ☐ Services |
| | | | | ☑ Other  Rent |
| **TOTAL PARK PLAZA SHOP** | | | **$17,395.87** | |
| 3.95 PAYCOM | 08/12/2024 | $492,664.50 | | ☐ Secured debt |
| 7501 W MEMORIAL ROAD | 08/26/2024 | $465,176.32 | | ☐ Unsecured loan repayments |
| OKLAHOMA CITY, OK 73142 | 09/09/2024 | $486,815.51 | | ☐ Suppliers or vendors |
| | 09/16/2024 | $302.12 | | ☐ Services |
| | | | | ☑ Other  Payroll |
| | 09/23/2024 | $490,385.11 | | |
| | 10/07/2024 | $473,643.66 | | |
| | 10/21/2024 | $457,179.83 | | |
| | 10/30/2024 | $252,643.89 | | |
| | 10/31/2024 | $483,878.47 | | |
| **TOTAL PAYCOM** | | | **$3,602,689.41** | |
| 3.96 PEAK CONSULTING AND ANALYTICS LLC | 10/22/2024 | $11,856.25 | | ☐ Secured debt |
| 5001 37TH AVE SW | | | | ☐ Unsecured loan repayments |
| SEATTLE, WA 98126 | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |
| **TOTAL PEAK CONSULTING AND ANALYTICS LLC** | | | **$11,856.25** | |
| 3.97 PLAZA WEST SHOPPING CENTER, LLC | 09/01/2024 | $6,206.96 | | ☐ Secured debt |
| WELLS FARGO BANK, BANK BY MAIL | 10/01/2024 | $6,206.96 | | ☐ Unsecured loan repayments |
| PO BOX 77200 | | | | ☐ Suppliers or vendors |
| MINNEAPOLIS, MN 55480-7200 | | | | ☐ Services |
| | | | | ☑ Other  Rent |
| **TOTAL PLAZA WEST SHOPPING CENTER, LLC** | | | **$12,413.92** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.98 | PROGRESSIVE FURNITURE INC<br>PO BOX 633833<br>CINCINNATI, OH 45263-3833 | 08/13/2024 | $1,224.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/24/2024 | $7,261.24 | |
| | | 10/08/2024 | $13,344.16 | |
| | | 10/16/2024 | $5,034.27 | |
| | | 10/22/2024 | $1,815.31 | |
| | **TOTAL PROGRESSIVE FURNITURE INC** | | **$28,679.62** | |

| 3.99 | RB SEMINOLE LLC<br>C/O RD MGT<br>810 7TH AVE, FLOOR 10<br>NEW YORK, NY 10019 | 09/01/2024 | $7,376.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 10/01/2024 | $7,376.16 | |
| | **TOTAL RB SEMINOLE LLC** | | **$14,752.32** | |

| 3.100 | RES MARKETING, INC.<br>P.O. BOX 24655<br>TAMPA, FL 33623-4655 | 08/05/2024 | $1,461.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/13/2024 | $1,921.62 | |
| | | 08/19/2024 | $1,264.01 | |
| | | 08/28/2024 | $4,266.78 | |
| | | 09/04/2024 | $2,777.66 | |
| | | 09/10/2024 | $1,601.15 | |
| | | 09/16/2024 | $1,020.67 | |
| | | 09/24/2024 | $1,827.58 | |
| | | 10/02/2024 | $1,324.37 | |
| | | 10/07/2024 | $1,286.27 | |
| | | 10/15/2024 | $1,097.38 | |
| | | 10/22/2024 | $1,292.62 | |
| | **TOTAL RES MARKETING, INC.** | | **$21,141.14** | |

| 3.101 | ROSEN ARMSTRONG HOLDINGS,LLC DBA FRANNET<br>LLC<br>6844 BARDSTOWN RD #645<br>LOUISVILLE, KY 40291 | 08/28/2024 | $26,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ROSEN ARMSTRONG HOLDINGS,LLC DBA FRANNET LLC** | | **$26,000.00** | |

| 3.102 | SAMSUNG ELECTRONICS AMERICA INC<br>12869 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 08/13/2024 | $5,653.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/10/2024 | $2,206.42 | |
| | | 09/24/2024 | $168.64 | |
| | | 10/02/2024 | $487.85 | |
| | | 10/15/2024 | $1,211.02 | |
| | **TOTAL SAMSUNG ELECTRONICS AMERICA INC** | | **$9,726.99** | |

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.103 | SCOTT D. SWAIN<br>102 MAGNOLIA WAY<br>CLEMSON, SC 29631 | 10/22/2024 | $16,065.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL SCOTT D. SWAIN** | | **$16,065.00** | |

| 3.104 | SEALY MATTRESS COMPANY<br>P O BOX 932621<br>ATLANTA, GA 31193-2621 | 08/06/2024 | $16,989.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/13/2024 | $20,733.00 | |
| | | 08/21/2024 | $29,666.00 | |
| | | 08/27/2024 | $19,420.00 | |
| | | 09/03/2024 | $36,541.65 | |
| | | 09/10/2024 | $54,255.00 | |
| | | 09/19/2024 | $30,021.00 | |
| | | 09/24/2024 | $33,361.00 | |
| | | 10/02/2024 | $26,498.00 | |
| | | 10/08/2024 | $59,278.00 | |
| | | 10/16/2024 | $79,968.85 | |
| | | 10/22/2024 | $22,590.00 | |

| | **TOTAL SEALY MATTRESS COMPANY** | | **$429,322.00** | |

| 3.105 | SEMBLER FAMILY LAND TRUST<br>C/O THE SEMBLER COMPANY<br>5858 CENTRAL AVENUE<br>ST PETERSBURG, FL 33707 | 09/01/2024 | $5,712.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/01/2024 | $5,712.37 | |

| | **TOTAL SEMBLER FAMILY LAND TRUST** | | **$11,424.74** | |

| 3.106 | SHERWIN-WILLIAMS COMPANY<br>P.O. BOX 277501<br>ATLANTA, GA 30384-7501 | 09/01/2024 | $6,485.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/01/2024 | $6,485.32 | |

| | **TOTAL SHERWIN-WILLIAMS COMPANY** | | **$12,970.64** | |

| 3.107 | SHERWOOD SOUTHEAST, LLC<br>PO BOX 746708<br>ATLANTA, GA 30374-6708 | 08/21/2024 | $756.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/03/2024 | $756.00 | |
| | | 10/08/2024 | $7,938.00 | |
| | | 10/16/2024 | $16,216.20 | |
| | | 10/22/2024 | $680.40 | |

| | **TOTAL SHERWOOD SOUTHEAST, LLC** | | **$26,346.60** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.108 | SOUTHERLAND, INC<br>P.O. BOX 269<br>ANTIOCH, TN 37011 | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/06/2024 | $11,150.00 | |
| | | 08/13/2024 | $4,941.00 | |
| | | 08/21/2024 | $13,938.00 | |
| | | 08/27/2024 | $1,645.00 | |
| | | 09/03/2024 | $2,188.00 | |
| | | 09/10/2024 | $3,906.00 | |
| | | 09/19/2024 | $8,322.00 | |
| | | 09/24/2024 | $800.00 | |
| | | 10/02/2024 | $17,298.00 | |
| | | 10/08/2024 | $31,103.00 | |
| | | 10/16/2024 | $4,912.00 | |
| | | 10/22/2024 | $5,514.00 | |
| | **TOTAL SOUTHERLAND, INC** | | **$105,717.00** | |

| 3.109 | SPARK COMMUNICATIONS GROUP, LLC<br>PO BOX 49745<br>ATHENS, GA 30604 | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|---|---|---|---|---|
| | | 08/19/2024 | $15,482.98 | |
| | | 09/04/2024 | $21,502.82 | |
| | | 09/16/2024 | $15,380.04 | |
| | | 10/02/2024 | $12,988.03 | |
| | | 10/22/2024 | $15,100.72 | |
| | **TOTAL SPARK COMMUNICATIONS GROUP, LLC** | | **$80,454.59** | |

| 3.110 | STEVE SILVER COMPANY<br>PO BOX 205262<br>DALLAS, TX 75320-5262 | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/06/2024 | $4,018.80 | |
| | | 08/21/2024 | $3,865.20 | |
| | | 09/03/2024 | $3,125.18 | |
| | | 09/19/2024 | $496.85 | |
| | | 09/24/2024 | $3,317.04 | |
| | | 10/08/2024 | $1,459.20 | |
| | | 10/22/2024 | $25,776.00 | |
| | **TOTAL STEVE SILVER COMPANY** | | **$42,058.27** | |

| 3.111 | STORE CAPITAL CORPORATION<br>8501 E PRINCESS DR, STE 190<br>SCOTTSDALE, AZ 85255 | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 09/03/2024 | $151,407.80 | |
| | | 10/02/2024 | $154,435.92 | |
| | **TOTAL STORE CAPITAL CORPORATION** | | **$305,843.72** | |

| 3.112 | SUGARLAND PLAZA INC.<br>165 SOUTH LEE ST, SUITE 100<br>LABELLE, FL 33935 | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 09/01/2024 | $7,860.31 | |
| | | 10/01/2024 | $7,860.31 | |
| | **TOTAL SUGARLAND PLAZA INC.** | | **$15,720.62** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| 3.113 | SUN PRINT MANAGEMENT, LLC<br>5441 PROVOST DRIVE<br>HOLIDAY, FL 34690 | 08/13/2024 | $16,220.06 |
| | | 08/19/2024 | $3,166.60 |
| | | 09/04/2024 | $16,155.00 |
| | | 09/16/2024 | $733.29 |
| | | 10/02/2024 | $16,343.77 |
| | | 10/29/2024 | $16,491.63 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL SUN PRINT MANAGEMENT, LLC**  **$69,110.35**

| | | | |
|---|---|---|---|
| 3.114 | SURVEYING AND MAPPING, LLC<br>4801 SOUTHWEST PARKWAY<br>BUILDING 2, STE 100<br>AUSTIN, TX 78735 | 09/01/2024 | $14,179.20 |
| | | 10/01/2024 | $14,179.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

**TOTAL SURVEYING AND MAPPING, LLC**  **$28,358.40**

| | | | |
|---|---|---|---|
| 3.115 | SWAMP LAND ACQUISITIONS LLC<br>PO BOX 141105<br>GAINESVILLE, FL 32614-1105 | 09/01/2024 | $7,832.88 |
| | | 10/01/2024 | $7,832.88 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

**TOTAL SWAMP LAND ACQUISITIONS LLC**  **$15,665.76**

| | | | |
|---|---|---|---|
| 3.116 | TECO<br>P.O. BOX 31318<br>TAMPA, FL 33631-3318 | 08/13/2024 | $7,092.25 |
| | | 09/17/2024 | $7,373.33 |
| | | 10/15/2024 | $7,304.28 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Utilities

**TOTAL TECO**  **$21,769.86**

| | | | |
|---|---|---|---|
| 3.117 | THE PELICAN GROUP INC.<br>GATEWAY VILLAGE SHOPPING CENTE<br>PO BOX 160403<br>MOBILE, AL 36616-1403 | 09/01/2024 | $6,235.08 |
| | | 10/01/2024 | $6,235.08 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

**TOTAL THE PELICAN GROUP INC.**  **$12,470.16**

| | | | |
|---|---|---|---|
| 3.118 | TRANS UNION RISK & ALTERNATIVE<br>DATA SOLUTIONS INC<br>PO BOX 209047<br>DALLAS, TX 75320-9047 | 08/19/2024 | $3,529.94 |
| | | 09/24/2024 | $3,130.77 |
| | | 10/22/2024 | $3,394.18 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL TRANS UNION RISK & ALTERNATIVE**  **$10,054.89**

| | | | |
|---|---|---|---|
| 3.119 | TRIPLE M PARTNERSHIP LTD<br>PO BOX 2550<br>VICTORIA, TX 77902-2550 | 09/01/2024 | $6,836.50 |
| | | 10/01/2024 | $6,836.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

**TOTAL TRIPLE M PARTNERSHIP LTD**  **$13,673.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.120 | TRUSTED TECH TEAM, LLC<br>5171 CALIFORNIA AVE #250<br>IRVINE, CA 92617 | 08/13/2024 | $5,131.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/16/2024 | $2,761.96 | |
| | | 10/15/2024 | $4,142.94 | |

| | **TOTAL TRUSTED TECH TEAM, LLC** | | **$12,036.84** | |

| 3.121 | TUSCANY TOWN CENTER MANAGEMENT LLC<br>7420 GOLDEN POND<br>SUITE 100<br>ARMARILLO, TX 79121 | 09/01/2024 | $5,295.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 10/01/2024 | $5,295.56 | |

| | **TOTAL TUSCANY TOWN CENTER MANAGEMENT LLC** | | **$10,591.12** | |

| 3.122 | TX DOR<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>P.O. BOX 13528, CAPITOL STATION<br>AUSTIN, TX 78711-3528 | 08/19/2024 | $19,454.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax |
| | | 09/23/2024 | $20,993.55 | |
| | | 10/18/2024 | $17,598.82 | |

| | **TOTAL TX DOR** | | **$58,046.54** | |

| 3.123 | UNIVERSAL ORLANDO RESORT EVENT SALES DEPT<br>1000 UNIVERSAL STUDIOS PLAZA<br>EVENT SALES, BLDG B110 - 2ND FLOOR<br>ORLANDO, FL 32819 | 08/05/2024 | $37,813.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/04/2024 | $21,924.13 | |

| | **TOTAL UNIVERSAL ORLANDO RESORT EVENT SALES DEPT** | | **$59,738.02** | |

| 3.124 | VALASSIS DIGITAL CORP<br>90469 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 08/19/2024 | $9,298.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/11/2024 | $8,029.61 | |

| | **TOTAL VALASSIS DIGITAL CORP** | | **$17,327.69** | |

| 3.125 | VERO BEACH INVESTMENT GROUP III<br>701 DEVONSHIRE DR<br>CHAMPAIGN, IL 61820 | 09/01/2024 | $7,943.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 10/01/2024 | $7,943.48 | |

| | **TOTAL VERO BEACH INVESTMENT GROUP III** | | **$15,886.96** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.126 | VICMARR AUDIO INC AND SUBSIDIARY | 08/06/2024 | $3,825.00 | ☐ Secured debt |
|---|---|---|---|---|
| | DBA TECHNICAL PRO | 08/13/2024 | $3,750.00 | ☐ Unsecured loan repayments |
| | 9 KILMER COURT | | | ☑ Suppliers or vendors |
| | EDISON, NJ 08817 | 08/21/2024 | $10,693.00 | ☐ Services |
| | | 08/27/2024 | $1,629.70 | ☐ Other _____ |
| | | 09/03/2024 | $22.95 | |
| | | 09/10/2024 | $2,700.00 | |
| | | 09/19/2024 | $9,940.00 | |
| | | 09/24/2024 | $280.00 | |
| | | 10/02/2024 | $170.00 | |
| | | 10/02/2024 | $13,521.01 | |
| | | 10/08/2024 | $1,544.00 | |
| | | 10/16/2024 | $52.84 | |
| | | 10/22/2024 | $3,699.00 | |
| | **TOTAL VICMARR AUDIO INC AND SUBSIDIARY** | | **$51,827.50** | |

| 3.127 | VOXPOPULI | 08/05/2024 | $995.86 | ☐ Secured debt |
|---|---|---|---|---|
| | 5100 PEACHTREE INDUSTRIAL BLVD | 08/13/2024 | $1,261.82 | ☐ Unsecured loan repayments |
| | STE 600 | | | ☑ Suppliers or vendors |
| | PEACHTREE CORNERS, GA 30071 | 08/19/2024 | $585.13 | ☐ Services |
| | | 08/28/2024 | $4,484.54 | ☐ Other _____ |
| | | 09/04/2024 | $1,055.16 | |
| | | 09/05/2024 | $1,298.50 | |
| | | 09/10/2024 | $15,253.17 | |
| | | 09/16/2024 | $40,027.38 | |
| | | 09/24/2024 | $1,484.91 | |
| | | 10/02/2024 | $1,024.40 | |
| | | 10/15/2024 | $2,022.48 | |
| | | 10/22/2024 | $999.76 | |
| | **TOTAL VOXPOPULI** | | **$70,493.11** | |

| 3.128 | W SILVER PRODUCTS LLC | 08/06/2024 | $1,009.30 | ☐ Secured debt |
|---|---|---|---|---|
| | 9059 DONIPHAN DRIVE | 08/13/2024 | $923.60 | ☐ Unsecured loan repayments |
| | VINTON, TX 79821 | | | ☑ Suppliers or vendors |
| | | 08/21/2024 | $1,205.10 | ☐ Services |
| | | 08/27/2024 | $1,247.60 | ☐ Other _____ |
| | | 09/03/2024 | $1,079.00 | |
| | | 09/10/2024 | $1,019.40 | |
| | | 09/24/2024 | $1,943.00 | |
| | | 10/02/2024 | $9,240.00 | |
| | | 10/08/2024 | $7,700.00 | |
| | | 10/16/2024 | $50,820.00 | |
| | | 10/22/2024 | $4,620.00 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | | |
|---|---|---|---|---|
| | **TOTAL W SILVER PRODUCTS LLC** | | **$80,807.00** | |
| 3.129 | WASTE MANAGEMENT INC.<br>PO BOX 4648<br>CAROL STREAM, IL 60197-4648 | 08/13/2024 | $576.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
| | | 09/04/2024 | $4,757.73 | |
| | | 09/16/2024 | $576.05 | |
| | | 10/02/2024 | $3,814.39 | |
| | | 10/22/2024 | $576.05 | |
| | **TOTAL WASTE MANAGEMENT INC.** | | **$10,300.27** | |
| 3.130 | WEX BANK<br>1 HANCOCK STREET<br>PORTLAND, ME 04101 | 08/05/2024 | $6,711.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 08/12/2024 | $7,566.13 | |
| | | 08/19/2024 | $6,097.45 | |
| | | 08/26/2024 | $6,380.35 | |
| | | 09/03/2024 | $7,648.65 | |
| | | 09/09/2024 | $6,739.27 | |
| | | 09/16/2024 | $5,005.62 | |
| | | 09/23/2024 | $6,497.82 | |
| | | 09/30/2024 | $6,857.60 | |
| | | 10/07/2024 | $6,072.20 | |
| | | 10/15/2024 | $5,047.70 | |
| | | 10/21/2024 | $5,172.16 | |
| | | 10/28/2024 | $4,107.95 | |
| | **TOTAL WEX BANK** | | **$79,904.11** | |
| 3.131 | WEX HEALTH INC<br>4321 20TH AVE S<br>FARGO, ND 58103 | 08/14/2024 | $1,853.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Benefits |
| | | 08/14/2024 | $393.71 | |
| | | 08/29/2024 | $1,866.42 | |
| | | 08/29/2024 | $393.71 | |
| | | 09/11/2024 | $1,866.42 | |
| | | 09/11/2024 | $393.71 | |
| | | 09/25/2024 | $1,866.42 | |
| | | 09/25/2024 | $405.24 | |
| | | 10/09/2024 | $1,866.42 | |
| | | 10/09/2024 | $416.77 | |
| | | 10/23/2024 | $1,866.42 | |
| | | 10/23/2024 | $416.77 | |
| | **TOTAL WEX HEALTH INC** | | **$13,605.53** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.132 | WHIRLPOOL CORPORATION | | |
|-------|----------------------|------------|-----------|
| | ACCT# 0002160662 | 08/06/2024 | $3,780.00 |
| | PO BOX 88129 | 08/13/2024 | $590.00 |
| | CHICAGO, IL 60695-1129 | 08/21/2024 | $10,302.00 |
| | | 09/03/2024 | $28,765.00 |
| | | 09/11/2024 | $17,374.00 |
| | | 09/19/2024 | $11,736.00 |
| | | 09/24/2024 | $2,771.00 |
| | | 10/02/2024 | $7,533.00 |
| | | 10/08/2024 | $41,226.00 |
| | | 10/16/2024 | $45,660.00 |
| | | 10/22/2024 | $14,718.00 |
| | | 10/30/2024 | $25,961.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | **TOTAL WHIRLPOOL CORPORATION** | **$210,416.00** |
|--|--|--|

| 3.133 | ZEPHYR, LLC | | |
|-------|-------------|------------|-----------|
| | D/B/A ZEPHYR, LLC | 09/01/2024 | $5,204.48 |
| | 7162 READING RD, STE 730 | 10/01/2024 | $5,204.48 |
| | CINCINNATI, OH 45237 | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | **TOTAL ZEPHYR, LLC** | **$10,408.96** |
|--|--|--|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reasons for Payment |
|-------------------------------------------------------|-------|--------|---------------------|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

4.1 BENNETT, MICHAEL
    [REDACTED ADDRESS]

| Date | Amount | Type |
|---|---|---|
| 11/22/2023 | $12,307.70 | REGULAR WAGES |
| 12/06/2023 | $1,538.46 | HOLIDAY |
| 12/06/2023 | $13,846.16 | REGULAR WAGES |
| 12/20/2023 | $15,384.62 | REGULAR WAGES |
| 01/03/2024 | $1,538.46 | HOLIDAY |
| 01/03/2024 | $13,846.16 | REGULAR WAGES |
| 01/17/2024 | $1,538.46 | HOLIDAY |
| 01/17/2024 | $13,846.16 | REGULAR WAGES |
| 01/31/2024 | $15,384.62 | REGULAR WAGES |
| 02/14/2024 | $1,538.46 | PAID TIME OFF |
| 02/14/2024 | $13,846.16 | REGULAR WAGES |
| 02/28/2024 | $3,076.92 | PAID TIME OFF |
| 02/28/2024 | $12,307.70 | REGULAR WAGES |
| 03/13/2024 | $112,330.50 | COMMISSION |
| 03/13/2024 | $15,384.62 | REGULAR WAGES |
| 03/27/2024 | $15,384.62 | REGULAR WAGES |
| 04/10/2024 | $15,384.62 | REGULAR WAGES |
| 04/24/2024 | $15,384.62 | REGULAR WAGES |
| 05/08/2024 | $15,384.62 | REGULAR WAGES |
| 05/22/2024 | $15,384.62 | REGULAR WAGES |
| 06/05/2024 | $1,538.46 | HOLIDAY |
| 06/05/2024 | $8,461.54 | PAID TIME OFF |
| 06/05/2024 | $5,384.62 | REGULAR WAGES |
| 06/18/2024 | $15,384.62 | REGULAR WAGES |
| 07/03/2024 | $15,384.62 | REGULAR WAGES |
| 07/17/2024 | $1,538.46 | HOLIDAY |
| 07/17/2024 | $2,307.69 | PAID TIME OFF |
| 07/17/2024 | $11,538.47 | REGULAR WAGES |
| 07/31/2024 | $15,384.62 | REGULAR WAGES |
| 08/14/2024 | $15,384.62 | REGULAR WAGES |
| 08/28/2024 | $15,384.62 | REGULAR WAGES |
| 09/11/2024 | $1,538.46 | HOLIDAY |
| 09/11/2024 | $13,846.16 | REGULAR WAGES |
| 09/25/2024 | $769.23 | PAID TIME OFF |
| 09/25/2024 | $14,615.39 | REGULAR WAGES |
| 10/09/2024 | $15,384.62 | REGULAR WAGES |
| 10/23/2024 | $7,692.31 | PAID TIME OFF |
| 10/23/2024 | $7,692.31 | REGULAR WAGES |
| 10/31/2024 | $75,000.00 | RETENTION BONUS |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**TOTAL BENNETT, MICHAEL**          **$568,869.08**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 4.2 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>DELAWARE, OH 43015 | 11/09/2023 | $493,786.43 | INTERCOMPANY TRANSFER - I/C BALANCE |
|---|---|---|---|
| | 11/17/2023 | $94,931.38 | BENEFITS |
| | 11/22/2023 | $750,000.00 | APIC |
| | 11/29/2023 | $500,000.00 | APIC |
| | 12/18/2023 | $120,600.39 | BENEFITS |
| | 01/17/2024 | $117,168.78 | BENEFITS |
| | 02/07/2024 | $750,000.00 | INTERCOMPANY TRANSFER - I/C BALANCE |
| | 02/16/2024 | $500,000.00 | INTERCOMPANY TRANSFER - I/C BALANCE |
| | 02/20/2024 | $114,092.26 | BENEFITS |
| | 02/28/2024 | $673,337.44 | INTERCOMPANY TRANSFER - I/C BALANCE |
| | 03/14/2024 | $631,674.08 | INTERCOMPANY TRANSFER - I/C BALANCE |
| | 03/18/2024 | $115,938.30 | BENEFITS |
| | 03/19/2024 | $305,501.06 | APIC |
| | 04/09/2024 | $833,121.19 | INTERCOMPANY TRANSFER - I/C BALANCE |
| | 04/12/2024 | $500,000.00 | APIC |
| | 04/18/2024 | $114,611.38 | BENEFITS |
| | 05/10/2024 | $731,595.98 | INTERCOMPANY TRANSFER - I/C BALANCE |
| | 05/20/2024 | $500,000.00 | APIC |
| | 05/30/2024 | $500,000.00 | APIC |
| | 05/30/2024 | $115,052.29 | BENEFITS |
| | 06/14/2024 | $575,960.76 | INTERCOMPANY TRANSFER - I/C BALANCE |
| | 06/18/2024 | $121,049.13 | BENEFITS |
| | 07/12/2024 | $500,000.00 | INTERCOMPANY TRANSFER - I/C BALANCE |
| | 07/18/2024 | $114,804.21 | BENEFITS |
| | 07/23/2024 | $780,281.13 | INTERCOMPANY TRANSFER - I/C BALANCE |
| | 07/26/2024 | $602,563.00 | APIC |
| | 08/06/2024 | $541,666.51 | INTERCOMPANY TRANSFER - I/C BALANCE |
| | 08/19/2024 | $115,434.06 | BENEFITS |
| | 09/09/2024 | $463,503.70 | INTERCOMPANY TRANSFER - I/C BALANCE |
| | 09/18/2024 | $117,270.20 | BENEFITS |
| | 10/09/2024 | $553,115.34 | INTERCOMPANY TRANSFER - I/C BALANCE |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | 10/15/2024 | $500,000.00 | APIC |
|---|---|---|---|
| | 10/18/2024 | $118,723.55 | BENEFITS |
| **TOTAL FRANCHISE GROUP NEW HOLDCO, LLC** | | **$13,565,782.55** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

4.3 HILL, TERESA
[REDACTED ADDRESS]

| Date | Amount | Type |
| --- | --- | --- |
| 11/22/2023 | $4,280.85 | REGULAR WAGES |
| 12/06/2023 | $535.11 | HOLIDAY |
| 12/06/2023 | $4,815.94 | REGULAR WAGES |
| 12/20/2023 | $5,351.06 | REGULAR WAGES |
| 01/03/2024 | $535.11 | HOLIDAY |
| 01/03/2024 | $1,070.21 | PAID TIME OFF |
| 01/03/2024 | $3,745.73 | REGULAR WAGES |
| 01/17/2024 | $535.11 | HOLIDAY |
| 01/17/2024 | $535.11 | PAID TIME OFF |
| 01/17/2024 | $4,280.84 | REGULAR WAGES |
| 01/31/2024 | $5,351.06 | REGULAR WAGES |
| 02/14/2024 | $5,351.05 | REGULAR WAGES |
| 02/28/2024 | $5,351.06 | REGULAR WAGES |
| 03/13/2024 | $11,720.77 | COMMISSION |
| 03/13/2024 | $5,415.28 | REGULAR WAGES |
| 03/27/2024 | $5,511.59 | REGULAR WAGES |
| 04/10/2024 | $5,511.58 | REGULAR WAGES |
| 04/24/2024 | $5,511.59 | REGULAR WAGES |
| 05/08/2024 | $5,511.59 | REGULAR WAGES |
| 05/22/2024 | $5,511.59 | REGULAR WAGES |
| 06/05/2024 | $551.16 | HOLIDAY |
| 06/05/2024 | $2,755.80 | PAID TIME OFF |
| 06/05/2024 | $2,204.63 | REGULAR WAGES |
| 06/18/2024 | $551.16 | PAID TIME OFF |
| 06/18/2024 | $4,960.42 | REGULAR WAGES |
| 07/03/2024 | $5,511.59 | REGULAR WAGES |
| 07/17/2024 | $551.16 | HOLIDAY |
| 07/17/2024 | $2,204.64 | PAID TIME OFF |
| 07/17/2024 | $2,755.79 | REGULAR WAGES |
| 07/31/2024 | $5,511.59 | REGULAR WAGES |
| 08/14/2024 | $5,511.58 | REGULAR WAGES |
| 08/28/2024 | $5,511.59 | REGULAR WAGES |
| 09/11/2024 | $551.16 | HOLIDAY |
| 09/11/2024 | $1,653.48 | PAID TIME OFF |
| 09/11/2024 | $3,306.95 | REGULAR WAGES |
| 09/25/2024 | $1,102.32 | PAID TIME OFF |
| 09/25/2024 | $4,409.27 | REGULAR WAGES |
| 10/09/2024 | $1,102.32 | PAID TIME OFF |
| 10/09/2024 | $4,409.26 | REGULAR WAGES |
| 10/23/2024 | $5,511.59 | REGULAR WAGES |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | 10/31/2024 | $20,000.00 | RETENTION BONUS |
|---|---|---|---|
|  | **TOTAL HILL, TERESA** | **$167,059.69** |  |

4.4  LAWRANCE, JEMMA
    [REDACTED ADDRESS]

| Date | Amount | Type |
|---|---|---|
| 11/22/2023 | $297.12 | PAID TIME OFF |
| 11/22/2023 | $4,456.73 | REGULAR WAGES |
| 12/06/2023 | $594.23 | HOLIDAY |
| 12/06/2023 | $5,348.07 | REGULAR WAGES |
| 12/20/2023 | $5,942.31 | REGULAR WAGES |
| 01/03/2024 | $594.23 | HOLIDAY |
| 01/03/2024 | $891.35 | PAID TIME OFF |
| 01/03/2024 | $4,456.73 | REGULAR WAGES |
| 01/17/2024 | $594.23 | HOLIDAY |
| 01/17/2024 | $5,348.08 | REGULAR WAGES |
| 01/31/2024 | $594.23 | PAID TIME OFF |
| 01/31/2024 | $5,348.07 | REGULAR WAGES |
| 02/14/2024 | $5,942.31 | REGULAR WAGES |
| 02/28/2024 | $594.23 | PAID TIME OFF |
| 02/28/2024 | $5,348.08 | REGULAR WAGES |
| 03/13/2024 | $17,355.06 | COMMISSION |
| 03/13/2024 | $6,013.62 | REGULAR WAGES |
| 03/27/2024 | $612.06 | PAID TIME OFF |
| 03/27/2024 | $5,508.52 | REGULAR WAGES |
| 04/10/2024 | $306.03 | PAID TIME OFF |
| 04/10/2024 | $5,814.54 | REGULAR WAGES |
| 04/24/2024 | $1,224.12 | PAID TIME OFF |
| 04/24/2024 | $4,896.46 | REGULAR WAGES |
| 05/08/2024 | $1,224.12 | PAID TIME OFF |
| 05/08/2024 | $4,896.46 | REGULAR WAGES |
| 05/22/2024 | $6,120.57 | REGULAR WAGES |
| 06/05/2024 | $612.06 | HOLIDAY |
| 06/05/2024 | $5,508.52 | REGULAR WAGES |
| 06/18/2024 | $918.09 | PAID TIME OFF |
| 06/18/2024 | $5,202.49 | REGULAR WAGES |
| 07/03/2024 | $6,120.57 | REGULAR WAGES |
| 07/17/2024 | $612.06 | HOLIDAY |
| 07/17/2024 | $306.03 | PAID TIME OFF |
| 07/17/2024 | $5,202.49 | REGULAR WAGES |
| 07/31/2024 | $1,224.12 | PAID TIME OFF |
| 07/31/2024 | $4,896.46 | REGULAR WAGES |
| 08/14/2024 | $1,530.15 | PAID TIME OFF |
| 08/14/2024 | $4,590.43 | REGULAR WAGES |
| 08/28/2024 | $1,224.12 | PAID TIME OFF |
| 08/28/2024 | $4,896.45 | REGULAR WAGES |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | |
|---|---|---|
| 09/11/2024 | $612.06 | HOLIDAY |
| 09/11/2024 | $5,508.52 | REGULAR WAGES |
| 09/25/2024 | $306.03 | PAID TIME OFF |
| 09/25/2024 | $5,814.55 | REGULAR WAGES |
| 10/09/2024 | $6,120.57 | REGULAR WAGES |
| 10/23/2024 | $612.06 | PAID TIME OFF |
| 10/23/2024 | $5,508.52 | REGULAR WAGES |
| 10/31/2024 | $25,000.00 | RETENTION BONUS |
| **TOTAL LAWRANCE, JEMMA** | **$192,647.91** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

4.5  SHIVELY, HELENA
[REDACTED ADDRESS]

| Date | Amount | Type |
|---|---|---|
| 11/22/2023 | $3,864.96 | REGULAR WAGES |
| 12/06/2023 | $483.12 | HOLIDAY |
| 12/06/2023 | $1,449.36 | PAID TIME OFF |
| 12/06/2023 | $2,898.72 | REGULAR WAGES |
| 12/20/2023 | $4,831.20 | REGULAR WAGES |
| 01/03/2024 | $483.12 | HOLIDAY |
| 01/03/2024 | $966.24 | PAID TIME OFF |
| 01/03/2024 | $3,381.84 | REGULAR WAGES |
| 01/17/2024 | $483.12 | HOLIDAY |
| 01/17/2024 | $966.24 | PAID TIME OFF |
| 01/17/2024 | $3,381.84 | REGULAR WAGES |
| 01/31/2024 | $4,831.20 | REGULAR WAGES |
| 02/14/2024 | $483.12 | PAID TIME OFF |
| 02/14/2024 | $4,348.08 | REGULAR WAGES |
| 02/28/2024 | $4,831.20 | REGULAR WAGES |
| 03/13/2024 | $10,582.78 | COMMISSION |
| 03/13/2024 | $4,889.18 | REGULAR WAGES |
| 03/27/2024 | $4,976.14 | REGULAR WAGES |
| 04/10/2024 | $4,976.14 | REGULAR WAGES |
| 04/24/2024 | $4,976.13 | REGULAR WAGES |
| 05/08/2024 | $4,976.14 | REGULAR WAGES |
| 05/22/2024 | $4,976.14 | REGULAR WAGES |
| 06/05/2024 | $497.61 | HOLIDAY |
| 06/05/2024 | $2,488.07 | PAID TIME OFF |
| 06/05/2024 | $1,990.45 | REGULAR WAGES |
| 06/18/2024 | $4,976.14 | REGULAR WAGES |
| 07/03/2024 | $4,976.13 | REGULAR WAGES |
| 07/17/2024 | $497.61 | HOLIDAY |
| 07/17/2024 | $497.61 | PAID TIME OFF |
| 07/17/2024 | $3,980.92 | REGULAR WAGES |
| 07/31/2024 | $4,976.14 | REGULAR WAGES |
| 08/14/2024 | $4,976.13 | REGULAR WAGES |
| 08/28/2024 | $4,976.14 | REGULAR WAGES |
| 09/11/2024 | $497.61 | HOLIDAY |
| 09/11/2024 | $497.61 | PAID TIME OFF |
| 09/11/2024 | $3,980.92 | REGULAR WAGES |
| 09/25/2024 | $4,976.13 | REGULAR WAGES |
| 10/09/2024 | $4,976.14 | REGULAR WAGES |
| 10/23/2024 | $4,976.13 | REGULAR WAGES |
| 10/31/2024 | $20,000.00 | RETENTION BONUS |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| **TOTAL SHIVELY, HELENA** | **$152,773.50** |
|---|---|

4.6 WILLIAMS, JAMMY
[REDACTED ADDRESS]

| Date | Amount | Type |
|---|---|---|
| 11/22/2023 | $3,169.23 | REGULAR WAGES |
| 12/06/2023 | $396.15 | HOLIDAY |
| 12/06/2023 | $792.31 | PAID TIME OFF |
| 12/06/2023 | $2,773.08 | REGULAR WAGES |
| 12/20/2023 | $594.23 | PAID TIME OFF |
| 12/20/2023 | $3,367.31 | REGULAR WAGES |
| 01/03/2024 | $396.15 | HOLIDAY |
| 01/03/2024 | $594.23 | PAID TIME OFF |
| 01/03/2024 | $2,971.15 | REGULAR WAGES |
| 01/17/2024 | $396.15 | HOLIDAY |
| 01/17/2024 | $3,565.39 | REGULAR WAGES |
| 01/31/2024 | $3,961.54 | REGULAR WAGES |
| 02/14/2024 | $3,961.54 | REGULAR WAGES |
| 02/28/2024 | $3,961.54 | REGULAR WAGES |
| 03/13/2024 | $8,677.53 | COMMISSION |
| 03/13/2024 | $804.19 | PAID TIME OFF |
| 03/13/2024 | $3,204.88 | REGULAR WAGES |
| 03/27/2024 | $4,080.37 | REGULAR WAGES |
| 04/10/2024 | $408.04 | PAID TIME OFF |
| 04/10/2024 | $3,672.34 | REGULAR WAGES |
| 04/24/2024 | $4,080.37 | REGULAR WAGES |
| 05/08/2024 | $4,080.38 | REGULAR WAGES |
| 05/22/2024 | $816.08 | PAID TIME OFF |
| 05/22/2024 | $3,264.29 | REGULAR WAGES |
| 06/05/2024 | $408.04 | HOLIDAY |
| 06/05/2024 | $612.06 | PAID TIME OFF |
| 06/05/2024 | $3,060.28 | REGULAR WAGES |
| 06/18/2024 | $4,080.37 | REGULAR WAGES |
| 07/03/2024 | $4,080.38 | REGULAR WAGES |
| 07/17/2024 | $408.04 | HOLIDAY |
| 07/17/2024 | $408.00 | PAID TIME OFF |
| 07/17/2024 | $3,540.19 | REGULAR WAGES |
| 07/31/2024 | $5,000.00 | REGULAR WAGES |
| 08/14/2024 | $5,000.00 | REGULAR WAGES |
| 08/28/2024 | $5,000.00 | REGULAR WAGES |
| 09/11/2024 | $500.00 | HOLIDAY |
| 09/11/2024 | $250.00 | PAID TIME OFF |
| 09/11/2024 | $4,250.00 | REGULAR WAGES |
| 09/25/2024 | $250.00 | PAID TIME OFF |
| 09/25/2024 | $4,750.00 | REGULAR WAGES |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | 10/09/2024 | $5,000.00 | REGULAR WAGES |
| | 10/23/2024 | $5,000.00 | REGULAR WAGES |
| | 10/31/2024 | $20,000.00 | RETENTION BONUS |
| **TOTAL WILLIAMS, JAMMY** | | **$135,585.83** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

4.7 ZAGAR, JOHN
[REDACTED ADDRESS]

| Date | Amount | Type |
| --- | --- | --- |
| 11/22/2023 | $4,488.70 | REGULAR WAGES |
| 12/06/2023 | $561.09 | HOLIDAY |
| 12/06/2023 | $5,049.79 | REGULAR WAGES |
| 12/20/2023 | $5,610.88 | REGULAR WAGES |
| 01/03/2024 | $561.09 | HOLIDAY |
| 01/03/2024 | $1,122.18 | PAID TIME OFF |
| 01/03/2024 | $3,927.61 | REGULAR WAGES |
| 01/17/2024 | $561.09 | HOLIDAY |
| 01/17/2024 | $1,122.18 | PAID TIME OFF |
| 01/17/2024 | $3,927.61 | REGULAR WAGES |
| 01/31/2024 | $5,610.88 | REGULAR WAGES |
| 02/14/2024 | $5,610.88 | REGULAR WAGES |
| 02/28/2024 | $5,610.88 | REGULAR WAGES |
| 03/13/2024 | $16,387.12 | COMMISSION |
| 03/13/2024 | $5,678.21 | REGULAR WAGES |
| 03/27/2024 | $1,155.84 | BEREAVEMENT PAY |
| 03/27/2024 | $4,623.37 | REGULAR WAGES |
| 04/10/2024 | $577.92 | BEREAVEMENT PAY |
| 04/10/2024 | $577.92 | PAID TIME OFF |
| 04/10/2024 | $4,623.37 | REGULAR WAGES |
| 04/24/2024 | $5,779.20 | REGULAR WAGES |
| 05/08/2024 | $5,779.21 | REGULAR WAGES |
| 05/22/2024 | $5,779.21 | REGULAR WAGES |
| 06/05/2024 | $577.92 | HOLIDAY |
| 06/05/2024 | $2,889.61 | PAID TIME OFF |
| 06/05/2024 | $2,311.67 | REGULAR WAGES |
| 06/18/2024 | $5,779.21 | REGULAR WAGES |
| 07/03/2024 | $5,779.21 | REGULAR WAGES |
| 07/17/2024 | $577.92 | HOLIDAY |
| 07/17/2024 | $2,311.68 | PAID TIME OFF |
| 07/17/2024 | $2,889.60 | REGULAR WAGES |
| 07/31/2024 | $5,779.21 | REGULAR WAGES |
| 08/14/2024 | $5,779.21 | REGULAR WAGES |
| 08/28/2024 | $577.92 | PAID TIME OFF |
| 08/28/2024 | $5,201.28 | REGULAR WAGES |
| 09/11/2024 | $577.92 | HOLIDAY |
| 09/11/2024 | $5,201.29 | REGULAR WAGES |
| 09/25/2024 | $5,779.21 | REGULAR WAGES |
| 10/09/2024 | $5,779.20 | REGULAR WAGES |
| 10/23/2024 | $5,779.21 | REGULAR WAGES |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | |
|---|---|---|
| 10/31/2024 | $20,000.00 | RETENTION BONUS |
| **TOTAL ZAGAR, JOHN** | **$178,297.50** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

5. **Repossessions, foreclosures, and returns**

   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☑ None.

| Creditor's Name and Address | Description of the property | Date | Value of Property |
|---|---|---|---|
| | | | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None.

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|-----------------------------|-------------------------------------|-------------------|----------------|--------|

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.1 EISERT, MICHAEL V BUDDYS NEWCO LLC DBA BUDDYS HOME FURNISHINGS 1687-AL-19-0300501-001 | AUTO LIABILITY/BODILY INJURY | 19TH JUDICIAL CIRCUIT INDIAN RIVER COUNTY, FL 2000 16TH AVE VERO BEACH, FL 32960 | CONCLUDED |
| 7.2 OLSON, KAREN V BUDDYS 1687-GL-23-0301290-001 | GENERAL LIABILITY/PERSONAL INJURY | 6TH JUDICIAL CIRCUIT - PINELLAS & PASCO COUNTY, FL 14250 49TH ST N CLEARWATER, FL 33762 | PENDING |
| 7.3 POLIN, LASHAWN V BUDDYS 1687-GL-23-0301738-001 | GENERAL LIABILITY/PERSONAL INJURY | 18TH JUDICIAL CIRCUIT - BREVARD & SEMINOLE COUNTY, FL 101 ESLINGER WAY SANFORD, FL 32773 | CONCLUDED |
| 7.4 PORTICE, ANDREW V BUDDYS HOME FURNISHINGS 1687-GL-23-0300371-001 | GENERAL LIABILITY/PERSONAL INJURY | 15TH JUDICIAL CIRCUIT PALM BEACH COUNTY, FL 205 NORTH DIXIE HWY WEST PALM BEACH, FL 33401 | PENDING |
| 7.5 STUMPF, DAVID V BUDDYS HOME FURNISHINGS 1687-GL-23-0301193-001 | GENERAL LIABILITY/PERSONAL INJURY | 18TH JUDICIAL CIRCUIT - BREVARD & SEMINOLE COUNTY, FL 101 ESLINGER WAY SANFORD, FL 32773 | PENDING |
| 7.6 WEBB, GWENDOLYN ET AL V BUDDYS NEWCO LLC, RICHARD RICHARDSON, THE DECK BAR & GRILLE & ISLA DEL DOL SHOPPERS VILLAGE LLC 1687-AL-24-0300957 | AUTO LIABILITY/BODILY INJURY | 6TH JUDICIAL CIRCUIT - PINELLAS & PASCO COUNTY, FL 14250 49TH ST N CLEARWATER, FL 33762 | PENDING |
| 7.7 WRIGHT, GRETCHEN NICHOLE V BRANDON JOHNDROW & BUDDYS NEWCO LLC DBA BUDDYS HOME FURNISHINGS 1687-AL-22-0300685-001-002 | AUTO LIABILITY/BODILY INJURY | 6TH JUDICIAL CIRCUIT PINELLAS COUNTY, FL 14250 49TH ST N CLEARWATER, FL 33762 | CONCLUDED |

| **Part 3:** | **Legal Actions or Assignments** |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None.

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|---|---|---|---|---|---|

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None.

| Recipient's Name and Address | Recipient's Relation to Debtor | Description of the Gifts and Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- |
| 9.1 ASSOCIATION OF PROGRESSIVE RENTAL ORGANIZATIONS 8200 N MOPAC EXPY STE. 185 AUSTIN, TX 78759-8866 | | SCHOLARSHIP FUND | 01/01/2023 | $250.00 |
| 9.2 ASSOCIATION OF PROGRESSIVE RENTAL ORGANIZATIONS 8200 N MOPAC EXPY STE. 185 AUSTIN, TX 78759-8866 | | DISASTER RELIEF FUND | 01/01/2023 | $337.50 |
| 9.3 ASSOCIATION OF PROGRESSIVE RENTAL ORGANIZATIONS 8200 N MOPAC EXPY STE. 185 AUSTIN, TX 78759-8866 | | SCHOLARSHIP FUND | 04/02/2023 | $250.00 |
| 9.4 ASSOCIATION OF PROGRESSIVE RENTAL ORGANIZATIONS 8200 N MOPAC EXPY STE. 185 AUSTIN, TX 78759-8866 | | DISASTER RELIEF FUND | 04/02/2023 | $337.50 |
| 9.5 ASSOCIATION OF PROGRESSIVE RENTAL ORGANIZATIONS 8200 N MOPAC EXPY STE. 185 AUSTIN, TX 78759-8866 | | SCHOLARSHIP FUND | 07/02/2023 | $250.00 |
| 9.6 ASSOCIATION OF PROGRESSIVE RENTAL ORGANIZATIONS 8200 N MOPAC EXPY STE. 185 AUSTIN, TX 78759-8866 | | DISASTER RELIEF FUND | 07/02/2023 | $337.50 |
| 9.7 ASSOCIATION OF PROGRESSIVE RENTAL ORGANIZATIONS 8200 N MOPAC EXPY STE. 185 AUSTIN, TX 78759-8866 | | SCHOLARSHIP FUND | 10/01/2023 | $250.00 |
| 9.8 ASSOCIATION OF PROGRESSIVE RENTAL ORGANIZATIONS 8200 N MOPAC EXPY STE. 185 AUSTIN, TX 78759-8866 | | DISASTER RELIEF FUND | 10/01/2023 | $337.50 |
| 9.9 ASSOCIATION OF PROGRESSIVE RENTAL ORGANIZATIONS 8200 N MOPAC EXPY STE. 185 AUSTIN, TX 78759-8866 | | SCHOLARSHIP FUND | 02/01/2024 | $250.00 |
| 9.10 ASSOCIATION OF PROGRESSIVE RENTAL ORGANIZATIONS 8200 N MOPAC EXPY STE. 185 AUSTIN, TX 78759-8866 | | DISASTER RELIEF FUND | 02/01/2024 | $255.00 |
| 9.11 ASSOCIATION OF PROGRESSIVE RENTAL ORGANIZATIONS 8200 N MOPAC EXPY STE. 185 AUSTIN, TX 78759-8866 | | SCHOLARSHIP FUND | 04/01/2024 | $250.00 |

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

| | | | | |
|---|---|---|---|---|
| 9.12 | ASSOCIATION OF PROGRESSIVE RENTAL ORGANIZATIONS 8200 N MOPAC EXPY STE. 185 AUSTIN, TX 78759-8866 | DISASTER RELIEF FUND | 04/01/2024 | $255.00 |
| 9.13 | ASSOCIATION OF PROGRESSIVE RENTAL ORGANIZATIONS 8200 N MOPAC EXPY STE. 185 AUSTIN, TX 78759-8866 | SCHOLARSHIP FUND | 07/01/2024 | $250.00 |
| 9.14 | ASSOCIATION OF PROGRESSIVE RENTAL ORGANIZATIONS 8200 N MOPAC EXPY STE. 185 AUSTIN, TX 78759-8866 | DISASTER RELIEF FUND | 07/01/2024 | $255.00 |
| 9.15 | ASSOCIATION OF PROGRESSIVE RENTAL ORGANIZATIONS 8200 N MOPAC EXPY STE. 185 AUSTIN, TX 78759-8866 | SCHOLARSHIP FUND | 10/01/2024 | $250.00 |
| 9.16 | ASSOCIATION OF PROGRESSIVE RENTAL ORGANIZATIONS 8200 N MOPAC EXPY STE. 185 AUSTIN, TX 78759-8866 | DISASTER RELIEF FUND | 10/01/2024 | $255.00 |
| 9.17 | D-ONE SPORTS YOUTH EMPOWERMENT GROUP, INC. 3853 NORTHDALE BLVD. STE 310 TAMPA, FL 33624 | SPONSORSHIP - YOUTH FOOTBALL | 10/11/2023 | $1,980.00 |
| 9.18 | FLORIDA BREAST CANCER COALITION RESEARCH FOUNDATION 11900 BISCAYNE BLVD STE 288 NORTH MIAMI, FL 33181-2756 | DONATION | 11/28/2022 | $2,179.00 |
| 9.19 | ROLLING HILLS ELEMENTARY SCHOOL 4903 DONOVAN ST ORLANDO, FL 32808 | DONATIONS | 12/25/2022 | $2,208.79 |
| 9.20 | ROLLING HILLS ELEMENTARY SCHOOL 4903 DONOVAN ST ORLANDO, FL 32808 | DONATIONS | 12/30/2022 | $2,362.13 |

**TOTAL**    **$13,099.92**

| Part 5: | Certain Losses |
|---------|----------------|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None.

| Description of the property lost and how the lost occurred | Amount of Payments Received for the Loss | Date of Loss | Value of Property Lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | | |

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None.

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor | If not Money, Describe any Property Transferred | Dates | Value |
|---|---|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device. Do not include transfers already listed on this statement.

☑ None.

| Name of Trust or Device | Trustee | Describe any Property Transfered | Dates Transfers Were Made | Total Amount / Value |
|-------------------------|---------|----------------------------------|---------------------------|----------------------|

| **Part 6:** | Certain Payments or Transfers |

13. **Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---------|--------------------|

14. **Previous Addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ None.

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.1 REFER TO GLOBAL NOTES | – |

| Part 8: | Health Care Bankruptcies |
|---------|--------------------------|

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ None.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---------------------------|--------------------------------------------------------------------------------|------------------------------------------------------------------------------------------------------------------------------|--------------------------------------------------------------------------|----------------------|

| Part 9: | Personally Identifiable Information |
|---|---|

16.  **Does the debtor collect and retain personally identifiable information of customers?**

☐ No

☑ Yes. State the nature of the information collected and retained.

Customer contact, address, and billing information

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.
    ☑ Yes

    Describe:   Fidelity Investment - see global footnote     EIN:   27-3561876

    Has the plan been terminated?

    ☑ No
    ☐ Yes

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None.

| Financial Institution Name and Address | Last 4 Digits of Account Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.1 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 6533 | CHECKING | 06/12/2024 | $0.00 |
| 18.2 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 2102 | CHECKING | 06/12/2024 | $0.00 |
| 18.3 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 2110 | CHECKING | 06/12/2024 | $0.00 |
| 18.4 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 3447 | CHECKING | 06/12/2024 | $0.00 |
| 18.5 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 7297 | CHECKING | 06/12/2024 | $0.00 |
| 18.6 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 5625 | CHECKING | 04/29/2024 | $0.00 |
| 18.7 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 2231 | CHECKING | 04/29/2024 | $0.00 |
| 18.8 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 9678 | CHECKING | 04/26/2024 | $0.00 |
| 18.9 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 1442 | CHECKING | 05/20/2024 | $0.00 |
| 18.10 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 5375 | CHECKING | 05/20/2024 | $0.00 |
| 18.11 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 9439 | CHECKING | 05/20/2024 | $0.00 |
| 18.12 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 9447 | CHECKING | 05/20/2024 | $0.00 |
| 18.13 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 9454 | CHECKING | 05/20/2024 | $0.00 |

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 18.14 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 6882 | CHECKING | 05/20/2024 | $0.00 |
| 18.15 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 1335 | CHECKING | 05/20/2024 | $0.00 |
| 18.16 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 1343 | CHECKING | 05/20/2024 | $0.00 |
| 18.17 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 1350 | CHECKING | 05/20/2024 | $0.00 |
| 18.18 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 1368 | CHECKING | 05/20/2024 | $0.00 |
| 18.19 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 1384 | CHECKING | 05/20/2024 | $0.00 |
| 18.20 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 1392 | CHECKING | 05/20/2024 | $0.00 |
| 18.21 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 1400 | CHECKING | 05/20/2024 | $0.00 |
| 18.22 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 1418 | CHECKING | 05/20/2024 | $0.00 |
| 18.23 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 1426 | CHECKING | 05/20/2024 | $0.00 |
| 18.24 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 1434 | CHECKING | 05/20/2024 | $0.00 |
| 18.25 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 2591 | CHECKING | 05/20/2024 | $0.00 |
| 18.26 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 3314 | CHECKING | 05/20/2024 | $0.00 |
| 18.27 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 2609 | CHECKING | 05/20/2024 | $0.00 |
| 18.28 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 3330 | CHECKING | 05/20/2024 | $0.00 |
| 18.29 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 2617 | CHECKING | 05/20/2024 | $0.00 |
| 18.30 WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 3355 | CHECKING | 05/20/2024 | $0.00 |

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

| | | | | | |
|---|---|---|---|---|---|
| 18.31 | WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 5334 | CHECKING | 05/20/2024 | $0.00 |
| 18.32 | WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 5342 | CHECKING | 05/20/2024 | $0.00 |
| 18.33 | WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 5367 | CHECKING | 05/20/2024 | $0.00 |
| 18.34 | WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 5391 | CHECKING | 05/20/2024 | $0.00 |
| 18.35 | WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 7321 | CHECKING | 05/20/2024 | $0.00 |
| 18.36 | WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 7388 | CHECKING | 05/20/2024 | $0.00 |
| 18.37 | WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 4048 | CHECKING | 05/20/2024 | $0.00 |
| 18.38 | WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 4055 | CHECKING | 05/20/2024 | $0.00 |
| 18.39 | WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 2128 | CHECKING | 05/20/2024 | $0.00 |
| 18.40 | WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 3784 | CHECKING | 05/20/2024 | $0.00 |
| 18.41 | WELLS FARGO<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94163 | 3800 | CHECKING | 05/20/2024 | $0.00 |

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None.

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
| --- | --- | --- | --- |

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None.

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20.1 405 STORAGE / EDWIN UPTHEGROVE<br>3505 BOBBI LANE<br>TITUSVILLE, FL 32780 | | | STORE 47 - STORAGE UNIT - INVENTORY AND SUPPLIES | ☐ No<br>☑ Yes |
| 20.2 EXTRA SPACE MANAGEMENT INC DBA EXTRA SPACE STORAGE<br>3300 BARCLAY AVE<br>SPRING HILL, FL 34609 | | | STORE 23- STORAGE UNIT - INVENTORY AND SUPPLIES | ☐ No<br>☑ Yes |
| 20.3 PUBLIC STORAGE<br>3900 W COLONIAL DRIVE<br>ORLANDO, FL 32808 | | | STORE 3 - STORAGE UNIT - INVENTORY AND SUPPLIES | ☐ No<br>☑ Yes |
| 20.4 PUBLIC STORAGE<br>2431 S ORANGE BLOSSOM TRAIL<br>APOPKA, FL 32703 | | | STORE 21 - STORAGE UNIT - INVENTORY AND SUPPLIES | ☐ No<br>☑ Yes |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None.

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|

| **Part 12:** | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ None.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23.1 BUDDY'S NORTHWEST LLC<br>8219 PACIFIC AVE<br>TACOMA, WA 98408 | TACOMA-PIERCE COUNTY HEALTH DEPARTMENT<br>3629 SOUTH D STREET, MS 1056<br>TACOMA, WA 98418-6813 | CERTIFICATE OF NON-COMPLIANCE | 11/13/2023 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None.

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number (Do not include SSN or ITIN) | Dates Business Existed |
|---|---|---|---|
| 25.1 BUDDY'S FRANCHISING AND LICENSING LLC 109 INNOVATION COURT SUITE J DELAWARE, OH 43015 | ENTITY OWNED BY THE DEBTOR | 27-1519968 | 06/01/2009 - ONGOING |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26a.1 JEMMA LAWRANCE<br>6608 E ADAMO DR<br>TAMPA, FL 33619 | 01/01/2014 - ONGOING |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

26.  **Books, records, and financial statements**

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26b.1  DELOITTE & TOUCHE LLP<br>4022 SELLS DRIVE<br>HERMITAGE, TN 37076 | 7/10/2019 - ONGOING |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

26. **Books, records, and financial statements**

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None.

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1 ERIC SEETON<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43065 | |
| 26c.2 JEMMA LAWRANCE<br>6608 E ADAMO DR<br>TAMPA, FL 33619 | |
| 26c.3 JONATHAN ARSENAULT<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43065 | |
| 26c.4 KYLE SCHOLES<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43065 | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

26. **Books, records, and financial statements**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None.

| Name and Address |
|---|
| 26d.1  REFER TO GLOBAL FOOTNOTE |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ None.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.1 | REFER TO GLOBAL FOOTNOTE | | | |

**Part 13:**   Details About the Debtor's Business or Connections to Any Business

28.  **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None.

| Name and Address | Position and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1 ANDREW KAMINSKY<br>[REDACTED ADDRESS] | EXECUTIVE VICE PRESIDENT AND CHIEF ADMINISTRATIVE OFFICER | |
| 28.2 ANDREW LAURENCE<br>[REDACTED ADDRESS] | CHIEF EXECUTIVE OFFICER | |
| 28.3 DAVID ORLOFSKY<br>909 3RD AVE<br>NEW YORK, NY 10022 | CHIEF RESTRUCTURING OFFICER | |
| 28.4 ERIC SEETON<br>[REDACTED ADDRESS] | CHIEF FINANCIAL OFFICER | |
| 28.5 FRANCHISE GROUP INTERMEDIATE B, LLC<br>109 INNOVATION COURT, SUITE J<br>DELAWARE, OH 43015 | PARENT | 100% |
| 28.6 JEMMA LAWRANCE<br>[REDACTED ADDRESS] | SECRETARY | |
| 28.7 MICHAEL BENNETT<br>[REDACTED ADDRESS] | CHIEF EXECUTIVE OFFICER | |
| 28.8 TIFFANY MCMILLAN-MCWATERS<br>[REDACTED ADDRESS] | GENERAL COUNSEL | |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ None.

| **Name and Address** | **Position and Nature of Interest** | **Period During Which Position Was Held** |
|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

30. **Payments, Distributions, or Withdrawals Credited or Given to Insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None.

| Name and Address of Recipient and Relationship to Debtor | Amount | Amount Description | Dates | Reason for Providing the Value |
|---|---|---|---|---|
| 30.1  REFER TO SOFA QUESTION 4 | $0.00 | | | |
| **TOTAL REFER TO SOFA QUESTION 4** | **$0.00** | | | |

|  | TOTAL | $0.00 |
|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

31.  **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31.1  FREEDOM VCM INTERCO HOLDINGS, INC. | 93-2512436 |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None.

| **Name of Pension Fund** | **Employer Identification Number of the Parent Corporation** |
|---|---|

| Part 14: | Signature and Declaration |
|---|---|

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**   12/24/2024

**Signature:**   /s/ Eric Seeton                    Eric Seeton, Chief Financial Officer
                                                    **Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

☑ No
☐ Yes