# IN THE UNITED STATES BANKRUPTCY COURT FOR DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.* | § § | Case No. 24-12480 (JTD) |
| Debtors | § § § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## PSP Franchising, LLC
### CASE NO. 24-12481 (JTD)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,
METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES
OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure.

Eric Seeton or Andrew Laurence have signed the Schedules and Statements, and Mr. Seeton and Mr. Laurence are authorized signatories for the Debtors. Mr. Seeton serves as the Chief Financial Officer for certain of the Debtors, including Franchise Group, Inc., and Mr. Laurence serves as the President for certain of the other Debtors, including Freedom VCM Interco,

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

Inc. and Freedom VCM, Inc.  In reviewing and signing the Schedules and Statements, Mr. Seeton and Mr. Laurence have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors.  Given the scale of the Debtors' business and the complexity of the Debtors' records, Mr. Seeton and Mr. Laurence have not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors have made a reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist.  For the avoidance of doubt, the Debtors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law.  In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

**Global Notes and Overview of Methodology**

1.  **Description of Cases.**  On November 3, 2024, (the "Petition Date"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases").  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Chapter 11 Cases are being jointly administered.  See Docket No. 88.  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.  The information provided herein, except as otherwise noted, is reported as of the close of business on November 3, 2024.

2.  **Global Notes Control.**  These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof.

3.      **<u>Reservations and Limitations</u>.**  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.  Nothing contained in the Schedules and Statements is intended to be, nor should it be construed as, a waiver of any of the Debtors' rights or an admission of any kind with respect to the Chapter 11 Cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)      **No Admission.**  Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

(b)      **Recharacterization.**  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.  The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

(c)      **Classifications.**  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

(d)      **Claims Description.**  Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim.  The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e) **Estimates and Assumptions.**  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results may differ from such estimates.

(f) **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.  The listing of any cause of action for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

(g) **Intellectual Property Rights.**  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(h) **Insiders.**  In the circumstance where the Schedules and Statements require information regarding "insiders" the Debtors have included information with respect to the individuals who the Debtors believe are included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.  Such individuals may no longer serve in such capacities.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of the Debtors; the extent to which any individual exercised management responsibilities, functions, or corporate decision-making authority over the Debtors; or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

(i)      **Personally Identifiable Information.**  In accordance with the relief granted in *Order (I) Authorizing Debtors To Redact Certain Personally Identifiable Information, and (II) Granting Related Relief* (Docket No. 114), certain personally identifiable information, including home address of individuals, has been redacted in the Schedules and Statements.

4.      **Receivables Transactions.**  As described more fully in the *Declaration of David Orlofsky in Support of Debtors' Chapter 11 Petitions and First Day Pleadings* [Docket No. 15, ¶¶ 35-38] (the "First Day Declaration"), prior to the Petition Date, Debtor Freedom Receivables II, LLC ("Freedom II") acquired certain accounts receivables from non-Debtor W.S. Badcock Corporation ("Badcock") in September 2022 (the "Tranche A-D Receivables") and August 2023 (the "Tranche E Receivables" and together with the Tranche A-D Receivables, the "Receivables").

Between November 2023 and early October 2024, pursuant to contractual obligations, Freedom II repaid $15.3 million to an affiliate of B. Riley Principal Investments, LLC ("BRPI") and the Klotz Family Trust (a minority owner of Freedom II prior to the Take-Private Transaction, as defined below) ("KFT"). These payments are reflected on the Statements of Financial Affairs, Questions 3 and 4, of Freedom II and Freedom VCM Receivables, Inc.  Presently, Freedom II currently does not hold any Tranche A-D Receivables and is not obligated to any party on account of such Tranche A-D Receivables. To the best of the Debtors' knowledge, BRPI and KFT do not hold claims against the Debtors on account of the Tranche A-D Receivables.

When the Debtors sold Badcock to Conn's, Inc. ("Conn's") in December 2023, Freedom II became contractually obligated to deliver to Conn's certain of the Tranche E Receivables.  Freedom II currently holds certain Tranche E Receivables that it is contractually obligated to deliver to Conn's.  Thus, to the best of the Debtors' knowledge and based on the Debtors' books and records, Conn's may have an unsecured contractual claim against the Debtors that is reflected on Schedule E/F for Freedom II.  To the best of the Debtors' knowledge, BRPI does not hold claims against the Debtors on account of the Tranche E Receivables.  The Debtors reserve all rights as to this claim and any others that Conn's and BRPI may assert against the Debtors' estates.

5.      **Methodology.**

(a)      **Basis of Presentation.**  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of each Debtor.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.  The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis and do not include intercompany eliminations.

(b)      **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and

Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(c) **Date of Valuations.**  Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of the Petition Date. Where values as of the Petition Date are not available, or where making calculations as of the Petition Date would create undue expense to the estates, the Debtors used values as of the prior month-end close, October 26, 2024. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts, and expenses to the appropriate Debtor entity "as of" such dates. All values are stated in United States currency. The Debtors made reasonable efforts to allocate liabilities between the pre- and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and postpetition periods and amend the Schedules and Statements accordingly.

(d) **Net Book Value.**  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of October 26, 2024.  Market values may vary materially, from net book values.  The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The Debtors have not performed an analysis of impairment of fixed assets, goodwill or other intangibles.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

(e) **Property and Equipment.**  Unless otherwise indicated, owned property and equipment are valued at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  To the extent possible, any such leases are listed in the Schedules and Statements.  Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

(f) **Allocation of Liabilities.**  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

(g) **Undetermined Amounts.** The description of an amount as "undetermined" or "unknown" is not intended to reflect upon the materiality of such amount.

(h) **Unliquidated Amounts.** Amounts that could not be fairly quantified by the Debtors are scheduled as "unknown," "undetermined," or "unliquidated."

(i) **Totals.** All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total. Further, given that certain liabilities are estimated and scheduled in the Statements and Schedules as "undetermined," "unknown," or "unliquidated," total amounts listed may not be equal to the aggregate amount of the Debtors' total liabilities as noted on any financial statements issued prior to the Petition Date.

(j) **Paid Claims.** The Debtors have authority to pay certain outstanding prepetition payables pursuant to certain orders of the Court; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on account of prepetition payables. Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements. To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to an order of the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing notices of satisfaction, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest.

(k) **Intercompany Claims.** Receivables and payables among the Debtors, are reported as of October 26, 2024 on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes. Due to historical accounting practices, the Debtors may have been unable to ascertain with precision certain intercompany balances among specific Debtors. As a result, the intercompany balances listed on Schedules A/B or E/F may vary from the Debtors' audited financial statements. These balances have been calculated consistent with historical practice.

(l) **Excluded Assets and Liabilities.** The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; certain deferred revenue accounts that are recorded solely for accounting purposes; and certain accrued liabilities including, but not limited to,

accrued salaries and employee benefits.  Other immaterial assets and liabilities may also have been excluded.

(m)    **Liens.**  The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any liens**.**

(n)    **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(o)    **Setoffs.**  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, promotions, refunds, and negotiations and/or disputes between Debtors and their customers and/or suppliers.  Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may be excluded from the Debtors' Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

(p)    **Allocation of Assets.**  The Debtors have made best efforts to report assets for each operating company at the appropriate Debtor entity.  Certain assets of American Freight Outlet, LLC may be reflected in the Schedules for American Freight, LLC as the Debtors within the American Freight operating company contemporaneously maintain one set of books across the American Freight legal entities.

6.    **Specific Schedules Disclosures**.

(a)    **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.**  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Maintain Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Continue to Perform Intercompany Transactions; (II) Waiving Certain Operating Guidelines; (III) Suspending Time to Comply with Section 345(b) of the Bankruptcy Code; and (IV) Granting Related Relief* [Docket No. 9] (the "Cash Management Motion") and the final order approving the Cash Management Motion [Docket No. 414].  The balances of the financial accounts listed on Schedule A/B, Part 1, reflect accounts and balances as of November 3, 2024.

The Debtors have made reasonable efforts to identify all deposits.  Additionally, the Debtors have provided adequate assurance of payment for future utility services to certain counterparties, pursuant to the *Final Order (I) Prohibiting Utility Companies From Altering, Refusing, or Discontinuing Utility Services;*

*(II) Deeming Utility Companies Adequately Assured of Future Payment; (III) Establishing Procedures for Resolving Objections by Utility Companies and Determining Additional Adequate Assurance of Payment; and (IV) Granting Related Relief* [Docket No. 384]; however, such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of October 26, 2024 (except for American Freight, LLC, which has been prepared as of the Petition Date).

(b)     **Schedule A/B Part 3 – Accounts Receivable.** The Debtors' accounts receivable information includes receivables from the Debtors' members, vendors, franchisees or third parties, and include any amounts that, as of October 26, 2024, may be owed to such parties in the form of offsets or other adjustments pursuant to the Debtors' day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances. The gross accounts receivable balances in Schedule A/B, Part 3 exclude intercompany receivables.

(c)     **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.** Ownership interests in subsidiaries, partnerships, and joint ventures have been listed on Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

(d)     **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.** Dollar amounts are presented net of accumulated depreciation and other adjustments as of October 26, 2024. The Debtors have made reasonable efforts to identify all assets; however, property of *de minimis* value may have been inadvertently omitted in the response to this question.

(e)     **Schedule A/B, Part 8 – Automobiles, vans, trucks, motorcycles, trailers; and Machinery, fixtures, equipment, and supplies used in business.** Dollar amounts are presented net of accumulated depreciation and other adjustments as of October 26, 2024. The Debtors have made reasonable efforts to identify all assets; however, property of *de minimis* value may have been inadvertently omitted in the response to this question.

(f)     **Schedule A/B, Part 9 – Real Property.** Actual realizable values of the identified leasehold improvements may vary significantly relative to net book values as of October 26, 2024 and exclude potential impairments realized subsequent to October 26, 2024 with respect to leasehold improvements, etc.

(g)     **Schedule A/B, Part 10 – Intangibles and Intellectual Property.** The Debtors have identified intangible assets as of October 26, 2024. The Debtors have not listed the value of certain of such assets because the values reflected in the Debtors' books and records may not accurately reflect such assets' value in the marketplace.

(h)   **Schedule A/B, Part 11 – All Other Assets.**  Dollar amounts are presented net of impairments and other adjustments as of October 26, 2024.  The Debtors have listed their gross intercompany receivable balances in Schedule A/B, Part 11.

*Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, Including Counterclaims of the Debtor and Rights to Setoff Claims.*  In the ordinary course of their business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, crossclaims, setoffs, refunds with their customers and vendors.  Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counterclaims and/or crossclaims as a defendant.  Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11.

*Tax refunds and unused net operating losses (NOLs).*  The net operating losses listed in Schedule A/B, Part 11 are estimates and should not be relied upon for any purpose.

*Interests in Insurance Policies or Annuities.*  A list of the Debtors' insurance policies and related information is available in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Continue Their Insurance Policies, Including Their Insurance Premium Finance Program and To Pay All Obligations in Respect Thereof, (II) Authorizing the Debtors' Banks and Other Financial Institutions To Honor and Process Checks and Transfers Related Thereto, and (III) Granting Related Relief* [Docket No. 6].

(i)   **Schedule D – Creditors Who Have Claims Secured by Property.**  Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, unless otherwise agreed or ordered by the Court, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

Although there are multiple parties that hold a portion of the Debtors' senior secured funded debt, only the administrative agent has been listed for purposes of Schedule D.

(j)    **Schedule E/F – Creditors Who Have Unsecured Claims.**

The liabilities identified on Schedule E/F, Part 2, are derived from the Debtors' books and records and are listed as of November 3, 2024. The Debtors have made a reasonable attempt to verify their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. In certain instances, unsecured creditors may have accrued multiple independent liabilities, which have been aggregated in the listed liabilities.

Following the Petition Date, the Court entered certain orders (the "<u>First Day Orders</u>") authorizing, but not directing, the Debtors to, among other things, pay certain (a) insurance obligations; (b) employee wages, salaries, additional compensation, contractor obligations, and employee benefit programs; (c) taxes and fees; (d) utilities; (e) service charges and other fees, costs, and expenses charged by the Debtors' cash management banks; and (f) certain critical vendor payments. Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Petition Date. To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities, to the extent that any such action is necessary. For the avoidance of doubt, the Debtors are not required and may not amend the Schedules and Statements to reflect the postpetition payment of prepetition obligations under the First Day Orders to avoid duplicate payment. Nothing contained herein should be deemed to alter the rights of any party-in-interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

The Court entered a final First Day Order authorizing, but not directing, the Debtors to pay certain prepetition employee wages, salaries, benefits and other related obligations [Docket No. 348]. With the exception of any prepetition severance or deferred compensation, the Debtors currently expect that most prepetition employee claims for wages, salaries, benefits and other related obligations either have been paid or will be paid in the ordinary course of business and, therefore, Schedule E/F does not include such claims. Employees with claims in excess of the statutory cap are listed on Schedule E/F, Part 2, and the balance exceeding $15,150 is listed. Notwithstanding the foregoing, the Debtors reserve their rights to (i) evaluate whether to modify or terminate any employee plan or program and (ii) modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs. In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. The Debtors have not listed potential claims as a result of demand letters received from potential litigants given the purely speculative nature of such potential claims.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. The Debtors have not listed potential rejection damage claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, and to the extent such damage claims exist, the Debtors reserve all rights to contest such claims as asserted.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

Certain of the Debtors' liabilities do not lend themselves to identification of individual claims/claimants. Specifically, Schedule E/F Part 2 does not include estimated liabilities for the outstanding store gift cards because the Debtors do not track individual gift and merchandise card holders.

As of the date hereof, the Debtors have not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligation, to amend Schedules D and E/F if and as they receive additional prepetition invoices.

The Debtors have not included in the Schedules and Statements the future obligations of any operating leases. Additionally, the Debtors have not included in the Schedules any right-of-use operating lease assets or liabilities related to FASB Accounting Standards Update 2016-2 because the Debtors do not possess any ownership interest in the corresponding properties and believe that the addition of these items would be cumbersome and unnecessary for understanding the value of the Debtors' estates. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

The listing of a claim on Schedule E/F does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status either as a deposit or otherwise and the Debtors expressly reserve their rights to contest the characterization of any such claim.

(k)    **Schedule G – Executory Contracts and Unexpired Leases.**  While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease, that such contract or agreement was in effect on the Petition Date, or that such contract or agreement is valid or enforceable.  The Debtors hereby reserve all rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend or supplement such Schedule as necessary.  Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnification obligations, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreements, which documents may not be set forth on Schedule G.  Moreover, to the extent any agreements are governed by a master services agreement, the Debtors have endeavored to list the master services agreement on Schedule G.  The Debtors have made reasonable efforts to identify the Debtor entity for each contract, and, in instances where this could not be determined, the contract is listed on the Schedules of Franchise Group, Inc.

In the ordinary course of business, the Debtors have entered into numerous agreements, both written and oral, regarding the provision of certain services on a month-to-month or at-will basis, as well as purchase orders, statements of work, It would it be unduly burdensome and cost-prohibitive to list such agreements in Schedule G and, therefore, such agreements are not listed individually on Schedule G.

The Debtors have not listed any contracts or unexpired leases for which the Debtors have obtained authority to reject pursuant to the Debtors' rejection orders [Docket Nos. 350, 352 & 446] or for which the Debtors have requested authority to reject pursuant to the Debtors' pending rejection motions [Docket Nos. 433 & 451].

The description of any contract on Schedule G does not constitute an admission by the Debtors as to the characterization of such contract.  The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract.  The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or

unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

Given the number of rent-to-own contracts between Debtor Buddy's Newco, LLC and its customers as well as privacy concerns, those contracts have not been listed here; however, absence of these contracts from Schedule G is not intended to impair the rights of either the Debtor or the Debtor's customers under those agreements.

(l) **Schedule H – Co-Debtors.**  Franchise Group, Inc. serves as a guarantor in connection with certain of the Debtors' unexpired leases.  Given the Debtors' substantial store footprint, it would be unduly burdensome to list this party on Schedule H of each Debtor to a real property lease.  Therefore, the Debtors have not identified Franchise Group, Inc. as a co-debtor on Schedule H with respect to such obligations.  The Debtors reserve all rights to amend Schedule H to the extent that additional information associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements is identified.

7. **Specific Statements Disclosures.**

(a) **Statements, Part 1, Question 1 – Gross Revenue from Business.**  As is customary in the retail industry, sales are reflected net of returns and allowances, coupons, discounts, shipping and handling, and sales tax.  Sales are not reflected net of intercompany receivables and payables, which may result in gross revenue being overstated.

(b) **Statements, Part 1, Question 2 – Income from Other than Operations.**  Values listed in this section include revenue regardless of whether that revenue is taxable.

(c) **Statements, Part 2, Question 3 – Payments to Certain Creditors.**  Disbursements made on account of multiple invoices may be reflected as a single payment.  All transfers in Part 2, Question 3 of the Schedules are listed as of the check date.

(d) **Statements, Part 2, Question 4 – Payments to Insiders.**  In limited circumstances, relatives of insiders may have been employed as employees at certain of the Debtors' locations.  Wages and benefits paid to such employees in the ordinary course of business are not listed in Part 2, Question 4.

(e) **Statements, Part 4, Question 9 – Gifts and Charitable Contributions.**  In July and October of 2024, following Hurricane Beryl, inventory donations were shipped to Pet Supplies "Plus" stores in Texas, which then distributed the inventory to various charitable organizations in de minimis amounts.

(f) **Statements, Part 5, Question 10 – Certain Losses.**  The Debtors incur certain immaterial losses in the ordinary course of business.  Such amounts are not listed in the Statements.

(g) **Statements, Part 6, Question 11 – Payments Related to Bankruptcy.**   On December 19, 2024, the Debtors filed the *Debtors' Application for Order Authorizing the Retention and Employment of Willkie Farr & Gallagher LLP as Co-Counsel for the Debtors,* Nunc Pro Tunc *to the Petition Date* [Docket No. 474] ("Willkie Retention Application").   As disclosed in the Willkie Retention Application, Willkie Farr & Gallagher LLP ("Willkie") represented the Debtors in numerous corporate, regulatory, litigation, restructuring, and other matters since 2019.   In response to Question 11, the Debtors have listed all payments made to Willkie by the Debtors in the year prior to the Petition Date in connection with such representations, including representations related to restructuring, seeking bankruptcy relief, or filing a bankruptcy case. not those relating solely to the bankruptcy.

In addition, in the year prior to the Petition Date, Willkie received certain payments from unaffiliated non-debtor parties in connection with its representation of the Debtors in certain mergers and acquisitions transactions.   In response to Question 11, the Debtors have not listed such amounts.

Finally, as disclosed in the Willkie Retention Application, Willkie assisted Mr. Kahn in connection with his separation from Franchise Group, Inc. and, in the course of that representation, held certain funds in a professional fee escrow for the benefit of Mr. Kahn until the funds were ultimately released to Mr. Kahn in January 2024.  Such escrowed funds are not listed in response to Question 11.

(h) **Statements, Part 6, Question 13 – Transfers Made Within Two Years of the Petition Date.**  As described in the First Day Declaration, the Debtors became a private company in August 2023 (the "Take-Private Transaction") pursuant to that certain *Agreement and Plan of Merger*, dated as of May 10, 2023, by and among Franchise Group, Inc., Freedom VCM, Inc., and Freedom VCM Subco, Inc. Certain of Franchise Group, Inc.'s common shareholders received $30.00 in cash for each share of Franchise Group, Inc.'s common shares that they held, and certain of Franchise Group, Inc.'s preferred shareholders received $25.00 in cash for each share of Franchise Group, Inc.'s preferred shares, plus any accrued and unpaid dividends, if any.  The Debtors have not listed in Part 6, Question 13 all transfers made in connection with the Take-Private Transaction, including the transfers to common and preferred shareholders.

(i) **Statements, Part 7, Question 14 – Previous Addresses.**  Given the number of stores the Debtors operate, the Debtors have not listed formerly owned and leased stores and distribution centers that closed prior to the Petition Date.

(j) **Statements, Part 9, Question 16 – Personally Identifiable Information.**  The Debtors collect a limited amount of information from customers, including personally identifiable information, via their website portals, over the telephone, or in person in order to provide services to customers and inform them of new products and services.  Examples of the types of information collected by the Debtors include, among other things, mailing addresses, email addresses, phone number,

and names.  The Debtors retain such information as long as is necessary for the Debtors to comply with business, tax, and legal requirements.  The Debtors maintain privacy policies and have information security protocols to safeguard personally identifiable information.

(k)    **Statements, Part 9, Question 17 – Employee Benefits.**  The Debtors maintain a deferred compensation program for certain Pet Supplies "Plus" employees.  Such program is not listed in the Statements.

Prior to the Petition Date, the Debtors acquired businesses as part of their business model.  To the extent any of these acquired businesses maintained 401(k) or other pension or profit-sharing plans, the Debtors merged such plans into their existing plans.  Such plans have been listed in the Statements, but may not be current plans under which the Debtors operate.

(l)    **Statements, Part 13, Question 26 – Books, Records, and Financial Statements.**  The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, franchise owners, rating agencies, landlords and financial advisors, with financial statements.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided full lists of these parties in Part 13, Question 26 of the Statements.

(m)    **Statements, Part 13, Question 27 – Inventories.**  The Debtors inventory product at their various store locations and distribution centers on a rolling basis.  In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.  Also, twice per year, the Debtors conduct a physical inventory count at each store. Due to the volume of information for the number of stores the Debtors operate, these physical counts have not been included in Part 13, Question 27 of the Statements.

(n)    **Statements, Part 13, Question 28 – Officers and Directors.**  The response in Part 13, Question 28 of the Statements reflects director and officer status at the Debtors as of the Petition Date and does not reflect any changes to the Debtors' directors and officers following that date.

David Orlofsky is included in the response to Statement Part 13, Question 28 in his capacity as Chief Restructuring Officer to the Debtors.  Payments made to AlixPartners, LLP in the one year prior to filing, including any amounts related to his appointment as Chief Restructuring Officer, are including in the response to Statement Part 6, Question 11.

(o)    **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.**  Please refer to Question 4 of the Statements regarding all payments to insiders.

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | PSP Franchising, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12481 (JTD) |

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| **Part 1:** | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1 JPMORGAN CHASE, N.A. | OPERATING ACCOUNT | 3418 | $140,363.81 |
| 3.2 JPMORGAN CHASE, N.A. | OPERATING ACCOUNT | 6169 | $0.00 |
| 3.3 JPMORGAN CHASE, N.A. | DISBURSEMENT ACCOUNT | 7386 | $0.00 |
| 3.4 JPMORGAN CHASE, N.A. | PAYROLL ACCOUNT | 7985 | $0.00 |
| 3.5 JPMORGAN CHASE, N.A. | COLLECTIONS ACCOUNT | 9285 | $0.00 |
| 3.6 JPMORGAN CHASE, N.A. | DEPOSITORY ACCOUNT | 9602 | $0.00 |
| 4. **Other cash equivalents (Identify all)** | | | |

5. **Total of Part 1.**
   Add lines 2 through 4. Copy the total to line 80.

   $140,363.81

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|
| 7. **Deposits, including security deposits and utility deposits**<br>Description, including name of holder of deposit | |
| 8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**<br>Description, including name of holder of prepayment | |
| 8.1 PREPAID EXPENSES FOR STORES | $200.00 |
| 8.2 PREPAID COMMISSION EXPENSE | $252,363.82 |
| 9. **Total of Part 2.**<br>Add lines 7 through 8. Copy the total to line 81. | **$252,563.82** |

# Schedule A/B: Assets - Real and Personal Property

**Part 3:**    Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|
| 11. **Accounts receivable** | | | |
| 11.1 A. 90 DAYS OLD OR LESS: | $11,105,684.97 | - $135,265.43 | = $10,970,419.54 |
| 11.2 A. 90 DAYS OLD OR LESS: [1] | $0.00 | - $0.00 | = $15,621.63 |
| 11.3 B. OVER 90 DAYS OLD: | $177,035.40 | - $156,332.09 | = $20,703.32 |

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**$11,006,744.49**

# Schedule A/B: Assets - Real and Personal Property

**Part 3:**    **Accounts receivable**

**Footnotes - Schedule AB Part 3**

1. Negative AP

# Schedule A/B: Assets - Real and Personal Property

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.
☐ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

## Schedule A/B: Assets - Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.
☐ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19. **Raw materials**

20. **Work in progress**

21. **Finished goods, including goods held for resale**

22. **Other Inventory or supplies**

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**

☐ No.
☐ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|--------------------------------------------------------------------------------|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|-----------------------------------------|------------------------------------|

28. **Crops-either planted or harvested**

29. **Farm animals**

30. **Farm machinery and equipment**

31. **Farm and fishing supplies, chemicals, and feed**

32. **Other farming and fishing-related property not already listed in Part 6**

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No.
☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No.
☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 42. **Collectibles** | | | |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.
☐ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**    **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48. **Watercraft, trailers, motors, and related accessories**

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 84.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No.
☐ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| 55.1 STORE 4527 ORCHARD PARK, NY | LEASED | $0.00 | | $0.00 |
|---|---|---|---|---|

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

**$0.00**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No.
☐ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 10:**   Intangibles and intellectual property - detail

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 ALL YOU NEED FROM CARE-TO-PLAY!-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.2 ALL YOU NEED FROM CARE-TO-PLAY!-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.3 AN HONEST DAY'S CHEW-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.4 AN HONEST DAY'S CHEW-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.5 DARE TO DESTROY-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.6 FINS FIRST-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.7 FINS FIRST-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.8 GO WILD-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.9 GO WILD-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.10 GO WILD-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.11 GREAT PRICES. NO BEGGING.-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.12 GREAT RIVER-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.13 GREAT RIVER NATURALS-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.14 HARTWICK FIELDS-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.15 HARTWICK FIELDS -TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.16 HEALTHY, DELICIOUS, WHOLE-BODY NUTRITIOUS-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.17 MINUS THE HASSLE-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.18 MISSY-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.19 MITTEN'S MORSELS-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.20 MITTEN'S MORSELS-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.21 MITTEN'S MORSELS-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.22 MITTEN'S PICKINS-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.23 OPTIMPLUS-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.24 PET SUPPLIES PLUS-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.25 PET SUPPLIES PLUS-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.26 PET SUPPLIES PLUS-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.27 PET SUPPLIES PLUS-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.28 PET SUPPLIES PLUS PLAYBOX-TRADEMARK | | UNKNOWN | UNDETERMINED |
| 60.29 PET SUPPLIES PLUS PREFERRED PET CLUB NEIGHBOR REWARDS PROGRAM-TRADEMARK | | UNKNOWN | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

**Part 10:**   Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60.30  PET SUPPLIES PLUS REWARDS-TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.31  PLAY ON THEO'S OCTOPUS-TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.32  PLAY ON -TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.33  PLAY ON -TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.34  PLAY ON (NON-STYLIZED) -TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.35  PLAY ON (NON-STYLIZED) -TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.36  PS+-TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.37  PS+-TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.38  PS+-TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.39  PS+-TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.40  PS+ -TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.41  PSP GROUP-TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.42  PSP REWARDS-TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.43  REDFORD NATURALS-TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.44  REDFORD NATURALS-TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.45  RIGHT FOR EVERY APPETITE-TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.46  ROSCOE-TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.47  ROSCOE-TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.48  TAKE THE DIVE AND CHOOSE FINS FIRST-TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.49  TERRASSIC-TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.50  TERRASSIC (STYLIZED) -TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.51  UNEARTH A NEW ERA-TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.52  WIXOM RANCH DOG CHEWS-TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.53  WIXOM RANCH NATURAL CHEWS-TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.54  YOU CLICK. WE FETCH.-TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.55  WXR-TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.56  WXR WIXOM RANCH NATURAL CHEWS-TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.57  WXR WIXOM RANCH DOG CHEWS-TRADEMARK | UNKNOWN | UNDETERMINED |
| 60.58  MITTEN'S MORSELS-TRADEMARK-CANADA | UNKNOWN | UNDETERMINED |
| 60.59  MITTEN'S PICKINS-TRADEMARK-CANADA | UNKNOWN | UNDETERMINED |
| 60.60  PLAY ON-TRADEMARK-CANADA | UNKNOWN | UNDETERMINED |
| 60.61  REDFORD NATURALS-TRADEMARK-CANADA | UNKNOWN | UNDETERMINED |
| 60.62  GO WILD. R & DESIGN-TRADEMARK-CANADA | UNKNOWN | UNDETERMINED |
| 60.63  PET SUPPLIES PLUS REWARDS-TRADEMARK-CANADA | UNKNOWN | UNDETERMINED |
| 60.64  PSP REWARDS-TRADEMARK-CANADA | UNKNOWN | UNDETERMINED |
| 60.65  PET SUPPLIES PLUS-TRADEMARK-CANADA | UNKNOWN | UNDETERMINED |
| 60.66  PLAY ON! ETERNABONE-TRADEMARK-CANADA | UNKNOWN | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

**Part 10:**   Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60.67  DARE TO DESTROY-TRADEMARK-CANADA | UNKNOWN | UNDETERMINED |
| 60.68  OPTIMPLUS-TRADEMARK-CANADA | UNKNOWN | UNDETERMINED |
| 60.69  HARTWICK FIELDS-TRADEMARK-CANADA | UNKNOWN | UNDETERMINED |
| 60.70  TERRASSIC-TRADEMARK-CANADA | UNKNOWN | UNDETERMINED |
| 60.71  TERRASSIC (STYLIZED)-TRADEMARK-CANADA | UNKNOWN | UNDETERMINED |
| 60.72  GO WILD-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.73  PLAY ON-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.74  PLAY ON-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.75  REDFORD NATURALS-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.76  PET SUPPLIES PLUS REWARDS-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.77  PSP REWARDS-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.78  PET SUPPLIES PLUS-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.79  PLAY ON! ETERNABONE-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.80  HEALTHY, DELICIOUS, WHOLE-BODY NUTRITIOUS-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.81  DARE TO DESTROY-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.82  OPTIMPLUS-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.83  HARTWICK FIELDS-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.84  PLAY ON! -TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.85  TERRASSIC-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.86  TERRASSIC (STYLIZED) -TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.87  TERRASSIC (STYLIZED) -TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.88  TERRASSIC (STYLIZED) -TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.89  TERRASSIC (STYLIZED) -TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.90  TERRASSIC (STYLIZED) -TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.91  TERRASSIC (STYLIZED) -TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.92  TERRASSIC (STYLIZED) -TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.93  TERRASSIC (STYLIZED) -TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.94  TERRASSIC (STYLIZED) -TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.95  UNEARTH A NEW ERA-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.96  UNEARTH A NEW ERA-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.97  UNEARTH A NEW ERA-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.98  UNEARTH A NEW ERA-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.99  UNEARTH A NEW ERA-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.100  UNEARTH A NEW ERA-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.101  UNEARTH A NEW ERA-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.102  UNEARTH A NEW ERA-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.103  UNEARTH A NEW ERA-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

| **Part 10:** | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.104 | WIXOM RANCH NATURAL CHEWS-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.105 | WIXOM RANCH NATURAL CHEWS-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.106 | WIXOM RANCH DOG CHEWS-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.107 | WIXOM RANCH DOG CHEWS-TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |

61. **Internet domain names and websites**

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

| | | | |
| --- | --- | --- | --- |
| 64.1 | DFAB FOR REFLOW PROTOTYPE SIGNAGE | $0.00 | NET BOOK VALUE | $0.00 |
| 64.2 | TEMPORARY REFLOW LABOR USED FOR PLANOG | $3,806.51 | NET BOOK VALUE | $3,806.51 |
| 64.3 | JGA REFLOW DESIGN SERVICES | $5,498.29 | NET BOOK VALUE | $5,498.29 |
| 64.4 | FRANCHISE DEVELOPMENT WEBSITE | $2,581.85 | NET BOOK VALUE | $2,581.85 |
| 64.5 | FRANCHISE | | UNKNOWN | UNDETERMINED |

65. **Goodwill**

66. **Total of Part 10.**
    Add lines 60 through 65. Copy the total to line 89.

    **$11,886.65** + UNDETERMINED

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**
    ☑ No.
    ☐ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    ☑ No.
    ☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    ☑ No.
    ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 11:** All other assets

---

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|
| **71. Notes receivable** | |
| 71.1 DUE TO/FROM PSP/FRN-PSP FRANCHISING LLC | $329,544,551.46 |
| 71.2 DUE TO/FROM FRN/DIST-PSP FRANCHISING LLC | $49,181,617.07 |
| 71.3 DUE TO/FROM FRN/WAF-PSP FRANCHISING LLC | $22,500.00 |

72. **Tax refunds and unused net operating losses (NOLs)**

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

**$378,748,668.53**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**    Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $140,363.81 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $252,563.82 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $11,006,744.48 | | |
| 83. Investments. Copy line 17, Part 4. | $0.00 | | |
| 84. Inventory. Copy line 23, Part 5. | $0.00 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $0.00 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0.00 | | |
| 88. Real property. Copy line 56, Part 9. | | $0.00 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $11,886.65 **+ UNDETERMINED** | | |
| 90. All other assets. Copy line 78, Part 11. | $378,748,668.53 | | |
| 91. Total. Add lines 80 through 90 for each column. | $390,160,227.29 **+ UNDETERMINED** | $0.00 | |

| | |
|---|---|
| 92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | **$390,160,227.29** + UNDETERMINED |

| Fill in this information to identify the case and this filing: | |
| --- | --- |
| Debtor Name: | PSP Franchising, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12481 (JTD) |

Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1 ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT<br>225 WEST WASHINGTON STREET 9TH FLOOR<br>CHICAGO, IL 60606 | ☐ | ☐ | ☑ | GUARANTOR ON SECOND LIEN TERM LOAN INCLUDING INTEREST AND PIK LETTERS | ☑ ☐ ☐ | $134,373,909.97 | |
| 2.2 JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>237 PARK AVENUE, 7TH FLOOR<br>ATTN: JAMES KNIGHT, FRANCHISE GROUP CREDIT OFFICER<br>NEW YORK, NY 10017<br>EMAIL: JAMES.A.KNIGHT@JPMORGAN.COM | ☐ | ☐ | ☑ | GUARANTOR ON ABL CREDIT AGREEMENT INCLUDING INTEREST, FEES, LETTERS OF CREDIT | ☑ ☐ ☐ | $262,888,509.42 | |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   **List Creditors Who Have Secured Claims**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.3 WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | ☐ | ☐ | ☑ | GUARANTOR ON FIRST LIEN TERM LOAN INCLUDING INTEREST | ☑ ☐ ☐ | $1,131,839,374.17 | |

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          **$1,529,101,793.56**

# Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|

**Counsel to ABL Lenders and/or Agent**

4.1 LATHAM & WATKINS LLP
ATTN: JAMES KSTANES, TIMOTHY BEAU PARKER
330 N WABASH AVENUE
SUITE 2800
CHICAGO, IL 60611

4.2 LATHAM & WATKINS LLP
ATTN: ANDREW SORKIN
555 ELEVENTH STREET NW
SUITE 1000
WASHINGTON, DC 20004

4.3 POTTER ANDERSON & CORROON LLP
ATTN: JEREMY W. RYAN, BRETT M. HAYWOOD
ETHAN H. SULIK
1313 N. MARKET STREET, 6TH FLOOR
WILMINGTON, DE 19801

**Counsel to First Lien Term Loan Lenders and/or Agent**

4.4 BLANK ROME LLP
ATTN: MICHAEL B. SCHAEDLE, STANLEY B. TARR,
JORDAN L. WILLIAMS
1201 N. MARKET STREET, SUITE 800
WILMINGTON, DE 19801

4.5 LANDIS RATH & COBB LLP
992 MARKET STREET
SUITE 1800
ATTN: ADAM LANDIS
WILMINGTON, DE 19801

4.6 PAUL HASTINGS LLP
200 PARK AVENUE
ATTN: JAYME GOLDSTEIN, JEREMY EVANS, ISSAC SASSON
FLOOR 30
NEW YORK, NY 10166

4.7 SEWARD & KISSEL
ONE BATTERY PARK PLAZA
ATTN: GREGG BATEMAN
21ST FLOOR
NEW YORK, NY 10004

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**   List Others to Be Notified for a Debt Already Listed in Part 1

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| **Counsel to Second Lien Term Loan Lenders and/or Agent** | | |
| 4.8 FARNAN LLP<br>919 N. MARKET STREET<br>12 FLOOR<br>ATTN: MICHAEL FARNAN<br>WILMINGTON, DE 19801 | | |
| 4.9 HOLLAND & KNIGHT LLP<br>ATTN: PHILLIP W. NELSON<br>150 N. RIVERSIDE PLAZA, SUITE 2700<br>CHICAGO, IL 60606 | | |
| 4.10 WHITE & CASE LLP<br>1221 AVE OF THE AMERICAS<br>ATTN: THOMAS LAURIA, ANDREW ZATZ<br>NEW YORK, NY 10020 | | |

| Fill in this information to identify the case and this filing: | |
| --- | --- |
| Debtor Name: | PSP Franchising, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12481 (JTD) |

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:**      **List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

☑ No. Go to Part 2.
☐ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |

2.  **Total: All Creditors with PRIORITY Unsecured Claims**

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.1 AUDIOEYE INC<br>DEPT# 880461 PO BOX 29650<br>PHOENIX, AZ 85038 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,606.30 |
| 3.2 BANG! ADVERTISING INC<br>101 EAST PARK BLVD. SUITE 600<br>PLANO, TX 75074 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $5,008.49 |
| 3.3 BASHAER ALI AND FADI EL RABAA<br>C/O DUNN & ALLSMAN, LLC<br>18 CAMPUS BLVD<br>STE. 100<br>NEWTOWN SQUARE, PA 19073 | 3/31/2020<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | FRANCHISEE | ☐ | UNDETERMINED |
| 3.4 CISION INC<br>PO BOX 419484<br>BOSTON, MA 02241 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,370.00 |
| 3.5 DELL MARKETING LP<br>C/O DELL USA LP PO BOX 643561<br>PITTSBURGH, PA 15264 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $10,339.30 |
| 3.6 DON PET SUPPLIES<br>8121 NORTON AVE<br>UNIT 101<br>WEST HOLLYWOOD, CA 90046 | 9/30/2024<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | FRANCHISEE | ☐ | UNDETERMINED |
| 3.7 DUNN & ALLSMAN LLC<br>18 CAMPUS BLVD SUITE 100<br>NEWTOWN SQUARE, PA 19073 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $3,900.00 |
| 3.8 FADI EL RABAA<br>C/O LUTHER AND LANARD PC<br>4675 MACARTHUR COURT<br>SUITE 1240<br>NEWPORT BEACH, CA 92660 | 4/15/2020<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | FRANCHISEE | ☐ | UNDETERMINED |
| 3.9 HOT DISH ADVERTISING LLC<br>3500 VICKSBURG LANE NORTH<br>SUITE 400-361<br>PLYMOUTH, MN 55447 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $21,397.00 |
| 3.10 HUMPHREY, AMANDA<br>600 UNIVERSITY PARK PLACE<br>SUITE 250<br>BIRMINGHAM, AL 35209 | ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11 INSIGHT DIRECT USA INC<br>PO BOX 731069<br>DALLAS, TX 75373 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $731.49 |
| 3.12 INTERNATIONAL FRANCHISE PROFESSIONALS GROUP INC<br>499 ERNSTON ROAD, SUITE B9<br>PARLIN, NJ 08859 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $395.00 |
| 3.13 LEVEL 10 LLC<br>PO BOX 848<br>AURORA, IL 60507 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $12,482.09 |
| 3.14 MADIX INC<br>PO BOX 204040<br>DALLAS, TX 75320 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $507.20 |
| 3.15 MIDWEST RETAIL ACQUISITION INC DBA MIDWEST RETAIL SERVICES, INC. 7920 INDUSTRIAL PARKWAY PLAIN CITY, OH 43064 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,459.89 |
| 3.16 ONETOUCHPOINT SOUTHWEST CORPORATION<br>PO BOX 842911<br>DALLAS, TX 75284 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,047.98 |
| 3.17 PARHAM, RANDALL<br>18650 MACARTHUR BLVD.<br>STE. 300<br>IRVINE, CA 92612 | ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.18 PSP GROUP, LLC<br>109 INNOVATION CRT SUITE J<br>DELAWARE, OH 43015 | 10/26/2024<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☐ | INTERCOMPANY PAYABLE | ☐ | $9,964,337.85 |
| 3.19 PSP GROUP, LLC<br>109 INNOVATION CRT SUITE J<br>DELAWARE, OH 43015 | 10/26/2024<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☐ | INTERCOMPANY PAYABLE | ☐ | $16,000,021.20 |
| 3.20 PSP SERVICE NEWCO, LLC<br>109 INNOVATION CRT SUITE J<br>DELAWARE, OH 43015 | 10/26/2024<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☐ | INTERCOMPANY PAYABLE | ☐ | $749,864.22 |
| 3.21 PSP STORES, LLC<br>109 INNOVATION CRT SUITE J<br>DELAWARE, OH 43015 | 10/26/2024<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☐ | INTERCOMPANY PAYABLE | ☐ | $321,739,838.32 |
| 3.22 PSP SUBCO, LLC<br>109 INNOVATION CRT SUITE J<br>DELAWARE, OH 43015 | 10/26/2024<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☐ | INTERCOMPANY PAYABLE | ☐ | $2,996,847.07 |
| 3.23 QUIKLY LLC<br>QUIKLY LLC 1505 WOODWARD, SUITE 4<br>DETROIT, MI 48226 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $3,600.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.24 STRATEGIC PHARMACEUTICAL SOLUTIONS INC VETSOURCE ACCOUNTS RECEIVABLE 17014 NE SANDY BLVD PORTLAND, OR 97230 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $5,173.89 |
| 3.25 TERRACYCLE US INC 121 NEW YORK AVE TRENTON, NJ 08638 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $39,056.42 |
| 3.26 UNFORGETTABLE PETS CORP. 217 COPPERWOOD LOOP CONWAY, SC 29526-5036 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $500.63 |
| 3.27 WNW FRANCHISING, LLC 109 INNOVATION CRT SUITE J DELAWARE, OH 43015 | 10/26/2024 ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☐ | INTERCOMPANY PAYABLE | ☐ | $193,678.74 |

3. **Total: All Creditors with NONPRIORITY Unsecured Claims**

$351,754,163.08 + UNDETERMINED

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**  **List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|---|---|---|

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**     **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

5a. **Total claims from Part 1**

**$0.00**
+ UNDETERMINED

5b. **Total claims from Part 2**

**$351,754,163.08**
+ UNDETERMINED

5c. **Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

**$351,754,163.08**
+ UNDETERMINED

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | PSP Franchising, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12481 (JTD) |

Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1 FRANCHISE AGREEMENT, DATED 07/10/2020, AS RENEWED OR AMENDED (STORE #4328 - DENVER) | | 121800022 | ☐ | 1480 CAFE LLC | 10 EAST 120TH AVENUE NORTHGLENN, CO 80233 |
| 2.2 FRANCHISE AGREEMENT, DATED 03/18/2021, AS RENEWED OR AMENDED (STORE #4433 - DESTIN) | | 121800058 | ☐ | 3DEEZ, LLC | 4712 OCEAN BLVD. DESTIN, FL 32541 |
| 2.3 FRANCHISE AGREEMENT, DATED 08/28/2020, AS RENEWED OR AMENDED (STORE #4104 - GRESHAM) | | 121800061 | ☐ | 4 PETS ENTERPRISES, LLC | 10705 NE. 156TH AVENUE VANCOUVER, WA 98682 |
| 2.4 FRANCHISE AGREEMENT, DATED 01/12/2018, AS RENEWED OR AMENDED (STORE #4169 - SAN ANTONIO) | | 121800119 | ☐ | A PET'S LIFE, LLC | 16915 TURKEY POINT STREET SAN ANTONIO, TX 78232-1830 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.5 FRANCHISE AGREEMENT, DATED 08/22/2022, AS RENEWED OR AMENDED (STORE #4621 - PORT JEFFERSON STATION) | | 121800126 | ☐ | A&F DISTRIBUTORS 786, INC. | 15 STIRRUP LANE SALONGA, NY 11768 |
| 2.6 FRANCHISE AGREEMENT, DATED 07/23/2024, AS RENEWED OR AMENDED (STORE #4650 - DAYTON) | | 121800143 | ☐ | AANJANEY LLC | 11132 ASHBURY MEADOWS DRIVE DAYTON, OH 45458 |
| 2.7 FRANCHISE AGREEMENT, DATED 10/30/2023, AS RENEWED OR AMENDED (STORE #N/A - DULLES) | | 121802289 | ☐ | ABHISHEK SINGLA (ENTITY PENDING) | 21341 ABBEYFIELDS DRIVE ASHBURN, VA 20147 |
| 2.8 FRANCHISE AGREEMENT, DATED 12/09/2022, AS RENEWED OR AMENDED (STORE #N/A - CEDAR RAPIDS) | | 121800308 | ☐ | AFZAL LOKHANDWALA (ENTITY PENDING) | 2027 MACKENZIE PLACE WHEATON, IL 60187 |
| 2.9 FRANCHISE AGREEMENT, DATED 10/29/2004, AS RENEWED OR AMENDED (STORE #155 - IRON MOUNTAIN) | | 121800355 | ☐ | AL/FRED FOOD ENTERPRISES, LLC | G-7750 SOUTH SAGINAW ST., SUITE #5 GRAND BLANC, MI 48439 |
| 2.10 FRANCHISE AGREEMENT, DATED 03/28/2016, AS RENEWED OR AMENDED (STORE #4073 - UPLAND) | | 121800365 | ☐ | ALEJCO HOLDINGS, INC. | 2081 PASEO YNEZ SAN DIMAS, CA 91773 |
| 2.11 FRANCHISE AGREEMENT, DATED 05/30/2023, AS RENEWED OR AMENDED (STORE #N/A - WOODLAND HILLS) | | 121802279 | ☐ | AMER HAWATMEH (ENTITY PENDING) | 9430 BRANDON COURT LOS ANGELES, CA 91325 |
| 2.12 FRANCHISE AGREEMENT, DATED 01/11/2024, AS RENEWED OR AMENDED (STORE #4629 - MAINEVILLE) | | 121800563 | ☐ | AOG ENTERPRISES, LLC | 11173 LOVELAND TRACE COURT LOVELAND, OH 45140 |
| 2.13 FRANCHISE AGREEMENT, DATED 01/07/2022, AS RENEWED OR AMENDED (STORE #4490 - WICHITA FALLS) | | 121800573 | ☐ | APC PLUS, LLC | 2204 CAMDEN CIRCLE SOUTHLAKE, TX 76092 |
| 2.14 FRANCHISE AGREEMENT, DATED 02/19/2021, AS RENEWED OR AMENDED (STORE #4231 - NEW BRAUNFELS) | | 121800582 | ☐ | APL VENTURES I, LLC | 16915 TURKEY POINT STREET SAN ANTONIO, TX 78232-1830 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.15 FRANCHISE AGREEMENT, DATED 06/14/2021, AS RENEWED OR AMENDED (STORE #4470 - HOUSTON) | | 121800667 | ☐ | ASG GROUP, LLC | 9818 RICABY DRIVE HOUSTON, TX 77064 |
| 2.16 FRANCHISE AGREEMENT, DATED 01/05/2023, AS RENEWED OR AMENDED (STORE #4564 - BRIDGELAND) | | 121800668 | ☐ | ASG GROUP, LLC | 9818 RICABY DRIVE HOUSTON, TX 77064 |
| 2.17 FRANCHISE AGREEMENT, DATED 11/08/2018, AS RENEWED OR AMENDED (STORE #4108 - AUSTIN) | | 121800730 | ☐ | AUSTIN PETS, LLC | 2295 SPRING ROSE ROAD VERONA, WI 53593 |
| 2.18 FRANCHISE AGREEMENT, DATED 09/10/2023, AS RENEWED OR AMENDED (STORE #4568 - QUEEN CREEK) | | 121800744 | ☐ | AVENUE 34, LLC | 22651 E TWIN ACRES DRIVE QUEEN CREEK, AZ 85142 |
| 2.19 FRANCHISE AGREEMENT, DATED 03/19/2021, AS RENEWED OR AMENDED (STORE #4283 - ALBANY) | | 121800745 | ☐ | AVMH VENTURES OF ALBANY, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.20 FRANCHISE AGREEMENT, DATED 01/14/2023, AS RENEWED OR AMENDED (STORE #4569 - ALTAMONTE SPRINGS) | | 121800746 | ☐ | AVMH VENTURES OF ALTAMONTE SPRINGS, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.21 FRANCHISE AGREEMENT, DATED 06/05/2023, AS RENEWED OR AMENDED (STORE #4264 - WEBSTER) | | 121800747 | ☐ | AVMH VENTURES OF BAYTOWNE, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.22 FRANCHISE AGREEMENT, DATED 10/17/2023, AS RENEWED OR AMENDED (STORE #4617 - BLUEFIELD) | | 121800748 | ☐ | AVMH VENTURES OF BLUEFIELD, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.23 FRANCHISE AGREEMENT, DATED 06/05/2023, AS RENEWED OR AMENDED (STORE #4276 - ROCHESTER) | | 121800749 | ☐ | AVMH VENTURES OF BRIGHTON, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.24 FRANCHISE AGREEMENT, DATED 06/06/2023, AS RENEWED OR AMENDED (STORE #4113 - BRISTOL) | | 121800750 | ☐ | AVMH VENTURES OF BRISTOL, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.25 FRANCHISE AGREEMENT, DATED 10/01/2022, AS RENEWED OR AMENDED (STORE #4313 - CAMARILLO) | | 121800751 | ☐ | AVMH VENTURES OF CAMARILLO, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.26 FRANCHISE AGREEMENT, DATED 06/26/2023, AS RENEWED OR AMENDED (STORE #4605 - CASSELBERRY) | | 121800752 | ☐ | AVMH VENTURES OF CASSELBERRY, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.27 FRANCHISE AGREEMENT, DATED 11/01/2022, AS RENEWED OR AMENDED (STORE #8013 - CHARLOTTESVILLE) | | 121800753 | ☐ | AVMH VENTURES OF CHARLOTTESVILLE, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.28 FRANCHISE AGREEMENT, DATED 02/04/2022, AS RENEWED OR AMENDED (STORE #4492 - CHATTANOOGA) | | 121800754 | ☐ | AVMH VENTURES OF CHATTANOOGA, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.29 FRANCHISE AGREEMENT, DATED 05/26/2023, AS RENEWED OR AMENDED (STORE #8046 - CLEARWATER) | | 121800755 | ☐ | AVMH VENTURES OF CLEARWATER, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.30 FRANCHISE AGREEMENT, DATED 05/26/2023, AS RENEWED OR AMENDED (STORE #4128 - CONCORD) | | 121800756 | ☐ | AVMH VENTURES OF CONCORD MILLS, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.31 FRANCHISE AGREEMENT, DATED 05/26/2023, AS RENEWED OR AMENDED (STORE #8057 - CONCORD) | | 121800757 | ☐ | AVMH VENTURES OF CONCORD, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.32 FRANCHISE AGREEMENT, DATED 12/02/2023, AS RENEWED OR AMENDED (STORE #4624 - COVINGTON) | | 121800758 | ☐ | AVMH VENTURES OF COVINGTON, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.33 FRANCHISE AGREEMENT, DATED 05/26/2023, AS RENEWED OR AMENDED (STORE #4145 - DURHAM) | | 121800759 | ☐ | AVMH VENTURES OF DURHAM, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.34 FRANCHISE AGREEMENT, DATED 12/19/2022, AS RENEWED OR AMENDED (STORE #4371 - ALPHARETTA) | | 121800760 | ☐ | AVMH VENTURES OF GAINESVILLE, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.35 FRANCHISE AGREEMENT, DATED 10/01/2022, AS RENEWED OR AMENDED (STORE #4416 - GAINESVILLE) | | 121800761 | ☐ | AVMH VENTURES OF GAINESVILLE, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.36 FRANCHISE AGREEMENT, DATED 06/05/2023, AS RENEWED OR AMENDED (STORE #4275 - GREECE) | | 121800762 | ☐ | AVMH VENTURES OF GREECE, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.37 FRANCHISE AGREEMENT, DATED 03/09/2022, AS RENEWED OR AMENDED (STORE #4502 - GREER) | | 121800763 | ☐ | AVMH VENTURES OF GREER, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.38 FRANCHISE AGREEMENT, DATED 06/06/2023, AS RENEWED OR AMENDED (STORE #4114 - GROTON) | | 121800764 | ☐ | AVMH VENTURES OF GROTON, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.39 FRANCHISE AGREEMENT, DATED 05/26/2023, AS RENEWED OR AMENDED (STORE #4058 - HICKORY) | | 121800765 | ☐ | AVMH VENTURES OF HICKORY, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.40 FRANCHISE AGREEMENT, DATED 08/16/2022, AS RENEWED OR AMENDED (STORE #4538 - LILBURN) | | 121800766 | ☐ | AVMH VENTURES OF LILBURN, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.41 FRANCHISE AGREEMENT, DATED 06/06/2023, AS RENEWED OR AMENDED (STORE #4111 - MANCHESTER) | | 121800767 | ☐ | AVMH VENTURES OF MANCHESTER, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.42 FRANCHISE AGREEMENT, DATED 09/06/2023, AS RENEWED OR AMENDED (STORE #4611 - MANHATTAN) | | 121800768 | ☐ | AVMH VENTURES OF MANHATTAN, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.43 FRANCHISE AGREEMENT, DATED 06/01/2023, AS RENEWED OR AMENDED (STORE #4604 - NORTH DURHAM) | | 121800769 | ☐ | AVMH VENTURES OF NORTH DURHAM, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.44 FRANCHISE AGREEMENT, DATED 06/26/2023, AS RENEWED OR AMENDED (STORE #4606 - OLATHE) | | 121800770 | ☐ | AVMH VENTURES OF OLATHE, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.45 FRANCHISE AGREEMENT, DATED 05/26/2023, AS RENEWED OR AMENDED (STORE #8039 - PINELLAS PARK) | | 121800771 | ☐ | AVMH VENTURES OF PINELLAS PARK, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.46 FRANCHISE AGREEMENT, DATED 10/04/2023, AS RENEWED OR AMENDED (STORE #4615 - RICHMOND) | | 121800772 | ☐ | AVMH VENTURES OF RICHMOND IN, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.47 FRANCHISE AGREEMENT, DATED 10/24/2022, AS RENEWED OR AMENDED (STORE #4536 - SACRAMENTO) | | 121800773 | ☐ | AVMH VENTURES OF SACRAMENTO, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.48 FRANCHISE AGREEMENT, DATED 05/26/2023, AS RENEWED OR AMENDED (STORE #4177 - SARASOTA) | | 121800774 | ☐ | AVMH VENTURES OF SARASOTA, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.49 FRANCHISE AGREEMENT, DATED 11/01/2022, AS RENEWED OR AMENDED (STORE #8016 - VIRGINIA BEACH) | | 121800775 | ☐ | AVMH VENTURES OF VIRGINIA BEACH, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.50 FRANCHISE AGREEMENT, DATED 06/05/2023, AS RENEWED OR AMENDED (STORE #4278 - WEBSTER) | | 121800776 | ☐ | AVMH VENTURES OF WEBSTER, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.51 FRANCHISE AGREEMENT, DATED 06/06/2023, AS RENEWED OR AMENDED (STORE #9020 - WEST HARTFORD) | | 121800777 | ☐ | AVMH VENTURES OF WEST HARTFORD, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.52 FRANCHISE AGREEMENT, DATED 07/19/2021, AS RENEWED OR AMENDED (STORE #4442 - SENECA) | | 121800778 | ☐ | AVMH VENTURES OF WEST UNION, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.53 FRANCHISE AGREEMENT, DATED 06/06/2023, AS RENEWED OR AMENDED (STORE #4117 - WETHERSFIELD) | | 121800779 | ☐ | AVMH VENTURES OF WETHERSFIELD, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.54 FRANCHISE AGREEMENT, DATED 04/04/2023, AS RENEWED OR AMENDED (STORE #4593 - WILMINGTON) | | 121800780 | ☐ | AVMH VENTURES OF WILMINGTON, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.55 FRANCHISE AGREEMENT, DATED 10/24/2022, AS RENEWED OR AMENDED (STORE #4537 - WOODLAND) | | 121800781 | ❑ | AVMH VENTURES OF WOODLAND, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.56 FRANCHISE AGREEMENT, DATED 04/19/2022, AS RENEWED OR AMENDED (STORE #4519 - AUBURN) | | 121800782 | ❑ | AVMH VENTURES, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.57 FRANCHISE AGREEMENT, DATED 05/30/2023, AS RENEWED OR AMENDED (STORE #4603 - VIRGINIA BEACH) | | 121800783 | ❑ | AVMH VENTURES, LLC | 2545 LAFAYETTE PLAZA DRIVE, SUITE B ALBANY, GA 31707 |
| 2.58 FRANCHISE AGREEMENT, DATED 12/18/2019, AS RENEWED OR AMENDED (STORE #4297 - LAS VEGAS) | | 121800785 | ❑ | AW22 FRANCHISE LLC | 8354 CUPERTINO HEIGHTS WAY LAS VEGAS, NV 89178 |
| 2.59 FRANCHISE AGREEMENT, DATED 03/01/2023, AS RENEWED OR AMENDED (STORE #4587 - LAS VEGAS) | | 121800791 | ❑ | AWPETS2 FRANCHISE LLC | 8354 CUPERTINO HEIGHTS WAY LAS VEGAS, NV 89178 |
| 2.60 FRANCHISE AGREEMENT, DATED 06/02/2016, AS RENEWED OR AMENDED (STORE #4075 - LENEXA) | | 121800801 | ❑ | B & B PET PRODUCTS, LLC | 1611 E. DOVE RD. SOUTHLAKE, TX 76092 |
| 2.61 FRANCHISE AGREEMENT, DATED 06/05/2024, AS RENEWED OR AMENDED (STORE #4649 - INDIANAPOLIS) | | 121800802 | ❑ | B PAWSITIVE LLC | 1282 WINFIELD COURT GREENFIELD, IN 46143 |
| 2.62 FRANCHISE AGREEMENT, DATED 06/09/2005, AS RENEWED OR AMENDED (STORE #167 - MILFORD) | | 121801150 | ❑ | B-SCOTT, INC. | 750 GENERAL MOTORS RD MILFORD, MI 48381-2220 |
| 2.63 FRANCHISE AGREEMENT, DATED 02/20/2024, AS RENEWED OR AMENDED (STORE #4633 - BROOKHAVEN) | | 121800826 | ❑ | BANANA MACHINE, LLC | 1809 AVENIDA ALTURAS NORTHEAST ALBUQUERQUE, NM 87110 |
| 2.64 FRANCHISE AGREEMENT, DATED 01/18/2022, AS RENEWED OR AMENDED (STORE #4600 - ALBUQUERQUE) | | 121800849 | ❑ | BASK PET SUPPLY, LLC | 6609 YAWKEY WAY NORTHEAST ALBUQUERQUE, NM 87113 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.65 FRANCHISE AGREEMENT, DATED 09/25/2012, AS RENEWED OR AMENDED (STORE #212 - BATTLE CREEK) | | 121800851 | ☐ | BATTLE CREEK PETS, LLC | 5062 COLONY WOODS DR. KALAMAZOO, MI 49009 |
| 2.66 FRANCHISE AGREEMENT, DATED 05/01/2024, AS RENEWED OR AMENDED (STORE #4304 - YULEE) | | 121800862 | ☐ | BE PETS, LLC | 120 PALENCIA VILLAGE DRIVE, PMB 105 BOX 177 ST. AUGUSTINE, FL 32095 |
| 2.67 FRANCHISE AGREEMENT, DATED 11/21/2016, AS RENEWED OR AMENDED (STORE #4123 - BEAVER FALLS) | | 121800894 | ☐ | BELLROCK HOLDINGS INC | 1908 OAKHURST DR. ALLISON PARK, PA 15101 |
| 2.68 FRANCHISE AGREEMENT, DATED 12/09/2020, AS RENEWED OR AMENDED (STORE #4370 - ALLISON PARK) | | 121800895 | ☐ | BELLROCK HOLDINGS INC | 1908 OAKHURST DR. ALLISON PARK, PA 15101 |
| 2.69 FRANCHISE AGREEMENT, DATED 12/21/2020, AS RENEWED OR AMENDED (STORE #4404 - PURCELLVILLE) | | 121800935 | ☐ | BIG PUPPY HOLDINGS, INC. | 18378 POPLAR STAND PLACE PURCELLVILLE, VA 20132 |
| 2.70 FRANCHISE AGREEMENT, DATED 11/06/2020, AS RENEWED OR AMENDED (STORE #4357 - BIRMINGHAM) | | 121800936 | ☐ | BIG SKY 77, LLC | 196 HIGH ROAD KALISPELL, MT 59901 |
| 2.71 FRANCHISE AGREEMENT, DATED 05/30/2023, AS RENEWED OR AMENDED (STORE #4602 - VENICE) | | 121800986 | ☐ | BITMANTITLE INCORPORATED | 791 REMINGTON LANE NORTH AURORA, IL 60542 |
| 2.72 FRANCHISE AGREEMENT, DATED 12/03/2018, AS RENEWED OR AMENDED (STORE #4209 - LITTLETON) | | 121800987 | ☐ | BJ, INC. | 14240 IMBODEN RD. HUDSON, CO 80642 |
| 2.73 FRANCHISE AGREEMENT, DATED 07/30/2021, AS RENEWED OR AMENDED (STORE #4462 - AURORA) | | 121801001 | ☐ | BLAIN, INC. | 14240 IMBODEN RD. HUDSON, CO 80642 |
| 2.74 FRANCHISE AGREEMENT, DATED 07/17/2019, AS RENEWED OR AMENDED (STORE #4263 - STATE COLLEGE) | | 121801013 | ☐ | BLUE SKY PET SUPPLIES LLC | 606 LIBERTY AVENUE, 3RD FLOOR SUITE #107 PITTSBURGH, PA 15222 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.75 FRANCHISE AGREEMENT, DATED 05/18/2022, AS RENEWED OR AMENDED (STORE #4540 - CONROE) | | 121801037 | ☐ | BOBO'S PANTRY, LLC | 14090 FM 2920, STE. G551 TOMBALL, TX 77377 |
| 2.76 FRANCHISE AGREEMENT, DATED 08/23/2018, AS RENEWED OR AMENDED (STORE #4207 - PLYMOUTH) | | 121801138 | ☐ | BROVEN, INC. | 49 FRIEND ST. EAST WEYMOUTH, MA 02189 |
| 2.77 FRANCHISE AGREEMENT, DATED 06/06/2023, AS RENEWED OR AMENDED (STORE #4181 - JOHNSTON) | | 121801139 | ☐ | BROWNFIELD ENTERPRISES, LLC | 211 FANTASY LANE LIGONIER, PA 15658 |
| 2.78 FRANCHISE AGREEMENT, DATED 11/28/2016, AS RENEWED OR AMENDED (STORE #4120 - EVANSTON) | | 121801149 | ☐ | BRYTE, INC. | 880 GEORGETOWNE LANE BARRINGTON, IL 60010 |
| 2.79 PRIVATE BRAND AGREEMENT | | 121801194 | ☐ | C.J. FOODS, INC. | 322 MAIN STREET BERN, KS 66408 |
| 2.80 FRANCHISE AGREEMENT, DATED 05/12/2022, AS RENEWED OR AMENDED (STORE #4522 - GERMANTOWN) | | 121801198 | ☐ | CAALOJO INCORPORATED COMPANY | 2335 LENZIE MARIE COVE CORDOVA, TN 38016 |
| 2.81 FRANCHISE AGREEMENT, DATED 09/01/2020, AS RENEWED OR AMENDED (STORE #4345 - PHILADELPHIA) | | 121801206 | ☐ | CALLIE ENTERPRISES, LLC | C/O PET SUPPLIES PLUS, 1300 MACDADE BOULEVARD WOODLYN, PA 19094 |
| 2.82 FRANCHISE AGREEMENT, DATED 12/01/2021, AS RENEWED OR AMENDED (STORE #4476 - CYPRESS) | | 121801294 | ☐ | CASCADE ENTERPRISES, LLC | 16915 EL CAMINO REAL HOUSTON, TX 77058 |
| 2.83 FRANCHISE AGREEMENT, DATED 09/27/2024, AS RENEWED OR AMENDED (STORE #4072 - HOUSTON) | | 121801295 | ☐ | CASCADE ENTERPRISES, LLC | 16915 EL CAMINO REAL HOUSTON, TX 77058 |
| 2.84 FRANCHISE AGREEMENT, DATED 07/19/2017, AS RENEWED OR AMENDED (STORE #4149 - LEAGUE CITY) | | 121801296 | ☐ | CASCADE ENTERPRISES, LLC | 16915 EL CAMINO REAL HOUSTON, TX 77058 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.85 FRANCHISE AGREEMENT, DATED 09/26/2018, AS RENEWED OR AMENDED (STORE #4202 - HOUSTON) | | 121801297 | ☐ | CASCADE ENTERPRISES, LLC | 16915 EL CAMINO REAL HOUSTON, TX 77058 |
| 2.86 FRANCHISE AGREEMENT, DATED 04/17/2020, AS RENEWED OR AMENDED (STORE #4317 - HOUSTON) | | 121801298 | ☐ | CASCADE ENTERPRISES, LLC | 16915 EL CAMINO REAL HOUSTON, TX 77058 |
| 2.87 FRANCHISE AGREEMENT, DATED 07/30/2021, AS RENEWED OR AMENDED (STORE #4463 - HOUSTON ) | | 121801299 | ☐ | CASCADE ENTERPRISES, LLC | 16915 EL CAMINO REAL HOUSTON, TX 77058 |
| 2.88 FRANCHISE AGREEMENT, DATED 06/01/2021, AS RENEWED OR AMENDED (STORE #4440 - OMAHA) | | 121801313 | ☐ | CBS VENTURES, LLC | PO BOX 8543 OMAHA, NE 68108-0543 |
| 2.89 FRANCHISE AGREEMENT, DATED 11/22/2004, AS RENEWED OR AMENDED (STORE #8030 - RALEIGH) | | 121801353 | ☐ | CGG, INC. | 125 LEAFWOOD DR. GOLDSBORO, NC 27534 |
| 2.90 FRANCHISE AGREEMENT, DATED 01/31/2019, AS RENEWED OR AMENDED (STORE #4431 - DOYLESTOWN ) | | 129900051 | ☐ | CHANDON ENTERPRISE, LLC | CORPORATION TRUST CENTER WILMINGTON, DE 19801 |
| 2.91 FRANCHISE AGREEMENT, DATED 06/07/2018, AS RENEWED OR AMENDED (STORE #4194 - TYLER) | | 121801371 | ☐ | CHARJON ENTERPRISES, LLC | PO BOX 42 BULLARD, TX 75757 |
| 2.92 FRANCHISE AGREEMENT, DATED 04/25/2019, AS RENEWED OR AMENDED (STORE #4254 - SHREVEPORT) | | 121801372 | ☐ | CHARJON ENTERPRISES, LLC | PO BOX 42 BULLARD, TX 75757 |
| 2.93 FRANCHISE AGREEMENT, DATED 07/01/2024, AS RENEWED OR AMENDED (STORE #4443 - MARYSVILLE) | | 121801378 | ☐ | CHARLOTTES HOUSE, LLC | 10767 ADAMS ROAD GALENA, OH 43021 |
| 2.94 FRANCHISE AGREEMENT, DATED 07/17/2023, AS RENEWED OR AMENDED (STORE #4608 - BUFORD) | | 121801392 | ☐ | CHIARA INVESTMENTS, INC. | 3956 IVY ROAD NE ATLANTA, GA 30342 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.95 FRANCHISE AGREEMENT, DATED 05/30/2023, AS RENEWED OR AMENDED (STORE #N/A - FREEHOLD TWP.) | | 121802286 | ☐ | CHINMAY PATEL (ENTITY PENDING) | 127 JEROME STREET ROSELLE PARK, NJ 07204 |
| 2.96 FRANCHISE AGREEMENT, DATED 07/26/2021, AS RENEWED OR AMENDED (STORE #4457 - LAGRANGE) | | 121801448 | ☐ | CK DESIGNS LLC | 930 E 42ND PLACE CHICAGO, IL 60653 |
| 2.97 FRANCHISE AGREEMENT, DATED 02/23/1991, AS RENEWED OR AMENDED (STORE #9 - LANSING) | | 121801476 | ☐ | CLUB DRIVE INVESTMENTS COMPANY | 6030 PENNSYLVANIA AVE. LANSING, MI 48911 |
| 2.98 FRANCHISE AGREEMENT, DATED 01/27/2006, AS RENEWED OR AMENDED (STORE #169 - DYER) | | 121801478 | ☐ | CMQ ENTERPRISES, INC. | 2501 PENNINGTON PLACE VALPARAISO, IN 46383 |
| 2.99 FRANCHISE AGREEMENT, DATED 02/07/2024, AS RENEWED OR AMENDED (STORE #4630 - OTSEGO) | | 121801488 | ☐ | COBORN'S INC. | 1921 COBORN BLVD ST. CLOUD, MN 56301 |
| 2.100 FRANCHISE AGREEMENT, DATED 05/14/2019, AS RENEWED OR AMENDED (STORE #4257 - ROYAL PALM BEACH) | | 121801634 | ☐ | COOP ENTERPRISES, LLC | 820 BELLA VISTA COURT S JUPITER, FL 33477 |
| 2.101 FRANCHISE AGREEMENT, DATED 04/12/2022, AS RENEWED OR AMENDED (STORE #4517 - GREENACRES) | | 121801635 | ☐ | COOP ENTERPRISES, LLC | 820 BELLA VISTA COURT S JUPITER, FL 33477 |
| 2.102 FRANCHISE AGREEMENT, DATED 04/12/2022, AS RENEWED OR AMENDED (STORE #4518 - LOXAHATCHEE) | | 121801636 | ☐ | COOP ENTERPRISES, LLC | 820 BELLA VISTA COURT S JUPITER, FL 33477 |
| 2.103 FRANCHISE AGREEMENT, DATED 06/08/2022, AS RENEWED OR AMENDED (STORE #4528 - BOCA RATON) | | 121801637 | ☐ | COOP ENTERPRISES, LLC | 820 BELLA VISTA COURT S JUPITER, FL 33477 |
| 2.104 FRANCHISE AGREEMENT, DATED 04/23/1991, AS RENEWED OR AMENDED (STORE #5 - ROYAL OAK) | | 121801696 | ☐ | COUET CORP. | 4083 LEDGESTONE DR. TROY, MI 48098 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.105 FRANCHISE AGREEMENT, DATED 02/14/2019, AS RENEWED OR AMENDED (STORE #4241 - PORT CHARLOTTE) | | 121801808 | ❑ | DAISY 1, LLC | 3314 HIGHLANDS BRIDGE ROAD SARASOTA, FL 34235 |
| 2.106 FRANCHISE AGREEMENT, DATED 07/14/2015, AS RENEWED OR AMENDED (STORE #4017 - GOLDEN) | | 121801819 | ❑ | DANDY VENTURES, INC. | 2307 SOUTH SAGINAW ST. FLINT, MI 48503 |
| 2.107 FRANCHISE AGREEMENT, DATED 02/25/2016, AS RENEWED OR AMENDED (STORE #4063 - FT. COLLINS) | | 121801820 | ❑ | DANDY VENTURES, INC. | 2307 SOUTH SAGINAW ST. FLINT, MI 48503 |
| 2.108 FRANCHISE AGREEMENT, DATED 05/24/2016, AS RENEWED OR AMENDED (STORE #4068 - ARVADA) | | 121801821 | ❑ | DANDY VENTURES, INC. | 2307 SOUTH SAGINAW ST. FLINT, MI 48503 |
| 2.109 FRANCHISE AGREEMENT, DATED 03/18/2024, AS RENEWED OR AMENDED (STORE #N/A - CHARLOTTE) | | 121802288 | ❑ | DAVID POWELL (ENTITY PENDING) | 6630 PINTA COURT CHARLOTTE, NC 28227 |
| 2.110 FRANCHISE AGREEMENT, DATED 08/14/2023, AS RENEWED OR AMENDED (STORE #N/A - HUNT VALLEY) | | 121802292 | ❑ | DAVID VAUGHAN (ENTITY PENDING) | 2621 BALTIMORE FINKSBURG, MD 21048 |
| 2.111 FRANCHISE AGREEMENT, DATED 08/28/2020, AS RENEWED OR AMENDED (STORE #4339 - WILLIAMSBURG) | | 121801857 | ❑ | DCHPETS LLC | 108 HOLLY GROVE WILLIAMSBURG, VA 23185 |
| 2.112 FRANCHISE AGREEMENT, DATED 02/10/2023, AS RENEWED OR AMENDED (STORE #4585 - CAPE GIRARDEAU) | | 121801921 | ❑ | DEVIL DOG PETS INC. | 334 FRANCIS DRIVE JACKSON, MO 63755 |
| 2.113 FRANCHISE AGREEMENT, DATED 11/10/2021, AS RENEWED OR AMENDED (STORE #4506 - OCONOMOWOC ) | | 121801928 | ❑ | DIFFERT MANAGEMENT GROUP 1, LLC | 7611 COUNTY ROAD O HARTFORD, WI 53027 |
| 2.114 FRANCHISE AGREEMENT, DATED 03/02/2023, AS RENEWED OR AMENDED (STORE #4577 - SUDBURY) | | 121801937 | ❑ | DIRIGO-PETS, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.115 FRANCHISE AGREEMENT, DATED 03/02/2023, AS RENEWED OR AMENDED (STORE #4578 - NORTH WINDHAM) | | 121801938 | ☐ | DIRIGO-PETS, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.116 FRANCHISE AGREEMENT, DATED 03/02/2023, AS RENEWED OR AMENDED (STORE #4579 - PORTLAND) | | 121801939 | ☐ | DIRIGO-PETS, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.117 FRANCHISE AGREEMENT, DATED 03/02/2023, AS RENEWED OR AMENDED (STORE #4580 - SANFORD) | | 121801940 | ☐ | DIRIGO-PETS, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.118 FRANCHISE AGREEMENT, DATED 03/02/2023, AS RENEWED OR AMENDED (STORE #4581 - SOUTH PORTLAND) | | 121801941 | ☐ | DIRIGO-PETS, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.119 FRANCHISE AGREEMENT, DATED 03/02/2023, AS RENEWED OR AMENDED (STORE #4582 - SALEM) | | 121801942 | ☐ | DIRIGO-PETS, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.120 FRANCHISE AGREEMENT, DATED 03/02/2023, AS RENEWED OR AMENDED (STORE #4583 - STRATHAM) | | 121801943 | ☐ | DIRIGO-PETS, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.121 FRANCHISE AGREEMENT, DATED 12/12/2019, AS RENEWED OR AMENDED (STORE #4301 - SPRINGFIELD) | | 121801961 | ☐ | DJ & SONS LLC | 200 OLD MOUNTAIN ROAD MARION, CT 06444 |
| 2.122 FRANCHISE AGREEMENT, DATED 03/05/2019, AS RENEWED OR AMENDED (STORE #4242 - FRIENDSWOOD) | | 121801967 | ☐ | DLP ENTERPRISES, LLC | 2537 LA ROCHELLE COURT SEABROOK, TX 77586 |
| 2.123 FRANCHISE AGREEMENT, DATED 03/19/2022, AS RENEWED OR AMENDED (STORE #4507 - PASADENA) | | 121801968 | ☐ | DLP ENTERPRISES, LLC | 2537 LA ROCHELLE COURT SEABROOK, TX 77586 |
| 2.124 FRANCHISE AGREEMENT, DATED 04/15/2020, AS RENEWED OR AMENDED (STORE #4458 - CULVER CITY) | | 121801988 | ☐ | DON PET SUPPLIES | 8121 NORTON AVE UNIT 101 WEST HOLLYWOOD, CA 90046 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.125 FRANCHISE AGREEMENT, DATED 04/22/1991, AS RENEWED OR AMENDED (STORE #12 - JACKSON) | | 121801989 | ❑ | DONMAR, INC. | 382 ADAMS ST. PLYMOUTH, MI 48170 |
| 2.126 FRANCHISE AGREEMENT, DATED 05/24/2019, AS RENEWED OR AMENDED (STORE #4261 - OWENSBORO) | | 121801995 | ❑ | DORROH PET ENTERPRISES, LLC | 4531 FOUNTAIN VIEW TRACE OWENSBORO, KY 42303 |
| 2.127 FRANCHISE AGREEMENT, DATED 07/18/2022, AS RENEWED OR AMENDED (STORE #N/A - AUSTIN) | | 121802274 | ❑ | DOUGLAS CAMPBELL (ENTITY PENDING) | 5307 MORNINGSIDE AVENUE DALLAS, TX 75206 |
| 2.128 FRANCHISE AGREEMENT, DATED 09/07/1994, AS RENEWED OR AMENDED (STORE #62 - WESTMONT) | | 121802058 | ❑ | E.V.P. ENTERPRISES, INC. | 323 NEPTUNES BIGHT NAPLES, FL 34103 |
| 2.129 FRANCHISE AGREEMENT, DATED 03/17/2014, AS RENEWED OR AMENDED (STORE #232 - GLEN ELLYN) | | 121802059 | ❑ | E.V.P. ENTERPRISES, INC. | 323 NEPTUNES BIGHT NAPLES, FL 34103 |
| 2.130 FRANCHISE AGREEMENT, DATED 04/13/2016, AS RENEWED OR AMENDED (STORE #4077 - CEDAR FALLS) | | 121802134 | ❑ | EIGHT MILE PETS, INC. | 1001 GRAND AVENUE WEST DES MOINES, IA 50265 |
| 2.131 FRANCHISE AGREEMENT, DATED 10/14/2016, AS RENEWED OR AMENDED (STORE #4096 - DES MOINES) | | 121802135 | ❑ | EIGHT MILE PETS, INC. | 1001 GRAND AVENUE WEST DES MOINES, IA 50265 |
| 2.132 FRANCHISE AGREEMENT, DATED 06/29/2017, AS RENEWED OR AMENDED (STORE #4146 - ALTOONA) | | 121802136 | ❑ | EIGHT MILE PETS, INC. | 1001 GRAND AVENUE WEST DES MOINES, IA 50265 |
| 2.133 FRANCHISE AGREEMENT, DATED 07/28/2017, AS RENEWED OR AMENDED (STORE #4148 - DAVENPORT) | | 121802137 | ❑ | EIGHT MILE PETS, INC. | 1001 GRAND AVENUE WEST DES MOINES, IA 50265 |
| 2.134 FRANCHISE AGREEMENT, DATED 11/08/2018, AS RENEWED OR AMENDED (STORE #4270 - DES MOINES) | | 121802138 | ❑ | EIGHT MILE PETS, INC. | 1001 GRAND AVENUE WEST DES MOINES, IA 50265 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.135 FRANCHISE AGREEMENT, DATED 12/23/2019, AS RENEWED OR AMENDED (STORE #4302 - JOHNSON COUNTY) | | 121802139 | ☐ | EIGHT MILE PETS, INC. | 1001 GRAND AVENUE WEST DES MOINES, IA 50265 |
| 2.136 FRANCHISE AGREEMENT, DATED 12/23/2019, AS RENEWED OR AMENDED (STORE #4303 - FORT DODGE) | | 121802140 | ☐ | EIGHT MILE PETS, INC. | 1001 GRAND AVENUE WEST DES MOINES, IA 50265 |
| 2.137 FRANCHISE AGREEMENT, DATED 01/12/2021, AS RENEWED OR AMENDED (STORE #4420 - AMES) | | 121802141 | ☐ | EIGHT MILE PETS, INC. | 1001 GRAND AVENUE WEST DES MOINES, IA 50265 |
| 2.138 FRANCHISE AGREEMENT, DATED 01/12/2021, AS RENEWED OR AMENDED (STORE #4421 - ANKENY) | | 121802142 | ☐ | EIGHT MILE PETS, INC. | 1001 GRAND AVENUE WEST DES MOINES, IA 50265 |
| 2.139 FRANCHISE AGREEMENT, DATED 01/24/2023, AS RENEWED OR AMENDED (STORE #4571 - WEST DES MOINES) | | 121802143 | ☐ | EIGHT MILE PETS, INC. | 1001 GRAND AVENUE WEST DES MOINES, IA 50265 |
| 2.140 FRANCHISE AGREEMENT, DATED 03/14/2023, AS RENEWED OR AMENDED (STORE #4590 - BETTENDORF) | | 121802144 | ☐ | EIGHT MILE PETS, INC. | 1001 GRAND AVENUE WEST DES MOINES, IA 50265 |
| 2.141 AMENDMENT 5 TO THE VENDOR MASTER PURCHASE AGREEMENT | | 121802149 | ☐ | ELANCO US INC. | 28576 NETWORK PLACE CHICAGO, IL 60673 |
| 2.142 FRANCHISE AGREEMENT, DATED 12/01/2017, AS RENEWED OR AMENDED (STORE #4164 - NORTON SHORES) | | 121802173 | ☐ | ELVIS & EMMETT, LLC | 15730 WILLOWS DR. SPRING LAKE, MI 49465 |
| 2.143 FRANCHISE AGREEMENT, DATED 11/29/2022, AS RENEWED OR AMENDED (STORE #4616 - EASLEY) | | 121802178 | ☐ | EMBARK ONE ELEVEN, LLC | 6476 DAUSMAN PARK CLARKVILLE, MI 48815 |
| 2.144 FRANCHISE AGREEMENT, DATED 10/30/2018, AS RENEWED OR AMENDED (STORE #4008 - NORTH PORT ) | | 121802441 | ☐ | EXPERIENCE MORE IN STORE, LLC | 8978 WILDLIFE LOOP SARASOTA, FL 34238 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.145 FRANCHISE AGREEMENT, DATED 09/12/2022, AS RENEWED OR AMENDED (STORE #4563 - WAITE) | | 121802482 | ❑ | FBMR WAITE PARK, LLC | 1404 CALVIN AVENUE NASHVILLE, TN 37206 |
| 2.146 FRANCHISE AGREEMENT, DATED 03/10/2015, AS RENEWED OR AMENDED (STORE #4011 - LAND O'LAKES) | | 121802532 | ❑ | FINNEGAN DEXTER, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.147 FRANCHISE AGREEMENT, DATED 08/08/2018, AS RENEWED OR AMENDED (STORE #4191 - ST. PETERSBURG) | | 121802533 | ❑ | FINNEGAN DEXTER, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.148 FRANCHISE AGREEMENT, DATED 01/21/2019, AS RENEWED OR AMENDED (STORE #4216 - ZEPHRYHILLS) | | 121802534 | ❑ | FINNEGAN DEXTER, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.149 FRANCHISE AGREEMENT, DATED 03/03/2021, AS RENEWED OR AMENDED (STORE #4410 - PORT ST. LUCIE) | | 121802535 | ❑ | FINNEGAN DEXTER, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.150 FRANCHISE AGREEMENT, DATED 10/11/2021, AS RENEWED OR AMENDED (STORE #4446 - COCONUT CREEK) | | 121802536 | ❑ | FINNEGAN DEXTER, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.151 FRANCHISE AGREEMENT, DATED 10/11/2021, AS RENEWED OR AMENDED (STORE #4447 - LAKE PARK) | | 121802537 | ❑ | FINNEGAN DEXTER, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.152 FRANCHISE AGREEMENT, DATED 10/11/2021, AS RENEWED OR AMENDED (STORE #4448 - DELRAY BEACH) | | 121802538 | ❑ | FINNEGAN DEXTER, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.153 FRANCHISE AGREEMENT, DATED 10/08/2021, AS RENEWED OR AMENDED (STORE #4475 - ) | | 121802539 | ❑ | FINNEGAN DEXTER, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.154 FRANCHISE AGREEMENT, DATED 04/29/2022, AS RENEWED OR AMENDED (STORE #8062 - VALRICO) | | 121802540 | ❑ | FINNEGAN DEXTER, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.155 FRANCHISE AGREEMENT, DATED 07/01/2020, AS RENEWED OR AMENDED (STORE #4173 - SEATTLE) | | 121802557 | ☐ | FISCHER PET STORES, INC. | C/O PARACORP INCORPORATED, 106 5TH AVENUE SE OLYMPIA, WA 98501 |
| 2.156 FRANCHISE AGREEMENT, DATED 07/24/2021, AS RENEWED OR AMENDED (STORE #4444 - FEDERAL WAY) | | 121802558 | ☐ | FISCHER PET STORES, INC. | C/O PARACORP INCORPORATED, 106 5TH AVENUE SE OLYMPIA, WA 98501 |
| 2.157 FRANCHISE AGREEMENT, DATED 07/24/2021, AS RENEWED OR AMENDED (STORE #4445 - BELLEVUE) | | 121802559 | ☐ | FISCHER PET STORES, INC. | C/O PARACORP INCORPORATED, 106 5TH AVENUE SE OLYMPIA, WA 98501 |
| 2.158 FRANCHISE AGREEMENT, DATED 03/10/2022, AS RENEWED OR AMENDED (STORE #4505 - SEATTLE) | | 121802560 | ☐ | FISCHER PET STORES, INC. | C/O PARACORP INCORPORATED, 106 5TH AVENUE SE OLYMPIA, WA 98501 |
| 2.159 FRANCHISE AGREEMENT, DATED 10/03/2022, AS RENEWED OR AMENDED (STORE #4573 - CUMMING) | | 121802640 | ☐ | FOCUSED PETS, LLC | 1207 W HAWTHORNE STREET ARLINGTON HEIGHTS, IL 60005 |
| 2.160 FRANCHISE AGREEMENT, DATED 09/14/2006, AS RENEWED OR AMENDED (STORE #171 - WHITE LAKE) | | 121802754 | ☐ | FOXMO, INC. | 3860 WABEEK LAKE DRIVE E BLOOMFIELD HILLS, MI 48302 |
| 2.161 FRANCONNECT ONLINE BUSINESS APPLICATIONS AGREEMENT | | 121802762 | ☐ | FRANCONNECT INC. | 11800 SUNRISE VALLEY DR. RESTON, VA 20191 |
| 2.162 FRANCHISE AGREEMENT, DATED 12/15/2022, AS RENEWED OR AMENDED (STORE #4562 - MARION) | | 121802773 | ☐ | FRANKS HOUSE, LLC | 10767 ADAMS ROAD GALENA, OH 43021 |
| 2.163 FRANCHISE REFERRAL AND COMMISSION AMENDMENT AGREEMENT | | 121802774 | ☐ | FRANNET, LLC | 10302 BROOKRIDGE VILLAGE BLVD LOUISVILLE, KY 40291 |
| 2.164 AMENDMENT TO FRANCHISE REFERRAL AND COMMISSION AGREEMENT | | 121802776 | ☐ | FRANNET, LLC | 10302 BROOKRIDGE VILLAGE BLVD LOUISVILLE, KY 40291 |
| 2.165 FRANCHISE AGREEMENT, DATED 01/07/2021, AS RENEWED OR AMENDED (STORE #4418 - BEND) | | 121802777 | ☐ | FREEDOM 45 CORPORATION | 2925 NE LOTNO DRIVE BEND, OR 97701 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.166 FRANCHISE AGREEMENT, DATED 03/28/2022, AS RENEWED OR AMENDED (STORE #4513 - FREEPORT) | | 121802780 | ☐ | FREEPORT PETS, LLC | 2295 SPRING ROSE ROAD VERONA, WI 53593 |
| 2.167 FRANCHISE AGREEMENT, DATED 04/16/2019, AS RENEWED OR AMENDED (STORE #4255 - WAXAHACHIE) | | 121802822 | ☐ | G UNITED, LLC | 556 PARKVIEW DRIVE GRAND PRAIRIE, TX 75052 |
| 2.168 FRANCHISE AGREEMENT, DATED 07/20/2021, AS RENEWED OR AMENDED (STORE #4236 - ESCONDIDO) | | 121802869 | ☐ | GBTWORLD1, INC. | 10126 CHALLENGER CIRCLE SPRING VALLEY, CA 91978 |
| 2.169 FRANCHISE AGREEMENT, DATED 11/07/2022, AS RENEWED OR AMENDED (STORE #15 - CANTON) | | 121802873 | ☐ | GCM MANAGEMENT LLC | 382 ADAMS ST. PLYMOUTH, MI 48170 |
| 2.170 FRANCHISE AGREEMENT, DATED 01/08/2021, AS RENEWED OR AMENDED (STORE #4374 - HILLSBOROUGH) | | 121802943 | ☐ | GINO ANIMAL HEALTH SERVICES, LLC | 29 LONG HILL ROAD NEW VERNON, NJ 07976 |
| 2.171 FRANCHISE AGREEMENT, DATED 10/03/2018, AS RENEWED OR AMENDED (STORE #4203 - MEQUON) | | 121802985 | ☐ | GNK ENTERPRISES, LLC | 6540 NORTH RANGE LINE RD. GLENDALE, WI 53209 |
| 2.172 FRANCHISE AGREEMENT, DATED 03/27/2020, AS RENEWED OR AMENDED (STORE #4315 - GERMANTOWN) | | 121802986 | ☐ | GNK ENTERPRISES, LLC | 6540 NORTH RANGE LINE RD. GLENDALE, WI 53209 |
| 2.173 FRANCHISE AGREEMENT, DATED 03/02/2017, AS RENEWED OR AMENDED (STORE #4130 - NEW WINDSOR) | | 121802991 | ☐ | GO FETCH, LLC | 22 SUSAN DRIVE NEWBURGH, NY 12550 |
| 2.174 FRANCHISE AGREEMENT, DATED 03/12/2015, AS RENEWED OR AMENDED (STORE #4012 - ELIZABETHTOWN) | | 121803010 | ☐ | GOLDEN RULE ENTERPRISES, LLC | 1102 THOMAS RD. RINEYVILLE, KY 40162 |
| 2.175 FRANCHISE AGREEMENT, DATED 07/04/2020, AS RENEWED OR AMENDED (STORE #4333 - TRAVERSE CITY) | | 121803023 | ☐ | GOOD DOG KARMA, LLC | 3180 W SOUTH AIRPORT ROAD TRAVERSE CITY, MI 49684-8995 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.176 FRANCHISE AGREEMENT, DATED 12/04/2019, AS RENEWED OR AMENDED (STORE #4251 - COEUR D'ALENE) | | 121803024 | ☐ | GOODDOG SERVICES, LLC | 3115 N. GOVERNMENT WAY #3 COEUR D'ALENE, ID 83815 |
| 2.177 FRANCHISE AGREEMENT, DATED 07/21/2022, AS RENEWED OR AMENDED (STORE #4567 - VICTORIA) | | 121803025 | ☐ | GOODEST BOYS LLC | 145 ROMERIA DRIVE CEDAR CREEK, TX 78612 |
| 2.178 FRANCHISE AGREEMENT, DATED 05/30/2002, AS RENEWED OR AMENDED (STORE #4 - WATERFORD) | | 121803027 | ☐ | GOODWIN & GOODWIN PET SUPPLIES, INC. | 999 HAYNES ST., SUITE 385 BIRMINGHAM, MI 48009 |
| 2.179 FRANCHISE AGREEMENT, DATED 01/29/2023, AS RENEWED OR AMENDED (STORE #4572 - ROCKFORD) | | 121803038 | ☐ | GR PSP, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.180 FRANCHISE AGREEMENT, DATED 10/19/2021, AS RENEWED OR AMENDED (STORE #4494) | | 121803090 | ☐ | GREWAL VENTURES, LLC | 1178 GRASSY OAT LANE SOUTHWEST LAWRENCEVILLE, GA 30045 |
| 2.181 FRANCHISE AGREEMENT, DATED 09/02/2020, AS RENEWED OR AMENDED (STORE #4347 - SURPRISE) | | 121803094 | ☐ | GRIFFIELD ENTERPRISES, LLC | 31778 N 123RD AVE PEORIA, AZ 85383 |
| 2.182 FRANCHISE AGREEMENT, DATED 06/14/2017, AS RENEWED OR AMENDED (STORE #4143 - COLUMBUS) | | 121803121 | ☐ | GUTRICH, LLC | 16121 HADDAM LN WESTFIELD, IN 46062 |
| 2.183 FRANCHISE AGREEMENT, DATED 09/02/2020, AS RENEWED OR AMENDED (STORE #4411 - BROWNSBURG) | | 121803122 | ☐ | GUTRICH, LLC | 16121 HADDAM LN WESTFIELD, IN 46062 |
| 2.184 FRANCHISE AGREEMENT, DATED 11/23/2016, AS RENEWED OR AMENDED (STORE #4121 - WINTER PARK) | | 121803126 | ☐ | H&C ENTERPRISE LLC | 749 WILLOUGHBY CT. WINTER SPRINGS, FL 32708 |
| 2.185 FRANCHISE AGREEMENT, DATED 03/23/2021, AS RENEWED OR AMENDED (STORE #4424 - CASSELBERRY) | | 121803127 | ☐ | H&C ENTERPRISE LLC | 749 WILLOUGHBY CT. WINTER SPRINGS, FL 32708 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.186 FRANCHISE AGREEMENT, DATED 03/23/2021, AS RENEWED OR AMENDED (STORE #4425 - PALM COAST) | | 121803128 | ☐ | H&C ENTERPRISE LLC | 749 WILLOUGHBY CT. WINTER SPRINGS, FL 32708 |
| 2.187 FRANCHISE AGREEMENT, DATED 11/21/2019, AS RENEWED OR AMENDED (STORE #4285 - SANFORD) | | 121803129 | ☐ | H&C OF SANFORD LLC | 749 WILLOUGHBY CT. WINTER SPRINGS, FL 32708 |
| 2.188 FRANCHISE AGREEMENT, DATED 10/07/2016, AS RENEWED OR AMENDED (STORE #4118 - HUNTINGTON BEACH) | | 121803143 | ☐ | HALICO GOLD LLC | 19406 MERION CIRCLE HUNTINGTON BEACH, CA 92648 |
| 2.189 FRANCHISE AGREEMENT, DATED 09/17/2020, AS RENEWED OR AMENDED (STORE #4350 - LAGUNA NIGUEL) | | 121803144 | ☐ | HALICO GOLD LLC | 19406 MERION CIRCLE HUNTINGTON BEACH, CA 92648 |
| 2.190 FRANCHISE AGREEMENT, DATED 12/01/2021, AS RENEWED OR AMENDED (STORE #4450 - STOCKTON) | | 121803145 | ☐ | HALICO GOLD LLC | 5912 EDINGER AVENUE HUNTINGTON BEACH, CA 92649 |
| 2.191 FRANCHISE AGREEMENT, DATED 12/01/2021, AS RENEWED OR AMENDED (STORE #4451 - LODI) | | 121803146 | ☐ | HALICO GOLD LLC | 5912 EDINGER AVENUE HUNTINGTON BEACH, CA 92649 |
| 2.192 FRANCHISE AGREEMENT, DATED 12/01/2021, AS RENEWED OR AMENDED (STORE #4452 - CLOVIS) | | 121803147 | ☐ | HALICO GOLD LLC | 5912 EDINGER AVENUE HUNTINGTON BEACH, CA 92649 |
| 2.193 FRANCHISE AGREEMENT, DATED 12/01/2021, AS RENEWED OR AMENDED (STORE #4455 - TURLOCK) | | 121803148 | ☐ | HALICO GOLD LLC | 5912 EDINGER AVENUE HUNTINGTON BEACH, CA 92649 |
| 2.194 FRANCHISE AGREEMENT, DATED 09/22/2023, AS RENEWED OR AMENDED (STORE #N/A - SHERMAN) | | 121802278 | ☐ | HARDEEP DHALIWAL (ENTITY PENDING) | 6205 N PRESIDENT GEORGE BUSH, #1205 GARLAND, TX 75044 |
| 2.195 FRANCHISE AGREEMENT, DATED 01/15/2021, AS RENEWED OR AMENDED (STORE #4226 - ST. CHARLES) | | 121803198 | ☐ | HAWKEYE ENTERPRISES, LLC | 853 BLUFF BROOK DRIVE O'FALLON, MO 63366 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.196 FRANCHISE AGREEMENT, DATED 06/06/2022, AS RENEWED OR AMENDED (STORE #247 - GREEN BAY) | | 121803279 | ☐ | HEATHER MANAGEMENT, LLC | 1165 LAKEVIEW RD. WEST BEND, WI 53090 |
| 2.197 FRANCHISE AGREEMENT, DATED 06/06/2022, AS RENEWED OR AMENDED (STORE #4086 - GREEN BAY) | | 121803280 | ☐ | HEATHER MANAGEMENT, LLC | 1165 LAKEVIEW RD. WEST BEND, WI 53090 |
| 2.198 FRANCHISE AGREEMENT, DATED 09/04/2018, AS RENEWED OR AMENDED (STORE #4204 - WEST BEND) | | 121803281 | ☐ | HEATHER MANAGEMENT, LLC | 1165 LAKEVIEW RD. WEST BEND, WI 53090 |
| 2.199 FRANCHISE AGREEMENT, DATED 06/09/2020, AS RENEWED OR AMENDED (STORE #4298 - SHEBOYGAN) | | 121803282 | ☐ | HEATHER MANAGEMENT, LLC | 1165 LAKEVIEW RD. WEST BEND, WI 53090 |
| 2.200 FRANCHISE AGREEMENT, DATED 12/18/2019, AS RENEWED OR AMENDED (STORE #4299 - NEENAH) | | 121803283 | ☐ | HEATHER MANAGEMENT, LLC | 1165 LAKEVIEW RD. WEST BEND, WI 53090 |
| 2.201 FRANCHISE AGREEMENT, DATED 12/18/2019, AS RENEWED OR AMENDED (STORE #4325 - RACINE) | | 121803284 | ☐ | HEATHER MANAGEMENT, LLC | 1165 LAKEVIEW RD. WEST BEND, WI 53090 |
| 2.202 FRANCHISE AGREEMENT, DATED 08/12/2019, AS RENEWED OR AMENDED (STORE #4269 - FRANKLIN) | | 121803339 | ☐ | HIGH POINT ESTATES INC. | 210 ELLIS RD. WESTMINSTER, MA 01473 |
| 2.203 FRANCHISE AGREEMENT, DATED 01/07/2020, AS RENEWED OR AMENDED (STORE #4305 - MIDDLETOWN) | | 121803344 | ☐ | HIGHLAND TRADERS, LLC | 853 HIGHWAY 35 MIDDLETON, NJ 07748 |
| 2.204 FRANCHISE AGREEMENT, DATED 04/20/2009, AS RENEWED OR AMENDED (STORE #9046 - HAZLET) | | 121803345 | ☐ | HIGHLAND TRADERS, LLC | 853 HIGHWAY 35 MIDDLETON, NJ 07748 |
| 2.205 FRANCHISE AGREEMENT, DATED 03/02/2011, AS RENEWED OR AMENDED (STORE #9050 - BERKELEY HEIGHTS) | | 121803346 | ☐ | HIGHLAND TRADERS, LLC | 853 HIGHWAY 35 MIDDLETON, NJ 07748 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.206 FRANCHISE AGREEMENT, DATED 08/23/2012, AS RENEWED OR AMENDED (STORE #9065 - WALL TOWNSHIP) | | 121803347 | ☐ | HIGHLAND TRADERS, LLC | 853 HIGHWAY 35 MIDDLETON, NJ 07748 |
| 2.207 FRANCHISE AGREEMENT, DATED 02/19/2020, AS RENEWED OR AMENDED (STORE #4314 - THORNTON) | | 121803372 | ☐ | HOFFMAN UNLIMITED LLC | 866 PRAIRIE DRIVE MILLIKEN, CO 80543 |
| 2.208 FRANCHISE AGREEMENT, DATED 09/01/2020, AS RENEWED OR AMENDED (STORE #4344 - WHEAT RIDGE) | | 121803374 | ☐ | HOGAN, INC. | 14240 IMBODEN RD. HUDSON, CO 80642 |
| 2.209 FRANCHISE AGREEMENT, DATED 08/01/1997, AS RENEWED OR AMENDED (STORE #97 - APPLETON) | | 121803397 | ☐ | HSA CORPORATION | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.210 FRANCHISE AGREEMENT, DATED 10/23/2023, AS RENEWED OR AMENDED (STORE #187 - BALLWIN) | | 121803398 | ☐ | HSA CORPORATION | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.211 FRANCHISE AGREEMENT, DATED 08/14/2023, AS RENEWED OR AMENDED (STORE #4081 - EVANSVILLE) | | 121803399 | ☐ | HSA CORPORATION | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.212 FRANCHISE AGREEMENT, DATED 06/02/2023, AS RENEWED OR AMENDED (STORE #4147 - NORMAL) | | 121803400 | ☐ | HSA CORPORATION | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.213 FRANCHISE AGREEMENT, DATED 06/02/2023, AS RENEWED OR AMENDED (STORE #4155 - WAUKESHA) | | 121803401 | ☐ | HSA CORPORATION | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.214 FRANCHISE AGREEMENT, DATED 06/02/2023, AS RENEWED OR AMENDED (STORE #4156 - ORLANDO) | | 121803402 | ☐ | HSA CORPORATION | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.215 FRANCHISE AGREEMENT, DATED 06/02/2023, AS RENEWED OR AMENDED (STORE #4182 - FORT WAYNE) | | 121803403 | ☐ | HSA CORPORATION | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.216 FRANCHISE AGREEMENT, DATED 06/02/2023, AS RENEWED OR AMENDED (STORE #4183 - FLORISSANT) | | 121803404 | ☐ | HSA CORPORATION | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.217 FRANCHISE AGREEMENT, DATED 06/02/2023, AS RENEWED OR AMENDED (STORE #4218 - LEXINGTON) | | 121803405 | ☐ | HSA CORPORATION | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.218 FRANCHISE AGREEMENT, DATED 06/02/2023, AS RENEWED OR AMENDED (STORE #4248 - CLARKSVILLE) | | 121803406 | ☐ | HSA CORPORATION | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.219 FRANCHISE AGREEMENT, DATED 09/02/2016, AS RENEWED OR AMENDED (STORE #4085 - TERRE HAUTE) | | 121803407 | ☐ | HSN ENTERPRISE, INC. | 1361 WATERTREE RD. TERRE HAUTE, IN 47803 |
| 2.220 FRANCHISE AGREEMENT, DATED 04/26/2021, AS RENEWED OR AMENDED (STORE #4437 - SUGAR LAND) | | 121803490 | ☐ | IKPM PET SUPPLY, LLC | 1515 RALSTON BRANCH WAY SUGAR LAND, TX 77479 |
| 2.221 FRANCHISE AGREEMENT, DATED 12/30/2020, AS RENEWED OR AMENDED (STORE #4225 - HOUSTON) | | 121803520 | ☐ | INDITEX VENTURES LLC | 6742 FM 2187 ROAD SEALY, TX 77474 |
| 2.222 NON EXCLUSIVE REFERRAL AGREEMENT | | 121803613 | ☐ | INTERNATIONAL FRANCHISE PROFESSIONALS GROUP, INC. | 499 ERNSTON ROAD PARLIN, NJ 08859 |
| 2.223 FRANCHISE AGREEMENT, DATED 12/12/2002, AS RENEWED OR AMENDED (STORE #135 - HOWELL) | | 121803661 | ☐ | ISCOTT ENTERPRISES, INC. | 2649 E GRAND RIVER AVE HOWELL, MI 48843-8589 |
| 2.224 FRANCHISE AGREEMENT, DATED 11/08/2005, AS RENEWED OR AMENDED (STORE #8032 - BRUNSWICK) | | 121803696 | ☐ | JA ADVENTURERS, LLC | 120 EAST COMMONS DR. ST. SIMON'S ISLAND, GA 31522 |
| 2.225 FRANCHISE AGREEMENT, DATED 05/03/2008, AS RENEWED OR AMENDED (STORE #8036 - ST. MARY'S) | | 121803121 | ☐ | JA ADVENTURERS, LLC | 16121 HADDAM LN WESTFIELD, IN 46062 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.226 FRANCHISE AGREEMENT, DATED 12/12/2014, AS RENEWED OR AMENDED (STORE #4009 - WOODLYN) | | 121803709 | ☐ | JACKSON INVESTORS, INC. | C/O PET SUPPLIES PLUS, 1300 MACDADE BOULEVARD WOODLYN, PA 19094 |
| 2.227 FRANCHISE AGREEMENT, DATED 07/21/2021, AS RENEWED OR AMENDED (STORE #N/A - SAN MARCOS) | | 121802284 | ☐ | JAMES LONG (ENTITY PENDING) | 177 WHISTLERS COVE ROAD ROCKPORT, TX 78382 |
| 2.228 FRANCHISE AGREEMENT, DATED 08/09/2021, AS RENEWED OR AMENDED (STORE #N/A - STONEGATE/PARKER) | | 121802282 | ☐ | JAMISON LIGGETT (ENTITY PENDING) | 3209 SPRINGBRIAR DR. CASTLE ROCK, CO 80109 |
| 2.229 FRANCHISE AGREEMENT, DATED 02/11/1992, AS RENEWED OR AMENDED (STORE #23 - OXFORD) | | 121803770 | ☐ | JFI ENTERPRISES, INC. | 1366 WHITEHOUSE CT. ROCHESTER HILLS, MI 48306 |
| 2.230 FRANCHISE AGREEMENT, DATED 12/28/2021, AS RENEWED OR AMENDED (STORE #4487 - STERLING ) | | 121803781 | ☐ | JJ INTERNATIONAL, LLC | 24784 HIGH PLATEAU COURT STONE RIDGE, VA 20105 |
| 2.231 FRANCHISE AGREEMENT, DATED 06/17/2016, AS RENEWED OR AMENDED (STORE #4093 - COLORADO SPRINGS) | | 121803784 | ☐ | JMH HOLDINGS, LLC | 16192 ST. LAWRENCE WAY MONUMENT, CO 80132 |
| 2.232 FRANCHISE AGREEMENT, DATED 09/02/2020, AS RENEWED OR AMENDED (STORE #4348 - MINOT) | | 121803793 | ☐ | JOHANNESON'S OF NORTH DAKOTA | 2301 JOHANNESON DRIVE NW BEMIDJI, MN 56601-4101 |
| 2.233 FRANCHISE AGREEMENT, DATED 09/10/2023, AS RENEWED OR AMENDED (STORE #4612 - BEMIDJI) | | 121803794 | ☐ | JOHANNESON'S OF NORTH DAKOTA | 2301 JOHANNESON DRIVE NW BEMIDJI, MN 56601-4101 |
| 2.234 FRANCHISE AGREEMENT, DATED 11/12/2020, AS RENEWED OR AMENDED (STORE #4359 - STANHOPE) | | 121803799 | ☐ | JOHN SQUARED CAPITAL LLC | 5 TENNIS TERRACE SPARTA, NJ 07871 |
| 2.235 FRANCHISE AGREEMENT, DATED 01/22/2014, AS RENEWED OR AMENDED (STORE #231 - SOUTHGATE) | | 121803845 | ☐ | JTSS ENTERPRISES, INC. | 15060 EUREKA RD. SOUTHGATE, MI 48124 |

## Schedule G: Executory Contracts and Unexpired Leases

| Part 1: |
|---|

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.236 FRANCHISE AGREEMENT, DATED 02/10/2006, AS RENEWED OR AMENDED (STORE #170 - KALAMAZOO) | | 121804105 | ❑ | K-ZOO PET, INC. | 5062 COLONY WOODS DR. KALAMAZOO, MI 49009 |
| 2.237 FRANCHISE AGREEMENT, DATED 11/09/2020, AS RENEWED OR AMENDED (STORE #4407 - LIBERTY) | | 121803893 | ❑ | KC SAPPHIRE PETS LLC | 2245 TRACY AVE. KANSAS CITY, MO 64108 |
| 2.238 FRANCHISE AGREEMENT, DATED 08/05/2019, AS RENEWED OR AMENDED (STORE #4295 - CHARLESTON EAST/MOUNT PLEASANT) | | 121803895 | ❑ | KC'S HOUSE, LLC | 208 ST. JAMES AVENUE, SUITE B GOOSE CREEK, SC 29445 |
| 2.239 FRANCHISE AGREEMENT, DATED 05/15/2024, AS RENEWED OR AMENDED (STORE #4319 - WAUCONDA) | | 121803921 | ❑ | KENBO, LLC | 20525 N PLUMWOOD DRIVE KILDEER, IL 60047 |
| 2.240 FRANCHISE AGREEMENT, DATED 10/16/2024, AS RENEWED OR AMENDED (STORE #N/A - CHARLOTTE) | | 121802275 | ❑ | KENNETH CROWDER (ENTITY PENDING) | 910 WATERSIDE VIEW DRIVE RALEIGH, NC 27606 |
| 2.241 FRANCHISE AGREEMENT, DATED 04/02/1992, AS RENEWED OR AMENDED (STORE #19 - OWOSSO) | | 121803925 | ❑ | KESSEL ENTERPRISES, LLC | G-7750 SOUTH SAGINAW ST., SUITE #5 GRAND BLANC, MI 48439 |
| 2.242 FRANCHISE AGREEMENT, DATED 04/02/1992, AS RENEWED OR AMENDED (STORE #21 - GRAND BLANC) | | 121803926 | ❑ | KESSEL ENTERPRISES, LLC | G-7750 SOUTH SAGINAW ST., SUITE #5 GRAND BLANC, MI 48439 |
| 2.243 FRANCHISE AGREEMENT, DATED 07/03/1992, AS RENEWED OR AMENDED (STORE #24 - MOUNT MORRIS) | | 121803927 | ❑ | KESSEL ENTERPRISES, LLC | G-7750 SOUTH SAGINAW ST., SUITE #5 GRAND BLANC, MI 48439 |
| 2.244 FRANCHISE AGREEMENT, DATED 05/04/1998, AS RENEWED OR AMENDED (STORE #105 - BAY CITY) | | 121803928 | ❑ | KESSEL ENTERPRISES, LLC | G-7750 SOUTH SAGINAW ST., SUITE #5 GRAND BLANC, MI 48439 |
| 2.245 FRANCHISE AGREEMENT, DATED 10/18/2001, AS RENEWED OR AMENDED (STORE #127 - SAGINAW) | | 121803929 | ❑ | KESSEL ENTERPRISES, LLC | G-7750 SOUTH SAGINAW ST., SUITE #5 GRAND BLANC, MI 48439 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.246 FRANCHISE AGREEMENT, DATED 08/22/2007, AS RENEWED OR AMENDED (STORE #177 - PETOSKEY) | | 121803930 | ☐ | KESSEL ENTERPRISES, LLC | G-7750 SOUTH SAGINAW ST., SUITE #5 GRAND BLANC, MI 48439 |
| 2.247 FRANCHISE AGREEMENT, DATED 07/16/2018, AS RENEWED OR AMENDED (STORE #130 - WASHINGTON TWP.) | | 121803931 | ☐ | KESSEL INVESTMENT COMPANY, LLC | G-7750 SOUTH SAGINAW ST., SUITE #5 GRAND BLANC, MI 48439 |
| 2.248 FRANCHISE AGREEMENT, DATED 12/18/2017, AS RENEWED OR AMENDED (STORE #175 - ROCHESTER HILLS) | | 121803932 | ☐ | KESSEL INVESTMENT COMPANY, LLC | G-7750 SOUTH SAGINAW ST., SUITE #5 GRAND BLANC, MI 48439 |
| 2.249 FRANCHISE AGREEMENT, DATED 12/23/2010, AS RENEWED OR AMENDED (STORE #201 - SAULT STE MARIE) | | 121803933 | ☐ | KESSEL INVESTMENT COMPANY, LLC | G-7750 SOUTH SAGINAW ST., SUITE #5 GRAND BLANC, MI 48439 |
| 2.250 FRANCHISE AGREEMENT, DATED 03/31/2014, AS RENEWED OR AMENDED (STORE #236 - GAYLORD) | | 121803934 | ☐ | KESSEL INVESTMENT COMPANY, LLC | G-7750 SOUTH SAGINAW ST., SUITE #5 GRAND BLANC, MI 48439 |
| 2.251 FRANCHISE AGREEMENT, DATED 03/12/2021, AS RENEWED OR AMENDED (STORE #4427 - MISSOURI CITY) | | 121803988 | ☐ | KING HAMMY I, LLC | 12505 MEMORIAL DRIVE, SUITE 330 HOUSTON, TX 77024-6051 |
| 2.252 FRANCHISE AGREEMENT, DATED 05/27/2021, AS RENEWED OR AMENDED (STORE #4434 - PEARLAND) | | 121803989 | ☐ | KING HAMMY II, LLC | 12505 MEMORIAL DRIVE, SUITE 330 HOUSTON, TX 77024-6051 |
| 2.253 FRANCHISE AGREEMENT, DATED 01/10/2023, AS RENEWED OR AMENDED (STORE #N/A - WOODBRIDGE) | | 121802287 | ☐ | KIRAN PATEL (ENTITY PENDING) | 1166 MADISON HILL ROAD CLARK, NJ 07066 |
| 2.254 FRANCHISE AGREEMENT, DATED 01/17/2024, AS RENEWED OR AMENDED (STORE #4634 - WEST DEPTFORD) | | 121804025 | ☐ | KLS PETS, LLC | 602 BAINBRIDGE DRIVE MULLICA HILL, NJ 08062 |
| 2.255 FRANCHISE AGREEMENT, DATED 05/13/2021, AS RENEWED OR AMENDED (STORE #4432 - AUSTIN) | | 121804039 | ☐ | KONATEX VENTURES, LLC | 7911 APPOMATTOX DRIVE AUSTIN, TX 78745 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.256 FRANCHISE AGREEMENT, DATED 01/11/2018, AS RENEWED OR AMENDED (STORE #4168 - OVERLAND PARK) | | 121804084 | ❑ | KS PET RETAIL FIVE, LLC | 770 W. BEDFORD EULESS RD. HURST, TX 76053 |
| 2.257 FRANCHISE AGREEMENT, DATED 12/21/2022, AS RENEWED OR AMENDED (STORE #4406 - PHOENIX) | | 121804089 | ❑ | KUHL BUSINESS CONCEPTS, LLC | 8286 E TUMBLEWEED DRIVE SCOTTSDALE, AZ 85266 |
| 2.258 FRANCHISE AGREEMENT, DATED 10/14/2022, AS RENEWED OR AMENDED (STORE #4542 - ELDERSBURG) | | 121804174 | ❑ | LEDGERS PANTRY, LLC | 14090 FM 2920, STE. G551 TOMBALL, TX 77377 |
| 2.259 FRANCHISE AGREEMENT, DATED 02/28/2014, AS RENEWED OR AMENDED (STORE #241 - WARSON WOODS) | | 121804175 | ❑ | LEFORT PET SUPPLIES, INC. | 1548 BREEZERIDGE DR. DES PERES, MO 63131 |
| 2.260 FRANCHISE AGREEMENT, DATED 04/17/2020, AS RENEWED OR AMENDED (STORE #4321 - CONROE) | | 121804183 | ❑ | LEGACYPETS INC. | 98 N FLORAL LEAF CIR THE WOODLANDS, TX 77381 |
| 2.261 FRANCHISE AGREEMENT, DATED 03/30/2022, AS RENEWED OR AMENDED (STORE #4515 - BOLINGBROOK) | | 121804236 | ❑ | LH BOLINGBROOK WEBER, L.L.C. | C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200 CHICAGO, IL 60606 |
| 2.262 FRANCHISE AGREEMENT, DATED 10/09/2017, AS RENEWED OR AMENDED (STORE #4160 - CRYSTAL LAKE) | | 121804239 | ❑ | LH CRYSTAL LAKE, L.L.C. | C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200 CHICAGO, IL 60606 |
| 2.263 FRANCHISE AGREEMENT, DATED 03/30/2022, AS RENEWED OR AMENDED (STORE #4516 - GRAYSLAKE) | | 121804240 | ❑ | LH GRAYSLAKE, L.L.C. | C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200 CHICAGO, IL 60606 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.264 FRANCHISE AGREEMENT, DATED 08/28/2018, AS RENEWED OR AMENDED (STORE #4196 - HOMER GLEN) | | 121804241 | ☐ | LH HOMER GLEN, L.L.C. | C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200 CHICAGO, IL 60606 |
| 2.265 FRANCHISE AGREEMENT, DATED 09/26/2016, AS RENEWED OR AMENDED (STORE #4087 - LA PORTE) | | 121804242 | ☐ | LH LAPORTE, L.L.C. | C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200 CHICAGO, IL 60606 |
| 2.266 FRANCHISE AGREEMENT, DATED 11/17/2015, AS RENEWED OR AMENDED (STORE #4037 - PLAINFIELD) | | 121804243 | ☐ | LH PLAINFIELD, L.L.C | C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200 CHICAGO, IL 60606 |
| 2.267 FRANCHISE AGREEMENT, DATED 09/17/2007, AS RENEWED OR AMENDED (STORE #72 - VILLA PARK) | | 121804244 | ☐ | LH VILLA PARK, L.L.C. | C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200 CHICAGO, IL 60606 |
| 2.268 FRANCHISE AGREEMENT, DATED 08/23/2021, AS RENEWED OR AMENDED (STORE #4472 - BOERNE) | | 121804312 | ☐ | LITTLE PAWS, LLC | 7911 PLATINUM CT. BOERNE, TX 78015 |
| 2.269 FRANCHISE AGREEMENT, DATED 03/09/2024, AS RENEWED OR AMENDED (STORE #4635 - TEMPLE) | | 121804392 | ☐ | LOVE YOUR NEIGHBOR WELL, LLC | 10804 BRIDGEPORT DRIVE TEMPLE, TX 76502 |
| 2.270 FRANCHISE AGREEMENT, DATED 03/28/2023, AS RENEWED OR AMENDED (STORE #4597 - GREEN VALLEY RANCH) | | 121804411 | ☐ | LUKALUK, LLC | 5985 CHESTER WAY DENVER, CO 80238 |
| 2.271 FRANCHISE AGREEMENT, DATED 12/15/2016, AS RENEWED OR AMENDED (STORE #4091 - WARNER ROBINS) | | 121804434 | ☐ | M3 VENTURES #4091, LLC | C/O 191 ALPS RD., SUITE 13-A ATHENS, GA 30606 |
| 2.272 FRANCHISE AGREEMENT, DATED 03/21/2017, AS RENEWED OR AMENDED (STORE #4105 - MACON) | | 121804435 | ☐ | M3 VENTURES #4105, LLC | C/O 191 ALPS RD., SUITE 13-A ATHENS, GA 30606 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.273 FRANCHISE AGREEMENT, DATED 10/06/2010, AS RENEWED OR AMENDED (STORE #8024 - ASHEVILLE) | | 121804436 | ❑ | M3 VENTURES #8024, LLC | C/O 191 ALPS RD., SUITE 13-A ATHENS, GA 30606 |
| 2.274 FRANCHISE AGREEMENT, DATED 10/01/2004, AS RENEWED OR AMENDED (STORE #8029 - ATHENS) | | 121804437 | ❑ | M3 VENTURES #8029, LLC | C/O 191 ALPS RD., SUITE 13-A ATHENS, GA 30606 |
| 2.275 FRANCHISE AGREEMENT, DATED 06/07/2007, AS RENEWED OR AMENDED (STORE #8034 - CARROLLTON) | | 121804438 | ❑ | M3 VENTURES #8034, LLC | C/O 191 ALPS RD., SUITE 13-A ATHENS, GA 30606 |
| 2.276 FRANCHISE AGREEMENT, DATED 12/10/2019, AS RENEWED OR AMENDED (STORE #4286 - CHERRY HILL) | | 121804454 | ❑ | MADISON AVERY PARTNERS , LLC | C/O PET SUPPLIES PLUS, 1300 MACDADE BOULEVARD WOODLYN, PA 19094 |
| 2.277 FRANCHISE AGREEMENT, DATED 08/25/2014, AS RENEWED OR AMENDED (STORE #4056 - YORKTOWN HEIGHTS) | | 121804455 | ❑ | MADJEF, INC. | 45 LONGVIEW DR. SCARSDALE, NY 10583 |
| 2.278 FRANCHISE AGREEMENT, DATED 09/13/2022, AS RENEWED OR AMENDED (STORE #4545 - BRADENTON) | | 121804461 | ❑ | MAGNIFICO PET HOLDINGS, LLC | C/O PET SUPPLIES PLUS, 1300 MACDADE BOULEVARD WOODLYN, PA 19094 |
| 2.279 FRANCHISE AGREEMENT, DATED 10/01/2020, AS RENEWED OR AMENDED (STORE #65 - ANN ARBOR) | | 121804477 | ❑ | MAIN STREET PET SUPPLY, LLC | 31500 NORTHWESTERN HIGHWAY, SUITE 175 FARMINGTON HILLS, MI 48334 |
| 2.280 FRANCHISE AGREEMENT, DATED 02/14/2023, AS RENEWED OR AMENDED (STORE #4628 - BURLINGTON) | | 121804545 | ❑ | MANNIMALS, INC. | 2517 2ND AVENUE WEST SEATTLE, WA 98119 |
| 2.281 FRANCHISE AGREEMENT, DATED 05/13/2019, AS RENEWED OR AMENDED (STORE #4246 - BERWYN) | | 121804552 | ❑ | MARCHAN ENTERPRISE, LLC | CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON, DE 19801 |
| 2.282 FRANCHISE AGREEMENT, DATED 12/31/2020, AS RENEWED OR AMENDED (STORE #4229 - VACAVILLE) | | 121804557 | ❑ | MARICK INC. | 566 FIESTA COURT FAIRFIELD, CA 94533 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.283 FRANCHISE AGREEMENT, DATED 03/12/2019, AS RENEWED OR AMENDED (STORE #4245 - SOUTHAMPTON) | | 121804575 | ☐ | MARLA ENTERPRISE, LLC | CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON, DE 19801 |
| 2.284 FRANCHISE AGREEMENT, DATED 11/06/2020, AS RENEWED OR AMENDED (STORE #4358 - KINGWOOD) | | 121804582 | ☐ | MARMADUKE'S MUNCHIES, LLC | 9011 SENDERA DR. MAGNOLIA, TX 77354 |
| 2.285 FRANCHISE AGREEMENT, DATED 04/07/2021, AS RENEWED OR AMENDED (STORE #4428 - MARSHFIELD) | | 121804586 | ☐ | MARSHFIELD PETS, LLC | 2295 SPRING ROSE ROAD VERONA, WI 53593 |
| 2.286 FRANCHISE AGREEMENT, DATED 08/26/2022, AS RENEWED OR AMENDED (STORE #4346 - DECATUR) | | 121804592 | ☐ | MARZ HOLDING GROUP LLC | 2795 PEACHTREE STREET NORTHEAST, #2108 ATLANTA, GA 30305 |
| 2.287 FRANCHISE AGREEMENT, DATED 03/23/2023, AS RENEWED OR AMENDED (STORE #4592 - MILFORD) | | 121804632 | ☐ | MAVERICK PETS, LLC | 4068 LENOX DRIVE CINCINNATI, OH 45245 |
| 2.288 FRANCHISE AGREEMENT, DATED 10/02/2019, AS RENEWED OR AMENDED (STORE #4281 - ARVADA) | | 121804633 | ☐ | MAX BULL, INC. | 14240 IMBODEN RD. HUDSON, CO 80642 |
| 2.289 FRANCHISE AGREEMENT, DATED 02/15/2024, AS RENEWED OR AMENDED (STORE #4638 - SAN ANTONIO) | | 121804634 | ☐ | MAX PETS SUPPLIES, LLC | 2214 CORTONA MIST SAN ANTONIO, TX 78260 |
| 2.290 FRANCHISE AGREEMENT, DATED 11/29/2000, AS RENEWED OR AMENDED (STORE #118 - FENTON) | | 121804658 | ☐ | MCPETSOL, INC. | 33300 FIVE MILE ROAD, SUITE 200 LIVONIA, MI 48154 |
| 2.291 FRANCHISE AGREEMENT, DATED 08/03/2021, AS RENEWED OR AMENDED (STORE #4471 - ATTLEBORO) | | 121804689 | ☐ | MEGA KYON INC. | 64 N MILL STREET HOPKINTON, MA 01748 |
| 2.292 FRANCHISE AGREEMENT, DATED 10/01/1999, AS RENEWED OR AMENDED (STORE #8018 - GOLDSBORO) | | 121804695 | ☐ | MELSA, INC. | 125 LEAFWOOD DR. GOLDSBORO, NC 27534 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.293 FRANCHISE AGREEMENT, DATED 06/26/2023, AS RENEWED OR AMENDED (STORE #4619 - O'FALLON) | | 121804715 | ❑ | METRO EAST PSP | 664 ROYAL CREST WAY O'FALLON, IL 62269 |
| 2.294 FRANCHISE AGREEMENT, DATED 07/10/2020, AS RENEWED OR AMENDED (STORE #4329 - MURRELL'S INLET) | | 121804720 | ❑ | MIA OF SOUTH CAROLINA, LLC | 208 ST. JAMES AVENUE, SUITE B GOOSE CREEK, SC 29445 |
| 2.295 FRANCHISE AGREEMENT, DATED 03/04/2019, AS RENEWED OR AMENDED (STORE #N/A - N/A) | | 129900061 | ❑ | MICHELLE LAMBERT (ENTITY PENDING) | CORPORATION TRUST CENTER WILMINGTON, DE 19801 |
| 2.296 FRANCHISE AGREEMENT, DATED 10/14/2005, AS RENEWED OR AMENDED (STORE #166 - GOSHEN) | | 121804732 | ❑ | MICHIANA PETS, INC. | 5062 COLONY WOODS DR. KALAMAZOO, MI 49009 |
| 2.297 FRANCHISE AGREEMENT, DATED 10/04/2022, AS RENEWED OR AMENDED (STORE #4355 - TULSA) | | 121804757 | ❑ | MIDTOWN BUSINESS PARTNERS LLC | 1218 HAZEL TULSA, OK 74114 |
| 2.298 FRANCHISE AGREEMENT, DATED 02/20/1991, AS RENEWED OR AMENDED (STORE #8 - CLINTON TWP) | | 121804781 | ❑ | MJC ENTERPRISES, INC. | 42241 GARFIELD RD. CLINTON TOWNSHIP, MI 48038 |
| 2.299 FRANCHISE AGREEMENT, DATED 12/18/2002, AS RENEWED OR AMENDED (STORE #129 - VALPARAISO) | | 121804784 | ❑ | MJQ ENTERPRISES, INC. | 2501 PENNINGTON PLACE VALPARAISO, IN 46383 |
| 2.300 FRANCHISE AGREEMENT, DATED 08/30/2017, AS RENEWED OR AMENDED (STORE #4158 - LEE'S SUMMIT) | | 121804795 | ❑ | MO PET RETAIL THREE, LLC | 770 W. BEDFORD EULESS RD. HURST, TX 76053 |
| 2.301 FRANCHISE AGREEMENT, DATED 01/11/2018, AS RENEWED OR AMENDED (STORE #4167 - KANSAS CITY) | | 121804796 | ❑ | MO PET RETAIL TWO, LLC | 770 W. BEDFORD EULESS RD. HURST, TX 76053 |
| 2.302 FRANCHISE AGREEMENT, DATED 02/13/2023, AS RENEWED OR AMENDED (STORE #N/A - DIXON) | | 121802291 | ❑ | MOHAMMAD TARIQ (ENTITY PENDING) | 1520 EISENHOWER STREET DIXON, CA 95620 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.303 FRANCHISE AGREEMENT, DATED 04/17/2023, AS RENEWED OR AMENDED (STORE #4595 - MONONA) | | 121804807 | ☐ | MONONA PETS, LLC | 2295 SPRING ROSE ROAD VERONA, WI 53593 |
| 2.304 MOVABLE, INC. CHANGE ORDER FORM | | 121804831 | ☐ | MOVABLE, INC. | 5 BRYANT PARK (1065 SIXTH AVENUE) NEW YORK, NY 10018 |
| 2.305 FRANCHISE AGREEMENT, DATED 04/07/2015, AS RENEWED OR AMENDED (STORE #4003 - HILLSDALE) | | 121804835 | ☐ | MOYSESTRA ENTERPRISES, INC. | 80 VALLEY VIEW TERRACE MONTVALE, NJ 07645 |
| 2.306 FRANCHISE AGREEMENT, DATED 12/18/2023, AS RENEWED OR AMENDED (STORE #4289 - BELMONT) | | 121804836 | ☐ | MPM BELMONT,, LLC | 19154 ROSEMARY ROAD SPRING LAKE, MI 49456 |
| 2.307 FRANCHISE AGREEMENT, DATED 12/18/2023, AS RENEWED OR AMENDED (STORE #4272 - GASTONIA) | | 121804837 | ☐ | MPM GASTONIA, LLC | 19154 ROSEMARY ROAD SPRING LAKE, MI 49456 |
| 2.308 FRANCHISE AGREEMENT, DATED 07/29/2021, AS RENEWED OR AMENDED (STORE #4461 - GREENSBORO) | | 121804838 | ☐ | MPM GREENSBORO, LLC | 19154 ROSEMARY ROAD SPRING LAKE, MI 49456 |
| 2.309 FRANCHISE AGREEMENT, DATED 02/21/2017, AS RENEWED OR AMENDED (STORE #4109 - CHARLOTTE) | | 121804839 | ☐ | MPM PECAN, LLC | 19154 ROSEMARY ROAD SPRING LAKE, MI 49456 |
| 2.310 FRANCHISE AGREEMENT, DATED 12/13/2011, AS RENEWED OR AMENDED (STORE #8052 - CHARLOTTE) | | 121804840 | ☐ | MPM RETAIL HOLDINGS, LLC | 19154 ROSEMARY ROAD SPRING LAKE, MI 49456 |
| 2.311 FRANCHISE AGREEMENT, DATED 07/02/2018, AS RENEWED OR AMENDED (STORE #4189 - FORT MILL) | | 121804841 | ☐ | MPMFM, LLC | 19154 ROSEMARY ROAD SPRING LAKE, MI 49456 |
| 2.312 FRANCHISE AGREEMENT, DATED 10/31/2018, AS RENEWED OR AMENDED (STORE #4107 - ROCK HILL) | | 121804842 | ☐ | MPMRH, LLC | 19154 ROSEMARY ROAD SPRING LAKE, MI 49456 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.313 FRANCHISE AGREEMENT, DATED 07/14/2015, AS RENEWED OR AMENDED (STORE #4018 - CHARLOTTE) | | 121804843 | ❑ | MPMSC, LLC | 19154 ROSEMARY ROAD SPRING LAKE, MI 49456 |
| 2.314 FRANCHISE AGREEMENT, DATED 10/30/2022, AS RENEWED OR AMENDED (STORE #4331 - LEHI) | | 121804844 | ❑ | MR DARK PSP, LLC | 4688 N. ARROW VILLA WAY BOISE, ID 83703 |
| 2.315 FRANCHISE AGREEMENT, DATED 03/19/2021, AS RENEWED OR AMENDED (STORE #4423 - GARDEN CITY) | | 121804845 | ❑ | MR DARK PSP, LLC | 4688 N. ARROW VILLA WAY BOISE, ID 83703 |
| 2.316 FRANCHISE AGREEMENT, DATED 07/28/2022, AS RENEWED OR AMENDED (STORE #4530 - MUNCIE) | | 121804855 | ❑ | MUN PETS, LLC | 16121 HADDAM LN WESTFIELD, IN 46062 |
| 2.317 FRANCHISE AGREEMENT, DATED 10/29/2020, AS RENEWED OR AMENDED (STORE #4360 - KILLEEN) | | 121804870 | ❑ | MYA VENTURES, INC. | 43 VILLAGE WAY, SUITE 204 HUDSON, OH 44236 |
| 2.318 FRANCHISE AGREEMENT, DATED 11/13/2020, AS RENEWED OR AMENDED (STORE #4361 - ROUND ROCK) | | 121804871 | ❑ | MYA VENTURES, INC. | 43 VILLAGE WAY, SUITE 204 HUDSON, OH 44236 |
| 2.319 FRANCHISE AGREEMENT, DATED 11/13/2020, AS RENEWED OR AMENDED (STORE #4362 - BRUNSWICK) | | 121804872 | ❑ | MYA VENTURES, INC. | 43 VILLAGE WAY, SUITE 204 HUDSON, OH 44236 |
| 2.320 FRANCHISE AGREEMENT, DATED 12/17/2020, AS RENEWED OR AMENDED (STORE #4375 - TWINSBURG) | | 121804873 | ❑ | MYA VENTURES, INC. | 43 VILLAGE WAY, SUITE 204 HUDSON, OH 44236 |
| 2.321 FRANCHISE AGREEMENT, DATED 09/01/2023, AS RENEWED OR AMENDED (STORE #4409 - BEREA) | | 121804874 | ❑ | MYA VENTURES, INC. | 43 VILLAGE WAY, SUITE 204 HUDSON, OH 44236 |
| 2.322 FRANCHISE AGREEMENT, DATED 08/08/2022, AS RENEWED OR AMENDED (STORE #4534) | | 121804875 | ❑ | MYA VENTURES, INC. | 43 VILLAGE WAY, SUITE 204 HUDSON, OH 44236 |
| 2.323 FRANCHISE AGREEMENT, DATED 08/08/2022, AS RENEWED OR AMENDED (STORE #4535) | | 121804876 | ❑ | MYA VENTURES, INC. | 43 VILLAGE WAY, SUITE 204 HUDSON, OH 44236 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.324 FRANCHISE AGREEMENT, DATED 11/14/2022, AS RENEWED OR AMENDED (STORE #4559) | | 121804877 | ❑ | MYA VENTURES, INC. | 43 VILLAGE WAY, SUITE 204 HUDSON, OH 44236 |
| 2.325 FRANCHISE AGREEMENT, DATED 03/02/2021, AS RENEWED OR AMENDED (STORE #4237 - LIBERTY TOWNSHIP) | | 121804888 | ❑ | N&S DEVELOPMENTS 1, LLC | 7216 SOUTHAMPTON LANE WEST CHESTER TOWNSHIP, OH 45069 |
| 2.326 FRANCHISE AGREEMENT, DATED 04/26/2021, AS RENEWED OR AMENDED (STORE #4238 - CANAL WINCHESTER) | | 121804889 | ❑ | N&S DEVELOPMENTS 2, LLC | 7216 SOUTHAMPTON LANE WEST CHESTER TOWNSHIP, OH 45069 |
| 2.327 FRANCHISE AGREEMENT, DATED 06/18/2021, AS RENEWED OR AMENDED (STORE #4239 - BEAVERCREEK) | | 121804890 | ❑ | N&S DEVELOPMENTS 3, LLC | 7216 SOUTHAMPTON LANE WEST CHESTER TOWNSHIP, OH 45069 |
| 2.328 FRANCHISE AGREEMENT, DATED 10/24/2023, AS RENEWED OR AMENDED (STORE #4632 - HAMILTON TOWNSHIP) | | 121804902 | ❑ | NARS CAPITAL LLC | 3 GRACE COURT PLAINSBORO TOWNSHIP, NJ 08536 |
| 2.329 FRANCHISE AGREEMENT, DATED 06/18/2007, AS RENEWED OR AMENDED (STORE #179 - QUINCY) | | 121805037 | ❑ | NIEMANN FOODS, INC. | 1501 N. 12TH ST. QUINCY, IL 62301 |
| 2.330 FRANCHISE AGREEMENT, DATED 04/15/2008, AS RENEWED OR AMENDED (STORE #185 - CHAMPAIGN) | | 121805038 | ❑ | NIEMANN FOODS, INC. | 1501 N. 12TH ST. QUINCY, IL 62301 |
| 2.331 FRANCHISE AGREEMENT, DATED 10/02/2008, AS RENEWED OR AMENDED (STORE #189 - JACKSONVILLE) | | 121805039 | ❑ | NIEMANN FOODS, INC. | 1501 N. 12TH ST. QUINCY, IL 62301 |
| 2.332 FRANCHISE AGREEMENT, DATED 08/27/2009, AS RENEWED OR AMENDED (STORE #194 - DANVILLE) | | 121805040 | ❑ | NIEMANN FOODS, INC. | 1501 N. 12TH ST. QUINCY, IL 62301 |
| 2.333 FRANCHISE AGREEMENT, DATED 06/02/2011, AS RENEWED OR AMENDED (STORE #198 - PEKIN) | | 121805041 | ❑ | NIEMANN FOODS, INC. | 1501 N. 12TH ST. QUINCY, IL 62301 |
| 2.334 FRANCHISE AGREEMENT, DATED 06/11/2014, AS RENEWED OR AMENDED (STORE #230 - DIXON) | | 121805042 | ❑ | NIEMANN FOODS, INC. | 1501 N. 12TH ST. QUINCY, IL 62301 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.335 FRANCHISE AGREEMENT, DATED 09/19/2018, AS RENEWED OR AMENDED (STORE #4187 - MACOMB) | | 121805043 | ☐ | NIEMANN FOODS, INC. | 1501 N. 12TH ST. QUINCY, IL 62301 |
| 2.336 FRANCHISE AGREEMENT, DATED 12/15/2020, AS RENEWED OR AMENDED (STORE #4408 - CHATHAM) | | 121805044 | ☐ | NIEMANN FOODS, INC. | 1501 N. 12TH ST. QUINCY, IL 62301 |
| 2.337 FRANCHISE AGREEMENT, DATED 11/17/2021, AS RENEWED OR AMENDED (STORE #4480 - SAUK CITY) | | 121805045 | ☐ | NIEMANN FOODS, INC. | 1501 N. 12TH ST. QUINCY, IL 62301 |
| 2.338 FRANCHISE AGREEMENT, DATED 02/10/2022, AS RENEWED OR AMENDED (STORE #4495 - PORTAGE) | | 121805046 | ☐ | NIEMANN FOODS, INC. | 1501 N. 12TH ST. QUINCY, IL 62301 |
| 2.339 FRANCHISE AGREEMENT, DATED 02/10/2022, AS RENEWED OR AMENDED (STORE #4496 - TROY) | | 121805047 | ☐ | NIEMANN FOODS, INC. | 1501 N. 12TH ST. QUINCY, IL 62301 |
| 2.340 FRANCHISE AGREEMENT, DATED 03/10/2022, AS RENEWED OR AMENDED (STORE #4504 - WHITEWATER) | | 121805048 | ☐ | NIEMANN FOODS, INC. | 1501 N. 12TH ST. QUINCY, IL 62301 |
| 2.341 FRANCHISE AGREEMENT, DATED 05/19/2015, AS RENEWED OR AMENDED (STORE #4000 - ATLANTIC BEACH) | | 121805076 | ☐ | NORTHEAST FLORIDA PET NUTRITION, LLC | 120 PALENCIA VILLAGE DRIVE, PMB 105 BOX 177 ST. AUGUSTINE, FL 32095 |
| 2.342 FRANCHISE AGREEMENT, DATED 02/28/2017, AS RENEWED OR AMENDED (STORE #4125 - ORANGE PARK) | | 121800862 | ☐ | NORTHEAST FLORIDA PET NUTRITION, LLC | 120 PALENCIA VILLAGE DRIVE, PMB 105 BOX 177 ST. AUGUSTINE, FL 32095 |
| 2.343 FRANCHISE AGREEMENT, DATED 11/18/2017, AS RENEWED OR AMENDED (STORE #4256 - ST AUGUSTINE) | | 121805076 | ☐ | NORTHEAST FLORIDA PET NUTRITION, LLC | 120 PALENCIA VILLAGE DRIVE, PMB 105 BOX 177 ST. AUGUSTINE, FL 32095 |
| 2.344 FRANCHISE AGREEMENT, DATED 03/27/2020, AS RENEWED OR AMENDED (STORE #4316 - JACKSONVILLE) | | 121805077 | ☐ | NORTHEAST FLORIDA PET NUTRITION, LLC | 120 PALENCIA VILLAGE DRIVE, PMB 105 BOX 177 ST. AUGUSTINE, FL 32095 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.345 FRANCHISE AGREEMENT, DATED 02/17/2024, AS RENEWED OR AMENDED (STORE #4417 - PARRISH) | | 121805078 | ❑ | NORTHEAST FLORIDA PET NUTRITION, LLC | 120 PALENCIA VILLAGE DRIVE, PMB 105 BOX 177 ST. AUGUSTINE, FL 32095 |
| 2.346 FRANCHISE AGREEMENT, DATED 11/12/2021, AS RENEWED OR AMENDED (STORE #4479 - GAINESVILLE) | | 121805079 | ❑ | NORTHEAST FLORIDA PET NUTRITION, LLC | 120 PALENCIA VILLAGE DRIVE, PMB 105 BOX 177 ST. AUGUSTINE, FL 32095 |
| 2.347 FRANCHISE AGREEMENT, DATED 02/18/2016, AS RENEWED OR AMENDED (STORE #4059 - TAYLORS) | | 121805166 | ❑ | NUVEST ENTERPRISES, LLC | 2670 W. MAPLE TROY, MI 48084 |
| 2.348 FRANCHISE AGREEMENT, DATED 06/30/2020, AS RENEWED OR AMENDED (STORE #4327 - COLUMBIA) | | 121805167 | ❑ | NUVEST ENTERPRISES, LLC | 2670 W. MAPLE TROY, MI 48084 |
| 2.349 FRANCHISE AGREEMENT, DATED 03/26/2024, AS RENEWED OR AMENDED (STORE #4636 - LEXINGTON) | | 121805168 | ❑ | NUVEST ENTERPRISES, LLC | 2670 W. MAPLE TROY, MI 48084 |
| 2.350 FRANCHISE AGREEMENT, DATED 02/06/1998, AS RENEWED OR AMENDED (STORE #8001 - WEST COLUMBIA) | | 121805169 | ❑ | NUVEST ENTERPRISES, LLC | 2670 W. MAPLE TROY, MI 48084 |
| 2.351 FRANCHISE AGREEMENT, DATED 12/14/2004, AS RENEWED OR AMENDED (STORE #8031 - COLUMBIA) | | 121805170 | ❑ | NUVEST ENTERPRISES, LLC | 2670 W. MAPLE TROY, MI 48084 |
| 2.352 FRANCHISE AGREEMENT, DATED 12/12/2012, AS RENEWED OR AMENDED (STORE #8058 - IRMO) | | 121805171 | ❑ | NUVEST ENTERPRISES, LLC | 2670 W. MAPLE TROY, MI 48084 |
| 2.353 FRANCHISE AGREEMENT, DATED 10/12/2022, AS RENEWED OR AMENDED (STORE #4541 - NOTTINGHAM) | | 121805175 | ❑ | NYLA'S PANTRY, LLC | 14090 FM 2920, STE. G551 TOMBALL, TX 77377 |
| 2.354 FRANCHISE AGREEMENT, DATED 10/06/2015, AS RENEWED OR AMENDED (STORE #4051 - ST. LOUIS) | | 121805180 | ❑ | OAKVILLE PARTNERS, LLC | 3012 OAKVILLE WOODS COURT ST. LOUIS, MO 63121 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.355 FRANCHISE AGREEMENT, DATED 06/28/2018, AS RENEWED OR AMENDED (STORE #4188 - ST. LOUIS) | | 121805181 | ☐ | OAKVILLE PARTNERS, LLC | 3012 OAKVILLE WOODS COURT ST. LOUIS, MO 63121 |
| 2.356 LEASE AGREEMENT, DATED 02/11/2019, AS AMENDED (ORCHARD PARK, NY) | | 121900042 | ☐ | ORCHARD PARKTK OWNER LLC | ATTN: DAVID DWORKIN ROCHESTER, NY 14607 |
| 2.357 FRANCHISE AGREEMENT, DATED 09/30/1998, AS RENEWED OR AMENDED (STORE #8015 - PELHAM) | | 121805308 | ☐ | ORION, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.358 FRANCHISE AGREEMENT, DATED 05/07/2007, AS RENEWED OR AMENDED (STORE #8017 - MOBILE) | | 121805309 | ☐ | ORION, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.359 FRANCHISE AGREEMENT, DATED 10/17/2000, AS RENEWED OR AMENDED (STORE #8020 - TUSCALOOSA) | | 121805310 | ☐ | ORION, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.360 FRANCHISE AGREEMENT, DATED 10/30/2003, AS RENEWED OR AMENDED (STORE #8028 - HOMEWOOD) | | 121805311 | ☐ | ORION, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.361 FRANCHISE AGREEMENT, DATED 07/17/2023, AS RENEWED OR AMENDED (STORE #4640 - PAHRUMP) | | 121805349 | ☐ | PAHRUMP GROUP, LLC | 8901 TIERRA SANTA AVE. LAS VEGAS, NV 89129 |
| 2.362 FRANCHISE AGREEMENT, DATED 07/09/2021, AS RENEWED OR AMENDED (STORE #4468 - NORTH HUNTINGDON) | | 121805360 | ☐ | PANTHER PETS LLC | 4343 LOGAN FERRY ROAD MURRYSVILLE, PA 15668 |
| 2.363 FRANCHISE AGREEMENT, DATED 07/05/2018, AS RENEWED OR AMENDED (STORE #4197 - VALENCIA) | | 121805369 | ☐ | PARAGON PET SUPPLIES, LLC | 30570 PARK VISTA DR. CASTAIC, CA 91384 |
| 2.364 FRANCHISE AGREEMENT, DATED 11/04/2020, AS RENEWED OR AMENDED (STORE #4287 - CHESTERFIELD TWP.) | | 121805375 | ☐ | PARIDISO 2911 LLC | 241 MCKINLEY AVE. GROSSE POINTE FARMS, MI 48236 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.365 FRANCHISE AGREEMENT, DATED 10/11/2022, AS RENEWED OR AMENDED (STORE #4570 - CEDAR HILL) | | 121805384 | ☐ | PATTS PETS, INC. | 9290 CHERRY BROOK LANE FRISCO, TX 75034 |
| 2.366 FRANCHISE AGREEMENT, DATED 12/06/2022, AS RENEWED OR AMENDED (STORE #4532 - WINSTON-SALEM) | | 121805390 | ☐ | PAW & TAILS, INC. | 14 OAK BRANCH DRIVE, SUITE A GREENSBORO, NC 27407-2120 |
| 2.367 FRANCHISE AGREEMENT, DATED 10/25/2023, AS RENEWED OR AMENDED (STORE #4637 - GOLD RIVER) | | 121805391 | ☐ | PAWFECT PALS, LLC | 9420 RED SPRUCE WAY ELK GROVE, CA 95624 |
| 2.368 FRANCHISE AGREEMENT, DATED 10/08/2008, AS RENEWED OR AMENDED (STORE #8041 - MARIETTA) | | 121805392 | ☐ | PAWSITIVE RETURN - MARIETTA, LLC | 2037 TOWNE LAKE HILLS WEST WOODSTOCK, GA 30189 |
| 2.369 FRANCHISE AGREEMENT, DATED 03/25/2016, AS RENEWED OR AMENDED (STORE #4083 - ACWORTH) | | 121805393 | ☐ | PAWSITIVE RETURN, LLC | 2037 TOWNE LAKE HILLS WEST WOODSTOCK, GA 30189 |
| 2.370 FRANCHISE AGREEMENT, DATED 11/12/2019, AS RENEWED OR AMENDED (STORE #4307 - CHAPEL HILL) | | 121805394 | ☐ | PAWSITIVELY PETS LLC | 103 S. 29TH ST. WILMINGTON, NC 28403 |
| 2.371 FRANCHISE AGREEMENT, DATED 12/29/2020, AS RENEWED OR AMENDED (STORE #4292 - OKEMOS) | | 121805395 | ☐ | PAWSOME PETS OKEMOS, LLC | 541 WENONAH DRIVE OKEMOS, MI 48864 |
| 2.372 FRANCHISE AGREEMENT, DATED 03/21/2019, AS RENEWED OR AMENDED (STORE #4306 - HOLLAND) | | 121805396 | ☐ | PAWSOME PETS PLUS, LLC | 541 WENONAH DRIVE OKEMOS, MI 48864 |
| 2.373 FRANCHISE AGREEMENT, DATED 08/30/2021, AS RENEWED OR AMENDED (STORE #4474 - DENVER) | | 121805397 | ☐ | PAWTERNITY LEAVE INC. | 1345 GRAPE STREET DENVER, CO 80220 |
| 2.374 FRANCHISE AGREEMENT, DATED 06/27/2007, AS RENEWED OR AMENDED (STORE #8035 - NEW PORT RICHEY) | | 121805450 | ☐ | PERSONAL ZOO SUPPLY, INC. | 1517 LAKEVIEW AVE. SYLVAN LAKE, MI 48320 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.375 FRANCHISE AGREEMENT, DATED 01/23/2024, AS RENEWED OR AMENDED (STORE #4656 - WORTHINGTON) | | 121802276 | ❑ | PET BLESSING, INC. | 824 WOODINGTON DRIVE PATASKALA, OH 43062 |
| 2.376 FRANCHISE AGREEMENT, DATED 04/01/2024, AS RENEWED OR AMENDED (STORE #4644 - CREVE COEUR) | | 121802276 | ❑ | PET BLITZ, LLC | 824 WOODINGTON DRIVE PATASKALA, OH 43062 |
| 2.377 FRANCHISE AGREEMENT, DATED 04/07/2022, AS RENEWED OR AMENDED (STORE #4543 - BEL AIR) | | 121805458 | ❑ | PET BRIDGE, INC. | 521 POTOMAC ROAD JOPPATOWNE, MD 21085 |
| 2.378 FRANCHISE AGREEMENT, DATED 02/15/2019, AS RENEWED OR AMENDED (STORE #4219 - BAYTOWN) | | 121805460 | ❑ | PET JOY BAYTOWN, LLC | 4618 STONEY RIDGE COURT SUGAR LAND, TX 77479 |
| 2.379 FRANCHISE AGREEMENT, DATED 03/14/2018, AS RENEWED OR AMENDED (STORE #4176 - SUGAR LAND) | | 121805461 | ❑ | PET JOY, LLC | 4618 STONEY RIDGE COURT SUGAR LAND, TX 77479 |
| 2.380 FRANCHISE AGREEMENT, DATED 04/27/2024, AS RENEWED OR AMENDED (STORE #4643 - MASSAPEQUA) | | 121805462 | ❑ | PET MAAB, INC | 15 STIRRUP LANE SALONGA, NY 11768 |
| 2.381 FRANCHISE AGREEMENT, DATED 12/18/2023, AS RENEWED OR AMENDED (STORE #4631 - DUNDALK) | | 121805463 | ❑ | PET PLUS LOVE, L.L.C | 21 CEDAR GROVE COURT ROSEDALE, MD 21237 |
| 2.382 FRANCHISE AGREEMENT, DATED 11/17/2021, AS RENEWED OR AMENDED (STORE #4529 - BENSALEM) | | 121805464 | ❑ | PET STARK LLC | 134 DERBY LANE BENSALEM, PA 19020 |
| 2.383 FRANCHISE AGREEMENT, DATED 03/27/2019, AS RENEWED OR AMENDED (STORE #4247 - ARLINGTON) | | 121805465 | ❑ | PET SUPPLIES PLUS DALLAS II, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.384 FRANCHISE AGREEMENT, DATED 02/07/2022, AS RENEWED OR AMENDED (STORE #4493 - FRISCO) | | 121805466 | ❑ | PET SUPPLIES PLUS DALLAS II, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.385 FRANCHISE AGREEMENT, DATED 03/24/2022, AS RENEWED OR AMENDED (STORE #4509 - IRVING) | | 121805467 | ☐ | PET SUPPLIES PLUS DALLAS II, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.386 FRANCHISE AGREEMENT, DATED 09/06/2022, AS RENEWED OR AMENDED (STORE #4544 - ALLEN) | | 121805468 | ☐ | PET SUPPLIES PLUS DALLAS II, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.387 FRANCHISE AGREEMENT, DATED 10/13/2022, AS RENEWED OR AMENDED (STORE #4558 - IRVING ) | | 121805469 | ☐ | PET SUPPLIES PLUS DALLAS II, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.388 FRANCHISE AGREEMENT, DATED 02/26/2021, AS RENEWED OR AMENDED (STORE #4235 - FORT WORTH) | | 121805470 | ☐ | PET SUPPLIES PLUS DALLAS, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.389 FRANCHISE AGREEMENT, DATED 12/09/2020, AS RENEWED OR AMENDED (STORE #4369 - CROWLEY) | | 121805471 | ☐ | PET SUPPLIES PLUS DALLAS, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.390 FRANCHISE AGREEMENT, DATED 12/14/2020, AS RENEWED OR AMENDED (STORE #4386 - MESQUITE) | | 121805472 | ☐ | PET SUPPLIES PLUS DALLAS, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.391 FRANCHISE AGREEMENT, DATED 12/03/2021, AS RENEWED OR AMENDED (STORE #4482 - DALLAS) | | 121805473 | ☐ | PET SUPPLIES PLUS DALLAS, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.392 FRANCHISE AGREEMENT, DATED 03/24/2022, AS RENEWED OR AMENDED (STORE #4510 - PROSPER) | | 121805474 | ☐ | PET SUPPLIES PLUS DALLAS, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.393 FRANCHISE AGREEMENT, DATED 04/11/2011, AS RENEWED OR AMENDED (STORE #7011 - DALLAS) | | 121805475 | ☐ | PET SUPPLIES PLUS DALLAS, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.394 FRANCHISE AGREEMENT, DATED 12/13/2011, AS RENEWED OR AMENDED (STORE #7013 - DALLAS) | | 121805476 | ☐ | PET SUPPLIES PLUS DALLAS, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.395 FRANCHISE AGREEMENT, DATED 11/13/2011, AS RENEWED OR AMENDED (STORE #7014 - LEWISVILLE) | | 121805477 | ☐ | PET SUPPLIES PLUS DALLAS, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.396 FRANCHISE AGREEMENT, DATED 02/11/1998, AS RENEWED OR AMENDED (STORE #4213 - ORANGE) | | 121805478 | ☐ | PET SUPPLIES PLUS OF CONNECTICUT 203, LLC | 60 ORCHARD ROAD WOODBRIDGE, CT 06525 |
| 2.397 FRANCHISE AGREEMENT, DATED 10/10/2011, AS RENEWED OR AMENDED (STORE #4214 - SHELTON) | | 121805479 | ☐ | PET SUPPLIES PLUS OF CONNECTICUT 203, LLC | 60 ORCHARD ROAD WOODBRIDGE, CT 06525 |
| 2.398 FRANCHISE AGREEMENT, DATED 06/20/2019, AS RENEWED OR AMENDED (STORE #4266 - SPRING HILL) | | 121805480 | ☐ | PETCETERA, INC. | REGISTERED AGENTS, INC., 7901 4TH STREET N, SUITE 300 ST. PETERSBURG, FL 33702 |
| 2.399 FRANCHISE AGREEMENT, DATED 08/08/1991, AS RENEWED OR AMENDED (STORE #13 - WHITE LAKE) | | 121805485 | ☐ | PETS, INC. | 3858 WABEEK LAKE DRIVE E BLOOMFIELD HILLS, MI 48302 |
| 2.400 FRANCHISE AGREEMENT, DATED 07/26/2024, AS RENEWED OR AMENDED (STORE #4132 - PLEASANTON) | | 121805486 | ☐ | PETS4EVER LLC | 5541 SATINLEAF WAY SAN RAMON, CA 94582 |
| 2.401 FRANCHISE AGREEMENT, DATED 08/17/2020, AS RENEWED OR AMENDED (STORE #4334 - NIXA) | | 121805487 | ☐ | PETSWAY, INC. | 1669 ST. LOUIS ST. SPRINGFIELD, MO 65802 |
| 2.402 FRANCHISE AGREEMENT, DATED 08/17/2020, AS RENEWED OR AMENDED (STORE #4336 - SPRINGFIELD) | | 121805488 | ☐ | PETSWAY, INC. | 1669 ST. LOUIS ST. SPRINGFIELD, MO 65802 |
| 2.403 FRANCHISE AGREEMENT, DATED 08/17/2020, AS RENEWED OR AMENDED (STORE #4337 - SPRINGFIELD) | | 121805489 | ☐ | PETSWAY, INC. | 1669 ST. LOUIS ST. SPRINGFIELD, MO 65802 |
| 2.404 FRANCHISE AGREEMENT, DATED 08/17/2020, AS RENEWED OR AMENDED (STORE #4338 - SPRINGFIELD) | | 121805490 | ☐ | PETSWAY, INC. | 1669 ST. LOUIS ST. SPRINGFIELD, MO 65802 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.405 FRANCHISE AGREEMENT, DATED 10/29/2010, AS RENEWED OR AMENDED (STORE #200 - LAFAYETTE) | | 121805522 | ☐ | PJJD L.L.C. | 1401 WILDERNESS DR. SCHERERVILLE, IN 46375 |
| 2.406 FRANCHISE AGREEMENT, DATED 04/30/2013, AS RENEWED OR AMENDED (STORE #223 - CROWN POINT) | | 121805523 | ☐ | PJJD L.L.C. | 1401 WILDERNESS DR. SCHERERVILLE, IN 46375 |
| 2.407 FRANCHISE AGREEMENT, DATED 04/06/2017, AS RENEWED OR AMENDED (STORE #4136 - WHITESTOWN) | | 121805524 | ☐ | PJJD L.L.C. | 1401 WILDERNESS DR. SCHERERVILLE, IN 46375 |
| 2.408 FRANCHISE AGREEMENT, DATED 12/24/2020, AS RENEWED OR AMENDED (STORE #4388 - KOKOMO) | | 121805525 | ☐ | PJJD L.L.C. | 1401 WILDERNESS DR. SCHERERVILLE, IN 46375 |
| 2.409 FRANCHISE AGREEMENT, DATED 04/12/2013, AS RENEWED OR AMENDED (STORE #215 - RICE LAKE) | | 121805544 | ☐ | PLATINUM PET SUPPLY, LLC | 310 PINNACLE WAY, SUITE 300 EAU CLAIRE, WI 54701 |
| 2.410 FRANCHISE AGREEMENT, DATED 12/09/2021, AS RENEWED OR AMENDED (STORE #4483 - MAGNOLIA) | | 121805566 | ☐ | PLUTO'S PANTRY, LLC | 9011 SENDERA DR. MAGNOLIA, TX 77354 |
| 2.411 FRANCHISE AGREEMENT, DATED 07/31/2019, AS RENEWED OR AMENDED (STORE #4296 - JAMES ISLAND) | | 121805574 | ☐ | PNEBEL, INC. | 9500 DORCHESTER ROAD, SUITE 350 SUMMERVILLE, SC 29485 |
| 2.412 FRANCHISE AGREEMENT, DATED 04/27/2011, AS RENEWED OR AMENDED (STORE #8051 - SUMMERVILLE) | | 121805575 | ☐ | PNEBEL, INC. | 9500 DORCHESTER ROAD, SUITE 350 SUMMERVILLE, SC 29485 |
| 2.413 FRANCHISE AGREEMENT, DATED 04/17/2023, AS RENEWED OR AMENDED (STORE #4332 - SURF CITY) | | 121805589 | ☐ | POSH PETS ACQUISITIONS, LLC | 9300 SHELBYVILLE RD., SUITE 204 LOUISVILLE, KY 40222 |
| 2.414 FRANCHISE AGREEMENT, DATED 05/02/2023, AS RENEWED OR AMENDED (STORE #4366 - COLD SPRING) | | 121805590 | ☐ | POSH PETS ACQUISITIONS, LLC | 9300 SHELBYVILLE RD., SUITE 204 LOUISVILLE, KY 40222 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.415 FRANCHISE AGREEMENT, DATED 05/03/2023, AS RENEWED OR AMENDED (STORE #4367 - LEXINGTON) | | 121805591 | ❑ | POSH PETS ACQUISITIONS, LLC | 9300 SHELBYVILLE RD., SUITE 204 LOUISVILLE, KY 40222 |
| 2.416 FRANCHISE AGREEMENT, DATED 05/31/2022, AS RENEWED OR AMENDED (STORE #4002 - CRYSTAL) | | 121805592 | ❑ | POSH PETS MN, LLC | 9300 SHELBYVILLE RD., SUITE 204 LOUISVILLE, KY 40222 |
| 2.417 FRANCHISE AGREEMENT, DATED 05/31/2022, AS RENEWED OR AMENDED (STORE #4021 - VADNAIS HEIGHTS) | | 121805593 | ❑ | POSH PETS MN, LLC | 9300 SHELBYVILLE RD., SUITE 204 LOUISVILLE, KY 40222 |
| 2.418 FRANCHISE AGREEMENT, DATED 05/20/2018, AS RENEWED OR AMENDED (STORE #4010 - WILMINGTON) | | 121805594 | ❑ | POSH PETS NC, LLC | 9300 SHELBYVILLE RD., SUITE 204 LOUISVILLE, KY 40222 |
| 2.419 FRANCHISE AGREEMENT, DATED 08/20/2018, AS RENEWED OR AMENDED (STORE #4208 - ST. ALBANS) | | 121805595 | ❑ | POSH PETS NC, LLC | 9300 SHELBYVILLE RD., SUITE 204 LOUISVILLE, KY 40222 |
| 2.420 FRANCHISE AGREEMENT, DATED 10/25/2018, AS RENEWED OR AMENDED (STORE #4210 - WILMINGTON) | | 121805596 | ❑ | POSH PETS NC, LLC | 9300 SHELBYVILLE RD., SUITE 204 LOUISVILLE, KY 40222 |
| 2.421 FRANCHISE AGREEMENT, DATED 12/23/2021, AS RENEWED OR AMENDED (STORE #4273 - WILMINGTON) | | 121805597 | ❑ | POSH PETS NC, LLC | 9300 SHELBYVILLE RD., SUITE 204 LOUISVILLE, KY 40222 |
| 2.422 FRANCHISE AGREEMENT, DATED 12/22/2020, AS RENEWED OR AMENDED (STORE #4363 - HARRISON) | | 121805598 | ❑ | POSH PETS NC, LLC | 9300 SHELBYVILLE RD., SUITE 204 LOUISVILLE, KY 40222 |
| 2.423 FRANCHISE AGREEMENT, DATED 12/22/2020, AS RENEWED OR AMENDED (STORE #4364 - CINCINNATI) | | 121805599 | ❑ | POSH PETS NC, LLC | 9300 SHELBYVILLE RD., SUITE 204 LOUISVILLE, KY 40222 |
| 2.424 FRANCHISE AGREEMENT, DATED 12/22/2020, AS RENEWED OR AMENDED (STORE #4382 - HAMILTON) | | 121805600 | ❑ | POSH PETS NC, LLC | 9300 SHELBYVILLE RD., SUITE 204 LOUISVILLE, KY 40222 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.425 FRANCHISE AGREEMENT, DATED 10/06/2021, AS RENEWED OR AMENDED (STORE #4469 - SHELBYVILLE) | | 121805601 | ☐ | POSH PETS NC, LLC | 9300 SHELBYVILLE RD., SUITE 204 LOUISVILLE, KY 40222 |
| 2.426 FRANCHISE AGREEMENT, DATED 06/03/2022, AS RENEWED OR AMENDED (STORE #4525 - ANDERSON) | | 121805602 | ☐ | POSH PETS NC, LLC | 9300 SHELBYVILLE RD., SUITE 204 LOUISVILLE, KY 40222 |
| 2.427 FRANCHISE AGREEMENT, DATED 09/16/2019, AS RENEWED OR AMENDED (STORE #4467 - BARBOURSVILLE) | | 121805603 | ☐ | POSH PETS WV, LLC | 9300 SHELBYVILLE RD., SUITE 204 LOUISVILLE, KY 40222 |
| 2.428 FRANCHISE AGREEMENT, DATED 02/18/2019, AS RENEWED OR AMENDED (STORE #4222 - FATE) | | 121805626 | ☐ | PRADHAN'S PETS, INC. | 1039 PITCH PINE STREET HICKORY CREEK, TX 75065 |
| 2.429 FRANCHISE AGREEMENT, DATED 01/02/2024, AS RENEWED OR AMENDED (STORE #4627 - GREENVILLE) | | 121805624 | ☐ | PRADHANS PETS EMPIRE 2, LLC | 1039 PITCH PINE STREET HICKORY CREEK, TX 75065 |
| 2.430 FRANCHISE AGREEMENT, DATED 12/19/2023, AS RENEWED OR AMENDED (STORE #4626 - DECATUR) | | 121805625 | ☐ | PRADHANS PETS EMPIRE, LLC | 1039 PITCH PINE STREET HICKORY CREEK, TX 75065 |
| 2.431 FRANCHISE AGREEMENT, DATED 01/20/2016, AS RENEWED OR AMENDED (STORE #4084 - WICHITA) | | 121805640 | ☐ | PREMER ENTERPRISES, INC. | 15330 LYNNDALE ST. GODDARD, KS 67052 |
| 2.432 FRANCHISE AGREEMENT, DATED 12/30/2020, AS RENEWED OR AMENDED (STORE #4414 - WICHITA) | | 121805641 | ☐ | PREMER ENTERPRISES, INC. | 15330 LYNNDALE ST. GODDARD, KS 67052 |
| 2.433 FRANCHISE AGREEMENT, DATED 04/14/2016, AS RENEWED OR AMENDED (STORE #4095 - GARWOOD) | | 121805648 | ☐ | PRESTON ELIZABETH T SQUARED ALPHA, LLC | 5 SHERWOOD AVE. MADISON, NJ 07940 |
| 2.434 FRANCHISE AGREEMENT, DATED 05/02/2018, AS RENEWED OR AMENDED (STORE #4184 - CEDAR KNOLLS) | | 121805649 | ☐ | PRESTON ELIZABETH T SQUARED BETA, LLC | 5 SHERWOOD AVE. MADISON, NJ 07940 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.435 FRANCHISE AGREEMENT, DATED 12/02/2019, AS RENEWED OR AMENDED (STORE #4293 - FLORHAM PARK) | | 121805650 | ❑ | PRESTON ELIZABETH T SQUARED GAMMA, LLC | 5 SHERWOOD AVE. MADISON, NJ 07940 |
| 2.436 FRANCHISE AGREEMENT, DATED 12/10/2021, AS RENEWED OR AMENDED (STORE #4560 - CHESAPEAKE ) | | 121805709 | ❑ | PRP PET SUPPLIES INC. | 900 GREEN SEA TRAIL CHESAPEAKE, VA 23323 |
| 2.437 FRANCHISE AGREEMENT, DATED 03/06/2023, AS RENEWED OR AMENDED (STORE #4588 - TINTON FALLS) | | 121805710 | ❑ | PS1 ROCKY LLC | 167 ROUTE 9 ENGLISHTOWN, NJ 07726 |
| 2.438 FRANCHISE AGREEMENT, DATED 09/14/2004, AS RENEWED OR AMENDED (STORE #7 - DETROIT) | | 121805711 | ❑ | PSP 7 DETROIT LLC | 8508 GOLFSIDE DR. COMMERCE TOWNSHIP, MI 48382 |
| 2.439 FRANCHISE AGREEMENT, DATED 09/29/2021, AS RENEWED OR AMENDED (STORE #4454 - PHOENIX) | | 121805712 | ❑ | PSP ANTHEM, LLC | 710 EAST DESERT RANCH RD. PHOENIX, AZ 85086 |
| 2.440 FRANCHISE AGREEMENT, DATED 04/04/2023, AS RENEWED OR AMENDED (STORE #4419 - DAVIDSON) | | 121805713 | ❑ | PSP AT CLT, LLC | 4340 COLWICK RD CHARLOTTE, NC 28277 |
| 2.441 FRANCHISE AGREEMENT, DATED 07/18/2007, AS RENEWED OR AMENDED (STORE #180 - BOLINGBROOK) | | 121805714 | ❑ | PSP BOLINGBROOK, L.L.C. | C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200 CHICAGO, IL 60606 |
| 2.442 FRANCHISE AGREEMENT, DATED 12/30/2021, AS RENEWED OR AMENDED (STORE #4486 - BATON ROUGE) | | 121805715 | ❑ | PSP COLLINS, LLC | 3620 COLE DRIVE BATON ROUGE, LA 70806 |
| 2.443 FRANCHISE AGREEMENT, DATED 07/14/2015, AS RENEWED OR AMENDED (STORE #4025 - FORT WORTH) | | 121805716 | ❑ | PSP DALLAS, LP | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.444 FRANCHISE AGREEMENT, DATED 02/12/2016, AS RENEWED OR AMENDED (STORE #4057 - CARROLLTON) | | 121805717 | ❑ | PSP DALLAS, LP | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.445 FRANCHISE AGREEMENT, DATED 03/22/2016, AS RENEWED OR AMENDED (STORE #4060 - FT. WORTH) | | 121805718 | ☐ | PSP DALLAS, LP | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.446 FRANCHISE AGREEMENT, DATED 04/18/2016, AS RENEWED OR AMENDED (STORE #4064 - DALLAS) | | 121805719 | ☐ | PSP DALLAS, LP | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.447 FRANCHISE AGREEMENT, DATED 05/30/2017, AS RENEWED OR AMENDED (STORE #4140 - WYLIE) | | 121805720 | ☐ | PSP DALLAS, LP | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.448 FRANCHISE AGREEMENT, DATED 07/18/2017, AS RENEWED OR AMENDED (STORE #4150 - DALLAS ) | | 121805721 | ☐ | PSP DALLAS, LP | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.449 FRANCHISE AGREEMENT, DATED 08/19/2019, AS RENEWED OR AMENDED (STORE #4170 - FORNEY) | | 121805722 | ☐ | PSP DALLAS, LP | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.450 FRANCHISE AGREEMENT, DATED 02/01/2019, AS RENEWED OR AMENDED (STORE #4220 - MCKINNEY) | | 121805723 | ☐ | PSP DALLAS, LP | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.451 FRANCHISE AGREEMENT, DATED 02/21/2019, AS RENEWED OR AMENDED (STORE #4234 - DALLAS) | | 121805724 | ☐ | PSP DALLAS, LP | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.452 FRANCHISE AGREEMENT, DATED 09/26/2019, AS RENEWED OR AMENDED (STORE #4274 - DENTON) | | 121805725 | ☐ | PSP DALLAS, LP | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.453 FRANCHISE AGREEMENT, DATED 04/21/2020, AS RENEWED OR AMENDED (STORE #4318 - NORTH RICHLAND HILLS) | | 121805726 | ☐ | PSP DALLAS, LP | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.454 FRANCHISE AGREEMENT, DATED 01/04/2002, AS RENEWED OR AMENDED (STORE #7002 - DALLAS) | | 121805727 | ☐ | PSP DALLAS, LP | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.455 FRANCHISE AGREEMENT, DATED 06/27/2006, AS RENEWED OR AMENDED (STORE #7005 - PLANO) | | 121805728 | ❑ | PSP DALLAS, LP | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.456 FRANCHISE AGREEMENT, DATED 07/24/2010, AS RENEWED OR AMENDED (STORE #7010 - RICHARDSON) | | 121805729 | ❑ | PSP DALLAS, LP | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.457 FRANCHISE AGREEMENT, AS RENEWED OR AMENDED (STORE #7015 - GARLAND) | | 121805730 | ❑ | PSP DALLAS, LP | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.458 FRANCHISE AGREEMENT, AS RENEWED OR AMENDED (STORE #7016 - ARLINGTON) | | 121805731 | ❑ | PSP DALLAS, LP | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.459 FRANCHISE AGREEMENT, DATED 07/02/2014, AS RENEWED OR AMENDED (STORE #7017 - DALLAS) | | 121805732 | ❑ | PSP DALLAS, LP | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.460 FRANCHISE AGREEMENT, DATED 04/22/2015, AS RENEWED OR AMENDED (STORE #7018 - HURST) | | 121805733 | ❑ | PSP DALLAS, LP | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.461 FRANCHISE AGREEMENT, DATED 07/25/2021, AS RENEWED OR AMENDED (STORE #4609 - WEST FARGO) | | 121805734 | ❑ | PSP FARGO, LLC | 428 N. HIGHWAY 218, SUITE #3 ABERDEEN, SD 57401 |
| 2.462 FRANCHISE AGREEMENT, DATED 04/17/2015, AS RENEWED OR AMENDED (STORE #4004 - FORT MYERS) | | 121805735 | ❑ | PSP FORT MYERS, LLC | 737 LAKE SHORE GROSSE POINTE SHORES, MI 48236 |
| 2.463 FRANCHISE AGREEMENT, DATED 10/19/2021, AS RENEWED OR AMENDED (STORE #4498 - GILBERT) | | 121805736 | ❑ | PSP GILBERT LLC | 6735 E. GREENWAY PKWY, APT. 2020 SCOTTSDALE, AZ 85254 |
| 2.464 FRANCHISE AGREEMENT, DATED 12/05/1997, AS RENEWED OR AMENDED (STORE #103 - LAPEER) | | 121805737 | ❑ | PSP LAPEER, LLC | 737 LAKE SHORE GROSSE POINTE SHORES, MI 48236 |
| 2.465 FRANCHISE AGREEMENT, DATED 07/03/2012, AS RENEWED OR AMENDED (STORE #213 - LAKE IN THE HILLS) | | 121805738 | ❑ | PSP LITH, L.L.C. | C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200 CHICAGO, IL 60606 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.466 FRANCHISE AGREEMENT, DATED 01/08/2014, AS RENEWED OR AMENDED (STORE #227 - MONTGOMERY) | | 121805739 | ❑ | PSP MONTGOMERY, L.L.C. | C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200 CHICAGO, IL 60606 |
| 2.467 FRANCHISE AGREEMENT, DATED 12/11/2019, AS RENEWED OR AMENDED (STORE #4294 - PHOENIX) | | 121805740 | ❑ | PSP MOON VALLEY, LLC | 3814 S. BRUSH ARBOR FLAGSTAFF, AZ 86005 |
| 2.468 FRANCHISE AGREEMENT, DATED 11/15/2009, AS RENEWED OR AMENDED (STORE #184 - NAPERVILLE) | | 121805741 | ❑ | PSP NAPERVILLE OGDEN, L.L.C. | C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200 CHICAGO, IL 60606 |
| 2.469 FRANCHISE AGREEMENT, DATED 02/04/2008, AS RENEWED OR AMENDED (STORE #183 - NAPERVILLE) | | 121805742 | ❑ | PSP NAPERVILLE SOUTH, L.L.C. | C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200 CHICAGO, IL 60606 |
| 2.470 FRANCHISE AGREEMENT, DATED 11/16/2009, AS RENEWED OR AMENDED (STORE #188 - NORTH AURORA) | | 121805743 | ❑ | PSP NORTH AURORA, L.L.C. | C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200 CHICAGO, IL 60606 |
| 2.471 FRANCHISE AGREEMENT, DATED 07/16/2018, AS RENEWED OR AMENDED (STORE #4190 - SCOTTSDALE) | | 121805744 | ❑ | PSP NORTH SCOTTSDALE, LLC | 3814 S. BRUSH ARBOR FLAGSTAFF, AZ 86005 |
| 2.472 FRANCHISE AGREEMENT, DATED 05/04/2011, AS RENEWED OR AMENDED (STORE #8047 - HOLLYWOOD) | | 121805745 | ❑ | PSP OF HOLLYWOOD, LLC | 3719 CONDOR CT. WESTON, FL 33331 |
| 2.473 FRANCHISE AGREEMENT, DATED 02/27/2014, AS RENEWED OR AMENDED (STORE #229 - ORLAND PARK) | | 121805746 | ❑ | PSP ORLAND PARK, L.L.C. | C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200 CHICAGO, IL 60606 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.474 FRANCHISE AGREEMENT, DATED 09/18/2023, AS RENEWED OR AMENDED (STORE #4614 - ORO VALLEY) | | 121805747 | ☐ | PSP ORO VALLEY, LLC | 3814 S. BRUSH ARBOR FLAGSTAFF, AZ 86005 |
| 2.475 FRANCHISE AGREEMENT, DATED 05/08/2008, AS RENEWED OR AMENDED (STORE #178 - ORTONVILLE) | | 121805748 | ☐ | PSP ORTONVILLE, LLC | 737 LAKE SHORE GROSSE POINTE SHORES, MI 48236 |
| 2.476 FRANCHISE AGREEMENT, DATED 05/26/2022, AS RENEWED OR AMENDED (STORE #1 - REDFORD TOWNSHIP) | | 121805749 | ☐ | PSP REDFORD, LLC | 737 LAKE SHORE GROSSE POINTE SHORES, MI 48236 |
| 2.477 FRANCHISE AGREEMENT, DATED 07/29/2022, AS RENEWED OR AMENDED (STORE #4531 - DENVER) | | 121805750 | ☐ | PSP ROCKIES, LLC | 336 MORNING STAR WAY CASTLE ROCK, CO 80108 |
| 2.478 FRANCHISE AGREEMENT, DATED 12/23/2013, AS RENEWED OR AMENDED (STORE #222 - STREAMWOOD) | | 121805751 | ☐ | PSP STREAMWOOD, L.L.C. | C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200 CHICAGO, IL 60606 |
| 2.479 FRANCHISE AGREEMENT, DATED 02/14/2022, AS RENEWED OR AMENDED (STORE #4308 - HOLIDAY) | | 121805752 | ☐ | PSP TS, LLC | 16409 LUCIA GARDENS LANE TAMPA, FL 33625 |
| 2.480 FRANCHISE AGREEMENT, DATED 06/12/2014, AS RENEWED OR AMENDED (STORE #238 - YORKVILLE) | | 121805753 | ☐ | PSP YORKVILLE, L.L.C. | C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200 CHICAGO, IL 60606 |
| 2.481 FRANCHISE AGREEMENT, DATED 06/10/2020, AS RENEWED OR AMENDED (STORE #4326 - AUSTINTOWN) | | 121805789 | ☐ | QUALITY PET FOOD AND SUPPLY, LLC | 5543 MAHONING AVENUE AUSTINTOWN, OH 44515-2316 |
| 2.482 FRANCHISE AGREEMENT, DATED 09/21/2021, AS RENEWED OR AMENDED (STORE #4092 - TULSA) | | 121805813 | ☐ | R&R'S DOG HOUSE, LLC | 505 S FOREST RIDGE BROKEN ARROW, OK 74014 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.483 FRANCHISE AGREEMENT, DATED 09/21/2021, AS RENEWED OR AMENDED (STORE #4221 - OWASSO) | | 121805814 | ☐ | R&R'S DOG HOUSE, LLC | 505 S FOREST RIDGE BROKEN ARROW, OK 74014 |
| 2.484 FRANCHISE AGREEMENT, DATED 10/05/2023, AS RENEWED OR AMENDED (STORE #4623 - RICHMOND) | | 121805815 | ☐ | R&R'S DOG HOUSE, LLC | 505 S FOREST RIDGE BROKEN ARROW, OK 74014 |
| 2.485 FRANCHISE AGREEMENT, DATED 10/25/2023, AS RENEWED OR AMENDED (STORE #4622 - WICHITA) | | 121805823 | ☐ | RADIANT PETS HOLDINGS, LLC | 220 NEWPORT CENTER DRIVE 11-252 NEWPORT BEACH, CA 92660 |
| 2.486 FRANCHISE AGREEMENT, DATED 10/14/2005, AS RENEWED OR AMENDED (STORE #77 - PORTAGE) | | 121805851 | ☐ | RBL ENTERPRISE, LTD | 5062 COLONY WOODS DR. KALAMAZOO, MI 49009 |
| 2.487 FRANCHISE AGREEMENT, DATED 05/08/2015, AS RENEWED OR AMENDED (STORE #4001 - ENGLEWOOD) | | 121805889 | ☐ | REIBER, INC. | 14240 IMBODEN RD. HUDSON, CO 80642 |
| 2.488 FRANCHISE AGREEMENT, DATED 10/25/2019, AS RENEWED OR AMENDED (STORE #4284 - WAKE FOREST) | | 121806046 | ☐ | RJSB PET GROUP II, LLC | 5218 RIO GRANDE DRIVE RALEIGH, NC 27616 |
| 2.489 FRANCHISE AGREEMENT, DATED 10/04/2019, AS RENEWED OR AMENDED (STORE #4282 - CARY) | | 121806047 | ☐ | RJSB PET GROUP, LLC | 5218 RIO GRANDE DRIVE RALEIGH, NC 27616 |
| 2.490 FRANCHISE AGREEMENT, DATED 09/10/2003, AS RENEWED OR AMENDED (STORE #48 - BLOOMFIELD HILLS) | | 121806051 | ☐ | RNU, INC. | 3859 WABEEK LAKE DRIVE E BLOOMFIELD HILLS, MI 48302 |
| 2.491 FRANCHISE AGREEMENT, DATED 01/05/2021, AS RENEWED OR AMENDED (STORE #4224 - MIAMI) | | 121806054 | ☐ | ROCAM, INC. | 1437 CANTORIA AVENUE CORAL GABLES, FL 33146 |
| 2.492 FRANCHISE AGREEMENT, DATED 11/28/2016, AS RENEWED OR AMENDED (STORE #4119 - MADISON) | | 121806078 | ☐ | RRR AND B, LLC | 124 FEATHERSTONE LANE SE OWENS CROSS ROADS, AL 35763 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.493 FRANCHISE AGREEMENT, DATED 11/22/2018, AS RENEWED OR AMENDED (STORE #4212 - HUNTSVILLE) | | 121806079 | ☐ | RRR AND B, LLC | 124 FEATHERSTONE LANE SE OWENS CROSS ROADS, AL 35763 |
| 2.494 FRANCHISE AGREEMENT, DATED 02/04/2022, AS RENEWED OR AMENDED (STORE #4491 - MARIETTA) | | 121806080 | ☐ | RRR AND B, LLC | 124 FEATHERSTONE LANE SE OWENS CROSS ROADS, AL 35763 |
| 2.495 FRANCHISE AGREEMENT, DATED 09/24/2024, AS RENEWED OR AMENDED (STORE #4642 - CHESAPEAKE) | | 121806085 | ☐ | RUDRA PET SUPPLIES INC | 900 GREEN SEA TRAIL CHESAPEAKE, VA 23323 |
| 2.496 FRANCHISE AGREEMENT, DATED 12/02/2023, AS RENEWED OR AMENDED (STORE #N/A - FORT MYERS) | | 121802277 | ☐ | RUSSELL DARROW III (ENTITY PENDING) | 889 S HEATHWOOD DRIVE MARCO ISLAND, FL 34145 |
| 2.497 FRANCHISE AGREEMENT, DATED 05/10/1993, AS RENEWED OR AMENDED (STORE #41 - BROOKFIELD) | | 121806102 | ☐ | S & A INVESTMENT CO. | 620 S. WAYFARE TR. OCONOMOWOC, WI 53066 |
| 2.498 FRANCHISE AGREEMENT, DATED 02/04/1998, AS RENEWED OR AMENDED (STORE #60 - GLENDALE) | | 121806103 | ☐ | S & A INVESTMENT CO. | 620 S. WAYFARE TR. OCONOMOWOC, WI 53066 |
| 2.499 FRANCHISE AGREEMENT, DATED 01/29/1998, AS RENEWED OR AMENDED (STORE #81 - GREENFIELD) | | 121806104 | ☐ | S & A INVESTMENT CO. | 620 S. WAYFARE TR. OCONOMOWOC, WI 53066 |
| 2.500 FRANCHISE AGREEMENT, DATED 04/03/2023, AS RENEWED OR AMENDED (STORE #4594 - CUPERTINO) | | 121806131 | ☐ | SAHB ENTERPRISES, LLC | 18605 ARGUELLO AVENUE MORGAN HILL, CA 95037 |
| 2.501 FRANCHISE AGREEMENT, DATED 09/15/2023, AS RENEWED OR AMENDED (STORE #4613 - WALNUT CREEK) | | 121806135 | ☐ | SAMAYA CAPITAL GROUP, INC. | 14 SUNRISE HILL ROAD ORINDA, CA 94563 |
| 2.502 FRANCHISE AGREEMENT, DATED 12/10/2021, AS RENEWED OR AMENDED (STORE #4610 - EAST MEADOW) | | 121806148 | ☐ | SANVI PET SUPPLIES, INC. | 19 MADISON AVE. NEW HYDE PARK, NY 11040 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.503 FRANCHISE AGREEMENT, DATED 06/29/2023, AS RENEWED OR AMENDED (STORE #4252 - RENO) | | 121806159 | ☐ | SB FATEH LLC | 8355 CINNAMON RIDGE LANE RENO, NV 89523 |
| 2.504 FRANCHISE AGREEMENT, DATED 06/26/2017, AS RENEWED OR AMENDED (STORE #4144 - STERLING HEIGHTS) | | 121806160 | ☐ | SBB STERLING HEIGHTS, LLC | 31500 NORTHWESTERN HIGHWAY, SUITE 175 FARMINGTON HILLS, MI 48334 |
| 2.505 FRANCHISE AGREEMENT, DATED 09/10/2014, AS RENEWED OR AMENDED (STORE #4016 - BRYAN) | | 121806169 | ☐ | SCHULTZ PET SUPPLY, LLC | 2004 SCHULTZ RD. FRANKLIN, TX 77856 |
| 2.506 FRANCHISE AGREEMENT, DATED 03/17/2017, AS RENEWED OR AMENDED (STORE #4134 - MONTGOMERY) | | 121806170 | ☐ | SCHULTZ PET SUPPLY, LLC | 2004 SCHULTZ RD. FRANKLIN, TX 77856 |
| 2.507 FRANCHISE AGREEMENT, DATED 07/15/2020, AS RENEWED OR AMENDED (STORE #4330 - WACO) | | 121806171 | ☐ | SCHULTZ PET SUPPLY, LLC | 2004 SCHULTZ RD. FRANKLIN, TX 77856 |
| 2.508 FRANCHISE AGREEMENT, DATED 03/25/2022, AS RENEWED OR AMENDED (STORE #4512 - PORTLAND) | | 121806172 | ☐ | SCHULTZ PET SUPPLY, LLC | 2004 SCHULTZ RD. FRANKLIN, TX 77856 |
| 2.509 FRANCHISE AGREEMENT, DATED 08/25/2022, AS RENEWED OR AMENDED (STORE #4539 - MCALLEN) | | 121806173 | ☐ | SCHULTZ PET SUPPLY, LLC | 2004 SCHULTZ RD. FRANKLIN, TX 77856 |
| 2.510 FRANCHISE AGREEMENT, DATED 06/23/2003, AS RENEWED OR AMENDED (STORE #2 - WOODHAVEN) | | 121806182 | ☐ | SCOTTCIN ENTERPRISES, INC. | 2621 S. TELEGRAPH RD. DEARBORN, MI 48124 |
| 2.511 FRANCHISE AGREEMENT, DATED 04/22/1991, AS RENEWED OR AMENDED (STORE #18 - TAYLOR) | | 121806183 | ☐ | SCOTTCIN ENTERPRISES, INC. | 15060 EUREKA RD. SOUTHGATE, MI 48124 |
| 2.512 FRANCHISE AGREEMENT, DATED 01/05/1996, AS RENEWED OR AMENDED (STORE #90 - DEARBORN) | | 121806184 | ☐ | SCOTTCIN ENTERPRISES, INC. | 15060 EUREKA RD. SOUTHGATE, MI 48124 |
| 2.513 FRANCHISE AGREEMENT, DATED 08/12/2015, AS RENEWED OR AMENDED (STORE #4020 - SMYRNA) | | 121806187 | ☐ | SCULLY DOG ENTERPRISES, INC. | 3150 WOODWALK DR SE, UNIT 3201 ATLANTA, GA 30339-8495 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.514 FRANCHISE AGREEMENT, DATED 09/30/2024, AS RENEWED OR AMENDED (STORE #4654 - KEN CARYL) | | 121806295 | ☐ | SHINE HOLDINGS KEN CARYL, LLC | 15741 W EUREKA AVENUE MORRISON, CO 80465 |
| 2.515 FRANCHISE AGREEMENT, DATED 05/03/2024, AS RENEWED OR AMENDED (STORE #4641 - LAKEWOOD) | | 121806296 | ☐ | SHINE HOLDINGS, LLC | 15741 W EUREKA AVENUE MORRISON, CO 80465 |
| 2.516 FRANCHISE AGREEMENT, DATED 11/15/2022, AS RENEWED OR AMENDED (STORE #4503 - BELTSVILLE) | | 121806341 | ☐ | SINGH PETS, LLC | 7548 MORRIS STREET #2 FULTON, MD 20759 |
| 2.517 FRANCHISE AGREEMENT, DATED 11/13/2019, AS RENEWED OR AMENDED (STORE #4300 - SIOUX FALLS) | | 121806378 | ☐ | SKOL HAUS PETS L.L.C. | 8917 W LAKESIDE DRIVE SIOUX FALLS, SD 57107 |
| 2.518 FRANCHISE AGREEMENT, DATED 03/05/2019, AS RENEWED OR AMENDED (STORE #4243 - SPRING) | | 121806381 | ☐ | SKYEPETS, LLC | 20619 SHADOW MILL COURT KATY, TX 77450 |
| 2.519 FRANCHISE AGREEMENT, DATED 12/18/2014, AS RENEWED OR AMENDED (STORE #4015 - OVIEDO) | | 121806383 | ☐ | SLIM & GOLDIE, LLC | 8345 LAKE BURDEN CIRCLE WINDERMERE, FL 34786 |
| 2.520 FRANCHISE AGREEMENT, DATED 10/27/2021, AS RENEWED OR AMENDED (STORE #4485 - NORTON) | | 121806386 | ☐ | SLOANS OF PSP, LLC | 5771 MYERS ROAD AKRON, OH 43319 |
| 2.521 FRANCHISE AGREEMENT, DATED 12/09/2022, AS RENEWED OR AMENDED (STORE #4565 - KENOSHA) | | 121806425 | ☐ | SOEMI PET SUPPLIES, INC. | 2027 MACKENZIE PLACE WHEATON, IL 60187 |
| 2.522 FRANCHISE AGREEMENT, DATED 08/23/2023, AS RENEWED OR AMENDED (STORE #4157 - PEN ARGYL) | | 121806427 | ☐ | SOLE PET, LLC | 29 LONG HILL ROAD NEW VERNON, NJ 07976 |
| 2.523 FRANCHISE AGREEMENT, DATED 05/20/2023, AS RENEWED OR AMENDED (STORE #4601 - HENDERSONVILLE) | | 121806439 | ☐ | SOUTH RIVER MILLS INVESTMENTS, LLC | 56 MILLS GAP ROAD ASHEVILLE, NC 28803 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.524 FRANCHISE AGREEMENT, DATED 06/21/2016, AS RENEWED OR AMENDED (STORE #4094 - EDMOND) | | 121806443 | ☐ | SOUTHBAY VENTURES, LLC | 1231 HORSESHOE DRIVE GREENSBORO, GA 30642 |
| 2.525 FRANCHISE AGREEMENT, DATED 02/19/2019, AS RENEWED OR AMENDED (STORE #4233 - OKLAHOMA CITY) | | 121806444 | ☐ | SOUTHBAY VENTURES, LLC | 1231 HORSESHOE DRIVE GREENSBORO, GA 30642 |
| 2.526 FRANCHISE AGREEMENT, DATED 01/27/2015, AS RENEWED OR AMENDED (STORE #4013 - STEPHENVILLE) | | 121806466 | ☐ | SPIKE ENTERPRISES, INC. | 18914 IH 20 CISCO, TX 76437 |
| 2.527 FRANCHISE AGREEMENT, DATED 05/24/2016, AS RENEWED OR AMENDED (STORE #4070 - COPPERAS COVE) | | 121806467 | ☐ | SPIKE ENTERPRISES, INC. | 18914 IH 20 CISCO, TX 76437 |
| 2.528 FRANCHISE AGREEMENT, DATED 03/12/2018, AS RENEWED OR AMENDED (STORE #4174 - WEATHERFORD) | | 121806468 | ☐ | SPIKE ENTERPRISES, INC. | 18914 IH 20 CISCO, TX 76437 |
| 2.529 FRANCHISE AGREEMENT, DATED 01/31/2021, AS RENEWED OR AMENDED (STORE #4228 - LUBBOCK) | | 121806469 | ☐ | SPIKE ENTERPRISES, INC. | 18914 IH 20 CISCO, TX 76437 |
| 2.530 FRANCHISE AGREEMENT, DATED 09/09/2020, AS RENEWED OR AMENDED (STORE #4349 - ABILENE) | | 121806470 | ☐ | SPIKE ENTERPRISES, INC. | 18914 IH 20 CISCO, TX 76437 |
| 2.531 FRANCHISE AGREEMENT, DATED 03/22/2022, AS RENEWED OR AMENDED (STORE #4508 - MIDLAND) | | 121806471 | ☐ | SPIKE ENTERPRISES, INC. | 18914 IH 20 CISCO, TX 76437 |
| 2.532 FRANCHISE AGREEMENT, DATED 03/24/2022, AS RENEWED OR AMENDED (STORE #4511 - LUBBOCK) | | 121806472 | ☐ | SPIKE ENTERPRISES, INC. | 18914 IH 20 CISCO, TX 76437 |
| 2.533 FRANCHISE AGREEMENT, DATED 11/14/2014, AS RENEWED OR AMENDED (STORE #4006 - OAKLAND) | | 121806498 | ☐ | SRBK INVESTMENTS, INC. | 16 AGAWAM DR. WAYNE, NJ 07470 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.534 FRANCHISE AGREEMENT, DATED 01/19/2016, AS RENEWED OR AMENDED (STORE #4262 - GOOSE CREEK) | | 121806503 | ☐ | SSSCR, INC. | 208 ST. JAMES AVENUE, SUITE B GOOSE CREEK, SC 29445 |
| 2.535 FRANCHISE AGREEMENT, DATED 09/10/2002, AS RENEWED OR AMENDED (STORE #136 - BURNSVILLE) | | 121806504 | ☐ | ST. CROIX VALLEY HOLDINGS, INC. | 4751 HIAWATHA AVENUE MINNEAPOLIS, MN 55406 |
| 2.536 FRANCHISE AGREEMENT, DATED 09/10/2002, AS RENEWED OR AMENDED (STORE #138 - BLOOMINGTON) | | 121806505 | ☐ | ST. CROIX VALLEY HOLDINGS, INC. | 4751 HIAWATHA AVENUE MINNEAPOLIS, MN 55406 |
| 2.537 FRANCHISE AGREEMENT, DATED 12/23/2010, AS RENEWED OR AMENDED (STORE #199 - MINNEAPOLIS) | | 121806506 | ☐ | ST. CROIX VALLEY HOLDINGS, INC. | 4751 HIAWATHA AVENUE MINNEAPOLIS, MN 55406 |
| 2.538 FRANCHISE AGREEMENT, DATED 01/13/2021, AS RENEWED OR AMENDED (STORE #4223 - PHILADELPHIA) | | 121806524 | ☐ | STARDUST PARTNERS, LLC | C/O PET SUPPLIES PLUS, 1300 MACDADE BOULEVARD WOODLYN, PA 19094 |
| 2.539 FRANCHISE AGREEMENT, DATED 02/20/2004, AS RENEWED OR AMENDED (STORE #152 - ADRIAN) | | 121806533 | ☐ | STEALTH DOG, INC. | 382 ADAMS ST. PLYMOUTH, MI 48170 |
| 2.540 FRANCHISE AGREEMENT, DATED 04/17/2023, AS RENEWED OR AMENDED (STORE #4596 - STEVENS POINT) | | 121806547 | ☐ | STEVENS POINT PETS, LLC | 2295 SPRING ROSE ROAD VERONA, WI 53593 |
| 2.541 FRANCHISE AGREEMENT, DATED 11/17/2022, AS RENEWED OR AMENDED (STORE #4599 - KENDALL) | | 121806554 | ☐ | STM INVESTMENTS, LLC | 3106 SOUTHERN HILLS DRIVE DES MOINES, IA 50321 |
| 2.542 FRANCHISE AGREEMENT, DATED 04/13/2015, AS RENEWED OR AMENDED (STORE #4014 - SAN ANTONIO) | | 121806634 | ☐ | SUREFED PLUS, L C | 300 W. CENTRAL TEXAS EXPRESSWAY KILLEEN, TX 76541 |
| 2.543 FRANCHISE AGREEMENT, DATED 05/13/2016, AS RENEWED OR AMENDED (STORE #4069 - AUSTIN) | | 121806635 | ☐ | SUREFED PLUS, L C | 300 W. CENTRAL TEXAS EXPRESSWAY KILLEEN, TX 76541 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.544 FRANCHISE AGREEMENT, DATED 02/12/2019, AS RENEWED OR AMENDED (STORE #4240 - LONG BEACH ) | | 121806637 | ☐ | SURF CITY PETS, LLC | 16152 WHITECAP LANE HUNTINGTON BEACH, CA 92649 |
| 2.545 FRANCHISE AGREEMENT, DATED 11/02/2022, AS RENEWED OR AMENDED (STORE #4546 - FLORENCE) | | 121806654 | ☐ | SWEET HOME PETS, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.546 FRANCHISE AGREEMENT, DATED 11/02/2022, AS RENEWED OR AMENDED (STORE #4547 - ATHENS) | | 121806655 | ☐ | SWEET HOME PETS, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.547 FRANCHISE AGREEMENT, DATED 11/02/2022, AS RENEWED OR AMENDED (STORE #4548 - CULLMAN) | | 121806656 | ☐ | SWEET HOME PETS, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.548 FRANCHISE AGREEMENT, DATED 11/02/2022, AS RENEWED OR AMENDED (STORE #4549 - MUSCLE SHOALS) | | 121806657 | ☐ | SWEET HOME PETS, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.549 FRANCHISE AGREEMENT, DATED 11/02/2022, AS RENEWED OR AMENDED (STORE #4550 - GUNTERSVILLE) | | 121806658 | ☐ | SWEET HOME PETS, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.550 FRANCHISE AGREEMENT, DATED 11/02/2022, AS RENEWED OR AMENDED (STORE #4551 - HARTSELLE) | | 121806659 | ☐ | SWEET HOME PETS, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.551 FRANCHISE AGREEMENT, DATED 11/02/2022, AS RENEWED OR AMENDED (STORE #4552 - FORT PAYNE) | | 121806660 | ☐ | SWEET HOME PETS, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.552 FRANCHISE AGREEMENT, DATED 11/02/2022, AS RENEWED OR AMENDED (STORE #4553 - HUNTSVILLE) | | 121806661 | ☐ | SWEET HOME PETS, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.553 FRANCHISE AGREEMENT, DATED 11/02/2022, AS RENEWED OR AMENDED (STORE #4554 - HAZEL GREEN) | | 121806662 | ☐ | SWEET HOME PETS, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.554 FRANCHISE AGREEMENT, DATED 11/02/2022, AS RENEWED OR AMENDED (STORE #4555 - SCOTTSBORO) | | 121806663 | ☐ | SWEET HOME PETS, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.555 FRANCHISE AGREEMENT, DATED 07/05/2023, AS RENEWED OR AMENDED (STORE #4607 - CYPRESS) | | 121806675 | ☐ | SYDNEY'S PANTRY, LLC | 14090 FM 2920, STE. G551 TOMBALL, TX 77377 |
| 2.556 FRANCHISE AGREEMENT, DATED 08/03/2020, AS RENEWED OR AMENDED (STORE #4412 - FRIDLEY) | | 121806687 | ☐ | T&C STILLWATERS, INC. | 11930 PARTRIDGE ROAD COURT N STILLWATER, MN 55082 |
| 2.557 FRANCHISE AGREEMENT, DATED 06/18/2021, AS RENEWED OR AMENDED (STORE #4438 - BLAINE) | | 121806688 | ☐ | T&C STILLWATERS, INC. | 11930 PARTRIDGE ROAD COURT N STILLWATER, MN 55082 |
| 2.558 FRANCHISE AGREEMENT, DATED 02/26/2021, AS RENEWED OR AMENDED (STORE #4232 - CORPUS CHRISTI) | | 121806696 | ☐ | TAHOE CAPITAL, LLC | 1410 CURTIN ST. HOUSTON, TX 77018 |
| 2.559 FRANCHISE AGREEMENT, DATED 09/15/2023, AS RENEWED OR AMENDED (STORE #N/A - FOLEY) | | 121802285 | ☐ | TALAL MAATOUK (ENTITY PENDING) | 1211 LAVENDER LANE FOLEY, AL 36535 |
| 2.560 FRANCHISE AGREEMENT, DATED 08/29/2016, AS RENEWED OR AMENDED (STORE #4129 - KATY) | | 121806726 | ☐ | TAYNEY STORE 2 L.L.C. | 8703 BLACK CHERRY CROSSING KATY, TX 77494 |
| 2.561 FRANCHISE AGREEMENT, DATED 04/15/2019, AS RENEWED OR AMENDED (STORE #4253 - KATY) | | 121806727 | ☐ | TAYNEY STORE 3, LLC | 8703 BLACK CHERRY CROSSING KATY, TX 77494 |
| 2.562 FRANCHISE AGREEMENT, DATED 08/05/2014, AS RENEWED OR AMENDED (STORE #7019 - KATY) | | 121806728 | ☐ | TAYNEY VENTURES, LP | 8703 BLACK CHERRY CROSSING KATY, TX 77494 |
| 2.563 FRANCHISE AGREEMENT, DATED 02/23/2023, AS RENEWED OR AMENDED (STORE #N/A - YUBA CITY) | | 121802281 | ☐ | TED LEWIS (ENTITY PENDING) | 440 WINTERS CT. GRIDLEY, CA 95948 |
| 2.564 FRANCHISE AGREEMENT, DATED 10/09/2020, AS RENEWED OR AMENDED (STORE #4354 - MT. JULIET) | | 121806754 | ☐ | TENNESSEE YANKEE, LLC | 401 OLD PLEASANT GROVE ROAD, APARTMENT 821 MOUNT JULIET, TN 37122-7315 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.565 FRANCHISE AGREEMENT, DATED 02/24/2020, AS RENEWED OR AMENDED (STORE #4311 - AMARILLO) | | 121806761 | ☐ | TEXAS PET SUPPLIES INC. | 9672 E BALANCING ROCK RD SCOTTSDALE, AZ 85262 |
| 2.566 FRANCHISE AGREEMENT, DATED 01/22/2024, AS RENEWED OR AMENDED (STORE #N/A - HARRISBURG) | | 121805454 | ☐ | THAKUR DANGAL (ENTITY PENDING) | 824 WOODINGTON DRIVE PATASKALA, OH 43062 |
| 2.567 FRANCHISE AGREEMENT, DATED 03/03/2016, AS RENEWED OR AMENDED (STORE #4071 - BOLIVIA) | | 121806768 | ☐ | THE BLIND SEBASTIAN CORPORATION | 3471 WHEATLAND ROAD BEDFORD, VA 24523 |
| 2.568 FRANCHISE AGREEMENT, DATED 07/17/2023, AS RENEWED OR AMENDED (STORE #4655 - GAITHERSBURG) | | 121806813 | ☐ | THE J AUSTRIA PROJECT, LLC | 10705 SENECA SPRING WAY GAITHERSBURG, MD 20886 |
| 2.569 FRANCHISE AGREEMENT, DATED 02/23/2022, AS RENEWED OR AMENDED (STORE #4499 - CORNING/ELMIRA) | | 121806875 | ☐ | THOMAS FAMILY PET SUPPLY, INC. | 37 OVERBROOK ROAD PAINTED POST, NY 14870 |
| 2.570 FRANCHISE AGREEMENT, DATED 01/12/2015, AS RENEWED OR AMENDED (STORE #4024 - TAMPA) | | 121806895 | ☐ | TILU PETS, INC. | 1517 LAKEVIEW AVE. SYLVAN LAKE, MI 48320 |
| 2.571 FRANCHISE AGREEMENT, DATED 12/19/2016, AS RENEWED OR AMENDED (STORE #4124 - NAPLES) | | 121806943 | ☐ | TORBERG HOLDINGS, LLC | 737 LAKE SHORE GROSSE POINTE SHORES, MI 48236 |
| 2.572 FRANCHISE AGREEMENT, DATED 02/24/2021, AS RENEWED OR AMENDED (STORE #4488 - APPLE VALLEY) | | 121806944 | ☐ | TOTAL PET SUPPLY DEPOT INC. | 9601 HUMBOLDT AVENUE SOUTH BLOOMINGTON, MN 55431 |
| 2.573 FRANCHISE AGREEMENT, DATED 06/07/2023, AS RENEWED OR AMENDED (STORE #4625 - ROSEVILLE) | | 121806972 | ☐ | TRIDENT4, INC. | 4885 KETCHUM COURT GRANITE BAY, CA 95746 |
| 2.574 FRANCHISE AGREEMENT, DATED 04/06/2017, AS RENEWED OR AMENDED (STORE #4135 - CONROE) | | 121806980 | ☐ | TRIXIE'S TREATS, LLC | 9011 SENDERA DR. MAGNOLIA, TX 77354 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.575 FRANCHISE AGREEMENT, DATED 09/21/2021, AS RENEWED OR AMENDED (STORE #4521 - KENNEWICK) | | 121807008 | ☐ | TWIN HOLDINGS CORP. | 10547 MERIDIAN PLACE NORTHEAST LAKE STEVENS, WA 98258 |
| 2.576 FRANCHISE AGREEMENT, DATED 02/23/2023, AS RENEWED OR AMENDED (STORE #4586 - COUNCIL BLUFF) | | 121807020 | ☐ | UCL DEVELOPMENT, LLC | 1725 S 94TH STREET OMAHA, NE 68124 |
| 2.577 FRANCHISE AGREEMENT, DATED 05/19/2022, AS RENEWED OR AMENDED (STORE #4524 - CONWAY) | | 121807032 | ☐ | UNFORGETTABLE PETS CORP. | 217 COPPERWOOD LOOP CONWAY, SC 29526-5036 |
| 2.578 FRANCHISE AGREEMENT, DATED 02/01/2023, AS RENEWED OR AMENDED (STORE #4584 - CORONA) | | 121807087 | ☐ | US PET GOODS LLC | 3535 INLAND EMPIRE BLVD. ONTARIO, CA 91764 |
| 2.579 FRANCHISE AGREEMENT, AS RENEWED OR AMENDED (STORE #11 - WYOMING) | | 121807088 | ☐ | US RETAIL, INC. | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.580 FRANCHISE AGREEMENT, AS RENEWED OR AMENDED (STORE #45 - GRAND RAPIDS) | | 121807089 | ☐ | US RETAIL, INC. | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.581 FRANCHISE AGREEMENT, AS RENEWED OR AMENDED (STORE #94 - CALEDONIA) | | 121807090 | ☐ | US RETAIL, INC. | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.582 FRANCHISE AGREEMENT, AS RENEWED OR AMENDED (STORE #121 - GRANDVILLE) | | 121807091 | ☐ | US RETAIL, INC. | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.583 FRANCHISE AGREEMENT, AS RENEWED OR AMENDED (STORE #150 - GRAND RAPIDS) | | 121807092 | ☐ | US RETAIL, INC. | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.584 FRANCHISE AGREEMENT, DATED 08/19/2015, AS RENEWED OR AMENDED (STORE #4026 - MARYVILLE) | | 121807098 | ☐ | USR TENNESSEE, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.585 FRANCHISE AGREEMENT, DATED 09/08/2021, AS RENEWED OR AMENDED (STORE #4430 - JOHNSON CITY) | | 121807098 | ☐ | USR TENNESSEE, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.586 FRANCHISE AGREEMENT, DATED 09/16/2021, AS RENEWED OR AMENDED (STORE #4473 - KINGSPORT) | | 121807099 | ☐ | USR TENNESSEE, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.587 FRANCHISE AGREEMENT, DATED 10/18/2021, AS RENEWED OR AMENDED (STORE #4477 - MURFREESBORO) | | 121807100 | ☐ | USR TENNESSEE, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.588 FRANCHISE AGREEMENT, DATED 04/29/2023, AS RENEWED OR AMENDED (STORE #4598 - HERMITAGE) | | 121807101 | ☐ | USR TENNESSEE, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.589 FRANCHISE AGREEMENT, DATED 02/02/2002, AS RENEWED OR AMENDED (STORE #8006 - KNOXVILLE) | | 121807102 | ☐ | USR TENNESSEE, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.590 FRANCHISE AGREEMENT, DATED 04/02/2002, AS RENEWED OR AMENDED (STORE #8033 - OAK RIDGE) | | 121807103 | ☐ | USR TENNESSEE, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.591 FRANCHISE AGREEMENT, DATED 06/02/2011, AS RENEWED OR AMENDED (STORE #8045 - KNOXVILLE) | | 121807104 | ☐ | USR TENNESSEE, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.592 FRANCHISE AGREEMENT, DATED 01/19/2012, AS RENEWED OR AMENDED (STORE #8049 - KNOXVILLE) | | 121807105 | ☐ | USR TENNESSEE, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.593 FRANCHISE AGREEMENT, DATED 08/26/2013, AS RENEWED OR AMENDED (STORE #8061 - COOKEVILLE) | | 121807106 | ☐ | USR TENNESSEE, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.594 FRANCHISE AGREEMENT, DATED 02/18/2015, AS RENEWED OR AMENDED (STORE #8055 - FRANCONIA) | | 121807108 | ☐ | USR VIRGINIA, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.595 FRANCHISE AGREEMENT, DATED 02/18/2015, AS RENEWED OR AMENDED (STORE #8056 - CENTREVILLE) | | 121807109 | ☐ | USR VIRGINIA, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.596 FRANCHISE AGREEMENT, DATED 02/18/2015, AS RENEWED OR AMENDED (STORE #8060 - ASHBURN) | | 121807110 | ☐ | USR VIRGINIA, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.597 FRANCHISE AGREEMENT, DATED 03/07/2017, AS RENEWED OR AMENDED (STORE #4131 - MANASSAS) | | 121807111 | ☐ | USRH JV3, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.598 FRANCHISE AGREEMENT, DATED 03/15/2017, AS RENEWED OR AMENDED (STORE #4133 - FRISCO) | | 121807112 | ☐ | USRH JV3, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.599 FRANCHISE AGREEMENT, DATED 09/06/2017, AS RENEWED OR AMENDED (STORE #4151 - FORT WORTH) | | 121807113 | ☐ | USRH JV3, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.600 FRANCHISE AGREEMENT, DATED 03/17/2023, AS RENEWED OR AMENDED (STORE #4591 - RICHARDSON) | | 121807114 | ☐ | USRH JV3, LLC | 17863 170TH AVENUE, SUITE 101 SPRING LAKE, MI 49456 |
| 2.601 FRANCHISE AGREEMENT, DATED 04/09/2022, AS RENEWED OR AMENDED (STORE #N/A - SYRACUSE) | | 121802290 | ☐ | VISHAL SUDERA (ENTITY PENDING) | 1419 LOOOMUS DRIVE WATERTOWN, NY 13601 |
| 2.602 FRANCHISE AGREEMENT, DATED 12/27/2018, AS RENEWED OR AMENDED (STORE #4019 - YORBA LINDA) | | 121807309 | ☐ | WAGGING TAILS, LLC | 18336 SANTA BELINDA CIRCLE FOUNTAIN VALLEY, CA 92708 |
| 2.603 FRANCHISE AGREEMENT, DATED 04/16/2019, AS RENEWED OR AMENDED (STORE #4260 - SOMERSWORTH) | | 121807310 | ☐ | WAGSALOT, LLC | 61 BOXWOOD LANE DOVER, NH 03820 |
| 2.604 FRANCHISE AGREEMENT, DATED 10/01/2020, AS RENEWED OR AMENDED (STORE #4351 - ST. PETERS ) | | 121807340 | ☐ | WDR INVESTMENTS, LLC | 6 STONE CHIMNEY DRIVE WILDWOOD, MO 63038 |
| 2.605 FRANCHISE AGREEMENT, DATED 10/18/2023, AS RENEWED OR AMENDED (STORE #4618 - GLENARDEN) | | 121807341 | ☐ | WE HEART PETS II, LLC | 18184 SHINNIECOCK HILLS PLACE LEESBURG, VA 20176 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.606 FRANCHISE AGREEMENT, DATED 06/26/2023, AS RENEWED OR AMENDED (STORE #4620 - SUFFOLK) | | 121807342 | ☐ | WE HEART PETS, LLC | 18184 SHINNIECOCK HILLS PLACE LEESBURG, VA 20176 |
| 2.607 FRANCHISE AGREEMENT, DATED 08/31/2020, AS RENEWED OR AMENDED (STORE #4340 - CABOT) | | 121807344 | ☐ | WEBER GROUP PETS, LLC | 4277 MURFREESBORO RD. FRANKLIN, TN 37067 |
| 2.608 FRANCHISE AGREEMENT, DATED 08/31/2020, AS RENEWED OR AMENDED (STORE #4342 - PANAMA CITY) | | 121807345 | ☐ | WEBER GROUP PETS, LLC | 4277 MURFREESBORO RD. FRANKLIN, TN 37067 |
| 2.609 FRANCHISE AGREEMENT, DATED 03/31/2022, AS RENEWED OR AMENDED (STORE #4514 - GALLATIN) | | 121807346 | ☐ | WEBER GROUP PETS, LLC | 4277 MURFREESBORO RD. FRANKLIN, TN 37067 |
| 2.610 FRANCHISE AGREEMENT, DATED 08/12/2015, AS RENEWED OR AMENDED (STORE #4022 - HENDERSONVILLE) | | 121807348 | ☐ | WEBNOZ PETS, INC. | 4277 MURFREESBORO RD. FRANKLIN, TN 37067 |
| 2.611 FRANCHISE AGREEMENT, DATED 08/12/2015, AS RENEWED OR AMENDED (STORE #4023 - ROGERS) | | 121807349 | ☐ | WEBNOZ PETS, INC. | 4277 MURFREESBORO RD. FRANKLIN, TN 37067 |
| 2.612 FRANCHISE AGREEMENT, DATED 08/31/2020, AS RENEWED OR AMENDED (STORE #4341 - FRANKLIN) | | 121807350 | ☐ | WEBNOZ PETS, INC. | 4277 MURFREESBORO RD. FRANKLIN, TN 37067 |
| 2.613 FRANCHISE AGREEMENT, DATED 08/31/2020, AS RENEWED OR AMENDED (STORE #4343 - PENSACOLA) | | 121807351 | ☐ | WEBNOZ PETS, INC. | 4277 MURFREESBORO RD. FRANKLIN, TN 37067 |
| 2.614 FRANCHISE AGREEMENT, DATED 01/22/2021, AS RENEWED OR AMENDED (STORE #4377 - THORNDALE) | | 121807354 | ☐ | WEE PETS 1, LLC | 118 GALVIN CIRCLE KENNETT SQUARE, PA 19348 |
| 2.615 FRANCHISE AGREEMENT, DATED 01/22/2021, AS RENEWED OR AMENDED (STORE #4376 - KENNETT SQUARE) | | 121807355 | ☐ | WEE PETS 2, LLC | 118 GALVIN CIRCLE KENNETT SQUARE, PA 19348 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.616 FRANCHISE AGREEMENT, DATED 06/05/2024, AS RENEWED OR AMENDED (STORE #4648 - HORIZON WEST) | | 121807400 | ☐ | WEST ORLANDO PETS, LLC | 2502 LAKE DEBRA DRIVE, APARTMENT 304 ORLANDO, FL 32835 |
| 2.617 FRANCHISE AGREEMENT, DATED 10/19/2020, AS RENEWED OR AMENDED (STORE #4365 - ) | | 121807422 | ☐ | WHISKERS & TAILS, LLC | C/O CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 |
| 2.618 FRANCHISE AGREEMENT, DATED 06/06/2018, AS RENEWED OR AMENDED (STORE #4007 - GREENVILLE) | | 121807433 | ☐ | WILDCAT PETS NC, LLC | 9300 SHELBYVILLE RD., SUITE 204 LOUISVILLE, KY 40222 |
| 2.619 FRANCHISE AGREEMENT, DATED 01/15/2019, AS RENEWED OR AMENDED (STORE #4215 - HOPE MILLS) | | 121807434 | ☐ | WILDCAT PETS NC, LLC | 9300 SHELBYVILLE RD., SUITE 204 LOUISVILLE, KY 40222 |
| 2.620 FRANCHISE AGREEMENT, DATED 06/03/2022, AS RENEWED OR AMENDED (STORE #4533 - SANDY) | | 121807443 | ☐ | WILSON PSP, LLC | 4135 W 9860 NORTH STREET CEDAR HILLS, UT 84062 |
| 2.621 FRANCHISE AGREEMENT, DATED 12/19/2023, AS RENEWED OR AMENDED (STORE #4290 - PEARLAND) | | 121807444 | ☐ | WILSON WAGS & WHISKERS, LLC | 28419 WILD MUSTANG LANE FULSHEAR, TX 77441 |
| 2.622 FRANCHISE AGREEMENT, DATED 04/26/2022, AS RENEWED OR AMENDED (STORE #4520 - BRIGHTON) | | 121807445 | ☐ | WILSON, INC. | 14240 IMBODEN RD. HUDSON, CO 80642 |
| 2.623 FRANCHISE AGREEMENT, DATED 08/31/2015, AS RENEWED OR AMENDED (STORE #4031 - FITCHBURG) | | 121807459 | ☐ | WISCONSIN PETS, LLC | 2295 SPRING ROSE ROAD VERONA, WI 53593 |
| 2.624 FRANCHISE AGREEMENT, DATED 04/22/2022, AS RENEWED OR AMENDED (STORE #4523 - MIAMI) | | 121807503 | ☐ | XNZ PETS, LLC | 10010 NW 27TH TERRACE DORAL, FL 33172 |
| 2.625 FRANCHISE AGREEMENT, DATED 05/17/2016, AS RENEWED OR AMENDED (STORE #4074 - ERIE) | | 121807557 | ☐ | ZR&J ENTERPRISES, LLC | 4304 PRESTWICK DR. ERIE, PA 16506 |
| 2.626 FRANCHISE AGREEMENT, DATED 12/05/2016, AS RENEWED OR AMENDED (STORE #4103 - ERIE) | | 121807558 | ☐ | ZR&J ENTERPRISES, LLC | 4304 PRESTWICK DR. ERIE, PA 16506 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.627 FRANCHISE AGREEMENT, DATED 12/31/2020, AS RENEWED OR AMENDED (STORE #4378 - ASHTABULA) | | 121807559 | ☐ | ZR&J ENTERPRISES, LLC | 4304 PRESTWICK DR. ERIE, PA 16506 |
| 2.628 FRANCHISE AGREEMENT, DATED 07/28/2021, AS RENEWED OR AMENDED (STORE #4459 - HAMBURG) | | 121807560 | ☐ | ZR&J ENTERPRISES, LLC | 4304 PRESTWICK DR. ERIE, PA 16506 |
| 2.629 FRANCHISE AGREEMENT, DATED 06/12/2018, AS RENEWED OR AMENDED (STORE #4460 - WILLOUGHBY) | | 121807561 | ☐ | ZR&J ENTERPRISES, LLC | 4304 PRESTWICK DR. ERIE, PA 16506 |
| 2.630 FRANCHISE AGREEMENT, DATED 10/28/2021, AS RENEWED OR AMENDED (STORE #4478) | | 121807562 | ☐ | ZR&J ENTERPRISES, LLC | 4304 PRESTWICK DR. ERIE, PA 16506 |

**Total number of contracts**                                                                                           **630**

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | PSP Franchising, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12481 (JTD) |

Form 206H

# Schedule H: Codebtors

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

<span style="background:black;color:white">**Part 1:**</span>

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

**ABL Term Loan**

| | | |
|---|---|---|
| 2.1 AMERICAN FREIGHT FFO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.2 AMERICAN FREIGHT FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.3 AMERICAN FREIGHT FRANCHISOR, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.4 AMERICAN FREIGHT GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.5  AMERICAN FREIGHT HOLDINGS, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.6  AMERICAN FREIGHT MANAGEMENT COMPANY, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.7  AMERICAN FREIGHT OUTLET STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.8  AMERICAN FREIGHT, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.9  BETANCOURT SPORTS NUTRITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.10  BUDDY'S FRANCHISING AND LICENSING LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.11  BUDDY'S NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.12  EDUCATE, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.13  FRANCHISE GROUP ACQUISITION TM, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.14 FRANCHISE GROUP INTERMEDIATE B, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.15 FRANCHISE GROUP INTERMEDIATE BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.16 FRANCHISE GROUP INTERMEDIATE HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.17 FRANCHISE GROUP INTERMEDIATE PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.18 FRANCHISE GROUP INTERMEDIATE S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.19 FRANCHISE GROUP INTERMEDIATE SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.20 FRANCHISE GROUP INTERMEDIATE V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.21 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.22 FRANCHISE GROUP NEWCO BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

| Part 1: |
|---|

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.23 FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.24 FRANCHISE GROUP NEWCO PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.25 FRANCHISE GROUP NEWCO S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.26 FRANCHISE GROUP NEWCO SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.27 FRANCHISE GROUP NEWCO V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.28 FRANCHISE GROUP, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.29 HOME & APPLIANCE OUTLET, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.30 PET SUPPLIES "PLUS", LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.31 PSP DISTRIBUTION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.32 PSP GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.33 PSP MIDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.34 PSP SERVICE NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.35 PSP STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.36 PSP SUBCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.37 VALOR ACQUISITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.38 VITAMIN SHOPPE FLORIDA, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.39 VITAMIN SHOPPE FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.40 VITAMIN SHOPPE GLOBAL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.41 VITAMIN SHOPPE INDUSTRIES LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.42 VITAMIN SHOPPE MARINER, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.43 VITAMIN SHOPPE PROCUREMENT SERVICES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

### First Lien Term Loan

| | | |
|---|---|---|
| 2.44 AMERICAN FREIGHT FFO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.45 AMERICAN FREIGHT FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.46 AMERICAN FREIGHT FRANCHISOR, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.47 AMERICAN FREIGHT GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.48 AMERICAN FREIGHT HOLDINGS, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

## Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.49 AMERICAN FREIGHT MANAGEMENT COMPANY, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.50 AMERICAN FREIGHT OUTLET STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.51 AMERICAN FREIGHT, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.52 BETANCOURT SPORTS NUTRITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.53 BUDDY'S FRANCHISING AND LICENSING LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.54 BUDDY'S NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.55 EDUCATE, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.56 FRANCHISE GROUP ACQUISITION TM, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.57 FRANCHISE GROUP INTERMEDIATE B, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.58 FRANCHISE GROUP INTERMEDIATE BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.59 FRANCHISE GROUP INTERMEDIATE HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.60 FRANCHISE GROUP INTERMEDIATE PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.61 FRANCHISE GROUP INTERMEDIATE S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.62 FRANCHISE GROUP INTERMEDIATE SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.63 FRANCHISE GROUP INTERMEDIATE V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.64 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.65 FRANCHISE GROUP NEWCO BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.66 FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.67 FRANCHISE GROUP NEWCO PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.68 FRANCHISE GROUP NEWCO S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.69 FRANCHISE GROUP NEWCO SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.70 FRANCHISE GROUP NEWCO V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.71 FRANCHISE GROUP, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.72 HOME & APPLIANCE OUTLET, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.73 PET SUPPLIES "PLUS", LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.74 PSP DISTRIBUTION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.75 PSP GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.76  PSP MIDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.77  PSP SERVICE NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.78  PSP STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.79  PSP SUBCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.80  VALOR ACQUISITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.81  VITAMIN SHOPPE FLORIDA, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.82  VITAMIN SHOPPE FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.83  VITAMIN SHOPPE GLOBAL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.84  VITAMIN SHOPPE INDUSTRIES LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.85 VITAMIN SHOPPE MARINER, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.86 VITAMIN SHOPPE PROCUREMENT SERVICES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

## Second Lien Term Loan

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.87 AMERICAN FREIGHT FFO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.88 AMERICAN FREIGHT FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.89 AMERICAN FREIGHT FRANCHISOR, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.90 AMERICAN FREIGHT GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.91 AMERICAN FREIGHT HOLDINGS, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.92 AMERICAN FREIGHT MANAGEMENT COMPANY, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.93 AMERICAN FREIGHT OUTLET STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.94 AMERICAN FREIGHT, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.95 BETANCOURT SPORTS NUTRITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.96 BUDDY'S FRANCHISING AND LICENSING LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.97 BUDDY'S NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.98 EDUCATE, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.99 FRANCHISE GROUP ACQUISITION TM, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.100 FRANCHISE GROUP INTERMEDIATE B, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.101 FRANCHISE GROUP INTERMEDIATE BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.102 FRANCHISE GROUP INTERMEDIATE HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.103 FRANCHISE GROUP INTERMEDIATE PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.104 FRANCHISE GROUP INTERMEDIATE S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.105 FRANCHISE GROUP INTERMEDIATE SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.106 FRANCHISE GROUP INTERMEDIATE V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.107 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.108 FRANCHISE GROUP NEWCO BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.109 FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.110 FRANCHISE GROUP NEWCO PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.111 FRANCHISE GROUP NEWCO S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.112 FRANCHISE GROUP NEWCO SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.113 FRANCHISE GROUP NEWCO V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.114 FRANCHISE GROUP, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.115 HOME & APPLIANCE OUTLET, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.116 PET SUPPLIES "PLUS", LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.117 PSP DISTRIBUTION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.118 PSP GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.119 PSP MIDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.120 PSP SERVICE NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.121 PSP STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.122 PSP SUBCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.123 VALOR ACQUISITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.124 VITAMIN SHOPPE FLORIDA, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.125 VITAMIN SHOPPE FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.126 VITAMIN SHOPPE GLOBAL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.127 VITAMIN SHOPPE INDUSTRIES LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.128 VITAMIN SHOPPE MARINER, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.129 VITAMIN SHOPPE PROCUREMENT SERVICES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

**Total Number of Co-Debtor / Creditor Rows**  **129**

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | PSP Franchising, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12481 (JTD) |

Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B

**$0.00**

1b. **Total personal property:**
Copy line 91A from Schedule A/B

**$390,160,227.29**
+ UNDETERMINED

1c. **Total of all property:**
Copy line 92 from Schedule A/B

**$390,160,227.29**
+ UNDETERMINED

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

**$1,529,101,793.56**

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F

**$0.00**

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

**$351,754,163.08**
+ UNDETERMINED

4. **Total liabilities**
Lines 2 + 3a + 3b

**$1,880,855,956.64**
+ UNDETERMINED

| Fill in this information to identify the case and this filing: |
| --- |
| Debtor Name: _____ PSP Franchising, LLC _____ |
| United States Bankruptcy Court: _____ DISTRICT OF DELAWARE _____ |
| Case Number (if known): _____ 24-12481 (JTD) _____ |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☑ Schedule H: Codebtors (Official Form (206H)
- ☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐ Amended Schedule
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 12/24/2024 _____

**Signature:** /s/ Eric Seeton _____     Eric Seeton, Chief Financial Officer _____
                                                       **Name and Title**

# IN THE UNITED STATES BANKRUPTCY
# COURT FOR DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § | Chapter 11 |
| | § | |
| FRANCHISE GROUP, INC., *et al.* | § | Case No. 24-12480 (JTD) |
| | § | |
| Debtors | § | |
| | § | |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## PSP Franchising, LLC
### CASE NO. 24-12481 (JTD)

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | PSP Franchising, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12481 (JTD) |

Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
|---|---|

1. **Gross Revenue from business**

   ☐ None.

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 12/31/2023 to 10/26/2024 — MM/DD/YYYY    MM/DD/YYYY | ☑ Operating a business<br>☑ Other Product Revenue | $239,851.55 |
| **For prior year** From 01/01/2023 to 12/30/2023 — MM/DD/YYYY    MM/DD/YYYY | ☑ Operating a business<br>☑ Other Product Revenue | $279,038.78 |

| Part 1: | Income |
|---|---|

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 12/31/2023 to 10/26/2024<br>MM/DD/YYYY    MM/DD/YYYY | SERVICE FEES, ADVERTISING AND OTHER REVENUE | $43,895,106.16 |
| **For prior year** | From 01/01/2023 to 12/30/2023<br>MM/DD/YYYY    MM/DD/YYYY | SERVICE FEES, ADVERTISING AND OTHER REVENUE | $49,573,061.62 |
| **For the year before that** | From 12/26/2021 to 12/31/2022<br>MM/DD/YYYY    MM/DD/YYYY | SERVICE FEES, ADVERTISING AND OTHER REVENUE | $42,871,811.85 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers — including expense reimbursements — to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1 3DEEZ, LLC<br>4712 OCEAN BLVD.<br>3DEEZ, LLC<br>DESTIN, FL 32541<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $8,741.83<br>$6,897.59<br>$9,004.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| | **TOTAL 3DEEZ, LLC** | **$24,643.47** | |
| 3.2 4 PETS ENTERPRISES, LLC<br>10705 NE. 156TH AVENUE<br>4 PETS ENTERPRISES, LLC<br>VANCOUVER, WA 98682<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $7,081.09<br>$5,162.12<br>$6,010.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| | **TOTAL 4 PETS ENTERPRISES, LLC** | **$18,253.77** | |
| 3.3 A PET'S LIFE, LLC<br>16915 TURKEY POINT STREET<br>A PET'S LIFE, LLC<br>SAN ANTONIO, TX 78232-1830<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $9,760.99<br>$7,933.39<br>$9,725.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| | **TOTAL A PET'S LIFE, LLC** | **$27,419.94** | |
| 3.4 A-L TIER II LLC<br>LEARFIELD COMM / IMG COLLEGE PO BOX 843038<br>KANSAS CITY, MO 64184<br>USA | 08/26/2024 | $19,490.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL A-L TIER II LLC** | **$19,490.75** | |
| 3.5 AL/FRED FOOD ENTERPRISES, LLC<br>G-7750 SOUTH SAGINAW ST., SUITE #5<br>AL/FRED FOOD ENTERPRISES, LLC<br>GRAND BLANC, MI 48439<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $7,403.66<br>$6,289.93<br>$7,876.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| | **TOTAL AL/FRED FOOD ENTERPRISES, LLC** | **$21,570.11** | |
| 3.6 ALEJCO HOLDINGS, INC.<br>2081 PASEO YNEZ<br>ALEJCO HOLDINGS, INC.<br>SAN DIMAS, CA 91773<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $14,296.61<br>$9,873.25<br>$12,593.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | **TOTAL ALEJCO HOLDINGS, INC.** | **$36,763.83** | |
|---|---|---|---|
| 3.7 AMERICAN BUSINESS ALLIANCE INC<br>DBA: BUSINESS ALLIANCE INC. 1145 BROADWAY, SUITE 1380<br>TACOMA, WA 98402<br>USA | 10/29/2024 | $74,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL AMERICAN BUSINESS ALLIANCE INC** | **$74,000.00** | |
| 3.8 APL VENTURES I, LLC<br>16915 TURKEY POINT STREET<br>APL VENTURES I, LLC<br>SAN ANTONIO, TX 78232-1830<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $5,347.23<br>$5,162.95<br>$6,069.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
|  | **TOTAL APL VENTURES I, LLC** | **$16,579.58** | |
| 3.9 ASG GROUP, LLC<br>9818 RICABY DRIVE<br>ASG GROUP, LLC<br>HOUSTON, TX 77064<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $3,987.68<br>$2,203.18<br>$2,943.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
|  | **TOTAL ASG GROUP, LLC** | **$9,134.54** | |
| 3.10 AUSTIN PETS, LLC<br>2295 SPRING ROSE ROAD<br>AUSTIN PETS, LLC<br>VERONA, WI 53593<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $6,036.03<br>$5,330.42<br>$6,750.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
|  | **TOTAL AUSTIN PETS, LLC** | **$18,117.03** | |
| 3.11 AVMH VENTURES OF ALBANY, LLC<br>2545 LAFAYETTE PLAZA DRIVE, SUITE B<br>AVMH VENTURES OF ALBANY, LLC<br>ALBANY, GA 31707<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $3,848.08<br>$3,131.17<br>$5,110.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
|  | **TOTAL AVMH VENTURES OF ALBANY, LLC** | **$12,089.81** | |
| 3.12 AVMH VENTURES OF BAYTOWNE, LLC<br>2545 LAFAYETTE PLAZA DRIVE, SUITE B<br>AVMH VENTURES OF BAYTOWNE, LLC<br>ALBANY, GA 31707<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $7,490.47<br>$5,747.90<br>$6,447.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
|  | **TOTAL AVMH VENTURES OF BAYTOWNE, LLC** | **$19,685.84** | |
| 3.13 AVMH VENTURES OF BRIGHTON, LLC<br>2545 LAFAYETTE PLAZA DRIVE, SUITE B<br>AVMH VENTURES OF BRIGHTON, LLC<br>ALBANY, GA 31707<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $11,258.92<br>$8,447.48<br>$9,991.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
|  | **TOTAL AVMH VENTURES OF BRIGHTON, LLC** | **$29,697.82** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

3.14 AVMH VENTURES OF BRISTOL, LLC
2545 LAFAYETTE PLAZA DRIVE, SUITE B
AVMH VENTURES OF BRISTOL, LLC
ALBANY, GA 31707
USA

| 08/23/2024 | $8,380.69 |
| 09/25/2024 | $8,364.91 |
| 10/25/2024 | $8,402.39 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| **TOTAL AVMH VENTURES OF BRISTOL, LLC** | **$25,147.99** |

3.15 AVMH VENTURES OF CAMARILLO, LLC
2545 LAFAYETTE PLAZA DRIVE, SUITE B
AVMH VENTURES OF CAMARILLO, LLC
ALBANY, GA 31707
USA

| 08/23/2024 | $4,327.28 |
| 09/25/2024 | $3,441.44 |
| 10/25/2024 | $4,259.42 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| **TOTAL AVMH VENTURES OF CAMARILLO, LLC** | **$12,028.14** |

3.16 AVMH VENTURES OF CHARLOTTESVILLE, LLC
2545 LAFAYETTE PLAZA DRIVE, SUITE B
AVMH VENTURES OF CHARLOTTESVILLE, LLC
ALBANY, GA 31707
USA

| 08/23/2024 | $10,262.95 |
| 09/25/2024 | $8,549.79 |
| 10/25/2024 | $11,137.55 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| **TOTAL AVMH VENTURES OF CHARLOTTESVILLE, LLC** | **$29,950.29** |

3.17 AVMH VENTURES OF CHATTANOOGA, LLC
2545 LAFAYETTE PLAZA DRIVE, SUITE B
AVMH VENTURES OF CHATTANOOGA, LLC
ALBANY, GA 31707
USA

| 08/23/2024 | $6,205.43 |
| 09/25/2024 | $4,497.28 |
| 10/25/2024 | $6,387.27 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| **TOTAL AVMH VENTURES OF CHATTANOOGA, LLC** | **$17,089.98** |

3.18 AVMH VENTURES OF CLEARWATER, LLC
2545 LAFAYETTE PLAZA DRIVE, SUITE B
AVMH VENTURES OF CLEARWATER, LLC
ALBANY, GA 31707
USA

| 08/23/2024 | $6,593.05 |
| 09/25/2024 | $5,116.91 |
| 10/25/2024 | $6,650.25 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| **TOTAL AVMH VENTURES OF CLEARWATER, LLC** | **$18,360.21** |

3.19 AVMH VENTURES OF CONCORD MILLS, LLC
2545 LAFAYETTE PLAZA DRIVE, SUITE B
AVMH VENTURES OF CONCORD MILLS, LLC
ALBANY, GA 31707
USA

| 08/23/2024 | $7,465.82 |
| 09/25/2024 | $6,177.18 |
| 10/25/2024 | $7,138.53 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| **TOTAL AVMH VENTURES OF CONCORD MILLS, LLC** | **$20,781.53** |

3.20 AVMH VENTURES OF CONCORD, LLC
2545 LAFAYETTE PLAZA DRIVE, SUITE B
AVMH VENTURES OF CONCORD, LLC
ALBANY, GA 31707
USA

| 08/23/2024 | $6,542.41 |
| 09/25/2024 | $5,473.97 |
| 10/25/2024 | $6,706.34 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| **TOTAL AVMH VENTURES OF CONCORD, LLC** | **$18,722.72** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.21  AVMH VENTURES OF DURHAM, LLC
2545 LAFAYETTE PLAZA DRIVE, SUITE B
AVMH VENTURES OF DURHAM, LLC
ALBANY, GA 31707
USA

| | |
|---|---|
| 08/23/2024 | $6,456.21 |
| 09/25/2024 | $5,045.45 |
| 10/25/2024 | $5,945.80 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL AVMH VENTURES OF DURHAM, LLC** **$17,447.46**

3.22  AVMH VENTURES OF GAINESVILLE, LLC
2545 LAFAYETTE PLAZA DRIVE, SUITE B
AVMH VENTURES OF GAINESVILLE, LLC
ALBANY, GA 31707
USA

| | |
|---|---|
| 08/23/2024 | $5,127.16 |
| 09/25/2024 | $3,657.72 |
| 10/25/2024 | $4,004.99 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL AVMH VENTURES OF GAINESVILLE, LLC** **$12,789.87**

3.23  AVMH VENTURES OF GREECE, LLC
2545 LAFAYETTE PLAZA DRIVE, SUITE B
AVMH VENTURES OF GREECE, LLC
ALBANY, GA 31707
USA

| | |
|---|---|
| 08/23/2024 | $11,078.86 |
| 09/25/2024 | $7,510.61 |
| 10/25/2024 | $8,611.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL AVMH VENTURES OF GREECE, LLC** **$27,201.14**

3.24  AVMH VENTURES OF GREER, LLC
2545 LAFAYETTE PLAZA DRIVE, SUITE B
AVMH VENTURES OF GREER, LLC
ALBANY, GA 31707
USA

| | |
|---|---|
| 08/23/2024 | $5,837.87 |
| 09/25/2024 | $4,253.40 |
| 10/25/2024 | $5,698.97 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL AVMH VENTURES OF GREER, LLC** **$15,790.24**

3.25  AVMH VENTURES OF GROTON, LLC
2545 LAFAYETTE PLAZA DRIVE, SUITE B
AVMH VENTURES OF GROTON, LLC
ALBANY, GA 31707
USA

| | |
|---|---|
| 08/23/2024 | $11,289.65 |
| 09/25/2024 | $9,266.13 |
| 10/25/2024 | $10,886.16 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL AVMH VENTURES OF GROTON, LLC** **$31,441.94**

3.26  AVMH VENTURES OF HICKORY, LLC
2545 LAFAYETTE PLAZA DRIVE, SUITE B
AVMH VENTURES OF HICKORY, LLC
ALBANY, GA 31707
USA

| | |
|---|---|
| 08/23/2024 | $6,978.14 |
| 09/25/2024 | $5,427.39 |
| 10/25/2024 | $5,939.86 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL AVMH VENTURES OF HICKORY, LLC** **$18,345.39**

3.27  AVMH VENTURES OF LILBURN, LLC
2545 LAFAYETTE PLAZA DRIVE, SUITE B
AVMH VENTURES OF LILBURN, LLC
ALBANY, GA 31707
USA

| | |
|---|---|
| 08/23/2024 | $3,903.05 |
| 09/25/2024 | $2,782.24 |
| 10/25/2024 | $3,885.34 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL AVMH VENTURES OF LILBURN, LLC** **$10,570.63**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | |
|---|---|---|---|
| 3.28 | AVMH VENTURES OF MANCHESTER, LLC<br>2545 LAFAYETTE PLAZA DRIVE, SUITE B<br>AVMH VENTURES OF MANCHESTER, LLC<br>ALBANY, GA 31707<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $9,932.02<br>$8,037.21<br>$10,220.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |

**TOTAL AVMH VENTURES OF MANCHESTER, LLC** — **$28,189.38**

| | | | |
|---|---|---|---|
| 3.29 | AVMH VENTURES OF PINELLAS PARK, LLC<br>2545 LAFAYETTE PLAZA DRIVE, SUITE B<br>AVMH VENTURES OF PINELLAS PARK, LLC<br>ALBANY, GA 31707<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $5,105.21<br>$4,021.54<br>$5,373.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |

**TOTAL AVMH VENTURES OF PINELLAS PARK, LLC** — **$14,500.55**

| | | | |
|---|---|---|---|
| 3.30 | AVMH VENTURES OF SACRAMENTO, LLC<br>2545 LAFAYETTE PLAZA DRIVE, SUITE B<br>AVMH VENTURES OF SACRAMENTO, LLC<br>ALBANY, GA 31707<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $11,603.91<br>$8,481.75<br>$11,086.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |

**TOTAL AVMH VENTURES OF SACRAMENTO, LLC** — **$31,172.49**

| | | | |
|---|---|---|---|
| 3.31 | AVMH VENTURES OF SARASOTA, LLC<br>2545 LAFAYETTE PLAZA DRIVE, SUITE B<br>AVMH VENTURES OF SARASOTA, LLC<br>ALBANY, GA 31707<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $6,965.72<br>$5,674.92<br>$6,845.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |

**TOTAL AVMH VENTURES OF SARASOTA, LLC** — **$19,486.17**

| | | | |
|---|---|---|---|
| 3.32 | AVMH VENTURES OF VIRGINIA BEACH, LLC<br>2545 LAFAYETTE PLAZA DRIVE, SUITE B<br>AVMH VENTURES OF VIRGINIA BEACH, LLC<br>ALBANY, GA 31707<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $10,130.38<br>$7,895.83<br>$9,089.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |

**TOTAL AVMH VENTURES OF VIRGINIA BEACH, LLC** — **$27,115.28**

| | | | |
|---|---|---|---|
| 3.33 | AVMH VENTURES OF WEBSTER, LLC<br>2545 LAFAYETTE PLAZA DRIVE, SUITE B<br>AVMH VENTURES OF WEBSTER, LLC<br>ALBANY, GA 31707<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $8,441.87<br>$6,320.36<br>$7,772.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |

**TOTAL AVMH VENTURES OF WEBSTER, LLC** — **$22,535.16**

| | | | |
|---|---|---|---|
| 3.34 | AVMH VENTURES OF WEST HARTFORD, LLC<br>2545 LAFAYETTE PLAZA DRIVE, SUITE B<br>AVMH VENTURES OF WEST HARTFORD, LLC<br>ALBANY, GA 31707<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $11,848.38<br>$10,286.34<br>$12,768.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |

**TOTAL AVMH VENTURES OF WEST HARTFORD, LLC** — **$34,903.31**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| 3.35 | AVMH VENTURES OF WEST UNION, LLC<br>2545 LAFAYETTE PLAZA DRIVE, SUITE B<br>AVMH VENTURES OF WEST UNION, LLC<br>ALBANY, GA 31707<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $7,058.73<br>$4,933.83<br>$6,454.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| | **TOTAL AVMH VENTURES OF WEST UNION, LLC** | | **$18,446.74** | |
| 3.36 | AVMH VENTURES OF WETHERSFIELD, LLC<br>2545 LAFAYETTE PLAZA DRIVE, SUITE B<br>AVMH VENTURES OF WETHERSFIELD, LLC<br>ALBANY, GA 31707<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $12,421.67<br>$9,956.20<br>$12,446.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| | **TOTAL AVMH VENTURES OF WETHERSFIELD, LLC** | | **$34,824.40** | |
| 3.37 | AVMH VENTURES OF WILMINGTON, LLC<br>2545 LAFAYETTE PLAZA DRIVE, SUITE B<br>AVMH VENTURES OF WILMINGTON, LLC<br>ALBANY, GA 31707<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $3,649.74<br>$3,143.97<br>$4,373.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| | **TOTAL AVMH VENTURES OF WILMINGTON, LLC** | | **$11,166.88** | |
| 3.38 | AVMH VENTURES OF WOODLAND, LLC<br>2545 LAFAYETTE PLAZA DRIVE, SUITE B<br>AVMH VENTURES OF WOODLAND, LLC<br>ALBANY, GA 31707<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $12,883.48<br>$9,970.44<br>$11,877.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| | **TOTAL AVMH VENTURES OF WOODLAND, LLC** | | **$34,731.88** | |
| 3.39 | AVMH VENTURES, LLC<br>2545 LAFAYETTE PLAZA DRIVE, SUITE B<br>AVMH VENTURES, LLC<br>ALBANY, GA 31707<br>USA | 08/23/2024<br>08/23/2024<br>09/25/2024<br>09/25/2024<br>10/25/2024<br>10/25/2024 | $4,661.48<br>$3,646.49<br>$3,802.96<br>$3,486.44<br>$4,848.40<br>$6,133.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| | **TOTAL AVMH VENTURES, LLC** | | **$26,579.57** | |
| 3.40 | AW22 FRANCHISE LLC<br>8354 CUPERTINO HEIGHTS WAY<br>AW22 FRANCHISE LLC<br>LAS VEGAS, NV 89178<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $6,144.01<br>$4,494.49<br>$5,623.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| | **TOTAL AW22 FRANCHISE LLC** | | **$16,261.74** | |
| 3.41 | AWPETS2 FRANCHISE LLC<br>8354 CUPERTINO HEIGHTS WAY<br>AWPETS2 FRANCHISE LLC<br>LAS VEGAS, NV 89178<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $4,213.27<br>$2,974.15<br>$4,072.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| | **TOTAL AWPETS2 FRANCHISE LLC** | | **$11,259.97** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.42** B & B PET PRODUCTS, LLC
1611 E. DOVE RD.
B & B PET PRODUCTS, LLC
SOUTHLAKE, TX 76092
USA

| | |
|---|---|
| 08/23/2024 | $7,602.23 |
| 09/25/2024 | $6,945.02 |
| 10/25/2024 | $7,632.68 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL B & B PET PRODUCTS, LLC** — **$22,179.93**

**3.43** BASK PET SUPPLY, LLC
6609 YAWKEY WAY NORTHEAST
BASK PET SUPPLY, LLC
ALBUQUERQUE, NM 87113
USA

| | |
|---|---|
| 08/23/2024 | $3,201.79 |
| 09/25/2024 | $3,020.21 |
| 10/25/2024 | $3,260.22 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL BASK PET SUPPLY, LLC** — **$9,482.22**

**3.44** BATTLE CREEK PETS, LLC
5062 COLONY WOODS DR.
BATTLE CREEK PETS, LLC
KALAMAZOO, MI 49009
USA

| | |
|---|---|
| 08/23/2024 | $12,828.93 |
| 09/25/2024 | $12,076.45 |
| 10/25/2024 | $14,124.82 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL BATTLE CREEK PETS, LLC** — **$39,030.20**

**3.45** BE PETS, LLC
120 PALENCIA VILLAGE DRIVE, PMB 105 BOX 177
BE PETS, LLC
ST. AUGUSTINE, FL 32095
USA

| | |
|---|---|
| 08/23/2024 | $5,035.34 |
| 09/25/2024 | $4,252.78 |
| 10/25/2024 | $6,688.51 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL BE PETS, LLC** — **$15,976.63**

**3.46** BELLROCK HOLDINGS INC
1908 OAKHURST DR.
BELLROCK HOLDINGS INC
ALLISON PARK, PA 15101
USA

| | |
|---|---|
| 08/23/2024 | $6,378.95 |
| 08/23/2024 | $7,313.39 |
| 09/25/2024 | $4,078.50 |
| 09/25/2024 | $5,440.90 |
| 10/25/2024 | $7,239.93 |
| 10/25/2024 | $7,413.20 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL BELLROCK HOLDINGS INC** — **$37,864.87**

**3.47** BIG PUPPY HOLDINGS, INC.
18378 POPLAR STAND PLACE
BIG PUPPY HOLDINGS, INC.
PURCELLVILLE, VA 20132
USA

| | |
|---|---|
| 08/23/2024 | $8,427.08 |
| 09/25/2024 | $6,009.36 |
| 10/25/2024 | $8,861.17 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL BIG PUPPY HOLDINGS, INC.** — **$23,297.61**

**3.48** BIG SKY 77, LLC
196 HIGH ROAD
BIG SKY 77, LLC
KALISPELL, MT 59901
USA

| | |
|---|---|
| 08/23/2024 | $6,149.26 |
| 09/25/2024 | $4,883.64 |
| 10/25/2024 | $5,338.57 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL BIG SKY 77, LLC** — **$16,371.47**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

3.49 BJ, INC.
14240 IMBODEN RD.
BJ, INC.
HUDSON, CO 80642
USA

| | | |
|---|---|---|
| 08/23/2024 | $8,555.39 | |
| 09/25/2024 | $5,748.33 | |
| 10/25/2024 | $8,271.38 | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL BJ, INC.**  **$22,575.10**

3.50 BLAIR IMAGE ELEMENTS INC
PO BOX 2566
ALTOONA, PA 16603
USA

09/30/2024  $19,908.16

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL BLAIR IMAGE ELEMENTS INC**  **$19,908.16**

3.51 BLUE SKY PET SUPPLIES LLC
C/O LEGALINC CORPORATE SERVICES INC., 606
LIBERTY AVENUE, 3RD FLOOR, SUITE #107
BLUE SKY PET SUPPLIES LLC
PITTSBURGH, PA 15222
USA

| | | |
|---|---|---|
| 08/23/2024 | $5,388.48 | |
| 09/25/2024 | $4,818.12 | |
| 10/25/2024 | $6,217.53 | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL BLUE SKY PET SUPPLIES LLC**  **$16,424.13**

3.52 BOBO'S PANTRY, LLC
14090 FM 2920, STE. G551
BOBO'S PANTRY, LLC
TOMBALL, TX 77377
USA

| | | |
|---|---|---|
| 08/23/2024 | $5,512.70 | |
| 09/25/2024 | $3,877.64 | |
| 10/25/2024 | $5,506.61 | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL BOBO'S PANTRY, LLC**  **$14,896.95**

3.53 BROVEN, INC.
49 FRIEND ST.
BROVEN, INC.
EAST WEYMOUTH, MA 02189
USA

| | | |
|---|---|---|
| 08/23/2024 | $8,329.48 | |
| 09/25/2024 | $6,241.95 | |
| 10/25/2024 | $7,839.78 | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL BROVEN, INC.**  **$22,411.21**

3.54 BRYTE, INC.
880 GEORGETOWNE LANE
BRYTE, INC.
BARRINGTON, IL 60010
USA

| | | |
|---|---|---|
| 08/23/2024 | $7,679.72 | |
| 09/25/2024 | $6,173.01 | |
| 10/25/2024 | $8,527.57 | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL BRYTE, INC.**  **$22,380.30**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.55 CASCADE ENTERPRISES, LLC
16915 EL CAMINO REAL
CASCADE ENTERPRISES, LLC
HOUSTON, TX 77058
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $7,987.27 |
| 08/23/2024 | $6,196.27 |
| 08/23/2024 | $7,260.12 |
| 08/23/2024 | $8,305.11 |
| 08/23/2024 | $8,626.65 |
| 09/25/2024 | $6,731.51 |
| 09/25/2024 | $4,940.96 |
| 09/25/2024 | $5,631.37 |
| 09/25/2024 | $6,055.16 |
| 09/25/2024 | $6,843.47 |
| 10/25/2024 | $9,080.54 |
| 10/25/2024 | $6,377.97 |
| 10/25/2024 | $7,058.90 |
| 10/25/2024 | $8,089.95 |
| 10/25/2024 | $9,101.13 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL CASCADE ENTERPRISES, LLC** | **$108,286.38**

3.56 CBS VENTURES, LLC
PO BOX 8543
CBS VENTURES, LLC
OMAHA, NE 68108-0543
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $14,875.71 |
| 09/25/2024 | $6,048.53 |
| 10/25/2024 | $8,478.38 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL CBS VENTURES, LLC** | **$29,402.62**

3.57 CGG, INC.
125 LEAFWOOD DR.
CGG, INC.
GOLDSBORO, NC 27534
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $11,623.34 |
| 09/25/2024 | $9,517.56 |
| 10/25/2024 | $10,202.52 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL CGG, INC.** | **$31,343.42**

3.58 CHANDON ENTERPRISE, LLC
CORPORATION TRUST CENTER, 1209 ORANGE STREET
CHANDON ENTERPRISE, LLC
WILMINGTON, DE 19801
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $5,068.13 |
| 09/25/2024 | $4,876.35 |
| 10/25/2024 | $5,705.83 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL CHANDON ENTERPRISE, LLC** | **$15,650.31**

3.59 CHARJON ENTERPRISES, LLC
PO BOX 42
CHARJON ENTERPRISES, LLC
BULLARD, TX 75757
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $10,109.37 |
| 09/25/2024 | $8,002.84 |
| 10/25/2024 | $10,660.64 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL CHARJON ENTERPRISES, LLC** | **$28,772.85**

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3.60  CHARLOTTES HOUSE, LLC
10767 ADAMS ROAD
CHARLOTTES HOUSE, LLC
GALENA, OH 43021
USA

| | |
|---|---|
| 08/23/2024 | $3,169.21 |
| 09/25/2024 | $3,075.50 |
| 10/25/2024 | $4,031.52 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL CHARLOTTES HOUSE, LLC**    **$10,276.23**

3.61  CHIARA INVESTMENTS, INC.
3956 IVY ROAD NE
CHIARA INVESTMENTS, INC.
ATLANTA, GA 30342
USA

| | |
|---|---|
| 10/25/2024 | $10,400.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL CHIARA INVESTMENTS, INC.**    **$10,400.00**

3.62  CK DESIGNS LLC
930 E 42ND PLACE
CK DESIGNS LLC
CHICAGO, IL 60653
USA

| | |
|---|---|
| 08/23/2024 | $8,070.27 |
| 09/25/2024 | $5,913.13 |
| 10/25/2024 | $7,207.14 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL CK DESIGNS LLC**    **$21,190.54**

3.63  CLUB DRIVE INVESTMENTS COMPANY
6030 PENNSYLVANIA AVE.
CLUB DRIVE INVESTMENTS COMPANY
LANSING, MI 48911
USA

| | |
|---|---|
| 08/23/2024 | $11,067.88 |
| 09/25/2024 | $10,622.55 |
| 10/25/2024 | $12,695.22 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL CLUB DRIVE INVESTMENTS COMPANY**    **$34,385.65**

3.64  CMQ ENTERPRISES, INC.
2501 PENNINGTON PLACE
CMQ ENTERPRISES, INC.
VALPARAISO, IN 46383
USA

| | |
|---|---|
| 08/23/2024 | $14,588.30 |
| 09/25/2024 | $11,177.36 |
| 10/25/2024 | $13,514.93 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL CMQ ENTERPRISES, INC.**    **$39,280.59**

3.65  COBORN'S INC.
1921 COBORN BLVD
COBORN'S INC.
ST. CLOUD, MN 56301
USA

| | |
|---|---|
| 08/23/2024 | $2,619.85 |
| 09/25/2024 | $3,846.16 |
| 10/25/2024 | $7,075.56 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL COBORN'S INC.**    **$13,541.57**

3.66  COOP ENTERPRISES, LLC
820 BELLA VISTA COURT S
COOP ENTERPRISES, LLC
JUPITER, FL 33477
USA

| | |
|---|---|
| 08/23/2024 | $3,573.97 |
| 09/25/2024 | $1,726.77 |
| 10/25/2024 | $6,497.72 |
| 10/25/2024 | $3,953.21 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL COOP ENTERPRISES, LLC**    **$15,751.67**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.67 COUET CORP.**
4083 LEDGESTONE DR.
COUET CORP.
TROY, MI 48098
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $18,308.40 |
| 09/25/2024 | $13,706.49 |
| 10/25/2024 | $18,664.36 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Franchisee

**TOTAL COUET CORP.**  **$50,679.25**

**3.68 DAISY 1, LLC**
3314 HIGHLANDS BRIDGE ROAD
DAISY 1, LLC
SARASOTA, FL 34235
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $4,936.94 |
| 09/25/2024 | $3,585.25 |
| 10/25/2024 | $4,239.24 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Franchisee

**TOTAL DAISY 1, LLC**  **$12,761.43**

**3.69 DANDY VENTURES, INC.**
2307 SOUTH SAGINAW ST.
DANDY VENTURES, INC.
FLINT, MI 48503
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $10,519.03 |
| 08/23/2024 | $12,394.44 |
| 08/23/2024 | $11,438.19 |
| 09/25/2024 | $8,750.20 |
| 09/25/2024 | $9,652.33 |
| 09/25/2024 | $8,746.44 |
| 10/25/2024 | $11,950.79 |
| 10/25/2024 | $12,023.58 |
| 10/25/2024 | $11,005.18 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Franchisee

**TOTAL DANDY VENTURES, INC.**  **$96,480.18**

**3.70 DCHPETS LLC**
108 HOLLY GROVE
DCHPETS LLC
WILLIAMSBURG, VA 23185
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $4,101.56 |
| 09/25/2024 | $3,477.64 |
| 10/25/2024 | $4,975.01 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Franchisee

**TOTAL DCHPETS LLC**  **$12,554.21**

**3.71 DIFFERT MANAGEMENT GROUP 1, LLC**
7611 COUNTY ROAD O
DIFFERT MANAGEMENT GROUP 1, LLC
HARTFORD, WI 53027
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $7,328.67 |
| 09/25/2024 | $5,386.32 |
| 10/25/2024 | $7,405.56 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Franchisee

**TOTAL DIFFERT MANAGEMENT GROUP 1, LLC**  **$20,120.55**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.72** DIRIGO-PETS, LLC
1345 GEORGE JENKINS BLVD.
DIRIGO-PETS, LLC
LAKELAND, FL 33815
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $4,295.71 |
| 08/23/2024 | $5,705.34 |
| 08/23/2024 | $5,056.65 |
| 08/23/2024 | $10,310.34 |
| 08/23/2024 | $8,158.25 |
| 08/23/2024 | $5,312.40 |
| 08/23/2024 | $4,904.09 |
| 09/25/2024 | $4,362.94 |
| 09/25/2024 | $4,118.44 |
| 09/25/2024 | $3,376.35 |
| 09/25/2024 | $6,115.07 |
| 09/25/2024 | $6,194.53 |
| 09/25/2024 | $3,594.36 |
| 09/25/2024 | $3,647.95 |
| 10/25/2024 | $5,358.52 |
| 10/25/2024 | $5,418.11 |
| 10/25/2024 | $4,565.19 |
| 10/25/2024 | $6,541.88 |
| 10/25/2024 | $8,087.63 |
| 10/25/2024 | $4,393.19 |
| 10/25/2024 | $4,380.26 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL DIRIGO-PETS, LLC** $113,897.20

**3.73** DJ & SONS LLC
200 OLD MOUNTAIN ROAD
DJ & SONS LLC
MARION, CT 06444
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $6,988.85 |
| 09/25/2024 | $5,949.23 |
| 10/25/2024 | $8,541.78 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL DJ & SONS LLC** $21,479.86

**3.74** DLI PROPERTIES LLC
DBA DETROIT LIONS PROPERTIES 2000 BRUSH ST.,
SUITE 200
DETROIT, MI 48226
USA

| Date | Amount |
|---|---|
| 08/26/2024 | $65,000.00 |
| 09/30/2024 | $100,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL DLI PROPERTIES LLC** $165,000.00

**3.75** DLP ENTERPRISES, LLC
2537 LA ROCHELLE COURT
DLP ENTERPRISES, LLC
SEABROOK, TX 77586
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $8,874.30 |
| 08/23/2024 | $5,318.51 |
| 09/25/2024 | $6,488.00 |
| 09/25/2024 | $3,992.58 |
| 10/25/2024 | $8,629.63 |
| 10/25/2024 | $6,015.22 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | **TOTAL DLP ENTERPRISES, LLC** | **$39,318.24** | |

| | | | |
|---|---|---|---|
| 3.76 DON PET SUPPLIES | 08/23/2024 | $8,437.74 | ☐ Secured debt |
| 8121 NORTON AVE UNIT 101 | 09/25/2024 | $6,277.84 | ☐ Unsecured loan repayments |
| DON PET SUPPLIES | | | ☐ Suppliers or vendors |
| WEST HOLLYWOOD, CA 90046 | | | ☐ Services |
| USA | | | ☑ Other  Franchisee |

| | | |
|---|---|---|
| **TOTAL DON PET SUPPLIES** | **$14,715.58** | |

| | | | |
|---|---|---|---|
| 3.77 DONMAR, INC. | 08/23/2024 | $10,850.45 | ☐ Secured debt |
| 382 ADAMS ST. | 09/25/2024 | $8,626.96 | ☐ Unsecured loan repayments |
| DONMAR, INC. | | | ☐ Suppliers or vendors |
| PLYMOUTH, MI 48170 | 10/25/2024 | $10,560.50 | ☐ Services |
| USA | | | ☑ Other  Franchisee |

| | | |
|---|---|---|
| **TOTAL DONMAR, INC.** | **$30,037.91** | |

| | | | |
|---|---|---|---|
| 3.78 DORROH PET ENTERPRISES, LLC | 08/23/2024 | $6,500.32 | ☐ Secured debt |
| 4531 FOUNTAIN VIEW TRACE | 09/25/2024 | $5,760.85 | ☐ Unsecured loan repayments |
| DORROH PET ENTERPRISES, LLC | | | ☐ Suppliers or vendors |
| OWENSBORO, KY 42303 | 10/25/2024 | $6,789.09 | ☐ Services |
| USA | | | ☑ Other  Franchisee |

| | | |
|---|---|---|
| **TOTAL DORROH PET ENTERPRISES, LLC** | **$19,050.26** | |

| | | | |
|---|---|---|---|
| 3.79 E.V.P. ENTERPRISES, INC. | 08/23/2024 | $12,270.59 | ☐ Secured debt |
| 323 NEPTUNES BIGHT | 08/23/2024 | $13,793.78 | ☐ Unsecured loan repayments |
| E.V.P. ENTERPRISES, INC. | | | ☐ Suppliers or vendors |
| NAPLES, FL 34103 | 09/25/2024 | $10,005.36 | ☐ Services |
| USA | 09/25/2024 | $11,474.19 | ☑ Other  Franchisee |
| | 10/25/2024 | $13,818.69 | |
| | 10/25/2024 | $13,901.94 | |

| | | |
|---|---|---|
| **TOTAL E.V.P. ENTERPRISES, INC.** | **$75,264.55** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.80 | EIGHT MILE PETS, INC.<br>1001 GRAND AVENUE<br>EIGHT MILE PETS, INC.<br>WEST DES MOINES, IA 50265<br>USA | | |
|---|---|---|---|

| Date | Amount | |
|---|---|---|
| 08/23/2024 | $9,469.42 | ☐ Secured debt |
| 08/23/2024 | $7,215.89 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 08/23/2024 | $12,165.58 | ☐ Services |
| 08/23/2024 | $10,660.32 | ☑ Other  Franchisee |
| 08/23/2024 | $6,514.24 | |
| 08/23/2024 | $7,000.77 | |
| 08/23/2024 | $5,140.91 | |
| 08/23/2024 | $4,882.31 | |
| 09/25/2024 | $8,866.85 | |
| 09/25/2024 | $6,421.68 | |
| 09/25/2024 | $9,959.43 | |
| 09/25/2024 | $8,750.04 | |
| 09/25/2024 | $5,838.44 | |
| 09/25/2024 | $5,630.72 | |
| 09/25/2024 | $3,632.48 | |
| 09/25/2024 | $4,206.08 | |
| 10/25/2024 | $10,045.34 | |
| 10/25/2024 | $7,871.92 | |
| 10/25/2024 | $11,558.37 | |
| 10/25/2024 | $10,194.86 | |
| 10/25/2024 | $7,505.63 | |
| 10/25/2024 | $7,912.43 | |
| 10/25/2024 | $5,528.07 | |
| 10/25/2024 | $9,550.74 | |

| TOTAL EIGHT MILE PETS, INC. | $186,522.52 |
|---|---|

| 3.81 | ELVIS & EMMETT, LLC<br>15730 WILLOWS DR.<br>ELVIS & EMMETT, LLC<br>SPRING LAKE, MI 49456<br>USA | | |
|---|---|---|---|

| Date | Amount | |
|---|---|---|
| 08/23/2024 | $6,570.29 | ☐ Secured debt |
| 09/25/2024 | $6,179.42 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 10/25/2024 | $6,385.49 | ☐ Services |
| | | ☑ Other  Franchisee |

| TOTAL ELVIS & EMMETT, LLC | $19,135.20 |
|---|---|

| 3.82 | EMBARK ONE ELEVEN, LLC<br>6476 DAUSMAN PARK<br>EMBARK ONE ELEVEN, LLC<br>CLARKVILLE, MI 48815<br>USA | | |
|---|---|---|---|

| Date | Amount | |
|---|---|---|
| 08/23/2024 | $5,446.50 | ☐ Secured debt |
| 09/25/2024 | $4,395.22 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 10/25/2024 | $10,990.10 | ☐ Services |
| | | ☑ Other  Franchisee |

| TOTAL EMBARK ONE ELEVEN, LLC | $20,831.82 |
|---|---|

| 3.83 | ENGELKE CONSTRUCTION SOLUTIONS<br>2927 NATIONWIDE PARKWAY<br>BRUNSWICK, OH 44212<br>USA | | |
|---|---|---|---|

| Date | Amount | |
|---|---|---|
| 08/12/2024 | $7,021.82 | ☐ Secured debt |
| 08/19/2024 | $1,108.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | TOTAL ENGELKE CONSTRUCTION SOLUTIONS | | $8,129.82 |
|---|---|---|---|

| 3.84 | EXPERIENCE MORE IN STORE, LLC | 08/23/2024 | $8,004.57 |
| | 8978 WILDLIFE LOOP | 09/25/2024 | $6,626.30 |
| | EXPERIENCE MORE IN STORE, LLC | | |
| | SARASOTA, FL 34238 | 10/25/2024 | $7,077.12 |
| | USA | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

|  | TOTAL EXPERIENCE MORE IN STORE, LLC | | $21,707.99 |
|---|---|---|---|

| 3.85 | FBMR WAITE PARK, LLC | 08/23/2024 | $5,195.29 |
| | 1404 CALVIN AVENUE | 09/25/2024 | $3,786.42 |
| | FBMR WAITE PARK, LLC | | |
| | NASHVILLE, TN 37206 | 10/25/2024 | $4,720.85 |
| | USA | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

|  | TOTAL FBMR WAITE PARK, LLC | | $13,702.56 |
|---|---|---|---|

| 3.86 | FINNEGAN DEXTER, LLC | 08/23/2024 | $10,054.44 |
| | 1345 GEORGE JENKINS BLVD. | 08/23/2024 | $4,803.22 |
| | FINNEGAN DEXTER, LLC | | |
| | LAKELAND, FL 33815 | 08/23/2024 | $6,588.77 |
| | USA | 08/23/2024 | $6,308.78 |
| | | 08/23/2024 | $5,674.17 |
| | | 08/23/2024 | $6,488.82 |
| | | 08/23/2024 | $6,459.08 |
| | | 08/23/2024 | $8,490.04 |
| | | 09/25/2024 | $8,217.54 |
| | | 09/25/2024 | $3,378.36 |
| | | 09/25/2024 | $5,145.54 |
| | | 09/25/2024 | $5,285.25 |
| | | 09/25/2024 | $4,125.66 |
| | | 09/25/2024 | $4,335.69 |
| | | 09/25/2024 | $5,239.25 |
| | | 09/25/2024 | $7,034.25 |
| | | 10/25/2024 | $9,614.10 |
| | | 10/25/2024 | $4,282.75 |
| | | 10/25/2024 | $7,185.40 |
| | | 10/25/2024 | $5,593.26 |
| | | 10/25/2024 | $5,241.74 |
| | | 10/25/2024 | $5,856.49 |
| | | 10/25/2024 | $7,650.25 |
| | | 10/25/2024 | $8,939.90 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

|  | TOTAL FINNEGAN DEXTER, LLC | | $151,992.75 |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

**3.87** FISCHER PET STORES, INC.
C/O PARACORP INCORPORATED, 106 5TH AVENUE SE
FISCHER PET STORES, INC.
OLYMPIA, WA 98501
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $9,634.42 |
| 08/23/2024 | $5,265.98 |
| 08/23/2024 | $8,009.48 |
| 09/25/2024 | $7,532.97 |
| 09/25/2024 | $3,643.20 |
| 09/25/2024 | $6,032.10 |
| 10/25/2024 | $10,075.34 |
| 10/25/2024 | $5,465.65 |
| 10/25/2024 | $10,067.41 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL FISCHER PET STORES, INC.**          **$65,726.55**

**3.88** FISHMAN PUBLIC RELATIONS INC
3400 DUNDEE ROAD SUITE 300
NORTHBROOK, IL 60062
USA

| Date | Amount |
|---|---|
| 08/13/2024 | $980.00 |
| 08/27/2024 | $9,349.20 |
| 10/01/2024 | $6,409.20 |
| 10/29/2024 | $11,309.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL FISHMAN PUBLIC RELATIONS INC**          **$28,047.60**

**3.89** FOCUSED PETS, LLC
1207 W HAWTHORNE STREET
FOCUSED PETS, LLC
ARLINGTON HEIGHTS, IL 60005
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $2,745.24 |
| 09/25/2024 | $1,850.84 |
| 10/25/2024 | $3,262.78 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL FOCUSED PETS, LLC**          **$7,858.86**

**3.90** FOXMO, INC.
3860 WABEEK LAKE DRIVE E
FOXMO, INC.
BLOOMFIELD HILLS, MI 48302
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $11,033.66 |
| 09/25/2024 | $9,869.24 |
| 10/25/2024 | $11,343.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL FOXMO, INC.**          **$32,246.57**

**3.91** FRANKS HOUSE, LLC
10767 ADAMS ROAD
FRANKS HOUSE, LLC
GALENA, OH 43021
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $1,225.00 |
| 09/25/2024 | $1,657.26 |
| 10/25/2024 | $7,479.97 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL FRANKS HOUSE, LLC**          **$10,362.23**

**3.92** FREEDOM 45 CORPORATION
2925 NE LOTNO DRIVE
FREEDOM 45 CORPORATION
BEND, OR 97701
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $8,307.12 |
| 09/25/2024 | $6,198.64 |
| 10/25/2024 | $8,417.36 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL FREEDOM 45 CORPORATION**          **$22,923.12**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.93 | FREEPORT PETS, LLC<br>2295 SPRING ROSE ROAD<br>FREEPORT PETS, LLC<br>VERONA, WI 53593<br>USA | 08/23/2024 | $6,463.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | | 09/25/2024 | $4,392.62 | |
| | | 10/25/2024 | $6,969.93 | |

| | **TOTAL FREEPORT PETS, LLC** | | **$17,826.33** | |
|---|---|---|---|---|

| 3.94 | G UNITED, LLC<br>556 PARKVIEW DRIVE<br>G UNITED, LLC<br>GRAND PRAIRIE, TX 75052<br>USA | 08/23/2024 | $6,532.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | | 09/25/2024 | $5,777.53 | |
| | | 10/25/2024 | $6,501.09 | |

| | **TOTAL G UNITED, LLC** | | **$18,810.88** | |
|---|---|---|---|---|

| 3.95 | GCM MANAGEMENT LLC<br>382 ADAMS ST.<br>GCM MANAGEMENT LLC<br>PLYMOUTH, MI 48170<br>USA | 08/23/2024 | $8,161.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | | 09/25/2024 | $5,660.35 | |
| | | 10/25/2024 | $7,086.68 | |

| | **TOTAL GCM MANAGEMENT LLC** | | **$20,908.92** | |
|---|---|---|---|---|

| 3.96 | GINO ANIMAL HEALTH SERVICES, LLC<br>29 LONG HILL ROAD<br>GINO ANIMAL HEALTH SERVICES, LLC<br>NEW VERNON, NJ 07976<br>USA | 08/23/2024 | $5,827.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | | 09/25/2024 | $4,692.76 | |
| | | 10/25/2024 | $5,360.29 | |

| | **TOTAL GINO ANIMAL HEALTH SERVICES, LLC** | | **$15,880.95** | |
|---|---|---|---|---|

| 3.97 | GNK ENTERPRISES, LLC<br>6540 NORTH RANGE LINE RD., GLENDALE, WI 53209<br>GNK ENTERPRISES, LLC<br>GLENDALE, WI 53209<br>USA | 08/23/2024 | $8,713.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | | 08/23/2024 | $6,252.49 | |
| | | 09/25/2024 | $6,907.48 | |
| | | 09/25/2024 | $4,980.98 | |
| | | 10/25/2024 | $9,084.92 | |
| | | 10/25/2024 | $7,323.70 | |

| | **TOTAL GNK ENTERPRISES, LLC** | | **$43,263.04** | |
|---|---|---|---|---|

| 3.98 | GO FETCH, LLC<br>22 SUSAN DRIVE<br>GO FETCH, LLC<br>NEWBURGH, NY 12550<br>USA | 08/23/2024 | $8,950.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | | 09/25/2024 | $6,509.57 | |

| | **TOTAL GO FETCH, LLC** | | **$15,460.52** | |
|---|---|---|---|---|

| 3.99 | GOLDEN RULE ENTERPRISES, LLC<br>1102 THOMAS RD.<br>GOLDEN RULE ENTERPRISES, LLC<br>RINEYVILLE, KY 40162<br>USA | 08/23/2024 | $10,871.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | | 09/25/2024 | $8,847.10 | |
| | | 10/25/2024 | $10,224.74 | |

| | **TOTAL GOLDEN RULE ENTERPRISES, LLC** | | **$29,942.99** | |
|---|---|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.100 | GOOD DOG KARMA, LLC<br>3180 W SOUTH AIRPORT ROAD<br>GOOD DOG KARMA, LLC<br>TRAVERSE CITY, MI 49684-8995<br>USA | 08/23/2024 | $8,776.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| | | 09/25/2024 | $6,619.86 | |
| | | 10/25/2024 | $9,762.78 | |

| | **TOTAL GOOD DOG KARMA, LLC** | | **$25,159.47** | |

| 3.101 | GOODDOG SERVICES, LLC<br>3115 N. GOVERNMENT WAY #3<br>GOODDOG SERVICES, LLC<br>COEUR D'ALENE, ID 83815<br>USA | 08/23/2024 | $8,309.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| | | 09/25/2024 | $7,658.41 | |
| | | 10/25/2024 | $10,078.03 | |

| | **TOTAL GOODDOG SERVICES, LLC** | | **$26,045.75** | |

| 3.102 | GOODEST BOYS LLC<br>145 ROMERIA DRIVE<br>GOODEST BOYS LLC<br>CEDAR CREEK, TX 78612<br>USA | 08/23/2024 | $3,819.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| | | 09/25/2024 | $3,119.56 | |
| | | 10/25/2024 | $3,562.40 | |

| | **TOTAL GOODEST BOYS LLC** | | **$10,501.62** | |

| 3.103 | GOODWIN & GOODWIN PET SUPPLIES, INC.<br>999 HAYNES ST., SUITE 385<br>GOODWIN & GOODWIN PET SUPPLIES, INC.<br>BIRMINGHAM, MI 48009<br>USA | 08/23/2024 | $15,133.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| | | 09/25/2024 | $11,777.69 | |
| | | 10/25/2024 | $15,928.45 | |

| | **TOTAL GOODWIN & GOODWIN PET SUPPLIES, INC.** | | **$42,839.86** | |

| 3.104 | GR PSP, LLC<br>17863 170TH AVENUE, SUITE 101<br>GR PSP, LLC<br>SPRING LAKE, MI 49456<br>USA | 08/23/2024 | $5,705.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| | | 09/25/2024 | $4,712.21 | |
| | | 10/25/2024 | $7,502.21 | |

| | **TOTAL GR PSP, LLC** | | **$17,920.09** | |

| 3.105 | GRIFFIELD ENTERPRISES, LLC<br>31778 N 123RD AVE<br>GRIFFIELD ENTERPRISES, LLC<br>PEORIA, AZ 85383<br>USA | 08/23/2024 | $4,639.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| | | 09/25/2024 | $2,883.13 | |
| | | 10/25/2024 | $3,526.14 | |

| | **TOTAL GRIFFIELD ENTERPRISES, LLC** | | **$11,049.17** | |

| 3.106 | GUTRICH, LLC<br>16121 HADDAM LN<br>GUTRICH, LLC<br>WESTFIELD, IN 46062<br>USA | 08/23/2024 | $7,677.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| | | 08/23/2024 | $6,586.67 | |
| | | 09/25/2024 | $6,641.21 | |
| | | 09/25/2024 | $5,127.25 | |
| | | 10/25/2024 | $8,003.38 | |
| | | 10/25/2024 | $6,459.11 | |

| | **TOTAL GUTRICH, LLC** | | **$40,495.34** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.107 | H&C ENTERPRISE LLC | | | ☐ Secured debt |
|---|---|---|---|---|
| | 749 WILLOUGHBY CT. | 08/23/2024 | $9,081.88 | ☐ Unsecured loan repayments |
| | H&C ENTERPRISE LLC | 09/25/2024 | $7,678.13 | ☐ Suppliers or vendors |
| | WINTER SPRINGS, FL 32708 | 10/25/2024 | $9,674.89 | ☐ Services |
| | USA | | | ☑ Other  Franchisee |

| | TOTAL H&C ENTERPRISE LLC | | $26,434.90 | |
|---|---|---|---|---|

| 3.108 | H&C OF SANFORD LLC | | | ☐ Secured debt |
|---|---|---|---|---|
| | 749 WILLOUGHBY CT. | 08/23/2024 | $6,634.73 | ☐ Unsecured loan repayments |
| | H&C OF SANFORD LLC | 09/25/2024 | $5,248.42 | ☐ Suppliers or vendors |
| | WINTER SPRINGS, FL 32708 | 10/25/2024 | $6,282.22 | ☐ Services |
| | USA | | | ☑ Other  Franchisee |

| | TOTAL H&C OF SANFORD LLC | | $18,165.37 | |
|---|---|---|---|---|

| 3.109 | HALICO GOLD LLC | | | ☐ Secured debt |
|---|---|---|---|---|
| | 19406 MERION CIRCLE | 08/23/2024 | $10,890.00 | ☐ Unsecured loan repayments |
| | HALICO GOLD LLC | 08/23/2024 | $8,377.24 | ☐ Suppliers or vendors |
| | HUNTINGTON BEACH, CA 92648 | 08/23/2024 | $8,772.28 | ☐ Services |
| | USA | 08/23/2024 | $14,325.61 | ☑ Other  Franchisee |
| | | 08/23/2024 | $9,916.23 | |
| | | 09/25/2024 | $8,414.29 | |
| | | 09/25/2024 | $5,740.29 | |
| | | 09/25/2024 | $6,498.51 | |
| | | 09/25/2024 | $9,074.22 | |
| | | 09/25/2024 | $8,667.72 | |
| | | 10/25/2024 | $9,890.75 | |
| | | 10/25/2024 | $7,485.23 | |
| | | 10/25/2024 | $7,708.38 | |
| | | 10/25/2024 | $10,881.80 | |
| | | 10/25/2024 | $9,620.50 | |

| | TOTAL HALICO GOLD LLC | | $136,263.05 | |
|---|---|---|---|---|

| 3.110 | HAWKEYE ENTERPRISES, LLC | | | ☐ Secured debt |
|---|---|---|---|---|
| | 853 BLUFF BROOK DRIVE | 08/23/2024 | $6,499.28 | ☐ Unsecured loan repayments |
| | HAWKEYE ENTERPRISES, LLC | 09/25/2024 | $5,047.67 | ☐ Suppliers or vendors |
| | O'FALLON, MO 63366 | 10/25/2024 | $5,936.17 | ☐ Services |
| | USA | | | ☑ Other  Franchisee |

| | TOTAL HAWKEYE ENTERPRISES, LLC | | $17,483.12 | |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.111 | HEATHER MANAGEMENT, LLC<br>1165 LAKEVIEW RD.<br>HEATHER MANAGEMENT, LLC<br>WEST BEND, WI 53090<br>USA | 08/23/2024 | $6,825.52 | ☐ Secured debt |
| | | 08/23/2024 | $8,645.24 | ☐ Unsecured loan repayments |
| | | 08/23/2024 | $8,654.75 | ☐ Suppliers or vendors |
| | | 08/23/2024 | $6,723.53 | ☐ Services |
| | | | | ☑ Other  Franchisee |
| | | 08/23/2024 | $10,732.68 | |
| | | 09/25/2024 | $5,201.16 | |
| | | 09/25/2024 | $7,098.89 | |
| | | 09/25/2024 | $6,574.18 | |
| | | 09/25/2024 | $5,347.04 | |
| | | 09/25/2024 | $7,715.12 | |
| | | 10/25/2024 | $5,917.79 | |
| | | 10/25/2024 | $9,423.90 | |
| | | 10/25/2024 | $8,589.04 | |
| | | 10/25/2024 | $6,899.73 | |
| | | 10/25/2024 | $11,179.93 | |

| **TOTAL HEATHER MANAGEMENT, LLC** | **$115,528.50** |
| --- | --- |

| 3.112 | HIGH POINT ESTATES INC.<br>210 ELLIS RD.<br>HIGH POINT ESTATES INC.<br>WESTMINSTER, MA 01473<br>USA | 08/23/2024 | $9,555.19 | ☐ Secured debt |
| | | 09/25/2024 | $6,669.21 | ☐ Unsecured loan repayments |
| | | 10/25/2024 | $9,840.60 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Franchisee |

| **TOTAL HIGH POINT ESTATES INC.** | **$26,065.00** |
| --- | --- |

| 3.113 | HIGHLAND TRADERS, LLC<br>853 HIGHWAY 35<br>HIGHLAND TRADERS, LLC<br>MIDDLETON, NJ 07748<br>USA | 08/23/2024 | $10,820.41 | ☐ Secured debt |
| | | 08/23/2024 | $6,710.89 | ☐ Unsecured loan repayments |
| | | 08/23/2024 | $14,032.67 | ☐ Suppliers or vendors |
| | | 09/25/2024 | $9,952.62 | ☐ Services |
| | | | | ☑ Other  Franchisee |
| | | 09/25/2024 | $5,568.87 | |
| | | 09/25/2024 | $12,031.76 | |
| | | 10/25/2024 | $11,680.89 | |
| | | 10/25/2024 | $6,681.55 | |
| | | 10/25/2024 | $12,452.02 | |

| **TOTAL HIGHLAND TRADERS, LLC** | **$89,931.68** |
| --- | --- |

| 3.114 | HOFFMAN UNLIMITED LLC<br>866 PRAIRIE DRIVE<br>HOFFMAN UNLIMITED LLC<br>MILLIKEN, CO 80543<br>USA | 08/23/2024 | $6,315.79 | ☐ Secured debt |
| | | 09/25/2024 | $5,297.93 | ☐ Unsecured loan repayments |
| | | 10/25/2024 | $5,623.66 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Franchisee |

| **TOTAL HOFFMAN UNLIMITED LLC** | **$17,237.38** |
| --- | --- |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.115 | HOGAN, INC.<br>14240 IMBODEN RD.<br>HOGAN, INC.<br>HUDSON, CO 80642<br>USA | 08/23/2024 | $6,256.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | | 09/25/2024 | $4,548.35 | |
| | | 10/25/2024 | $5,753.25 | |
| | **TOTAL HOGAN, INC.** | | **$16,557.74** | |

| 3.116 | HOT DISH ADVERTISING LLC<br>3500 VICKSBURG LANE NORTH SUITE 400-361<br>PLYMOUTH, MN 55447<br>USA | 08/05/2024 | $8,240.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 08/19/2024 | $3,840.00 | |
| | | 08/26/2024 | $15,276.00 | |
| | | 09/09/2024 | $220.00 | |
| | | 09/16/2024 | $220.00 | |
| | | 09/23/2024 | $3,840.00 | |
| | | 10/07/2024 | $17,084.00 | |
| | | 10/21/2024 | $3,840.00 | |
| | **TOTAL HOT DISH ADVERTISING LLC** | | **$52,560.00** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| 3.117 | HSA CORPORATION | | |
|---|---|---|---|
| | 17863 170TH AVENUE, SUITE 101 | | |
| | HSA CORPORATION | | |
| | SPRING LAKE, MI 49456 | | |
| | USA | | |

HSA CORPORATION
17863 170TH AVENUE, SUITE 101
HSA CORPORATION
SPRING LAKE, MI 49456
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $17,090.56 |
| 08/23/2024 | $11,729.20 |
| 08/23/2024 | $7,928.44 |
| 08/23/2024 | $7,907.65 |
| 08/23/2024 | $8,257.62 |
| 08/23/2024 | $7,109.75 |
| 08/23/2024 | $8,597.88 |
| 08/23/2024 | $7,195.31 |
| 08/23/2024 | $5,872.39 |
| 08/23/2024 | $8,860.49 |
| 09/25/2024 | $13,105.24 |
| 09/25/2024 | $9,009.63 |
| 09/25/2024 | $6,524.69 |
| 09/25/2024 | $6,506.45 |
| 09/25/2024 | $5,711.58 |
| 09/25/2024 | $5,882.30 |
| 09/25/2024 | $6,896.74 |
| 09/25/2024 | $5,877.15 |
| 09/25/2024 | $5,151.07 |
| 09/25/2024 | $7,144.75 |
| 10/25/2024 | $15,164.25 |
| 10/25/2024 | $11,318.03 |
| 10/25/2024 | $7,820.72 |
| 10/25/2024 | $7,153.36 |
| 10/25/2024 | $7,853.58 |
| 10/25/2024 | $7,507.73 |
| 10/25/2024 | $8,249.24 |
| 10/25/2024 | $6,358.08 |
| 10/25/2024 | $6,092.27 |
| 10/25/2024 | $8,084.80 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL HSA CORPORATION**   **$247,960.95**

| 3.118 | HSN ENTERPRISE, INC. | | |
|---|---|---|---|
| | 1361 WATERTREE RD. | | |
| | HSN ENTERPRISE, INC. | | |
| | TERRE HAUTE, IN 47803 | | |
| | USA | | |

| Date | Amount |
|---|---|
| 08/23/2024 | $7,309.15 |
| 09/25/2024 | $5,528.84 |
| 10/25/2024 | $6,678.77 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL HSN ENTERPRISE, INC.**   **$19,516.76**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.119** IKPM PET SUPPLY, LLC
1515 RALSTON BRANCH WAY
IKPM PET SUPPLY, LLC
SUGAR LAND, TX 77479
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $2,801.61 |
| 09/25/2024 | $2,070.20 |
| 10/25/2024 | $3,733.67 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Franchisee

**TOTAL IKPM PET SUPPLY, LLC** — $8,605.48

---

**3.120** INDITEX VENTURES LLC
6742 FM 2187 ROAD
INDITEX VENTURES LLC
SEALY, TX 77474
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $6,016.52 |
| 09/25/2024 | $4,770.73 |
| 10/25/2024 | $8,053.02 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Franchisee

**TOTAL INDITEX VENTURES LLC** — $18,840.27

---

**3.121** INSIGHT DIRECT USA INC
PO BOX 731069
DALLAS, TX 75373
USA

| Date | Amount |
|---|---|
| 08/19/2024 | $8,727.41 |
| 09/02/2024 | $731.49 |
| 09/09/2024 | $6,548.88 |
| 09/16/2024 | $7,243.16 |
| 10/07/2024 | $1,716.47 |
| 10/14/2024 | $28,025.98 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL INSIGHT DIRECT USA INC** — $52,993.39

---

**3.122** ISCOTT ENTERPRISES, INC.
2649 E GRAND RIVER AVE
ISCOTT ENTERPRISES, INC.
HOWELL, MI 48843-8589
USA

| Date | Amount |
|---|---|
| 09/25/2024 | $7,757.91 |
| 10/25/2024 | $11,439.63 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Franchisee

**TOTAL ISCOTT ENTERPRISES, INC.** — $19,197.54

---

**3.123** JA ADVENTURERS, LLC
120 EAST COMMONS DR.
JA ADVENTURERS, LLC
ST. SIMON'S ISLAND, GA 31522
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $7,828.54 |
| 08/23/2024 | $7,210.38 |
| 09/25/2024 | $6,253.20 |
| 09/25/2024 | $5,917.64 |
| 10/25/2024 | $7,889.82 |
| 10/25/2024 | $6,141.18 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Franchisee

**TOTAL JA ADVENTURERS, LLC** — $41,240.76

---

**3.124** JACKSON INVESTORS, INC.
C/O PET SUPPLIES PLUS, 1300 MACDADE BOULEVARD
JACKSON INVESTORS, INC.
WOODLYN, PA 19094
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $11,908.64 |
| 09/25/2024 | $9,603.49 |
| 10/25/2024 | $11,442.61 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Franchisee

**TOTAL JACKSON INVESTORS, INC.** — $32,954.74

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.125** JFI ENTERPRISES, INC.
1366 WHITEHOUSE CT.
JFI ENTERPRISES, INC.
ROCHESTER HILLS, MI 48306
USA

| | |
|---|---|
| 08/23/2024 | $9,285.19 |
| 09/25/2024 | $7,020.82 |
| 10/25/2024 | $8,584.30 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL JFI ENTERPRISES, INC.** $24,890.31

**3.126** JHAC LLC
CLEVELAND BROWNS FOOTBALL CO 76 LOU GROZA BLVD
BEREA, OH 44017
USA

| | |
|---|---|
| 08/19/2024 | $10,000.00 |
| 08/26/2024 | $59,063.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL JHAC LLC** $69,063.00

**3.127** JJ INTERNATIONAL, LLC
24784 HIGH PLATEAU COURT
JJ INTERNATIONAL, LLC
STONE RIDGE, VA 20105
USA

| | |
|---|---|
| 08/23/2024 | $5,393.28 |
| 09/25/2024 | $4,168.99 |
| 10/25/2024 | $5,903.57 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL JJ INTERNATIONAL, LLC** $15,465.84

**3.128** JMH HOLDINGS, LLC
16192 ST. LAWRENCE WAY
JMH HOLDINGS, LLC
MONUMENT, CO 80132
USA

| | |
|---|---|
| 08/23/2024 | $11,012.21 |
| 09/25/2024 | $8,511.71 |
| 10/25/2024 | $9,675.65 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL JMH HOLDINGS, LLC** $29,199.57

**3.129** JOHANNESON'S OF NORTH DAKOTA
2301 JOHANNESON DRIVE NW
JOHANNESON'S OF NORTH DAKOTA
BEMIDJI, MN 56601-4101
USA

| | |
|---|---|
| 08/23/2024 | $8,687.24 |
| 09/25/2024 | $9,000.74 |
| 10/25/2024 | $9,959.53 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL JOHANNESON'S OF NORTH DAKOTA** $27,647.51

**3.130** JOHN SQUARED CAPITAL LLC
5 TENNIS TERRACE
JOHN SQUARED CAPITAL LLC
SPARTA, NJ 07871
USA

| | |
|---|---|
| 08/23/2024 | $3,826.66 |
| 09/25/2024 | $2,815.02 |
| 10/25/2024 | $3,184.30 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL JOHN SQUARED CAPITAL LLC** $9,825.98

**3.131** JTSS ENTERPRISES, INC.
15060 EUREKA RD.
JTSS ENTERPRISES, INC.
SOUTHGATE, MI 48124
USA

| | |
|---|---|
| 08/23/2024 | $10,967.55 |
| 09/25/2024 | $8,741.73 |
| 10/25/2024 | $11,606.85 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL JTSS ENTERPRISES, INC.** $31,316.13

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.132 | K-ZOO PET, INC.<br>5062 COLONY WOODS DR.<br>K-ZOO PET, INC.<br>KALAMAZOO, MI 49009<br>USA | 08/23/2024 | $12,386.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | | 09/25/2024 | $10,336.52 | |
| | | 10/25/2024 | $12,357.53 | |

| | **TOTAL K-ZOO PET, INC.** | | **$35,080.42** | |
|---|---|---|---|---|

| 3.133 | KC SAPPHIRE PETS LLC<br>2245 TRACY AVE.<br>KC SAPPHIRE PETS LLC<br>KANSAS CITY, MO 64108<br>USA | 08/23/2024 | $4,377.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | | 09/25/2024 | $3,916.58 | |
| | | 10/25/2024 | $4,287.61 | |

| | **TOTAL KC SAPPHIRE PETS LLC** | | **$12,581.33** | |
|---|---|---|---|---|

| 3.134 | KENBO, LLC<br>20525 N PLUMWOOD DRIVE<br>KENBO, LLC<br>KILDEER, IL 60047<br>USA | 08/23/2024 | $8,071.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | | 09/25/2024 | $7,425.49 | |
| | | 10/25/2024 | $9,827.58 | |

| | **TOTAL KENBO, LLC** | | **$25,324.44** | |
|---|---|---|---|---|

| 3.135 | KESSEL ENTERPRISES, LLC<br>G-7750 SOUTH SAGINAW ST., SUITE #5<br>KESSEL ENTERPRISES, LLC<br>GRAND BLANC, MI 48439<br>USA | 08/23/2024 | $7,564.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | | 08/23/2024 | $8,078.03 | |
| | | 08/23/2024 | $5,029.35 | |
| | | 08/23/2024 | $6,939.45 | |
| | | 08/23/2024 | $10,580.50 | |
| | | 08/23/2024 | $10,359.67 | |
| | | 09/25/2024 | $6,597.82 | |
| | | 09/25/2024 | $7,299.15 | |
| | | 09/25/2024 | $4,907.73 | |
| | | 09/25/2024 | $5,396.56 | |
| | | 09/25/2024 | $8,172.94 | |
| | | 09/25/2024 | $8,998.38 | |
| | | 10/25/2024 | $8,174.83 | |
| | | 10/25/2024 | $8,092.26 | |
| | | 10/25/2024 | $5,608.14 | |
| | | 10/25/2024 | $6,986.90 | |
| | | 10/25/2024 | $15,813.10 | |
| | | 10/25/2024 | $16,846.03 | |

| | **TOTAL KESSEL ENTERPRISES, LLC** | | **$151,445.27** | |
|---|---|---|---|---|

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

3.136 KESSEL INVESTMENT COMPANY, LLC
G-7750 SOUTH SAGINAW ST., SUITE #5
KESSEL INVESTMENT COMPANY, LLC
GRAND BLANC, MI 48439
USA

| | |
|---|---|
| 08/23/2024 | $9,018.33 |
| 08/23/2024 | $7,877.40 |
| 08/23/2024 | $4,403.17 |
| 08/23/2024 | $4,606.52 |
| 09/25/2024 | $7,059.64 |
| 09/25/2024 | $6,902.44 |
| 09/25/2024 | $3,959.38 |
| 09/25/2024 | $3,557.77 |
| 10/25/2024 | $8,470.04 |
| 10/25/2024 | $8,592.36 |
| 10/25/2024 | $10,315.59 |
| 10/25/2024 | $5,091.03 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL KESSEL INVESTMENT COMPANY, LLC** **$79,853.67**

3.137 KING HAMMY I, LLC
12505 MEMORIAL DRIVE, SUITE 330
KING HAMMY I, LLC
HOUSTON, TX 77024-6051
USA

| | |
|---|---|
| 08/23/2024 | $6,273.00 |
| 09/25/2024 | $5,272.81 |
| 10/25/2024 | $6,574.82 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL KING HAMMY I, LLC** **$18,120.63**

3.138 KING HAMMY II, LLC
12505 MEMORIAL DRIVE, SUITE 330
KING HAMMY II, LLC
HOUSTON, TX 77024-6051
USA

| | |
|---|---|
| 08/23/2024 | $7,944.69 |
| 09/25/2024 | $5,927.34 |
| 10/25/2024 | $7,085.83 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL KING HAMMY II, LLC** **$20,957.86**

3.139 KONATEX VENTURES, LLC
7911 APPOMATTOX DRIVE
KONATEX VENTURES, LLC
AUSTIN, TX 78745
USA

| | |
|---|---|
| 08/23/2024 | $6,929.02 |
| 09/25/2024 | $4,967.25 |
| 10/25/2024 | $5,901.47 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL KONATEX VENTURES, LLC** **$17,797.74**

3.140 KS PET RETAIL FIVE, LLC
770 W. BEDFORD EULESS RD.
KS PET RETAIL FIVE, LLC
HURST, TX 76053
USA

| | |
|---|---|
| 08/23/2024 | $9,155.54 |
| 09/25/2024 | $6,059.95 |
| 10/25/2024 | $8,287.46 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL KS PET RETAIL FIVE, LLC** **$23,502.95**

3.141 KUHL BUSINESS CONCEPTS, LLC
8286 E TUMBLEWEED DRIVE
KUHL BUSINESS CONCEPTS, LLC
SCOTTSDALE, AZ 85266
USA

| | |
|---|---|
| 08/23/2024 | $5,292.69 |
| 09/25/2024 | $3,696.89 |
| 10/25/2024 | $5,837.91 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | **TOTAL KUHL BUSINESS CONCEPTS, LLC** | **$14,827.49** |  |
|--|---------------------------------------|----------------|--|

**3.142** LEDGERS PANTRY, LLC
14090 FM 2920, STE. G551
LEDGERS PANTRY, LLC
TOMBALL, TX 77377
USA

| 08/23/2024 | $4,822.78 |
| 09/25/2024 | $4,374.80 |
| 10/25/2024 | $4,770.74 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

|  | **TOTAL LEDGERS PANTRY, LLC** | **$13,968.32** |
|--|-------------------------------|----------------|

**3.143** LEFORT PET SUPPLIES, INC.
1548 BREEZERIDGE DR.
LEFORT PET SUPPLIES, INC.
DES PERES, MO 63131
USA

| 08/23/2024 | $14,501.35 |
| 09/25/2024 | $12,328.85 |
| 10/25/2024 | $13,992.34 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

|  | **TOTAL LEFORT PET SUPPLIES, INC.** | **$40,822.54** |
|--|-------------------------------------|----------------|

**3.144** LEGACYPETS INC.
98 N FLORAL LEAF CIR
LEGACYPETS INC.
THE WOODLANDS, TX 77381
USA

| 08/23/2024 | $4,502.71 |
| 09/25/2024 | $3,738.84 |
| 10/25/2024 | $4,909.72 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

|  | **TOTAL LEGACYPETS INC.** | **$13,151.27** |
|--|---------------------------|----------------|

**3.145** LEVEL 10 LLC
PO BOX 848
AURORA, IL 60507
USA

| 08/26/2024 | $10,034.87 |
| 09/23/2024 | $16,422.96 |
| 10/28/2024 | $7,715.27 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

|  | **TOTAL LEVEL 10 LLC** | **$34,173.10** |
|--|------------------------|----------------|

**3.146** LH BOLINGBROOK WEBER, L.L.C.
C/O NATIONAL SHOPPING PLAZAS, INC., 200 W.
MADISON ST., SUITE 4200
LH BOLINGBROOK WEBER, L.L.C.
CHICAGO, IL 60606
USA

| 08/23/2024 | $7,990.87 |
| 09/25/2024 | $6,022.29 |
| 10/25/2024 | $10,435.86 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

|  | **TOTAL LH BOLINGBROOK WEBER, L.L.C.** | **$24,449.02** |
|--|----------------------------------------|----------------|

**3.147** LH CRYSTAL LAKE, L.L.C.
C/O NATIONAL SHOPPING PLAZAS, INC., 200 W.
MADISON ST., SUITE 4200
LH CRYSTAL LAKE, L.L.C.
CHICAGO, IL 60606
USA

| 08/25/2024 | $12,544.33 |
| 09/25/2024 | $8,559.77 |
| 10/25/2024 | $12,881.91 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

|  | **TOTAL LH CRYSTAL LAKE, L.L.C.** | **$33,986.01** |
|--|-----------------------------------|----------------|

**3.148** LH GRAYSLAKE, L.L.C.
C/O NATIONAL SHOPPING PLAZAS, INC., 200 W.
MADISON ST., SUITE 4200
LH GRAYSLAKE, L.L.C.
CHICAGO, IL 60606
USA

| 08/23/2024 | $8,499.25 |
| 09/25/2024 | $6,697.82 |
| 10/25/2024 | $8,913.76 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | **TOTAL LH GRAYSLAKE, L.L.C.** | **$24,110.83** |
|---|---|---|

3.149 LH HOMER GLEN, L.L.C.
C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200
LH HOMER GLEN, L.L.C.
CHICAGO, IL 60606
USA

| 08/23/2024 | $14,405.19 |
| 09/25/2024 | $10,743.93 |
| 10/25/2024 | $16,163.34 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

|  | **TOTAL LH HOMER GLEN, L.L.C.** | **$41,312.46** |
|---|---|---|

3.150 LH LAPORTE, L.L.C.
C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200
LH LAPORTE, L.L.C.
CHICAGO, IL 60606
USA

| 08/25/2024 | $12,092.16 |
| 09/25/2024 | $9,734.17 |
| 10/25/2024 | $12,616.75 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

|  | **TOTAL LH LAPORTE, L.L.C.** | **$34,443.08** |
|---|---|---|

3.151 LH PLAINFIELD, L.L.C
C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200
LH PLAINFIELD, L.L.C
CHICAGO, IL 60606
USA

| 08/25/2024 | $12,699.65 |
| 09/25/2024 | $8,081.91 |
| 10/25/2024 | $12,897.81 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

|  | **TOTAL LH PLAINFIELD, L.L.C** | **$33,679.37** |
|---|---|---|

3.152 LH VILLA PARK, L.L.C.
C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200
LH VILLA PARK, L.L.C.
CHICAGO, IL 60606
USA

| 08/25/2024 | $15,866.19 |
| 09/25/2024 | $11,949.54 |
| 10/25/2024 | $14,879.56 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

|  | **TOTAL LH VILLA PARK, L.L.C.** | **$42,695.29** |
|---|---|---|

3.153 M3 VENTURES #4091, LLC
C/O 191 ALPS RD., SUITE 13-A
M3 VENTURES #4091, LLC
ATHENS, GA 30606
USA

| 08/23/2024 | $8,060.56 |
| 09/25/2024 | $6,158.36 |
| 10/25/2024 | $6,843.37 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

|  | **TOTAL M3 VENTURES #4091, LLC** | **$21,062.29** |
|---|---|---|

3.154 M3 VENTURES #4105, LLC
C/O 191 ALPS RD., SUITE 13-A
M3 VENTURES #4105, LLC
ATHENS, GA 30606
USA

| 08/23/2024 | $8,070.79 |
| 09/25/2024 | $7,134.03 |
| 10/25/2024 | $7,622.01 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

|  | **TOTAL M3 VENTURES #4105, LLC** | **$22,826.83** |
|---|---|---|

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | |
|---|---|---|---|
| 3.155 | M3 VENTURES #8024, LLC<br>C/O 191 ALPS RD., SUITE 13-A<br>M3 VENTURES #8024, LLC<br>ATHENS, GA 30606<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $11,833.95<br>$9,132.65<br>$12,283.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |

**TOTAL M3 VENTURES #8024, LLC** — **$33,249.98**

| | | | |
|---|---|---|---|
| 3.156 | M3 VENTURES #8029, LLC<br>C/O 191 ALPS RD., SUITE 13-A<br>M3 VENTURES #8029, LLC<br>ATHENS, GA 30606<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $14,635.04<br>$11,930.03<br>$13,822.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |

**TOTAL M3 VENTURES #8029, LLC** — **$40,387.23**

| | | | |
|---|---|---|---|
| 3.157 | M3 VENTURES #8034, LLC<br>C/O 191 ALPS RD., SUITE 13-A<br>M3 VENTURES #8034, LLC<br>ATHENS, GA 30606<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $11,418.51<br>$9,269.68<br>$11,356.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |

**TOTAL M3 VENTURES #8034, LLC** — **$32,044.93**

| | | | |
|---|---|---|---|
| 3.158 | MADISON AVERY PARTNERS , LLC<br>C/O PET SUPPLIES PLUS, 1300 MACDADE BOULEVARD<br>MADISON AVERY PARTNERS , LLC<br>WOODLYN, PA 19094<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $9,792.80<br>$7,291.62<br>$11,058.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |

**TOTAL MADISON AVERY PARTNERS , LLC** — **$28,142.83**

| | | | |
|---|---|---|---|
| 3.159 | MADIX INC<br>PO BOX 204040<br>DALLAS, TX 75320<br>USA | 08/20/2024<br>08/27/2024<br>09/03/2024<br>09/10/2024<br>09/17/2024<br>09/24/2024<br>10/01/2024<br>10/08/2024<br>10/22/2024<br>10/29/2024<br>11/01/2024 | $90,345.27<br>$62,350.31<br>$88,081.15<br>$4,619.10<br>$4,176.63<br>$945.15<br>$59,405.89<br>$1,960.14<br>$237,186.10<br>$75,784.74<br>$152,005.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

**TOTAL MADIX INC** — **$776,859.75**

| | | | |
|---|---|---|---|
| 3.160 | MADJEF, INC.<br>45 LONGVIEW DR.<br>MADJEF, INC.<br>SCARSDALE, NY 10583<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $7,808.96<br>$6,072.78<br>$6,808.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |

**TOTAL MADJEF, INC.** — **$20,689.91**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.161 | MAIN STREET PET SUPPLY, LLC<br>31500 NORTHWESTERN HIGHWAY, SUITE 175<br>MAIN STREET PET SUPPLY, LLC<br>FARMINGTON HILLS, MI 48334<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $8,897.31<br>$7,331.27<br>$9,834.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | **TOTAL MAIN STREET PET SUPPLY, LLC** | | **$26,062.63** | |

| 3.162 | MARCHAN ENTERPRISE, LLC<br>CORPORATION TRUST CENTER, 1209 ORANGE STREET<br>MARCHAN ENTERPRISE, LLC<br>WILMINGTON, DE 19801<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $9,550.47<br>$7,379.23<br>$9,505.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | **TOTAL MARCHAN ENTERPRISE, LLC** | | **$26,434.94** | |

| 3.163 | MARICK INC.<br>566 FIESTA COURT<br>MARICK INC.<br>FAIRFIELD, CA 94533<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $8,878.01<br>$6,146.70<br>$8,752.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | **TOTAL MARICK INC.** | | **$23,777.29** | |

| 3.164 | MARLA ENTERPRISE, LLC<br>CORPORATION TRUST CENTER, 1209 ORANGE STREET<br>MARLA ENTERPRISE, LLC<br>WILMINGTON, DE 19801<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $6,193.51<br>$5,148.33<br>$6,164.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | **TOTAL MARLA ENTERPRISE, LLC** | | **$17,506.51** | |

| 3.165 | MARSHFIELD PETS, LLC<br>2295 SPRING ROSE ROAD<br>MARSHFIELD PETS, LLC<br>VERONA, WI 53593<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $7,827.54<br>$6,279.83<br>$7,998.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | **TOTAL MARSHFIELD PETS, LLC** | | **$22,106.17** | |

| 3.166 | MAVERICK PETS, LLC<br>4068 LENOX DRIVE<br>MAVERICK PETS, LLC<br>CINCINNATI, OH 45245<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $1,623.01<br>$3,567.23<br>$7,709.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | **TOTAL MAVERICK PETS, LLC** | | **$12,899.97** | |

| 3.167 | MAX BULL, INC.<br>14240 IMBODEN RD.<br>MAX BULL, INC.<br>HUDSON, CO 80642<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $6,528.20<br>$5,788.62<br>$6,637.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | **TOTAL MAX BULL, INC.** | | **$18,954.32** | |

| | | | |
|---|---|---|---|
| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** | | |

| 3.168 | MCPETSOL, INC. | | |
|---|---|---|---|
| | 33300 FIVE MILE ROAD, SUITE 200 | 08/23/2024 | $9,891.48 |
| | MCPETSOL, INC. | 09/25/2024 | $8,163.77 |
| | LIVONIA, MI 48154 | 10/25/2024 | $10,619.73 |
| | USA | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| **TOTAL MCPETSOL, INC.** | **$28,674.98** |
|---|---|

| 3.169 | MEGA KYON INC. | | |
|---|---|---|---|
| | 64 N MILL STREET | 08/23/2024 | $5,598.26 |
| | MEGA KYON INC. | 09/25/2024 | $5,579.77 |
| | HOPKINTON, MA 01748 | 10/25/2024 | $6,011.96 |
| | USA | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| **TOTAL MEGA KYON INC.** | **$17,189.99** |
|---|---|

| 3.170 | MELIAN LABS INC | | |
|---|---|---|---|
| | 947 LINDA FLORA DR | 09/17/2024 | $3,225.00 |
| | LOS ANGELES, CA 90049 | 10/16/2024 | $2,064.00 |
| | USA | 11/01/2024 | $3,322.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| **TOTAL MELIAN LABS INC** | **$8,611.00** |
|---|---|

| 3.171 | MELSA, INC. | | |
|---|---|---|---|
| | 125 LEAFWOOD DR. | 08/23/2024 | $8,251.65 |
| | MELSA, INC. | 09/25/2024 | $5,879.72 |
| | GOLDSBORO, NC 27534 | 10/25/2024 | $7,357.06 |
| | USA | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| **TOTAL MELSA, INC.** | **$21,488.43** |
|---|---|

| 3.172 | MIA OF SOUTH CAROLINA, LLC | | |
|---|---|---|---|
| | 208 ST. JAMES AVENUE, SUITE B | 08/23/2024 | $9,336.89 |
| | MIA OF SOUTH CAROLINA, LLC | 09/25/2024 | $6,870.08 |
| | GOOSE CREEK, SC 29445 | 10/25/2024 | $8,895.99 |
| | USA | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| **TOTAL MIA OF SOUTH CAROLINA, LLC** | **$25,102.96** |
|---|---|

| 3.173 | MICHIANA PETS, INC. | | |
|---|---|---|---|
| | 5062 COLONY WOODS DR. | 08/23/2024 | $9,330.51 |
| | MICHIANA PETS, INC. | 09/25/2024 | $7,606.95 |
| | KALAMAZOO, MI 49009 | 10/25/2024 | $9,097.15 |
| | USA | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| **TOTAL MICHIANA PETS, INC.** | **$26,034.61** |
|---|---|

| 3.174 | MJC ENTERPRISES, INC. | | |
|---|---|---|---|
| | 42241 GARFIELD RD. | 08/23/2024 | $21,237.20 |
| | MJC ENTERPRISES, INC. | 09/25/2024 | $19,683.04 |
| | CLINTON TOWNSHIP, MI 48038 | 10/25/2024 | $22,552.44 |
| | USA | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| **TOTAL MJC ENTERPRISES, INC.** | **$63,472.68** |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.175** MJQ ENTERPRISES, INC.
2501 PENNINGTON PLACE
MJQ ENTERPRISES, INC.
VALPARAISO, IN 46383
USA

| | |
|---|---|
| 08/23/2024 | $16,815.38 |
| 09/25/2024 | $12,009.30 |
| 10/25/2024 | $14,152.19 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| TOTAL MJQ ENTERPRISES, INC. | $42,976.87 |
|---|---|

**3.176** MO PET RETAIL THREE, LLC
770 W. BEDFORD EULESS RD.
MO PET RETAIL THREE, LLC
HURST, TX 76053
USA

| | |
|---|---|
| 08/23/2024 | $7,789.80 |
| 09/25/2024 | $6,275.36 |
| 10/25/2024 | $7,152.51 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| TOTAL MO PET RETAIL THREE, LLC | $21,217.67 |
|---|---|

**3.177** MO PET RETAIL TWO, LLC
770 W. BEDFORD EULESS RD.
MO PET RETAIL TWO, LLC
HURST, TX 76053
USA

| | |
|---|---|
| 08/23/2024 | $5,685.52 |
| 09/25/2024 | $4,081.60 |
| 10/25/2024 | $5,413.98 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| TOTAL MO PET RETAIL TWO, LLC | $15,181.10 |
|---|---|

**3.178** MONONA PETS, LLC
2295 SPRING ROSE ROAD
MONONA PETS, LLC
VERONA, WI 53593
USA

| | |
|---|---|
| 08/23/2024 | $6,177.87 |
| 09/25/2024 | $4,831.27 |
| 10/25/2024 | $7,756.21 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| TOTAL MONONA PETS, LLC | $18,765.35 |
|---|---|

**3.179** MOYSESTRA ENTERPRISES, INC.
80 VALLEY VIEW TERRACE
MOYSESTRA ENTERPRISES, INC.
MONTVALE, NJ 07645
USA

| | |
|---|---|
| 08/23/2024 | $11,520.33 |
| 09/25/2024 | $10,269.01 |
| 10/25/2024 | $11,444.55 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| TOTAL MOYSESTRA ENTERPRISES, INC. | $33,233.89 |
|---|---|

**3.180** MPM BELMONT,, LLC
19154 ROSEMARY ROAD
MPM BELMONT,, LLC
SPRING LAKE, MI 49456
USA

| | |
|---|---|
| 08/23/2024 | $6,463.20 |
| 09/25/2024 | $4,799.38 |
| 10/25/2024 | $6,276.79 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| TOTAL MPM BELMONT,, LLC | $17,539.37 |
|---|---|

**3.181** MPM GASTONIA, LLC
19154 ROSEMARY ROAD
MPM GASTONIA, LLC
SPRING LAKE, MI 49456
USA

| | |
|---|---|
| 08/23/2024 | $6,716.69 |
| 09/25/2024 | $5,078.51 |
| 10/25/2024 | $7,611.68 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| TOTAL MPM GASTONIA, LLC | $19,406.88 |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.182 MPM GREENSBORO, LLC**
19154 ROSEMARY ROAD
MPM GREENSBORO, LLC
SPRING LAKE, MI 49456
USA

| Date | Amount | |
|---|---|---|
| 08/23/2024 | $7,187.32 | ☐ Secured debt |
| 09/25/2024 | $5,236.63 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| 10/25/2024 | $7,631.40 | ☐ Services<br>☑ Other Franchisee |

**TOTAL MPM GREENSBORO, LLC  $20,055.35**

**3.183 MPM PECAN, LLC**
19154 ROSEMARY ROAD
MPM PECAN, LLC
SPRING LAKE, MI 49456
USA

| Date | Amount | |
|---|---|---|
| 08/23/2024 | $12,095.95 | ☐ Secured debt |
| 09/25/2024 | $9,247.68 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| 10/25/2024 | $12,879.06 | ☐ Services<br>☑ Other Franchisee |

**TOTAL MPM PECAN, LLC  $34,222.69**

**3.184 MPM RETAIL HOLDINGS, LLC**
19154 ROSEMARY ROAD
MPM RETAIL HOLDINGS, LLC
SPRING LAKE, MI 49456
USA

| Date | Amount | |
|---|---|---|
| 08/23/2024 | $13,041.83 | ☐ Secured debt |
| 09/25/2024 | $9,008.23 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| 10/25/2024 | $11,943.26 | ☐ Services<br>☑ Other Franchisee |

**TOTAL MPM RETAIL HOLDINGS, LLC  $33,993.32**

**3.185 MPMFM, LLC**
19154 ROSEMARY ROAD
MPMFM, LLC
SPRING LAKE, MI 49456
USA

| Date | Amount | |
|---|---|---|
| 08/23/2024 | $11,000.06 | ☐ Secured debt |
| 09/25/2024 | $8,862.22 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| 10/25/2024 | $11,287.00 | ☐ Services<br>☑ Other Franchisee |

**TOTAL MPMFM, LLC  $31,149.28**

**3.186 MPMRH, LLC**
19154 ROSEMARY ROAD
MPMRH, LLC
SPRING LAKE, MI 49456
USA

| Date | Amount | |
|---|---|---|
| 08/23/2024 | $8,858.19 | ☐ Secured debt |
| 09/25/2024 | $6,273.74 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| 10/25/2024 | $8,870.09 | ☐ Services<br>☑ Other Franchisee |

**TOTAL MPMRH, LLC  $24,002.02**

**3.187 MPMSC, LLC**
19154 ROSEMARY ROAD
MPMSC, LLC
SPRING LAKE, MI 49456
USA

| Date | Amount | |
|---|---|---|
| 08/23/2024 | $7,332.84 | ☐ Secured debt |
| 09/25/2024 | $5,820.05 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| 10/25/2024 | $7,708.88 | ☐ Services<br>☑ Other Franchisee |

**TOTAL MPMSC, LLC  $20,861.77**

**3.188 MR DARK PSP, LLC**
4688 N. ARROW VILLA WAY
MR DARK PSP, LLC
BOISE, ID 83703
USA

| Date | Amount | |
|---|---|---|
| 08/23/2024 | $5,029.90 | ☐ Secured debt |
| 08/23/2024 | $6,958.02 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| 09/25/2024 | $3,673.83 | ☐ Services<br>☑ Other Franchisee |
| 09/25/2024 | $4,546.35 | |
| 10/25/2024 | $5,014.77 | |
| 10/25/2024 | $7,263.01 | |

**TOTAL MR DARK PSP, LLC  $32,485.88**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.189 | MUN PETS, LLC<br>16121 HADDAM LN<br>MUN PETS, LLC<br>WESTFIELD, IN 46062<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $5,520.10<br>$4,991.12<br>$5,644.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
|---|---|---|---|---|
| | **TOTAL MUN PETS, LLC** | | **$16,156.17** | |

| 3.190 | MYA VENTURES, INC.<br>43 VILLAGE WAY, SUITE 204<br>MYA VENTURES, INC.<br>HUDSON, OH 44236<br>USA | 08/23/2024<br>08/23/2024<br>08/23/2024<br>08/23/2024<br>08/23/2024<br>09/25/2024<br>09/25/2024<br>09/25/2024<br>09/25/2024<br>09/25/2024<br>10/25/2024<br>10/25/2024<br>10/25/2024<br>10/25/2024<br>10/25/2024 | $5,017.10<br>$3,602.56<br>$5,517.93<br>$5,052.47<br>$5,745.95<br>$4,380.25<br>$3,274.47<br>$5,086.66<br>$4,389.60<br>$4,530.74<br>$4,532.05<br>$4,374.99<br>$7,205.56<br>$4,996.93<br>$5,462.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
|---|---|---|---|---|
| | **TOTAL MYA VENTURES, INC.** | | **$73,169.28** | |

| 3.191 | N&S DEVELOPMENTS 2, LLC<br>7216 SOUTHAMPTON LANE<br>N&S DEVELOPMENTS 2, LLC<br>WEST CHESTER TOWNSHIP, OH 45069<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $4,278.11<br>$3,725.64<br>$4,781.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
|---|---|---|---|---|
| | **TOTAL N&S DEVELOPMENTS 2, LLC** | | **$12,785.60** | |

| 3.192 | N&S DEVELOPMENTS 3, LLC<br>7216 SOUTHAMPTON LANE<br>N&S DEVELOPMENTS 3, LLC<br>WEST CHESTER TOWNSHIP, OH 45069<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $4,385.62<br>$3,357.40<br>$5,255.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
|---|---|---|---|---|
| | **TOTAL N&S DEVELOPMENTS 3, LLC** | | **$12,998.37** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.193 NIEMANN FOODS, INC.
1501 N. 12TH ST.
NIEMANN FOODS, INC.
QUINCY, IL 62301
USA

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| Date | Amount |
|---|---|
| 08/25/2024 | $5,574.48 |
| 08/25/2024 | $8,568.52 |
| 08/25/2024 | $6,379.71 |
| 08/25/2024 | $6,151.04 |
| 08/25/2024 | $5,258.84 |
| 08/25/2024 | $4,414.03 |
| 08/25/2024 | $6,723.21 |
| 08/25/2024 | $5,463.88 |
| 08/25/2024 | $4,352.81 |
| 08/25/2024 | $3,894.31 |
| 08/25/2024 | $4,042.66 |
| 09/25/2024 | $4,856.72 |
| 09/25/2024 | $6,535.09 |
| 09/25/2024 | $5,630.14 |
| 09/25/2024 | $5,139.30 |
| 09/25/2024 | $4,680.12 |
| 09/25/2024 | $4,182.74 |
| 09/25/2024 | $5,469.12 |
| 09/25/2024 | $4,780.46 |
| 09/25/2024 | $3,123.79 |
| 09/25/2024 | $2,521.55 |
| 09/25/2024 | $3,031.49 |
| 10/25/2024 | $5,607.80 |
| 10/25/2024 | $7,937.90 |
| 10/25/2024 | $5,638.65 |
| 10/25/2024 | $5,695.12 |
| 10/25/2024 | $4,981.41 |
| 10/25/2024 | $4,387.60 |
| 10/25/2024 | $6,031.24 |
| 10/25/2024 | $5,741.69 |
| 10/25/2024 | $4,857.66 |
| 10/25/2024 | $5,934.92 |
| 10/25/2024 | $3,932.75 |

| TOTAL NIEMANN FOODS, INC. | $171,520.75 |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.194  NORTHEAST FLORIDA PET NUTRITION, LLC
120 PALENCIA VILLAGE DRIVE, PMB 105 BOX 177
NORTHEAST FLORIDA PET NUTRITION, LLC
ST. AUGUSTINE, FL 32095
USA

| Date | Amount | |
|---|---|---|
| 08/23/2024 | $13,947.53 | ☐ Secured debt |
| 08/23/2024 | $11,334.55 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 08/23/2024 | $10,559.08 | ☐ Services |
| 08/23/2024 | $8,162.42 | ☑ Other  Franchisee |
| 08/23/2024 | $8,058.70 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

|  |  |  |  |
| --- | --- | --- | --- |
|  | 09/25/2024 | $11,385.15 |  |
|  | 09/25/2024 | $8,768.91 |  |
|  | 09/25/2024 | $8,256.71 |  |
|  | 09/25/2024 | $6,420.82 |  |
|  | 09/25/2024 | $8,430.70 |  |
|  | 10/25/2024 | $13,451.74 |  |
|  | 10/25/2024 | $10,724.15 |  |
|  | 10/25/2024 | $10,246.31 |  |
|  | 10/25/2024 | $7,831.52 |  |
|  | 10/25/2024 | $9,810.47 |  |
| **TOTAL NORTHEAST FLORIDA PET NUTRITION, LLC** | | **$147,388.76** |  |

| 3.195 NUVEST ENTERPRISES, LLC | 08/23/2024 | $9,410.76 | ☐ Secured debt |
| --- | --- | --- | --- |
| 2670 W. MAPLE | 08/23/2024 | $6,863.58 | ☐ Unsecured loan repayments |
| NUVEST ENTERPRISES, LLC |  |  | ☐ Suppliers or vendors |
| TROY, MI 48084 | 08/23/2024 | $14,006.45 | ☐ Services |
| USA | 08/23/2024 | $10,583.39 | ☑ Other  Franchisee |
|  | 08/23/2024 | $10,312.35 |  |
|  | 09/25/2024 | $7,821.36 |  |
|  | 09/25/2024 | $6,192.99 |  |
|  | 09/25/2024 | $10,965.94 |  |
|  | 09/25/2024 | $7,844.65 |  |
|  | 09/25/2024 | $7,758.90 |  |
|  | 10/25/2024 | $8,902.30 |  |
|  | 10/25/2024 | $6,808.68 |  |
|  | 10/25/2024 | $13,492.88 |  |
|  | 10/25/2024 | $10,191.18 |  |
|  | 10/25/2024 | $9,154.66 |  |
| **TOTAL NUVEST ENTERPRISES, LLC** | | **$140,310.07** |  |

| 3.196 NYLA'S PANTRY, LLC | 08/23/2024 | $6,950.14 | ☐ Secured debt |
| --- | --- | --- | --- |
| 14090 FM 2920, STE. G551 | 09/25/2024 | $5,508.78 | ☐ Unsecured loan repayments |
| NYLA'S PANTRY, LLC |  |  | ☐ Suppliers or vendors |
| TOMBALL, TX 77377 | 10/25/2024 | $7,212.78 | ☐ Services |
| USA |  |  | ☑ Other  Franchisee |
| **TOTAL NYLA'S PANTRY, LLC** | | **$19,671.70** |  |

| 3.197 OAKVILLE PARTNERS, LLC | 08/23/2024 | $8,367.12 | ☐ Secured debt |
| --- | --- | --- | --- |
| 3012 OAKVILLE WOODS COURT | 08/23/2024 | $9,357.74 | ☐ Unsecured loan repayments |
| OAKVILLE PARTNERS, LLC |  |  | ☐ Suppliers or vendors |
| ST. LOUIS, MO 63121 | 09/25/2024 | $7,132.12 | ☐ Services |
| USA | 09/25/2024 | $7,874.50 | ☑ Other  Franchisee |
|  | 10/25/2024 | $8,143.60 |  |
|  | 10/25/2024 | $9,130.07 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | **TOTAL OAKVILLE PARTNERS, LLC** | **$50,005.15** | |

| 3.198 | ONETOUCHPOINT SOUTHWEST CORPORATION<br>PO BOX 842911<br>DALLAS, TX 75284<br>USA | 09/09/2024 | $1,094.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 10/21/2024 | $56,048.46 | |

| | **TOTAL ONETOUCHPOINT SOUTHWEST CORPORATION** | **$57,143.30** |
|---|---|---|

| 3.199 | ORION, LLC<br>17863 170TH AVENUE, SUITE 101<br>ORION, LLC<br>SPRING LAKE, MI 49456<br>USA | 08/23/2024 | $7,320.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
|---|---|---|---|---|
| | | 08/23/2024 | $6,917.88 | |
| | | 08/23/2024 | $7,500.43 | |
| | | 08/23/2024 | $9,595.16 | |
| | | 09/25/2024 | $5,489.91 | |
| | | 09/25/2024 | $5,853.78 | |
| | | 09/25/2024 | $6,903.90 | |
| | | 09/25/2024 | $9,195.08 | |
| | | 10/25/2024 | $5,914.23 | |
| | | 10/25/2024 | $6,314.95 | |
| | | 10/25/2024 | $7,703.85 | |
| | | 10/25/2024 | $9,349.80 | |

| | **TOTAL ORION, LLC** | **$88,059.78** |
|---|---|---|

| 3.200 | PANTHER PETS LLC<br>4343 LOGAN FERRY ROAD<br>PANTHER PETS LLC<br>MURRYSVILLE, PA 15668<br>USA | 08/23/2024 | $7,093.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
|---|---|---|---|---|
| | | 09/25/2024 | $6,138.45 | |
| | | 10/25/2024 | $8,858.60 | |

| | **TOTAL PANTHER PETS LLC** | **$22,090.54** |
|---|---|---|

| 3.201 | PARAGON PET SUPPLIES, LLC<br>30570 PARK VISTA DR.<br>PARAGON PET SUPPLIES, LLC<br>CASTAIC, CA 91384<br>USA | 08/23/2024 | $8,561.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
|---|---|---|---|---|
| | | 09/25/2024 | $5,833.87 | |
| | | 10/25/2024 | $7,938.01 | |

| | **TOTAL PARAGON PET SUPPLIES, LLC** | **$22,333.19** |
|---|---|---|

| 3.202 | PARIDISO 2911 LLC<br>241 MCKINLEY AVE.<br>PARIDISO 2911 LLC<br>GROSSE POINTE FARMS, MI 48236<br>USA | 08/23/2024 | $9,211.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
|---|---|---|---|---|
| | | 09/25/2024 | $6,943.83 | |
| | | 10/25/2024 | $8,913.09 | |

| | **TOTAL PARIDISO 2911 LLC** | **$25,068.86** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.203 | PATTS PETS, INC.<br>9290 CHERRY BROOK LANE<br>PATTS PETS, INC.<br>FRISCO, TX 75034<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $4,209.55<br>$2,861.52<br>$8,091.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| --- | --- | --- | --- | --- |

| | TOTAL PATTS PETS, INC. | $15,162.19 |
| --- | --- | --- |

| 3.204 | PAWSITIVE RETURN - MARIETTA, LLC<br>2037 TOWNE LAKE HILLS WEST<br>PAWSITIVE RETURN - MARIETTA, LLC<br>WOODSTOCK, GA 30189<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $6,685.03<br>$5,647.30<br>$6,493.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| --- | --- | --- | --- | --- |

| | TOTAL PAWSITIVE RETURN - MARIETTA, LLC | $18,826.24 |
| --- | --- | --- |

| 3.205 | PAWSITIVE RETURN, LLC<br>2037 TOWNE LAKE HILLS WEST<br>PAWSITIVE RETURN, LLC<br>WOODSTOCK, GA 30189<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $3,965.21<br>$2,913.29<br>$3,507.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| --- | --- | --- | --- | --- |

| | TOTAL PAWSITIVE RETURN, LLC | $10,386.12 |
| --- | --- | --- |

| 3.206 | PAWSITIVELY PETS LLC<br>103 S. 29TH ST.<br>PAWSITIVELY PETS LLC<br>WILMINGTON, NC 28403<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $3,505.40<br>$2,552.41<br>$3,911.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| --- | --- | --- | --- | --- |

| | TOTAL PAWSITIVELY PETS LLC | $9,969.01 |
| --- | --- | --- |

| 3.207 | PAWSOME PETS OKEMOS, LLC<br>541 WENONAH DRIVE<br>PAWSOME PETS OKEMOS, LLC<br>OKEMOS, MI 48864<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $6,535.00<br>$5,770.24<br>$6,581.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| --- | --- | --- | --- | --- |

| | TOTAL PAWSOME PETS OKEMOS, LLC | $18,886.57 |
| --- | --- | --- |

| 3.208 | PAWSOME PETS PLUS, LLC<br>541 WENONAH DRIVE<br>PAWSOME PETS PLUS, LLC<br>OKEMOS, MI 48864<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $6,050.95<br>$4,004.64<br>$5,285.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| --- | --- | --- | --- | --- |

| | TOTAL PAWSOME PETS PLUS, LLC | $15,341.09 |
| --- | --- | --- |

| 3.209 | PERSONAL ZOO SUPPLY, INC.<br>1517 LAKEVIEW AVE.<br>PERSONAL ZOO SUPPLY, INC.<br>SYLVAN LAKE, MI 48320<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $8,008.07<br>$6,400.96<br>$8,982.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| --- | --- | --- | --- | --- |

| | TOTAL PERSONAL ZOO SUPPLY, INC. | $23,391.85 |
| --- | --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.210** PET BRIDGE, INC.
521 POTOMAC ROAD
PET BRIDGE, INC.
JOPPATOWNE, MD 21085
USA

| Date | Amount | |
|------|--------|---|
| 08/23/2024 | $3,106.72 | ☐ Secured debt |
| 09/25/2024 | $2,532.66 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| 10/25/2024 | $7,908.07 | ☐ Services<br>☑ Other Franchisee |

**TOTAL PET BRIDGE, INC.    $13,547.45**

**3.211** PET JOY, LLC
4618 STONEY RIDGE COURT
PET JOY, LLC
SUGAR LAND, TX 77479
USA

| Date | Amount | |
|------|--------|---|
| 08/23/2024 | $575.68 | ☐ Secured debt |
| 09/25/2024 | $666.45 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| 10/25/2024 | $557.92 | ☐ Services<br>☑ Other Franchisee |

**TOTAL PET JOY, LLC    $1,800.05**

**3.212** PET STARK LLC
134 DERBY LANE
PET STARK LLC
BENSALEM, PA 19020
USA

| Date | Amount | |
|------|--------|---|
| 08/23/2024 | $3,359.40 | ☐ Secured debt |
| 09/25/2024 | $3,209.69 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| 10/25/2024 | $3,483.29 | ☐ Services<br>☑ Other Franchisee |

**TOTAL PET STARK LLC    $10,052.38**

**3.213** PET SUPPLIES PLUS DALLAS II, LLC
17863 170TH AVENUE, SUITE 101
PET SUPPLIES PLUS DALLAS II, LLC
SPRING LAKE, MI 49456
USA

| Date | Amount | |
|------|--------|---|
| 08/23/2024 | $6,823.85 | ☐ Secured debt |
| 08/23/2024 | $4,514.66 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| 08/23/2024 | $5,921.90 | ☐ Services<br>☑ Other Franchisee |
| 08/23/2024 | $4,729.84 | |
| 08/23/2024 | $4,952.19 | |
| 09/25/2024 | $5,724.15 | |
| 09/25/2024 | $4,175.04 | |
| 09/25/2024 | $5,287.80 | |
| 09/25/2024 | $3,470.04 | |
| 09/25/2024 | $4,095.41 | |
| 10/25/2024 | $6,408.12 | |
| 10/25/2024 | $5,191.34 | |
| 10/25/2024 | $6,448.05 | |
| 10/25/2024 | $4,436.68 | |
| 10/25/2024 | $4,825.70 | |

**TOTAL PET SUPPLIES PLUS DALLAS II, LLC    $77,004.77**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.214 | PET SUPPLIES PLUS DALLAS, LLC 17863 170TH AVENUE, SUITE 101 PET SUPPLIES PLUS DALLAS, LLC SPRING LAKE, MI 49456 USA | 08/23/2024 | $6,536.06 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Franchisee |
| | | 08/23/2024 | $7,133.66 | |
| | | 08/23/2024 | $6,006.42 | |
| | | 08/23/2024 | $9,257.66 | |
| | | 08/23/2024 | $8,515.84 | |
| | | 08/23/2024 | $8,036.53 | |
| | | 08/23/2024 | $10,506.07 | |
| | | 08/23/2024 | $8,461.68 | |
| | | 09/25/2024 | $6,094.13 | |
| | | 09/25/2024 | $6,760.71 | |
| | | 09/25/2024 | $5,429.74 | |
| | | 09/25/2024 | $7,431.46 | |
| | | 09/25/2024 | $9,289.89 | |
| | | 09/25/2024 | $6,578.70 | |
| | | 09/25/2024 | $8,259.29 | |
| | | 09/25/2024 | $6,301.32 | |
| | | 10/25/2024 | $6,569.34 | |
| | | 10/25/2024 | $6,496.38 | |
| | | 10/25/2024 | $6,085.14 | |
| | | 10/25/2024 | $7,909.90 | |
| | | 10/25/2024 | $8,695.29 | |
| | | 10/25/2024 | $6,951.94 | |
| | | 10/25/2024 | $9,313.75 | |
| | | 10/25/2024 | $7,371.35 | |

**TOTAL PET SUPPLIES PLUS DALLAS, LLC**   **$179,992.25**

| 3.215 | PET SUPPLIES PLUS OF CONNECTICUT 203, LLC 60 ORCHARD ROAD PET SUPPLIES PLUS OF CONNECTICUT 203, LLC WOODBRIDGE, CT 06525 USA | 08/23/2024 | $10,175.25 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Franchisee |
| | | 08/23/2024 | $13,244.51 | |
| | | 09/25/2024 | $7,199.84 | |
| | | 09/25/2024 | $10,688.04 | |
| | | 10/25/2024 | $9,193.38 | |
| | | 10/25/2024 | $11,796.27 | |

**TOTAL PET SUPPLIES PLUS OF CONNECTICUT 203, LLC**   **$62,297.29**

| 3.216 | PETCETERA, INC. REGISTERED AGENTS, INC., 7901 4TH STREET N, SUITE 300 PETCETERA, INC. ST. PETERSBURG, FL 33702 USA | 08/23/2024 | $10,122.80 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Franchisee |
| | | 09/25/2024 | $7,557.49 | |
| | | 10/25/2024 | $10,557.31 | |

**TOTAL PETCETERA, INC.**   **$28,237.60**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.217 | PETS, INC.<br>3858 WABEEK LAKE DRIVE E<br>PETS, INC.<br>BLOOMFIELD HILLS, MI 48302<br>USA | 08/23/2024 | $11,380.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
|---|---|---|---|---|
| | | 09/25/2024 | $10,996.39 | |
| | | 10/25/2024 | $12,467.61 | |
| | **TOTAL PETS, INC.** | | **$34,844.05** | |

| 3.218 | PETS4EVER LLC<br>5541 SATINLEAF WAY<br>PETS4EVER LLC<br>SAN RAMON, CA 94582<br>USA | 08/23/2024 | $6,283.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
|---|---|---|---|---|
| | | 10/25/2024 | $6,263.96 | |
| | **TOTAL PETS4EVER LLC** | | **$12,547.68** | |

| 3.219 | PETSWAY, INC.<br>1669 ST. LOUIS ST.<br>PETSWAY, INC.<br>SPRINGFIELD, MO 65802<br>USA | 08/23/2024 | $3,391.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
|---|---|---|---|---|
| | | 08/23/2024 | $3,928.97 | |
| | | 08/23/2024 | $6,830.07 | |
| | | 08/23/2024 | $6,815.58 | |
| | | 09/25/2024 | $2,590.05 | |
| | | 09/25/2024 | $3,205.19 | |
| | | 09/25/2024 | $6,461.00 | |
| | | 09/25/2024 | $6,512.69 | |
| | | 10/25/2024 | $3,093.64 | |
| | | 10/25/2024 | $3,695.43 | |
| | | 10/25/2024 | $7,313.37 | |
| | | 10/25/2024 | $6,933.35 | |
| | **TOTAL PETSWAY, INC.** | | **$60,770.67** | |

| 3.220 | PJJD L.L.C.<br>1401 WILDERNESS DR.<br>PJJD L.L.C.<br>SCHERERVILLE, IN 46375<br>USA | 08/23/2024 | $10,163.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
|---|---|---|---|---|
| | | 08/23/2024 | $17,909.54 | |
| | | 08/23/2024 | $4,893.70 | |
| | | 08/23/2024 | $4,974.29 | |
| | | 09/25/2024 | $8,523.32 | |
| | | 09/25/2024 | $12,922.16 | |
| | | 09/25/2024 | $3,866.47 | |
| | | 09/25/2024 | $4,182.78 | |
| | | 10/25/2024 | $10,087.32 | |
| | | 10/25/2024 | $17,834.27 | |
| | | 10/25/2024 | $4,860.95 | |
| | | 10/25/2024 | $5,674.63 | |
| | **TOTAL PJJD L.L.C.** | | **$105,893.16** | |

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

| 3.221 | PLANITRETAIL LLC<br>35 HOLCOMB HILL ROAD<br>WEST GRANBY, CT 6090<br>USA | 09/17/2024 | $12,688.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/08/2024 | $9,656.52 | |
| | **TOTAL PLANITRETAIL LLC** | | **$22,345.28** | |

| 3.222 | PLATINUM PET SUPPLY, LLC<br>310 PINNACLE WAY, SUITE 300<br>PLATINUM PET SUPPLY, LLC<br>EAU CLAIRE, WI 54701<br>USA | 08/23/2024 | $9,576.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
| | | 09/25/2024 | $7,666.96 | |
| | | 10/25/2024 | $9,296.53 | |
| | **TOTAL PLATINUM PET SUPPLY, LLC** | | **$26,540.47** | |

| 3.223 | PNEBEL, INC.<br>9500 DORCHESTER ROAD, SUITE 350<br>PNEBEL, INC.<br>SUMMERVILLE, SC 29485<br>USA | 08/23/2024 | $7,323.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
| | | 08/23/2024 | $9,174.86 | |
| | | 09/25/2024 | $5,663.21 | |
| | | 09/25/2024 | $7,721.01 | |
| | | 10/25/2024 | $7,359.93 | |
| | | 10/25/2024 | $7,869.60 | |
| | **TOTAL PNEBEL, INC.** | | **$45,111.97** | |

| 3.224 | POSH PETS ACQUISITIONS, LLC<br>9300 SHELBYVILLE RD., SUITE 204<br>POSH PETS ACQUISITIONS, LLC<br>LOUISVILLE, KY 40222<br>USA | 08/23/2024 | $8,968.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
| | | 08/23/2024 | $4,201.32 | |
| | | 08/23/2024 | $2,903.78 | |
| | | 09/25/2024 | $7,249.09 | |
| | | 09/25/2024 | $3,573.41 | |
| | | 09/25/2024 | $2,466.98 | |
| | | 10/25/2024 | $9,027.00 | |
| | | 10/25/2024 | $3,654.71 | |
| | | 10/25/2024 | $3,617.24 | |
| | **TOTAL POSH PETS ACQUISITIONS, LLC** | | **$45,661.82** | |

| 3.225 | POSH PETS MN, LLC<br>9300 SHELBYVILLE RD., SUITE 204<br>POSH PETS MN, LLC<br>LOUISVILLE, KY 40222<br>USA | 08/23/2024 | $9,106.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
| | | 08/23/2024 | $9,545.65 | |
| | | 09/25/2024 | $8,594.51 | |
| | | 09/25/2024 | $9,462.28 | |
| | | 10/25/2024 | $9,527.82 | |
| | | 10/25/2024 | $10,326.59 | |
| | **TOTAL POSH PETS MN, LLC** | | **$56,563.14** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.226 | POSH PETS NC, LLC<br>9300 SHELBYVILLE RD., SUITE 204<br>POSH PETS NC, LLC<br>LOUISVILLE, KY 40222<br>USA | 08/23/2024 | $8,139.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | | 08/23/2024 | $6,497.90 | |
| | | 08/23/2024 | $7,763.07 | |
| | | 08/23/2024 | $6,772.57 | |
| | | 08/23/2024 | $7,988.97 | |
| | | 08/23/2024 | $5,442.28 | |
| | | 08/23/2024 | $4,244.75 | |
| | | 08/23/2024 | $4,674.45 | |
| | | 08/23/2024 | $3,358.72 | |
| | | 09/25/2024 | $6,911.94 | |
| | | 09/25/2024 | $5,266.31 | |
| | | 09/25/2024 | $6,010.70 | |
| | | 09/25/2024 | $4,830.22 | |
| | | 09/25/2024 | $5,877.33 | |
| | | 09/25/2024 | $4,344.59 | |
| | | 09/25/2024 | $3,908.84 | |
| | | 09/25/2024 | $4,161.29 | |
| | | 09/25/2024 | $2,853.66 | |
| | | 10/25/2024 | $8,599.76 | |
| | | 10/25/2024 | $7,241.53 | |
| | | 10/25/2024 | $7,635.06 | |
| | | 10/25/2024 | $6,753.24 | |
| | | 10/25/2024 | $7,817.05 | |
| | | 10/25/2024 | $6,351.74 | |
| | | 10/25/2024 | $4,775.53 | |
| | | 10/25/2024 | $5,142.63 | |
| | | 10/25/2024 | $3,562.12 | |
| | **TOTAL POSH PETS NC, LLC** | | **$156,925.32** | |

| 3.227 | POSH PETS WV, LLC<br>9300 SHELBYVILLE RD., SUITE 204<br>POSH PETS WV, LLC<br>LOUISVILLE, KY 40222<br>USA | 08/23/2024 | $4,356.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | | 09/25/2024 | $4,101.47 | |
| | | 10/25/2024 | $4,945.79 | |
| | **TOTAL POSH PETS WV, LLC** | | **$13,403.31** | |

| 3.228 | PRADHAN'S PETS, INC.<br>1039 PITCH PINE STREET<br>PRADHAN'S PETS, INC.<br>HICKORY CREEK, TX 75065<br>USA | 08/23/2024 | $5,920.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | | 09/25/2024 | $4,594.55 | |
| | | 10/25/2024 | $5,243.42 | |
| | **TOTAL PRADHAN'S PETS, INC.** | | **$15,758.53** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

**3.229** PREMER ENTERPRISES, INC.
15330 LYNNDALE ST.
PREMER ENTERPRISES, INC.
GODDARD, KS 67052
USA

| Date | Amount |
|------|--------|
| 08/23/2024 | $7,606.75 |
| 08/23/2024 | $6,824.61 |
| 09/25/2024 | $5,717.46 |
| 09/25/2024 | $6,600.49 |
| 10/25/2024 | $7,650.39 |
| 10/25/2024 | $8,396.20 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL PREMER ENTERPRISES, INC.**        **$42,795.90**

---

**3.230** PRESTON ELIZABETH T SQUARED ALPHA, LLC
5 SHERWOOD AVE.
PRESTON ELIZABETH T SQUARED ALPHA, LLC
MADISON, NJ 07940

| Date | Amount |
|------|--------|
| 08/23/2024 | $17,404.24 |
| 09/25/2024 | $13,316.99 |
| 10/25/2024 | $17,007.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL PRESTON ELIZABETH T SQUARED ALPHA, LLC**        **$47,728.90**

---

**3.231** PRESTON ELIZABETH T SQUARED BETA, LLC
5 SHERWOOD AVE.
PRESTON ELIZABETH T SQUARED BETA, LLC
MADISON, NJ 07940
USA

| Date | Amount |
|------|--------|
| 08/23/2024 | $12,299.41 |
| 09/25/2024 | $10,182.45 |
| 10/25/2024 | $12,013.97 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL PRESTON ELIZABETH T SQUARED BETA, LLC**        **$34,495.83**

---

**3.232** PRESTON ELIZABETH T SQUARED GAMMA, LLC
5 SHERWOOD AVE.
PRESTON ELIZABETH T SQUARED GAMMA, LLC
MADISON, NJ 07940
USA

| Date | Amount |
|------|--------|
| 08/23/2024 | $7,450.86 |
| 09/25/2024 | $5,751.16 |
| 10/25/2024 | $8,286.27 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL PRESTON ELIZABETH T SQUARED GAMMA, LLC**        **$21,488.29**

---

**3.233** PRINT COMM
3040 S DYE RD
FLINT, MI 48507
USA

| Date | Amount |
|------|--------|
| 08/06/2024 | $3,839.53 |
| 08/20/2024 | $13,386.00 |
| 08/27/2024 | $8,211.00 |
| 09/17/2024 | $8,151.00 |
| 10/01/2024 | $3,719.33 |
| 10/16/2024 | $22,119.69 |
| 10/22/2024 | $5,175.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL PRINT COMM**        **$64,601.55**

---

**3.234** PRP PET SUPPLIES INC.
900 GREEN SEA TRAIL
PRP PET SUPPLIES INC.
CHESAPEAKE, VA 23323
USA

| Date | Amount |
|------|--------|
| 08/23/2024 | $4,860.71 |
| 09/25/2024 | $3,717.64 |
| 10/25/2024 | $5,325.37 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL PRP PET SUPPLIES INC.**        **$13,903.72**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.235 | PSP 7 DETROIT LLC | 08/23/2024 | $6,760.60 | ☐ Secured debt |
|---|---|---|---|---|
| | 8508 GOLFSIDE DR. | 09/25/2024 | $5,791.91 | ☐ Unsecured loan repayments |
| | PSP 7 DETROIT LLC | | | ☐ Suppliers or vendors |
| | COMMERCE TOWNSHIP, MI 48382 | 10/25/2024 | $6,413.06 | ☐ Services |
| | USA | | | ☑ Other Franchisee |

| TOTAL PSP 7 DETROIT LLC | $18,965.57 |
|---|---|

| 3.236 | PSP BOLINGBROOK, L.L.C. | 08/25/2024 | $7,915.16 | ☐ Secured debt |
|---|---|---|---|---|
| | C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. | 09/25/2024 | $5,697.86 | ☐ Unsecured loan repayments |
| | MADISON ST., SUITE 4200 | | | ☐ Suppliers or vendors |
| | PSP BOLINGBROOK, L.L.C. | 10/25/2024 | $6,918.65 | ☐ Services |
| | CHICAGO, IL 60606 | | | ☑ Other Franchisee |
| | USA | | | |

| TOTAL PSP BOLINGBROOK, L.L.C. | $20,531.67 |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

3.237  PSP DALLAS, LP
17863 170TH AVENUE, SUITE 101
PSP DALLAS, LP
SPRING LAKE, MI 49456
USA

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| Date | Amount |
|------|--------|
| 08/23/2024 | $10,663.75 |
| 08/23/2024 | $7,976.82 |
| 08/23/2024 | $6,801.94 |
| 08/23/2024 | $10,498.67 |
| 08/23/2024 | $8,758.15 |
| 08/23/2024 | $5,534.28 |
| 08/23/2024 | $10,899.80 |
| 08/23/2024 | $7,928.83 |
| 08/23/2024 | $8,443.84 |
| 08/23/2024 | $6,937.56 |
| 08/23/2024 | $5,809.43 |
| 08/23/2024 | $12,715.68 |
| 08/23/2024 | $10,624.95 |
| 08/23/2024 | $8,565.16 |
| 08/23/2024 | $9,009.89 |
| 08/23/2024 | $7,613.64 |
| 08/23/2024 | $11,276.53 |
| 08/23/2024 | $10,706.80 |
| 09/25/2024 | $8,603.40 |
| 09/25/2024 | $6,806.66 |
| 09/25/2024 | $5,736.56 |
| 09/25/2024 | $8,006.01 |
| 09/25/2024 | $7,138.25 |
| 09/25/2024 | $4,674.16 |
| 09/25/2024 | $9,405.05 |
| 09/25/2024 | $6,131.71 |
| 09/25/2024 | $6,132.24 |
| 09/25/2024 | $6,157.52 |
| 09/25/2024 | $5,588.90 |
| 09/25/2024 | $10,760.00 |
| 09/25/2024 | $8,285.19 |
| 09/25/2024 | $7,479.11 |
| 09/25/2024 | $7,101.58 |
| 09/25/2024 | $5,561.89 |
| 09/25/2024 | $8,948.44 |
| 09/25/2024 | $8,588.91 |
| 10/25/2024 | $9,397.84 |
| 10/25/2024 | $7,198.37 |
| 10/25/2024 | $5,741.10 |
| 10/25/2024 | $9,666.54 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| | | |
| --- | --- | --- |
| | 10/25/2024 | $8,548.94 |
| | 10/25/2024 | $5,709.82 |
| | 10/25/2024 | $9,310.40 |
| | 10/25/2024 | $7,198.98 |
| | 10/25/2024 | $7,216.61 |
| | 10/25/2024 | $6,690.81 |
| | 10/25/2024 | $6,025.10 |
| | 10/25/2024 | $11,616.60 |
| | 10/25/2024 | $9,214.97 |
| | 10/25/2024 | $8,690.38 |
| | 10/25/2024 | $8,154.60 |
| | 10/25/2024 | $6,868.56 |
| | 10/25/2024 | $10,553.69 |
| | 10/25/2024 | $9,605.93 |
| **TOTAL PSP DALLAS, LP** | | **$439,280.54** |

3.238 PSP FARGO, LLC
428 N. HIGHWAY 218, SUITE #3
PSP FARGO, LLC
ABERDEEN, SD 57401
USA

| | |
| --- | --- |
| 08/23/2024 | $4,917.94 |
| 09/25/2024 | $4,823.31 |
| 10/25/2024 | $9,741.44 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| **TOTAL PSP FARGO, LLC** | **$19,482.69** |
| --- | --- |

3.239 PSP FORT MYERS, LLC
737 LAKE SHORE
PSP FORT MYERS, LLC
GROSSE POINTE SHORES, MI 48236
USA

| | |
| --- | --- |
| 08/23/2024 | $4,791.98 |
| 09/25/2024 | $4,468.62 |
| 10/25/2024 | $5,734.36 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| **TOTAL PSP FORT MYERS, LLC** | **$14,994.96** |
| --- | --- |

3.240 PSP LAPEER, LLC
737 LAKE SHORE
PSP LAPEER, LLC
GROSSE POINTE SHORES, MI 48236
USA

| | |
| --- | --- |
| 08/23/2024 | $11,757.10 |
| 09/25/2024 | $10,285.71 |
| 10/25/2024 | $12,576.61 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| **TOTAL PSP LAPEER, LLC** | **$34,619.42** |
| --- | --- |

3.241 PSP LITH, L.L.C.
C/O NATIONAL SHOPPING PLAZAS, INC., 200 W.
MADISON ST., SUITE 4200
PSP LITH, L.L.C.
CHICAGO, IL 60606
USA

| | |
| --- | --- |
| 08/25/2024 | $15,205.53 |
| 09/25/2024 | $11,819.05 |
| 10/25/2024 | $14,016.86 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| **TOTAL PSP LITH, L.L.C.** | **$41,041.44** |
| --- | --- |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| 3.242 | PSP MONTGOMERY, L.L.C. | | |
|---|---|---|---|
| | C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200 | 08/25/2024 | $9,695.82 |
| | | 09/25/2024 | $6,976.78 |
| | PSP MONTGOMERY, L.L.C. | 10/25/2024 | $8,925.77 |
| | CHICAGO, IL 60606 USA | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL PSP MONTGOMERY, L.L.C.** — **$25,598.37**

| 3.243 | PSP MOON VALLEY, LLC | | |
|---|---|---|---|
| | 3814 S. BRUSH ARBOR | 08/23/2024 | $11,301.55 |
| | PSP MOON VALLEY, LLC | 09/25/2024 | $8,555.45 |
| | FLAGSTAFF, AZ 86005 | 10/25/2024 | $10,308.88 |
| | USA | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL PSP MOON VALLEY, LLC** — **$30,165.88**

| 3.244 | PSP NAPERVILLE OGDEN, L.L.C. | | |
|---|---|---|---|
| | C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200 | 08/25/2024 | $14,066.83 |
| | | 09/25/2024 | $10,826.58 |
| | PSP NAPERVILLE OGDEN, L.L.C. | 10/25/2024 | $13,680.52 |
| | CHICAGO, IL 60606 USA | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL PSP NAPERVILLE OGDEN, L.L.C.** — **$38,573.93**

| 3.245 | PSP NAPERVILLE SOUTH, L.L.C. | | |
|---|---|---|---|
| | C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200 | 08/25/2024 | $7,919.44 |
| | | 09/25/2024 | $5,314.50 |
| | PSP NAPERVILLE SOUTH, L.L.C. | 10/25/2024 | $7,144.39 |
| | CHICAGO, IL 60606 USA | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL PSP NAPERVILLE SOUTH, L.L.C.** — **$20,378.33**

| 3.246 | PSP NORTH AURORA, L.L.C. | | |
|---|---|---|---|
| | C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200 | 08/25/2024 | $13,102.26 |
| | | 09/25/2024 | $9,051.70 |
| | PSP NORTH AURORA, L.L.C. | 10/25/2024 | $11,552.12 |
| | CHICAGO, IL 60606 USA | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL PSP NORTH AURORA, L.L.C.** — **$33,706.08**

| 3.247 | PSP NORTH SCOTTSDALE, LLC | | |
|---|---|---|---|
| | 3814 S. BRUSH ARBOR | 08/23/2024 | $6,412.09 |
| | PSP NORTH SCOTTSDALE, LLC | 09/25/2024 | $5,110.05 |
| | FLAGSTAFF, AZ 86005 | 10/25/2024 | $7,502.92 |
| | USA | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL PSP NORTH SCOTTSDALE, LLC** — **$19,025.06**

| 3.248 | PSP OF HOLLYWOOD, LLC | | |
|---|---|---|---|
| | 3719 CONDOR CT. | 08/23/2024 | $14,661.68 |
| | PSP OF HOLLYWOOD, LLC | 09/25/2024 | $11,929.08 |
| | WESTON, FL 33331 | 10/25/2024 | $14,178.99 |
| | USA | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | **TOTAL PSP OF HOLLYWOOD, LLC** | **$40,769.75** |

3.249 PSP ORLAND PARK, L.L.C.
C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200
PSP ORLAND PARK, L.L.C.
CHICAGO, IL 60606
USA

| | | |
|---|---|---|
| 08/25/2024 | $16,609.54 | ☐ Secured debt |
| 09/25/2024 | $12,198.37 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 10/25/2024 | $15,882.09 | ☐ Services |
| | | ☑ Other  Franchisee |

|  | **TOTAL PSP ORLAND PARK, L.L.C.** | **$44,690.00** |

3.250 PSP ORO VALLEY, LLC
3814 S. BRUSH ARBOR
PSP ORO VALLEY, LLC
FLAGSTAFF, AZ 86005
USA

| | | |
|---|---|---|
| 09/25/2024 | $625.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| 10/25/2024 | $7,083.14 | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Franchisee |

|  | **TOTAL PSP ORO VALLEY, LLC** | **$7,708.14** |

3.251 PSP ORTONVILLE, LLC
737 LAKE SHORE
PSP ORTONVILLE, LLC
GROSSE POINTE SHORES, MI 48236
USA

| | | |
|---|---|---|
| 08/23/2024 | $6,711.85 | ☐ Secured debt |
| 09/25/2024 | $4,958.94 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 10/25/2024 | $7,270.27 | ☐ Services |
| | | ☑ Other  Franchisee |

|  | **TOTAL PSP ORTONVILLE, LLC** | **$18,941.06** |

3.252 PSP REDFORD, LLC
737 LAKE SHORE
PSP REDFORD, LLC
GROSSE POINTE SHORES, MI 48236
USA

| | | |
|---|---|---|
| 08/23/2024 | $5,114.28 | ☐ Secured debt |
| 09/25/2024 | $4,719.44 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Franchisee |

|  | **TOTAL PSP REDFORD, LLC** | **$9,833.72** |

3.253 PSP STREAMWOOD, L.L.C.
C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200
PSP STREAMWOOD, L.L.C.
CHICAGO, IL 60606
USA

| | | |
|---|---|---|
| 08/25/2024 | $12,589.24 | ☐ Secured debt |
| 09/25/2024 | $8,705.04 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 10/25/2024 | $13,370.09 | ☐ Services |
| | | ☑ Other  Franchisee |

|  | **TOTAL PSP STREAMWOOD, L.L.C.** | **$34,664.37** |

3.254 PSP TS, LLC
16409 LUCIA GARDENS LANE
PSP TS, LLC
TAMPA, FL 33625
USA

| | | |
|---|---|---|
| 08/23/2024 | $5,865.35 | ☐ Secured debt |
| 09/25/2024 | $4,103.03 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 10/25/2024 | $6,298.98 | ☐ Services |
| | | ☑ Other  Franchisee |

|  | **TOTAL PSP TS, LLC** | **$16,267.36** |

3.255 PSP YORKVILLE, L.L.C.
C/O NATIONAL SHOPPING PLAZAS, INC., 200 W. MADISON ST., SUITE 4200
PSP YORKVILLE, L.L.C.
CHICAGO, IL 60606
USA

| | | |
|---|---|---|
| 08/25/2024 | $12,165.38 | ☐ Secured debt |
| 09/25/2024 | $8,044.08 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 10/25/2024 | $11,369.01 | ☐ Services |
| | | ☑ Other  Franchisee |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | TOTAL PSP YORKVILLE, L.L.C. | | **$31,578.47** | |
|---|---|---|---|---|

| 3.256 | QUALITY PET FOOD AND SUPPLY, LLC | 08/23/2024 | $10,047.91 | ☐ Secured debt |
|---|---|---|---|---|
| | 5543 MAHONING AVENUE | | | ☐ Unsecured loan repayments |
| | QUALITY PET FOOD AND SUPPLY, LLC | 09/25/2024 | $7,855.27 | ☐ Suppliers or vendors |
| | AUSTINTOWN, OH 44515-2316 | 10/25/2024 | $9,257.75 | ☐ Services |
| | USA | | | ☑ Other  Franchisee |

| | TOTAL QUALITY PET FOOD AND SUPPLY, LLC | | **$27,160.93** | |
|---|---|---|---|---|

| 3.257 | RBL ENTERPRISE, LTD | 08/23/2024 | $16,463.83 | ☐ Secured debt |
|---|---|---|---|---|
| | 5062 COLONY WOODS DR. | | | ☐ Unsecured loan repayments |
| | RBL ENTERPRISE, LTD | 09/25/2024 | $13,348.51 | ☐ Suppliers or vendors |
| | KALAMAZOO, MI 49009 | 10/25/2024 | $17,513.97 | ☐ Services |
| | USA | | | ☑ Other  Franchisee |

| | TOTAL RBL ENTERPRISE, LTD | | **$47,326.31** | |
|---|---|---|---|---|

| 3.258 | REIBER, INC. | 08/23/2024 | $9,487.51 | ☐ Secured debt |
|---|---|---|---|---|
| | 14240 IMBODEN RD. | | | ☐ Unsecured loan repayments |
| | REIBER, INC. | 09/25/2024 | $7,514.48 | ☐ Suppliers or vendors |
| | HUDSON, CO 80642 | 10/25/2024 | $9,022.53 | ☐ Services |
| | USA | | | ☑ Other  Franchisee |

| | TOTAL REIBER, INC. | | **$26,024.52** | |
|---|---|---|---|---|

| 3.259 | RJSB PET GROUP, LLC | 08/23/2024 | $4,203.72 | ☐ Secured debt |
|---|---|---|---|---|
| | 5218 RIO GRANDE DRIVE | | | ☐ Unsecured loan repayments |
| | RJSB PET GROUP, LLC | 09/25/2024 | $3,477.46 | ☐ Suppliers or vendors |
| | RALEIGH, NC 27616 | 10/25/2024 | $4,404.65 | ☐ Services |
| | USA | | | ☑ Other  Franchisee |

| | TOTAL RJSB PET GROUP, LLC | | **$12,085.83** | |
|---|---|---|---|---|

| 3.260 | RNU, INC. | 08/23/2024 | $13,151.14 | ☐ Secured debt |
|---|---|---|---|---|
| | 3859 WABEEK LAKE DRIVE E | | | ☐ Unsecured loan repayments |
| | RNU, INC. | 09/25/2024 | $9,568.00 | ☐ Suppliers or vendors |
| | BLOOMFIELD HILLS, MI 48302 | 10/25/2024 | $12,375.92 | ☐ Services |
| | USA | | | ☑ Other  Franchisee |

| | TOTAL RNU, INC. | | **$35,095.06** | |
|---|---|---|---|---|

| 3.261 | RRR AND B, LLC | 08/23/2024 | $8,458.49 | ☐ Secured debt |
|---|---|---|---|---|
| | 124 FEATHERSTONE LANE SE | 08/23/2024 | $5,731.06 | ☐ Unsecured loan repayments |
| | RRR AND B, LLC | 09/25/2024 | $6,182.90 | ☐ Suppliers or vendors |
| | OWENS CROSS ROADS, AL 35763 | 09/25/2024 | $5,225.97 | ☐ Services |
| | USA | | | ☑ Other  Franchisee |
| | | 10/25/2024 | $7,766.04 | |
| | | 10/25/2024 | $6,042.72 | |

| | TOTAL RRR AND B, LLC | | **$39,407.18** | |
|---|---|---|---|---|

| 3.262 | RUDRA PET SUPPLIES INC | 09/25/2024 | $5,147.89 | ☐ Secured debt |
|---|---|---|---|---|
| | 900 GREEN SEA TRAIL | 10/25/2024 | $4,490.11 | ☐ Unsecured loan repayments |
| | RUDRA PET SUPPLIES INC | | | ☐ Suppliers or vendors |
| | CHESAPEAKE, VA 23323 | 10/25/2024 | $6,265.03 | ☐ Services |
| | USA | | | ☑ Other  Franchisee |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL RUDRA PET SUPPLIES INC** | **$15,903.03** | |
| 3.263 S & A INVESTMENT CO. | 08/23/2024 | $20,399.75 | ☐ Secured debt |
| 620 S. WAYFARE TR. | 08/23/2024 | $23,557.11 | ☐ Unsecured loan repayments |
| S & A INVESTMENT CO. | 08/23/2024 | $27,064.90 | ☐ Suppliers or vendors |
| OCONOMOWOC, WI 53066 | | | ☐ Services |
| USA | 09/25/2024 | $14,295.84 | ☑ Other  Franchisee |
| | 09/25/2024 | $17,819.62 | |
| | 09/25/2024 | $18,164.90 | |
| | 10/25/2024 | $19,387.90 | |
| | 10/25/2024 | $22,939.65 | |
| | 10/25/2024 | $25,851.37 | |
| | **TOTAL S & A INVESTMENT CO.** | **$189,481.04** | |
| 3.264 SBB STERLING HEIGHTS, LLC | 08/23/2024 | $8,645.15 | ☐ Secured debt |
| 31500 NORTHWESTERN HIGHWAY, SUITE 175 | 09/25/2024 | $6,966.71 | ☐ Unsecured loan repayments |
| SBB STERLING HEIGHTS, LLC | | | ☐ Suppliers or vendors |
| FARMINGTON HILLS, MI 48334 | 10/25/2024 | $9,159.61 | ☐ Services |
| USA | | | ☑ Other  Franchisee |
| | **TOTAL SBB STERLING HEIGHTS, LLC** | **$24,771.47** | |
| 3.265 SCHULTZ PET SUPPLY, LLC | 08/23/2024 | $8,051.10 | ☐ Secured debt |
| 2004 SCHULTZ RD. | 08/23/2024 | $9,371.60 | ☐ Unsecured loan repayments |
| SCHULTZ PET SUPPLY, LLC | 08/23/2024 | $7,789.48 | ☐ Suppliers or vendors |
| FRANKLIN, TX 77856 | | | ☐ Services |
| USA | 08/23/2024 | $5,384.67 | ☑ Other  Franchisee |
| | 08/23/2024 | $3,841.75 | |
| | 09/25/2024 | $7,353.85 | |
| | 09/25/2024 | $7,968.99 | |
| | 09/25/2024 | $7,248.41 | |
| | 09/25/2024 | $4,923.71 | |
| | 09/25/2024 | $3,438.72 | |
| | 10/25/2024 | $8,570.73 | |
| | 10/25/2024 | $9,183.92 | |
| | 10/25/2024 | $7,081.30 | |
| | 10/25/2024 | $6,379.34 | |
| | 10/25/2024 | $4,672.82 | |
| | **TOTAL SCHULTZ PET SUPPLY, LLC** | **$101,260.39** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

3.266  SCOTTCIN ENTERPRISES, INC.
2621 S. TELEGRAPH RD.
SCOTTCIN ENTERPRISES, INC.
DEARBORN, MI 48124
USA

| 08/23/2024 | $8,230.72 |
| 08/23/2024 | $14,209.04 |
| 08/23/2024 | $10,444.68 |
| 09/25/2024 | $6,733.49 |
| 09/25/2024 | $11,275.45 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  |  |  |  |
|---|---|---|---|
|  | 09/25/2024 | $7,897.24 |  |
|  | 10/25/2024 | $8,498.04 |  |
|  | 10/25/2024 | $14,423.93 |  |
|  | 10/25/2024 | $10,029.65 |  |
| **TOTAL SCOTTCIN ENTERPRISES, INC.** |  | **$91,742.24** |  |
| 3.267 SCULLY DOG ENTERPRISES, INC.<br>3150 WOODWALK DR SE, UNIT 3201<br>SCULLY DOG ENTERPRISES, INC.<br>ATLANTA, GA 30339-8495<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $10,181.29<br>$7,598.36<br>$9,230.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| **TOTAL SCULLY DOG ENTERPRISES, INC.** |  | **$27,009.96** |  |
| 3.268 SHI INTERNATIONAL CORP<br>290 DAVIDSON AVE.<br>SOMERSET, NJ 8873<br>USA | 08/06/2024<br>08/13/2024<br>08/20/2024<br>08/27/2024<br>09/10/2024<br>10/16/2024<br>11/01/2024 | $488.55<br>$1,636.11<br>$5,895.89<br>$22,987.39<br>$11,389.03<br>$317.03<br>$316.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL SHI INTERNATIONAL CORP** |  | **$43,030.27** |  |
| 3.269 SINGH PETS, LLC<br>7548 MORRIS STREET #2<br>SINGH PETS, LLC<br>FULTON, MD 20759<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $4,500.43<br>$3,394.65<br>$4,692.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| **TOTAL SINGH PETS, LLC** |  | **$12,587.96** |  |
| 3.270 SKOL HAUS PETS L.L.C.<br>8917 W LAKESIDE DRIVE<br>SKOL HAUS PETS L.L.C.<br>SIOUX FALLS, SD 57107<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $8,678.30<br>$5,511.72<br>$8,749.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| **TOTAL SKOL HAUS PETS L.L.C.** |  | **$22,939.03** |  |
| 3.271 SKYEPETS, LLC<br>20619 SHADOW MILL COURT<br>SKYEPETS, LLC<br>KATY, TX 77450<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $8,083.89<br>$5,678.88<br>$8,774.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| **TOTAL SKYEPETS, LLC** |  | **$22,537.35** |  |
| 3.272 SLOANS OF PSP, LLC<br>5771 MYERS ROAD<br>SLOANS OF PSP, LLC<br>AKRON, OH 43319<br>USA | 08/23/2024<br>09/25/2024<br>10/25/2024 | $8,109.80<br>$6,873.88<br>$7,034.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL SLOANS OF PSP, LLC** | **$22,018.20** | |

| | | | | |
|---|---|---|---|---|
| 3.273 | SOCI INC | 08/05/2024 | $500.00 | ☐ Secured debt |
| | DEPT LA 24700 | 09/30/2024 | $11,500.00 | ☐ Unsecured loan repayments |
| | PASADENA, CA 91185 | | | ☑ Suppliers or vendors |
| | USA | 10/14/2024 | $1,500.00 | ☐ Services |
| | | | | ☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL SOCI INC** | **$13,500.00** | |

| | | | | |
|---|---|---|---|---|
| 3.274 | SOEMI PET SUPPLIES, INC. | 08/23/2024 | $7,218.65 | ☐ Secured debt |
| | 2027 MACKENZIE PLACE | 09/25/2024 | $5,336.29 | ☐ Unsecured loan repayments |
| | SOEMI PET SUPPLIES, INC. | | | ☐ Suppliers or vendors |
| | WHEATON, IL 60187 | 10/25/2024 | $7,607.98 | ☐ Services |
| | USA | | | ☑ Other Franchisee |

| | | |
|---|---|---|
| **TOTAL SOEMI PET SUPPLIES, INC.** | **$20,162.92** | |

| | | | | |
|---|---|---|---|---|
| 3.275 | SOLE PET, LLC | 08/23/2024 | $6,824.32 | ☐ Secured debt |
| | 29 LONG HILL ROAD | 09/25/2024 | $5,581.42 | ☐ Unsecured loan repayments |
| | SOLE PET, LLC | | | ☐ Suppliers or vendors |
| | NEW VERNON, NJ 07976 | 10/25/2024 | $6,643.36 | ☐ Services |
| | USA | | | ☑ Other Franchisee |

| | | |
|---|---|---|
| **TOTAL SOLE PET, LLC** | **$19,049.10** | |

| | | | | |
|---|---|---|---|---|
| 3.276 | SOUTHBAY VENTURES, LLC | 08/23/2024 | $10,940.34 | ☐ Secured debt |
| | 1231 HORSESHOE DRIVE | 08/23/2024 | $7,312.63 | ☐ Unsecured loan repayments |
| | SOUTHBAY VENTURES, LLC | | | ☐ Suppliers or vendors |
| | GREENSBORO, GA 30642 | 09/25/2024 | $8,600.83 | ☐ Services |
| | USA | 09/25/2024 | $5,504.95 | ☑ Other Franchisee |
| | | 10/25/2024 | $10,872.25 | |
| | | 10/25/2024 | $6,798.94 | |

| | | |
|---|---|---|
| **TOTAL SOUTHBAY VENTURES, LLC** | **$50,029.94** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.277 | SPIKE ENTERPRISES, INC.<br>18914 IH 20<br>SPIKE ENTERPRISES, INC.<br>CISCO, TX 76437<br>USA | 08/23/2024 | $10,043.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | | 08/23/2024 | $9,187.14 | |
| | | 08/23/2024 | $12,148.77 | |
| | | 08/23/2024 | $12,532.38 | |
| | | 08/23/2024 | $8,828.82 | |
| | | 08/23/2024 | $7,608.01 | |
| | | 09/25/2024 | $9,143.13 | |
| | | 09/25/2024 | $6,897.23 | |
| | | 09/25/2024 | $10,512.08 | |
| | | 09/25/2024 | $10,626.29 | |
| | | 09/25/2024 | $7,742.50 | |
| | | 09/25/2024 | $7,138.30 | |
| | | 10/25/2024 | $9,836.74 | |
| | | 10/25/2024 | $8,139.78 | |
| | | 10/25/2024 | $12,832.72 | |
| | | 10/25/2024 | $11,507.90 | |
| | | 10/25/2024 | $8,340.39 | |
| | | 10/25/2024 | $8,464.79 | |

**TOTAL SPIKE ENTERPRISES, INC.**  $171,530.08

| 3.278 | SRBK INVESTMENTS, INC.<br>16 AGAWAM DR.<br>SRBK INVESTMENTS, INC.<br>WAYNE, NJ 07470<br>USA | 08/23/2024 | $11,431.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | | 09/25/2024 | $9,358.37 | |
| | | 10/25/2024 | $10,972.61 | |

**TOTAL SRBK INVESTMENTS, INC.**  $31,762.40

| 3.279 | SSSCR, INC.<br>208 ST. JAMES AVENUE, SUITE B<br>SSSCR, INC.<br>GOOSE CREEK, SC 29445<br>USA | 08/23/2024 | $13,863.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | | 09/25/2024 | $11,096.63 | |
| | | 10/25/2024 | $12,915.88 | |

**TOTAL SSSCR, INC.**  $37,875.85

| 3.280 | ST. CROIX VALLEY HOLDINGS, INC.<br>4751 HIAWATHA AVENUE<br>ST. CROIX VALLEY HOLDINGS, INC.<br>MINNEAPOLIS, MN 55406<br>USA | 08/23/2024 | $9,393.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
|---|---|---|---|---|
| | | 08/23/2024 | $8,271.90 | |
| | | 08/23/2024 | $10,669.59 | |
| | | 09/25/2024 | $7,973.01 | |
| | | 09/25/2024 | $6,713.37 | |
| | | 09/25/2024 | $8,894.48 | |
| | | 10/25/2024 | $9,820.79 | |
| | | 10/25/2024 | $8,204.97 | |
| | | 10/25/2024 | $11,031.13 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | |
|---|---|---|
| **TOTAL ST. CROIX VALLEY HOLDINGS, INC.** | | **$80,972.39** |

3.281 STARDUST PARTNERS, LLC
C/O PET SUPPLIES PLUS, 1300 MACDADE BOULEVARD
STARDUST PARTNERS, LLC
WOODLYN, PA 19094
USA

| 08/23/2024 | $9,380.26 |
| 09/25/2024 | $7,364.03 |
| 10/25/2024 | $8,387.20 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| **TOTAL STARDUST PARTNERS, LLC** | **$25,131.49** |

3.282 STEALTH DOG, INC.
382 ADAMS ST.
STEALTH DOG, INC.
PLYMOUTH, MI 48170
USA

| 08/23/2024 | $9,396.56 |
| 09/25/2024 | $7,762.85 |
| 10/25/2024 | $9,647.03 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| **TOTAL STEALTH DOG, INC.** | **$26,806.44** |

3.283 STRATEGIC PHARMACEUTICAL SOLUTIONS INC
VETSOURCE ACCOUNTS RECEIVABLE 17014 NE
SANDY BLVD
PORTLAND, OR 97230
USA

| 08/05/2024 | $5,305.00 |
| 09/02/2024 | $4,648.00 |
| 09/30/2024 | $5,041.64 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| **TOTAL STRATEGIC PHARMACEUTICAL SOLUTIONS INC** | **$14,994.64** |

3.284 SUREFED PLUS, L C
300 W. CENTRAL TEXAS EXPRESSWAY
SUREFED PLUS, L C
KILLEEN, TX 76541
USA

| 08/23/2024 | $8,995.61 |
| 08/23/2024 | $5,986.31 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| **TOTAL SUREFED PLUS, L C** | **$14,981.92** |

3.285 SURF CITY PETS, LLC
16152 WHITECAP LANE
SURF CITY PETS, LLC
HUNTINGTON BEACH, CA 92649
USA

| 08/23/2024 | $6,670.52 |
| 09/25/2024 | $3,856.06 |
| 10/25/2024 | $5,115.78 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| **TOTAL SURF CITY PETS, LLC** | **$15,642.36** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.286** SWEET HOME PETS, LLC
1345 GEORGE JENKINS BLVD.
SWEET HOME PETS, LLC
LAKELAND, FL 33815
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $2,933.63 |
| 08/23/2024 | $5,458.33 |
| 08/23/2024 | $2,588.62 |
| 08/23/2024 | $2,074.96 |
| 08/23/2024 | $2,483.66 |
| 08/23/2024 | $3,185.12 |
| 08/23/2024 | $2,301.57 |
| 08/23/2024 | $3,157.47 |
| 08/23/2024 | $2,343.34 |
| 09/25/2024 | $2,071.83 |
| 09/25/2024 | $5,104.87 |
| 09/25/2024 | $2,208.20 |
| 09/25/2024 | $1,821.20 |
| 09/25/2024 | $1,931.20 |
| 09/25/2024 | $2,456.28 |
| 09/25/2024 | $1,120.40 |
| 09/25/2024 | $2,548.10 |
| 09/25/2024 | $1,864.37 |
| 10/25/2024 | $2,509.72 |
| 10/25/2024 | $5,691.54 |
| 10/25/2024 | $2,804.13 |
| 10/25/2024 | $1,945.47 |
| 10/25/2024 | $2,434.99 |
| 10/25/2024 | $2,523.26 |
| 10/25/2024 | $1,211.25 |
| 10/25/2024 | $2,815.54 |
| 10/25/2024 | $2,133.84 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL SWEET HOME PETS, LLC** $71,722.89

**3.287** T&C STILLWATERS, INC.
11930 PARTRIDGE ROAD COURT N
T&C STILLWATERS, INC.
STILLWATER, MN 55082
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $6,938.55 |
| 08/23/2024 | $6,408.15 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL T&C STILLWATERS, INC.** $13,346.70

**3.288** TAHOE CAPITAL, LLC
1410 CURTIN ST.
TAHOE CAPITAL, LLC
HOUSTON, TX 77018
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $5,522.41 |
| 09/25/2024 | $4,786.36 |
| 10/25/2024 | $5,550.21 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL TAHOE CAPITAL, LLC** $15,858.98

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.289** TAYNEY STORE 2 L.L.C.
8703 BLACK CHERRY CROSSING
TAYNEY STORE 2 L.L.C.
KATY, TX 77494
USA

| | |
|---|---|
| 08/23/2024 | $12,055.85 |
| 09/25/2024 | $9,144.41 |
| 10/25/2024 | $10,201.82 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL TAYNEY STORE 2 L.L.C.**   **$31,402.08**

---

**3.290** TAYNEY STORE 3, LLC
8703 BLACK CHERRY CROSSING
TAYNEY STORE 3, LLC
KATY, TX 77494
USA

| | |
|---|---|
| 08/23/2024 | $5,510.82 |
| 09/25/2024 | $4,607.42 |
| 10/25/2024 | $6,723.90 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL TAYNEY STORE 3, LLC**   **$16,842.14**

---

**3.291** TAYNEY VENTURES, LP
8703 BLACK CHERRY CROSSING
TAYNEY VENTURES, LP
KATY, TX 77494
USA

| | |
|---|---|
| 08/23/2024 | $8,026.29 |
| 09/25/2024 | $7,118.33 |
| 10/25/2024 | $8,593.36 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL TAYNEY VENTURES, LP**   **$23,737.98**

---

**3.292** TENNESSEE YANKEE, LLC
401 OLD PLEASANT GROVE ROAD, APARTMENT 821
TENNESSEE YANKEE, LLC
MOUNT JULIET, TN 37122-7315
USA

| | |
|---|---|
| 08/23/2024 | $4,027.58 |
| 09/25/2024 | $3,317.55 |
| 10/25/2024 | $4,488.35 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL TENNESSEE YANKEE, LLC**   **$11,833.48**

---

**3.293** TERRACYCLE US INC
121 NEW YORK AVE
TRENTON, NJ 8638
USA

| | |
|---|---|
| 09/09/2024 | $70,000.00 |
| 09/23/2024 | $16,258.74 |
| 10/07/2024 | $20,236.98 |
| 10/21/2024 | $137,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other  _____

**TOTAL TERRACYCLE US INC**   **$243,995.72**

---

**3.294** TEXAS PET SUPPLIES INC.
9672 E BALANCING ROCK RD
TEXAS PET SUPPLIES INC.
SCOTTSDALE, AZ 85262
USA

| | |
|---|---|
| 08/23/2024 | $9,675.84 |
| 09/25/2024 | $8,688.29 |
| 10/25/2024 | $10,724.46 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL TEXAS PET SUPPLIES INC.**   **$29,088.59**

---

**3.295** THE BLIND SEBASTIAN CORPORATION
3471 WHEATLAND ROAD
THE BLIND SEBASTIAN CORPORATION
BEDFORD, VA 24523
USA

| | |
|---|---|
| 08/23/2024 | $8,621.22 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL THE BLIND SEBASTIAN CORPORATION**   **$8,621.22**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.296 | TILU PETS, INC. | | |
|---|---|---|---|
| | 1517 LAKEVIEW AVE. | 08/23/2024 | $6,361.31 |
| | TILU PETS, INC. | 09/25/2024 | $5,377.23 |
| | SYLVAN LAKE, MI 48320 | 10/25/2024 | $6,252.49 |
| | USA | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL TILU PETS, INC.**  **$17,991.03**

| 3.297 | TORBERG HOLDINGS, LLC | | |
|---|---|---|---|
| | 737 LAKE SHORE | 08/23/2024 | $7,789.64 |
| | TORBERG HOLDINGS, LLC | 09/25/2024 | $5,676.57 |
| | GROSSE POINTE SHORES, MI 48236 | 10/25/2024 | $9,012.95 |
| | USA | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL TORBERG HOLDINGS, LLC**  **$22,479.16**

| 3.298 | TOTAL PET SUPPLY DEPOT INC. | | |
|---|---|---|---|
| | 9601 HUMBOLDT AVENUE SOUTH | 08/23/2024 | $2,927.95 |
| | TOTAL PET SUPPLY DEPOT INC. | 09/25/2024 | $2,568.53 |
| | BLOOMINGTON, MN 55431 | 10/25/2024 | $4,680.74 |
| | USA | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL TOTAL PET SUPPLY DEPOT INC.**  **$10,177.22**

| 3.299 | TWIN HOLDINGS CORP. | | |
|---|---|---|---|
| | 10547 MERIDIAN PLACE NORTHEAST | 08/23/2024 | $4,219.96 |
| | TWIN HOLDINGS CORP. | 09/25/2024 | $3,379.41 |
| | LAKE STEVENS, WA 98258 | 10/25/2024 | $4,237.78 |
| | USA | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL TWIN HOLDINGS CORP.**  **$11,837.15**

| 3.300 | US RETAIL, INC. | | |
|---|---|---|---|
| | 17863 170TH AVENUE, SUITE 101 | 08/23/2024 | $6,527.69 |
| | US RETAIL, INC. | 08/23/2024 | $8,462.85 |
| | SPRING LAKE, MI 49456 | 08/23/2024 | $9,580.88 |
| | USA | 08/23/2024 | $9,828.07 |
| | | 08/23/2024 | $6,752.08 |
| | | 09/25/2024 | $5,263.52 |
| | | 09/25/2024 | $6,490.14 |
| | | 09/25/2024 | $7,788.33 |
| | | 09/25/2024 | $7,383.59 |
| | | 09/25/2024 | $5,568.47 |
| | | 10/25/2024 | $5,666.46 |
| | | 10/25/2024 | $8,130.75 |
| | | 10/25/2024 | $9,111.36 |
| | | 10/25/2024 | $9,447.52 |
| | | 10/25/2024 | $7,151.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

**TOTAL US RETAIL, INC.**  **$113,152.71**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

3.301 USR TENNESSEE, LLC
17863 170TH AVENUE, SUITE 101
USR TENNESSEE, LLC
SPRING LAKE, MI 49456
USA

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| Date | Amount |
|------|--------|
| 08/23/2024 | $10,827.85 |
| 08/23/2024 | $7,866.97 |
| 08/23/2024 | $5,507.51 |
| 08/23/2024 | $7,131.96 |
| 08/23/2024 | $4,568.61 |
| 08/23/2024 | $14,206.66 |
| 08/23/2024 | $7,433.13 |
| 08/23/2024 | $10,660.20 |
| 08/23/2024 | $10,129.33 |
| 08/23/2024 | $6,296.50 |
| 09/25/2024 | $9,059.85 |
| 09/25/2024 | $6,682.52 |
| 09/25/2024 | $4,040.44 |
| 09/25/2024 | $4,711.52 |
| 09/25/2024 | $3,990.79 |
| 09/25/2024 | $11,814.50 |
| 09/25/2024 | $5,450.04 |
| 09/25/2024 | $8,813.51 |
| 09/25/2024 | $8,037.73 |
| 09/25/2024 | $5,607.66 |
| 10/25/2024 | $11,102.80 |
| 10/25/2024 | $8,504.59 |
| 10/25/2024 | $6,561.43 |
| 10/25/2024 | $6,500.75 |
| 10/25/2024 | $5,538.17 |
| 10/25/2024 | $13,823.40 |
| 10/25/2024 | $6,931.86 |
| 10/25/2024 | $11,005.60 |
| 10/25/2024 | $10,080.68 |
| 10/25/2024 | $7,210.29 |

**TOTAL USR TENNESSEE, LLC**    **$240,096.85**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.302  USR VIRGINIA, LLC
17863 170TH AVENUE, SUITE 101
USR VIRGINIA, LLC
SPRING LAKE, MI 49456
USA

| Date | Amount |
|---|---|
| 08/23/2024 | $10,346.10 |
| 08/23/2024 | $8,545.07 |
| 08/23/2024 | $7,909.52 |
| 09/25/2024 | $7,410.23 |
| 09/25/2024 | $6,290.60 |
| 09/25/2024 | $6,646.87 |
| 10/25/2024 | $8,686.57 |
| 10/25/2024 | $8,784.28 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | 10/25/2024 | $7,591.07 | |
| | **TOTAL USR VIRGINIA, LLC** | **$72,210.31** | |

**3.303** USRH JV3, LLC
17863 170TH AVENUE, SUITE 101
USRH JV3, LLC
SPRING LAKE, MI 49456
USA

| | |
|---|---|
| 08/23/2024 | $5,589.95 |
| 08/23/2024 | $7,379.40 |
| 08/23/2024 | $9,172.22 |
| 09/25/2024 | $4,317.26 |
| 09/25/2024 | $6,550.61 |
| 09/25/2024 | $8,283.96 |
| 10/25/2024 | $5,515.72 |
| 10/25/2024 | $7,748.68 |
| 10/25/2024 | $8,411.77 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| | **TOTAL USRH JV3, LLC** | **$62,969.57** |
|---|---|---|

**3.304** WAGGING TAILS, LLC
18336 SANTA BELINDA CIRCLE
WAGGING TAILS, LLC
FOUNTAIN VALLEY, CA 92708
USA

| | |
|---|---|
| 08/23/2024 | $11,710.89 |
| 09/25/2024 | $8,615.28 |
| 10/25/2024 | $10,854.10 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| | **TOTAL WAGGING TAILS, LLC** | **$31,180.27** |
|---|---|---|

**3.305** WAGSALOT, LLC
61 BOXWOOD LANE
WAGSALOT, LLC
DOVER, NH 03820
USA

| | |
|---|---|
| 08/23/2024 | $9,179.87 |
| 09/25/2024 | $7,550.47 |
| 10/25/2024 | $8,984.61 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| | **TOTAL WAGSALOT, LLC** | **$25,714.95** |
|---|---|---|

**3.306** WDR INVESTMENTS, LLC
6 STONE CHIMNEY DRIVE
WDR INVESTMENTS, LLC
WILDWOOD, MO 63038
USA

| | |
|---|---|
| 08/23/2024 | $5,786.42 |
| 09/25/2024 | $5,374.04 |
| 10/25/2024 | $5,932.08 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| | **TOTAL WDR INVESTMENTS, LLC** | **$17,092.54** |
|---|---|---|

**3.307** WEE PETS 1, LLC
118 GALVIN CIRCLE
WEE PETS 1, LLC
KENNETT SQUARE, PA 19348
USA

| | |
|---|---|
| 08/23/2024 | $5,420.42 |
| 09/25/2024 | $4,533.47 |
| 10/25/2024 | $5,525.25 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| | **TOTAL WEE PETS 1, LLC** | **$15,479.14** |
|---|---|---|

**3.308** WEE PETS 2, LLC
118 GALVIN CIRCLE
WEE PETS 2, LLC
KENNETT SQUARE, PA 19348
USA

| | |
|---|---|
| 08/23/2024 | $3,251.18 |
| 09/25/2024 | $2,933.05 |
| 10/25/2024 | $3,785.53 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Franchisee

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| | **TOTAL WEE PETS 2, LLC** | | **$9,969.76** | |
| 3.309 WILDCAT PETS NC, LLC<br>9300 SHELBYVILLE RD., SUITE 204<br>WILDCAT PETS NC, LLC<br>LOUISVILLE, KY 40222<br>USA | | 08/23/2024 | $7,710.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Franchisee_ |
| | | 08/23/2024 | $6,169.01 | |
| | | 09/25/2024 | $6,177.44 | |
| | | 09/25/2024 | $4,694.05 | |
| | | 10/25/2024 | $8,155.61 | |
| | | 10/25/2024 | $5,239.96 | |
| | **TOTAL WILDCAT PETS NC, LLC** | | **$38,146.77** | |
| 3.310 WILSON PSP, LLC<br>4135 W 9860 NORTH STREET<br>WILSON PSP, LLC<br>CEDAR HILLS, UT 84062<br>USA | | 08/23/2024 | $4,004.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Franchisee_ |
| | | 09/25/2024 | $3,095.75 | |
| | | 10/25/2024 | $5,124.92 | |
| | **TOTAL WILSON PSP, LLC** | | **$12,225.59** | |
| 3.311 WISCONSIN PETS, LLC<br>2295 SPRING ROSE ROAD<br>WISCONSIN PETS, LLC<br>VERONA, WI 53593<br>USA | | 08/23/2024 | $11,218.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Franchisee_ |
| | | 09/25/2024 | $7,980.53 | |
| | | 10/25/2024 | $10,619.98 | |
| | **TOTAL WISCONSIN PETS, LLC** | | **$29,819.02** | |
| 3.312 ZR&J ENTERPRISES, LLC<br>4304 PRESTWICK DR.<br>ZR&J ENTERPRISES, LLC<br>ERIE, PA 16506<br>USA | | 08/23/2024 | $14,555.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Franchisee_ |
| | | 08/23/2024 | $18,106.50 | |
| | | 08/23/2024 | $7,313.31 | |
| | | 08/23/2024 | $8,944.34 | |
| | | 08/23/2024 | $5,663.51 | |
| | | 09/25/2024 | $11,247.34 | |
| | | 09/25/2024 | $12,033.16 | |
| | | 09/25/2024 | $5,992.55 | |
| | | 09/25/2024 | $7,935.04 | |
| | | 09/25/2024 | $5,544.45 | |
| | | 10/25/2024 | $14,310.71 | |
| | | 10/25/2024 | $17,772.65 | |
| | | 10/25/2024 | $7,336.63 | |
| | | 10/25/2024 | $8,911.17 | |
| | | 10/25/2024 | $6,297.58 | |
| | **TOTAL ZR&J ENTERPRISES, LLC** | | **$151,964.25** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☑ None.

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reasons for Payment |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None.

| Creditor's Name and Address | Description of the property | Date | Value of Property |
|---|---|---|---|
| | | | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

6. **Setoffs**

   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☑ None.

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|---|---|---|---|---|

| Part 3: | Legal Actions or Assignments |
|---|---|

7.  **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.1 AMANDA HUMPHREY V PSP FRANCHISING, LLC; RRR AND B, LLC; AND HAMILTON SQUARE SHOPPING CENTER, INC. 47-CV-2024-901697.00 | PERSONAL INJURY | CIRCUIT COURT OF MADISON COUNTY ALABAMA 100 NORTH SIDE SQUARE RM 217 HUNTSVILLE, AL 35801 | PENDING |
| 7.2 GLORIEL HOWARD V. PSP FRANCHISING, LLC; PSP STORES, LLC; PJJD, LLC ET AL 2:24-CV-10962-SKD-EAS | EMPLOYMENT PRACTICE | U.S. DISTRICT COURT EASTERN DISTRICT OF MICHIGAN 111 FIRST STREET BAY CITY, MI 48708 | CONCLUDED |
| 7.3 RANDALL PARHAM V BRIXMOR HOLDINGS 1SPE, LLC, JAROQ ENTERPRISES, INC. ET AL 2023CUPP014040 | PERSONAL INJURY | SUPERIOR COURT OF CALIFORNIA COUNTY OF VENTURA 800 SOUTH VICTORIA AVENUE VENTURA, CA 93009 | PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None.

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|------------------------------|------------------------|-----------------------|------|-------------------------|-------|

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|--------------------------------------------|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None.

| Recipient's Name and Address | Recipient's Relation to Debtor | Description of the Gifts and Contributions | Dates Given | Value |
|------------------------------|-------------------------------|---------------------------------------------|-------------|-------|

| Part 5: | Certain Losses |

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None.

| Description of the property lost and how the lost occurred | Amount of Payments Received for the Loss | Date of Loss | Value of Property Lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | | |

| Part 6: | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None.

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor | If not Money, Describe any Property Transferred | Dates | Value |
|---|---|---|---|---|---|

**Part 6:**    **Certain Payments or Transfers**

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device. Do not include transfers already listed on this statement.

☑ None.

| Name of Trust or Device | Trustee | Describe any Property Transfered | Dates Transfers Were Made | Total Amount / Value |
|---|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---|---|

13. **Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|

| Part 7: | Previous Locations |
| --- | --- |

14. **Previous Addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ None.

| Address | Dates of Occupancy |
| --- | --- |
| 14.1  17197 N LAUREL PARK DRIVE<br>SUITE 402<br>LIVONIA , MI 48152 | 04/15/2012 – 04/30/2024 |

| Part 8: | Health Care Bankruptcies |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ None.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|

**Part 9:**    **Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No

☐ Yes. State the nature of the information collected and retained.

| Part 9: | Personally Identifiable Information |
|---|---|

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

   ☐ No. Go to Part 10.
   ☑ Yes

   Describe:   Fidelity Investment - see global footnote   EIN:   27-3561876

   Has the plan been terminated?

   ☐ No
   ☑ Yes

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None.

| Financial Institution Name and Address | Last 4 Digits of Account Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None.

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None.

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None.

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
| --- | --- | --- | --- |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ None.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| | | | |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|-----------------------|------------------------------------|------------------------------|----------------|

**Part 12:**   **Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| | | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None.

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number (Do not include SSN or ITIN) | Dates Business Existed |
|---|---|---|---|

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26a.1 ANTHONY BLOCK-BELMONTE, VICE PRESIDENT, CORPORATE CONTROLLER<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 11/04/2022 - ONGOING |
| 26a.2 BRIGID MACIEJEWSKI, DIRECTOR OF SHARED SERVICES AND OPERATIONAL EXCELLENCE<br>17197 N LAUREL PARK DRIVE, SUITE 402<br>LIVONIA , MI 48152 | 11/04/2022 - 03/22/2024 |
| 26a.3 DANIEL MCNAMARA, CFO<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 11/04/2022 - ONGOING |
| 26a.4 EVAN MALECKE, DIRECTOR OF OPERATIONAL ACCOUNTING<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 11/04/2022 - ONGOING |
| 26a.5 JEFFERY GROSS, SR. DIRECTOR FP&A<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 11/04/2022 - ONGOING |
| 26a.6 KRISTEN BARRETT, SR. DIRECTOR-ASSISTANT CONTROLLER<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 11/04/2022 - ONGOING |
| 26a.7 MELISSA SEGURA, DIRECTOR FP&A<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 11/04/2022 - ONGOING |
| 26a.8 SANDY JOSEPH, DIRECTOR OF INTERNAL AUDIT<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 11/04/2022 - ONGOING |
| 26a.9 SEAN PAKULSKI, DIRECTOR OF SHARED SERVICES AND OPERATIONAL EXCELLENCE<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 03/24/2024 - ONGOING |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**26. Books, records, and financial statements**

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26b.1  DELOITTE & TOUCHE LLP<br>4022 SELLS DRIVE<br>HERMITAGE , TN 37076 | 3/10/2021 - ONGOING |
| 26b.2  GRANT THORNTON LLP<br>27777 FRANKLIN ROAD<br>SUITE 800<br>SOUTHFIELD, MI 48034 | 01/01/2024 - ONGOING |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**26.  Books, records, and financial statements**

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None.

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1 ANTHONY BLOCK-BELMONTE, VICE PRESIDENT, CORPORATE CONTROLLER<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | |
| 26c.2 ERIC SEETON<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43065 | |
| 26c.3 JONATHAN ARSENAULT<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43065 | |
| 26c.4 KRISTEN BARRETT, SR. DIRECTOR-ASSISTANT CONTROLLER<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | |
| 26c.5 KYLE SCHOLES<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43065 | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**26. Books, records, and financial statements**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None.

| Name and Address |
|---|
| 26d.1    REFER TO GLOBAL FOOTNOTE |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ None.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|

**Part 13:**     **Details About the Debtor's Business or Connections to Any Business**

28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

☐ None.

| Name and Address | Position and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1 ANDREW KAMINSKY<br>[REDACTED ADDRESS] | EXECUTIVE VICE PRESIDENT AND CHIEF ADMINISTRATIVE OFFICER | |
| 28.2 ANDREW LAURENCE<br>[REDACTED ADDRESS] | CHIEF EXECUTIVE OFFICER | |
| 28.3 ANTHONY BLOCK-BELMONTE<br>[REDACTED ADDRESS] | VICE PRESIDENT AND CORPORATE CONTROLLER | |
| 28.4 CHRISTOPHER ROWLAND<br>[REDACTED ADDRESS] | CHIEF EXECUTIVE OFFICER | |
| 28.5 DANIEL MCNAMARA<br>[REDACTED ADDRESS] | CHIEF FINANCIAL OFFICER | |
| 28.6 DAVID ORLOFSKY<br>909 3RD AVE<br>NEW YORK, NY 10022 | CHIEF RESTRUCTURING OFFICER | |
| 28.7 ERIC SEETON<br>[REDACTED ADDRESS] | CHIEF FINANCIAL OFFICER | |
| 28.8 KENNETH MILES TEDDER<br>[REDACTED ADDRESS] | CHIEF OPERATING OFFICER | |
| 28.9 PSP STORES, LLC<br>109 INNOVATION COURT, SUITE J<br>DELAWARE, OH 43015 | PARENT | 99% |
| 28.10 TIFFANY MCMILLAN-MCWATERS<br>[REDACTED ADDRESS] | GENERAL COUNSEL | |
| 28.11 TODD EVANS<br>[REDACTED ADDRESS] | CHIEF FRANCHISING OFFICER | |

**Part 13:**    Details About the Debtor's Business or Connections to Any Business

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ None.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
|---|---|---|

## Part 13:   Details About the Debtor's Business or Connections to Any Business

30. **Payments, Distributions, or Withdrawals Credited or Given to Insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ None.

| Name and Address of Recipient and Relationship to Debtor | Amount | Amount Description | Dates | Reason for Providing the Value |
|---|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31.1 FREEDOM VCM INTERCO HOLDINGS, INC. | 93-2512436 |

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None.

| Name of Pension Fund | Employer Identification Number of the Parent Corporation |
|---|---|

| Part 14: | Signature and Declaration |
|---|---|

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**  12/24/2024

**Signature:**  /s/ Eric Seeton

Eric Seeton, Chief Financial Officer
**Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

☑ No
☐ Yes