# IN THE UNITED STATES BANKRUPTCY COURT FOR DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.* | § § | Case No. 24-12480 (JTD) |
| Debtors | § § § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## PSP Distribution, LLC
### CASE NO. 24-12526 (JTD)

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure.

Eric Seeton or Andrew Laurence have signed the Schedules and Statements, and Mr. Seeton and Mr. Laurence are authorized signatories for the Debtors. Mr. Seeton serves as the Chief Financial Officer for certain of the Debtors, including Franchise Group, Inc., and Mr. Laurence serves as the President for certain of the other Debtors, including Freedom VCM Interco,

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

Inc. and Freedom VCM, Inc.  In reviewing and signing the Schedules and Statements, Mr. Seeton and Mr. Laurence have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors.  Given the scale of the Debtors' business and the complexity of the Debtors' records, Mr. Seeton and Mr. Laurence have not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors have made a reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist.  For the avoidance of doubt, the Debtors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law.  In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

## Global Notes and Overview of Methodology

1. **Description of Cases.**  On November 3, 2024, (the "Petition Date"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases").  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Chapter 11 Cases are being jointly administered.  See Docket No. 88.  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.  The information provided herein, except as otherwise noted, is reported as of the close of business on November 3, 2024.

2. **Global Notes Control.**  These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof.

3.      **Reservations and Limitations.**  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.  Nothing contained in the Schedules and Statements is intended to be, nor should it be construed as, a waiver of any of the Debtors' rights or an admission of any kind with respect to the Chapter 11 Cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)     **No Admission.**  Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

(b)     **Recharacterization.**  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.  The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

(c)     **Classifications.**  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

(d)     **Claims Description.**  Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim.  The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e)    **Estimates and Assumptions.**  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results may differ from such estimates.

(f)    **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.  The listing of any cause of action for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

(g)    **Intellectual Property Rights.**  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(h)    **Insiders.**  In the circumstance where the Schedules and Statements require information regarding "insiders" the Debtors have included information with respect to the individuals who the Debtors believe are included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.  Such individuals may no longer serve in such capacities.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of the Debtors; the extent to which any individual exercised management responsibilities, functions, or corporate decision-making authority over the Debtors; or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

(i)      **Personally Identifiable Information.**  In accordance with the relief granted in *Order (I) Authorizing Debtors To Redact Certain Personally Identifiable Information, and (II) Granting Related Relief* (Docket No. 114), certain personally identifiable information, including home address of individuals, has been redacted in the Schedules and Statements.

4.      **Receivables Transactions.**  As described more fully in the *Declaration of David Orlofsky in Support of Debtors' Chapter 11 Petitions and First Day Pleadings* [Docket No. 15, ¶¶ 35-38] (the "First Day Declaration"), prior to the Petition Date, Debtor Freedom Receivables II, LLC ("Freedom II") acquired certain accounts receivables from non-Debtor W.S. Badcock Corporation ("Badcock") in September 2022 (the "Tranche A-D Receivables") and August 2023 (the "Tranche E Receivables" and together with the Tranche A-D Receivables, the "Receivables").

Between November 2023 and early October 2024, pursuant to contractual obligations, Freedom II repaid $15.3 million to an affiliate of B. Riley Principal Investments, LLC ("BRPI") and the Klotz Family Trust (a minority owner of Freedom II prior to the Take-Private Transaction, as defined below) ("KFT").  These payments are reflected on the Statements of Financial Affairs, Questions 3 and 4, of Freedom II and Freedom VCM Receivables, Inc.  Presently, Freedom II currently does not hold any Tranche A-D Receivables and is not obligated to any party on account of such Tranche A-D Receivables. To the best of the Debtors' knowledge, BRPI and KFT do not hold claims against the Debtors on account of the Tranche A-D Receivables.

When the Debtors sold Badcock to Conn's, Inc. ("Conn's") in December 2023, Freedom II became contractually obligated to deliver to Conn's certain of the Tranche E Receivables.  Freedom II currently holds certain Tranche E Receivables that it is contractually obligated to deliver to Conn's.  Thus, to the best of the Debtors' knowledge and based on the Debtors' books and records, Conn's may have an unsecured contractual claim against the Debtors that is reflected on Schedule E/F for Freedom II.  To the best of the Debtors' knowledge, BRPI does not hold claims against the Debtors on account of the Tranche E Receivables.  The Debtors reserve all rights as to this claim and any others that Conn's and BRPI may assert against the Debtors' estates.

5.      **Methodology.**

(a)      **Basis of Presentation.**  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of each Debtor.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.  The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis and do not include intercompany eliminations.

(b)      **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and

Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(c)     **Date of Valuations.**  Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of the Petition Date. Where values as of the Petition Date are not available, or where making calculations as of the Petition Date would create undue expense to the estates, the Debtors used values as of the prior month-end close, October 26, 2024. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts, and expenses to the appropriate Debtor entity "as of" such dates. All values are stated in United States currency. The Debtors made reasonable efforts to allocate liabilities between the pre- and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and postpetition periods and amend the Schedules and Statements accordingly.

(d)     **Net Book Value.**  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of October 26, 2024.  Market values may vary materially, from net book values.  The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The Debtors have not performed an analysis of impairment of fixed assets, goodwill or other intangibles.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

(e)     **Property and Equipment.**  Unless otherwise indicated, owned property and equipment are valued at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  To the extent possible, any such leases are listed in the Schedules and Statements.  Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

(f)     **Allocation of Liabilities.**  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

6

(g)     **Undetermined Amounts.**  The description of an amount as "undetermined" or "unknown" is not intended to reflect upon the materiality of such amount.

(h)     **Unliquidated Amounts.**  Amounts that could not be fairly quantified by the Debtors are scheduled as "unknown," "undetermined," or "unliquidated."

(i)     **Totals.**  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Further, given that certain liabilities are estimated and scheduled in the Statements and Schedules as "undetermined," "unknown," or "unliquidated," total amounts listed may not be equal to the aggregate amount of the Debtors' total liabilities as noted on any financial statements issued prior to the Petition Date.

(j)     **Paid Claims.**  The Debtors have authority to pay certain outstanding prepetition payables pursuant to certain orders of the Court; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on account of prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements.  To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to an order of the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing notices of satisfaction, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.  Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest.

(k)     **Intercompany Claims.**  Receivables and payables among the Debtors, are reported as of October 26, 2024 on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records.  The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes.  Due to historical accounting practices, the Debtors may have been unable to ascertain with precision certain intercompany balances among specific Debtors.  As a result, the intercompany balances listed on Schedules A/B or E/F may vary from the Debtors' audited financial statements.  These balances have been calculated consistent with historical practice.

(l)     **Excluded Assets and Liabilities.**  The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; certain deferred revenue accounts that are recorded solely for accounting purposes; and certain accrued liabilities including, but not limited to,

7

accrued salaries and employee benefits.  Other immaterial assets and liabilities may also have been excluded.

(m)    **Liens.**  The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any liens**.**

(n)    **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(o)    **Setoffs.**  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, promotions, refunds, and negotiations and/or disputes between Debtors and their customers and/or suppliers. Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may be excluded from the Debtors' Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

(p)    **Allocation of Assets.**  The Debtors have made best efforts to report assets for each operating company at the appropriate Debtor entity.  Certain assets of American Freight Outlet, LLC may be reflected in the Schedules for American Freight, LLC as the Debtors within the American Freight operating company contemporaneously maintain one set of books across the American Freight legal entities.

6.    **Specific Schedules Disclosures.**

(a)    **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.**  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Maintain Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Continue to Perform Intercompany Transactions; (II) Waiving Certain Operating Guidelines; (III) Suspending Time to Comply with Section 345(b) of the Bankruptcy Code; and (IV) Granting Related Relief* [Docket No. 9] (the "Cash Management Motion") and the final order approving the Cash Management Motion [Docket No. 414].  The balances of the financial accounts listed on Schedule A/B, Part 1, reflect accounts and balances as of November 3, 2024.

The Debtors have made reasonable efforts to identify all deposits.  Additionally, the Debtors have provided adequate assurance of payment for future utility services to certain counterparties, pursuant to the *Final Order (I) Prohibiting Utility Companies From Altering, Refusing, or Discontinuing Utility Services;*

*(II) Deeming Utility Companies Adequately Assured of Future Payment; (III) Establishing Procedures for Resolving Objections by Utility Companies and Determining Additional Adequate Assurance of Payment; and (IV) Granting Related Relief* [Docket No. 384]; however, such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of October 26, 2024 (except for American Freight, LLC, which has been prepared as of the Petition Date).

(b)     **Schedule A/B Part 3 – Accounts Receivable.** The Debtors' accounts receivable information includes receivables from the Debtors' members, vendors, franchisees or third parties, and include any amounts that, as of October 26, 2024, may be owed to such parties in the form of offsets or other adjustments pursuant to the Debtors' day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances. The gross accounts receivable balances in Schedule A/B, Part 3 exclude intercompany receivables.

(c)     **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.** Ownership interests in subsidiaries, partnerships, and joint ventures have been listed on Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

(d)     **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.** Dollar amounts are presented net of accumulated depreciation and other adjustments as of October 26, 2024. The Debtors have made reasonable efforts to identify all assets; however, property of *de minimis* value may have been inadvertently omitted in the response to this question.

(e)     **Schedule A/B, Part 8 – Automobiles, vans, trucks, motorcycles, trailers; and Machinery, fixtures, equipment, and supplies used in business.** Dollar amounts are presented net of accumulated depreciation and other adjustments as of October 26, 2024. The Debtors have made reasonable efforts to identify all assets; however, property of *de minimis* value may have been inadvertently omitted in the response to this question.

(f)     **Schedule A/B, Part 9 – Real Property.** Actual realizable values of the identified leasehold improvements may vary significantly relative to net book values as of October 26, 2024 and exclude potential impairments realized subsequent to October 26, 2024 with respect to leasehold improvements, etc.

(g)     **Schedule A/B, Part 10 – Intangibles and Intellectual Property.** The Debtors have identified intangible assets as of October 26, 2024. The Debtors have not listed the value of certain of such assets because the values reflected in the Debtors' books and records may not accurately reflect such assets' value in the marketplace.

(h)    **Schedule A/B, Part 11 – All Other Assets.**  Dollar amounts are presented net of impairments and other adjustments as of October 26, 2024.  The Debtors have listed their gross intercompany receivable balances in Schedule A/B, Part 11.

*Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, Including Counterclaims of the Debtor and Rights to Setoff Claims.*  In the ordinary course of their business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, crossclaims, setoffs, refunds with their customers and vendors.  Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counterclaims and/or crossclaims as a defendant.  Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11.

*Tax refunds and unused net operating losses (NOLs).*  The net operating losses listed in Schedule A/B, Part 11 are estimates and should not be relied upon for any purpose.

*Interests in Insurance Policies or Annuities.*  A list of the Debtors' insurance policies and related information is available in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Continue Their Insurance Policies, Including Their Insurance Premium Finance Program and To Pay All Obligations in Respect Thereof, (II) Authorizing the Debtors' Banks and Other Financial Institutions To Honor and Process Checks and Transfers Related Thereto, and (III) Granting Related Relief* [Docket No. 6].

(i)    **Schedule D – Creditors Who Have Claims Secured by Property.**  Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, unless otherwise agreed or ordered by the Court, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

Although there are multiple parties that hold a portion of the Debtors' senior secured funded debt, only the administrative agent has been listed for purposes of Schedule D.

(j)      **Schedule E/F – Creditors Who Have Unsecured Claims.**

The liabilities identified on Schedule E/F, Part 2, are derived from the Debtors' books and records and are listed as of November 3, 2024.  The Debtors have made a reasonable attempt to verify their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2.  The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.  In certain instances, unsecured creditors may have accrued multiple independent liabilities, which have been aggregated in the listed liabilities.

Following the Petition Date, the Court entered certain orders (the "First Day Orders") authorizing, but not directing, the Debtors to, among other things, pay certain (a) insurance obligations; (b) employee wages, salaries, additional compensation, contractor obligations, and employee benefit programs; (c) taxes and fees; (d) utilities; (e) service charges and other fees, costs, and expenses charged by the Debtors' cash management banks; and (f) certain critical vendor payments.  Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Petition Date.  To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities, to the extent that any such action is necessary.  For the avoidance of doubt, the Debtors are not required and may not amend the Schedules and Statements to reflect the postpetition payment of prepetition obligations under the First Day Orders to avoid duplicate payment. Nothing contained herein should be deemed to alter the rights of any party-in-interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

The Court entered a final First Day Order authorizing, but not directing, the Debtors to pay certain prepetition employee wages, salaries, benefits and other related obligations [Docket No. 348].  With the exception of any prepetition severance or deferred compensation, the Debtors currently expect that most prepetition employee claims for wages, salaries, benefits and other related obligations either have been paid or will be paid in the ordinary course of business and, therefore, Schedule E/F does not include such claims.  Employees with claims in excess of the statutory cap are listed on Schedule E/F, Part 2, and the balance exceeding $15,150 is listed.  Notwithstanding the foregoing, the Debtors reserve their rights to (i) evaluate whether to modify or terminate any employee plan or program and (ii) modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs.  In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors.  The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.  The Debtors have not listed potential claims as a result of demand letters received from potential litigants given the purely speculative nature of such potential claims.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease.  The Debtors have not listed potential rejection damage claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, and to the extent such damage claims exist, the Debtors reserve all rights to contest such claims as asserted.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute.  Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

Certain of the Debtors' liabilities do not lend themselves to identification of individual claims/claimants. Specifically, Schedule E/F Part 2 does not include estimated liabilities for the outstanding store gift cards because the Debtors do not track individual gift and merchandise card holders.

As of the date hereof, the Debtors have not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete.  The Debtors reserve their rights, but undertake no obligation, to amend Schedules D and E/F if and as they receive additional prepetition invoices.

The Debtors have not included in the Schedules and Statements the future obligations of any operating leases. Additionally, the Debtors have not included in the Schedules any right-of-use operating lease assets or liabilities related to FASB Accounting Standards Update 2016-2 because the Debtors do not possess any ownership interest in the corresponding properties and believe that the addition of these items would be cumbersome and unnecessary for understanding the value of the Debtors' estates.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

The listing of a claim on Schedule E/F does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status either as a deposit or otherwise and the Debtors expressly reserve their rights to contest the characterization of any such claim.

(k)    **Schedule G – Executory Contracts and Unexpired Leases.**  While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease, that such contract or agreement was in effect on the Petition Date, or that such contract or agreement is valid or enforceable.  The Debtors hereby reserve all rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend or supplement such Schedule as necessary.  Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnification obligations, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreements, which documents may not be set forth on Schedule G.  Moreover, to the extent any agreements are governed by a master services agreement, the Debtors have endeavored to list the master services agreement on Schedule G.  The Debtors have made reasonable efforts to identify the Debtor entity for each contract, and, in instances where this could not be determined, the contract is listed on the Schedules of Franchise Group, Inc.

In the ordinary course of business, the Debtors have entered into numerous agreements, both written and oral, regarding the provision of certain services on a month-to-month or at-will basis, as well as purchase orders, statements of work, It would it be unduly burdensome and cost-prohibitive to list such agreements in Schedule G and, therefore, such agreements are not listed individually on Schedule G.

The Debtors have not listed any contracts or unexpired leases for which the Debtors have obtained authority to reject pursuant to the Debtors' rejection orders [Docket Nos. 350, 352 & 446] or for which the Debtors have requested authority to reject pursuant to the Debtors' pending rejection motions [Docket Nos. 433 & 451].

The description of any contract on Schedule G does not constitute an admission by the Debtors as to the characterization of such contract.  The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract.  The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or

unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

Given the number of rent-to-own contracts between Debtor Buddy's Newco, LLC and its customers as well as privacy concerns, those contracts have not been listed here; however, absence of these contracts from Schedule G is not intended to impair the rights of either the Debtor or the Debtor's customers under those agreements.

(l)     **Schedule H – Co-Debtors.**  Franchise Group, Inc. serves as a guarantor in connection with certain of the Debtors' unexpired leases.  Given the Debtors' substantial store footprint, it would be unduly burdensome to list this party on Schedule H of each Debtor to a real property lease.  Therefore, the Debtors have not identified Franchise Group, Inc. as a co-debtor on Schedule H with respect to such obligations.  The Debtors reserve all rights to amend Schedule H to the extent that additional information associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements is identified.

7.     **Specific Statements Disclosures.**

(a)     **Statements, Part 1, Question 1 – Gross Revenue from Business.**  As is customary in the retail industry, sales are reflected net of returns and allowances, coupons, discounts, shipping and handling, and sales tax.  Sales are not reflected net of intercompany receivables and payables, which may result in gross revenue being overstated.

(b)     **Statements, Part 1, Question 2 – Income from Other than Operations.**  Values listed in this section include revenue regardless of whether that revenue is taxable.

(c)     **Statements, Part 2, Question 3 – Payments to Certain Creditors.**  Disbursements made on account of multiple invoices may be reflected as a single payment.  All transfers in Part 2, Question 3 of the Schedules are listed as of the check date.

(d)     **Statements, Part 2, Question 4 – Payments to Insiders.**  In limited circumstances, relatives of insiders may have been employed as employees at certain of the Debtors' locations.  Wages and benefits paid to such employees in the ordinary course of business are not listed in Part 2, Question 4.

(e)     **Statements, Part 4, Question 9 – Gifts and Charitable Contributions.**  In July and October of 2024, following Hurricane Beryl, inventory donations were shipped to Pet Supplies "Plus" stores in Texas, which then distributed the inventory to various charitable organizations in de minimis amounts.

(f)     **Statements, Part 5, Question 10 – Certain Losses.**  The Debtors incur certain immaterial losses in the ordinary course of business.  Such amounts are not listed in the Statements.

(g)     **Statements, Part 6, Question 11 – Payments Related to Bankruptcy.**    On December 19, 2024, the Debtors filed the *Debtors' Application for Order Authorizing the Retention and Employment of Willkie Farr & Gallagher LLP as Co-Counsel for the Debtors,* Nunc Pro Tunc *to the Petition Date* [Docket No. 474] ("Willkie Retention Application").   As disclosed in the Willkie Retention Application, Willkie Farr & Gallagher LLP ("Willkie") represented the Debtors in numerous corporate, regulatory, litigation, restructuring, and other matters since 2019.  In response to Question 11, the Debtors have listed all payments made to Willkie by the Debtors in the year prior to the Petition Date in connection with such representations, including representations related to restructuring, seeking bankruptcy relief, or filing a bankruptcy case. not those relating solely to the bankruptcy.

In addition, in the year prior to the Petition Date, Willkie received certain payments from unaffiliated non-debtor parties in connection with its representation of the Debtors in certain mergers and acquisitions transactions.   In response to Question 11, the Debtors have not listed such amounts.

Finally, as disclosed in the Willkie Retention Application, Willkie assisted Mr. Kahn in connection with his separation from Franchise Group, Inc. and, in the course of that representation, held certain funds in a professional fee escrow for the benefit of Mr. Kahn until the funds were ultimately released to Mr. Kahn in January 2024.  Such escrowed funds are not listed in response to Question 11.

(h)     **Statements, Part 6, Question 13 – Transfers Made Within Two Years of the Petition Date.**  As described in the First Day Declaration, the Debtors became a private company in August 2023 (the "Take-Private Transaction") pursuant to that certain *Agreement and Plan of Merger*, dated as of May 10, 2023, by and among Franchise Group, Inc., Freedom VCM, Inc., and Freedom VCM Subco, Inc. Certain of Franchise Group, Inc.'s common shareholders received $30.00 in cash for each share of Franchise Group, Inc.'s common shares that they held, and certain of Franchise Group, Inc.'s preferred shareholders received $25.00 in cash for each share of Franchise Group, Inc.'s preferred shares, plus any accrued and unpaid dividends, if any.  The Debtors have not listed in Part 6, Question 13 all transfers made in connection with the Take-Private Transaction, including the transfers to common and preferred shareholders.

(i)     **Statements, Part 7, Question 14 – Previous Addresses.**  Given the number of stores the Debtors operate, the Debtors have not listed formerly owned and leased stores and distribution centers that closed prior to the Petition Date.

(j)     **Statements, Part 9, Question 16 – Personally Identifiable Information.**  The Debtors collect a limited amount of information from customers, including personally identifiable information, via their website portals, over the telephone, or in person in order to provide services to customers and inform them of new products and services.  Examples of the types of information collected by the Debtors include, among other things, mailing addresses, email addresses, phone number,

and names.  The Debtors retain such information as long as is necessary for the Debtors to comply with business, tax, and legal requirements.  The Debtors maintain privacy policies and have information security protocols to safeguard personally identifiable information.

(k)     **Statements, Part 9, Question 17 – Employee Benefits.**  The Debtors maintain a deferred compensation program for certain Pet Supplies "Plus" employees.  Such program is not listed in the Statements.

Prior to the Petition Date, the Debtors acquired businesses as part of their business model.  To the extent any of these acquired businesses maintained 401(k) or other pension or profit-sharing plans, the Debtors merged such plans into their existing plans.  Such plans have been listed in the Statements, but may not be current plans under which the Debtors operate.

(l)     **Statements, Part 13, Question 26 – Books, Records, and Financial Statements.**  The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, franchise owners, rating agencies, landlords and financial advisors, with financial statements.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided full lists of these parties in Part 13, Question 26 of the Statements.

(m)     **Statements, Part 13, Question 27 – Inventories.**  The Debtors inventory product at their various store locations and distribution centers on a rolling basis.  In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.  Also, twice per year, the Debtors conduct a physical inventory count at each store. Due to the volume of information for the number of stores the Debtors operate, these physical counts have not been included in Part 13, Question 27 of the Statements.

(n)     **Statements, Part 13, Question 28 – Officers and Directors.**  The response in Part 13, Question 28 of the Statements reflects director and officer status at the Debtors as of the Petition Date and does not reflect any changes to the Debtors' directors and officers following that date.

David Orlofsky is included in the response to Statement Part 13, Question 28 in his capacity as Chief Restructuring Officer to the Debtors.  Payments made to AlixPartners, LLP in the one year prior to filing, including any amounts related to his appointment as Chief Restructuring Officer, are including in the response to Statement Part 6, Question 11.

(o)     **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.**  Please refer to Question 4 of the Statements regarding all payments to insiders.

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | PSP Distribution, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12526 (JTD) |

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | |
| 2.1 PETTY CASH/STORE SAFE FUNDS-PSP DISTRIBUTION LLC | | | $1,191.65 |
| | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1 JPMORGAN CHASE, N.A. | PAYROLL ACCOUNT | 4431 | $0.00 |
| 3.2 JPMORGAN CHASE, N.A. | DEPOSITORY ACCOUNT | 8801 | $0.00 |
| 3.3 JPMORGAN CHASE, N.A. | DISBURSEMENT ACCOUNT | 8819 | $0.00 |
| 3.4 JPMORGAN CHASE, N.A. | LETTER OF CREDIT ACCOUNT | 9166 | $367,500.00 |
| | | | |
| 4. **Other cash equivalents (Identify all)** | | | |
| | | | |
| 5. **Total of Part 1.** Add lines 2 through 4. Copy the total to line 80. | | | **$368,691.65** |

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**
   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|
| 7. **Deposits, including security deposits and utility deposits** <br> Description, including name of holder of deposit | |
| 7.1 SECURITY DEPOSIT LOC | $367,500.00 |
| 7.2 UTILITY DEPOSIT UGI | $1,408.00 |
| 7.3 SECURITY DEPOSIT SEYMOUR | $108,176.67 |
| 7.4 UTILITY DEPOSIT SEYMOUR | $54,732.00 |
| 7.5 SECURITY DEPOSIT RENT | $47,406.79 |
| 7.6 UTILITY DEPOSIT RENT | $40,000.00 |
| 8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent** <br> Description, including name of holder of prepayment | |
| 8.1 PREPAID RENT | $602,582.60 |
| 8.2 PREPAID EXPENSES FOR STORES | $1,010,793.65 |
| 8.3 PREPAID INSURANCE | $1,959.13 |

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.

   $2,234,558.84

# Schedule A/B: Assets - Real and Personal Property

| Part 3: | Accounts receivable |
|---------|---------------------|

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---------------------|--------------------------|---------------------------|-------------------------------------|
| 11. **Accounts receivable** | | | |
| 11.1  A. 90 DAYS OLD OR LESS: | $29,165,852.06 | - $286,300.20 | = $28,879,551.86 |
| 11.2  A. 90 DAYS OLD OR LESS: [1] | $0.00 | - $0.00 | = $497,335.69 |
| 11.3  B. OVER 90 DAYS OLD: | $543,081.43 | - $330,606.03 | = $212,475.41 |

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| | **$29,589,362.96** |
|---|---|

# Schedule A/B: Assets - Real and Personal Property

**Part 3:**  **Accounts receivable**

---

**Footnotes - Schedule AB Part 3**

1. Negative AP

# Schedule A/B: Assets - Real and Personal Property

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.
☐ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

# Schedule A/B: Assets - Real and Personal Property

**Part 5:**   **Inventory, excluding agriculture assets - detail**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 21.1 VARIOUS INVENTORY | | $75,348,748.07 | NET BOOK VALUE | $75,348,748.07 |
| 22. **Other Inventory or supplies** | | | | |
| 22.1 VARIOUS INVENTORY | | $9,669,483.98 | NET BOOK VALUE | $9,669,483.98 |

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

**$85,018,232.05**

24. **Is any of the property listed in Part 5 perishable?**

☑ No.
☐ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☑ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops-either planted or harvested** | | | |
| 29. **Farm animals** | | | |
| 30. **Farm machinery and equipment** | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No.
☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No.
☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

  ☐ No. Go to Part 8.
  ☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 FURNITURE | $3,720.63 | NET BOOK VALUE | $3,720.63 |
| **40. Office fixtures** | | | |
| 40.1 FIXTURE | $85,723.95 | NET BOOK VALUE | $85,723.95 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 EQUIPMENT | $24,551,620.89 | NET BOOK VALUE | $24,551,620.89 |
| **42. Collectibles** | | | |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.      **$24,641,065.47**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

  ☐ No.
  ☑ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

  ☑ No.
  ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ☐ No. Go to Part 9.
    ☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1  2012 FORD F150 SN 1FTFW1EF4CFA671 | $3,972.36 | NET BOOK VALUE | $3,972.36 |
| **48. Watercraft, trailers, motors, and related accessories** | | | |
| **49. Aircraft and accessories** | | | |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1  2012 KALMAR - SPOTTER TRUCK | $12,681.35 | NET BOOK VALUE | $12,681.35 |
| 50.2  2012 OTTAWA - YARD TRUCK | $9,947.88 | NET BOOK VALUE | $9,947.88 |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 84.

    **$26,601.59**

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

    ☐ No.
    ☑ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

    ☑ No.
    ☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

54. **Does the debtor own or lease any real property?**

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.
☐ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 10:**  Intangibles and intellectual property - detail

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** | | | |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 64. **Other intangibles, or intellectual property** | | | |
| 64.1  MANHATTAN WAREHOUSE MANAGEMENT SYSTEMS | $1,176,878.82 | NET BOOK VALUE | $1,176,878.82 |
| 65. **Goodwill** | | | |

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

$1,176,878.82

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☑ No.
☐ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No.
☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 11:**   **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

| 71.1 DUE TO/FROM PSP/DIST-PSP DISTRIBUTION LLC | $240,065,224.09 |
|---|---|

72. **Tax refunds and unused net operating losses (NOLs)**

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

**$240,065,224.09**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**  Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $368,691.65 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $2,234,558.84 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $29,589,362.96 | | |
| 83. Investments. Copy line 17, Part 4. | $0.00 | | |
| 84. Inventory. Copy line 23, Part 5. | $85,018,232.05 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $24,641,065.47 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $26,601.59 | | |
| 88. Real property. Copy line 56, Part 9. | | $0.00 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $1,176,878.82 | | |
| 90. All other assets. Copy line 78, Part 11. | $240,065,224.09 | | |
| 91. Total. Add lines 80 through 90 for each column. | $383,120,615.47 | $0.00 | |

| | |
|---|---|
| 92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | **$383,120,615.47** |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | PSP Distribution, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12526 (JTD) |

## Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:**    **List Creditors Who Have Secured Claims**

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.1 ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT<br>225 WEST WASHINGTON STREET 9TH FLOOR<br>CHICAGO, IL 60606 | ☐ | ☐ | ☑ | GUARANTOR ON SECOND LIEN TERM LOAN INCLUDING INTEREST AND PIK LETTERS | ☑ ☐ ☐ | $134,373,909.97 | |
| 2.2 JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>237 PARK AVENUE, 7TH FLOOR<br>ATTN: JAMES KNIGHT, FRANCHISE GROUP CREDIT OFFICER<br>NEW YORK, NY 10017<br>EMAIL: JAMES.A.KNIGHT@JPMORGAN.COM | ☐ | ☐ | ☑ | GUARANTOR ON ABL CREDIT AGREEMENT INCLUDING INTEREST, FEES, LETTERS OF CREDIT | ☑ ☐ ☐ | $262,888,509.42 | |

# Schedule D: Creditors Who Have Claims Secured by Property

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.3 WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | ☐ | ☐ | ☑ | GUARANTOR ON FIRST LIEN TERM LOAN INCLUDING INTEREST | ☑ ☐ ☐ | $1,131,839,374.17 | |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

**$1,529,101,793.56**

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**   List Others to Be Notified for a Debt Already Listed in Part 1

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|

### Counsel to ABL Lenders and/or Agent

4.1 LATHAM & WATKINS LLP
ATTN: JAMES KSTANES, TIMOTHY BEAU PARKER
330 N WABASH AVENUE
SUITE 2800
CHICAGO, IL 60611

4.2 LATHAM & WATKINS LLP
ATTN: ANDREW SORKIN
555 ELEVENTH STREET NW
SUITE 1000
WASHINGTON, DC 20004

4.3 POTTER ANDERSON & CORROON LLP
ATTN: JEREMY W. RYAN, BRETT M. HAYWOOD
ETHAN H. SULIK
1313 N. MARKET STREET, 6TH FLOOR
WILMINGTON, DE 19801

### Counsel to First Lien Term Loan Lenders and/or Agent

4.4 BLANK ROME LLP
ATTN: MICHAEL B. SCHAEDLE, STANLEY B. TARR,
JORDAN L. WILLIAMS
1201 N. MARKET STREET, SUITE 800
WILMINGTON, DE 19801

4.5 LANDIS RATH & COBB LLP
992 MARKET STREET
SUITE 1800
ATTN: ADAM LANDIS
WILMINGTON, DE 19801

4.6 PAUL HASTINGS LLP
200 PARK AVENUE
ATTN: JAYME GOLDSTEIN, JEREMY EVANS, ISSAC SASSON
FLOOR 30
NEW YORK, NY 10166

4.7 SEWARD & KISSEL
ONE BATTERY PARK PLAZA
ATTN: GREGG BATEMAN
21ST FLOOR
NEW YORK, NY 10004

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:** List Others to Be Notified for a Debt Already Listed in Part 1

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|

**Counsel to Second Lien Term Loan Lenders and/or Agent**

4.8 FARNAN LLP
919 N. MARKET STREET
12 FLOOR
ATTN: MICHAEL FARNAN
WILMINGTON, DE 19801

4.9 HOLLAND & KNIGHT LLP
ATTN: PHILLIP W. NELSON
150 N. RIVERSIDE PLAZA, SUITE 2700
CHICAGO, IL 60606

4.10 WHITE & CASE LLP
1221 AVE OF THE AMERICAS
ATTN: THOMAS LAURIA, ANDREW ZATZ
NEW YORK, NY 10020

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | PSP Distribution, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12526 (JTD) |

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

    ☑ No. Go to Part 2.
    ☐ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

2. **Total: All Creditors with PRIORITY Unsecured Claims**

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.1 | 48FORTY SOLUTIONS LLC 1605 ALTON RD DALLAS, TX 75284 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,060.20 |
| 3.2 | ACE SEYMOUR HARDWARE 740 'C' AVENUE PO BOX 1005 SEYMOUR, IN 47274 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $97.40 |
| 3.3 | AIR SERVICE & PARTS INC PO BOX 197125 LOUISVILLE, KY 40218 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,447.60 |
| 3.4 | ALLIED PACKAGING CORPORATION DBA PHELPS INDUSTRIES, LLC 5213 26TH AVENUE PHOENIX, AZ 85066 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $63,931.80 |
| 3.5 | ARROW CONTAINER LLC 90 BOUL MARIE-VICTORIN INDIANAPOLIS, IN 46219 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $18,158.76 |
| 3.6 | ASSOCIATED INTEGRATED SUPPLY PO BOX 538710 CHICAGO, IL 60677 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $58,578.51 |
| 3.7 | AVI FOOD SYSTEMS INC 229 S CHESTNUT ST WARREN, OH 44483 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $280.00 |
| 3.8 | B & H ELECTRIC & SUPPLY INC 9605 W US HWY 50 SEYMOUR, IN 47274 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,432.60 |
| 3.9 | BELT POWER LLC PO BOX 75252 MARIETTA, GA 30066 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $351.83 |
| 3.10 | BIEHLE ELECTRIC INC 730 COLUMBIA ROAD, SUITE 101 SEYMOUR, IN 47274 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $813.40 |
| 3.11 | BONNETTE ELECTRICAL LLC DBA JANI-KING OF COLUMBIA JONES FRANKLIN RD SUITE 230 801 JONES FRANKLIN RD #230 RALEIGH, NC 27606 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,369.15 |
| 3.12 | BREAKTHROUGH FUEL LLC 10 JACK CASEY CT GREEN BAY, WI 54304 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $7,000.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.13 BUCKEYE CORRUGATED - GREENVILLE<br>609 EAST JACKSON ST SUITE 100<br>FOUNTAIN INN, SC 29644 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $43,558.88 |
| 3.14 BUCKEYE CORRUGATED INC<br>DBA MAZURI EXOTIC ANIMAL NUTRITI PO BOX 847200<br>CHICAGO, IL 60674 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $142,482.16 |
| 3.15 BURTS PEST CONTROL INC<br>PO BOX 405696<br>COLUMBUS, IN 47201 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $888.00 |
| 3.16 CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM<br>3701 DROSSETT DR STE 140<br>MINNEAPOLIS, MN 55485 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,542.54 |
| 3.17 CAROLINA HANDLING LLC<br>PO BOX 953262<br>CHARLOTTE, NC 28289 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $61,595.37 |
| 3.18 CATHERINE MARTINEZ<br>3101 STEPHEN F AUSTIN DR<br>MOUNT PLEASANT, SC 29464 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $100.00 |
| 3.19 CHARLOTTES WEB INC<br>8 WHITEHALL RD<br>JERSEY CITY, NJ 07082 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,150.65 |
| 3.20 CINTAS CORPORATION<br>110 SOUTH PARK BOULEVARD<br>CINCINNATI, OH 45263 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $4,403.08 |
| 3.21 CINTAS CORPORATION NO. 2<br>111 W. OAKLEY PARKWAY<br>CINCINNATI, OH 45263 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,294.65 |
| 3.22 CLEAN RIGHT FLOOR SPECIALISTS MALIN INTEGRATED HANDLING SOLUTIONS PO BOX 843860<br>SEYMOUR, IN 47274 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $16,150.00 |
| 3.23 COLONIAL OIL INDUSTRIES INC<br>PO BOX 10<br>ATLANTA, GA 30374 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,011.34 |
| 3.24 DAVIS SEPTIC TANK SERVICE LLC<br>890 N. WOOD DALE RD<br>ORANGEBURG, SC 29118 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,462.85 |
| 3.25 DUNLAP & COMPANY INC<br>1589 SOUTHPARK COURT STE A<br>COLUMBUS, IN 47202 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,083.16 |
| 3.26 EJK AIR, INC<br>121 WINNINGHAM RD<br>INDIANAPOLIS CITY, IN 46202 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,793.02 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.27 ELANCO US INC<br>2500 INNOVATION WAY<br>GREENFIELD, IN 46140 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $39,632.05 |
| 3.28 FASTENAL COMPANY<br>805 DEPOT STREET<br>WINONA, MN 55987 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,253.47 |
| 3.29 HAYNSWORTH SINKLER BOYD<br>1201 MAIN STREET, 22ND FLOOR<br>COLUMBIA, SC 29201 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $735.00 |
| 3.30 HUNTER FAN COMPANY<br>18-A JOURNEY, SUITE 200<br>SMYRNA, TN 37167 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $79,815.04 |
| 3.31 IMPERIAL DADE<br>PO BOX 1812<br>CHICAGO, IL 60689 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $10,084.40 |
| 3.32 INTERTEK TESTING (X1433)<br>SERVICES SHENZHEN LTD<br>BLDG 3, YUANZHENG SCI & TECH<br>IND PARK NO 4012 WUHE N<br>BANTIAN ST LONGGANG DIST<br>SHENZHEN,<br>CHINA | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,505.84 |
| 3.33 INTERTEK TESTING (X4007)<br>SERVICES LTD SHANGHAI<br>1307 12TH STREET<br>SHANGHAI,<br>CHINA | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $4,421.26 |
| 3.34 INTERTEK TESTING (X5118)<br>SERVICES HK LTD<br>2/F GARMENT CENTRE, 576<br>CASTLE PEAK ROAD, KOWLOON,<br>HONG KONG,<br>CHINA | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $861.56 |
| 3.35 JACKSON COUNTY CHAMBER<br>PO BOX 328<br>SEYMOUR, IN 47274 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $740.00 |
| 3.36 JAMES R. MORRIS<br>PO BOX 631025<br>BLOOMINGTON, IL 61704 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $16,888.02 |
| 3.37 JANI-KING OF COLUMBIA<br>PO BOX 925<br>RALEIGH, NC 27606 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,500.00 |
| 3.38 JEREMY PONSLER<br>1175 LOMBARDI AVE STE 500<br>ASHWAUBENON, WI 54304 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $550.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39 KELLY BOX & PACKAGING CORPORATION DEPT CH 17269 FORT WAYNE, IN 46859 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $10,047.69 |
| 3.40 KIRBY RISK CORPORATION 1887 WHITNEY MESA DRIVE #2035 CHICAGO, IL 60673 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $795.28 |
| 3.41 LIFTONE LLC 2420 NW 116 STREET SUITE 600 CHARLOTTE, NC 28273 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $9,118.37 |
| 3.42 LOGSDON ENDEAVORS LLC 1448 GARDINER LANE, #202 LOUISVILLE, KY 40213 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,213.75 |
| 3.43 MANHATTAN ASSOCIATES 23 EAST WESTFIELD ATLANTA, GA 30384 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $268,765.20 |
| 3.44 MOTION INDUSTRIES PO BOX 88741 COLUMBUS, IN 47201 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $483.27 |
| 3.45 MOTION INDUSTRIES INC 211 E. 7TH ST, SUITE 110 BIRMINGHAM, AL 35210 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $13.51 |
| 3.46 NJ MALIN & ASSOCIATES LLC PO BOX 1286 DALLAS, TX 75284 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $4,482.00 |
| 3.47 NUTRIPACK LLC DBA BIL JAC 3337 MEDINA ROAD MARKHAM, IL 60428 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $770.00 |
| 3.48 OPTIMUM WATER SOLUTIONS 440 N BARRANCA AVE #2770 FRANKLIN, IN 46131 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,064.65 |
| 3.49 ORANGEBURG COUNTY DSN BOARD 888 CHEUNG SHA WAN ROAD ORANGEBURG, SC 29116 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,700.00 |
| 3.50 PREMIER AG CO-OP, INC. PO BOX 830009 SEYMOUR, IN 47274 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $582.39 |
| 3.51 PRESTIGE PRINTING INC. PO BOX 416226 COLUMBUS, IN 47201 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,646.27 |
| 3.52 PSP FRANCHISING, LLC 109 INNOVATION CRT SUITE J DELAWARE, OH 43015 | 10/26/2024 ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☐ | INTERCOMPANY PAYABLE | ☐ | $49,181,617.07 |
| 3.53 PSP GROUP, LLC 109 INNOVATION CRT SUITE J DELAWARE, OH 43015 | 10/26/2024 ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☐ | INTERCOMPANY PAYABLE | ☐ | $3,260,461.15 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.54 PSP GROUP, LLC<br>109 INNOVATION CRT SUITE J<br>DELAWARE, OH 43015 | 10/26/2024<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☐ | INTERCOMPANY PAYABLE | ☐ | $3,882,754.80 |
| 3.55 PSP STORES, LLC<br>109 INNOVATION CRT SUITE J<br>DELAWARE, OH 43015 | 10/26/2024<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☐ | INTERCOMPANY PAYABLE | ☐ | $232,571,443.78 |
| 3.56 PSP SUBCO, LLC<br>109 INNOVATION CRT SUITE J<br>DELAWARE, OH 43015 | 10/26/2024<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☐ | INTERCOMPANY PAYABLE | ☐ | $5,557,570.27 |
| 3.57 PURE WATER PARTNERS LLC<br>DBA: MID AMERICAN PET FOOD<br>LLC 2024 N FRONTAGE RD<br>SEATTLE, WA 98124 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $6,023.91 |
| 3.58 RAEDOG TRANSPORTATION INC<br>DBA AL MEDICAB 906 E 10TH<br>STREET<br>SEYMOUR, | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $160.00 |
| 3.59 RUFF WEAR INC<br>2843 NW LOLO DRIVE<br>BEND, OR 97703 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $5,238.00 |
| 3.60 RUMPKE<br>JONES NATURALS LLC 4960 28TH<br>AVE<br>CINCINNATI, OH 45253 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $413.10 |
| 3.61 SHAMROCK A OWNER LLC<br>3618 FERNANDINA RD<br>GREENVILLE, SC 29601 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $16,704.98 |
| 3.62 SMITHS TIRE SALES<br>14702 W 105TH ST<br>SEYMOUR, IN 47274 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,156.59 |
| 3.63 SOUTHERN WELDERS SUPPLY CO. INC<br>DBA GOO-EEZ 7900 MARCO-POLO<br>ORANGEBURG, SC 29115 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,342.57 |
| 3.64 STAPLES BUSINESS ADVANTAGE<br>PO BOX 1450 630 BEHREN CT.<br>DALLAS, TX 75266 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,502.61 |
| 3.65 STAPLES CONTRACT & COMMERCIAL<br>DBA STAPLES PO BOX 660409<br>DALLAS, TX 75019 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $18,214.56 |
| 3.66 STERLING GARAGE DOORS INC<br>1 STRAWBERRY LANE<br>COLUMBUS, IN 47202 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $5,205.13 |
| 3.67 STEWART'S LP GAS INC<br>7954 SOLUTION CENTER<br>SEYMOUR, IN 47274 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $299.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.68 SUNBELT RENTALS INC<br>P.O. BOX 8010<br>ATLANTA, GA 30384 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,321.15 |
| 3.69 TDBBS LLC - PRIVATE LABEL<br>101 E WASHINGTON ST SUITE 400<br>RICHMOND, VA 23231 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $96.10 |
| 3.70 TENNANT SALES AND SERVICE COMPANY<br>559 COLLEGE ST, SUITE 400<br>CHICAGO, IL 60694 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $3,038.05 |
| 3.71 TERMINIX INTERNATIONAL CO LP<br>PO BOX 90405<br>MEMPHIS, TN 38148 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $690.00 |
| 3.72 TERMINIX SERVICE INC<br>PO BOX 74007168<br>COLUMBIA, SC 29210 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $220.00 |
| 3.73 TRUGREEN LIMITED PARTNERSHIP<br>DEPT 0281 PO BOX 12 0281<br>LOUISVILLE, KY 40290 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,626.08 |
| 3.74 U S AUTOMATIC SPRINKLER CORP<br>1411 S O'BRIAN ST<br>GREENWOOD, IN 46143 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,605.00 |
| 3.75 UBER FREIGHT US LLC<br>105 S CHESTNUT ST<br>CHICAGO, IL 60696 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,770.83 |
| 3.76 UNITED RENTALS (NORTH AMERICA) INC<br>2195 PONTIAC ROAD<br>ATLANTA, GA 30384 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $4,677.61 |
| 3.77 WNW FRANCHISING, LLC<br>109 INNOVATION CRT SUITE J<br>DELAWARE, OH 43015 | 10/26/2024<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☐ | INTERCOMPANY PAYABLE | ☐ | $5,397.28 |
| 3.78 WW GRAINGER INC<br>DBA MODERNA PRODUCTS AMERICA LLC 16 COMMERCE DR<br>PALATINE, IL 60038 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $3,801.65 |

3. **Total: All Creditors with NONPRIORITY Unsecured Claims**      $295,452,057.84

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**   **List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|---|---|---|

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**  **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

5a. **Total claims from Part 1**

$0.00
+ UNDETERMINED

5b. **Total claims from Part 2**

$295,452,057.84
+ UNDETERMINED

5c. **Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

$295,452,057.84
+ UNDETERMINED

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | PSP Distribution, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12526 (JTD) |

Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

    ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

    ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1 CUSTOMS BOND APPLICATION & INDEMNITY | | 121800743 | ☐ | AVALON RISK MANAGEMENT | 200 N. MARTINGALE RD SCHAUMBURG, IL 60173 |
| 2.2 STATEMENT OF WORK #1 TO MASTER SERVICES AGREEMENT (FUEL RECOVERY SERVICES) | | 121801102 | ☐ | BREAKTHROUGHFUEL LLC | 1175 LOMBARDI AVENUE GREEN BAY, WI 54304 |
| 2.3 MASTER SERVICES AGREEMENT | | 121801103 | ☐ | BREAKTHROUGHFUEL LLC | 1175 LOMBARDI AVENUE GREEN BAY, WI 54304 |
| 2.4 CHURCH & DWIGHT CUSTOMER BACKHAUL ALLOWANCE AGREEMENT | | 121801414 | ☐ | CHURCH & DWIGHT CO., INC. | 500 CHARLES EWING BOULEVARD EWING, NJ 08628 |
| 2.5 COMMERCIAL INDUSTRIAL LEASE AGREEMENT, DATED NOVEMBER 18, 2020 (TX DISTRIBUTION CENTER) | | 121900039 | ☐ | CSHV 20/35, LLC | C/O PRINCIPAL REAL ESTATE INVESTORS DES MOINES, IA 50392-1370 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.6  CLIENT SERVICES AGREEMENT | | 121801955 | ☐ | DIVERSE STAFFING SERVICES, INC. | 7135 WALDEMAR DRIVE INDIANAPOLIS, IN 46268 |
| 2.7  COMMERCIAL INDUSTRIAL LEASE AGREEMENT, DATED JANUARY 1, 2012, AS AMENDED (SEYMOUR, IN) | | 121805996 | ☐ | HERITAGE SEYMOUR I, LLC | 123 PROSPECT STREET RIDGEWOOD, NJ 07450 |
| 2.8  ECONOMIC DEVELOPMENT FOR A GROWING ECONOMY (EDGE) TAX CREDIT AGREEMENT | | 121803518 | ☐ | INDIANA ECONOMIC DEVELOPMENT CORPORATION | ONE NORTH CAPITOL AVENUE INDIANAPOLIS, IN 46204-2288 |
| 2.9  DEDICATED CONTRACT SERVICES CARRIER AGREEMENT | | 121803683 | ☐ | J.B. HUNT TRANSPORT, INC. | 9101 TONNELLE AVE NORTH BERGEN, NJ 07047 |
| 2.10  SAAS SERVICES AGREEMENT | | 121804523 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.11  AMENDED AND RESTATED BUILDING LEASE | | 121804648 | ☐ | MCCABE WAY IRVINE LLC MILESKI LIVING TRUST | 1971 W 190TH STREET TORRANCE, CA 90504 |
| 2.12  FIRST AMENDMENT TO THE AMENDED AND RESTATED BUILDING LEASE | | 121804649 | ☐ | MCCABE WAY IRVINE, LLC | 1971 W 190TH STREET TORRANCE, CA 90504 |
| 2.13  HVAC REPLACEMENT AGREEMENT | | 121804650 | ☐ | MCCABE WAY IRVINE, LLC | 1971 W 190TH STREET TORRANCE, CA 90504 |
| 2.14  CUSTOMER SERVICE AGREEMENT FOR WASTE & RECYCLING SERVICES | | 121806087 | ☐ | RUMPKE OF INDIANA, LLC | 1510 E 4H STREET SEYMOUR, IN 47274 |
| 2.15  LEASE, DATED ON AUGUST 1, 2022, AS AMENDED (ORANGEBURG, SC) | | 121900040 | ☐ | SHAMROCK A OWNER, LLC | 101 EAST WASHINGTON STREET GREENVILLE, SC 29601 |
| 2.16  JANI-KING MAINTENANCE AGREEMENT | | 121806684 | ☐ | SYNERGY FRANCHISING CORP. D/B/A JANI-KING OF COLUMBIA | 720 GRACERN ROAD COLUMBIA, SC 29210 |
| 2.17  MASTER SERVICES AGREEMENT | | 121806951 | ☐ | TRADESMEN INTERNATIONAL, LLC | 9760 SHEPARD RD MACEDONIA, OH 44056 |

**Total number of contracts**                                                                                      | 17 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

| Fill in this information to identify the case and this filing: |  |
|---|---|
| Debtor Name: | PSP Distribution, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12526 (JTD) |

Form 206H

# Schedule H: Codebtors

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**Part 1:**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

**ABL Term Loan**

| | | |
|---|---|---|
| 2.1 AMERICAN FREIGHT FFO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.2 AMERICAN FREIGHT FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.3 AMERICAN FREIGHT FRANCHISOR, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.4 AMERICAN FREIGHT GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.5 AMERICAN FREIGHT HOLDINGS, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.6 AMERICAN FREIGHT MANAGEMENT COMPANY, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.7 AMERICAN FREIGHT OUTLET STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.8 AMERICAN FREIGHT, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.9 BETANCOURT SPORTS NUTRITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.10 BUDDY'S FRANCHISING AND LICENSING LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.11 BUDDY'S NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.12 EDUCATE, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.13 FRANCHISE GROUP ACQUISITION TM, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.14 FRANCHISE GROUP INTERMEDIATE B, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.15 FRANCHISE GROUP INTERMEDIATE BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.16 FRANCHISE GROUP INTERMEDIATE HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.17 FRANCHISE GROUP INTERMEDIATE PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.18 FRANCHISE GROUP INTERMEDIATE S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.19 FRANCHISE GROUP INTERMEDIATE SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.20 FRANCHISE GROUP INTERMEDIATE V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.21 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.22 FRANCHISE GROUP NEWCO BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

| Part 1: |
|---|

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.23 FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.24 FRANCHISE GROUP NEWCO PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.25 FRANCHISE GROUP NEWCO S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.26 FRANCHISE GROUP NEWCO SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.27 FRANCHISE GROUP NEWCO V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.28 FRANCHISE GROUP, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.29 HOME & APPLIANCE OUTLET, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.30 PET SUPPLIES "PLUS", LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.31 PSP FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.32 PSP GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.33 PSP MIDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.34 PSP SERVICE NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.35 PSP STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.36 PSP SUBCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.37 VALOR ACQUISITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.38 VITAMIN SHOPPE FLORIDA, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.39 VITAMIN SHOPPE FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.40 VITAMIN SHOPPE GLOBAL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.41 VITAMIN SHOPPE INDUSTRIES LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.42 VITAMIN SHOPPE MARINER, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.43 VITAMIN SHOPPE PROCUREMENT SERVICES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

**First Lien Term Loan**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.44 AMERICAN FREIGHT FFO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.45 AMERICAN FREIGHT FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.46 AMERICAN FREIGHT FRANCHISOR, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.47 AMERICAN FREIGHT GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.48 AMERICAN FREIGHT HOLDINGS, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.49 AMERICAN FREIGHT MANAGEMENT COMPANY, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.50 AMERICAN FREIGHT OUTLET STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.51 AMERICAN FREIGHT, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.52 BETANCOURT SPORTS NUTRITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.53 BUDDY'S FRANCHISING AND LICENSING LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.54 BUDDY'S NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.55 EDUCATE, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.56 FRANCHISE GROUP ACQUISITION TM, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.57 FRANCHISE GROUP INTERMEDIATE B, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.58 FRANCHISE GROUP INTERMEDIATE BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.59 FRANCHISE GROUP INTERMEDIATE HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.60 FRANCHISE GROUP INTERMEDIATE PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.61 FRANCHISE GROUP INTERMEDIATE S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.62 FRANCHISE GROUP INTERMEDIATE SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.63 FRANCHISE GROUP INTERMEDIATE V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.64 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.65 FRANCHISE GROUP NEWCO BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.66 FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

<table>
<tr><td><strong>Part 1:</strong></td></tr>
</table>

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.67 FRANCHISE GROUP NEWCO PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.68 FRANCHISE GROUP NEWCO S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.69 FRANCHISE GROUP NEWCO SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.70 FRANCHISE GROUP NEWCO V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.71 FRANCHISE GROUP, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.72 HOME & APPLIANCE OUTLET, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.73 PET SUPPLIES "PLUS", LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.74 PSP FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.75 PSP GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.76 PSP MIDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.77 PSP SERVICE NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.78 PSP STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.79 PSP SUBCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.80 VALOR ACQUISITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.81 VITAMIN SHOPPE FLORIDA, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.82 VITAMIN SHOPPE FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.83 VITAMIN SHOPPE GLOBAL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.84 VITAMIN SHOPPE INDUSTRIES LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.85 VITAMIN SHOPPE MARINER, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.86 VITAMIN SHOPPE PROCUREMENT SERVICES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

**Second Lien Term Loan**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.87 AMERICAN FREIGHT FFO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.88 AMERICAN FREIGHT FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.89 AMERICAN FREIGHT FRANCHISOR, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.90 AMERICAN FREIGHT GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.91 AMERICAN FREIGHT HOLDINGS, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.92 AMERICAN FREIGHT MANAGEMENT COMPANY, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.93  AMERICAN FREIGHT OUTLET STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.94  AMERICAN FREIGHT, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.95  BETANCOURT SPORTS NUTRITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.96  BUDDY'S FRANCHISING AND LICENSING LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.97  BUDDY'S NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.98  EDUCATE, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.99  FRANCHISE GROUP ACQUISITION TM, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.100  FRANCHISE GROUP INTERMEDIATE B, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.101  FRANCHISE GROUP INTERMEDIATE BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.102 FRANCHISE GROUP INTERMEDIATE HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.103 FRANCHISE GROUP INTERMEDIATE PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.104 FRANCHISE GROUP INTERMEDIATE S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.105 FRANCHISE GROUP INTERMEDIATE SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.106 FRANCHISE GROUP INTERMEDIATE V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.107 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.108 FRANCHISE GROUP NEWCO BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.109 FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.110 FRANCHISE GROUP NEWCO PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.111 FRANCHISE GROUP NEWCO S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.112 FRANCHISE GROUP NEWCO SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.113 FRANCHISE GROUP NEWCO V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.114 FRANCHISE GROUP, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.115 HOME & APPLIANCE OUTLET, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.116 PET SUPPLIES "PLUS", LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.117 PSP FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.118 PSP GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.119 PSP MIDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.120 PSP SERVICE NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.121 PSP STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.122 PSP SUBCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.123 VALOR ACQUISITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.124 VITAMIN SHOPPE FLORIDA, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.125 VITAMIN SHOPPE FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.126 VITAMIN SHOPPE GLOBAL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.127 VITAMIN SHOPPE INDUSTRIES LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.128 VITAMIN SHOPPE MARINER, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.129 VITAMIN SHOPPE PROCUREMENT SERVICES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

**Total Number of Co-Debtor / Creditor Rows** | **129**

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | PSP Distribution, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12526 (JTD) |

Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

| **Part 1:** | **Summary of Assets** |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B
$0.00

1b. **Total personal property:**
Copy line 91A from Schedule A/B
$383,120,615.47

1c. **Total of all property:**
Copy line 92 from Schedule A/B
$383,120,615.47

| **Part 2:** | **Summary of Liabilities** |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D
$1,529,101,793.56

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F
$0.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F
$295,452,057.84

4. **Total liabilities**
Lines 2 + 3a + 3b
$1,824,553,851.40

| Fill in this information to identify the case and this filing: |
| --- |

Debtor Name: _____ PSP Distribution, LLC _____

United States Bankruptcy Court: _____ DISTRICT OF DELAWARE _____

Case Number (if known): _____ 24-12526 (JTD) _____

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☑ Schedule H: Codebtors (Official Form (206H)
- ☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐ Amended Schedule
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 12/24/2024 _____

**Signature:** /s/ Eric Seeton _____        Eric Seeton, Chief Financial Officer _____
                                                                                                          **Name and Title**

# IN THE UNITED STATES BANKRUPTCY
# COURT FOR DISTRICT OF DELAWARE

| | § | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| FRANCHISE GROUP, INC., *et al.* | § | Case No. 24-12480 (JTD) |
| | § | |
| Debtors | § | |
| | § | |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## PSP Distribution, LLC
### CASE NO. 24-12526 (JTD)

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | PSP Distribution, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12526 (JTD) |

Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**    **Income**

1. **Gross Revenue from business**

☐ None.

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 12/31/2023 to 10/26/2024 MM/DD/YYYY    MM/DD/YYYY | ☑ Operating a business<br>☑ Other  Product Revenue | $847,691,750.59 |
| **For prior year** From 01/01/2023 to 12/30/2023 MM/DD/YYYY    MM/DD/YYYY | ☑ Operating a business<br>☑ Other  Product Revenue | $1,004,215,874.20 |
| **For the year before that** From 12/26/2021 to 12/31/2022 MM/DD/YYYY    MM/DD/YYYY | ☑ Operating a business<br>☑ Other  Product Revenue | $954,733,572.50 |

| Part 1: | Income |
|---------|--------|

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | | | **Description of Sources of Revenue** | **Gross Revenue (Before Deductions and Exclusions)** |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 12/31/2023 MM/DD/YYYY | to 10/26/2024 MM/DD/YYYY | SERVICE FEES, ADVERTISING AND OTHER REVENUE | $610,023.63 |
| **For prior year** | From 01/01/2023 MM/DD/YYYY | to 12/30/2023 MM/DD/YYYY | SERVICE FEES, ADVERTISING AND OTHER REVENUE | $443,559.05 |
| **For the year before that** | From 12/26/2021 MM/DD/YYYY | to 12/31/2022 MM/DD/YYYY | SERVICE FEES, ADVERTISING AND OTHER REVENUE | $550,642.56 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers — including expense reimbursements — to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1 3T BRANDS INC<br>PO BOX 24663<br>NEW YORK, NY 10087 | 09/02/2024<br>09/23/2024 | $6,284.80<br>$2,580.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 3T BRANDS INC** | | **$8,865.22** | |
| 3.2 48FORTY SOLUTIONS LLC<br>PO BOX 849729<br>DALLAS, TX 75284 | 08/26/2024<br>09/03/2024<br>09/23/2024<br>09/30/2024 | $3,060.20<br>$3,060.20<br>$3,060.20<br>$3,060.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 48FORTY SOLUTIONS LLC** | | **$12,240.80** | |
| 3.3 AAA STRIPING COMPANY<br>PO BOX 1219<br>COLUMBUS, CA 47202 | 08/26/2024 | $9,520.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AAA STRIPING COMPANY** | | **$9,520.00** | |
| 3.4 ACORN PET PRODUCTS LLC<br>PO BOX 15396<br>SCOTTSDALE, AZ 85267 | 08/06/2024<br>08/13/2024<br>08/20/2024<br>08/27/2024<br>09/03/2024<br>09/10/2024<br>09/17/2024<br>09/24/2024<br>10/01/2024<br>10/08/2024<br>10/15/2024<br>10/22/2024<br>11/01/2024 | $2,754.68<br>$26,811.40<br>$13,904.02<br>$4,734.08<br>$19,076.37<br>$39,133.41<br>$18,776.95<br>$26,844.59<br>$20,968.27<br>$6,040.46<br>$28,720.11<br>$35,115.63<br>$29,493.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ACORN PET PRODUCTS LLC** | | **$272,373.84** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3.5 ALLIED PACKAGING CORPORATION
P.O. BOX 8010
PHOENIX, AZ 85066

| | | |
| --- | --- | --- |
| 08/05/2024 | $9,630.00 | ☐ Secured debt |
| 08/12/2024 | $25,592.00 | ☐ Unsecured loan repayments |
| 08/19/2024 | $9,630.00 | ☑ Suppliers or vendors |
| 08/26/2024 | $9,630.00 | ☐ Services |
| 09/03/2024 | $19,958.40 | ☐ Other _____ |
| 09/09/2024 | $24,075.00 | |
| 09/16/2024 | $9,630.00 | |
| 10/07/2024 | $9,630.00 | |
| 10/21/2024 | $9,630.00 | |

**TOTAL ALLIED PACKAGING CORPORATION** **$127,405.40**

3.6 ALLURE PET PRODUCTS
321 PALMER ROAD
DENVILLE, CA 7834

| | | |
| --- | --- | --- |
| 08/05/2024 | $2,444.70 | ☐ Secured debt |
| 09/09/2024 | $2,309.75 | ☐ Unsecured loan repayments |
| 09/16/2024 | $11,400.31 | ☑ Suppliers or vendors |
| 10/07/2024 | $17,634.78 | ☐ Services |
| 10/14/2024 | $2,732.51 | ☐ Other _____ |

**TOTAL ALLURE PET PRODUCTS** **$36,522.05**

3.7 ALPHA FASHION GROUP LIMITED
4F BUILDING11, WISDOMLAND BUSINESS PARK
(ZHIHENG INDUSTRIAL PARK)
GUANKOU 2ND RD
SHENZHEN, 518052
CHINA

| | | |
| --- | --- | --- |
| 08/12/2024 | $0.00 | ☐ Secured debt |
| 09/05/2024 | $1.81 | ☐ Unsecured loan repayments |
| 09/10/2024 | $211,639.22 | ☑ Suppliers or vendors |
| 09/30/2024 | $1,123.49 | ☐ Services |
| | | ☐ Other _____ |

**TOTAL ALPHA FASHION GROUP LIMITED** **$212,764.52**

3.8 ALPHIA INC
PO BOX 143
BERN, KS 66408

| | | |
| --- | --- | --- |
| 08/06/2024 | $909,306.32 | ☐ Secured debt |
| 08/13/2024 | $226,603.55 | ☐ Unsecured loan repayments |
| 08/20/2024 | $787,118.70 | ☑ Suppliers or vendors |
| 08/27/2024 | $479,070.72 | ☐ Services |
| 09/03/2024 | $907,675.76 | ☐ Other _____ |
| 09/10/2024 | $741,938.76 | |
| 09/17/2024 | $1,061,137.08 | |
| 09/24/2024 | $904,316.72 | |
| 10/01/2024 | $954,459.18 | |
| 10/08/2024 | $1,074,185.73 | |
| 10/15/2024 | $1,018,749.43 | |
| 10/22/2024 | $1,059,219.86 | |
| 11/01/2024 | $465,558.35 | |

**TOTAL ALPHIA INC** **$10,589,340.16**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.9 | AMERICAN COLLOID COMPANY<br>PO BOX 955112<br>SAINT LOUIS, MO 63195 | 08/13/2024 | $18,774.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $5,819.97 | |
| | | 09/10/2024 | $8,509.89 | |
| | | 10/08/2024 | $9,074.55 | |
| | | 10/15/2024 | $8,093.42 | |
| | | 11/01/2024 | $9,074.55 | |
| | **TOTAL AMERICAN COLLOID COMPANY** | | **$59,346.53** | |

| 3.10 | ANDIS COMPANY<br>25860 NETWORK PLACE<br>CHICAGO, CA 60673 | 08/05/2024 | $3,690.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/16/2024 | $1.23 | |
| | | 08/19/2024 | $1,143.20 | |
| | | 08/27/2024 | $7,404.68 | |
| | | 09/10/2024 | $28,708.08 | |
| | | 09/17/2024 | $7,721.35 | |
| | | 09/24/2024 | $3,591.19 | |
| | | 10/01/2024 | $25,390.96 | |
| | | 10/08/2024 | $10,945.20 | |
| | | 10/22/2024 | $1,062.26 | |
| | | 11/01/2024 | $14,778.82 | |
| | **TOTAL ANDIS COMPANY** | | **$104,437.60** | |

| 3.11 | ANGELCARE USA LLC<br>111 W MONROE ST<br>CHICAGO, IL 60603 | 08/13/2024 | $5,332.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $866.97 | |
| | | 09/03/2024 | $12,758.75 | |
| | | 09/17/2024 | $8,647.43 | |
| | | 09/24/2024 | $11,273.96 | |
| | | 10/08/2024 | $11,299.88 | |
| | | 10/22/2024 | $16,558.78 | |
| | | 11/01/2024 | $15,072.24 | |
| | **TOTAL ANGELCARE USA LLC** | | **$81,810.68** | |

| 3.12 | ANTELOPE<br>609 EAST JACKSON ST SUITE 100<br>TAMPA, FL 33602 | 08/06/2024 | $30,120.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/13/2024 | $19,117.10 | |
| | | 08/20/2024 | $70,792.00 | |
| | | 08/27/2024 | $5,832.84 | |
| | | 09/03/2024 | $19,244.04 | |
| | | 09/10/2024 | $158,495.72 | |
| | | 09/17/2024 | $298,207.00 | |
| | | 10/08/2024 | $34,417.99 | |
| | | 10/22/2024 | $2,027.23 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| | **TOTAL ANTELOPE** | **$638,254.39** | |
| 3.13 AQUATIC & REPTILE - CENTRAL GARDEN & PET | 08/06/2024 | $81,627.20 | ☐ Secured debt |
| LOCKBOX 14278 COLLECTION CENTER | 08/20/2024 | $200,940.97 | ☐ Unsecured loan repayments |
| CHICAGO, IL 60693 | | | ☑ Suppliers or vendors |
| | 08/27/2024 | $17,792.09 | ☐ Services |
| | 09/03/2024 | $19,848.97 | ☐ Other _____ |
| | 09/10/2024 | $294,211.93 | |
| | 10/01/2024 | $90,706.66 | |
| | 10/08/2024 | $54,775.23 | |
| | 10/15/2024 | $142,583.64 | |
| | 10/22/2024 | $108,595.36 | |
| | 10/29/2024 | $49,972.56 | |
| | 11/01/2024 | $119.30 | |
| **TOTAL AQUATIC & REPTILE - CENTRAL GARDEN & PET** | | **$1,061,173.91** | |
| 3.14 ASSOCIATED INTEGRATED SUPPLY | 08/06/2024 | $6,181.23 | ☐ Secured debt |
| 7954 SOLUTION CENTER | 08/13/2024 | $10,251.23 | ☐ Unsecured loan repayments |
| CHICAGO, IL 60677 | | | ☑ Suppliers or vendors |
| | 08/20/2024 | $5,212.10 | ☐ Services |
| | 08/27/2024 | $17,255.97 | ☐ Other _____ |
| | 09/03/2024 | $15,583.36 | |
| | 09/10/2024 | $8,513.69 | |
| | 09/17/2024 | $6,933.03 | |
| | 09/24/2024 | $8,413.67 | |
| | 10/01/2024 | $66,470.61 | |
| | 10/08/2024 | $13,352.62 | |
| | 10/15/2024 | $12,304.81 | |
| | 10/22/2024 | $18,654.94 | |
| | 10/29/2024 | $10,107.37 | |
| **TOTAL ASSOCIATED INTEGRATED SUPPLY** | | **$199,234.63** | |
| 3.15 BARKRETAIL LLC | 08/06/2024 | $28,914.03 | ☐ Secured debt |
| ATTN: FINANCE 120 BROADWAY, FLOOR 12 | 08/13/2024 | $9,392.16 | ☐ Unsecured loan repayments |
| NEW YORK, NY 10271 | | | ☑ Suppliers or vendors |
| | 08/20/2024 | $6,950.89 | ☐ Services |
| | 08/27/2024 | $47,720.42 | ☐ Other _____ |
| | 09/17/2024 | $39,491.62 | |
| | 09/24/2024 | $7,994.24 | |
| | 10/08/2024 | $23,105.34 | |
| **TOTAL BARKRETAIL LLC** | | **$163,568.70** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.16 | BENEBONE PO BOX 200742 DALLAS, MI 75320 | 08/06/2024 | $17,208.21 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 08/13/2024 | $9,408.62 | |
| | | 08/20/2024 | $49,901.54 | |
| | | 08/27/2024 | $7,361.42 | |
| | | 09/10/2024 | $41,186.61 | |
| | | 09/17/2024 | $11,452.47 | |
| | | 09/24/2024 | $30,978.82 | |
| | | 10/08/2024 | $33,783.94 | |
| | | 10/15/2024 | $22,613.99 | |
| | | 10/22/2024 | $13,560.66 | |
| | | 11/01/2024 | $32,482.85 | |
| | **TOTAL BENEBONE** | | **$269,939.13** | |

| 3.17 | BLACK CREEK DIVERSIFIED PROPERTY OPERATING PARTNERSHIP LP PO BOX 9183433 CHICAGO, IL 60691 | 08/13/2024 | $1,011.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $87,998.27 | |
| | | 09/24/2024 | $107,930.99 | |
| | | 10/23/2024 | $107,930.99 | |
| | **TOTAL BLACK CREEK DIVERSIFIED PROPERTY OPERATING PARTNERSHIP LP** | | **$304,871.25** | |

| 3.18 | BLUE BUFFALO COMPANY LLC PO BOX 21607 NEW YORK, NY 10087 | 08/05/2024 | $49,665.31 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 08/19/2024 | $43,498.38 | |
| | | 09/13/2024 | $1.41 | |
| | | 09/23/2024 | $53,359.27 | |
| | | 10/08/2024 | $81,456.77 | |
| | | 10/22/2024 | $50,068.19 | |
| | | 10/29/2024 | $117,098.45 | |
| | **TOTAL BLUE BUFFALO COMPANY LLC** | | **$395,147.78** | |

| 3.19 | BLUE RIBBON PET PRODUCTS INC 1545 B OCEAN AVE. BOHEMIA, NY 11716 | 08/27/2024 | $7,529.82 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 10/08/2024 | $15,219.41 | |
| | | 10/29/2024 | $6,800.95 | |
| | **TOTAL BLUE RIBBON PET PRODUCTS INC** | | **$29,550.18** | |

| 3.20 | BOSCO & ROXY'S INC 65 BESSEMER RD, LONDON, ON N6E 2G1 | 08/06/2024 | $4,717.74 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 09/03/2024 | $4,805.03 | |
| | | 10/01/2024 | $4,803.31 | |
| | | 10/15/2024 | $109,716.10 | |
| | **TOTAL BOSCO & ROXY'S INC** | | **$124,042.18** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.21 | BPV LLC<br>511 76TH STREET SW<br>BYRON CENTER, CA 49315 | 08/13/2024 | $25,847.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/20/2024 | $13,184.65 | |
| | | 08/27/2024 | $13,119.07 | |
| | | 09/10/2024 | $40,328.54 | |
| | | 09/17/2024 | $25,724.82 | |
| | | 09/24/2024 | $40,237.30 | |
| | | 10/01/2024 | $27,004.67 | |
| | | 10/08/2024 | $26,604.42 | |
| | | 10/15/2024 | $14,870.14 | |
| | | 10/22/2024 | $13,116.68 | |
| | | 11/01/2024 | $27,178.36 | |
| | **TOTAL BPV LLC** | | **$267,216.50** | |

| 3.22 | BRAMTON COMPANY<br>PO BOX 958224<br>SAINT LOUIS, CA 63195 | 08/06/2024 | $42,503.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/20/2024 | $18,182.45 | |
| | | 08/27/2024 | $26,472.84 | |
| | | 09/10/2024 | $18,199.34 | |
| | | 09/24/2024 | $17,769.59 | |
| | | 10/01/2024 | $8,774.42 | |
| | | 10/08/2024 | $17,791.67 | |
| | | 10/22/2024 | $26,519.67 | |
| | **TOTAL BRAMTON COMPANY** | | **$176,213.95** | |

| 3.23 | BREAKTHROUGH FUEL LLC<br>1175 LOMBARDI AVE STE 500<br>GREEN BAY, WI 54304 | 08/26/2024 | $7,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/26/2024 | $1.07 | |
| | | 09/24/2024 | $6,998.93 | |
| | | 10/29/2024 | $8,750.00 | |
| | **TOTAL BREAKTHROUGH FUEL LLC** | | **$22,750.00** | |

| 3.24 | BROX LLC<br>DBA SKOUT'S HONOR 3927 OCEANIC DR<br>OCEANSIDE, CA 92056 | 08/06/2024 | $16,055.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/13/2024 | $25,996.96 | |
| | | 08/20/2024 | $57,830.28 | |
| | | 08/27/2024 | $44,447.22 | |
| | | 09/10/2024 | $62,114.51 | |
| | | 09/17/2024 | $37,758.11 | |
| | | 09/24/2024 | $25,809.93 | |
| | | 10/08/2024 | $57,364.65 | |
| | | 10/15/2024 | $3,666.28 | |
| | | 10/22/2024 | $29,971.45 | |
| | **TOTAL BROX LLC** | | **$361,015.23** | |

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

3.25   BUCKEYE CORRUGATED - GREENVILLE
10 JACK CASEY CT
FOUNTAIN INN, SC 29644

| Date | Amount |
|---|---|
| 08/05/2024 | $16,804.80 |
| 08/19/2024 | $16,552.80 |
| 09/03/2024 | $17,816.40 |
| 09/23/2024 | $17,810.34 |
| 10/07/2024 | $13,880.14 |
| 10/21/2024 | $14,838.12 |
| 10/28/2024 | $14,575.83 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BUCKEYE CORRUGATED - GREENVILLE**   **$112,278.43**

3.26   BUCKEYE CORRUGATED INC
PO BOX 74007168
CHICAGO, IL 60674

| Date | Amount |
|---|---|
| 08/05/2024 | $17,186.08 |
| 08/12/2024 | $40,299.32 |
| 08/19/2024 | $781.19 |
| 08/26/2024 | $16,737.62 |
| 09/09/2024 | $3,614.81 |
| 09/16/2024 | $34,623.19 |
| 09/23/2024 | $26,985.98 |
| 09/30/2024 | $16,927.71 |
| 10/07/2024 | $15,428.73 |
| 10/14/2024 | $30,475.44 |
| 10/21/2024 | $2,775.75 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BUCKEYE CORRUGATED INC**   **$205,835.82**

3.27   BUCKLE-DOWN
900 BROMTON DRIVE
WESTBURY, CA 11590

| Date | Amount |
|---|---|
| 08/06/2024 | $16,971.56 |
| 09/03/2024 | $45,775.27 |
| 09/10/2024 | $11,940.31 |
| 09/17/2024 | $15,491.40 |
| 09/24/2024 | $40,253.30 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BUCKLE-DOWN**   **$130,431.84**

3.28   BUFFALO NEWSPRESS INC
DBA BNP EMPOWERED PRINT PO BOX 3008
WARREN, PA 16365

| Date | Amount |
|---|---|
| 09/23/2024 | $21,474.83 |
| 09/30/2024 | $37,062.94 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BUFFALO NEWSPRESS INC**   **$58,537.77**

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

| 3.29 | CAITEC CORPORATION<br>4601 HOLLINS FERRY ROAD<br>HALETHORPE, MI 21227 | | |
|---|---|---|---|
| | | 08/05/2024 | $497.40 |
| | | 08/12/2024 | $3,353.84 |
| | | 08/23/2024 | $1.33 |
| | | 09/03/2024 | $7,287.08 |
| | | 10/01/2024 | $3,075.39 |
| | | 10/15/2024 | $3,940.77 |
| | | 10/22/2024 | $62,952.05 |
| | | 11/01/2024 | $19,030.02 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CAITEC CORPORATION** $100,137.88

| 3.30 | CALIFORNIA PET PARTNERS LLC<br>9465 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90212 | | |
|---|---|---|---|
| | | 08/06/2024 | $355,693.90 |
| | | 08/13/2024 | $372,200.35 |
| | | 08/20/2024 | $357,692.28 |
| | | 09/03/2024 | $15,992.95 |
| | | 09/17/2024 | $847,009.04 |
| | | 09/24/2024 | $528,399.77 |
| | | 10/15/2024 | $864,232.32 |
| | | 10/22/2024 | $157,739.70 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CALIFORNIA PET PARTNERS LLC** $3,498,960.31

| 3.31 | CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM<br>PROPERTY #623110 P.O. BOX 850300<br>MINNEAPOLIS, MN 55485 | | |
|---|---|---|---|
| | | 08/26/2024 | $53,138.10 |
| | | 09/23/2024 | $53,138.10 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM** $106,276.20

| 3.32 | CANADA POOCH LTD<br>559 COLLEGE STREET, SUITE 402<br>TORONTO, CA M6G 1A9 | | |
|---|---|---|---|
| | | 08/12/2024 | $17,073.00 |
| | | 08/26/2024 | $357.00 |
| | | 09/02/2024 | $2,402.00 |
| | | 10/07/2024 | $2,408.00 |
| | | 10/14/2024 | $764.00 |
| | | 10/21/2024 | $3,108.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CANADA POOCH LTD** $26,112.00

| 3.33 | CANIDAE LLC<br>3101 STEPHEN F AUSTIN DR<br>BROWNWOOD, CA 76801 | | |
|---|---|---|---|
| | | 08/19/2024 | $321,314.51 |
| | | 08/26/2024 | $294,743.45 |
| | | 09/10/2024 | $1.93 |
| | | 10/08/2024 | $200,886.78 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CANIDAE LLC** $816,946.67

**Part 2:**     List Certain Transfers Made Before Filing for Bankruptcy

| | | | |
|---|---|---|---|
| 3.34 CANOPHERA LLC<br>3321 NEUSE BLVD<br>NEW BERN, NC 28560 | 08/12/2024 | $2,673.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/19/2024 | $743.58 | |
| | 09/09/2024 | $52,166.26 | |
| | 09/16/2024 | $4,189.50 | |
| | 09/30/2024 | $2,821.76 | |
| **TOTAL CANOPHERA LLC** | | **$62,594.66** | |

| | | | |
|---|---|---|---|
| 3.35 CAPITAL WASTE SERVICES LLC<br>PO BOX 2712<br>ORANGEBURG, SC 29201 | 09/23/2024 | $4,677.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/30/2024 | $7,372.76 | |
| **TOTAL CAPITAL WASTE SERVICES LLC** | | **$12,049.82** | |

| | | | |
|---|---|---|---|
| 3.36 CARLSON PET PRODUCTS INC<br>3200 CORPORATE CENTER DRIVE SUITE 105<br>BURNSVILLE, MN 55306 | 08/13/2024 | $7,938.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/20/2024 | $19,367.31 | |
| | 09/03/2024 | $6,345.69 | |
| | 09/17/2024 | $2,839.95 | |
| | 09/24/2024 | $1,450.90 | |
| | 10/08/2024 | $26,107.94 | |
| | 10/22/2024 | $8,577.49 | |
| | 11/01/2024 | $24,406.35 | |
| **TOTAL CARLSON PET PRODUCTS INC** | | **$97,034.34** | |

| | | | |
|---|---|---|---|
| 3.37 CARNIVORE MEAT CO LLC<br>PO BOX 9227<br>GREEN BAY, WI 54308 | 08/06/2024 | $246,530.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/13/2024 | $87,049.12 | |
| | 08/27/2024 | $214,451.03 | |
| | 09/03/2024 | $86,051.29 | |
| | 09/10/2024 | $11,080.06 | |
| | 09/17/2024 | $7,544.45 | |
| | 09/24/2024 | $302,742.92 | |
| | 10/01/2024 | $102,642.72 | |
| | 10/15/2024 | $24,004.57 | |
| | 10/22/2024 | $206,100.46 | |
| **TOTAL CARNIVORE MEAT CO LLC** | | **$1,288,196.74** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.38 | CAROLINA HANDLING LLC<br>PO BOX 890352<br>CHARLOTTE, NC 28289 | 08/05/2024 | $7,145.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/12/2024 | $18,593.36 | |
| | | 08/26/2024 | $18,307.36 | |
| | | 09/03/2024 | $3,228.89 | |
| | | 09/09/2024 | $14,599.21 | |
| | | 09/16/2024 | $2,198.76 | |
| | | 09/23/2024 | $9,591.22 | |
| | | 09/30/2024 | $7,567.73 | |
| | | 10/07/2024 | $5,547.34 | |
| | | 10/14/2024 | $7,548.81 | |
| | | 10/21/2024 | $6,011.79 | |
| | | 10/28/2024 | $4,611.79 | |
| | **TOTAL CAROLINA HANDLING LLC** | | **$104,951.95** | |
| 3.39 | CARPENTER CO<br>PO BOX 75252<br>CHARLOTTE, NC 28275 | 08/19/2024 | $22,399.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/26/2024 | $69,251.81 | |
| | | 09/02/2024 | $20,638.80 | |
| | | 09/09/2024 | $21,632.76 | |
| | | 09/30/2024 | $164,704.79 | |
| | **TOTAL CARPENTER CO** | | **$298,627.90** | |
| 3.40 | CEVA ANIMAL HEALTH LLC<br>DEPT LA 23699<br>PASADENA, CA 91185 | 08/12/2024 | $11,963.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/02/2024 | $44,174.26 | |
| | | 09/23/2024 | $10,655.87 | |
| | | 09/30/2024 | $7,760.46 | |
| | | 10/07/2024 | $11,869.58 | |
| | **TOTAL CEVA ANIMAL HEALTH LLC** | | **$86,423.78** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

| 3.41 | CHAMPION PETFOODS USA | | | |
|------|------------------------|--|--|--|
| | 1103 - 95 ST SW SUITE 301 | | | ☐ Secured debt |
| | EDMONTON , AB T6X 0P8 | 08/06/2024 | $322,225.31 | ☐ Unsecured loan repayments |
| | | 08/13/2024 | $340,816.40 | ☑ Suppliers or vendors |
| | | 08/20/2024 | $1,116,334.73 | ☐ Services |
| | | 08/27/2024 | $709,687.97 | ☐ Other _____ |
| | | 09/03/2024 | $1,464,093.22 | |
| | | 09/10/2024 | $28,794.70 | |
| | | 09/17/2024 | $863,999.57 | |
| | | 09/24/2024 | $737,800.39 | |
| | | 10/01/2024 | $287,637.84 | |
| | | 10/08/2024 | $128,506.24 | |
| | | 10/15/2024 | $556,060.66 | |
| | | 10/22/2024 | $77,934.43 | |
| | | 10/29/2024 | $611,521.64 | |
| | | 11/01/2024 | $7,772.95 | |
| | **TOTAL CHAMPION PETFOODS USA** | | **$7,253,186.05** | |

| 3.42 | CHARLOTTES WEB INC | | | |
|------|--------------------|--|--|--|
| | PO BOX 734960 | | | ☐ Secured debt |
| | DALLAS, CA 75373 | 08/06/2024 | $3,783.14 | ☐ Unsecured loan repayments |
| | | 08/27/2024 | $4,748.84 | ☑ Suppliers or vendors |
| | | 09/24/2024 | $288.10 | ☐ Services |
| | | 10/08/2024 | $10,399.80 | ☐ Other _____ |
| | | 11/01/2024 | $2,788.95 | |
| | **TOTAL CHARLOTTES WEB INC** | | **$22,008.83** | |

| 3.43 | CHURCH & DWIGHT | | | |
|------|-----------------|--|--|--|
| | PO BOX 95055 | | | ☐ Secured debt |
| | CHICAGO, CA 60694 | 08/06/2024 | $199,427.18 | ☐ Unsecured loan repayments |
| | | 08/13/2024 | $93,565.92 | ☑ Suppliers or vendors |
| | | 08/20/2024 | $85,124.93 | ☐ Services |
| | | 08/27/2024 | $166,691.73 | ☐ Other _____ |
| | | 09/03/2024 | $161,632.77 | |
| | | 09/10/2024 | $167,306.37 | |
| | | 09/17/2024 | $189,895.77 | |
| | | 09/24/2024 | $235,734.16 | |
| | | 10/01/2024 | $167,214.66 | |
| | | 10/08/2024 | $140,841.81 | |
| | | 10/15/2024 | $93,680.57 | |
| | | 10/22/2024 | $315,300.38 | |
| | | 10/29/2024 | $88,490.56 | |
| | | 11/01/2024 | $3,530.94 | |
| | **TOTAL CHURCH & DWIGHT** | | **$2,108,437.75** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.44 | CINTAS CORPORATION<br>PO BOX 630803<br>CINCINNATI, CA 45263 | 08/12/2024 | $3,886.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/19/2024 | $541.68 | |
| | | 08/26/2024 | $4,473.91 | |
| | | 09/23/2024 | $2,748.16 | |
| | | 09/30/2024 | $1,107.00 | |
| | | 10/14/2024 | $4,972.80 | |
| | | 10/21/2024 | $1,289.91 | |
| | **TOTAL CINTAS CORPORATION** | | **$19,020.34** | |

| 3.45 | CINTAS CORPORATION NO. 2<br>PO BOX 631025<br>CINCINNATI, OH 45263 | 08/05/2024 | $3,222.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/19/2024 | $729.39 | |
| | | 08/26/2024 | $634.51 | |
| | | 09/16/2024 | $972.91 | |
| | | 09/23/2024 | $277.81 | |
| | | 09/30/2024 | $1,738.46 | |
| | | 10/14/2024 | $67.09 | |
| | **TOTAL CINTAS CORPORATION NO. 2** | | **$7,642.36** | |

| 3.46 | CLEAN RIGHT FLOOR SPECIALISTS<br>7645 N COUNTY RD 875 E<br>SEYMOUR, IN 47274 | 09/03/2024 | $7,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/30/2024 | $7,500.00 | |
| | **TOTAL CLEAN RIGHT FLOOR SPECIALISTS** | | **$15,400.00** | |

| 3.47 | CLOROX SALES COMPANY<br>WACHOVIA LOCKBOX 25 PO BOX 951015<br>DALLAS, CA 75395 | 08/06/2024 | $60,746.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/13/2024 | $17,419.64 | |
| | | 08/27/2024 | $124,633.50 | |
| | | 09/03/2024 | $43,059.93 | |
| | | 09/10/2024 | $644.95 | |
| | | 09/17/2024 | $256,410.46 | |
| | | 09/24/2024 | $43,167.95 | |
| | | 10/01/2024 | $128,154.47 | |
| | | 10/08/2024 | $63,860.81 | |
| | | 10/15/2024 | $79,349.16 | |
| | | 10/22/2024 | $43,284.73 | |
| | | 10/29/2024 | $224,787.71 | |
| | | 11/01/2024 | $62,330.94 | |
| | **TOTAL CLOROX SALES COMPANY** | | **$1,147,850.34** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.48 | COASTAL PET PRODUCTS INC<br>PO BOX 901304<br>CLEVELAND, OH 44190-1304 | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/06/2024 | $19,405.44 | |
| | | 08/13/2024 | $4,794.87 | |
| | | 08/20/2024 | $10,719.47 | |
| | | 08/27/2024 | $28,617.33 | |
| | | 09/03/2024 | $5,653.46 | |
| | | 09/10/2024 | $11,458.97 | |
| | | 09/17/2024 | $16,054.71 | |
| | | 09/24/2024 | $18,817.31 | |
| | | 10/01/2024 | $6,247.97 | |
| | | 10/08/2024 | $10,624.03 | |
| | | 10/15/2024 | $27,784.68 | |
| | | 11/01/2024 | $28,997.14 | |
| | **TOTAL COASTAL PET PRODUCTS INC** | | **$189,175.38** | |

| 3.49 | COASTAL PET PRODUCTS- PRIVATE LABEL<br>PO BOX 901304<br>CLEVELAND, OH 44190 | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/06/2024 | $14,789.21 | |
| | | 08/27/2024 | $52,032.70 | |
| | | 09/03/2024 | $57,451.64 | |
| | | 09/17/2024 | $51,574.79 | |
| | | 10/01/2024 | $16,164.86 | |
| | | 10/08/2024 | $15,083.67 | |
| | | 10/22/2024 | $62,531.43 | |
| | | 11/01/2024 | $19,680.02 | |
| | **TOTAL COASTAL PET PRODUCTS- PRIVATE LABEL** | | **$289,308.32** | |

| 3.50 | COMPANY OF ANIMALS<br>13606 XAVIER LANE, STE D<br>BROOMFIELD, CA 80023 | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/06/2024 | $96.17 | |
| | | 08/20/2024 | $1,462.00 | |
| | | 09/03/2024 | $5,153.11 | |
| | | 09/17/2024 | $3,241.03 | |
| | | 10/08/2024 | $4,514.86 | |
| | **TOTAL COMPANY OF ANIMALS** | | **$14,467.17** | |

| 3.51 | COSMIC PET LLC<br>1315 W. MACARTHUR, BLDG 300<br>WICHITA, KS 67217 | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/05/2024 | $18,673.50 | |
| | | 08/12/2024 | $15,623.93 | |
| | | 08/19/2024 | $3,958.61 | |
| | | 08/23/2024 | $1.60 | |
| | | 09/03/2024 | $4,126.80 | |
| | | 09/10/2024 | $1,115.39 | |
| | | 10/08/2024 | $1,098.75 | |
| | | 10/15/2024 | $5,931.11 | |
| | **TOTAL COSMIC PET LLC** | | **$50,529.69** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| 3.52 | COSMOS<br>PO BOX 773390<br>CHICAGO, CA 60677 | 08/06/2024 | $26,688.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/13/2024 | $96,207.07 | |
| | | 08/27/2024 | $27,341.55 | |
| | | 09/03/2024 | $46,486.03 | |
| | | 09/10/2024 | $3,167.96 | |
| | | 09/17/2024 | $54,959.72 | |
| | | 09/24/2024 | $64,519.07 | |
| | | 10/01/2024 | $21,928.25 | |
| | | 10/15/2024 | $15,040.18 | |
| | | 10/22/2024 | $76,209.66 | |
| | | 10/29/2024 | $20,971.26 | |
| | | 11/01/2024 | $104,207.10 | |

**TOTAL COSMOS** **$557,726.13**

| 3.53 | CROWN PACKAGING CORP<br>PO BOX 17806M<br>SAINT LOUIS, CA 63195 | 08/26/2024 | $4,557.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/30/2024 | $5,372.16 | |
| | | 10/21/2024 | $3,746.82 | |

**TOTAL CROWN PACKAGING CORP** **$13,676.31**

| 3.54 | DESIGN LAB INC - DOMESTIC<br>4900 CENTENNIAL BLVD SUITE 201 PMB 5<br>NASHVILLE, TN 37209 | 08/12/2024 | $3,862.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/26/2024 | $7,569.37 | |
| | | 10/07/2024 | $222.82 | |

**TOTAL DESIGN LAB INC - DOMESTIC** **$11,655.00**

| 3.55 | DOVE TREE CANYON SOFTWARE INC<br>401 WEST A STREET, SUITE 1150<br>SAN DIEGO, CA 92101 | 09/09/2024 | $15,035.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL DOVE TREE CANYON SOFTWARE INC** **$15,035.10**

| 3.56 | DUNLAP & COMPANY INC<br>PO BOX 328<br>COLUMBUS, CA 47202 | 08/05/2024 | $1,280.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/19/2024 | $1,280.00 | |
| | | 09/23/2024 | $1,280.00 | |
| | | 10/14/2024 | $7,330.00 | |
| | | 10/21/2024 | $192.00 | |

**TOTAL DUNLAP & COMPANY INC** **$11,362.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.57 | E & E CO LTD DBA JLA PETS<br>45875 NORTHPORT LOOP EAST<br>FREMONT, CA 94538 | 08/05/2024 | $25,677.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/12/2024 | $34,154.90 | |
| | | 08/19/2024 | $15,288.00 | |
| | | 08/26/2024 | $7,644.00 | |
| | | 09/02/2024 | $30,576.00 | |
| | | 09/09/2024 | $36,776.86 | |
| | | 09/16/2024 | $40,037.60 | |
| | | 09/30/2024 | $43,331.82 | |
| | | 10/07/2024 | $12,426.68 | |
| | | 10/14/2024 | $24,021.26 | |
| | | 10/21/2024 | $10,694.22 | |
| | **TOTAL E & E CO LTD DBA JLA PETS** | | **$280,629.24** | |

| 3.58 | EARTH ANIMAL VENTURES INC<br>49 JOHN ST, 1ST FLOOR<br>SOUTHPORT, CT 6890 | 08/13/2024 | $167,283.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/20/2024 | $266,366.23 | |
| | | 08/27/2024 | $63,446.47 | |
| | | 09/24/2024 | $3,221.62 | |
| | | 10/08/2024 | $515,362.76 | |
| | | 10/15/2024 | $4,906.82 | |
| | | 10/22/2024 | $112,712.17 | |
| | | 11/01/2024 | $155,695.83 | |
| | **TOTAL EARTH ANIMAL VENTURES INC** | | **$1,288,995.74** | |

| 3.59 | EARTH RATED<br>8500 DECARIE BLVD, 7TH FLOOR<br>MONT-ROYAL, CA H4P 2N2 | 08/05/2024 | $2,914.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/12/2024 | $6,110.59 | |
| | | 08/19/2024 | $16,846.97 | |
| | | 08/26/2024 | $7,538.86 | |
| | | 09/02/2024 | $31,487.14 | |
| | | 09/09/2024 | $30,034.77 | |
| | | 09/16/2024 | $7,760.31 | |
| | | 09/23/2024 | $18,567.04 | |
| | | 09/30/2024 | $6,170.62 | |
| | | 10/07/2024 | $10,835.68 | |
| | **TOTAL EARTH RATED** | | **$138,266.45** | |

| 3.60 | EARTHWHILE ENDEAVORS INC.<br>PO BOX 411050<br>SAN FRANCISCO, CA 94141 | 08/13/2024 | $18,023.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/20/2024 | $7,754.41 | |
| | | 09/03/2024 | $4,160.37 | |
| | | 09/10/2024 | $9,707.54 | |
| | **TOTAL EARTHWHILE ENDEAVORS INC.** | | **$39,645.94** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| 3.61 | ECO-SHELL LP | | | |
|---|---|---|---|---|
| | 5230 GRANGE ROAD | 08/20/2024 | $46,441.62 | ☐ Secured debt |
| | CORNING, CA 96021 | 08/27/2024 | $23,897.07 | ☐ Unsecured loan repayments |
| | | 09/24/2024 | $22,793.89 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | 10/08/2024 | $46,304.97 | ☐ Other _____ |
| | | 10/15/2024 | $15,013.34 | |
| | | 11/01/2024 | $96,949.55 | |
| | | **TOTAL ECO-SHELL LP** | **$251,400.44** | |

| 3.62 | ELANCO US INC | | | |
|---|---|---|---|---|
| | 2500 INNOVATION WAY | 08/06/2024 | $369,881.46 | ☐ Secured debt |
| | GREENFIELD, IN 66202 | 08/13/2024 | $354,606.34 | ☐ Unsecured loan repayments |
| | | 08/27/2024 | $314,868.12 | ☑ Suppliers or vendors |
| | | 09/10/2024 | $249,204.72 | ☐ Services |
| | | | | ☐ Other _____ |
| | | 09/17/2024 | $249,885.42 | |
| | | 09/24/2024 | $597,598.89 | |
| | | 10/01/2024 | $701,363.28 | |
| | | 10/08/2024 | $355,678.49 | |
| | | 10/15/2024 | $133,015.24 | |
| | | 10/22/2024 | $126,564.37 | |
| | | 10/29/2024 | $200,214.94 | |
| | | 11/01/2024 | $206,785.49 | |
| | | **TOTAL ELANCO US INC** | **$3,859,666.76** | |

| 3.63 | ELEMENTS BRANDS | | | |
|---|---|---|---|---|
| | 1887 WHITNEY MESA DRIVE #2035 | 08/13/2024 | $22,229.85 | ☐ Secured debt |
| | HENDERSON, NV 89014 | 08/20/2024 | $19,891.15 | ☐ Unsecured loan repayments |
| | | 09/03/2024 | $12,582.99 | ☑ Suppliers or vendors |
| | | 09/10/2024 | $25,591.41 | ☐ Services |
| | | | | ☐ Other _____ |
| | | 09/17/2024 | $25,504.38 | |
| | | 09/24/2024 | $14,637.98 | |
| | | 10/01/2024 | $18,257.20 | |
| | | 10/08/2024 | $11,041.67 | |
| | | 10/22/2024 | $372.94 | |
| | | 11/01/2024 | $5,414.40 | |
| | | **TOTAL ELEMENTS BRANDS** | **$155,523.97** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.64 | ETHICAL PRODUCTS INC<br>27 FEDERAL PLAZA<br>BLOOMFIELD, CA 7003 | 08/06/2024 | $27,460.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/13/2024 | $197.51 | |
| | | 08/20/2024 | $6,703.92 | |
| | | 08/27/2024 | $21,060.43 | |
| | | 09/03/2024 | $29,177.33 | |
| | | 09/10/2024 | $80,675.61 | |
| | | 09/17/2024 | $27,498.19 | |
| | | 09/24/2024 | $22,583.04 | |
| | | 10/01/2024 | $35,393.95 | |
| | | 10/08/2024 | $13,718.61 | |
| | | 10/15/2024 | $6,200.15 | |
| | | 10/22/2024 | $28,806.35 | |
| | | 11/01/2024 | $79,984.45 | |
| | **TOTAL ETHICAL PRODUCTS INC** | | **$379,459.73** | |
| 3.65 | ETTA SAYS LLC<br>DBA: TREAT PLANET 3159 RIDER TRAIL SOUTH<br>EARTH CITY, MO 63045 | 08/05/2024 | $9,192.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/12/2024 | $15,245.72 | |
| | | 09/09/2024 | $137,946.86 | |
| | | 09/16/2024 | $32,985.25 | |
| | | 09/23/2024 | $38,928.15 | |
| | | 10/07/2024 | $81,427.73 | |
| | | 10/14/2024 | $44,453.44 | |
| | | 10/21/2024 | $70,630.18 | |
| | **TOTAL ETTA SAYS LLC** | | **$430,809.36** | |
| 3.66 | EXEL INC<br>4639 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 08/19/2024 | $254,358.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/03/2024 | $422,259.00 | |
| | | 09/30/2024 | $302,920.00 | |
| | | 10/28/2024 | $341,713.00 | |
| | **TOTAL EXEL INC** | | **$1,321,250.00** | |
| 3.67 | EXPEDITORS INTERNATIONAL - IN<br>730 COLUMBIA ROAD, SUITE 101<br>PLAINFIELD, IN 46168 | 08/06/2024 | $10,422.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/13/2024 | $231,798.75 | |
| | | 09/03/2024 | $319,513.00 | |
| | | 09/17/2024 | $497,516.00 | |
| | | 09/24/2024 | $10,497.50 | |
| | | 10/01/2024 | $203,507.94 | |
| | | 10/08/2024 | $62,083.00 | |
| | | 10/22/2024 | $293,317.00 | |
| | | 10/29/2024 | $10,862.00 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL EXPEDITORS INTERNATIONAL - IN** | **$1,639,517.69** | |
| 3.68 FASTENERS FOR RETAIL INC<br>DBA: SIFFRON PO BOX 932397<br>CLEVELAND, OH 44193 | 08/05/2024 | $10,060.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/09/2024 | $1,152.90 | |
| | 09/23/2024 | $984.80 | |
| | 10/07/2024 | $165.75 | |
| | **TOTAL FASTENERS FOR RETAIL INC** | **$12,363.47** | |
| 3.69 FAZEPRO LLC<br>5101 N. HOWARD AVE, STE 16<br>TAMPA, FL 33603 | 09/02/2024 | $5,686.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/16/2024 | $5,759.52 | |
| | 09/23/2024 | $9,599.20 | |
| | 09/30/2024 | $24,884.42 | |
| | **TOTAL FAZEPRO LLC** | **$45,929.16** | |
| 3.70 FETCH FOR COOL PETS<br>115 KENNEDY DR<br>SAYREVILLE, NJ 8872 | 08/05/2024 | $56,997.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/12/2024 | $16,718.48 | |
| | 09/02/2024 | $85,901.83 | |
| | 09/04/2024 | $1.04 | |
| | 09/10/2024 | $45,771.07 | |
| | 09/17/2024 | $25,783.68 | |
| | 09/24/2024 | $11,193.00 | |
| | 10/01/2024 | $52,593.37 | |
| | 10/15/2024 | $4,465.44 | |
| | 10/22/2024 | $39,469.06 | |
| | **TOTAL FETCH FOR COOL PETS** | **$338,893.98** | |
| 3.71 FIRST DATA CORPORATION<br>BANK OF AMERICA MERCHANT SERVICES LLC PO BOX 2021<br>ENGLEWOOD, CO 80150 | 10/01/2024 | $10,588.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FIRST DATA CORPORATION** | **$10,588.39** | |
| 3.72 FLEX-PAC INC.<br>6075 LAKESIDE BLVD<br>INDIANAPOLIS, IN 46262 | 10/15/2024 | $11,435.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 10/29/2024 | $926.64 | |
| | 11/01/2024 | $38,782.26 | |
| | **TOTAL FLEX-PAC INC.** | **$51,143.92** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.73 | FLEXI NORTH AMERICA LLC<br>2405 CENTER PARK DRIVE<br>CHARLOTTE, NC 28217 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | | 08/06/2024 | $23,171.98 |
| | | 08/27/2024 | $33,712.06 |
| | | 09/10/2024 | $5,933.14 |
| | | 10/01/2024 | $6,750.61 |
| | | 10/08/2024 | $56,761.36 |
| | | 11/01/2024 | $40,006.63 |
| | **TOTAL FLEXI NORTH AMERICA LLC** | | **$166,335.78** |
| 3.74 | FLUKER FARMS<br>PO BOX 530<br>PORT ALLEN, CA 70767 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/06/2024 | $8,812.17 |
| | | 08/13/2024 | $4,251.56 |
| | | 08/27/2024 | $8,902.13 |
| | | 09/10/2024 | $1,022.25 |
| | | 09/17/2024 | $8,637.63 |
| | | 10/01/2024 | $8,451.37 |
| | | 10/08/2024 | $9,075.73 |
| | | 10/15/2024 | $14,612.73 |
| | | 11/01/2024 | $4,341.10 |
| | **TOTAL FLUKER FARMS** | | **$68,106.67** |
| 3.75 | FM BROWN'S SONS INC<br>PO BOX 2116<br>SINKING SPRING, CA 19608 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/13/2024 | $1,650.85 |
| | | 08/27/2024 | $45,330.34 |
| | | 09/17/2024 | $570.50 |
| | | 10/08/2024 | $18,743.57 |
| | | 11/01/2024 | $63,910.76 |
| | **TOTAL FM BROWN'S SONS INC** | | **$130,206.02** |
| 3.76 | FOODSCIENCE LLC<br>929 HARVEST LANE<br>WILLISTON, VT 5495 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/05/2024 | $25,109.85 |
| | | 08/16/2024 | $1.43 |
| | | 08/19/2024 | $7,151.44 |
| | | 09/03/2024 | $9,725.48 |
| | | 09/10/2024 | $10,063.03 |
| | | 09/24/2024 | $9,221.83 |
| | | 10/01/2024 | $13,763.59 |
| | | 10/22/2024 | $16,880.21 |
| | | 10/29/2024 | $8,043.60 |
| | | 11/01/2024 | $17,303.96 |
| | **TOTAL FOODSCIENCE LLC** | | **$117,264.42** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| 3.77 | FOUR PAWS - CENTRAL GARDEN & PET<br>62552 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0625 | 08/06/2024<br>08/20/2024<br>08/27/2024<br>09/10/2024<br>09/24/2024<br>10/01/2024<br>10/08/2024<br>10/15/2024 | $13,030.80<br>$547.15<br>$4,426.10<br>$8,359.90<br>$12,296.14<br>$53,145.56<br>$6,185.92<br>$10.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FOUR PAWS - CENTRAL GARDEN & PET** | | **$98,001.60** | |
| 3.78 | FYF JB LLC<br>C/O BERKSHIRE BANK PO BOX 1101<br>WORCESTER, MA 1613 | 08/06/2024<br>08/13/2024<br>08/27/2024<br>09/03/2024<br>09/10/2024<br>09/17/2024<br>10/08/2024<br>11/01/2024 | $10,035.41<br>$44,172.64<br>$37,011.65<br>$20,397.34<br>$886.45<br>$18,392.05<br>$20,190.87<br>$153.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FYF JB LLC** | | **$151,239.58** | |
| 3.79 | GINSEY INDUSTRIES INC<br>PO BOX 828683<br>PHILADELPHIA, PA 19182-8683 | 08/06/2024<br>08/20/2024<br>08/27/2024<br>09/10/2024<br>10/01/2024<br>10/15/2024<br>10/22/2024<br>11/01/2024 | $10,944.38<br>$2,377.92<br>$4,312.20<br>$15,279.86<br>$4,256.23<br>$9,001.17<br>$1,871.01<br>$4,598.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GINSEY INDUSTRIES INC** | | **$52,641.43** | |
| 3.80 | GIVEPET LLC<br>4225 W. 107TH ST., #11134<br>OVERLAND PARK, CA 66207 | 09/09/2024<br>09/13/2024<br>09/17/2024<br>09/24/2024 | $62,694.91<br>$1.03<br>$58,579.53<br>$105,013.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GIVEPET LLC** | | **$226,289.45** | |
| 3.81 | GLOBALONE PET - PRIVATE BRAND<br>18-A JOURNEY, SUITE 200<br>ALISO VIEJO, CA 92656 | 09/02/2024<br>09/16/2024 | $315,194.58<br>$2,438.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GLOBALONE PET - PRIVATE BRAND** | | **$317,633.13** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.82 GRAMERCY PRODUCTS
600 MEADOWLANDS PKWY SUITE 131
SECAUCUS, CA 7094

| | |
|---|---|
| 08/06/2024 | $1,914.14 |
| 08/13/2024 | $4,475.58 |
| 08/20/2024 | $12,410.18 |
| 08/27/2024 | $86,551.73 |
| 09/17/2024 | $90,980.53 |
| 10/15/2024 | $2,621.02 |
| 11/01/2024 | $96,293.95 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GRAMERCY PRODUCTS** $295,247.13

3.83 GRAPHIC INDUSTRIES INC
23 EAST WESTFIELD
ECORSE, MI 48229

| | |
|---|---|
| 08/12/2024 | $36,920.00 |
| 08/19/2024 | $3,324.00 |
| 08/26/2024 | $15,494.30 |
| 09/02/2024 | $24,324.00 |
| 09/23/2024 | $15,981.40 |
| 10/14/2024 | $8,079.36 |
| 10/21/2024 | $12,883.36 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GRAPHIC INDUSTRIES INC** $117,006.42

3.84 GREEN COAST PET
4868 TALL OAK CT.
DOYLESTOWN, CA 18902

| | |
|---|---|
| 08/20/2024 | $2,425.84 |
| 09/03/2024 | $3,607.84 |
| 10/15/2024 | $2,246.18 |
| 10/22/2024 | $3,384.83 |
| 11/01/2024 | $8,162.26 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GREEN COAST PET** $19,826.95

3.85 GREENBERRY ECO-INDUSTRIES LLC
34 WEST 33RD STREET 2ND FLOOR
NEW YORK, NY 10001

| | |
|---|---|
| 08/27/2024 | $831.92 |
| 09/03/2024 | $2,409.08 |
| 09/17/2024 | $8,484.56 |
| 10/15/2024 | $11,367.65 |
| 11/01/2024 | $5,229.21 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GREENBERRY ECO-INDUSTRIES LLC** $28,322.42

3.86 GUANGZHOU YOUTH CREATIVE PETS PRODUCT LTD
C/O LFTL
888 CHEUNG SHA WAN ROAD
HONG KONG, CN HONGKONG

| | |
|---|---|
| 08/26/2024 | $16,196.00 |
| 09/04/2024 | $28,898.50 |
| 10/07/2024 | $39,347.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GUANGZHOU YOUTH CREATIVE PETS PRODUCT LTD C/O LFTL** $84,442.00

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.87 | H&C ANIMAL HEALTH LLC<br>18403 LONGS WAY UNIT 102<br>PARKER, CO 80134 | 08/06/2024 | $4,217.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/20/2024 | $22,317.44 | |
| | | 08/27/2024 | $14,369.91 | |
| | | 09/10/2024 | $3,782.97 | |
| | | 09/24/2024 | $14,020.75 | |
| | | 10/01/2024 | $34,606.01 | |
| | | 10/08/2024 | $11,709.79 | |
| | | 10/15/2024 | $32,138.68 | |
| | | 11/01/2024 | $14,319.93 | |
| | **TOTAL H&C ANIMAL HEALTH LLC** | | **$151,482.91** | |

| 3.88 | HAPPY HOWIES INC<br>15510 DALE STREET<br>DETROIT, CA 48223 | 08/06/2024 | $6,195.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/20/2024 | $41,934.18 | |
| | | 09/17/2024 | $9,882.59 | |
| | | 09/24/2024 | $9,537.07 | |
| | | 10/01/2024 | $3,517.15 | |
| | | 11/01/2024 | $30,116.45 | |
| | **TOTAL HAPPY HOWIES INC** | | **$101,182.60** | |

| 3.89 | HARTZ MOUNTAIN - VMX<br>14971 COLLECTION CENTER DRIVE<br>CHICAGO, 60693<br>GBR | 08/05/2024 | $152,181.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/12/2024 | $140,414.15 | |
| | | 08/26/2024 | $89,711.52 | |
| | | 09/02/2024 | $38,158.26 | |
| | | 09/09/2024 | $96,330.65 | |
| | | 09/16/2024 | $119,029.06 | |
| | | 09/23/2024 | $133,479.05 | |
| | | 09/30/2024 | $168,884.26 | |
| | | 10/07/2024 | $20,063.52 | |
| | | 10/14/2024 | $35,910.33 | |
| | | 10/28/2024 | $172,690.30 | |
| | **TOTAL HARTZ MOUNTAIN - VMX** | | **$1,166,852.45** | |

| 3.90 | HEALTH & WELLNESS - CENTRAL GARDEN & PET<br>PO BOX 4336<br>SAINT LOUIS, MO 63150-4336 | 09/10/2024 | $33.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/17/2024 | $66,269.50 | |
| | | 09/24/2024 | $5,973.05 | |
| | | 10/01/2024 | $23,068.46 | |
| | | 10/08/2024 | $28,481.93 | |
| | | 10/22/2024 | $19,140.12 | |
| | | 11/01/2024 | $40,014.67 | |
| | **TOTAL HEALTH & WELLNESS - CENTRAL GARDEN & PET** | | **$182,980.79** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.91 HEALTHY PET**
PO BOX 84921
SEATTLE, WA 98124

| Date | Amount |
|------|--------|
| 08/06/2024 | $44,336.45 |
| 08/13/2024 | $44,832.11 |
| 08/27/2024 | $63,382.84 |
| 09/10/2024 | $396.94 |
| 10/08/2024 | $69,830.93 |
| 10/15/2024 | $20,900.09 |
| 10/22/2024 | $24,225.81 |
| 11/01/2024 | $44,916.99 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HEALTHY PET   $312,822.16**

**3.92 HERITAGE SEYMOUR I LLC**
C/O HERITAGE CAPITAL MANAGEMEN 123 PROSPECT
ST PO BOX 627
RIDGEWOOD, NJ 7451

| Date | Amount |
|------|--------|
| 08/26/2024 | $190,938.77 |
| 09/23/2024 | $190,938.77 |
| 10/23/2024 | $190,938.77 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HERITAGE SEYMOUR I LLC   $572,816.31**

**3.93 HIGGINS PREMIUM PET FOODS**
2420 NW 116 STREET SUITE 600
MIAMI, FL 33167

| Date | Amount |
|------|--------|
| 08/19/2024 | $32,474.53 |
| 09/02/2024 | $4,787.84 |
| 09/09/2024 | $4,794.43 |
| 09/30/2024 | $9,588.61 |
| 10/07/2024 | $4,621.32 |
| 10/14/2024 | $4,608.32 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HIGGINS PREMIUM PET FOODS   $60,875.05**

**3.94 HIGH YOUTH LIMITED**
NO616 SEC3 CHANG SHIN ROAD HO MEI TOWN CHANG
HWA COUNTY
HO MEI TOWN, 0 508

| Date | Amount |
|------|--------|
| 08/06/2024 | $85,305.51 |
| 08/27/2024 | $46,587.21 |
| 09/04/2024 | $120,002.94 |
| 09/10/2024 | $58,015.86 |
| 10/05/2024 | $96,301.32 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HIGH YOUTH LIMITED   $406,212.84**

**3.95 HIKARI SALES USA INC**
2230 DAVIS CT
HAYWARD, CA 94545

| Date | Amount |
|------|--------|
| 08/05/2024 | $19,568.90 |
| 09/02/2024 | $9,833.25 |
| 09/23/2024 | $9,536.52 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HIKARI SALES USA INC   $38,938.67**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.96 HILL'S PET NUTRITION
PO BOX 842257
DALLAS, TX 75284-2257

| Date | Amount | |
|---|---|---|
| 08/06/2024 | $2,053,480.00 | ☐ Secured debt |
| 08/13/2024 | $1,487,224.44 | ☐ Unsecured loan repayments |
| 08/20/2024 | $2,063,629.98 | ☑ Suppliers or vendors |
| 08/27/2024 | $1,204,678.79 | ☐ Services |
| 09/03/2024 | $1,651,476.55 | ☐ Other _____ |
| 09/10/2024 | $1,058,194.26 | |
| 09/17/2024 | $1,973,580.15 | |
| 09/24/2024 | $1,274,752.51 | |
| 10/01/2024 | $213,079.24 | |
| 10/08/2024 | $1,953,642.76 | |
| 10/15/2024 | $1,456,670.94 | |
| 10/22/2024 | $2,427,113.39 | |
| 10/30/2024 | $454,227.63 | |
| 11/01/2024 | $550,663.61 | |
| 11/01/2024 | $42,599.82 | |
| **TOTAL HILL'S PET NUTRITION** | **$19,865,014.07** | |

3.97 HIMALAYAN DOG CHEWS
19817 74TH AVE NE
ARLINGTON, WA 98223

| Date | Amount | |
|---|---|---|
| 08/05/2024 | $13,732.00 | ☐ Secured debt |
| 09/02/2024 | $61,144.85 | ☐ Unsecured loan repayments |
| 09/09/2024 | $21,375.86 | ☑ Suppliers or vendors |
| 09/20/2024 | $1.61 | ☐ Services |
| 09/23/2024 | $137,403.22 | ☐ Other _____ |
| 10/01/2024 | $988.11 | |
| 10/08/2024 | $147,259.93 | |
| 10/15/2024 | $3.99 | |
| 10/22/2024 | $279.67 | |
| 10/29/2024 | $26,161.26 | |
| 11/01/2024 | $48.19 | |
| **TOTAL HIMALAYAN DOG CHEWS** | **$408,398.69** | |

3.98 HOMEOPET LLC
PO BOX 147
WESTHAMPTON BEACH, CA 11978

| Date | Amount | |
|---|---|---|
| 08/12/2024 | $21,340.31 | ☐ Secured debt |
| 08/26/2024 | $161.52 | ☐ Unsecured loan repayments |
| 08/29/2024 | $1.29 | ☑ Suppliers or vendors |
| 09/10/2024 | $5,203.29 | ☐ Services |
| 09/24/2024 | $17,596.69 | ☐ Other _____ |
| 10/08/2024 | $3,198.31 | |
| 10/29/2024 | $19,397.33 | |
| **TOTAL HOMEOPET LLC** | **$66,898.74** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.99 | HONEST PAWS LLC<br>4845 PEARL EAST CIR STE 118 PMB 25208<br>BOULDER, CA 80301 | 08/06/2024 | $5,807.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/13/2024 | $6,055.95 | |
| | | 08/27/2024 | $4,571.69 | |
| | | 09/10/2024 | $10,700.54 | |
| | | 09/24/2024 | $4,325.13 | |
| | | 10/08/2024 | $2,750.92 | |
| | | 10/15/2024 | $2,485.23 | |
| | | 11/01/2024 | $10,467.36 | |

TOTAL HONEST PAWS LLC **$47,164.03**

| 3.100 | HONGKONG REAR MOUNTAIN INTERNATIONAL C/O<br>LFTL<br>LIFUNG TOWER, 888 CHEUNG SHA WAN ROAD<br>HONG KONG, CN HONGKONG | 09/10/2024 | $25,038.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

TOTAL HONGKONG REAR MOUNTAIN INTERNATIONAL C/O LFTL **$25,038.00**

| 3.101 | HUGFUN INTERNATIONAL<br>18/F GINZA SQUARE 565-567 NATHAN ROAD<br>MONGKOK KOWLOON<br>HONG KONG, CA 0 | 08/06/2024 | $75,643.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/13/2024 | $129,097.44 | |
| | | 08/27/2024 | $28,948.68 | |
| | | 09/10/2024 | $76,785.12 | |
| | | 09/30/2024 | $68,981.52 | |
| | | 10/22/2024 | $69,938.76 | |

TOTAL HUGFUN INTERNATIONAL **$449,395.08**

| 3.102 | HUXLEY & KENT LLC<br>6500 ORCHARD RD.<br>KNOXVILLE, TN 37919 | 08/06/2024 | $2,582.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/03/2024 | $4,968.20 | |
| | | 09/10/2024 | $3,853.75 | |
| | | 09/17/2024 | $200.59 | |
| | | 09/24/2024 | $1,939.05 | |
| | | 10/01/2024 | $6,377.15 | |
| | | 10/08/2024 | $2,407.10 | |
| | | 10/15/2024 | $1,161.76 | |
| | | 10/22/2024 | $1,398.41 | |

TOTAL HUXLEY & KENT LLC **$24,888.63**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.103 | HW PRODUCTS LLC | | | |
|-------|-----------------|-----|-------------|---|
| | 2195 PONTIAC ROAD | 08/13/2024 | $15,773.11 | ☐ Secured debt |
| | AUBURN HILLS, CA 48326 | 08/20/2024 | $5,068.00 | ☐ Unsecured loan repayments |
| | | 08/27/2024 | $3,641.61 | ☑ Suppliers or vendors |
| | | 09/03/2024 | $3,624.50 | ☐ Services |
| | | 09/24/2024 | $6,730.42 | ☐ Other _____ |
| | | 10/01/2024 | $4,284.46 | |
| | | 10/08/2024 | $14,923.40 | |
| | | 10/22/2024 | $5,549.77 | |
| | **TOTAL HW PRODUCTS LLC** | | **$59,595.27** | |

| 3.104 | ICELANDIC PLUS LLC | | | |
|-------|--------------------|-----|-------------|---|
| | BREAKOUT CAPITAL LLC PO BOX 96455 | 08/06/2024 | $33,870.07 | ☐ Secured debt |
| | CHARLOTTE, CA 28296 | 08/13/2024 | $10,599.47 | ☐ Unsecured loan repayments |
| | | 09/10/2024 | $33,137.87 | ☑ Suppliers or vendors |
| | | 09/17/2024 | $37,615.66 | ☐ Services |
| | | 10/01/2024 | $8,319.43 | ☐ Other _____ |
| | | 10/08/2024 | $7,772.93 | |
| | | 10/22/2024 | $4,810.76 | |
| | | 11/01/2024 | $19,540.60 | |
| | **TOTAL ICELANDIC PLUS LLC** | | **$155,666.79** | |

| 3.105 | ICONEX LLC | | | |
|-------|-----------|-----|-------------|---|
| | PO BOX 737839 | 08/12/2024 | $1,393.92 | ☐ Secured debt |
| | DALLAS, CA 75373 | 08/26/2024 | $36,780.00 | ☐ Unsecured loan repayments |
| | | 09/02/2024 | $1,520.64 | ☑ Suppliers or vendors |
| | | 10/07/2024 | $1,647.36 | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL ICONEX LLC** | | **$41,341.92** | |

| 3.106 | IDENTITY SOURCE | | | |
|-------|-----------------|-----|-------------|---|
| | 27611 HALSTED ROAD | 08/27/2024 | $8,189.90 | ☐ Secured debt |
| | FARMINGTON HILLS, MI 48331 | 09/10/2024 | $17,367.84 | ☐ Unsecured loan repayments |
| | | 10/08/2024 | $10,538.13 | ☑ Suppliers or vendors |
| | | 10/22/2024 | $19,544.41 | ☐ Services |
| | | 11/01/2024 | $26,730.62 | ☐ Other _____ |
| | **TOTAL IDENTITY SOURCE** | | **$82,370.90** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.107 | IMPERIAL DADE<br>2647 MOMENTUM PLACE<br>CHICAGO, IL 60689 | 08/05/2024 | $3,155.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/19/2024 | $4,187.98 | |
| | | 08/26/2024 | $4,046.22 | |
| | | 09/03/2024 | $13,792.94 | |
| | | 09/09/2024 | $2,152.41 | |
| | | 09/23/2024 | $2,152.41 | |
| | | 09/30/2024 | $3,184.96 | |
| | | 10/07/2024 | $2,152.41 | |
| | | 10/14/2024 | $4,008.24 | |
| | | 10/21/2024 | $7,940.59 | |
| | **TOTAL IMPERIAL DADE** | | **$46,773.35** | |

| 3.108 | INABA FOODS USA<br>19191 S VERMONT AVENUE SUITE 1050<br>TORRANCE, CA 90502 | 08/05/2024 | $24,769.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/12/2024 | $7,428.23 | |
| | | 08/19/2024 | $12,617.35 | |
| | | 09/02/2024 | $16,402.55 | |
| | | 09/09/2024 | $17,944.42 | |
| | | 09/16/2024 | $65,991.01 | |
| | | 09/23/2024 | $47,945.92 | |
| | | 09/30/2024 | $4,850.94 | |
| | **TOTAL INABA FOODS USA** | | **$197,949.61** | |

| 3.109 | INDIPETS INC<br>20 HAYPRESS RD UNIT 324<br>CRANBURY, CA 8512 | 08/05/2024 | $27,440.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/12/2024 | $15,533.90 | |
| | | 08/19/2024 | $13,236.75 | |
| | | 09/02/2024 | $17,591.11 | |
| | | 09/30/2024 | $35,900.44 | |
| | **TOTAL INDIPETS INC** | | **$109,702.75** | |

| 3.110 | INNOVATIVE PET PRODUCTS PTY LTD<br>LEVEL 1, 379 KENT STREET,<br>SYDNEY, NSW 2000 | 08/06/2024 | $11,367.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/13/2024 | $2,468.20 | |
| | | 09/03/2024 | $2,489.36 | |
| | | 09/10/2024 | $5,046.88 | |
| | | 10/01/2024 | $5,139.88 | |
| | | 10/08/2024 | $2,178.19 | |
| | | 11/01/2024 | $6,717.93 | |
| | **TOTAL INNOVATIVE PET PRODUCTS PTY LTD** | | **$35,407.44** | |

## Part 2:  List Certain Transfers Made Before Filing for Bankruptcy

| 3.111 | INTERSAND AMERICA CORP<br>90 BOUL MARIE-VICTORIN<br>BOUCHERVILLE, QC J4B 1V6 | 08/06/2024 | $234,233.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/13/2024 | $32,013.60 | |
| | | 08/20/2024 | $49,313.59 | |
| | | 08/27/2024 | $14,199.37 | |
| | | 09/03/2024 | $38,771.91 | |
| | | 09/17/2024 | $63,402.25 | |
| | | 09/24/2024 | $54,120.19 | |
| | | 10/01/2024 | $19,029.29 | |
| | | 10/08/2024 | $25,429.82 | |
| | | 10/15/2024 | $62,592.85 | |
| | | 10/22/2024 | $30,608.46 | |
| | | 10/29/2024 | $7,397.64 | |
| | | 11/01/2024 | $16,581.67 | |

**TOTAL INTERSAND AMERICA CORP** — **$647,694.32**

| 3.112 | INTERTEK TESTING (X4007) SERVICES LTD SHANGHAI<br>BLOCK B, JINLING BUSINESS SQUARE NO 801 YI SHAN<br>ROAD SHANGHAI, CHINA<br>801 YI SHAN ROAD<br>SHANGHAI, 200223<br>CHINA | 08/20/2024 | $9,857.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/23/2024 | $622.23 | |
| | | 09/30/2024 | $2,110.64 | |
| | | 10/07/2024 | $2,067.38 | |
| | | 10/14/2024 | $2,359.56 | |
| | | 10/22/2024 | $5,156.56 | |

**TOTAL INTERTEK TESTING (X4007) SERVICES LTD SHANGHAI** — **$22,174.03**

| 3.113 | J&C PET SUPPLY LLC<br>1095-A TOWBIN AVE<br>LAKEWOOD, NJ 8701 | 08/06/2024 | $163.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/13/2024 | $72,018.27 | |
| | | 08/27/2024 | $27,459.04 | |
| | | 09/17/2024 | $145,178.69 | |
| | | 10/01/2024 | $24,852.76 | |
| | | 10/08/2024 | $1,444.06 | |
| | | 10/15/2024 | $160,251.44 | |
| | | 11/01/2024 | $116,560.27 | |

**TOTAL J&C PET SUPPLY LLC** — **$547,928.36**

| 3.114 | JACKSON COUNTY TREASURER<br>111 S MAIN STREET SUITE 124<br>BROWNSTOWN, IN 47220 | 09/23/2024 | $138,055.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL JACKSON COUNTY TREASURER** — **$138,055.56**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.115 | JAZWARES LLC | | | |
|---|---|---|---|---|
| | P.O. BOX 738667 | 08/12/2024 | $31,105.09 | ☐ Secured debt |
| | DALLAS, TX 75373 | 09/09/2024 | $21,532.42 | ☐ Unsecured loan repayments |
| | | 09/16/2024 | $4,168.41 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL JAZWARES LLC** | | **$56,805.92** | |

| 3.116 | JENNINGS COUNTY PALLETS INC | | | |
|---|---|---|---|---|
| | PO BOX 307 | 08/05/2024 | $10,920.00 | ☐ Secured debt |
| | NORTH VERNON, IN 47265 | 08/12/2024 | $3,640.00 | ☐ Unsecured loan repayments |
| | | 08/19/2024 | $10,920.00 | ☑ Suppliers or vendors |
| | | 08/26/2024 | $10,920.00 | ☐ Services |
| | | 09/03/2024 | $10,920.00 | ☐ Other _____ |
| | | 09/09/2024 | $10,920.00 | |
| | | 09/16/2024 | $3,640.00 | |
| | | 09/23/2024 | $14,560.00 | |
| | | 09/30/2024 | $18,200.00 | |
| | | 10/07/2024 | $10,920.00 | |
| | | 10/14/2024 | $10,920.00 | |
| | | 10/21/2024 | $7,280.00 | |
| | **TOTAL JENNINGS COUNTY PALLETS INC** | | **$123,760.00** | |

| 3.117 | JJ FUDS INC | | | |
|---|---|---|---|---|
| | 316 NORTH 400 EAST | 08/05/2024 | $17,185.52 | ☐ Secured debt |
| | VALPARAISO, CA 46383 | 08/12/2024 | $15,056.12 | ☐ Unsecured loan repayments |
| | | 08/19/2024 | $8,517.56 | ☑ Suppliers or vendors |
| | | 08/26/2024 | $12,776.35 | ☐ Services |
| | | 09/02/2024 | $23,573.68 | ☐ Other _____ |
| | | 09/16/2024 | $19,164.52 | |
| | | 09/23/2024 | $23,573.68 | |
| | | 09/30/2024 | $21,220.41 | |
| | | 10/07/2024 | $4,359.04 | |
| | **TOTAL JJ FUDS INC** | | **$145,426.88** | |

| 3.118 | JOEL SHER | | | |
|---|---|---|---|---|
| | DBA AGAINST THE GRAIN PET FOOD 2210 W. 162ND ST | 08/20/2024 | $14,209.62 | ☐ Secured debt |
| | MARKHAM, IL 60428 | 09/24/2024 | $68,479.91 | ☐ Unsecured loan repayments |
| | | 10/08/2024 | $7,709.84 | ☑ Suppliers or vendors |
| | | 10/22/2024 | $4,574.15 | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL JOEL SHER** | | **$94,973.52** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.119** JOHN A VAN DEN BOSCH CO
PO BOX 1786
HOLLAND, MI 49422

| Date | Amount | |
|---|---|---|
| 08/13/2024 | $77,181.60 | ☐ Secured debt |
| 08/20/2024 | $18,385.33 | ☐ Unsecured loan repayments |
| 09/03/2024 | $18,677.53 | ☑ Suppliers or vendors |
| 09/10/2024 | $10,742.25 | ☐ Services |
| 09/17/2024 | $76,017.43 | ☐ Other _____ |
| 09/24/2024 | $14,215.82 | |
| 10/01/2024 | $18,810.43 | |
| 10/15/2024 | $46,013.59 | |
| 10/22/2024 | $19,425.87 | |

**TOTAL JOHN A VAN DEN BOSCH CO** — **$299,469.85**

**3.120** JONES NATURAL HOLDINGS INC
JONES NATURALS LLC 4960 28TH AVE
ROCKFORD, IL 61109

| Date | Amount | |
|---|---|---|
| 08/05/2024 | $20,187.66 | ☐ Secured debt |
| 08/12/2024 | $70,564.83 | ☐ Unsecured loan repayments |
| 08/26/2024 | $15,302.29 | ☑ Suppliers or vendors |
| 09/09/2024 | $13,240.23 | ☐ Services |
| 09/16/2024 | $44,143.08 | ☐ Other _____ |
| 09/30/2024 | $12,010.77 | |
| 10/14/2024 | $65,374.75 | |
| 10/21/2024 | $48,670.22 | |

**TOTAL JONES NATURAL HOLDINGS INC** — **$289,493.83**

**3.121** JPMORGAN COMMERCIAL CARD SOLUTIONS
PO BOX 4471
CAROL STREAM, IL 60197

| Date | Amount | |
|---|---|---|
| 08/08/2024 | $56,404.61 | ☐ Secured debt |
| 10/01/2024 | $53,345.76 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL JPMORGAN COMMERCIAL CARD SOLUTIONS** — **$109,750.37**

**3.122** JULIUS K9 LLC
4654 EAGLE FALLS PLACE
TAMPA, CA 33619

| Date | Amount | |
|---|---|---|
| 08/13/2024 | $12,318.82 | ☐ Secured debt |
| 08/20/2024 | $10,119.97 | ☐ Unsecured loan repayments |
| 08/27/2024 | $26,544.18 | ☑ Suppliers or vendors |
| 09/17/2024 | $19,130.76 | ☐ Services |
| 09/24/2024 | $14,514.29 | ☐ Other _____ |
| 10/01/2024 | $20,511.43 | |
| 10/08/2024 | $595.84 | |
| 11/01/2024 | $9,579.97 | |

**TOTAL JULIUS K9 LLC** — **$113,315.26**

**3.123** K INTERNATIONAL INC
3333 OAK GROVE AVE
WAUKEGAN, IL 60087

| Date | Amount | |
|---|---|---|
| 08/19/2024 | $3,451.12 | ☐ Secured debt |
| 09/02/2024 | $3,071.65 | ☐ Unsecured loan repayments |
| 09/09/2024 | $1,932.32 | ☑ Suppliers or vendors |
| 10/07/2024 | $4,593.08 | ☐ Services |
| | | ☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| **TOTAL K INTERNATIONAL INC** | | **$13,048.17** | |

| 3.124 K9 GRANOLA FACTORY | 08/05/2024 | $39,960.05 | ☐ Secured debt |
|---|---|---|---|
| PO BOX #463 | 08/19/2024 | $11,376.11 | ☐ Unsecured loan repayments |
| ABBOTTSTOWN, CA 17301 | | | ☑ Suppliers or vendors |
| | 09/16/2024 | $9,538.39 | ☐ Services |
| | 09/23/2024 | $9,538.39 | ☐ Other _____ |
| | 10/07/2024 | $15,969.57 | |
| | 10/21/2024 | $9,538.39 | |

| | | | |
|---|---|---|---|
| **TOTAL K9 GRANOLA FACTORY** | | **$95,920.90** | |

| 3.125 KAYTEE - CENTRAL GARDEN & PET | 08/06/2024 | $122,772.51 | ☐ Secured debt |
|---|---|---|---|
| BANK OF AMERICA 7215 COLLECTIONS CENTER DR | 08/13/2024 | $77,418.12 | ☐ Unsecured loan repayments |
| CHICAGO, IL 60693 | | | ☑ Suppliers or vendors |
| | 08/20/2024 | $81,000.64 | ☐ Services |
| | 08/27/2024 | $108,521.17 | ☐ Other _____ |
| | 09/03/2024 | $44,945.03 | |
| | 09/10/2024 | $114,216.14 | |
| | 09/17/2024 | $63,562.34 | |
| | 09/24/2024 | $36,022.47 | |
| | 10/01/2024 | $84,287.47 | |
| | 10/08/2024 | $111,495.07 | |
| | 10/15/2024 | $38,396.32 | |
| | 10/22/2024 | $119,777.62 | |
| | 10/29/2024 | $65,291.42 | |
| | 11/01/2024 | $24,980.37 | |

| | | | |
|---|---|---|---|
| **TOTAL KAYTEE - CENTRAL GARDEN & PET** | | **$1,092,686.69** | |

| 3.126 KELLY BOX & PACKAGING CORPORATION | 08/05/2024 | $17,364.05 | ☐ Secured debt |
|---|---|---|---|
| LOCKBOX A43, PO BOX 11588 | 08/19/2024 | $17,126.38 | ☐ Unsecured loan repayments |
| FORT WAYNE, IN 46859 | | | ☑ Suppliers or vendors |
| | 09/03/2024 | $10,836.96 | ☐ Services |
| | 09/23/2024 | $18,397.69 | ☐ Other _____ |
| | 09/30/2024 | $10,836.96 | |
| | 10/14/2024 | $17,594.01 | |

| | | | |
|---|---|---|---|
| **TOTAL KELLY BOX & PACKAGING CORPORATION** | | **$92,156.05** | |

## Part 2:  List Certain Transfers Made Before Filing for Bankruptcy

| 3.127 | KELLY FOODS CORPORATION DBA BIL JAC 3337 MEDINA ROAD MEDINA, OH 44256 | | |
|---|---|---|---|
| | | 08/05/2024 | $80,550.70 |
| | | 08/26/2024 | $89,956.85 |
| | | 09/16/2024 | $69,144.29 |
| | | 09/23/2024 | $19,595.28 |
| | | 09/30/2024 | $85,450.39 |
| | | 10/07/2024 | $61,572.17 |
| | | 10/21/2024 | $69,451.86 |
| | | 10/28/2024 | $59,999.66 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KELLY FOODS CORPORATION** — **$535,721.20**

| 3.128 | KENT PET GROUP INC DBA: GRAIN PROCESSING CORPORATION 27452 NETWORK PLACE CHICAGO, IL 60673 | | |
|---|---|---|---|
| | | 08/06/2024 | $67,750.56 |
| | | 08/13/2024 | $29,158.49 |
| | | 08/20/2024 | $21,079.43 |
| | | 08/27/2024 | $110,704.00 |
| | | 09/03/2024 | $119,208.73 |
| | | 09/10/2024 | $8,931.77 |
| | | 09/17/2024 | $109,326.52 |
| | | 10/01/2024 | $63,813.93 |
| | | 10/15/2024 | $34,041.83 |
| | | 11/01/2024 | $48,751.49 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KENT PET GROUP INC** — **$612,766.75**

| 3.129 | KIDS FIRST TOYS CO LTD 39 DAZHOU ROAD TIE XIN QIAO TOWN YU HUATAI DISTRICT NANJING CITY, JIANG SU PRO 210012 | | |
|---|---|---|---|
| | | 08/13/2024 | $85,073.22 |
| | | 08/20/2024 | $65,654.76 |
| | | 08/27/2024 | $6,090.00 |
| | | 09/10/2024 | $339,034.00 |
| | | 09/16/2024 | $176,791.80 |
| | | 10/04/2024 | $128,971.52 |
| | | 10/22/2024 | $66,389.40 |
| | | 10/28/2024 | $144,793.96 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KIDS FIRST TOYS CO LTD** — **$1,012,798.66**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.130 | KONG COMPANY<br>PO BOX 31001-4148<br>PASADENA, MI 91110 | 08/05/2024 | $91,129.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/06/2024 | $1.77 | |
| | | 08/13/2024 | $24,496.06 | |
| | | 08/19/2024 | $90,060.08 | |
| | | 08/26/2024 | $279,902.96 | |
| | | 09/03/2024 | $171,779.48 | |
| | | 09/10/2024 | $22,982.79 | |
| | | 09/17/2024 | $89,076.90 | |
| | | 09/24/2024 | $158,533.64 | |
| | | 10/01/2024 | $244,085.48 | |
| | | 10/08/2024 | $30,696.46 | |
| | | 10/15/2024 | $158,974.62 | |
| | | 10/29/2024 | $146,731.08 | |
| | **TOTAL KONG COMPANY** | | **$1,508,451.23** | |
| 3.131 | KYJEN COMPANY<br>OUTWARD HOUND 7337 S REVERE PARKWAY,<br>CHAPPARAL 1<br>CENTENNIAL, CO 80112 | 08/06/2024 | $32,841.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/13/2024 | $722.36 | |
| | | 08/20/2024 | $44,329.79 | |
| | | 08/27/2024 | $58,884.50 | |
| | | 09/03/2024 | $115,579.11 | |
| | | 09/10/2024 | $37,706.79 | |
| | | 09/17/2024 | $73,696.44 | |
| | | 09/24/2024 | $85,204.92 | |
| | | 10/01/2024 | $64,034.09 | |
| | | 10/08/2024 | $46,533.51 | |
| | | 10/15/2024 | $11,816.81 | |
| | | 10/22/2024 | $63,182.60 | |
| | | 11/01/2024 | $121,680.36 | |
| | **TOTAL KYJEN COMPANY** | | **$756,213.13** | |
| 3.132 | LAFEBER COMPANY<br>24981 N 1400 EAST RD<br>CORNELL, CA 61319 | 08/20/2024 | $20,535.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/03/2024 | $18,626.20 | |
| | | 09/24/2024 | $3,696.93 | |
| | | 10/01/2024 | $2,917.80 | |
| | | 10/08/2024 | $14,758.81 | |
| | | 10/15/2024 | $3,171.43 | |
| | | 10/29/2024 | $3,735.15 | |
| | **TOTAL LAFEBER COMPANY** | | **$67,441.54** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.133 | LENNOX INTL (EARS) | | |
|-------|--------------------|--------------|-----------------------------|
| | 930 NEW DURHAM ROAD | 08/20/2024 | $76,715.73 |
| | EDISON, CA 8817 | 08/27/2024 | $49,639.59 |
| | | 09/03/2024 | $111,416.76 |
| | | 09/10/2024 | $21,785.40 |
| | | 09/17/2024 | $26,142.48 |
| | | 09/24/2024 | $39,213.72 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL LENNOX INTL (EARS)    $324,913.68**

| 3.134 | LENNOX INTL INC | | |
|-------|-----------------|--------------|-----------|
| | 930 NEW DURHAM ROAD | 08/20/2024 | $20,611.94 |
| | EDISON, CA 8817 | 09/24/2024 | $63,602.99 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL LENNOX INTL INC    $84,214.93**

| 3.135 | LENNOX INTL INC (DOMESTIC) | | |
|-------|----------------------------|--------------|-----------|
| | 930 NEW DURHAM ROAD | 08/13/2024 | $14,400.02 |
| | EDISON, NJ 8817 | 08/20/2024 | $10.80 |
| | | 08/27/2024 | $412.89 |
| | | 09/03/2024 | $652.96 |
| | | 09/10/2024 | $13,857.59 |
| | | 09/17/2024 | $94,997.63 |
| | | 09/24/2024 | $15,893.91 |
| | | 10/01/2024 | $32,793.25 |
| | | 10/08/2024 | $7,769.62 |
| | | 10/15/2024 | $11,438.94 |
| | | 10/22/2024 | $19,998.00 |
| | | 11/01/2024 | $11,595.48 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL LENNOX INTL INC (DOMESTIC)    $223,821.09**

| 3.136 | LI FUNG TRADING LIMITED | | |
|-------|-------------------------|--------------|-----------|
| | 11/F LIFUNG TOWER 888 CHEUNG SHA WAN ROAD | 08/05/2024 | $3,633.63 |
| | HONG KONG, CN HONGKONG | 08/13/2024 | $647.56 |
| | | 08/20/2024 | $3,700.35 |
| | | 08/26/2024 | $1,361.11 |
| | | 09/04/2024 | $1,361.11 |
| | | 09/10/2024 | $660.55 |
| | | 09/17/2024 | $6,752.81 |
| | | 09/29/2024 | $3,422.99 |
| | | 09/30/2024 | $2,567.02 |
| | | 10/01/2024 | $2,551.86 |
| | | 10/12/2024 | $6,041.17 |
| | | 10/22/2024 | $846.92 |
| | | 10/28/2024 | $667.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL LI FUNG TRADING LIMITED** | **$34,214.68** | |
| 3.137 LIFTONE LLC<br>440 E WESTINGHOUSE BLVD<br>CHARLOTTE, CA 28273 | 08/05/2024 | $5,319.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/03/2024 | $5,319.08 | |
| | 09/30/2024 | $5,319.08 | |
| | **TOTAL LIFTONE LLC** | **$15,957.24** | |
| 3.138 LIXIT CORPORATION<br>PO BOX 2580<br>NAPA, CA 94558 | 08/05/2024 | $3,067.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/12/2024 | $3,763.64 | |
| | 08/16/2024 | $1.33 | |
| | 08/20/2024 | $1.11 | |
| | 10/15/2024 | $2,939.97 | |
| | 10/22/2024 | $3,049.01 | |
| | **TOTAL LIXIT CORPORATION** | **$12,822.88** | |
| 3.139 LOGICAL BRANDS INC<br>4900 CENTENNIAL BOULEVARD SUITE 201 PMB 5<br>NASHVILLE, TN 37209 | 08/05/2024 | $9,137.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/05/2024 | $1.23 | |
| | 08/20/2024 | $30,487.74 | |
| | 08/26/2024 | $13,257.04 | |
| | 09/24/2024 | $7,748.60 | |
| | 10/01/2024 | $19,069.97 | |
| | 10/15/2024 | $46,889.52 | |
| | 11/01/2024 | $20,035.30 | |
| | **TOTAL LOGICAL BRANDS INC** | **$146,626.53** | |
| 3.140 LOVING PETS<br>110 MELRICH RD SUITE 1<br>CRANBURY, NJ 8512 | 08/05/2024 | $2,635.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/02/2024 | $8,273.44 | |
| | 09/09/2024 | $17,323.47 | |
| | 09/16/2024 | $3,132.33 | |
| | 09/30/2024 | $12,904.82 | |
| | 10/07/2024 | $11,252.26 | |
| | 10/14/2024 | $2,243.32 | |
| | **TOTAL LOVING PETS** | **$57,765.59** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.141 | M I INDUSTRIES INC<br>DBA NATURE'S VARIETY 2 CITYPLACE DR, ST 400<br>CREVE COEUR, MO 63141 | 08/05/2024 | $37,545.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/19/2024 | $24,304.70 | |
| | | 08/26/2024 | $117,004.06 | |
| | | 09/02/2024 | $15,755.99 | |
| | | 09/16/2024 | $1,311.94 | |
| | | 09/23/2024 | $126,628.94 | |
| | | 09/30/2024 | $95,435.88 | |
| | | 10/21/2024 | $147,013.62 | |

**TOTAL M I INDUSTRIES INC**     **$565,001.10**

| 3.142 | M PET GROUP CORPORATION<br>DBA M PET GROUP 2980 NE 207TH STREET, STE #701<br>AVENTURA, FL 33180 | 08/13/2024 | $39,997.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $38,565.18 | |
| | | 09/03/2024 | $70,089.81 | |
| | | 09/10/2024 | $135,471.54 | |
| | | 09/17/2024 | $25,647.38 | |
| | | 09/24/2024 | $81,861.95 | |
| | | 10/01/2024 | $33,376.47 | |
| | | 10/15/2024 | $36,850.33 | |
| | | 10/22/2024 | $16,488.55 | |
| | | 11/01/2024 | $21,372.89 | |

**TOTAL M PET GROUP CORPORATION**     **$499,721.12**

| 3.143 | MAISON DE NAVAR INC<br>3701 DROSSETT DR STE 140<br>AUSTIN, TX 78744 | 08/05/2024 | $10,230.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/12/2024 | $24,127.35 | |
| | | 09/16/2024 | $27,069.46 | |
| | | 09/23/2024 | $2,316.73 | |
| | | 10/07/2024 | $2,111.16 | |
| | | 10/14/2024 | $33,500.69 | |

**TOTAL MAISON DE NAVAR INC**     **$99,356.22**

| 3.144 | MANHATTAN ASSOCIATES<br>PO BOX 405696<br>ATLANTA, CA 30384 | 08/12/2024 | $1,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/26/2024 | $2,795.00 | |
| | | 09/09/2024 | $43,380.00 | |
| | | 09/23/2024 | $115,423.74 | |
| | | 10/14/2024 | $30,039.54 | |
| | | 10/21/2024 | $50,922.08 | |

**TOTAL MANHATTAN ASSOCIATES**     **$243,560.36**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.145 | MANNA PRO PRODUCTS LLC<br>PO BOX 959074<br>SAINT LOUIS, MO 63195 | 08/05/2024 | $1,678.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/20/2024 | $1,475.92 | |
| | | 08/27/2024 | $387.56 | |
| | | 09/09/2024 | $38,933.45 | |
| | | 09/16/2024 | $26,795.57 | |
| | | 09/23/2024 | $6,476.82 | |
| | | 09/24/2024 | $13,233.18 | |
| | | 09/30/2024 | $26,342.67 | |
| | | 10/07/2024 | $19,021.11 | |
| | | 10/08/2024 | $34,958.38 | |
| | | 10/21/2024 | $3,709.63 | |
| | | 10/22/2024 | $16,232.48 | |
| | | 11/01/2024 | $48,319.78 | |
| | **TOTAL MANNA PRO PRODUCTS LLC** | | **$237,565.17** | |

| 3.146 | MAPF HOLDINGS INC<br>DBA: MID AMERICAN PET FOOD LLC 2024 N FRONTAGE RD<br>MOUNT PLEASANT, TX 75455 | 08/05/2024 | $33,151.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/19/2024 | $6,635.69 | |
| | | 09/09/2024 | $55,365.53 | |
| | | 09/23/2024 | $156,095.01 | |
| | | 10/07/2024 | $91,286.18 | |
| | | 10/14/2024 | $18,273.00 | |
| | | 10/21/2024 | $175,543.23 | |
| | **TOTAL MAPF HOLDINGS INC** | | **$536,350.01** | |

| 3.147 | MARS FISHCARE NORTH AMER INC<br>HARRIS BANK NA A/C 1682566 36970 TREASURY CENTER<br>CHICAGO, IL 60694-6900 | 08/06/2024 | $46,232.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/13/2024 | $703.57 | |
| | | 08/27/2024 | $49,778.16 | |
| | | 09/03/2024 | $122.02 | |
| | | 09/10/2024 | $17,809.22 | |
| | | 09/17/2024 | $6,875.65 | |
| | | 10/01/2024 | $44,249.89 | |
| | | 10/08/2024 | $7,008.23 | |
| | | 10/15/2024 | $26,077.33 | |
| | | 10/22/2024 | $32,552.24 | |
| | | 11/01/2024 | $47,556.41 | |
| | **TOTAL MARS FISHCARE NORTH AMER INC** | | **$278,964.98** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.148 | MARS PETCARE<br>ACCT 2006534 PO BOX 33308<br>CHICAGO, IL 60694-6100 | 08/06/2024 | $266,220.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/13/2024 | $1,060,916.45 | |
| | | 08/20/2024 | $918,285.83 | |
| | | 08/27/2024 | $1,066,807.81 | |
| | | 08/30/2024 | $1,139,291.08 | |
| | | 09/03/2024 | $685,841.83 | |
| | | 09/10/2024 | $903,531.94 | |
| | | 09/17/2024 | $844,054.24 | |
| | | 09/24/2024 | $410,876.89 | |
| | | 10/01/2024 | $272,999.89 | |
| | | 10/08/2024 | $1,359,317.84 | |
| | | 10/15/2024 | $209,556.09 | |
| | | 10/22/2024 | $747,907.74 | |
| | | 10/28/2024 | $360,155.59 | |
| | | 10/29/2024 | $111,157.29 | |
| | | 10/29/2024 | $398,552.32 | |
| | | 10/30/2024 | $51,821.01 | |
| | | 11/01/2024 | $617,126.20 | |
| | **TOTAL MARS PETCARE** | | **$11,424,420.05** | |

| 3.149 | MARSHALL PET PRODUCTS INC<br>ACCT 332555 5740 LIMEKLIN RD<br>WOLCOTT, NY 14590 | 08/06/2024 | $29,453.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $26,197.88 | |
| | | 09/03/2024 | $4,691.02 | |
| | | 09/10/2024 | $13,207.28 | |
| | | 09/17/2024 | $1,004.94 | |
| | | 09/24/2024 | $23,517.89 | |
| | | 10/15/2024 | $11,685.47 | |
| | | 10/22/2024 | $9,202.80 | |
| | | 10/29/2024 | $15,561.75 | |
| | **TOTAL MARSHALL PET PRODUCTS INC** | | **$134,522.96** | |

| 3.150 | MEDTERRA CBD LLC<br>18500 VON KARMAN AVENUE SUITE 100<br>IRVINE, CA 92618 | 08/05/2024 | $2,862.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/09/2024 | $2,714.08 | |
| | | 09/30/2024 | $19,203.27 | |
| | | 10/07/2024 | $4,412.24 | |
| | | 10/14/2024 | $5,485.16 | |
| | **TOTAL MEDTERRA CBD LLC** | | **$34,677.57** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.151 | MERRICK PET FOODS INC<br>PO BOX 203872<br>DALLAS, TX 75320-3872 | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/06/2024 | $208,673.86 | |
| | | 08/13/2024 | $377,888.23 | |
| | | 08/20/2024 | $65,621.21 | |
| | | 08/27/2024 | $556,688.79 | |
| | | 08/30/2024 | $180,701.45 | |
| | | 09/10/2024 | $88,870.39 | |
| | | 09/17/2024 | $401,802.94 | |
| | | 09/24/2024 | $207,629.82 | |
| | | 10/01/2024 | $105,258.90 | |
| | | 10/15/2024 | $207,782.48 | |
| | | 10/28/2024 | $3,152.00 | |
| | | 11/01/2024 | $105,546.15 | |
| | **TOTAL MERRICK PET FOODS INC** | | **$2,509,616.22** | |

| 3.152 | METTLER PACKAGING LLC<br>390 MOOREFIELD INDUSTRIAL PARK ROAD<br>MOOREFIELD, WV 26836 | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/12/2024 | $56,980.00 | |
| | | 09/23/2024 | $22,800.00 | |
| | **TOTAL METTLER PACKAGING LLC** | | **$79,780.00** | |

| 3.153 | MIDWESTERN PET FOODS<br>9634 HEDDEN RD<br>EVANSVILLE, CA 47725 | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/06/2024 | $893.31 | |
| | | 08/13/2024 | $317,702.63 | |
| | | 08/20/2024 | $55,787.34 | |
| | | 08/27/2024 | $63,970.09 | |
| | | 09/03/2024 | $182,645.75 | |
| | | 09/10/2024 | $147,492.58 | |
| | | 09/17/2024 | $118,948.00 | |
| | | 09/24/2024 | $448,873.90 | |
| | | 10/01/2024 | $130,497.99 | |
| | | 10/08/2024 | $160,579.63 | |
| | | 10/15/2024 | $53,856.20 | |
| | | 10/22/2024 | $65,357.14 | |
| | | 10/29/2024 | $40,825.02 | |
| | | 11/01/2024 | $145,536.27 | |
| | **TOTAL MIDWESTERN PET FOODS** | | **$1,932,965.85** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.154 | MIRACLECORP PRODUCTS<br>PO BOX 18052<br>FAIRFIELD, OH 45018 | 08/05/2024 | $13,565.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/19/2024 | $49,564.87 | |
| | | 08/29/2024 | $1.92 | |
| | | 09/10/2024 | $6,959.31 | |
| | | 09/24/2024 | $17,885.14 | |
| | | 10/01/2024 | $24,018.03 | |
| | | 10/15/2024 | $33,855.21 | |
| | | 10/22/2024 | $20,634.42 | |
| | | 11/01/2024 | $45,752.68 | |

**TOTAL MIRACLECORP PRODUCTS**            **$212,237.09**

| 3.155 | MORRISETTE PACKAGING INC<br>PO BOX 890982<br>CHARLOTTE, NC 28289 | 09/09/2024 | $6,099.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/23/2024 | $17,436.58 | |
| | | 10/21/2024 | $6,156.78 | |
| | | 10/28/2024 | $924.48 | |

**TOTAL MORRISETTE PACKAGING INC**            **$30,616.84**

| 3.156 | MOTION INDUSTRIES<br>1589 SOUTHPARK COURT STE A<br>COLUMBUS, CA 47201 | 08/05/2024 | $209.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/12/2024 | $1,967.17 | |
| | | 08/19/2024 | $2,861.36 | |
| | | 08/26/2024 | $2,008.07 | |
| | | 09/02/2024 | $2,265.25 | |
| | | 09/09/2024 | $3,231.46 | |
| | | 09/23/2024 | $2,252.72 | |
| | | 10/07/2024 | $416.07 | |

**TOTAL MOTION INDUSTRIES**            **$15,212.04**

| 3.157 | MPM PRODUCTS USA INC<br>DEPT 0281 PO BOX 12 0281<br>DALLAS, CA 75312 | 08/06/2024 | $10,659.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/13/2024 | $5,916.98 | |
| | | 08/20/2024 | $45,890.28 | |
| | | 08/27/2024 | $48,662.28 | |
| | | 09/03/2024 | $20,343.72 | |
| | | 09/10/2024 | $52,591.94 | |
| | | 09/17/2024 | $47,247.80 | |
| | | 09/24/2024 | $28,960.15 | |
| | | 10/01/2024 | $66,596.47 | |
| | | 10/08/2024 | $40,247.15 | |
| | | 10/15/2024 | $12,904.86 | |
| | | 10/22/2024 | $50,864.18 | |
| | | 10/29/2024 | $12,455.64 | |
| | | 11/01/2024 | $27,705.38 | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---:|---|
| | **TOTAL MPM PRODUCTS USA INC** | **$471,046.02** | |
| 3.158 MULTIPET INTERNATIONAL INC | 08/06/2024 | $52,499.18 | ☐ Secured debt |
| 55 MADISON CIRCLE DRIVE | 08/13/2024 | $11,375.87 | ☐ Unsecured loan repayments |
| EAST RUTHERFORD, NJ 7073 | 08/20/2024 | $8,729.64 | ☑ Suppliers or vendors |
| | 08/27/2024 | $8,392.59 | ☐ Services |
| | 09/03/2024 | $3,868.99 | ☐ Other _____ |
| | 09/10/2024 | $23,352.17 | |
| | 09/17/2024 | $86,813.69 | |
| | 09/24/2024 | $79,058.11 | |
| | 10/08/2024 | $28,876.25 | |
| | 10/15/2024 | $138,584.21 | |
| | 10/22/2024 | $25,666.78 | |
| | 11/01/2024 | $26,250.05 | |
| **TOTAL MULTIPET INTERNATIONAL INC** | | **$493,467.53** | |
| 3.159 NASHVILLE WIRE PRODUCTS | 08/12/2024 | $5,999.25 | ☐ Secured debt |
| PO BOX 637935 | 08/19/2024 | $14,090.00 | ☐ Unsecured loan repayments |
| CINCINNATI, OH 45263 | 09/09/2024 | $6,600.00 | ☑ Suppliers or vendors |
| | 09/16/2024 | $8,454.00 | ☐ Services |
| | 10/21/2024 | $29,083.21 | ☐ Other _____ |
| **TOTAL NASHVILLE WIRE PRODUCTS** | | **$64,226.46** | |
| 3.160 NATIONAL MATERIAL HANDLING INC | 10/21/2024 | $7,911.94 | ☐ Secured debt |
| PO BOX 228 | | | ☐ Unsecured loan repayments |
| COLUMBUS, IN 47202 | | | ☑ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other |
| **TOTAL NATIONAL MATERIAL HANDLING INC** | | **$7,911.94** | |
| 3.161 NATURAL BALANCE PET FOODS INC | 08/06/2024 | $159,876.14 | ☐ Secured debt |
| PO BOX 830009 | 08/13/2024 | $1,060.23 | ☐ Unsecured loan repayments |
| PHILADELPHIA, PA 19182 | 08/20/2024 | $321,850.14 | ☑ Suppliers or vendors |
| | 08/27/2024 | $342,346.19 | ☐ Services |
| | 09/10/2024 | $575,703.99 | ☐ Other _____ |
| | 09/17/2024 | $161,498.98 | |
| | 09/24/2024 | $341,061.78 | |
| | 10/01/2024 | $40,340.41 | |
| | 10/08/2024 | $370,843.66 | |
| | 10/15/2024 | $109,373.44 | |
| | 10/22/2024 | $439,838.80 | |
| | 11/01/2024 | $457,555.62 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | **TOTAL NATURAL BALANCE PET FOODS INC** | **$3,321,349.38** | |
| 3.162 NATURAL DOG COMPANY INC<br>5836 WRIGHT DRIVE<br>LOVELAND, CO 80538 | 08/12/2024 | $4,042.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/19/2024 | $24,582.09 | |
| | 08/26/2024 | $34,605.90 | |
| | 09/02/2024 | $4,240.02 | |
| | 09/09/2024 | $87,480.56 | |
| | 09/16/2024 | $2,818.53 | |
| | 09/30/2024 | $28,956.61 | |
| | 10/07/2024 | $28,023.18 | |
| | 10/14/2024 | $30,749.37 | |
| | 10/21/2024 | $12,707.84 | |
| | **TOTAL NATURAL DOG COMPANY INC** | **$258,206.16** | |
| 3.163 NATURAL PACK INC<br>DBA GALAPAGOS PO BOX 30352<br>SANTA BARBARA, CA 93130 | 09/16/2024 | $3,757.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 10/07/2024 | $5,908.81 | |
| | **TOTAL NATURAL PACK INC** | **$9,665.86** | |
| 3.164 NATURE'S ANIMALS INC<br>628 WAVERLY AVE<br>MAMARONECK, CA 10543 | 08/12/2024 | $3,923.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/26/2024 | $9,242.08 | |
| | 09/09/2024 | $11,193.84 | |
| | 10/14/2024 | $11,198.52 | |
| | **TOTAL NATURE'S ANIMALS INC** | **$35,558.32** | |
| 3.165 NATURVET<br>THE GARMON CORPORATION 27461 VIA INDUSTRIA<br>TEMECULA, CA 92590 | 08/06/2024 | $49,839.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/13/2024 | $14,178.16 | |
| | 08/20/2024 | $26,524.14 | |
| | 08/27/2024 | $132,979.78 | |
| | 09/03/2024 | $55,373.93 | |
| | 09/17/2024 | $63,182.76 | |
| | 09/24/2024 | $374.62 | |
| | 10/01/2024 | $126,154.13 | |
| | 10/08/2024 | $38,099.17 | |
| | 11/01/2024 | $37,076.24 | |
| | **TOTAL NATURVET** | **$543,782.37** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.166 | NESTLE PURINA PETCARE COMPANY<br>PO BOX 502383<br>SAINT LOUIS, MO 63150 | 08/06/2024 | $3,960,313.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | | 08/13/2024 | $3,283,045.78 | |
| | | 08/20/2024 | $3,745,874.50 | |
| | | 08/27/2024 | $4,092,148.79 | |
| | | 08/30/2024 | $3,866,398.10 | |
| | | 09/10/2024 | $5,338,505.13 | |
| | | 09/17/2024 | $4,252,610.37 | |
| | | 09/24/2024 | $4,373,849.19 | |
| | | 10/01/2024 | $3,952,976.69 | |
| | | 10/08/2024 | $3,298,396.02 | |
| | | 10/15/2024 | $4,318,821.99 | |
| | | 10/15/2024 | $5,611.23 | |
| | | 10/22/2024 | $3,154,337.37 | |
| | | 10/25/2024 | $2,812.05 | |
| | | 10/26/2024 | $7,970.16 | |
| | | 10/28/2024 | $8,850.36 | |
| | | 10/28/2024 | $3,598.56 | |
| | | 10/29/2024 | $718,658.30 | |
| | | 10/30/2024 | $531,893.61 | |
| | | 10/31/2024 | $464,658.37 | |
| | | 11/01/2024 | $167,854.50 | |
| | | 11/01/2024 | $8,569.16 | |
| | | 11/01/2024 | $3,317,194.39 | |
| | | 11/02/2024 | $557,028.34 | |

| | TOTAL NESTLE PURINA PETCARE COMPANY | $53,431,976.65 |
| --- | --- | --- |

| 3.167 | NEW YORK STATE<br>PO BOX 4148<br>BINGHAMTON, CA 13902 | 09/27/2024 | $10,984.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| --- | --- | --- | --- | --- |

| | TOTAL NEW YORK STATE | $10,984.05 |
| --- | --- | --- |

| 3.168 | NEW-TECH PACKAGING INC<br>2718 PERSHING AVE<br>MEMPHIS, TN 38112 | 09/02/2024 | $763.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | | 09/16/2024 | $17,579.64 | |
| | | 09/23/2024 | $3,387.51 | |
| | | 10/14/2024 | $44,694.00 | |
| | | 10/21/2024 | $2,737.90 | |

| | TOTAL NEW-TECH PACKAGING INC | $69,162.57 |
| --- | --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.169 | NITE IZE INC<br>PO BOX 913144<br>DENVER, CA 80291 | 08/12/2024 | $31,162.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/02/2024 | $687.67 | |

| | TOTAL NITE IZE INC | | $31,850.59 |
|---|---|---|---|

| 3.170 | NJ MALIN & ASSOCIATES LLC<br>MALIN INTEGRATED HANDLING SOLUTIONS PO BOX 843860<br>DALLAS, TX 75284 | 08/06/2024 | $109.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/13/2024 | $277.12 | |
| | | 08/20/2024 | $1,731.08 | |
| | | 08/27/2024 | $2,027.59 | |
| | | 09/10/2024 | $599.33 | |
| | | 09/17/2024 | $2,440.01 | |
| | | 09/24/2024 | $4,074.97 | |
| | | 10/01/2024 | $5,222.14 | |
| | | 10/15/2024 | $940.23 | |
| | | 10/22/2024 | $981.46 | |
| | | 10/29/2024 | $4,044.93 | |

| | TOTAL NJ MALIN & ASSOCIATES LLC | | $22,448.19 |
|---|---|---|---|

| 3.171 | NL ENTERPRISES LLC<br>DBA NATURE'S LOGIC 2024 N FRONTAGE RD<br>MOUNT PLEASANT, TX 75455 | 08/12/2024 | $64,731.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/16/2024 | $69,288.75 | |

| | TOTAL NL ENTERPRISES LLC | | $134,020.27 |
|---|---|---|---|

| 3.172 | NORTH RIVER ENTERPRISES LLC<br>PO BOX 2287<br>EVERGREEN, CO 80437 | 08/27/2024 | $4,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/10/2024 | $4,350.00 | |
| | | 09/24/2024 | $8,767.50 | |
| | | 10/08/2024 | $44,400.00 | |
| | | 10/29/2024 | $220,244.00 | |

| | TOTAL NORTH RIVER ENTERPRISES LLC | | $282,261.50 |
|---|---|---|---|

| 3.173 | NUTRAMAX LABORATORIES VETERINARY SCIENCES INC<br>946 QUALITY DRIVE<br>LANCASTER, SC 29720 | 08/12/2024 | $40,619.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/19/2024 | $42,023.35 | |
| | | 08/26/2024 | $94,766.46 | |
| | | 09/02/2024 | $860.01 | |
| | | 09/09/2024 | $143,932.51 | |
| | | 09/16/2024 | $2,162.35 | |
| | | 09/23/2024 | $232.35 | |
| | | 09/30/2024 | $56,133.63 | |
| | | 10/21/2024 | $26,502.19 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| | **TOTAL NUTRAMAX LABORATORIES VETERINARY SCIENCES INC** | | **$407,232.41** | |
| 3.174 | NUTRI VET WELLNESS LLC | 08/12/2024 | $3,113.55 | ☐ Secured debt |
| | DBA: MANNA PRO PRODUCTS LLC PO BOX 959074 | 08/19/2024 | $2,247.99 | ☐ Unsecured loan repayments |
| | SAINT LOUIS, MO 63195 | | | ☑ Suppliers or vendors |
| | | 08/26/2024 | $3,605.88 | ☐ Services |
| | | 09/16/2024 | $38,817.45 | ☐ Other _____ |
| | | 09/23/2024 | $36,311.95 | |
| | | 10/07/2024 | $41,692.49 | |
| | | 10/28/2024 | $16,448.79 | |
| | **TOTAL NUTRI VET WELLNESS LLC** | | **$142,238.10** | |
| 3.175 | NUTRIPACK LLC | 08/06/2024 | $126,931.64 | ☐ Secured debt |
| | 2210 W 162ND ST | 08/13/2024 | $328.39 | ☐ Unsecured loan repayments |
| | MARKHAM, CA 60428 | | | ☑ Suppliers or vendors |
| | | 09/03/2024 | $401.16 | ☐ Services |
| | | 09/17/2024 | $3,361.72 | ☐ Other _____ |
| | | 10/01/2024 | $177,203.48 | |
| | | 10/22/2024 | $36,186.18 | |
| | | 11/01/2024 | $47,953.30 | |
| | **TOTAL NUTRIPACK LLC** | | **$392,365.87** | |
| 3.176 | NYLABONE - TFH PUBLICATIONS INC | 08/06/2024 | $65,981.84 | ☐ Secured debt |
| | PO BOX 847828 | 08/13/2024 | $144,046.73 | ☐ Unsecured loan repayments |
| | DALLAS, TX 75284-7828 | | | ☑ Suppliers or vendors |
| | | 08/20/2024 | $38,368.66 | ☐ Services |
| | | 08/27/2024 | $67,185.38 | ☐ Other _____ |
| | | 09/03/2024 | $73,319.62 | |
| | | 09/10/2024 | $89,094.83 | |
| | | 09/24/2024 | $89,290.48 | |
| | | 10/01/2024 | $59,148.96 | |
| | | 10/08/2024 | $40,724.25 | |
| | | 10/15/2024 | $19,591.77 | |
| | | 10/22/2024 | $41,319.10 | |
| | | 10/29/2024 | $18,586.88 | |
| | | 11/01/2024 | $135,856.36 | |
| | **TOTAL NYLABONE - TFH PUBLICATIONS INC** | | **$882,514.86** | |
| 3.177 | OHIO DEPT OF TAXATION | 08/10/2024 | $75,411.00 | ☐ Secured debt |
| | PO BOX 530 | 08/20/2024 | $7,476.50 | ☐ Unsecured loan repayments |
| | COLUMBUS, OH 43216-0530 | | | ☑ Suppliers or vendors |
| | | 09/27/2024 | $5,750.01 | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL OHIO DEPT OF TAXATION** | | **$88,637.51** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.178 | OHIO PET FOODS INC<br>DBA BNG MIRACLE PET LLC 109 PERSNICKETY PLACE<br>KIEL, WI 53042 | 08/05/2024 | $74,611.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/12/2024 | $34,292.05 | |
| | | 09/30/2024 | $82,507.43 | |
| | **TOTAL OHIO PET FOODS INC** | | **$191,411.21** | |

| 3.179 | OIL DRI<br>ACCT 129585 PO BOX 95980<br>CHICAGO, CA 60694 | 08/05/2024 | $56,900.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/26/2024 | $205.82 | |
| | | 09/02/2024 | $57,126.43 | |
| | | 09/09/2024 | $19,573.15 | |
| | | 09/16/2024 | $55,636.87 | |
| | | 09/23/2024 | $27,340.16 | |
| | | 09/30/2024 | $57,455.50 | |
| | | 10/07/2024 | $15,158.44 | |
| | | 10/14/2024 | $13,670.45 | |
| | | 10/21/2024 | $59,379.46 | |
| | **TOTAL OIL DRI** | | **$362,447.07** | |

| 3.180 | OMEGA PLASTICS<br>PO BOX 200235<br>PITTSBURGH, PA 15251 | 09/09/2024 | $61,976.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL OMEGA PLASTICS** | | **$61,976.99** | |

| 3.181 | ONE SOURCE INTERNATIONAL<br>XINGYI WEST RD XING QIAO TOWN LINPING YUHANG<br>HANGZOU, 0 311100 | 08/13/2024 | $22,477.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/20/2024 | $10,988.20 | |
| | | 08/27/2024 | $28,972.20 | |
| | | 09/04/2024 | $318,192.75 | |
| | | 09/22/2024 | $61,290.96 | |
| | | 09/23/2024 | $21,775.28 | |
| | | 09/28/2024 | $23,222.16 | |
| | **TOTAL ONE SOURCE INTERNATIONAL** | | **$486,919.23** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.182 | OPEN FARM INC | | | |
|---|---|---|---|---|
| | 559 COLLEGE ST, SUITE 400 | 08/06/2024 | $268.90 | ☐ Secured debt |
| | TORONTO, ON M6G 1A9 | 08/13/2024 | $352,395.15 | ☐ Unsecured loan repayments |
| | | 08/20/2024 | $228,786.52 | ☑ Suppliers or vendors |
| | | 08/27/2024 | $88,672.34 | ☐ Services |
| | | 09/03/2024 | $364,768.96 | ☐ Other _____ |
| | | 09/10/2024 | $433,437.68 | |
| | | 09/17/2024 | $199,464.63 | |
| | | 09/24/2024 | $463,020.07 | |
| | | 10/01/2024 | $350,208.60 | |
| | | 10/08/2024 | $98,173.52 | |
| | | 10/15/2024 | $445,240.30 | |
| | | 10/22/2024 | $218,875.53 | |
| | | 10/29/2024 | $530,918.99 | |
| | | 11/01/2024 | $516,602.02 | |
| | **TOTAL OPEN FARM INC** | | **$4,290,833.21** | |

| 3.183 | OXBOW ANIMAL HEALTH | | | |
|---|---|---|---|---|
| | PO BOX 956635 | 08/05/2024 | $25,310.53 | ☐ Secured debt |
| | SAINT LOUIS, CA 63195 | 08/12/2024 | $58,277.73 | ☐ Unsecured loan repayments |
| | | 08/19/2024 | $58,923.30 | ☑ Suppliers or vendors |
| | | 08/26/2024 | $1.24 | ☐ Services |
| | | 09/03/2024 | $20,684.78 | ☐ Other _____ |
| | | 09/10/2024 | $71,911.96 | |
| | | 09/17/2024 | $69,980.17 | |
| | | 10/01/2024 | $61,799.13 | |
| | | 10/08/2024 | $54,062.19 | |
| | | 10/22/2024 | $24,009.21 | |
| | | 11/01/2024 | $68,463.33 | |
| | **TOTAL OXBOW ANIMAL HEALTH** | | **$513,423.57** | |

| 3.184 | PAW PET ADVENTURES WORLDWIDE | | | |
|---|---|---|---|---|
| | 8494 FIREBIRD DR | 08/12/2024 | $22,881.11 | ☐ Secured debt |
| | FAIRFIELD, OH 45014 | 08/23/2024 | $1.87 | ☐ Unsecured loan repayments |
| | | 09/17/2024 | $10,989.82 | ☑ Suppliers or vendors |
| | | 10/01/2024 | $58,473.58 | ☐ Services |
| | | 10/15/2024 | $23,165.31 | ☐ Other _____ |
| | **TOTAL PAW PET ADVENTURES WORLDWIDE** | | **$115,511.69** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.185** PAWSITIVELY GOURMET INC
82 INVERNESS DRIVE E STE E
ENGLEWOOD, CO 80112

| Date | Amount | |
|---|---|---|
| 08/05/2024 | $8,085.00 | ☐ Secured debt |
| 08/12/2024 | $8,812.80 | ☐ Unsecured loan repayments |
| 08/19/2024 | $24,384.36 | ☑ Suppliers or vendors |
| 08/26/2024 | $51,549.96 | ☐ Services |
| 09/02/2024 | $9,702.00 | ☐ Other _____ |
| 09/09/2024 | $22,593.15 | |
| 09/16/2024 | $78,586.20 | |
| 09/30/2024 | $8,085.00 | |
| 10/07/2024 | $3,234.00 | |
| 10/21/2024 | $21,209.70 | |
| **TOTAL PAWSITIVELY GOURMET INC** | **$236,242.17** | |

**3.186** PENN-PLAX INC
PO BOX 844592
BOSTON, MA 2284

| Date | Amount | |
|---|---|---|
| 08/12/2024 | $14,788.38 | ☐ Secured debt |
| 08/16/2024 | $1.90 | ☐ Unsecured loan repayments |
| 09/03/2024 | $20,380.00 | ☑ Suppliers or vendors |
| 09/10/2024 | $23,702.53 | ☐ Services |
| 10/01/2024 | $14,463.53 | ☐ Other _____ |
| 10/08/2024 | $21,724.12 | |
| 10/15/2024 | $27,326.31 | |
| 10/22/2024 | $21,385.35 | |
| **TOTAL PENN-PLAX INC** | **$143,772.12** | |

**3.187** PERDUE FOODS LLC
PO BOX 536474
PITTSBURG, CA 15253

| Date | Amount | |
|---|---|---|
| 08/12/2024 | $5,628.17 | ☐ Secured debt |
| 08/19/2024 | $11,554.51 | ☐ Unsecured loan repayments |
| 09/02/2024 | $22,575.37 | ☑ Suppliers or vendors |
| 09/16/2024 | $84,797.82 | ☐ Services |
| 09/30/2024 | $10,748.81 | ☐ Other _____ |
| 10/07/2024 | $30,523.80 | |
| 10/21/2024 | $13,577.36 | |
| **TOTAL PERDUE FOODS LLC** | **$179,405.84** | |

**3.188** PESTELL PET PRODUCTS
PO BOX 74851
CHICAGO, IL 60694

| Date | Amount | |
|---|---|---|
| 08/05/2024 | $27,212.41 | ☐ Secured debt |
| 08/19/2024 | $27,167.37 | ☐ Unsecured loan repayments |
| 08/26/2024 | $14,451.77 | ☑ Suppliers or vendors |
| 09/02/2024 | $12,417.89 | ☐ Services |
| 09/09/2024 | $29,452.55 | ☐ Other _____ |
| 09/23/2024 | $10,465.09 | |
| 09/30/2024 | $70,214.46 | |
| 10/07/2024 | $27,264.59 | |
| 10/21/2024 | $30,226.38 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

|  | **TOTAL PESTELL PET PRODUCTS** | **$248,872.51** |  |
|---|---|---|---|

| 3.189 | PET BRANDS PRODUCTS LLC<br>PO BOX # 74007<br>CLEVELAND, PA 15253 | 09/23/2024 | $71,657.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 10/07/2024 | $35,566.19 |  |
|  |  | 10/14/2024 | $35,538.80 |  |

|  | **TOTAL PET BRANDS PRODUCTS LLC** | **$142,762.82** |
|---|---|---|

| 3.190 | PET FACTORY INC<br>845 HIGH ST<br>MUNDELEIN, CA 60060 | 08/05/2024 | $93,634.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 08/19/2024 | $39,863.63 |  |
|  |  | 08/30/2024 | $1.50 |  |
|  |  | 09/02/2024 | $23,946.76 |  |
|  |  | 09/17/2024 | $66,548.82 |  |
|  |  | 09/24/2024 | $81,148.77 |  |
|  |  | 10/08/2024 | $39,603.05 |  |
|  |  | 10/22/2024 | $1,067.78 |  |
|  |  | 10/29/2024 | $138,035.91 |  |

|  | **TOTAL PET FACTORY INC** | **$483,850.69** |
|---|---|---|

| 3.191 | PET HONESTY LLC<br>211 E. 7TH ST, SUITE 110<br>AUSTIN, TX 78701 | 08/06/2024 | $171,365.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 08/13/2024 | $16,292.87 |  |
|  |  | 08/20/2024 | $15,562.77 |  |
|  |  | 08/27/2024 | $34,789.04 |  |
|  |  | 09/10/2024 | $13,307.44 |  |
|  |  | 09/17/2024 | $45,844.04 |  |
|  |  | 09/20/2024 | $1.06 |  |
|  |  | 10/01/2024 | $24,374.82 |  |
|  |  | 10/08/2024 | $17,132.80 |  |
|  |  | 10/15/2024 | $32,550.91 |  |
|  |  | 10/22/2024 | $27,697.19 |  |
|  |  | 11/01/2024 | $36,035.51 |  |

|  | **TOTAL PET HONESTY LLC** | **$434,953.69** |
|---|---|---|

| 3.192 | PET IQ LLC<br>DBA: PETIQ 230 E RIVERSIDE DR<br>EAGLE, ID 83616 | 08/12/2024 | $26,600.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 09/09/2024 | $56,852.17 |  |
|  |  | 10/07/2024 | $37,292.94 |  |
|  |  | 10/21/2024 | $26,600.55 |  |

|  | **TOTAL PET IQ LLC** | **$147,346.21** |
|---|---|---|

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

**3.193** PET KING BRANDS
PO BOX 27474
AUSTIN, CA 78755

| | |
|---|---|
| 08/13/2024 | $12,635.09 |
| 08/27/2024 | $8,550.63 |
| 09/03/2024 | $11,084.39 |
| 10/01/2024 | $8,888.50 |
| 10/08/2024 | $37,928.78 |
| 10/22/2024 | $1,479.13 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PET KING BRANDS** $80,566.52

**3.194** PET PROTEINS LLC
DBA ROAM PET 432 OCEAN BLVD
LONG BRANCH, NJ 7740

| | |
|---|---|
| 08/13/2024 | $8,095.53 |
| 08/20/2024 | $4,427.37 |
| 08/27/2024 | $19,100.74 |
| 09/03/2024 | $9,334.17 |
| 09/10/2024 | $200.59 |
| 09/17/2024 | $4,377.58 |
| 09/24/2024 | $9,026.46 |
| 10/15/2024 | $3,080.60 |
| 10/22/2024 | $4,270.40 |
| 11/01/2024 | $5,070.91 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PET PROTEINS LLC** $66,984.35

**3.195** PET RAGEOUS DESIGNS
250 BALLARDVALE STREET, SUITE 1A
WILMINGTON, CA 1887

| | |
|---|---|
| 08/05/2024 | $1,223.88 |
| 08/12/2024 | $9,431.40 |
| 08/23/2024 | $1.07 |
| 09/10/2024 | $21,180.58 |
| 09/24/2024 | $1,248.55 |
| 11/01/2024 | $1,434.73 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PET RAGEOUS DESIGNS** $34,520.21

**3.196** PET TREAT HOLDINGS
DBA PHELPS INDUSTRIES, LLC 5213 26TH AVENUE
ROCKFORD, IL 61109

| | |
|---|---|
| 08/26/2024 | $99,271.60 |
| 09/02/2024 | $84,221.18 |
| 09/09/2024 | $127,985.52 |
| 09/30/2024 | $11,069.28 |
| 10/07/2024 | $67,248.99 |
| 10/21/2024 | $87,376.38 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PET TREAT HOLDINGS** $477,172.95

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.197 PETAG INC**
PO BOX 505258
SAINT LOUIS, TX 63150

| | |
|---|---|
| 08/05/2024 | $25,893.78 |
| 08/19/2024 | $7,716.78 |
| 08/26/2024 | $8,538.59 |
| 09/02/2024 | $17,789.17 |
| 09/09/2024 | $47,685.22 |
| 09/23/2024 | $19,541.95 |
| 09/30/2024 | $69,173.04 |
| 10/21/2024 | $426.87 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PETAG INC** **$196,765.40**

**3.198 PETENGREAT CO LTD**
FLAT/RM 1702 17/F, SINO CENTER 582-595 NATHAN
ROAD MONGKOK
KOWLOON, HK 0

| | |
|---|---|
| 08/27/2024 | $209,522.64 |
| 09/22/2024 | $75,782.88 |
| 09/30/2024 | $133,438.56 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PETENGREAT CO LTD** **$418,744.08**

**3.199 PETFIVE BRANDS LLC**
ATTN: PEDRO BASTOS 110 EAST BROWARD BLVD
#1700
FORT LAUDERDALE, CA 33301

| | |
|---|---|
| 08/19/2024 | $17,276.18 |
| 09/02/2024 | $46,479.05 |
| 09/09/2024 | $46,645.75 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PETFIVE BRANDS LLC** **$110,400.98**

**3.200 PETKINS INC**
4052 DEL REY AVE SUITE 105
MARINA DEL REY, CA 90292

| | |
|---|---|
| 10/01/2024 | $40,098.67 |
| 10/22/2024 | $21,859.68 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PETKINS INC** **$61,958.35**

**3.201 PETMATE - DOSKOCIL**
PO BOX 733418
DALLAS, CA 75373

| | |
|---|---|
| 08/05/2024 | $12,386.05 |
| 08/12/2024 | $95,913.97 |
| 08/16/2024 | $1.69 |
| 08/19/2024 | $43,501.10 |
| 08/27/2024 | $6,555.16 |
| 09/03/2024 | $19,608.53 |
| 09/10/2024 | $12,324.44 |
| 09/17/2024 | $4,304.30 |
| 09/24/2024 | $10,400.26 |
| 10/01/2024 | $78,929.15 |
| 10/08/2024 | $38,085.26 |
| 10/15/2024 | $88,489.07 |
| 10/22/2024 | $162,234.14 |
| 11/01/2024 | $37,494.65 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | **TOTAL PETMATE - DOSKOCIL** | **$610,227.77** | |
|---|---|---|---|---|

| 3.202 | PETS BEST LIFE LLC | 08/05/2024 | $5,161.78 | ☐ Secured debt |
|---|---|---|---|---|
| | 1602 JASPER ST | 08/12/2024 | $15,793.53 | ☐ Unsecured loan repayments |
| | NORTH KANSAS CITY, MO 64116 | 08/19/2024 | $14,812.86 | ☑ Suppliers or vendors |
| | | 08/26/2024 | $10,055.04 | ☐ Services |
| | | 09/17/2024 | $8,265.81 | ☐ Other _____ |
| | | 09/24/2024 | $4,686.76 | |
| | | 10/01/2024 | $6,252.27 | |
| | | 10/15/2024 | $16,396.24 | |
| | | 10/22/2024 | $6,417.29 | |
| | | 11/01/2024 | $10,102.94 | |
| | | **TOTAL PETS BEST LIFE LLC** | **$97,944.52** | |

| 3.203 | PETS GLOBAL INC | 08/06/2024 | $248,637.58 | ☐ Secured debt |
|---|---|---|---|---|
| | 28921 AVENUE WILLIAMS | 08/13/2024 | $42.58 | ☐ Unsecured loan repayments |
| | VALENCIA, CA 91355 | 08/20/2024 | $60.05 | ☑ Suppliers or vendors |
| | | 08/27/2024 | $1,251.93 | ☐ Services |
| | | 09/03/2024 | $57,315.97 | ☐ Other _____ |
| | | 09/10/2024 | $175,831.27 | |
| | | 09/17/2024 | $22,772.16 | |
| | | 09/24/2024 | $10,283.41 | |
| | | 10/01/2024 | $65,067.28 | |
| | | 10/08/2024 | $73,141.97 | |
| | | 10/15/2024 | $130,987.17 | |
| | | 10/22/2024 | $95,561.09 | |
| | | 10/29/2024 | $150,340.74 | |
| | | 11/01/2024 | $211,438.03 | |
| | | **TOTAL PETS GLOBAL INC** | **$1,242,731.23** | |

| 3.204 | PETS INTERNATIONAL LTD | 08/05/2024 | $2,530.50 | ☐ Secured debt |
|---|---|---|---|---|
| | 7215 COLLECTIONS CENTER DR | 08/12/2024 | $23,809.55 | ☐ Unsecured loan repayments |
| | CHICAGO, IL 60693 | 08/19/2024 | $2,683.29 | ☑ Suppliers or vendors |
| | | 08/26/2024 | $87,900.60 | ☐ Services |
| | | 09/02/2024 | $31,650.58 | ☐ Other _____ |
| | | 09/09/2024 | $24,982.00 | |
| | | 09/16/2024 | $175.45 | |
| | | 09/30/2024 | $25,653.27 | |
| | | 10/14/2024 | $9,093.75 | |
| | | 10/21/2024 | $24,749.52 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | TOTAL PETS INTERNATIONAL LTD | **$233,228.51** | |
|---|---|---|---|---|

| 3.205 | PIONEER PET PRODUCTS LLC<br>N144 W5660 PIONEER ROAD<br>CEDARBURG, WI 53012 | 08/05/2024 | $3,264.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/02/2024 | $1,027.69 | |
| | | 09/16/2024 | $3,264.44 | |
| | | 10/14/2024 | $1,027.69 | |

| | TOTAL PIONEER PET PRODUCTS LLC | **$8,584.26** |
|---|---|---|

| 3.206 | PLATO PET TREATS<br>2676 SOUTH MAPLE AVENUE<br>FRESNO, CA 93725 | 08/06/2024 | $69,931.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/20/2024 | $1,927.18 | |
| | | 09/03/2024 | $43,214.81 | |
| | | 09/24/2024 | $9,287.12 | |
| | | 10/08/2024 | $17,432.22 | |
| | | 10/22/2024 | $13,900.25 | |

| | TOTAL PLATO PET TREATS | **$155,693.37** |
|---|---|---|

| 3.207 | PLAY PET LIFESTYLE AND YOU<br>246 2ND STREET UNIT A<br>SAN FRANCISCO, CA 94105 | 08/27/2024 | $41,516.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | TOTAL PLAY PET LIFESTYLE AND YOU | **$41,516.94** |
|---|---|---|

| 3.208 | PRAIRIE DOG ANTLERS<br>CARRIER 360 OFFICE BUILDING 2080 N HWY SUITE 215<br>GRAND PRAIRIE, CA 75050 | 08/13/2024 | $10,917.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/01/2024 | $123,965.18 | |

| | TOTAL PRAIRIE DOG ANTLERS | **$134,882.86** |
|---|---|---|

| 3.209 | PRECIOUS CAT INC<br>6210 CLEAR CREEK PARKWAY<br>CHEYENNE, CA 82007 | 08/05/2024 | $58,181.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/12/2024 | $58,728.14 | |
| | | 08/19/2024 | $13,559.75 | |
| | | 08/26/2024 | $41,452.25 | |
| | | 09/02/2024 | $42,801.29 | |
| | | 09/09/2024 | $72,651.97 | |
| | | 09/16/2024 | $26,904.66 | |
| | | 09/23/2024 | $41,449.75 | |
| | | 09/30/2024 | $25,776.76 | |
| | | 10/07/2024 | $51,508.82 | |
| | | 10/14/2024 | $12,648.29 | |
| | | 10/21/2024 | $91,868.28 | |

| | TOTAL PRECIOUS CAT INC | **$537,531.65** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.210 | PREPPY PUPPY INC DBA PREPPY PUPPY BAKERY 2380 CRANBERRY HWY UNIT 3 WEST WAREHAM, MA 2576 | 08/05/2024 | $30,773.36 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 08/12/2024 | $53,333.12 | |
| | | 08/19/2024 | $4,162.75 | |
| | | 08/26/2024 | $134,464.44 | |
| | | 09/02/2024 | $25,244.95 | |
| | | 09/09/2024 | $27,073.27 | |
| | | 09/30/2024 | $39,068.04 | |
| | | 10/21/2024 | $32,142.88 | |

| | **TOTAL PREPPY PUPPY INC** | **$346,262.81** |
|---|---|---|

| 3.211 | PRESIDIO NATURAL PET COMPANY 429 1ST STREET SUITE 130 PETALUMA, CA 94952 | 08/12/2024 | $5,372.86 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 10/14/2024 | $5,372.86 | |

| | **TOTAL PRESIDIO NATURAL PET COMPANY** | **$10,745.72** |
|---|---|---|

| 3.212 | PREVUE PET PRODUCTS INC 224 N. MAPLEWOOD AVE CHICAGO, IL 60612 | 08/06/2024 | $64,182.88 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 08/13/2024 | $188.81 | |
| | | 08/20/2024 | $1,997.75 | |
| | | 08/27/2024 | $23,513.90 | |
| | | 09/17/2024 | $36,402.31 | |
| | | 09/24/2024 | $6,660.65 | |
| | | 10/01/2024 | $43,695.93 | |
| | | 10/08/2024 | $14,380.21 | |
| | | 10/22/2024 | $4,402.80 | |
| | | 10/29/2024 | $7,972.88 | |
| | | 11/01/2024 | $6,640.29 | |

| | **TOTAL PREVUE PET PRODUCTS INC** | **$210,038.41** |
|---|---|---|

| 3.213 | PRIMAL PET FOODS INC 535 WATT DRIVE SUITE B FAIRFIELD, CA 94534 | 08/06/2024 | $341,961.21 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $527.38 | |
| | | 09/03/2024 | $21,102.69 | |
| | | 09/10/2024 | $88,283.36 | |
| | | 09/17/2024 | $50,354.56 | |
| | | 09/24/2024 | $79,049.00 | |
| | | 10/01/2024 | $33,381.41 | |
| | | 10/08/2024 | $157,451.07 | |
| | | 10/15/2024 | $171,749.55 | |
| | | 10/22/2024 | $45,457.51 | |
| | | 10/29/2024 | $241,308.64 | |

## Part 2:  List Certain Transfers Made Before Filing for Bankruptcy

| | | |
|---|---|---|
| **TOTAL PRIMAL PET FOODS INC** | | **$1,230,626.38** |

3.214  PUPFORD LLC
770 S 850 E #4
LEHI, CA 84043

| | | |
|---|---|---|
| | 09/16/2024 | $51,729.16 |
| | 10/07/2024 | $7,171.81 |
| | 10/21/2024 | $13,787.05 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | | |
|---|---|---|
| **TOTAL PUPFORD LLC** | | **$72,688.02** |

3.215  PUPPY CAKE LLC
1351 PERRY HIGHWAY
PORTERSVILLE, PA 16051

| | | |
|---|---|---|
| | 08/19/2024 | $2,449.09 |
| | 08/26/2024 | $663.83 |
| | 09/02/2024 | $373.40 |
| | 09/16/2024 | $1,973.82 |
| | 09/23/2024 | $1,037.23 |
| | 09/30/2024 | $2,661.63 |
| | 10/14/2024 | $3,498.92 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | | |
|---|---|---|
| **TOTAL PUPPY CAKE LLC** | | **$12,657.92** |

3.216  PURE TREATS INC
373 JOSEPH-CARRIER
VAUDREUIL-DORION, CA J7V 5V5

| | | |
|---|---|---|
| | 08/13/2024 | $16,893.96 |
| | 09/03/2024 | $7,834.95 |
| | 09/10/2024 | $27,843.96 |
| | 09/24/2024 | $5,929.59 |
| | 10/01/2024 | $9,419.11 |
| | 10/15/2024 | $9,852.79 |
| | 10/29/2024 | $24,325.41 |
| | 11/01/2024 | $17,451.84 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | | |
|---|---|---|
| **TOTAL PURE TREATS INC** | | **$119,551.61** |

3.217  PURINA ANIMAL NUTRITION
DBA MAZURI EXOTIC ANIMAL NUTRITI PO BOX 847200
DALLAS, TX 75284

| | | |
|---|---|---|
| | 09/02/2024 | $2,495.13 |
| | 09/16/2024 | $1,560.91 |
| | 09/23/2024 | $1,589.70 |
| | 09/30/2024 | $1,724.41 |
| | 10/07/2024 | $1,488.23 |
| | 10/14/2024 | $4,031.35 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | | |
|---|---|---|
| **TOTAL PURINA ANIMAL NUTRITION** | | **$12,889.73** |

3.218  R & R SALES & SERVICE LLC
PO BOX 648
NAPOLEON, OH 43545

| | | |
|---|---|---|
| | 08/05/2024 | $26,786.39 |
| | 08/19/2024 | $11,177.43 |
| | 09/03/2024 | $7,823.12 |
| | 09/16/2024 | $5,819.94 |
| | 09/23/2024 | $19,984.32 |
| | 10/14/2024 | $10,703.18 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | | |
|---|---|---|---|---|
| | **TOTAL R & R SALES & SERVICE LLC** | | **$82,294.38** | |
| 3.219 | RADIO SYSTEMS CORPORATION<br>PO BOX 633051<br>CINCINNATI, OH 45263-3051 | 08/06/2024 | $125,743.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/13/2024 | $31,342.76 | |
| | | 08/27/2024 | $148,949.95 | |
| | | 09/03/2024 | $19,545.29 | |
| | | 09/10/2024 | $60,257.20 | |
| | | 09/17/2024 | $94,079.74 | |
| | | 09/24/2024 | $82,713.00 | |
| | | 10/01/2024 | $124,201.71 | |
| | | 10/08/2024 | $126,350.44 | |
| | | 10/15/2024 | $88,795.14 | |
| | | 10/29/2024 | $179,151.01 | |
| | **TOTAL RADIO SYSTEMS CORPORATION** | | **$1,081,130.14** | |
| 3.220 | RAISED RIGHT PETS LP<br>17 PURDY AVE STE 201<br>RYE, NY 10580 | 08/12/2024 | $11,014.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/08/2024 | $11,038.81 | |
| | **TOTAL RAISED RIGHT PETS LP** | | **$22,053.62** | |
| 3.221 | RC PET PRODUCTS<br>550 EAST KENT AVENUE SOUTH<br>VANCOUVER, CA V5X 4V6 | 08/05/2024 | $52.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/12/2024 | $702.85 | |
| | | 08/26/2024 | $2,265.68 | |
| | | 09/02/2024 | $4,452.32 | |
| | | 10/07/2024 | $5,234.21 | |
| | **TOTAL RC PET PRODUCTS** | | **$12,707.80** | |
| 3.222 | REDBARN PET PRODUCTS<br>3229 E SPRING STREET SUITE 310<br>LONG BEACH, CA 90806-2478 | 08/05/2024 | $196,383.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/12/2024 | $72,257.55 | |
| | | 08/19/2024 | $146,231.88 | |
| | | 09/16/2024 | $4,495.07 | |
| | | 09/23/2024 | $250,869.15 | |
| | | 10/07/2024 | $129,853.61 | |
| | | 10/21/2024 | $73,182.66 | |
| | **TOTAL REDBARN PET PRODUCTS** | | **$873,273.06** | |

**Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.223 | ROLF C HAGEN INC | | | |
|---|---|---|---|---|
| | PO BOX 712125 | 08/06/2024 | $81,274.91 | ☐ Secured debt |
| | PHILADELPHIA, PA 19171 | 08/13/2024 | $40,926.31 | ☐ Unsecured loan repayments |
| | | 08/27/2024 | $74,393.67 | ☑ Suppliers or vendors |
| | | 09/03/2024 | $89,293.07 | ☐ Services |
| | | | | ☐ Other _____ |
| | | 09/10/2024 | $151,194.61 | |
| | | 09/17/2024 | $68,483.12 | |
| | | 09/24/2024 | $37,200.61 | |
| | | 10/08/2024 | $83,263.43 | |
| | | 10/15/2024 | $62,346.81 | |
| | | 10/22/2024 | $94,590.49 | |
| | | 11/01/2024 | $57,252.92 | |
| | **TOTAL ROLF C HAGEN INC** | | **$840,219.95** | |

| 3.224 | ROYAL CANIN | | | |
|---|---|---|---|---|
| | ELECTRONICALLY FUNDED 500 FOUNTAIN LAKES | 08/06/2024 | $3,356.82 | ☐ Secured debt |
| | BLVD SUITE 100 | 08/13/2024 | $264,554.38 | ☐ Unsecured loan repayments |
| | SAINT CHARLES, MO 63301 | 08/20/2024 | $785,294.82 | ☑ Suppliers or vendors |
| | | 08/27/2024 | $1,348,604.29 | ☐ Services |
| | | | | ☐ Other _____ |
| | | 09/03/2024 | $359,396.69 | |
| | | 09/10/2024 | $546,939.17 | |
| | | 09/17/2024 | $206,468.96 | |
| | | 09/24/2024 | $269,011.83 | |
| | | 10/01/2024 | $151,990.14 | |
| | | 10/08/2024 | $197,271.20 | |
| | | 10/22/2024 | $269,527.65 | |
| | | 10/29/2024 | $145,807.07 | |
| | | 11/01/2024 | $240,116.96 | |
| | **TOTAL ROYAL CANIN** | | **$4,788,339.98** | |

| 3.225 | ROYAL PET INC - SPOTTY POTTY | | | |
|---|---|---|---|---|
| | 1100 SPIRAL BLVD | 08/05/2024 | $13,076.68 | ☐ Secured debt |
| | HASTINGS, MN 55033 | 08/19/2024 | $10,391.84 | ☐ Unsecured loan repayments |
| | | 09/02/2024 | $30,004.27 | ☑ Suppliers or vendors |
| | | 09/09/2024 | $14,047.84 | ☐ Services |
| | | | | ☐ Other _____ |
| | | 10/07/2024 | $21,340.77 | |
| | | 10/21/2024 | $9,811.75 | |
| | | 10/28/2024 | $19,671.29 | |
| | **TOTAL ROYAL PET INC - SPOTTY POTTY** | | **$118,344.44** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

**3.226** ROYAL PET INC- INTERNATIONAL
1100 SPIRAL BLVD
HASTINGS, MN 55033

| Date | Amount |
|---|---|
| 08/05/2024 | $19,810.37 |
| 08/19/2024 | $23,880.69 |
| 08/26/2024 | $85,835.37 |
| 09/16/2024 | $18,490.39 |
| 10/07/2024 | $26,304.28 |
| 10/14/2024 | $47,026.95 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ROYAL PET INC- INTERNATIONAL    $221,348.05**

**3.227** RPM INC (MINNESOTA)
6665 WEST HWY 13
SAVAGE, MN 55378-1100

| Date | Amount |
|---|---|
| 08/13/2024 | $5,504.08 |
| 08/20/2024 | $3,825.66 |
| 08/27/2024 | $6,685.09 |
| 09/03/2024 | $5,416.88 |
| 09/10/2024 | $7,378.97 |
| 09/17/2024 | $3,214.99 |
| 09/24/2024 | $8,430.84 |
| 10/08/2024 | $10,155.73 |
| 10/15/2024 | $7,376.74 |
| 10/22/2024 | $20,031.78 |
| 11/01/2024 | $22,688.74 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL RPM INC (MINNESOTA)    $100,709.50**

**3.228** RUFF WEAR INC
PO BOX 24902
SEATTLE, WA 98124

| Date | Amount |
|---|---|
| 08/19/2024 | $42,220.90 |
| 10/21/2024 | $9,325.39 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL RUFF WEAR INC    $51,546.29**

**3.229** RUMPKE
PO BOX 538710
CINCINNATI, CA 45253

| Date | Amount |
|---|---|
| 08/05/2024 | $3,284.25 |
| 08/26/2024 | $8,870.96 |
| 09/09/2024 | $2,919.49 |
| 09/23/2024 | $9,691.19 |
| 09/30/2024 | $159.07 |
| 10/07/2024 | $3,302.17 |
| 10/21/2024 | $7,258.56 |
| 10/28/2024 | $146.35 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL RUMPKE    $35,632.04**

**3.230** RUSH DIRECT INC
890 N. WOOD DALE RD
WOOD DALE, CA 60191

| Date | Amount |
|---|---|
| 09/02/2024 | $4,810.45 |
| 09/16/2024 | $4,932.61 |
| 09/23/2024 | $2,418.83 |
| 10/14/2024 | $4,830.73 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | | |
|---|---|---|---|---|
| | | **TOTAL RUSH DIRECT INC** | **$16,992.62** | |
| 3.231 | SCENTSIBLE LLC<br>DBA POURRI 4901 KELLER SPRINGS RD. STE 106D<br>ADDISON, TX 75001 | 08/05/2024 | $4,768.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/26/2024 | $4,976.35 | |
| | | 09/16/2024 | $5,969.13 | |
| | | 09/23/2024 | $3,615.91 | |
| | | 10/07/2024 | $7,403.21 | |
| | | **TOTAL SCENTSIBLE LLC** | **$26,732.99** | |
| 3.232 | SCOTT PET PRODUCTS INC<br>1543 N. US HWY 41<br>ROCKVILLE, IN 47872 | 08/06/2024 | $19,627.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/20/2024 | $50,714.17 | |
| | | 08/27/2024 | $2,989.95 | |
| | | 09/03/2024 | $33,047.80 | |
| | | 09/10/2024 | $7,705.48 | |
| | | 09/24/2024 | $54,789.61 | |
| | | 10/08/2024 | $45,296.07 | |
| | | 10/15/2024 | $4,816.40 | |
| | | 10/22/2024 | $37,968.76 | |
| | | 11/01/2024 | $77,386.67 | |
| | | **TOTAL SCOTT PET PRODUCTS INC** | **$334,342.10** | |
| 3.233 | SEACHEM LABORATORIES INC<br>1000 SEACHEM DRIVE<br>MADISON, GA 30650 | 08/05/2024 | $8,361.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/19/2024 | $5,041.37 | |
| | | 09/02/2024 | $4,444.68 | |
| | | 09/16/2024 | $3,862.29 | |
| | | 09/23/2024 | $6,138.98 | |
| | | 10/07/2024 | $4,215.55 | |
| | | 10/14/2024 | $10,353.83 | |
| | | **TOTAL SEACHEM LABORATORIES INC** | **$42,417.90** | |

## Part 2:  List Certain Transfers Made Before Filing for Bankruptcy

3.234 SERGEANT'S PET CARE PRODUCTS LLC
DBA PET IQ 26540 NETWORK PLACE
CHICAGO, IL 60673-1265

| Date | Amount | |
|---|---|---|
| 08/06/2024 | $41,069.33 | ☐ Secured debt |
| 08/13/2024 | $37,567.22 | ☐ Unsecured loan repayments |
| 08/13/2024 | $264.47 | ☑ Suppliers or vendors |
| | | ☐ Services |
| 08/20/2024 | $183,221.06 | ☐ Other _____ |
| 08/27/2024 | $110,725.22 | |
| 08/27/2024 | $87,864.42 | |
| 09/03/2024 | $69,873.18 | |
| 09/10/2024 | $67,741.05 | |
| 09/10/2024 | $41,040.77 | |
| 09/17/2024 | $48,902.03 | |
| 09/17/2024 | $32,616.49 | |
| 09/24/2024 | $44,871.51 | |
| 09/24/2024 | $30,738.96 | |
| 10/01/2024 | $29,661.15 | |
| 10/01/2024 | $138,496.57 | |
| 10/08/2024 | $85,542.46 | |
| 10/15/2024 | $23,083.13 | |
| 10/22/2024 | $11,232.58 | |
| 11/01/2024 | $41,854.53 | |

**TOTAL SERGEANT'S PET CARE PRODUCTS LLC**  **$1,126,366.13**

3.235 SHAMELESS PETS INC
C/O JAMES BELLO 324 S. CATHERINE AVENUE
LA GRANGE, IL 60525

| Date | Amount | |
|---|---|---|
| 08/05/2024 | $3,213.91 | ☐ Secured debt |
| 08/12/2024 | $7,168.16 | ☐ Unsecured loan repayments |
| 08/19/2024 | $38,236.41 | ☑ Suppliers or vendors |
| | | ☐ Services |
| 08/26/2024 | $13,939.82 | ☐ Other _____ |
| 09/02/2024 | $11,566.86 | |
| 09/16/2024 | $884.41 | |
| 09/23/2024 | $11,060.93 | |
| 09/30/2024 | $33,044.42 | |

**TOTAL SHAMELESS PETS INC**  **$119,114.92**

3.236 SHAMROCK A OWNER LLC
101 E WASHINGTON ST SUITE 400
GREENVILLE, SC 29601

| Date | Amount | |
|---|---|---|
| 08/26/2024 | $250,574.74 | ☐ Secured debt |
| 09/23/2024 | $250,574.74 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL SHAMROCK A OWNER LLC**  **$501,149.48**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| 3.237 | SHANGHAI SOLOVEME INTERNATIONAL TRADING C/O LFTL<br>LIFUNG TOWER 888 CHEUNG SHA WAN ROAD<br>HONG KONG, CN HONGKONG | 08/13/2024<br>08/20/2024<br>08/26/2024<br>09/30/2024<br>10/14/2024<br>10/22/2024<br>10/28/2024 | $34,187.54<br>$14,289.02<br>$21,058.56<br>$178.40<br>$15,920.40<br>$15,118.56<br>$16,131.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SHANGHAI SOLOVEME INTERNATIONAL TRADING C/O LFTL** | | **$116,884.20** | |
| 3.238 | SHENZHEN XINGRISHENG IND CO<br>NO 2 BAOLONG ROAD 3 BAOLOND IND CITY<br>LONGGANG<br>SHENZHEN, 0 518116 | 09/10/2024<br>10/07/2024 | $49,105.56<br>$53,680.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL SHENZHEN XINGRISHENG IND CO** | | **$102,786.02** | |
| 3.239 | SHENZHEN XINGRISHENG IND CO LTD C/O LFTL<br>LIFUNG TOWER 888 CHEUNG SHA WAN ROAD<br>HONG KONG, CN HONGKONG | 08/26/2024<br>09/04/2024<br>10/07/2024 | $31,738.98<br>$20,525.88<br>$13,270.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SHENZHEN XINGRISHENG IND CO LTD C/O LFTL** | | **$65,535.36** | |
| 3.240 | SIMMONS PET FOOD INC<br>PO BOX 802238<br>KANSAS CITY, MO 64180 | 08/05/2024<br>08/19/2024<br>08/26/2024<br>09/16/2024<br>09/23/2024<br>09/30/2024<br>10/07/2024<br>10/21/2024 | $308,945.89<br>$178,192.98<br>$448,145.44<br>$405,711.48<br>$751,193.33<br>$370,551.86<br>$284,663.65<br>$473,081.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SIMMONS PET FOOD INC** | | **$3,220,486.36** | |
| 3.241 | SMALLBATCH PETS LLC<br>PO BOX 75470<br>CHICAGO, CA 60675 | 08/06/2024<br>08/13/2024<br>09/03/2024<br>09/10/2024<br>09/17/2024<br>09/24/2024<br>10/01/2024<br>10/08/2024<br>10/15/2024<br>10/22/2024<br>11/01/2024 | $29,573.78<br>$4,057.85<br>$18,143.39<br>$91,443.47<br>$35,635.20<br>$69,902.21<br>$28,085.63<br>$44,788.23<br>$16.44<br>$17,120.46<br>$26,851.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

|  |  |  |  |
|---|---|---|---|
| | **TOTAL SMALLBATCH PETS LLC** | **$365,618.38** | |
| 3.242 SMARTERPAW LLC | 08/13/2024 | $39.20 | ☐ Secured debt |
| 14702 W 105TH ST | 08/20/2024 | $3,417.61 | ☐ Unsecured loan repayments |
| LENEXA, KS 66215 | 09/03/2024 | $9,418.07 | ☑ Suppliers or vendors |
| | 09/10/2024 | $6,079.65 | ☐ Services |
| | 09/24/2024 | $2,812.00 | ☐ Other _____ |
| | 10/08/2024 | $7,662.41 | |
| | 10/15/2024 | $3,458.97 | |
| | 11/01/2024 | $3,249.29 | |
| | **TOTAL SMARTERPAW LLC** | **$36,137.20** | |
| 3.243 SMUCKER RETAIL FOODS INC | 08/06/2024 | $163,361.25 | ☐ Secured debt |
| 1 STRAWBERRY LANE | 08/13/2024 | $199,455.87 | ☐ Unsecured loan repayments |
| ORRVILLE, OH 44667 | 08/20/2024 | $138,657.30 | ☑ Suppliers or vendors |
| | 08/27/2024 | $274,000.62 | ☐ Services |
| | 09/03/2024 | $192,642.73 | ☐ Other _____ |
| | 09/10/2024 | $135,106.79 | |
| | 09/17/2024 | $64,892.03 | |
| | 09/24/2024 | $252,457.18 | |
| | 10/08/2024 | $213,868.37 | |
| | 10/15/2024 | $220,625.25 | |
| | 10/22/2024 | $250,560.54 | |
| | 10/29/2024 | $165,742.25 | |
| | 11/01/2024 | $251,917.04 | |
| | **TOTAL SMUCKER RETAIL FOODS INC** | **$2,523,287.22** | |
| 3.244 SPECTRUM BRANDS PET LLC | 08/05/2024 | $108,762.48 | ☐ Secured debt |
| 32854 COLLECTION CENTER DRIVE | 08/12/2024 | $3,365.71 | ☐ Unsecured loan repayments |
| CHICAGO, IL 60693-0328 | 08/19/2024 | $211,514.03 | ☑ Suppliers or vendors |
| | 08/26/2024 | $119,431.92 | ☐ Services |
| | 09/02/2024 | $149,742.69 | ☐ Other _____ |
| | 09/09/2024 | $26,721.06 | |
| | 09/16/2024 | $195,741.82 | |
| | 09/23/2024 | $203,223.65 | |
| | 09/30/2024 | $457,351.54 | |
| | 10/07/2024 | $343,656.87 | |
| | 10/21/2024 | $36,463.49 | |
| | 10/28/2024 | $2,513.43 | |
| | **TOTAL SPECTRUM BRANDS PET LLC** | **$1,858,488.69** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.245 | STAPLES CONTRACT & COMMERCIAL DBA STAPLES PO BOX 660409 DALLAS, TX 75266 | 09/23/2024 | $18,402.24 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL STAPLES CONTRACT & COMMERCIAL** | **$18,402.24** |
|---|---|---|

| 3.246 | STAR MARK 200 COUNTY ROAD 197 HUTTO, CA 78634 | 08/13/2024 | $29,130.79 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other |
|---|---|---|---|---|
|  |  | 08/20/2024 | $28,444.95 |  |
|  |  | 08/27/2024 | $30,628.52 |  |
|  |  | 09/03/2024 | $5,746.18 |  |
|  |  | 09/17/2024 | $125,700.17 |  |
|  |  | 10/01/2024 | $18,726.30 |  |
|  |  | 10/08/2024 | $7,772.87 |  |
|  |  | 10/22/2024 | $16,859.26 |  |
|  |  | 11/01/2024 | $28,028.87 |  |

|  | **TOTAL STAR MARK** | **$291,037.91** |
|---|---|---|

| 3.247 | STELLA AND CHEWYS LLC 111 W. OAKLEY PARKWAY OAK CREEK, WI 53154 | 08/06/2024 | $674,036.13 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other |
|---|---|---|---|---|
|  |  | 08/13/2024 | $115,348.09 |  |
|  |  | 08/20/2024 | $495,377.90 |  |
|  |  | 08/27/2024 | $164,888.10 |  |
|  |  | 09/03/2024 | $273,316.46 |  |
|  |  | 09/10/2024 | $89,735.97 |  |
|  |  | 09/17/2024 | $626,315.32 |  |
|  |  | 09/24/2024 | $420,154.36 |  |
|  |  | 10/01/2024 | $521,330.17 |  |
|  |  | 10/08/2024 | $627,009.80 |  |
|  |  | 10/15/2024 | $28,008.09 |  |
|  |  | 10/22/2024 | $204,827.21 |  |
|  |  | 10/29/2024 | $519,974.15 |  |

|  | **TOTAL STELLA AND CHEWYS LLC** | **$4,760,321.75** |
|---|---|---|

| 3.248 | STERLING GARAGE DOORS INC PO BOX 1450 630 BEHREN CT. COLUMBUS, IN 47202 | 08/19/2024 | $1,249.19 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other |
|---|---|---|---|---|
|  |  | 08/26/2024 | $5,395.54 |  |
|  |  | 09/23/2024 | $636.12 |  |
|  |  | 10/14/2024 | $2,304.42 |  |
|  |  | 10/21/2024 | $692.92 |  |

|  | **TOTAL STERLING GARAGE DOORS INC** | **$10,278.19** |
|---|---|---|

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.249 | STINK FREE INC | | | |
|---|---|---|---|---|
| | 215 S. 2ND STREET, STE 1B | 09/23/2024 | $2,759.41 | ☐ Secured debt |
| | BRANSON, CA 65616 | 09/30/2024 | $2,783.91 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | 10/14/2024 | $2,783.91 | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL STINK FREE INC** — **$8,327.23**

| 3.250 | SUPERIOR FARMS | | | |
|---|---|---|---|---|
| | 2530 RIVER PLAZA DR SUITE 200 | 08/05/2024 | $4,664.56 | ☐ Secured debt |
| | SACRAMENTO, CA 95833 | 08/12/2024 | $16,107.87 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL SUPERIOR FARMS** — **$20,772.43**

| 3.251 | SUPREME PET FOODS LTD | | | |
|---|---|---|---|---|
| | PO BOX 31452 | 09/21/2024 | $4,632.89 | ☐ Secured debt |
| | TUCSON, AZ 85751-1452 | 10/06/2024 | $8,335.54 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | 10/19/2024 | $4,716.51 | ☐ Services |
| | | 11/01/2024 | $5,380.68 | ☐ Other _____ |

**TOTAL SUPREME PET FOODS LTD** — **$23,065.62**

| 3.252 | SWHEAT SCOOP LLC | | | |
|---|---|---|---|---|
| | 151 STRUTHERS ST | 08/06/2024 | $23,913.65 | ☐ Secured debt |
| | WARREN, PA 16365 | 08/13/2024 | $23,663.04 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | 08/27/2024 | $37,989.27 | ☐ Services |
| | | 09/10/2024 | $20,806.00 | ☐ Other _____ |
| | | 10/01/2024 | $19,240.23 | |
| | | 10/08/2024 | $18,783.95 | |
| | | 10/22/2024 | $18,139.68 | |
| | | 11/01/2024 | $19,938.03 | |

**TOTAL SWHEAT SCOOP LLC** — **$182,473.85**

| 3.253 | SYNERGYLABS LLC | | | |
|---|---|---|---|---|
| | 888 SE 3RD AVE SUITE 301 A&B | 08/06/2024 | $18,157.00 | ☐ Secured debt |
| | FORT LAUDERDALE, FL 33316 | 08/20/2024 | $2,357.01 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | 08/27/2024 | $3,061.80 | ☐ Services |
| | | 09/17/2024 | $12,287.70 | ☐ Other _____ |
| | | 09/24/2024 | $5,281.20 | |
| | | 10/08/2024 | $15,455.27 | |

**TOTAL SYNERGYLABS LLC** — **$56,599.98**

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.254 | TANGSHAN JICHANGBAO PET SUPPLIES CO LTD C/O LFTL<br>LIFUNG TOWER 888 CHEUNG SHA WAN ROAD<br>HONG KONG, CN HONGKONG | 08/13/2024 | $18,856.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/20/2024 | $37,028.93 | |
| | | 08/26/2024 | $38,026.09 | |
| | | 09/10/2024 | $19,046.99 | |
| | | 09/17/2024 | $18,361.91 | |
| | | 09/23/2024 | $39,399.77 | |
| | | 09/30/2024 | $35,793.85 | |
| | | 10/07/2024 | $35,654.02 | |
| | | 10/14/2024 | $36,121.24 | |
| | | 10/22/2024 | $1.88 | |
| | | 10/22/2024 | $165,596.64 | |
| | | 10/28/2024 | $54,136.23 | |

**TOTAL TANGSHAN JICHANGBAO PET SUPPLIES CO LTD C/O LFTL**    **$498,023.98**

| 3.255 | TDBBS LLC<br>TDBBS, LLC P.O. BOX 74740<br>CHICAGO, IL 60694 | 08/06/2024 | $9,358.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/13/2024 | $2,411.56 | |
| | | 09/03/2024 | $42,105.57 | |
| | | 09/10/2024 | $6,091.37 | |
| | | 09/17/2024 | $12,995.89 | |
| | | 09/24/2024 | $9,605.35 | |
| | | 10/01/2024 | $15,282.85 | |
| | | 10/08/2024 | $4,236.08 | |
| | | 10/15/2024 | $4,634.23 | |
| | | 10/22/2024 | $340.67 | |

**TOTAL TDBBS LLC**    **$107,062.08**

| 3.256 | TDBBS LLC - PRIVATE LABEL<br>5701 EASTPORT BLVD<br>RICHMOND, VA 23231 | 08/19/2024 | $18,259.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/26/2024 | $2,821.42 | |
| | | 09/30/2024 | $4,964.95 | |
| | | 10/07/2024 | $4,985.96 | |
| | | 10/21/2024 | $4,980.32 | |

**TOTAL TDBBS LLC - PRIVATE LABEL**    **$36,012.56**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

**3.257** TEVRA BRANDS LLC
9100 F STREET - STE 200
OMAHA, NE 68127

| Date | Amount |
|---|---|
| 08/12/2024 | $17,748.76 |
| 08/19/2024 | $23,918.52 |
| 08/19/2024 | $1.02 |
| 08/27/2024 | $28,967.79 |
| 09/10/2024 | $15,189.13 |
| 09/24/2024 | $18,929.38 |
| 10/01/2024 | $36,395.71 |
| 10/15/2024 | $55,078.49 |
| 10/22/2024 | $62,126.35 |
| 11/01/2024 | $64,912.65 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TEVRA BRANDS LLC    $323,267.80**

**3.258** TEXAS COMPTROLLER
CAPITOL STATION
P.O. BOX 13528
AUSTIN, TX 78711-3528

| Date | Amount |
|---|---|
| 08/20/2024 | $6,327.99 |
| 09/27/2024 | $7,459.99 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TEXAS COMPTROLLER    $13,787.98**

**3.259** TG HORNE INC
DBA THE HERRING GROUP 1519 SOUTH BOWMAN RD,
SUITE H
LITTLE ROCK, AR 72211

| Date | Amount |
|---|---|
| 09/09/2024 | $22,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TG HORNE INC    $22,500.00**

**3.260** THE GREEN PET SHOP ENTERPRISES LLC
770 LAKE COOK RD, SUITE 120
DEERFIELD, IL 60015

| Date | Amount |
|---|---|
| 08/05/2024 | $33,284.09 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL THE GREEN PET SHOP ENTERPRISES LLC    $33,284.09**

**3.261** THE HONEST KITCHEN
PO BOX 741434
LOS ANGELES, CA 90074

| Date | Amount |
|---|---|
| 08/05/2024 | $152,937.28 |
| 08/12/2024 | $8,261.66 |
| 08/19/2024 | $127,904.62 |
| 08/26/2024 | $92,465.70 |
| 09/02/2024 | $107,982.39 |
| 09/09/2024 | $290,700.24 |
| 09/23/2024 | $163,131.89 |
| 09/30/2024 | $238,353.29 |
| 10/14/2024 | $204,450.03 |
| 10/21/2024 | $127,685.27 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL THE HONEST KITCHEN    $1,513,872.37**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.262** THE LAZY DOG COOKIE CO INC
30 STORAGE LANE
SARATOGA SPRINGS, NY 12866

| | | |
|---|---|---|
| 08/05/2024 | $6,795.01 | ☐ Secured debt |
| 08/26/2024 | $4,324.10 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 10/07/2024 | $4,324.10 | ☐ Services |
| | | ☐ Other _____ |

**TOTAL THE LAZY DOG COOKIE CO INC**    **$15,443.21**

**3.263** THREE DOG BAKERY
PO BOX 75631
CHICAGO, CA 60675

| | | |
|---|---|---|
| 08/13/2024 | $85,226.94 | ☐ Secured debt |
| 08/27/2024 | $322.07 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 09/03/2024 | $50,261.40 | ☐ Services |
| 09/17/2024 | $1,693.41 | ☐ Other _____ |
| 10/01/2024 | $29,117.60 | |
| 10/08/2024 | $64,656.57 | |
| 10/29/2024 | $34,379.49 | |

**TOTAL THREE DOG BAKERY**    **$265,657.48**

**3.264** TM HENRY GROUP INC
PO BOX 26029
FAIRVIEW PARK, OH 44126

| | | |
|---|---|---|
| 08/19/2024 | $6,608.40 | ☐ Secured debt |
| 10/21/2024 | $14,589.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL TM HENRY GROUP INC**    **$21,197.40**

**3.265** TRADESMEN INTERNATIONAL, LLC
9760 SHEPARD RD
MACEDONIA, OH 44056

| | | |
|---|---|---|
| 09/23/2024 | $7,595.26 | ☐ Secured debt |
| 10/14/2024 | $1,472.50 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 10/21/2024 | $1,710.00 | ☐ Services |
| | | ☐ Other _____ |

**TOTAL TRADESMEN INTERNATIONAL, LLC**    **$10,777.76**

**3.266** U.S. CUSTOMS & BORDER PROTECTION
PO BOX 979126
SAINT LOUIS, MO 63197

| | | |
|---|---|---|
| 08/26/2024 | $274,257.15 | ☐ Secured debt |
| 10/02/2024 | $360,085.27 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 10/23/2024 | $131,618.97 | ☐ Services |
| | | ☐ Other _____ |

**TOTAL U.S. CUSTOMS & BORDER PROTECTION**    **$765,961.39**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.267 | UBER FREIGHT US LLC<br>PO BOX 90405<br>CHICAGO, IL 60696 | 08/05/2024 | $1,069,138.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/12/2024 | $681,317.64 | |
| | | 08/19/2024 | $925,856.83 | |
| | | 08/26/2024 | $940,165.42 | |
| | | 09/03/2024 | $907,120.47 | |
| | | 09/09/2024 | $1,117,309.02 | |
| | | 09/16/2024 | $671,704.93 | |
| | | 09/23/2024 | $884,981.44 | |
| | | 09/30/2024 | $927,271.48 | |
| | | 10/07/2024 | $1,205,596.94 | |
| | | 10/14/2024 | $883,425.26 | |
| | | 10/21/2024 | $1,004,688.31 | |
| | **TOTAL UBER FREIGHT US LLC** | | **$11,218,576.40** | |
| 3.268 | ULINE<br>PO BOX 88741<br>CHICAGO, CA 60680 | 08/05/2024 | $5,461.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/12/2024 | $3,933.44 | |
| | | 08/19/2024 | $1,237.86 | |
| | | 08/26/2024 | $12,512.91 | |
| | | 09/02/2024 | $333.40 | |
| | | 09/23/2024 | $978.56 | |
| | | 09/30/2024 | $4,198.82 | |
| | | 10/07/2024 | $1,709.65 | |
| | | 10/14/2024 | $431.22 | |
| | | 10/21/2024 | $595.40 | |
| | **TOTAL ULINE** | | **$31,393.03** | |
| 3.269 | UNITED RENTALS (NORTH AMERICA) INC<br>PO BOX 100711<br>ATLANTA, GA 30384 | 08/26/2024 | $4,454.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/23/2024 | $4,454.41 | |
| | | 10/21/2024 | $4,454.41 | |
| | **TOTAL UNITED RENTALS (NORTH AMERICA) INC** | | **$13,363.23** | |

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.270 | VAN NESS CO INC | | |
| --- | --- | --- | --- |
| | 400 BRIGHTON RD | 08/13/2024 | $6,361.64 |
| | CLIFTON, CA 7012 | 08/20/2024 | $42,610.42 |
| | | 08/27/2024 | $10,919.55 |
| | | 09/10/2024 | $41,723.74 |
| | | 09/17/2024 | $17,302.91 |
| | | 09/24/2024 | $31,138.22 |
| | | 10/01/2024 | $21,863.31 |
| | | 10/08/2024 | $11,342.60 |
| | | 10/22/2024 | $47,433.97 |
| | | 11/01/2024 | $50,945.84 |
| | **TOTAL VAN NESS CO INC** | | **$281,642.20** |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| 3.271 | VESTCOM NEW CENTURY LLC | | |
| --- | --- | --- | --- |
| | PO BOX 416226 | 09/02/2024 | $8,058.19 |
| | BOSTON, MA 2241 | 09/09/2024 | $15,990.00 |
| | | 09/30/2024 | $4,800.00 |
| | **TOTAL VESTCOM NEW CENTURY LLC** | | **$28,848.19** |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| 3.272 | VETERICYN | | |
| --- | --- | --- | --- |
| | PO BOX 8592 | 08/12/2024 | $70,315.40 |
| | PASADENA, CA 91109 | 08/16/2024 | $1.96 |
| | | 09/24/2024 | $25,845.06 |
| | | 10/01/2024 | $90,175.12 |
| | | 10/08/2024 | $46,318.91 |
| | | 10/29/2024 | $5,730.42 |
| | **TOTAL VETERICYN** | | **$238,386.87** |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| 3.273 | VETNIQUE LABS LLC | | |
| --- | --- | --- | --- |
| | 1748 W JEFFERSON AVE UNIT 160 | 08/05/2024 | $31,279.20 |
| | NAPERVILLE, CA 60540 | 08/12/2024 | $40,390.10 |
| | | 08/26/2024 | $40,147.77 |
| | | 10/14/2024 | $16,132.52 |
| | | 10/21/2024 | $31,608.01 |
| | **TOTAL VETNIQUE LABS LLC** | | **$159,557.60** |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| 3.274 | VETOQUINOL USA INC<br>4250 N. SYLVANIA AVENUE<br>FORT WORTH, CA 76137 | 08/06/2024 | $19,528.05 |
| | | 08/13/2024 | $677.54 |
| | | 08/27/2024 | $4,769.57 |
| | | 09/03/2024 | $11,495.21 |
| | | 09/10/2024 | $2,390.89 |
| | | 09/17/2024 | $5,405.76 |
| | | 09/24/2024 | $24,816.48 |
| | | 10/01/2024 | $4,963.93 |
| | | 10/08/2024 | $2,353.55 |
| | | 10/15/2024 | $4,625.05 |
| | | 10/29/2024 | $18,000.45 |
| | | 11/01/2024 | $12,589.91 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL VETOQUINOL USA INC** | **$111,616.39**

| | | | |
|---|---|---|---|
| 3.275 | VIP PRODUCTS LLC<br>16515 S. 40TH ST. STE. 121<br>PHOENIX, AZ 85048 | 08/06/2024 | $5,281.24 |
| | | 08/13/2024 | $33,843.06 |
| | | 08/20/2024 | $6,132.50 |
| | | 08/27/2024 | $7,768.60 |
| | | 09/10/2024 | $3.85 |
| | | 09/24/2024 | $279.15 |
| | | 10/01/2024 | $4,553.00 |
| | | 10/08/2024 | $4,889.96 |
| | | 10/15/2024 | $887.74 |
| | | 10/22/2024 | $6,405.49 |
| | | 11/01/2024 | $12,830.98 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL VIP PRODUCTS LLC** | **$82,875.57**

| | | | |
|---|---|---|---|
| 3.276 | VITAKRAFT SUN SEED INC<br>PO BOX 33<br>BOWLING GREEN, OH 43402 | 08/06/2024 | $6,026.93 |
| | | 08/13/2024 | $54,171.96 |
| | | 08/20/2024 | $42,848.71 |
| | | 09/03/2024 | $75,082.91 |
| | | 09/10/2024 | $10,477.73 |
| | | 09/17/2024 | $32,403.37 |
| | | 09/24/2024 | $32,667.42 |
| | | 10/01/2024 | $11,025.86 |
| | | 10/08/2024 | $67,949.85 |
| | | 10/15/2024 | $31,135.91 |
| | | 10/22/2024 | $53,786.31 |
| | | 11/01/2024 | $62,847.28 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL VITAKRAFT SUN SEED INC** | **$480,424.24**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.277 | WARE MANUFACTURING INC<br>1439 S 40TH AVE SUITE 400<br>PHOENIX, AZ 85009 | 08/06/2024 | $4,424.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/13/2024 | $10,876.25 | |
| | | 08/27/2024 | $1,488.11 | |
| | | 09/03/2024 | $55,432.90 | |
| | | 09/10/2024 | $105,892.51 | |
| | | 09/17/2024 | $56,770.39 | |
| | | 09/24/2024 | $52,024.60 | |
| | | 10/01/2024 | $36,489.77 | |
| | | 10/08/2024 | $3,529.47 | |
| | | 10/15/2024 | $12,308.07 | |
| | | 10/22/2024 | $5,518.78 | |
| | | 10/29/2024 | $14,368.86 | |
| | | 11/01/2024 | $32,616.26 | |
| | **TOTAL WARE MANUFACTURING INC** | | **$391,740.93** | |

| 3.278 | WELLNESS PET LLC<br>PO BOX 822878<br>PHILADELPHIA, PA 19182-2878 | 08/06/2024 | $169,132.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/13/2024 | $457,433.15 | |
| | | 08/20/2024 | $98,741.44 | |
| | | 08/27/2024 | $607,804.82 | |
| | | 09/03/2024 | $498,704.55 | |
| | | 09/10/2024 | $523,774.84 | |
| | | 09/17/2024 | $490,667.96 | |
| | | 09/24/2024 | $185,322.97 | |
| | | 10/01/2024 | $414,125.21 | |
| | | 10/08/2024 | $445,982.33 | |
| | | 10/15/2024 | $2,954.54 | |
| | | 10/22/2024 | $111,294.28 | |
| | | 10/29/2024 | $506,907.46 | |
| | | 11/01/2024 | $4,722.46 | |
| | **TOTAL WELLNESS PET LLC** | | **$4,517,568.59** | |

| 3.279 | WERUVA INTERNATIONAL INC<br>17 MERCER ROAD<br>NATICK, MA 1760 | 08/05/2024 | $70,531.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/12/2024 | $19,385.51 | |
| | | 08/19/2024 | $55,355.65 | |
| | | 08/26/2024 | $220,418.63 | |
| | | 09/06/2024 | $1.11 | |
| | | 10/01/2024 | $40,992.13 | |
| | | 10/15/2024 | $37,985.20 | |
| | | 11/01/2024 | $251,534.48 | |
| | **TOTAL WERUVA INTERNATIONAL INC** | | **$696,204.48** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.280 | WEST PAW<br>32050 EAST FRONTAGE ROAD<br>BOZEMAN, CA 59715 | 08/06/2024 | $2,394.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/13/2024 | $2,764.32 | |
| | | 08/20/2024 | $2,464.26 | |
| | | 09/10/2024 | $2,004.78 | |
| | | 09/17/2024 | $2,871.24 | |
| | | 10/15/2024 | $1,858.60 | |
| | | 10/29/2024 | $3,718.66 | |
| | | **TOTAL WEST PAW** | **$18,076.54** | |

| 3.281 | WF YOUNG INC<br>302 BENTON DRIVE<br>EAST LONGMEADOW, MA 1028 | 08/05/2024 | $4,203.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/12/2024 | $10,551.95 | |
| | | 08/19/2024 | $4,226.68 | |
| | | 09/02/2024 | $5,812.68 | |
| | | 09/09/2024 | $3,634.74 | |
| | | 09/16/2024 | $5,140.70 | |
| | | 09/23/2024 | $1,008.95 | |
| | | 09/30/2024 | $4,845.93 | |
| | | 10/07/2024 | $6,147.84 | |
| | | 10/14/2024 | $2,900.73 | |
| | | 10/21/2024 | $2,312.18 | |
| | | **TOTAL WF YOUNG INC** | **$50,786.34** | |

| 3.282 | WHITEBRIDGE PET BRANDS<br>11330 OLIVE BLVD. STE. 300<br>SAINT LOUIS, MO 63141 | 08/05/2024 | $57,079.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/19/2024 | $71,083.82 | |
| | | 08/26/2024 | $133,207.60 | |
| | | 09/23/2024 | $263,783.31 | |
| | | 09/30/2024 | $54,568.39 | |
| | | 10/07/2024 | $174,647.02 | |
| | | 10/14/2024 | $85,180.80 | |
| | | **TOTAL WHITEBRIDGE PET BRANDS** | **$839,550.21** | |

| 3.283 | WIGZI LLC<br>PO BOX 925<br>ARLINGTON, CA 22066 | 08/12/2024 | $2,143.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/02/2024 | $1,924.64 | |
| | | 09/16/2024 | $4,978.72 | |
| | | 10/28/2024 | $1,094.86 | |
| | | **TOTAL WIGZI LLC** | **$10,141.83** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.284 | WIXON INC<br>PO BOX 735266<br>DALLAS, TX 75373 | | |
|---|---|---|---|
| | 08/06/2024 | $23,142.42 | ☐ Secured debt |
| | 08/13/2024 | $368.52 | ☐ Unsecured loan repayments |
| | 08/20/2024 | $1,344.48 | ☑ Suppliers or vendors |
| | 08/27/2024 | $24,994.65 | ☐ Services |
| | | | ☐ Other _____ |
| | 09/03/2024 | $6,436.70 | |
| | 09/10/2024 | $21,280.58 | |
| | 09/17/2024 | $5,817.44 | |
| | 09/24/2024 | $7,099.80 | |
| | 10/15/2024 | $23,006.98 | |
| | 10/22/2024 | $21,057.44 | |
| | 11/01/2024 | $14,937.49 | |
| | **TOTAL WIXON INC** | **$149,486.50** | |

| 3.285 | WOLFGANG MAN & BEAST<br>1255 BRICKYARD RD<br>SALT LAKE CITY, UT 84106 | | |
|---|---|---|---|
| | 08/05/2024 | $997.47 | ☐ Secured debt |
| | 08/26/2024 | $3,230.98 | ☐ Unsecured loan repayments |
| | 09/16/2024 | $2,956.15 | ☑ Suppliers or vendors |
| | 09/23/2024 | $4,472.20 | ☐ Services |
| | | | ☐ Other _____ |
| | **TOTAL WOLFGANG MAN & BEAST** | **$11,656.80** | |

| 3.286 | WONDERCIDE LLC<br>2200 CHISHOLM TRAIL ROAD SUITE 160<br>ROUND ROCK, TX 78681 | | |
|---|---|---|---|
| | 08/12/2024 | $14,183.42 | ☐ Secured debt |
| | 09/09/2024 | $13,654.59 | ☐ Unsecured loan repayments |
| | 09/16/2024 | $15,826.00 | ☑ Suppliers or vendors |
| | 09/30/2024 | $20,899.65 | ☐ Services |
| | | | ☐ Other _____ |
| | 10/14/2024 | $20,324.65 | |
| | **TOTAL WONDERCIDE LLC** | **$84,888.31** | |

| 3.287 | WOOF PET INC<br>2401 S DELAWARE ST<br>DENVER, CA 80223 | | |
|---|---|---|---|
| | 09/02/2024 | $4,161.51 | ☐ Secured debt |
| | 09/30/2024 | $5,554.95 | ☐ Unsecured loan repayments |
| | 10/07/2024 | $4,978.71 | ☑ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |
| | **TOTAL WOOF PET INC** | **$14,695.17** | |

| 3.288 | WORLD WIDE IMPORTS ENT INC<br>5315 NW 10TH TERRACE<br>OAKLAND PARK, FL 33309 | | |
|---|---|---|---|
| | 08/06/2024 | $11,101.19 | ☐ Secured debt |
| | 09/03/2024 | $20,523.66 | ☐ Unsecured loan repayments |
| | 09/10/2024 | $11,121.82 | ☑ Suppliers or vendors |
| | 09/17/2024 | $9,403.61 | ☐ Services |
| | | | ☐ Other _____ |
| | 09/24/2024 | $10,186.23 | |
| | 10/01/2024 | $9,744.77 | |
| | 10/15/2024 | $10,697.04 | |
| | 10/22/2024 | $236.58 | |
| | **TOTAL WORLD WIDE IMPORTS ENT INC** | **$83,014.90** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.289 | WORLDWISE INC<br>6 HAMILTON LANDING SUITE 150<br>NOVATO, CA 94949 | 08/06/2024 | $3,063.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/13/2024 | $2,071.98 | |
| | | 08/20/2024 | $29,799.73 | |
| | | 08/27/2024 | $32,041.62 | |
| | | 09/03/2024 | $53,972.24 | |
| | | 09/10/2024 | $39,367.31 | |
| | | 09/17/2024 | $15,166.84 | |
| | | 09/24/2024 | $111,361.57 | |
| | | 10/08/2024 | $69,305.89 | |
| | | 10/15/2024 | $118,358.35 | |
| | | 10/22/2024 | $54,338.25 | |
| | | 11/01/2024 | $167,271.25 | |

| TOTAL WORLDWISE INC | $696,118.16 |
|---|---|

| 3.290 | WRAPMATE, INC.<br>4601 DTC BOULEVARD<br>UNIT #120<br>DENVER, CO 80237 | 10/07/2024 | $68,270.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| TOTAL WRAPMATE, INC. | $68,270.00 |
|---|---|

| 3.291 | YANTAI BONDHOT HEALTH TECHNOLOGY CO LTD C/O LFTL<br>888 CHEUNG SHA WAN ROAD<br>HONG KONG, CN HONGKONG | 08/20/2024 | $17,096.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/22/2024 | $63,413.65 | |

| TOTAL YANTAI BONDHOT HEALTH TECHNOLOGY CO LTD C/O LFTL | $80,510.56 |
|---|---|

| 3.292 | YONGZHEN RUBBER & PLASTIC CO<br>ROOM 1402 BUILDING 80 SHANGHAI GARDEN 7886 HU MIN RD<br>SHANGHAI, 0 0 | 09/10/2024 | $165,314.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| TOTAL YONGZHEN RUBBER & PLASTIC CO | $165,314.52 |
|---|---|

| 3.293 | YOUNSAINT INDUSTRIAL LIMITED C/O LFTL<br>888 CHEUNG SHA WAN ROAD<br>HONG KONG, CN HONGKONG | 09/10/2024 | $18,459.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/14/2024 | $8,966.16 | |

| TOTAL YOUNSAINT INDUSTRIAL LIMITED C/O LFTL | $27,426.00 |
|---|---|

| 3.294 | ZIWI USA INC<br>10985 CODY ST., STE 110<br>OVERLAND PARK, CA 66210 | 08/27/2024 | $73,399.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/01/2024 | $35,874.38 | |
| | | 10/08/2024 | $28,793.32 | |
| | | 10/22/2024 | $6,266.37 | |
| | | 10/29/2024 | $117,955.35 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| | | TOTAL ZIWI USA INC | **$262,289.18** | |
| --- | --- | --- | --- | --- |
| 3.295 | ZOO MED LABORATORIES INC<br>3650 SACRAMENTO DRIVE<br>SAN LUIS OBISPO, CA 93401-9946 | 08/06/2024 | $152,608.66 | ☐ Secured debt |
| | | 08/13/2024 | $20,097.02 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
| | | 08/20/2024 | $39,892.10 | ☐ Services |
| | | 08/27/2024 | $96,056.97 | ☐ Other _____ |
| | | 09/03/2024 | $70,065.29 | |
| | | 09/10/2024 | $129,439.99 | |
| | | 09/24/2024 | $144,609.77 | |
| | | 10/01/2024 | $33,326.97 | |
| | | 10/08/2024 | $63,707.95 | |
| | | 10/15/2024 | $111,407.52 | |
| | | 10/22/2024 | $39,726.51 | |
| | | 11/01/2024 | $129,089.37 | |
| | **TOTAL ZOO MED LABORATORIES INC** | | **$1,030,028.12** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☑ None.

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reasons for Payment |
|---|---|---|---|
| | | | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None.

| Creditor's Name and Address | Description of the property | Date | Value of Property |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None.

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|---|---|---|---|---|

| Part 3: | Legal Actions or Assignments |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None.

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None.

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|------------------------------|------------------------|-----------------------|------|-------------------------|-------|

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None.

| Recipient's Name and Address | Recipient's Relation to Debtor | Description of the Gifts and Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.1 BELLAIRE ANIMAL CONTROL<br>5110 JESSAMINE ST<br>BELLAIRE, TX 77401 | COMPANY PHILANTHROPY | PET'S FOOD INVENTORY | 07/27/2024 | $7,224.22 |
| 9.2 BIG LOVE RESCUE<br>15055 FAIRFIELD MEADOWS DR<br>STE 13099<br>CYPRESS, TX 77433 | COMPANY PHILANTHROPY | PET'S FOOD INVENTORY | 07/27/2024 | $8,412.36 |
| 9.3 BRINDLE BUDDIES & FRIENDS<br>PO BOX 39<br>KUTZTOWN, PA 19530 | COMPANY PHILANTHROPY | PET'S FOOD INVENTORY | 10/26/2024 | $1,617.51 |
| 9.4 HOUSTON PETSET<br>4265 SAN FELIPE ST STE 1100<br>HOUSTON, TX 77027 | COMPANY PHILANTHROPY | PET'S FOOD INVENTORY | 07/27/2024 | $8,434.78 |
| 9.5 LEHIGH VALLEY HUMANE SOCIETY<br>640 DIXON ST<br>ALLENTOWN, PA 18103 | COMPANY PHILANTHROPY | PET'S FOOD INVENTORY | 10/26/2024 | $2,038.25 |
| 9.6 MISCELLANEOUS | COMPANY PHILANTHROPY | PET'S FOOD INVENTORY | 07/27/2024 | $39,017.14 |
| 9.7 MISCELLANEOUS | COMPANY PHILANTHROPY | PET'S FOOD INVENTORY | 10/26/2024 | $14,817.23 |
| 9.8 SAUVER DES CHIENS GERMAN SHEPHERD RESCUE<br>PO BOX 1091<br>SEALY, TX 77474 | COMPANY PHILANTHROPY | PET'S FOOD INVENTORY | 07/27/2024 | $8,434.79 |
| 9.9 SONOMA'S HAVEN RESCUE<br>PO BOX 183<br>SIMONTON, TX 77476 | COMPANY PHILANTHROPY | PET'S FOOD INVENTORY | 07/27/2024 | $8,434.78 |
| 9.10 THE HUMANE SOCIETY OF SARASOTA COUNTY<br>2331 15TH STREET<br>SARASOTA, FL 34237 | COMPANY PHILANTHROPY | PET'S FOOD INVENTORY | 10/26/2024 | $29,115.31 |
| 9.11 THE REWRITTEN STORY FOUNDATION<br>475 E 10TH ST<br>ROANOKE RAPIDS, NC 27870 | COMPANY PHILANTHROPY | PET'S FOOD INVENTORY | 10/26/2024 | $22,864.23 |
| 9.12 WALLER COUNTY SHERIFFS OFFICE<br>100 SHERIFF R. GLENN SMITH DR<br>HEMPSTEAD, TX 77445 | COMPANY PHILANTHROPY | PET'S FOOD INVENTORY | 07/27/2024 | $7,467.35 |

TOTAL    $157,877.95

| Part 5: | Certain Losses |

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None.

| Description of the property lost and how the lost occurred | Amount of Payments Received for the Loss | Date of Loss | Value of Property Lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | | |

| **Part 6:** | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None.

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor | If not Money, Describe any Property Transferred | Dates | Value |
|---|---|---|---|---|---|

**Part 6:**     **Certain Payments or Transfers**

12. **Self-settled trusts of which the debtor is a beneficiary**

   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device. Do not include transfers already listed on this statement.

   ☑ None.

| Name of Trust or Device | Trustee | Describe any Property Transfered | Dates Transfers Were Made | Total Amount / Value |
|---|---|---|---|---|

| Part 6: | Certain Payments or Transfers |

13. **Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---------|--------------------|

14.  **Previous Addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ None.

| Address | Dates of Occupancy |
|---------|--------------------|
|         |                    |

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ None.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|

## Part 9:    Personally Identifiable Information

16.  **Does the debtor collect and retain personally identifiable information of customers?**

☑ No
☐ Yes. State the nature of the information collected and retained.

| Part 9: | Personally Identifiable Information |
|---|---|

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.
☑ Yes

Describe:  Fidelity Investment - see global footnote          EIN:  27-3561876

Has the plan been terminated?

☑ No
☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None.

| Financial Institution Name and Address | Last 4 Digits of Account Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None.

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
| --- | --- | --- | --- |

**Part 10:**   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None.

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None.

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|

## Part 12:   Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ None.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| | | | |

## Part 12:    Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None.

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number (Do not include SSN or ITIN) | Dates Business Existed |
|---|---|---|---|

**Part 13:**    **Details About the Debtor's Business or Connections to Any Business**

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26a.1 ANTHONY BLOCK-BELMONTE, VICE PRESIDENT, CORPORATE CONTROLLER<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 11/04/2022 - ONGOING |
| 26a.2 BRIGID MACIEJEWSKI, DIRECTOR OF SHARED SERVICES AND OPERATIONAL EXCELLENCE<br>17197 N LAUREL PARK DRIVE, SUITE 402<br>LIVONIA , MI 48152 | 11/04/2022 - 03/22/2024 |
| 26a.3 DANIEL MCNAMARA, CFO<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 11/04/2022 - ONGOING |
| 26a.4 EVAN MALECKE, DIRECTOR OF OPERATIONAL ACCOUNTING<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 11/04/2022 - ONGOING |
| 26a.5 JEFFERY GROSS, SR. DIRECTOR FP&A<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 11/04/2022 - ONGOING |
| 26a.6 KRISTEN BARRETT, SR. DIRECTOR-ASSISTANT CONTROLLER<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 11/04/2022 - ONGOING |
| 26a.7 MELISSA SEGURA, DIRECTOR FP&A<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 11/04/2022 - ONGOING |
| 26a.8 SANDY JOSEPH, DIRECTOR OF INTERNAL AUDIT<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 11/04/2022 - ONGOING |
| 26a.9 SEAN PAKULSKI, DIRECTOR OF SHARED SERVICES AND OPERATIONAL EXCELLENCE<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 03/24/2024 - ONGOING |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
| --- | --- |

26. **Books, records, and financial statements**

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
| --- | --- |
| 26b.1 DELOITTE & TOUCHE LLP<br>4022 SELLS DRIVE<br>HERMITAGE, TN 37076 | 3/10/2021 - ONGOING |
| 26b.2 GRANT THORNTON LLP<br>27777 FRANKLIN ROAD<br>SUITE 800<br>SOUTHFIELD, MI 48034 | 01/01/2024 - ONGOING |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**26. Books, records, and financial statements**

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None.

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1 ANTHONY BLOCK-BELMONTE, VICE PRESIDENT, CORPORATE CONTROLLER<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | |
| 26c.2 ERIC SEETON<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43065 | |
| 26c.3 JONATHAN ARSENAULT<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43065 | |
| 26c.4 KRISTEN BARRETT, SR. DIRECTOR-ASSISTANT CONTROLLER<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | |
| 26c.5 KYLE SCHOLES<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43065 | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

26. **Books, records, and financial statements**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None.

| Name and Address |
|---|
| 26d.1   REFER TO GLOBAL FOOTNOTE |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ None.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.1 | REFER TO GLOBAL FOOTNOTE | | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None.

| Name and Address | Position and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1 ANDREW KAMINSKY<br>[REDACTED ADDRESS] | CHIEF ADMINISTRATIVE OFFICER AND<br>EXECUTIVE VICE PRESIDENT | |
| 28.2 ANDREW LAURENCE<br>[REDACTED ADDRESS] | CHIEF EXECUTIVE OFFICER | |
| 28.3 ANTHONY BLOCK-BELMONTE<br>[REDACTED ADDRESS] | VICE PRESIDENT AND CORPORATE CONTROLLER | |
| 28.4 CHRISTOPHER ROWLAND<br>[REDACTED ADDRESS] | CHIEF EXECUTIVE OFFICER | |
| 28.5 DANIEL MCNAMARA<br>[REDACTED ADDRESS] | CHIEF FINANCIAL OFFICER | |
| 28.6 DAVID ORLOFSKY<br>909 3RD AVE<br>NEW YORK, NY 10022 | CHIEF RESTRUCTURING OFFICER | |
| 28.7 ERIC SEETON<br>[REDACTED ADDRESS] | CHIEF FINANCIAL OFFICER | |
| 28.8 KENNETH MILES TEDDER<br>[REDACTED ADDRESS] | CHIEF OPERATING OFFICER | |
| 28.9 PSP STORES, LLC<br>109 INNOVATION COURT, SUITE J<br>DELAWARE, OH 43015 | PARENT | 99% |
| 28.10 TIFFANY MCMILLAN-MCWATERS<br>[REDACTED ADDRESS] | GENERAL COUNSEL | |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ None.

| **Name and Address** | **Position and Nature of Interest** | **Period During Which Position Was Held** |
|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

30. **Payments, Distributions, or Withdrawals Credited or Given to Insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ None.

| Name and Address of Recipient and Relationship to Debtor | Amount | Amount Description | Dates | Reason for Providing the Value |
|---|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31.1 FREEDOM VCM INTERCO HOLDINGS, INC. | 93-2512436 |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None.

| Name of Pension Fund | Employer Identification Number of the Parent Corporation |
|---|---|

| Part 14: | Signature and Declaration |
|---|---|

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**   12/24/2024

**Signature:**   /s/ Eric Seeton

Eric Seeton, Chief Financial Officer
**Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

☑ No
☐ Yes