# IN THE UNITED STATES BANKRUPTCY COURT FOR DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.* | § § | Case No. 24-12480 (JTD) |
| Debtors | § § § | |

### SCHEDULES OF ASSETS AND LIABILITIES FOR
### PSP Stores, LLC
### CASE NO. 24-12497 (JTD)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,
METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES
OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure.

Eric Seeton or Andrew Laurence have signed the Schedules and Statements, and Mr. Seeton and Mr. Laurence are authorized signatories for the Debtors. Mr. Seeton serves as the Chief Financial Officer for certain of the Debtors, including Franchise Group, Inc., and Mr. Laurence serves as the President for certain of the other Debtors, including Freedom VCM Interco,

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

Inc. and Freedom VCM, Inc.  In reviewing and signing the Schedules and Statements, Mr. Seeton and Mr. Laurence have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors.  Given the scale of the Debtors' business and the complexity of the Debtors' records, Mr. Seeton and Mr. Laurence have not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors have made a reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist.  For the avoidance of doubt, the Debtors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

## Global Notes and Overview of Methodology

1.  **Description of Cases.**  On November 3, 2024, (the "Petition Date"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases").  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Chapter 11 Cases are being jointly administered.  See Docket No. 88. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.  The information provided herein, except as otherwise noted, is reported as of the close of business on November 3, 2024.

2.  **Global Notes Control.**  These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof.

3.     **Reservations and Limitations.**  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.  Nothing contained in the Schedules and Statements is intended to be, nor should it be construed as, a waiver of any of the Debtors' rights or an admission of any kind with respect to the Chapter 11 Cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)     **No Admission.**  Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

(b)     **Recharacterization.**  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.  The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

(c)     **Classifications.**  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

(d)     **Claims Description.**  Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim.  The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e)    **Estimates and Assumptions.**  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results may differ from such estimates.

(f)    **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.  The listing of any cause of action for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

(g)    **Intellectual Property Rights.**  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(h)    **Insiders.**  In the circumstance where the Schedules and Statements require information regarding "insiders" the Debtors have included information with respect to the individuals who the Debtors believe are included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.  Such individuals may no longer serve in such capacities.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of the Debtors; the extent to which any individual exercised management responsibilities, functions, or corporate decision-making authority over the Debtors; or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

(i)     **Personally Identifiable Information.**  In accordance with the relief granted in *Order (I) Authorizing Debtors To Redact Certain Personally Identifiable Information, and (II) Granting Related Relief* (Docket No. 114), certain personally identifiable information, including home address of individuals, has been redacted in the Schedules and Statements.

4.     **Receivables Transactions.**  As described more fully in the *Declaration of David Orlofsky in Support of Debtors' Chapter 11 Petitions and First Day Pleadings* [Docket No. 15, ¶¶ 35-38] (the "<u>First Day Declaration</u>"), prior to the Petition Date, Debtor Freedom Receivables II, LLC ("<u>Freedom II</u>") acquired certain accounts receivables from non-Debtor W.S. Badcock Corporation ("<u>Badcock</u>") in September 2022 (the "<u>Tranche A-D Receivables</u>") and August 2023 (the "<u>Tranche E Receivables</u>" and together with the Tranche A-D Receivables, the "<u>Receivables</u>").

Between November 2023 and early October 2024, pursuant to contractual obligations, Freedom II repaid $15.3 million to an affiliate of B. Riley Principal Investments, LLC ("<u>BRPI</u>") and the Klotz Family Trust (a minority owner of Freedom II prior to the Take-Private Transaction, as defined below) ("<u>KFT</u>").  These payments are reflected on the Statements of Financial Affairs, Questions 3 and 4, of Freedom II and Freedom VCM Receivables, Inc.  Presently, Freedom II currently does not hold any Tranche A-D Receivables and is not obligated to any party on account of such Tranche A-D Receivables.  To the best of the Debtors' knowledge, BRPI and KFT do not hold claims against the Debtors on account of the Tranche A-D Receivables.

When the Debtors sold Badcock to Conn's, Inc. ("<u>Conn's</u>") in December 2023, Freedom II became contractually obligated to deliver to Conn's certain of the Tranche E Receivables.  Freedom II currently holds certain Tranche E Receivables that it is contractually obligated to deliver to Conn's.  Thus, to the best of the Debtors' knowledge and based on the Debtors' books and records, Conn's may have an unsecured contractual claim against the Debtors that is reflected on Schedule E/F for Freedom II.  To the best of the Debtors' knowledge, BRPI does not hold claims against the Debtors on account of the Tranche E Receivables.  The Debtors reserve all rights as to this claim and any others that Conn's and BRPI may assert against the Debtors' estates.

5.     **Methodology.**

(a)     **Basis of Presentation.**  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("<u>GAAP</u>"), nor are they intended to be fully reconciled to the financial statements of each Debtor.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.  The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis and do not include intercompany eliminations.

(b)     **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and

Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(c) **Date of Valuations.**  Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of the Petition Date. Where values as of the Petition Date are not available, or where making calculations as of the Petition Date would create undue expense to the estates, the Debtors used values as of the prior month-end close, October 26, 2024. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts, and expenses to the appropriate Debtor entity "as of" such dates. All values are stated in United States currency. The Debtors made reasonable efforts to allocate liabilities between the pre- and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and postpetition periods and amend the Schedules and Statements accordingly.

(d) **Net Book Value.**  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of October 26, 2024.  Market values may vary materially, from net book values.  The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The Debtors have not performed an analysis of impairment of fixed assets, goodwill or other intangibles.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

(e) **Property and Equipment.**  Unless otherwise indicated, owned property and equipment are valued at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  To the extent possible, any such leases are listed in the Schedules and Statements.  Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

(f) **Allocation of Liabilities.**  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

(g)    **Undetermined Amounts.** The description of an amount as "undetermined" or "unknown" is not intended to reflect upon the materiality of such amount.

(h)    **Unliquidated Amounts.** Amounts that could not be fairly quantified by the Debtors are scheduled as "unknown," "undetermined," or "unliquidated."

(i)    **Totals.** All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total. Further, given that certain liabilities are estimated and scheduled in the Statements and Schedules as "undetermined," "unknown," or "unliquidated," total amounts listed may not be equal to the aggregate amount of the Debtors' total liabilities as noted on any financial statements issued prior to the Petition Date.

(j)    **Paid Claims.** The Debtors have authority to pay certain outstanding prepetition payables pursuant to certain orders of the Court; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on account of prepetition payables. Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements. To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to an order of the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing notices of satisfaction, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest.

(k)    **Intercompany Claims.** Receivables and payables among the Debtors, are reported as of October 26, 2024 on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes. Due to historical accounting practices, the Debtors may have been unable to ascertain with precision certain intercompany balances among specific Debtors. As a result, the intercompany balances listed on Schedules A/B or E/F may vary from the Debtors' audited financial statements. These balances have been calculated consistent with historical practice.

(l)    **Excluded Assets and Liabilities.** The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; certain deferred revenue accounts that are recorded solely for accounting purposes; and certain accrued liabilities including, but not limited to,

accrued salaries and employee benefits.  Other immaterial assets and liabilities may also have been excluded.

(m)  **Liens.**  The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any liens**.**

(n)  **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(o)  **Setoffs.**  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, promotions, refunds, and negotiations and/or disputes between Debtors and their customers and/or suppliers.  Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may be excluded from the Debtors' Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

(p)  **Allocation of Assets.**  The Debtors have made best efforts to report assets for each operating company at the appropriate Debtor entity.  Certain assets of American Freight Outlet, LLC may be reflected in the Schedules for American Freight, LLC as the Debtors within the American Freight operating company contemporaneously maintain one set of books across the American Freight legal entities.

6.  **Specific Schedules Disclosures.**

(a)  **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.**  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Maintain Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Continue to Perform Intercompany Transactions; (II) Waiving Certain Operating Guidelines; (III) Suspending Time to Comply with Section 345(b) of the Bankruptcy Code; and (IV) Granting Related Relief* [Docket No. 9] (the "Cash Management Motion") and the final order approving the Cash Management Motion [Docket No. 414].  The balances of the financial accounts listed on Schedule A/B, Part 1, reflect accounts and balances as of November 3, 2024.

The Debtors have made reasonable efforts to identify all deposits.  Additionally, the Debtors have provided adequate assurance of payment for future utility services to certain counterparties, pursuant to the *Final Order (I) Prohibiting Utility Companies From Altering, Refusing, or Discontinuing Utility Services;*

*(II) Deeming Utility Companies Adequately Assured of Future Payment; (III) Establishing Procedures for Resolving Objections by Utility Companies and Determining Additional Adequate Assurance of Payment; and (IV) Granting Related Relief* [Docket No. 384]; however, such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of October 26, 2024 (except for American Freight, LLC, which has been prepared as of the Petition Date).

(b)     **Schedule A/B Part 3 – Accounts Receivable.** The Debtors' accounts receivable information includes receivables from the Debtors' members, vendors, franchisees or third parties, and include any amounts that, as of October 26, 2024, may be owed to such parties in the form of offsets or other adjustments pursuant to the Debtors' day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The gross accounts receivable balances in Schedule A/B, Part 3 exclude intercompany receivables.

(c)     **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.**  Ownership interests in subsidiaries, partnerships, and joint ventures have been listed on Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

(d)     **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.**  Dollar amounts are presented net of accumulated depreciation and other adjustments as of October 26, 2024. The Debtors have made reasonable efforts to identify all assets; however, property of *de minimis* value may have been inadvertently omitted in the response to this question.

(e)     **Schedule A/B, Part 8 – Automobiles, vans, trucks, motorcycles, trailers; and Machinery, fixtures, equipment, and supplies used in business.**  Dollar amounts are presented net of accumulated depreciation and other adjustments as of October 26, 2024.  The Debtors have made reasonable efforts to identify all assets; however, property of *de minimis* value may have been inadvertently omitted in the response to this question.

(f)     **Schedule A/B, Part 9 – Real Property.** Actual realizable values of the identified leasehold improvements may vary significantly relative to net book values as of October 26, 2024 and exclude potential impairments realized subsequent to October 26, 2024 with respect to leasehold improvements, etc.

(g)     **Schedule A/B, Part 10 – Intangibles and Intellectual Property.** The Debtors have identified intangible assets as of October 26, 2024.  The Debtors have not listed the value of certain of such assets because the values reflected in the Debtors' books and records may not accurately reflect such assets' value in the marketplace.

(h)     **Schedule A/B, Part 11 – All Other Assets.**  Dollar amounts are presented net of impairments and other adjustments as of October 26, 2024.  The Debtors have listed their gross intercompany receivable balances in Schedule A/B, Part 11.

*Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, Including Counterclaims of the Debtor and Rights to Setoff Claims.*  In the ordinary course of their business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, crossclaims, setoffs, refunds with their customers and vendors.  Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counterclaims and/or crossclaims as a defendant.  Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11.

*Tax refunds and unused net operating losses (NOLs).*  The net operating losses listed in Schedule A/B, Part 11 are estimates and should not be relied upon for any purpose.

*Interests in Insurance Policies or Annuities.*  A list of the Debtors' insurance policies and related information is available in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Continue Their Insurance Policies, Including Their Insurance Premium Finance Program and To Pay All Obligations in Respect Thereof, (II) Authorizing the Debtors' Banks and Other Financial Institutions To Honor and Process Checks and Transfers Related Thereto, and (III) Granting Related Relief* [Docket No. 6].

(i)     **Schedule D – Creditors Who Have Claims Secured by Property.**  Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, unless otherwise agreed or ordered by the Court, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

Although there are multiple parties that hold a portion of the Debtors' senior secured funded debt, only the administrative agent has been listed for purposes of Schedule D.

(j)     **Schedule E/F – Creditors Who Have Unsecured Claims.**

The liabilities identified on Schedule E/F, Part 2, are derived from the Debtors' books and records and are listed as of November 3, 2024. The Debtors have made a reasonable attempt to verify their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. In certain instances, unsecured creditors may have accrued multiple independent liabilities, which have been aggregated in the listed liabilities.

Following the Petition Date, the Court entered certain orders (the "<u>First Day Orders</u>") authorizing, but not directing, the Debtors to, among other things, pay certain (a) insurance obligations; (b) employee wages, salaries, additional compensation, contractor obligations, and employee benefit programs; (c) taxes and fees; (d) utilities; (e) service charges and other fees, costs, and expenses charged by the Debtors' cash management banks; and (f) certain critical vendor payments. Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Petition Date. To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities, to the extent that any such action is necessary. For the avoidance of doubt, the Debtors are not required and may not amend the Schedules and Statements to reflect the postpetition payment of prepetition obligations under the First Day Orders to avoid duplicate payment. Nothing contained herein should be deemed to alter the rights of any party-in-interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

The Court entered a final First Day Order authorizing, but not directing, the Debtors to pay certain prepetition employee wages, salaries, benefits and other related obligations [Docket No. 348]. With the exception of any prepetition severance or deferred compensation, the Debtors currently expect that most prepetition employee claims for wages, salaries, benefits and other related obligations either have been paid or will be paid in the ordinary course of business and, therefore, Schedule E/F does not include such claims. Employees with claims in excess of the statutory cap are listed on Schedule E/F, Part 2, and the balance exceeding $15,150 is listed. Notwithstanding the foregoing, the Debtors reserve their rights to (i) evaluate whether to modify or terminate any employee plan or program and (ii) modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs. In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. The Debtors have not listed potential claims as a result of demand letters received from potential litigants given the purely speculative nature of such potential claims.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. The Debtors have not listed potential rejection damage claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, and to the extent such damage claims exist, the Debtors reserve all rights to contest such claims as asserted.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

Certain of the Debtors' liabilities do not lend themselves to identification of individual claims/claimants. Specifically, Schedule E/F Part 2 does not include estimated liabilities for the outstanding store gift cards because the Debtors do not track individual gift and merchandise card holders.

As of the date hereof, the Debtors have not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligation, to amend Schedules D and E/F if and as they receive additional prepetition invoices.

The Debtors have not included in the Schedules and Statements the future obligations of any operating leases. Additionally, the Debtors have not included in the Schedules any right-of-use operating lease assets or liabilities related to FASB Accounting Standards Update 2016-2 because the Debtors do not possess any ownership interest in the corresponding properties and believe that the addition of these items would be cumbersome and unnecessary for understanding the value of the Debtors' estates. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

The listing of a claim on Schedule E/F does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status either as a deposit or otherwise and the Debtors expressly reserve their rights to contest the characterization of any such claim.

(k)  **Schedule G – Executory Contracts and Unexpired Leases.**  While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease, that such contract or agreement was in effect on the Petition Date, or that such contract or agreement is valid or enforceable.  The Debtors hereby reserve all rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend or supplement such Schedule as necessary.  Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnification obligations, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreements, which documents may not be set forth on Schedule G.  Moreover, to the extent any agreements are governed by a master services agreement, the Debtors have endeavored to list the master services agreement on Schedule G.  The Debtors have made reasonable efforts to identify the Debtor entity for each contract, and, in instances where this could not be determined, the contract is listed on the Schedules of Franchise Group, Inc.

In the ordinary course of business, the Debtors have entered into numerous agreements, both written and oral, regarding the provision of certain services on a month-to-month or at-will basis, as well as purchase orders, statements of work, It would it be unduly burdensome and cost-prohibitive to list such agreements in Schedule G and, therefore, such agreements are not listed individually on Schedule G.

The Debtors have not listed any contracts or unexpired leases for which the Debtors have obtained authority to reject pursuant to the Debtors' rejection orders [Docket Nos. 350, 352 & 446] or for which the Debtors have requested authority to reject pursuant to the Debtors' pending rejection motions [Docket Nos. 433 & 451].

The description of any contract on Schedule G does not constitute an admission by the Debtors as to the characterization of such contract.  The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract.  The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or

unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

Given the number of rent-to-own contracts between Debtor Buddy's Newco, LLC and its customers as well as privacy concerns, those contracts have not been listed here; however, absence of these contracts from Schedule G is not intended to impair the rights of either the Debtor or the Debtor's customers under those agreements.

(l)  **Schedule H – Co-Debtors.**  Franchise Group, Inc. serves as a guarantor in connection with certain of the Debtors' unexpired leases.  Given the Debtors' substantial store footprint, it would be unduly burdensome to list this party on Schedule H of each Debtor to a real property lease.  Therefore, the Debtors have not identified Franchise Group, Inc. as a co-debtor on Schedule H with respect to such obligations.  The Debtors reserve all rights to amend Schedule H to the extent that additional information associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements is identified.

7.  **Specific Statements Disclosures.**

(a)  **Statements, Part 1, Question 1 – Gross Revenue from Business.**  As is customary in the retail industry, sales are reflected net of returns and allowances, coupons, discounts, shipping and handling, and sales tax.  Sales are not reflected net of intercompany receivables and payables, which may result in gross revenue being overstated.

(b)  **Statements, Part 1, Question 2 – Income from Other than Operations.**  Values listed in this section include revenue regardless of whether that revenue is taxable.

(c)  **Statements, Part 2, Question 3 – Payments to Certain Creditors.**  Disbursements made on account of multiple invoices may be reflected as a single payment.  All transfers in Part 2, Question 3 of the Schedules are listed as of the check date.

(d)  **Statements, Part 2, Question 4 – Payments to Insiders.**  In limited circumstances, relatives of insiders may have been employed as employees at certain of the Debtors' locations.  Wages and benefits paid to such employees in the ordinary course of business are not listed in Part 2, Question 4.

(e)  **Statements, Part 4, Question 9 – Gifts and Charitable Contributions.**  In July and October of 2024, following Hurricane Beryl, inventory donations were shipped to Pet Supplies "Plus" stores in Texas, which then distributed the inventory to various charitable organizations in de minimis amounts.

(f)  **Statements, Part 5, Question 10 – Certain Losses.**  The Debtors incur certain immaterial losses in the ordinary course of business.  Such amounts are not listed in the Statements.

(g)  **Statements, Part 6, Question 11 – Payments Related to Bankruptcy.**  On December 19, 2024, the Debtors filed the *Debtors' Application for Order Authorizing the Retention and Employment of Willkie Farr & Gallagher LLP as Co-Counsel for the Debtors,* Nunc Pro Tunc *to the Petition Date* [Docket No. 474] ("Willkie Retention Application").   As disclosed in the Willkie Retention Application, Willkie Farr & Gallagher LLP ("Willkie") represented the Debtors in numerous corporate, regulatory, litigation, restructuring, and other matters since 2019.  In response to Question 11, the Debtors have listed all payments made to Willkie by the Debtors in the year prior to the Petition Date in connection with such representations, including representations related to restructuring, seeking bankruptcy relief, or filing a bankruptcy case. not those relating solely to the bankruptcy.

In addition, in the year prior to the Petition Date, Willkie received certain payments from unaffiliated non-debtor parties in connection with its representation of the Debtors in certain mergers and acquisitions transactions.   In response to Question 11, the Debtors have not listed such amounts.

Finally, as disclosed in the Willkie Retention Application, Willkie assisted Mr. Kahn in connection with his separation from Franchise Group, Inc. and, in the course of that representation, held certain funds in a professional fee escrow for the benefit of Mr. Kahn until the funds were ultimately released to Mr. Kahn in January 2024.  Such escrowed funds are not listed in response to Question 11.

(h)  **Statements, Part 6, Question 13 – Transfers Made Within Two Years of the Petition Date.**  As described in the First Day Declaration, the Debtors became a private company in August 2023 (the "Take-Private Transaction") pursuant to that certain *Agreement and Plan of Merger*, dated as of May 10, 2023, by and among Franchise Group, Inc., Freedom VCM, Inc., and Freedom VCM Subco, Inc. Certain of Franchise Group, Inc.'s common shareholders received $30.00 in cash for each share of Franchise Group, Inc.'s common shares that they held, and certain of Franchise Group, Inc.'s preferred shareholders received $25.00 in cash for each share of Franchise Group, Inc.'s preferred shares, plus any accrued and unpaid dividends, if any.  The Debtors have not listed in Part 6, Question 13 all transfers made in connection with the Take-Private Transaction, including the transfers to common and preferred shareholders.

(i)  **Statements, Part 7, Question 14 – Previous Addresses.**  Given the number of stores the Debtors operate, the Debtors have not listed formerly owned and leased stores and distribution centers that closed prior to the Petition Date.

(j)  **Statements, Part 9, Question 16 – Personally Identifiable Information.**  The Debtors collect a limited amount of information from customers, including personally identifiable information, via their website portals, over the telephone, or in person in order to provide services to customers and inform them of new products and services.  Examples of the types of information collected by the Debtors include, among other things, mailing addresses, email addresses, phone number,

and names.  The Debtors retain such information as long as is necessary for the Debtors to comply with business, tax, and legal requirements.  The Debtors maintain privacy policies and have information security protocols to safeguard personally identifiable information.

(k)  **Statements, Part 9, Question 17 – Employee Benefits.**  The Debtors maintain a deferred compensation program for certain Pet Supplies "Plus" employees.  Such program is not listed in the Statements.

Prior to the Petition Date, the Debtors acquired businesses as part of their business model.  To the extent any of these acquired businesses maintained 401(k) or other pension or profit-sharing plans, the Debtors merged such plans into their existing plans.  Such plans have been listed in the Statements, but may not be current plans under which the Debtors operate.

(l)  **Statements, Part 13, Question 26 – Books, Records, and Financial Statements.** The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, franchise owners, rating agencies, landlords and financial advisors, with financial statements.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided full lists of these parties in Part 13, Question 26 of the Statements.

(m)  **Statements, Part 13, Question 27 – Inventories.**  The Debtors inventory product at their various store locations and distribution centers on a rolling basis.  In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.  Also, twice per year, the Debtors conduct a physical inventory count at each store. Due to the volume of information for the number of stores the Debtors operate, these physical counts have not been included in Part 13, Question 27 of the Statements.

(n)  **Statements, Part 13, Question 28 – Officers and Directors.**  The response in Part 13, Question 28 of the Statements reflects director and officer status at the Debtors as of the Petition Date and does not reflect any changes to the Debtors' directors and officers following that date.

David Orlofsky is included in the response to Statement Part 13, Question 28 in his capacity as Chief Restructuring Officer to the Debtors. Payments made to AlixPartners, LLP in the one year prior to filing, including any amounts related to his appointment as Chief Restructuring Officer, are including in the response to Statement Part 6, Question 11.

(o)  **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.**  Please refer to Question 4 of the Statements regarding all payments to insiders.

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | PSP Stores, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12497 (JTD) |

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**   Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

    ☐ No. Go to Part 2.
    ☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | |
| 2.1 PETTY CASH/STORE SAFE FUNDS-PSP STORES LLC | | | $315,935.42 |
| 2.2 STORE CASH CLEARING-PSP STORES LLC | | | $0.00 |
| | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1 CITIZENS BANK, N.A. | DEPOSITORY ACCOUNT | 5621 | $4,265.15 |
| 3.2 JPMORGAN CHASE, N.A. | DEPOSITORY ACCOUNT | 1101 | $0.00 |
| 3.3 JPMORGAN CHASE, N.A. | DEPOSITORY ACCOUNT | 3179 | $0.00 |
| 3.4 JPMORGAN CHASE, N.A. | PAYROLL ACCOUNT | 5297 | $0.00 |
| 3.5 JPMORGAN CHASE, N.A. | PAYROLL ACCOUNT | 8361 | $2,500.00 |
| 3.6 JPMORGAN CHASE, N.A. | DEPOSITORY ACCOUNT | 8730 | $0.00 |
| 3.7 JPMORGAN CHASE, N.A. | DEPOSITORY ACCOUNT | 9016 | $0.00 |
| 3.8 JPMORGAN CHASE, N.A. | DEPOSITORY ACCOUNT | 9050 | $0.00 |
| 3.9 JPMORGAN CHASE, N.A. | CONCENTRATION ACCOUNT | 9296 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---------|---------------------------|

| | | | | |
|------|------------------------------|--------------------------------|------|-------------|
| 3.10 | JPMORGAN CHASE, N.A. | DEPOSITORY ACCOUNT | 9304 | $0.00 |
| 3.11 | JPMORGAN CHASE, N.A. | GIFT CARD CLEARING ACCOUNT | 9312 | $0.00 |
| 3.12 | JPMORGAN CHASE, N.A. | DISBURSEMENT ACCOUNT | 9320 | $0.00 |
| 3.13 | JPMORGAN CHASE, N.A. | DEPOSITORY ACCOUNT | 9529 | $0.00 |
| 3.14 | KEYBANK NATIONAL ASSOCIATION | DEPOSITORY ACCOUNT | 2833 | $68,690.12 |
| 3.15 | PNC BANK, N.A. | DEPOSITORY ACCOUNT | 6682 | $12,863.69 |

4.  **Other cash equivalents (Identify all)**

5.  **Total of Part 1.**
    Add lines 2 through 4. Copy the total to line 80.

|  |
|---|
| **$404,254.38** |

# Schedule A/B: Assets - Real and Personal Property

**Part 2:** **Deposits and prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| | |
|---|---|
| 7.1 UTILITY DEPOSIT FOR STORE#14 RENT | $7,000.00 |
| 7.2 UTILITY DEPOSIT FOR STORE#20 RENT | $3,966.67 |
| 7.3 UTILITY DEPOSIT FOR STORE#27 RENT | $5,000.00 |
| 7.4 UTILITY DEPOSIT FOR STORE#28 RENT | $1,000.00 |
| 7.5 UTILITY DEPOSIT FOR STORE#38 RENT | $23,760.00 |
| 7.6 UTILITY DEPOSIT FOR STORE#44 RENT | $7,875.00 |
| 7.7 UTILITY DEPOSIT FOR STORE#57 RENT | $12,915.00 |
| 7.8 UTILITY DEPOSIT FOR STORE#113 RENT | $7,899.46 |
| 7.9 UTILITY DEPOSIT FOR STORE#116 RENT | $8,993.75 |
| 7.10 UTILITY DEPOSIT FOR STORE#181 RENT | $15,372.00 |
| 7.11 UTILITY DEPOSIT FOR STORE#7007 RENT | $12,693.53 |
| 7.12 UTILITY DEPOSIT FOR STORE#9005 RENT | $4,500.00 |
| 7.13 UTILITY DEPOSIT FOR STORE#8014 RENT | $5,962.00 |
| 7.14 UTILITY DEPOSIT FOR STORE#9026 RENT | $10,000.00 |
| 7.15 UTILITY DEPOSIT FOR STORE#9031 RENT | $52,192.36 |
| 7.16 UTILITY DEPOSIT FOR STORE#9034 RENT | $21,738.00 |
| 7.17 UTILITY DEPOSIT FOR STORE#9038 RENT | $45,499.99 |
| 7.18 UTILITY DEPOSIT FOR STORE#9040 RENT | $14,612.24 |
| 7.19 UTILITY DEPOSIT FOR STORE#9043 RENT | $36,697.71 |
| 7.20 UTILITY DEPOSIT FOR STORE#9044 RENT | $11,360.25 |
| 7.21 UTILITY DEPOSIT FOR STORE#14 UTILITIY | $575.00 |
| 7.22 UTILITY DEPOSIT FOR STORE#25 UTILITIY | $557.50 |
| 7.23 UTILITY DEPOSIT FOR STORE#25 UTILITIY | $250.00 |
| 7.24 UTILITY DEPOSIT FOR STORE#27 UTILITIY | $306.40 |
| 7.25 UTILITY DEPOSIT FOR STORE#28 UTILITIY | $53.00 |
| 7.26 UTILITY DEPOSIT FOR STORE#38 UTILITIY | $108.14 |
| 7.27 UTILITY DEPOSIT FOR STORE#53 UTILITIY | $440.00 |
| 7.28 UTILITY DEPOSIT FOR STORE#89 UTILITIY | $21.00 |
| 7.29 UTILITY DEPOSIT FOR STORE#99 UTILITIY | $148.04 |
| 7.30 UTILITY DEPOSIT FOR STORE#101 UTILITIY | $180.00 |
| 7.31 UTILITY DEPOSIT FOR STORE#111 UTILITIY | $432.12 |
| 7.32 UTILITY DEPOSIT FOR STORE#113 UTILITIY | $252.56 |

## Schedule A/B: Assets - Real and Personal Property

**Part 2:**    Deposits and prepayments

| | |
|---|---|
| 7.33  UTILITY DEPOSIT FOR STORE#114 UTILITIY | $433.00 |
| 7.34  UTILITY DEPOSIT FOR STORE#116 UTILITIY | $152.30 |
| 7.35  UTILITY DEPOSIT FOR STORE#117 UTILITIY | $319.00 |
| 7.36  UTILITY DEPOSIT FOR STORE#123 UTILITIY | $100.00 |
| 7.37  UTILITY DEPOSIT FOR STORE#125 UTILITIY | $500.00 |
| 7.38  UTILITY DEPOSIT FOR STORE#153 UTILITIY | $523.00 |
| 7.39  UTILITY DEPOSIT FOR STORE#186 UTILITIY | $418.00 |
| 7.40  UTILITY DEPOSIT FOR STORE#209 UTILITIY | $168.00 |
| 7.41  UTILITY DEPOSIT FOR STORE#216 UTILITIY | $440.00 |
| 7.42  UTILITY DEPOSIT FOR STORE#217 UTILITIY | $3,620.00 |
| 7.43  UTILITY DEPOSIT FOR STORE#234 UTILITIY | $860.00 |
| 7.44  UTILITY DEPOSIT FOR STORE#233 UTILITIY | $815.00 |
| 7.45  UTILITY DEPOSIT FOR STORE#235 UTILITIY | $200.00 |
| 7.46  UTILITY DEPOSIT FOR STORE#248 UTILITIY | $1,358.00 |
| 7.47  UTILITY DEPOSIT FOR STORE#248 UTILITIY | $300.00 |
| 7.48  UTILITY DEPOSIT FOR STORE#248 UTILITIY | $150.00 |
| 7.49  UTILITY DEPOSIT FOR STORE#4027 UTILITIY | $4,050.00 |
| 7.50  UTILITY DEPOSIT FOR STORE#4027 UTILITIY | $930.00 |
| 7.51  UTILITY DEPOSIT FOR STORE#4032 UTILITIY | $516.01 |
| 7.52  UTILITY DEPOSIT FOR STORE#4062 UTILITIY | $124.99 |
| 7.53  UTILITY DEPOSIT FOR STORE#4065 UTILITIY | $2,320.00 |
| 7.54  UTILITY DEPOSIT FOR STORE#4078 UTILITIY | $2,850.00 |
| 7.55  UTILITY DEPOSIT FOR STORE#4090 UTILITIY | $1,303.90 |
| 7.56  UTILITY DEPOSIT FOR STORE#4097 UTILITIY | $40.00 |
| 7.57  UTILITY DEPOSIT FOR STORE#4097 UTILITIY | $268.00 |
| 7.58  UTILITY DEPOSIT FOR STORE#4099 UTILITIY | $384.99 |
| 7.59  UTILITY DEPOSIT FOR STORE#4100 UTILITIY | $1,044.99 |
| 7.60  UTILITY DEPOSIT FOR STORE#4137 UTILITIY | $199.17 |
| 7.61  UTILITY DEPOSIT FOR STORE#4138 UTILITIY | $800.00 |
| 7.62  UTILITY DEPOSIT FOR STORE#4138 UTILITIY | $250.00 |
| 7.63  UTILITY DEPOSIT FOR STORE#4153 UTILITIY | $400.00 |
| 7.64  UTILITY DEPOSIT FOR STORE#4162 UTILITIY | $1,185.00 |
| 7.65  UTILITY DEPOSIT FOR STORE#4193 UTILITIY | $690.00 |
| 7.66  UTILITY DEPOSIT FOR STORE#4195 UTILITIY | $350.00 |
| 7.67  UTILITY DEPOSIT FOR STORE#4230 UTILITIY | $1,500.00 |
| 7.68  UTILITY DEPOSIT FOR STORE#4379 UTILITIY | $434.00 |
| 7.69  UTILITY DEPOSIT FOR STORE#4381 UTILITIY | $150.00 |
| 7.70  UTILITY DEPOSIT FOR STORE#4381 UTILITIY | $1,436.00 |
| 7.71  UTILITY DEPOSIT FOR STORE#4389 UTILITIY | $400.00 |
| 7.72  UTILITY DEPOSIT FOR STORE#4391 UTILITIY | $220.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 2:** Deposits and prepayments

| | |
|---|---|
| 7.73 UTILITY DEPOSIT FOR STORE#4399 UTILITIY | $1,114.00 |
| 7.74 UTILITY DEPOSIT FOR STORE#4466 UTILITIY | $576.00 |
| 7.75 UTILITY DEPOSIT FOR STORE#4556 UTILITIY | $1,722.00 |
| 7.76 UTILITY DEPOSIT FOR STORE#4561 - BUDA, TX UTILITIY | $145.00 |
| 7.77 UTILITY DEPOSIT FOR STORE#7012 UTILITIY | $150.00 |
| 7.78 UTILITY DEPOSIT FOR STORE#8048 UTILITIY | $225.00 |
| 7.79 UTILITY DEPOSIT FOR STORE#9003 UTILITIY | $1,550.00 |
| 7.80 UTILITY DEPOSIT FOR STORE#9010 UTILITIY | $1,460.00 |
| 7.81 UTILITY DEPOSIT FOR STORE#9014 UTILITIY | $620.00 |
| 7.82 UTILITY DEPOSIT FOR STORE#9016 UTILITIY | $5,485.00 |
| 7.83 UTILITY DEPOSIT FOR STORE#9016 UTILITIY | $1,211.26 |
| 7.84 UTILITY DEPOSIT FOR STORE#9022 UTILITIY | $569.00 |
| 7.85 UTILITY DEPOSIT FOR STORE#9024 UTILITIY | $1,267.00 |
| 7.86 UTILITY DEPOSIT FOR STORE#9025 UTILITIY | $496.00 |
| 7.87 UTILITY DEPOSIT FOR STORE#9026 UTILITIY | $738.00 |
| 7.88 UTILITY DEPOSIT FOR STORE#9035 UTILITIY | $1,849.62 |
| 7.89 UTILITY DEPOSIT FOR STORE#9036 UTILITIY | $1,185.00 |
| 7.90 UTILITY DEPOSIT FOR STORE#9038 UTILITIY | $4,070.00 |
| 7.91 UTILITY DEPOSIT FOR STORE#9041 UTILITIY | $509.00 |
| 7.92 UTILITY DEPOSIT FOR STORE#9043 UTILITIY | $345.00 |
| 7.93 UTILITY DEPOSIT FOR STORE#9043 UTILITIY | $100.00 |
| 7.94 UTILITY DEPOSIT FOR STORE#9044 UTILITIY | $1,359.02 |
| 7.95 UTILITY DEPOSIT FOR STORE#9049 UTILITIY | $540.00 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| | |
|---|---|
| 8.1 PREPAYMENT FOR STR 14 SEPT-DEC 2024 LL INS | $645.84 |
| 8.2 PREPAYMENT FOR STR 56 MAY-DEC 2024 LL INS | $1,744.54 |
| 8.3 PREPAYMENT FOR STR 113 SEPT-DEC 2024 CO TAX | $1,508.70 |
| 8.4 PREPAYMENT FOR STR 4162 MAR-DEC 2024 CO TAX | $1,142.16 |
| 8.5 PREPAYMENT FOR STR 9024 SEPT '24-APR '25 LL INS | $1,662.72 |
| 8.6 PREPAYMENT FOR STR 9055 MAY-DEC 2024 CO TAX | $879.64 |
| 8.7 PREPAYMENT FOR STR 9055 NOV '24-JUN '25 SCHOOL TAX | $10,671.84 |
| 8.8 PREPAYMENT FOR STR 4027 MAY-DEC 2024 B&O TAX | $1,070.96 |
| 8.9 PREPAYMENT FOR OCT-DEC 2024 OH WC | $30,935.08 |
| 8.10 PREPAYMENT FOR ADV - PLANIT RETAIL OCT 2024 INV | $739,220.00 |
| 8.11 PREPAYMENT FOR 2024 MYTIME | $52,900.00 |
| 8.12 PREPAYMENT FOR CISCO MERAKIS LICENSE 3/1/24-2/28/25 | $17,612.00 |
| 8.13 PREPAYMENT FOR APR 2024-FEB 2025 AGILENCE SOFTWARE - LP | $40,000.00 |
| 8.14 PREPAYMENT FOR POWERHOUSE DYNAMICS MANAGED SERVICE LIC NOV '24-SEPT '25 | $41,896.29 |

## Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
| --- | --- |

| | | |
| --- | --- | --- |
| 8.15 | PREPAID RENT TOPSIDE | $3,458,142.91 |
| 8.16 | PREPAID SUPPLIES STORE 3 | $610.00 |
| 8.17 | PREPAID SUPPLIES STORE 14 | $610.00 |
| 8.18 | PREPAID SUPPLIES STORE 20 | $610.00 |
| 8.19 | PREPAID SUPPLIES STORE 20 - GROOM ROOM ADDITION | $6,279.76 |
| 8.20 | PREPAID SUPPLIES STORE 25 | $610.00 |
| 8.21 | PREPAID SUPPLIES STORE 27 | $547.97 |
| 8.22 | PREPAID SUPPLIES STORE 28 | $610.00 |
| 8.23 | PREPAID SUPPLIES STORE 29 | $610.00 |
| 8.24 | PREPAID SUPPLIES STORE 32 | $610.00 |
| 8.25 | PREPAID SUPPLIES STORE 32 - GROOM ROOM ADDITION | $3,150.37 |
| 8.26 | PREPAID SUPPLIES STORE 43 | $574.77 |
| 8.27 | PREPAID SUPPLIES STORE 44 | $610.00 |
| 8.28 | PREPAID SUPPLIES STORE 44 - GROOM ROOM ADDITION | $3,573.17 |
| 8.29 | PREPAID SUPPLIES STORE 49 - GROOM ROOM ADDITION | $4,255.72 |
| 8.30 | PREPAID SUPPLIES STORE 51 | $610.00 |
| 8.31 | PREPAID SUPPLIES STORE 51 - GROOM ROOM ADDITION | $3,162.90 |
| 8.32 | PREPAID SUPPLIES STORE 52 | $430.25 |
| 8.33 | PREPAID SUPPLIES STORE 54 - GROOM ROOM ADDITION | $3,772.42 |
| 8.34 | PREPAID SUPPLIES STORE 54 - RELO | $5,596.87 |
| 8.35 | PREPAID SUPPLIES STORE 56 | $610.00 |
| 8.36 | PREPAID SUPPLIES STORE 56 - GROOM ROOM ADDITION | $3,705.07 |
| 8.37 | PREPAID SUPPLIES STORE 59 | $461.11 |
| 8.38 | PREPAID SUPPLIES STORE 59 - GROOM ROOM ADDITION | $8,384.00 |
| 8.39 | PREPAID SUPPLIES STORE 63 | $479.00 |
| 8.40 | PREPAID SUPPLIES STORE 63 - GROOM ROOM ADDITION | $3,468.12 |
| 8.41 | PREPAID SUPPLIES STORE 66 - GROOM ROOM ADDITION | $2,145.91 |
| 8.42 | PREPAID SUPPLIES STORE 68 | $12,752.51 |
| 8.43 | PREPAID SUPPLIES STORE 75 | $606.34 |
| 8.44 | PREPAID SUPPLIES STORE 75 - GROOM ROOM ADDITION | $1,977.66 |
| 8.45 | PREPAID SUPPLIES STORE 83 | $478.88 |
| 8.46 | PREPAID SUPPLIES STORE 86 | $610.00 |
| 8.47 | PREPAID SUPPLIES STORE 86 - GROOM ROOM ADDITION | $5,997.13 |
| 8.48 | PREPAID SUPPLIES STORE 87 | $610.00 |
| 8.49 | PREPAID SUPPLIES STORE 88 | $235.70 |
| 8.50 | PREPAID SUPPLIES STORE 89 | $581.79 |
| 8.51 | PREPAID SUPPLIES STORE 98 | $2,526.66 |
| 8.52 | PREPAID SUPPLIES STORE 99 | $610.00 |
| 8.53 | PREPAID SUPPLIES STORE 99 - GROOM ROOM ADDITION | $2,883.41 |
| 8.54 | PREPAID SUPPLIES STORE 101 | $610.00 |

## Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
| --- | --- |

| | | |
| --- | --- | --- |
| 8.55 | PREPAID SUPPLIES STORE 106 | $610.00 |
| 8.56 | PREPAID SUPPLIES STORE 106 - GROOM ROOM ADDITION | $9,300.58 |
| 8.57 | PREPAID SUPPLIES STORE 108 | $610.00 |
| 8.58 | PREPAID SUPPLIES STORE 111 | $516.05 |
| 8.59 | PREPAID SUPPLIES STORE 112 | $13,987.15 |
| 8.60 | PREPAID SUPPLIES STORE 113 | $393.59 |
| 8.61 | PREPAID SUPPLIES STORE 113 - GROOM ROOM ADDITION | $5,051.90 |
| 8.62 | PREPAID SUPPLIES STORE 114 - RELO | $6,289.66 |
| 8.63 | PREPAID SUPPLIES STORE 115 - RELO | $11,472.64 |
| 8.64 | PREPAID SUPPLIES STORE 115 - GROOM ROOM ADDITION | $3,824.16 |
| 8.65 | PREPAID SUPPLIES STORE 116 | $503.14 |
| 8.66 | PREPAID SUPPLIES STORE 116 - GROOM ROOM ADDITION | $5,513.45 |
| 8.67 | PREPAID SUPPLIES STORE 117 - RELO | $9,660.73 |
| 8.68 | PREPAID SUPPLIES STORE 117 - GROOM ROOM ADDITION | $1,012.18 |
| 8.69 | PREPAID SUPPLIES STORE 119 | $589.86 |
| 8.70 | PREPAID SUPPLIES STORE 120 | $610.00 |
| 8.71 | PREPAID SUPPLIES STORE 120 - GROOM ROOM ADDITION | $9,849.35 |
| 8.72 | PREPAID SUPPLIES STORE 123 | $576.35 |
| 8.73 | PREPAID SUPPLIES STORE 124 | $610.00 |
| 8.74 | PREPAID SUPPLIES STORE 128 | $610.00 |
| 8.75 | PREPAID SUPPLIES STORE 131 | $610.00 |
| 8.76 | PREPAID SUPPLIES STORE 134 | $574.23 |
| 8.77 | PREPAID SUPPLIES STORE 134 - GROOM ROOM ADDITION | $2,523.00 |
| 8.78 | PREPAID SUPPLIES STORE 139 | $573.91 |
| 8.79 | PREPAID SUPPLIES STORE 139 - GROOM ROOM ADDITION | $10,084.70 |
| 8.80 | PREPAID SUPPLIES STORE 141 | $610.00 |
| 8.81 | PREPAID SUPPLIES STORE 144 | $380.78 |
| 8.82 | PREPAID SUPPLIES STORE 144 - GROOM ROOM ADDITION | $6,881.00 |
| 8.83 | PREPAID SUPPLIES STORE 145 - GROOM ROOM ADDITION | $2,980.17 |
| 8.84 | PREPAID SUPPLIES STORE 148 | $610.00 |
| 8.85 | PREPAID SUPPLIES STORE 151 | $477.99 |
| 8.86 | PREPAID SUPPLIES STORE 151 - GROOM ROOM ADDITION | $5,168.26 |
| 8.87 | PREPAID SUPPLIES STORE 153 | $1,272.45 |
| 8.88 | PREPAID SUPPLIES STORE 158 - GROOM ROOM ADDITION | $3,739.99 |
| 8.89 | PREPAID SUPPLIES STORE 159 | $362.77 |
| 8.90 | PREPAID SUPPLIES STORE 159 - GROOM ROOM ADDITION | $3,502.65 |
| 8.91 | PREPAID SUPPLIES STORE 165 | $440.22 |
| 8.92 | PREPAID SUPPLIES STORE 165 - GROOM ROOM ADDITION | $2,864.91 |
| 8.93 | PREPAID SUPPLIES STORE 168 | $440.22 |
| 8.94 | PREPAID SUPPLIES STORE 168 - GROOM ROOM ADDITION | $3,975.11 |

## Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

| | | |
|---|---|---|
| 8.95 | PREPAID SUPPLIES STORE 172 | $368.81 |
| 8.96 | PREPAID SUPPLIES STORE 181 | $294.92 |
| 8.97 | PREPAID SUPPLIES STORE 182 | $610.00 |
| 8.98 | PREPAID SUPPLIES STORE 186 | $280.31 |
| 8.99 | PREPAID SUPPLIES STORE 190 | $383.16 |
| 8.100 | PREPAID SUPPLIES STORE 191 | $610.00 |
| 8.101 | PREPAID SUPPLIES STORE 197 | $610.00 |
| 8.102 | PREPAID SUPPLIES STORE 204 | $8,050.61 |
| 8.103 | PREPAID SUPPLIES STORE 205 | $9,432.72 |
| 8.104 | PREPAID SUPPLIES STORE 206 | $14,614.85 |
| 8.105 | PREPAID SUPPLIES STORE 207 | $15,281.77 |
| 8.106 | PREPAID SUPPLIES STORE 208 | $15,850.79 |
| 8.107 | PREPAID SUPPLIES STORE 209 | $11,353.71 |
| 8.108 | PREPAID SUPPLIES STORE 210 | $13,914.36 |
| 8.109 | PREPAID SUPPLIES STORE 211 | $12,965.96 |
| 8.110 | PREPAID SUPPLIES STORE 214 | $13,170.11 |
| 8.111 | PREPAID SUPPLIES STORE 214- GROOM ROOM ADDITION | $4,586.87 |
| 8.112 | PREPAID SUPPLIES STORE 216 | $11,806.28 |
| 8.113 | PREPAID SUPPLIES STORE 217 | $15,354.34 |
| 8.114 | PREPAID SUPPLIES STORE 217 - GROOM ROOM ADDITION | $3,543.40 |
| 8.115 | PREPAID SUPPLIES STORE 218 | $14,589.54 |
| 8.116 | PREPAID SUPPLIES STORE 219 | $14,189.20 |
| 8.117 | PREPAID SUPPLIES STORE 219 - GROOM ROOM ADDITION | $4,457.14 |
| 8.118 | PREPAID SUPPLIES STORE 220 | $14,573.78 |
| 8.119 | PREPAID SUPPLIES STORE 220 - GROOM ROOM ADDITION | $1,484.95 |
| 8.120 | PREPAID SUPPLIES STORE 221 | $16,826.14 |
| 8.121 | PREPAID SUPPLIES STORE 221 - GROOM ROOM ADDITION | $1,249.08 |
| 8.122 | PREPAID SUPPLIES STORE 224 | $11,627.73 |
| 8.123 | PREPAID SUPPLIES STORE 224 - GROOM ROOM ADDITION | $3,490.13 |
| 8.124 | PREPAID SUPPLIES STORE 225 | $15,487.14 |
| 8.125 | PREPAID SUPPLIES STORE 225 - GROOM ROOM ADDITION | $136.96 |
| 8.126 | PREPAID SUPPLIES STORE 226 | $13,988.54 |
| 8.127 | PREPAID SUPPLIES STORE 228 | $12,325.45 |
| 8.128 | PREPAID SUPPLIES STORE 233 | $13,578.29 |
| 8.129 | PREPAID SUPPLIES STORE 234 | $12,471.36 |
| 8.130 | PREPAID SUPPLIES STORE 235 | $10,364.16 |
| 8.131 | PREPAID SUPPLIES STORE 237 | $8,614.76 |
| 8.132 | PREPAID SUPPLIES STORE 239 | $14,138.89 |
| 8.133 | PREPAID SUPPLIES STORE 240 | $10,371.64 |
| 8.134 | PREPAID SUPPLIES STORE 240 - GROOM ROOM | $952.12 |

## Schedule A/B: Assets - Real and Personal Property

| **Part 2:** | **Deposits and prepayments** |

| | | |
|---|---|---|
| 8.135 | PREPAID SUPPLIES STORE 242 | $13,028.05 |
| 8.136 | PREPAID SUPPLIES STORE 242 - GROOM ROOM | $2,003.25 |
| 8.137 | PREPAID SUPPLIES STORE 243 | $17,871.04 |
| 8.138 | PREPAID SUPPLIES STORE 243 - GROOM ROOM | $2,166.08 |
| 8.139 | PREPAID SUPPLIES STORE 244 | $12,899.98 |
| 8.140 | PREPAID SUPPLIES STORE 244 - GROOM ROOM | $3,693.53 |
| 8.141 | PREPAID SUPPLIES STORE 246 | $17,388.41 |
| 8.142 | PREPAID SUPPLIES STORE 246 - GROOM ROOM | $1,824.71 |
| 8.143 | PREPAID SUPPLIES STORE 248 | $17,609.09 |
| 8.144 | PREPAID SUPPLIES STORE 248 - GROOM ROOM | $1,332.33 |
| 8.145 | PREPAID SUPPLIES STORE 4027 | $11,272.55 |
| 8.146 | PREPAID SUPPLIES STORE 4028 | $11,764.44 |
| 8.147 | PREPAID SUPPLIES STORE 4032 | $3,335.68 |
| 8.148 | PREPAID SUPPLIES STORE 4035 | $6,024.27 |
| 8.149 | PREPAID SUPPLIES STORE 4038 | $13,483.28 |
| 8.150 | PREPAID SUPPLIES STORE 4039 | $13,602.27 |
| 8.151 | PREPAID SUPPLIES STORE 4040 | $12,406.01 |
| 8.152 | PREPAID SUPPLIES STORE 4040 - GROOM ROOM | $1,301.73 |
| 8.153 | PREPAID SUPPLIES STORE 4053 | $11,223.41 |
| 8.154 | PREPAID SUPPLIES STORE 4054 | $6,400.40 |
| 8.155 | PREPAID SUPPLIES STORE 4054 - GROOM ROOM | $507.60 |
| 8.156 | PREPAID SUPPLIES STORE 4055 | $5,836.90 |
| 8.157 | PREPAID SUPPLIES STORE 4061 | $14,706.08 |
| 8.158 | PREPAID SUPPLIES STORE 4061 - GROOM ROOM | $1,994.24 |
| 8.159 | PREPAID SUPPLIES STORE 4062 | $9,122.47 |
| 8.160 | PREPAID SUPPLIES STORE 4062 - GROOM ROOM | $212.00 |
| 8.161 | PREPAID SUPPLIES STORE 4065 | $5,504.00 |
| 8.162 | PREPAID SUPPLIES STORE 4078 | $13,739.15 |
| 8.163 | PREPAID SUPPLIES STORE 4082 | $14,758.36 |
| 8.164 | PREPAID SUPPLIES STORE 4088 | $15,602.18 |
| 8.165 | PREPAID SUPPLIES STORE 4088 - GROOM ROOM | $1,278.09 |
| 8.166 | PREPAID SUPPLIES STORE 4089 | $14,623.48 |
| 8.167 | PREPAID SUPPLIES STORE 4089 - GROOM ROOM | $2,684.03 |
| 8.168 | PREPAID SUPPLIES STORE 4090 | $17,023.54 |
| 8.169 | PREPAID SUPPLIES STORE 4090 - GROOM ROOM | $1,818.75 |
| 8.170 | PREPAID SUPPLIES STORE 4097 | $15,931.00 |
| 8.171 | PREPAID SUPPLIES STORE 4097 - GROOM ROOM | $2,102.22 |
| 8.172 | PREPAID SUPPLIES STORE 4098 | $15,890.64 |
| 8.173 | PREPAID SUPPLIES STORE 4098 - GROOM ROOM | $2,433.13 |
| 8.174 | PREPAID SUPPLIES STORE 4099 | $610.00 |

## Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
| --- | --- |

| | | |
| --- | --- | --- |
| 8.175 | PREPAID SUPPLIES STORE 4099 - GROOM ROOM | $6,044.81 |
| 8.176 | PREPAID SUPPLIES STORE 4100 | $541.93 |
| 8.177 | PREPAID SUPPLIES STORE 4100 - GROOM ROOM | $6,826.42 |
| 8.178 | PREPAID SUPPLIES STORE 4101 | $610.00 |
| 8.179 | PREPAID SUPPLIES STORE 4101 - GROOM ROOM | $5,457.22 |
| 8.180 | PREPAID SUPPLIES STORE 4102 | $610.00 |
| 8.181 | PREPAID SUPPLIES STORE 4102 - GROOM ROOM | $3,401.67 |
| 8.182 | PREPAID SUPPLIES STORE 4106 | $14,817.93 |
| 8.183 | PREPAID SUPPLIES STORE 4106 - GROOM ROOM | $1,893.19 |
| 8.184 | PREPAID SUPPLIES STORE 4137 | $14,673.61 |
| 8.185 | PREPAID SUPPLIES STORE 4137 - GROOM ROOM | $3,800.15 |
| 8.186 | PREPAID SUPPLIES STORE 4138 | $13,063.84 |
| 8.187 | PREPAID SUPPLIES STORE 4138 - GROOM ROOM | $2,739.26 |
| 8.188 | PREPAID SUPPLIES STORE 4139 | $11,065.45 |
| 8.189 | PREPAID SUPPLIES STORE 4139 - GROOM ROOM | $1,436.19 |
| 8.190 | PREPAID SUPPLIES STORE 4152 | $12,338.28 |
| 8.191 | PREPAID SUPPLIES STORE 4152 - GROOM ROOM | $4,673.40 |
| 8.192 | PREPAID SUPPLIES STORE 4153 | $15,560.15 |
| 8.193 | PREPAID SUPPLIES STORE 4153 - GROOM ROOM | $1,622.50 |
| 8.194 | PREPAID SUPPLIES STORE 4159 | $16,058.66 |
| 8.195 | PREPAID SUPPLIES STORE 4159 - GROOM ROOM | $615.27 |
| 8.196 | PREPAID SUPPLIES STORE 4161 | $15,819.02 |
| 8.197 | PREPAID SUPPLIES STORE 4161 - GROOM ROOM | $992.90 |
| 8.198 | PREPAID SUPPLIES STORE 4162 | $16,975.14 |
| 8.199 | PREPAID SUPPLIES STORE 4162 - GROOM ROOM | $640.92 |
| 8.200 | PREPAID SUPPLIES STORE 4165 | $12,905.21 |
| 8.201 | PREPAID SUPPLIES STORE 4165 - GROOM ROOM | $1,437.38 |
| 8.202 | PREPAID SUPPLIES STORE 4171 | $13,593.58 |
| 8.203 | PREPAID SUPPLIES STORE 4171 - GROOM ROOM | $1,690.56 |
| 8.204 | PREPAID SUPPLIES STORE 4175 | $14,321.11 |
| 8.205 | PREPAID SUPPLIES STORE 4175 - GROOM ROOM | $668.56 |
| 8.206 | PREPAID SUPPLIES STORE 4186 | $15,885.48 |
| 8.207 | PREPAID SUPPLIES STORE 4186 - GROOM ROOM | $621.32 |
| 8.208 | PREPAID SUPPLIES STORE 4193 | $15,016.22 |
| 8.209 | PREPAID SUPPLIES STORE 4193 - GROOM ROOM | $1,273.34 |
| 8.210 | PREPAID SUPPLIES STORE 4195 | $13,640.17 |
| 8.211 | PREPAID SUPPLIES STORE 4195 - GROOM ROOM | $1,645.54 |
| 8.212 | PREPAID SUPPLIES STORE 4198 | $16,981.61 |
| 8.213 | PREPAID SUPPLIES STORE 4198 - GROOM ROOM | $824.09 |
| 8.214 | PREPAID SUPPLIES STORE 4200 | $14,637.05 |

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
| --- | --- |

| | |
| --- | --- |
| 8.215 PREPAID SUPPLIES STORE 4200 - GROOM ROOM | $4,475.37 |
| 8.216 PREPAID SUPPLIES STORE 4227 | $13,732.47 |
| 8.217 PREPAID SUPPLIES STORE 4227 - GROOM ROOM | $4,038.63 |
| 8.218 PREPAID SUPPLIES STORE 4230 | $18,774.77 |
| 8.219 PREPAID SUPPLIES STORE 4230 - GROOM ROOM | $3,129.82 |
| 8.220 PREPAID SUPPLIES STORE 4249 | $12,110.29 |
| 8.221 PREPAID SUPPLIES STORE 4249 - GROOM ROOM | $3,723.03 |
| 8.222 PREPAID SUPPLIES STORE 4265 | $12,000.60 |
| 8.223 PREPAID SUPPLIES STORE 4265 - GROOM ROOM | $3,588.93 |
| 8.224 PREPAID SUPPLIES STORE 4267 | $13,615.14 |
| 8.225 PREPAID SUPPLIES STORE 4267 - GROOM ROOM | $3,211.32 |
| 8.226 PREPAID SUPPLIES STORE 4268 | $11,725.22 |
| 8.227 PREPAID SUPPLIES STORE 4268 - GROOM ROOM | $3,031.10 |
| 8.228 PREPAID SUPPLIES STORE 4372 | $4,835.35 |
| 8.229 PREPAID SUPPLIES STORE 4379 | $9,193.22 |
| 8.230 PREPAID SUPPLIES STORE 4379 - GROOMING | $2,002.61 |
| 8.231 PREPAID SUPPLIES STORE 4380 | $7,509.30 |
| 8.232 PREPAID SUPPLIES STORE 4380 - GROOMING | $2,012.05 |
| 8.233 PREPAID SUPPLIES STORE 4381 | $9,820.23 |
| 8.234 PREPAID SUPPLIES STORE 4381 - GROOMING | $2,002.61 |
| 8.235 PREPAID SUPPLIES STORE 4383 | $8,721.55 |
| 8.236 PREPAID SUPPLIES STORE 4383 - GROOMING | $2,392.19 |
| 8.237 PREPAID SUPPLIES STORE 4385 | $6,644.28 |
| 8.238 PREPAID SUPPLIES STORE 4385 - GROOMING | $1,521.30 |
| 8.239 PREPAID SUPPLIES STORE 4387 | $6,776.82 |
| 8.240 PREPAID SUPPLIES STORE 4387 - GROOMING | $236.97 |
| 8.241 PREPAID SUPPLIES STORE 4389 | $5,501.56 |
| 8.242 PREPAID SUPPLIES STORE 4389 - GROOMING | $2,002.62 |
| 8.243 PREPAID SUPPLIES STORE 4391 | $7,760.49 |
| 8.244 PREPAID SUPPLIES STORE 4391 - GROOMING | $1,943.69 |
| 8.245 PREPAID SUPPLIES STORE 4393 | $7,191.31 |
| 8.246 PREPAID SUPPLIES STORE 4393 - GROOMING | $2,002.61 |
| 8.247 PREPAID SUPPLIES STORE 4394 | $5,877.84 |
| 8.248 PREPAID SUPPLIES STORE 4394 - GROOMING | $626.68 |
| 8.249 PREPAID SUPPLIES STORE 4395 | $8,247.78 |
| 8.250 PREPAID SUPPLIES STORE 4395 - GROOMING | $2,002.61 |
| 8.251 PREPAID SUPPLIES STORE 4396 | $7,276.53 |
| 8.252 PREPAID SUPPLIES STORE 4396 - GROOMING | $2,043.38 |
| 8.253 PREPAID SUPPLIES STORE 4398 | $6,024.06 |
| 8.254 PREPAID SUPPLIES STORE 4398 - GROOMING | $1,982.38 |

## Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

| | |
|---|---|
| 8.255 PREPAID SUPPLIES STORE 4400 | $5,138.71 |
| 8.256 PREPAID SUPPLIES STORE 4400 - GROOMING | $626.68 |
| 8.257 PREPAID SUPPLIES STORE 4401 | $7,268.19 |
| 8.258 PREPAID SUPPLIES STORE 4401 - GROOMING | $626.68 |
| 8.259 PREPAID SUPPLIES STORE 4403 | $6,896.13 |
| 8.260 PREPAID SUPPLIES STORE 4403 - GROOMING | $1,982.38 |
| 8.261 PREPAID SUPPLIES STORE 4405 | $5,684.90 |
| 8.262 PREPAID SUPPLIES STORE 4405 - GROOMING | $612.45 |
| 8.263 PREPAID SUPPLIES STORE 4415 | $5,507.57 |
| 8.264 PREPAID SUPPLIES STORE 4415 - GROOMING | $1,982.92 |
| 8.265 PREPAID SUPPLIES STORE 4439 | $17,702.21 |
| 8.266 PREPAID SUPPLIES STORE 4439 - GROOMING | $4,156.50 |
| 8.267 PREPAID SUPPLIES STORE 4556 | $19,761.73 |
| 8.268 PREPAID SUPPLIES STORE 4556 - GROOMING | $4,517.31 |
| 8.269 PREPAID SUPPLIES STORE 4465 | $20,494.59 |
| 8.270 PREPAID SUPPLIES STORE 4465 - GROOMING | $4,570.66 |
| 8.271 PREPAID SUPPLIES STORE 4466 | $16,370.17 |
| 8.272 PREPAID SUPPLIES STORE 7004 | $610.00 |
| 8.273 PREPAID SUPPLIES STORE 7004 - GROOM ROOM | $4,804.60 |
| 8.274 PREPAID SUPPLIES STORE 7006 | $610.00 |
| 8.275 PREPAID SUPPLIES STORE 7007 | $610.00 |
| 8.276 PREPAID SUPPLIES STORE 7008 | $610.00 |
| 8.277 PREPAID SUPPLIES STORE 7009 | $530.88 |
| 8.278 PREPAID SUPPLIES STORE 7012 | $610.00 |
| 8.279 PREPAID SUPPLIES STORE 8014 | $73.73 |
| 8.280 PREPAID SUPPLIES STORE 8048 | $610.00 |
| 8.281 PREPAID SUPPLIES STORE 8048 - GROOM ROOM | $4,805.75 |
| 8.282 PREPAID SUPPLIES STORE 8059 | $11,405.03 |
| 8.283 PREPAID SUPPLIES STORE 8059 - GROOM ROOM | $301.07 |
| 8.284 PREPAID SUPPLIES STORE 9003 | $610.00 |
| 8.285 PREPAID SUPPLIES STORE 9005 | $610.00 |
| 8.286 PREPAID SUPPLIES STORE 9010 | $610.00 |
| 8.287 PREPAID SUPPLIES STORE 9012 | $470.28 |
| 8.288 PREPAID SUPPLIES STORE 9012 - RELOCATION | $3,378.47 |
| 8.289 PREPAID SUPPLIES STORE 9014 | $486.15 |
| 8.290 PREPAID SUPPLIES STORE 9015 | $610.00 |
| 8.291 PREPAID SUPPLIES STORE 9016 | $610.00 |
| 8.292 PREPAID SUPPLIES STORE 9016 - GROOM ROOM | $4,235.54 |
| 8.293 PREPAID SUPPLIES STORE 9022 | $557.23 |
| 8.294 PREPAID SUPPLIES STORE 9022 - RELOCATION | $10,072.37 |

## Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

| | | |
|---|---|---|
| 8.295 | PREPAID SUPPLIES STORE 9024 | $221.19 |
| 8.296 | PREPAID SUPPLIES STORE 9025 | $516.11 |
| 8.297 | PREPAID SUPPLIES STORE 9025 - GROOM ROOM | $4,085.52 |
| 8.298 | PREPAID SUPPLIES STORE 9026 | $603.25 |
| 8.299 | PREPAID SUPPLIES STORE 9026 - GROOM ROOM | $4,413.56 |
| 8.300 | PREPAID SUPPLIES STORE 9027 | $610.00 |
| 8.301 | PREPAID SUPPLIES STORE 9028 | $498.18 |
| 8.302 | PREPAID SUPPLIES STORE 9030 | $539.34 |
| 8.303 | PREPAID SUPPLIES STORE 9030 - GROOM ROOM | $5,362.50 |
| 8.304 | PREPAID SUPPLIES STORE 9031 | $607.91 |
| 8.305 | PREPAID SUPPLIES STORE 9031 - GROOM ROOM | $2,395.83 |
| 8.306 | PREPAID SUPPLIES STORE 9032 | $610.00 |
| 8.307 | PREPAID SUPPLIES STORE 9034 | $538.42 |
| 8.308 | PREPAID SUPPLIES STORE 9034 - GROOM ROOM | $1,189.34 |
| 8.309 | PREPAID SUPPLIES STORE 9035 | $610.00 |
| 8.310 | PREPAID SUPPLIES STORE 9036 | $324.30 |
| 8.311 | PREPAID SUPPLIES STORE 9037 | $610.00 |
| 8.312 | PREPAID SUPPLIES STORE 9038 | $203.42 |
| 8.313 | PREPAID SUPPLIES STORE 9040 | $610.00 |
| 8.314 | PREPAID SUPPLIES STORE 9040 - GROOM ROOM | $3,063.43 |
| 8.315 | PREPAID SUPPLIES STORE 9041 | $500.18 |
| 8.316 | PREPAID SUPPLIES STORE 9041 - GROOM ROOM | $1,258.21 |
| 8.317 | PREPAID SUPPLIES STORE 9043 | $11,501.57 |
| 8.318 | PREPAID SUPPLIES STORE 9044 | $610.00 |
| 8.319 | PREPAID SUPPLIES STORE 9048 | $610.00 |
| 8.320 | PREPAID SUPPLIES STORE 9048 - GROOM ROOM | $2,981.36 |
| 8.321 | PREPAID SUPPLIES STORE 9049 | $590.25 |
| 8.322 | PREPAID SUPPLIES STORE 9049 - GROOM ROOM | $572.89 |
| 8.323 | PREPAID SUPPLIES STORE 9052 | $9,855.34 |
| 8.324 | PREPAID SUPPLIES STORE 9055 | $13,052.79 |
| 8.325 | PREPAID SUPPLIES STORE 9056 | $14,589.60 |
| 8.326 | PREPAID SUPPLIES STORE 9056 - GROOM ROOM | $2,110.81 |
| 8.327 | PREPAID SUPPLIES STORE 9058 | $14,861.17 |
| 8.328 | PREPAID SUPPLIES STORE 9059 | $12,324.28 |
| 8.329 | PREPAID SUPPLIES STORE 9061 | $12,667.60 |
| 8.330 | PREPAID SUPPLIES STORE 9061 - GROOM ROOM | $3,545.78 |
| 8.331 | PREPAID SUPPLIES STORE 9064 | $9,929.19 |
| 8.332 | PREPAID SUPPLIES STORE 9068 | $11,455.22 |
| 8.333 | PREPAID SUPPLIES STORE 9069 | $14,831.95 |
| 8.334 | PREPAID SUPPLIES STORE 9069 - GROOMING | $5,248.48 |

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
| --- | --- |

| 8.335 | PREPAID SUPPLIES STORE 9070 | $12,137.19 |
|---|---|---|
| 8.336 | PREPAID SUPPLIES STORE 9072 | $14,790.05 |
| 8.337 | PREPAID SUPPLIES STORE 9073 | $15,484.27 |
| 8.338 | PREPAID SUPPLIES STORE 9073 - GROOMING | $1,258.43 |
| 8.339 | PREPAID SUPPLIES STORE 9076 | $16,310.23 |
| 8.340 | PREPAID SUPPLIES STORE 9076 - GROOMING | $3,132.64 |
| 8.341 | PREPAID PROPERTY TAX | $73,984.58 |

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.

$6,681,387.71

# Schedule A/B: Assets - Real and Personal Property

| Part 3: | Accounts receivable |
|---------|---------------------|

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---------------------|--------------------------|---------------------------|-------------------------------------|
| 11. **Accounts receivable** | | | |
| 11.1 A. 90 DAYS OLD OR LESS: | $24,233.29 | - $0.00 | = $24,233.29 |
| 11.2 B. OVER 90 DAYS OLD: | $2,669.39 | - $1,963.71 | = $705.69 |
| 11.3 B. OVER 90 DAYS OLD: | $411,152.19 | - $0.00 | = $411,152.19 |

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$436,091.17

# Schedule A/B: Assets - Real and Personal Property

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.
☑ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

| | | |
|---|---|---|
| 15.1 PSP DISTRIBUTION, LLC (OWNERSHIP 99%) | UNKNOWN | UNDETERMINED |
| 15.2 PSP FRANCHISING, LLC (OWNERSHIP 99%) | UNKNOWN | UNDETERMINED |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.                    **UNDETERMINED**

# Schedule A/B: Assets - Real and Personal Property

**Part 5:**    **Inventory, excluding agriculture assets - detail**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

    ☐ No. Go to Part 6.
    ☑ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| **20. Work in progress** | | | | |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 VARIOUS INVENTORY | | $66,358,442.16 | NET BOOK VALUE | $66,358,442.16 |
| **22. Other Inventory or supplies** | | | | |
| 22.1 VARIOUS INVENTORY | | $3,148,139.23 | NET BOOK VALUE | $3,148,139.23 |

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

    **$69,506,581.39**

24. **Is any of the property listed in Part 5 perishable?**

    ☐ No.
    ☑ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

    ☐ No.
    ☑ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

    ☑ No.
    ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops-either planted or harvested** | | | |
| 29. **Farm animals** | | | |
| 30. **Farm machinery and equipment** | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No.
☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No.
☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | | |
| 40.  **Office fixtures** | | | |
| 40.1  FIXTURE | $44,183.17 | NET BOOK VALUE | $44,183.17 |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  EQUIPMENT | $38,956,389.54 | NET BOOK VALUE | $38,956,389.54 |
| 42.  **Collectibles** | | | |

43.  **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

$39,000,572.71

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.
☑ Yes.

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1  2014 MERCEDES SPRINTER 3500 VIN1106 | $21,432.74 | NET BOOK VALUE | $21,432.74 |
| 47.2  2016 NISSAN NV2500S VIN2183 | $11,469.57 | NET BOOK VALUE | $11,469.57 |
| 47.3  2017 NISSAN ROGUE VIN 2422 | $6,892.91 | NET BOOK VALUE | $6,892.91 |
| 47.4  2019 FORD ESCAPE VIN8482 | $9,555.84 | NET BOOK VALUE | $9,555.84 |
| 47.5  2019 NISSAN ROGUE VIN 2327 | $12,331.80 | NET BOOK VALUE | $12,331.80 |
| 47.6  2019 NISSAN ROGUE VIN 2580 | $12,331.80 | NET BOOK VALUE | $12,331.80 |
| 47.7  2021 FORD BRONCO VIN#5564 | $28,520.57 | NET BOOK VALUE | $28,520.57 |
| 47.8  2021 FORD BRONCO VIN#6412 | $28,520.57 | NET BOOK VALUE | $28,520.57 |
| 47.9  2021 FORD BRONCO VIN#9022 | $28,520.57 | NET BOOK VALUE | $28,520.57 |
| 47.10  2021 FORD ESCAPE VIN# 9583 | $13,870.28 | NET BOOK VALUE | $13,870.28 |
| 47.11  2021 FORD ESCAPE VIN#7192 | $13,870.28 | NET BOOK VALUE | $13,870.28 |
| 47.12  2021 FORD ESCAPE VIN#9100 | $13,870.28 | NET BOOK VALUE | $13,870.28 |
| 47.13  2022 FORD BRONCO VIN 9780 | $66,147.26 | NET BOOK VALUE | $66,147.26 |
| 47.14  2022 FORD ESCAPE - 0574 | $25,042.31 | NET BOOK VALUE | $25,042.31 |
| 47.15  2022 FORD ESCAPE VIN 1457 | $26,458.90 | NET BOOK VALUE | $26,458.90 |
| 47.16  2022 FORD ESCAPE VIN 2646 | $26,458.90 | NET BOOK VALUE | $26,458.90 |
| 47.17  2022 FORD ESCAPE VIN1234 | $15,118.01 | NET BOOK VALUE | $15,118.01 |
| 47.18  2022 FORD ESCAPE VIN1270 | $15,118.01 | NET BOOK VALUE | $15,118.01 |
| 47.19  2022 FORD ESCAPE VIN2413 | $15,118.01 | NET BOOK VALUE | $15,118.01 |
| 47.20  2022 FORD EXPLORER - 8297 | $41,860.97 | NET BOOK VALUE | $41,860.97 |
| 47.21  2023 FORD ESCAPE VIN 1784 | $27,319.41 | NET BOOK VALUE | $27,319.41 |
| 47.22  2023 FORD ESCAPE VIN 8456 | $27,340.86 | NET BOOK VALUE | $27,340.86 |
| 47.23  2023 FORD ESCAPE VIN 8532 | $27,340.86 | NET BOOK VALUE | $27,340.86 |
| 47.24  2024 FORD ESCAPE - 5561 | $31,431.16 | NET BOOK VALUE | $31,431.16 |
| 47.25  2024 FORD ESCAPE - 6547 | $31,431.16 | NET BOOK VALUE | $31,431.16 |
| 47.26  2024 FORD ESCAPE - 9158 | $31,468.77 | NET BOOK VALUE | $31,468.77 |
| 47.27  AUTOMOBILE - 2020 NISSAN ROGUE VIN 5194 | $13,568.06 | NET BOOK VALUE | $13,568.06 |
| 47.28  AUTOMOBILE - NISSAN ROGUE VIN ENDING 60 | $13,568.06 | NET BOOK VALUE | $13,568.06 |
| 47.29  AUTOMOBILE - NISSAN VIN 1212 - DELIVERY | $14,964.77 | NET BOOK VALUE | $14,964.77 |
| 47.30  AUTOMOBILE - NISSAN VIN 1275 - DELIVERY | $14,964.77 | NET BOOK VALUE | $14,964.77 |
| 47.31  AUTOMOBILE - NISSAN VIN 1330 - DELIVERY | $14,964.77 | NET BOOK VALUE | $14,964.77 |
| 47.32  AUTOMOBILE - NISSAN VIN 2821 - DELIVERY | $14,964.77 | NET BOOK VALUE | $14,964.77 |

# Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |

| | | | | | |
|---|---|---|---|---|---|
| 47.33 | AUTOMOBILE - NISSAN VIN 2871 - DELIVERY | $14,964.77 | NET BOOK VALUE | $14,964.77 |
| 47.34 | AUTOMOBILE - NISSAN VIN 2940 - DELIVERY | $14,964.77 | NET BOOK VALUE | $14,964.77 |
| 47.35 | AUTOMOBILES - 2020 CHEVROLET EQUINOX VIN | $13,018.68 | NET BOOK VALUE | $13,018.68 |
| 47.36 | AUTOMOBILES - 2020 CHEVROLET EQUINOX VIN | $13,018.68 | NET BOOK VALUE | $13,018.68 |
| 47.37 | FISH TRUCK VIN 2272 | $14,514.62 | NET BOOK VALUE | $14,514.62 |
| 47.38 | FORD ESCAPE VIN 1339 | $7,517.01 | NET BOOK VALUE | $7,517.01 |
| 47.39 | NISSAN ROGUE VIN 7249 | $8,322.22 | NET BOOK VALUE | $8,322.22 |
| 47.40 | NISSAN ROGUE VIN 8141 | $6,892.91 | NET BOOK VALUE | $6,892.91 |
| 47.41 | NISSAN ROGUE VIN#2255 | $6,892.91 | NET BOOK VALUE | $6,892.91 |

48. **Watercraft, trailers, motors, and related accessories**

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 84.

$795,943.57

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☑ No.
☐ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 9:** Real property - detail

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 CONSTRUCTION IN PROGRESS-TOPSIDE-PSP STORES LLC | | $2,216,207.13 | NET BOOK VALUE | $2,216,207.13 |
| 55.2 CONSTRUCTION IN PROGRESS-ST. CLAIR SHORES, MI - HARPER-PSP STORES LLC | | $39,601.97 | NET BOOK VALUE | $39,601.97 |
| 55.3 CONSTRUCTION IN PROGRESS-TOLEDO, OH - TALMADGE-PSP STORES LLC | | $7,879.12 | NET BOOK VALUE | $7,879.12 |
| 55.4 CONSTRUCTION IN PROGRESS-SOUTH BEND, IN - SOUTH BEND-PSP STORES LLC | | $14,060.97 | NET BOOK VALUE | $14,060.97 |
| 55.5 CONSTRUCTION IN PROGRESS-FAIRVIEW PARK, OH - LORAIN-PSP STORES LLC | | $61,529.28 | NET BOOK VALUE | $61,529.28 |
| 55.6 CONSTRUCTION IN PROGRESS-MIDDLEBURG HEIGHTS, OH - PEARL-PSP STORES LLC | | $6,993.16 | NET BOOK VALUE | $6,993.16 |
| 55.7 CONSTRUCTION IN PROGRESS-TOLEDO, OH - ALEXIS-PSP STORES LLC | | $27,380.06 | NET BOOK VALUE | $27,380.06 |
| 55.8 CONSTRUCTION IN PROGRESS-ST. CLAIR SHORES, MI - GREATER MACK-PSP STORES LLC | | $12,527.91 | NET BOOK VALUE | $12,527.91 |
| 55.9 CONSTRUCTION IN PROGRESS-MORTON GROVE, IL - DEMPSTER-PSP STORES LLC | | $27,708.42 | NET BOOK VALUE | $27,708.42 |
| 55.10 CONSTRUCTION IN PROGRESS-DES PLAINES, IL - LEE-PSP STORES LLC | | $2,869.31 | NET BOOK VALUE | $2,869.31 |
| 55.11 CONSTRUCTION IN PROGRESS-WARREN, MI - HOOVER-PSP STORES LLC | | $47,780.63 | NET BOOK VALUE | $47,780.63 |
| 55.12 CONSTRUCTION IN PROGRESS-LIVONIA, MI - 7 MILE-PSP STORES LLC | | $9,789.70 | NET BOOK VALUE | $9,789.70 |
| 55.13 CONSTRUCTION IN PROGRESS-CANTON, OH - CROMER-PSP STORES LLC | | $14,855.15 | NET BOOK VALUE | $14,855.15 |
| 55.14 CONSTRUCTION IN PROGRESS-YOUNGSTOWN, OH - BOARDMAN CANFIELD-PSP STORES LLC | | $51,204.16 | NET BOOK VALUE | $51,204.16 |
| 55.15 CONSTRUCTION IN PROGRESS-ARLINGTON HTS, IL - DUNDEE-PSP STORES LLC | | $4,080.92 | NET BOOK VALUE | $4,080.92 |
| 55.16 CONSTRUCTION IN PROGRESS-NILES, OH - YOUNGSTOWN WARREN-PSP STORES LLC | | $30,842.59 | NET BOOK VALUE | $30,842.59 |
| 55.17 CONSTRUCTION IN PROGRESS-ARLINGTON HEIGHTS, IL - GOLF-PSP STORES LLC | | $31,413.69 | NET BOOK VALUE | $31,413.69 |

## Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 55.18 | CONSTRUCTION IN PROGRESS-MENTOR, OH - MENTOR-PSP STORES LLC | $6,041.22 | NET BOOK VALUE | $6,041.22 |
| 55.19 | CONSTRUCTION IN PROGRESS-MUNDELEIN, IL - ROUTE 60-PSP STORES LLC | $5,014.16 | NET BOOK VALUE | $5,014.16 |
| 55.20 | CONSTRUCTION IN PROGRESS-ELMWOOD PARK, IL - HARLEM-PSP STORES LLC | $17,925.40 | NET BOOK VALUE | $17,925.40 |
| 55.21 | CONSTRUCTION IN PROGRESS-CHICAGO, IL - ELSTON-PSP STORES LLC | $25,762.56 | NET BOOK VALUE | $25,762.56 |
| 55.22 | CONSTRUCTION IN PROGRESS-ALLIANCE, OH - STATE-PSP STORES LLC | $60,687.28 | NET BOOK VALUE | $60,687.28 |
| 55.23 | CONSTRUCTION IN PROGRESS-STOW, OH - KENT-PSP STORES LLC | $13,867.09 | NET BOOK VALUE | $13,867.09 |
| 55.24 | CONSTRUCTION IN PROGRESS-CLEVELAND, OH - MAYFIELD-PSP STORES LLC | $21,485.85 | NET BOOK VALUE | $21,485.85 |
| 55.25 | CONSTRUCTION IN PROGRESS-CANTON, OH - TUSCARAWAS-PSP STORES LLC | $61,987.76 | NET BOOK VALUE | $61,987.76 |
| 55.26 | CONSTRUCTION IN PROGRESS-BETHEL PARK, PA - LIBRARY-PSP STORES LLC | $16,471.57 | NET BOOK VALUE | $16,471.57 |
| 55.27 | CONSTRUCTION IN PROGRESS-KETTERING, OH - STROOP-PSP STORES LLC | $6,387.48 | NET BOOK VALUE | $6,387.48 |
| 55.28 | CONSTRUCTION IN PROGRESS-FINDLAY, OH - TIFFIN-PSP STORES LLC | $9,185.85 | NET BOOK VALUE | $9,185.85 |
| 55.29 | CONSTRUCTION IN PROGRESS-MEDINA, OH - COURT-PSP STORES LLC | $66,439.07 | NET BOOK VALUE | $66,439.07 |
| 55.30 | CONSTRUCTION IN PROGRESS-SOLON, OH - AURORA-PSP STORES LLC | $19,255.28 | NET BOOK VALUE | $19,255.28 |
| 55.31 | CONSTRUCTION IN PROGRESS-SAINT CLAIRSVILLE, OH - VALLEY PLAZA-PSP STORES LLC | $72,130.34 | NET BOOK VALUE | $72,130.34 |
| 55.32 | CONSTRUCTION IN PROGRESS-LIMA, OH - CABLE-PSP STORES LLC | $27,810.04 | NET BOOK VALUE | $27,810.04 |
| 55.33 | CONSTRUCTION IN PROGRESS-WOOSTER, OH - BURBANK-PSP STORES LLC | $5,043.51 | NET BOOK VALUE | $5,043.51 |
| 55.34 | CONSTRUCTION IN PROGRESS-MANSFIELD, OH - LEXINGTON SPRINGMILL-PSP STORES LLC | $41,812.39 | NET BOOK VALUE | $41,812.39 |
| 55.35 | CONSTRUCTION IN PROGRESS-MONROE, MI - TELEGRAPH-PSP STORES LLC | $20,777.44 | NET BOOK VALUE | $20,777.44 |
| 55.36 | CONSTRUCTION IN PROGRESS-HERMITAGE, PA - STATE-PSP STORES LLC | $15,899.26 | NET BOOK VALUE | $15,899.26 |
| 55.37 | CONSTRUCTION IN PROGRESS-GARFIELD HEIGHTS, OH - ROCKSIDE-PSP STORES LLC | $18,565.93 | NET BOOK VALUE | $18,565.93 |
| 55.38 | CONSTRUCTION IN PROGRESS-WEST SENECA, NY - SENECA-PSP STORES LLC | $25,085.55 | NET BOOK VALUE | $25,085.55 |
| 55.39 | CONSTRUCTION IN PROGRESS-WESTLAKE, OH - DETROIT-PSP STORES LLC | $23,196.26 | NET BOOK VALUE | $23,196.26 |

# Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 55.40 | CONSTRUCTION IN PROGRESS-BUFFALO, NY - DELAWARE-PSP STORES LLC | $27,420.70    NET BOOK VALUE | $27,420.70 |
| 55.41 | CONSTRUCTION IN PROGRESS-NORTH CANTON, OH - PORTAGE-PSP STORES LLC | $26,952.06    NET BOOK VALUE | $26,952.06 |
| 55.42 | CONSTRUCTION IN PROGRESS-CHARDON, OH - WATER-PSP STORES LLC | $69,767.02    NET BOOK VALUE | $69,767.02 |
| 55.43 | CONSTRUCTION IN PROGRESS-PARMA, OH - PLEASANT VALLEY-PSP STORES LLC | $19,239.96    NET BOOK VALUE | $19,239.96 |
| 55.44 | CONSTRUCTION IN PROGRESS-ELYRIA, OH - MARKET-PSP STORES LLC | $14,085.20    NET BOOK VALUE | $14,085.20 |
| 55.45 | CONSTRUCTION IN PROGRESS-FAIRLAWN, OH - MARKET-PSP STORES LLC | $15,551.57    NET BOOK VALUE | $15,551.57 |
| 55.46 | CONSTRUCTION IN PROGRESS-LAKEWOOD, OH - DETROIT-PSP STORES LLC | $17,493.79    NET BOOK VALUE | $17,493.79 |
| 55.47 | CONSTRUCTION IN PROGRESS-STREETSBORO, OH - STATE ROUTE 303-PSP STORES LLC | $26,498.73    NET BOOK VALUE | $26,498.73 |
| 55.48 | CONSTRUCTION IN PROGRESS-CLARKBURG, WV - EMILY-PSP STORES LLC | $34,011.31    NET BOOK VALUE | $34,011.31 |
| 55.49 | CONSTRUCTION IN PROGRESS-COLUMBUS, OH - MORSE-PSP STORES LLC | $29,839.05    NET BOOK VALUE | $29,839.05 |
| 55.50 | CONSTRUCTION IN PROGRESS-AKRON, OH - MANCHESTER-PSP STORES LLC | $70,996.80    NET BOOK VALUE | $70,996.80 |
| 55.51 | CONSTRUCTION IN PROGRESS-CENTERVILLE, OH - SOUTH MAIN-PSP STORES LLC | $1,723.31    NET BOOK VALUE | $1,723.31 |
| 55.52 | CONSTRUCTION IN PROGRESS-SANDUSKY, OH - MILAN-PSP STORES LLC | $6,400.75    NET BOOK VALUE | $6,400.75 |
| 55.53 | CONSTRUCTION IN PROGRESS-STEUBENVILLE, OH - MALL-PSP STORES LLC | $3,446.67    NET BOOK VALUE | $3,446.67 |
| 55.54 | CONSTRUCTION IN PROGRESS-TOLEDO, OH - PERCENTUM-PSP STORES LLC | $28,919.10    NET BOOK VALUE | $28,919.10 |
| 55.55 | CONSTRUCTION IN PROGRESS-NEWARK, OH - NORTH 21ST-PSP STORES LLC | $62,447.87    NET BOOK VALUE | $62,447.87 |
| 55.56 | CONSTRUCTION IN PROGRESS-VIENNA, WV - GRAND CENTRAL-PSP STORES LLC | $7,730.57    NET BOOK VALUE | $7,730.57 |
| 55.57 | CONSTRUCTION IN PROGRESS-UPPER ARLINGTON, OH - LANE-PSP STORES LLC | $69,200.53    NET BOOK VALUE | $69,200.53 |
| 55.58 | CONSTRUCTION IN PROGRESS-WESTERVILLE, OH - STATE-PSP STORES LLC | $56,435.38    NET BOOK VALUE | $56,435.38 |
| 55.59 | CONSTRUCTION IN PROGRESS-BECKLEY, WV - EISENHOWER-PSP STORES LLC | $40,248.19    NET BOOK VALUE | $40,248.19 |
| 55.60 | CONSTRUCTION IN PROGRESS-REYNOLDSBURG, OH - BROAD-PSP STORES LLC | $41,522.80    NET BOOK VALUE | $41,522.80 |
| 55.61 | CONSTRUCTION IN PROGRESS-CHEEKTOWAGA, NY - UNION-PSP STORES LLC | $53,198.50    NET BOOK VALUE | $53,198.50 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**    Real property - detail

| | | | |
|---|---|---|---|
| 55.62 | CONSTRUCTION IN PROGRESS-EAST AMHERST, NY - TRANSIT-PSP STORES LLC | $51,908.10 | NET BOOK VALUE | $51,908.10 |
| 55.63 | CONSTRUCTION IN PROGRESS-FAIRPORT, NY - MOSELEY-PSP STORES LLC | $17,396.64 | NET BOOK VALUE | $17,396.64 |
| 55.64 | CONSTRUCTION IN PROGRESS-AKRON, OH - ARLINGTON-PSP STORES LLC | $31,005.98 | NET BOOK VALUE | $31,005.98 |
| 55.65 | CONSTRUCTION IN PROGRESS-DEFIANCE, OH - CLINTON-PSP STORES LLC | $35,736.13 | NET BOOK VALUE | $35,736.13 |
| 55.66 | CONSTRUCTION IN PROGRESS-LANCASTER, OH - ETY-PSP STORES LLC | $14,671.82 | NET BOOK VALUE | $14,671.82 |
| 55.67 | CONSTRUCTION IN PROGRESS-WILLOWICK, OH - LAKE SHORE-PSP STORES LLC | $89,699.14 | NET BOOK VALUE | $89,699.14 |
| 55.68 | CONSTRUCTION IN PROGRESS-BLASDELL, NY - MILESTRIP-PSP STORES LLC | $45,264.00 | NET BOOK VALUE | $45,264.00 |
| 55.69 | CONSTRUCTION IN PROGRESS-BROOKLYN, OH - RIDGE-PSP STORES LLC | $19,866.34 | NET BOOK VALUE | $19,866.34 |
| 55.70 | CONSTRUCTION IN PROGRESS-AMHERST, NY - NIAGARA FALLS-PSP STORES LLC | $36,256.90 | NET BOOK VALUE | $36,256.90 |
| 55.71 | CONSTRUCTION IN PROGRESS-LINCOLNWOOD, IL - LINCOLN-PSP STORES LLC | $9,731.25 | NET BOOK VALUE | $9,731.25 |
| 55.72 | CONSTRUCTION IN PROGRESS-CHICAGO, IL - LINCOLN-PSP STORES LLC | $49,599.77 | NET BOOK VALUE | $49,599.77 |
| 55.73 | CONSTRUCTION IN PROGRESS-CUYAHOGA FALLS, OH - PORTAGE TRAIL-PSP STORES LLC | $20,894.91 | NET BOOK VALUE | $20,894.91 |
| 55.74 | CONSTRUCTION IN PROGRESS-SOUTH LYON, MI - PONTIAC TRAIL-PSP STORES LLC | $30,286.59 | NET BOOK VALUE | $30,286.59 |
| 55.75 | CONSTRUCTION IN PROGRESS-WAUKEGAN, IL - LEWIS-PSP STORES LLC | $3,526.89 | NET BOOK VALUE | $3,526.89 |
| 55.76 | CONSTRUCTION IN PROGRESS-CRAWFORDSVILLE, IN - WASHINGTON-PSP STORES LLC | $24,784.83 | NET BOOK VALUE | $24,784.83 |
| 55.77 | CONSTRUCTION IN PROGRESS-DELAWARE, OH - SUNBURY-PSP STORES LLC | $4,142.11 | NET BOOK VALUE | $4,142.11 |
| 55.78 | CONSTRUCTION IN PROGRESS-GROVE CITY, OH - STRINGTOWN-PSP STORES LLC | $24,600.67 | NET BOOK VALUE | $24,600.67 |
| 55.79 | CONSTRUCTION IN PROGRESS-PENFIELD, NY - PENFIELD-PSP STORES LLC | $15,359.22 | NET BOOK VALUE | $15,359.22 |
| 55.80 | CONSTRUCTION IN PROGRESS-FISHERS, IN - FISHERS CROSSING-PSP STORES LLC | $25,275.16 | NET BOOK VALUE | $25,275.16 |
| 55.81 | CONSTRUCTION IN PROGRESS-PORTAGE, IN - CENTRAL-PSP STORES LLC | $8,642.98 | NET BOOK VALUE | $8,642.98 |
| 55.82 | CONSTRUCTION IN PROGRESS-CINCINNATI, OH - HUNT-PSP STORES LLC | $1,728.13 | NET BOOK VALUE | $1,728.13 |
| 55.83 | CONSTRUCTION IN PROGRESS-LORAIN, OH - LEAVITT-PSP STORES LLC | $29,468.27 | NET BOOK VALUE | $29,468.27 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:** Real property - detail

| | | | |
|---|---|---|---|
| 55.84 | CONSTRUCTION IN PROGRESS-BELLE VERNON, PA - SARA-PSP STORES LLC | $19,900.83 | NET BOOK VALUE | $19,900.83 |
| 55.85 | CONSTRUCTION IN PROGRESS-DAYTON, OH - PENTAGON-PSP STORES LLC | $24,799.92 | NET BOOK VALUE | $24,799.92 |
| 55.86 | CONSTRUCTION IN PROGRESS-CHICAGO, IL - MILWAUKEE-PSP STORES LLC | $35,408.80 | NET BOOK VALUE | $35,408.80 |
| 55.87 | CONSTRUCTION IN PROGRESS-POWELL, OH - BREWSTER-PSP STORES LLC | $9,600.20 | NET BOOK VALUE | $9,600.20 |
| 55.88 | CONSTRUCTION IN PROGRESS-BRIDGEVILLE, PA - WASHINGTON-PSP STORES LLC | $7,516.87 | NET BOOK VALUE | $7,516.87 |
| 55.89 | CONSTRUCTION IN PROGRESS-INDEPENDENCE, KY - DECLARATION-PSP STORES LLC | $39,169.18 | NET BOOK VALUE | $39,169.18 |
| 55.90 | CONSTRUCTION IN PROGRESS-CINCINNATI, OH - DELHI PIKE-PSP STORES LLC | $15,348.71 | NET BOOK VALUE | $15,348.71 |
| 55.91 | CONSTRUCTION IN PROGRESS-CINCINNATI, OH - MONTGOMERY-PSP STORES LLC | $3,575.82 | NET BOOK VALUE | $3,575.82 |
| 55.92 | CONSTRUCTION IN PROGRESS-FLORENCE, KY - MALL-PSP STORES LLC | $1,697.13 | NET BOOK VALUE | $1,697.13 |
| 55.93 | CONSTRUCTION IN PROGRESS-DEERFIELD, IL - WAUKEGAN-PSP STORES LLC | $29,418.00 | NET BOOK VALUE | $29,418.00 |
| 55.94 | CONSTRUCTION IN PROGRESS-INDIANAPOLIS, IN - PENDLETON PIKE-PSP STORES LLC | $13,510.01 | NET BOOK VALUE | $13,510.01 |
| 55.95 | CONSTRUCTION IN PROGRESS-PAINESVILLE, OH - MENTOR-PSP STORES LLC | $15,782.88 | NET BOOK VALUE | $15,782.88 |
| 55.96 | CONSTRUCTION IN PROGRESS-GROSSE POINTE, MI - KERCHEVAL-PSP STORES LLC | $10,051.73 | NET BOOK VALUE | $10,051.73 |
| 55.97 | CONSTRUCTION IN PROGRESS-GURNEE, IL - GRAND-PSP STORES LLC | $30,671.93 | NET BOOK VALUE | $30,671.93 |
| 55.98 | CONSTRUCTION IN PROGRESS-BURLINGTON, IA - AGENCY-PSP STORES LLC | $6,936.26 | NET BOOK VALUE | $6,936.26 |
| 55.99 | CONSTRUCTION IN PROGRESS-FORT WAYNE, IN - STELHORN-PSP STORES LLC | $12,919.29 | NET BOOK VALUE | $12,919.29 |
| 55.100 | CONSTRUCTION IN PROGRESS-WHITE OAK, PA - LINCOLN-PSP STORES LLC | $26,770.07 | NET BOOK VALUE | $26,770.07 |
| 55.101 | CONSTRUCTION IN PROGRESS-SALEM VA - WEST MAIN-PSP STORES LLC | $34,246.14 | NET BOOK VALUE | $34,246.14 |
| 55.102 | CONSTRUCTION IN PROGRESS-WALLINGTON, NJ - PATTERSON-PSP STORES LLC | $19,202.96 | NET BOOK VALUE | $19,202.96 |
| 55.103 | CONSTRUCTION IN PROGRESS-TROY, NY - HOOSICK-PSP STORES LLC | $14,609.39 | NET BOOK VALUE | $14,609.39 |
| 55.104 | CONSTRUCTION IN PROGRESS-GREECE, NY - LATTA-PSP STORES LLC | $9,502.13 | NET BOOK VALUE | $9,502.13 |

## Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

| | | | | |
|---|---|---|---|---|
| 55.105 | CONSTRUCTION IN PROGRESS-MERRIONETTE PARK IL - W 115TH-PSP STORES LLC | $5,184.33 | NET BOOK VALUE | $5,184.33 |
| 55.106 | CONSTRUCTION IN PROGRESS-OXFORD MA - SUTTON-PSP STORES LLC | $893.05 | NET BOOK VALUE | $893.05 |
| 55.107 | CONSTRUCTION IN PROGRESS-BAYVILLE, NJ - ATLANTIC CITY BLVD-PSP STORES LLC | $952.23 | NET BOOK VALUE | $952.23 |
| 55.108 | CONSTRUCTION IN PROGRESS-SWISSVALE PA - BRADDOCK-PSP STORES LLC | $1,888.70 | NET BOOK VALUE | $1,888.70 |
| 55.109 | CONSTRUCTION IN PROGRESS-ROCHESTER NY - MONROE-PSP STORES LLC | $14,565.99 | NET BOOK VALUE | $14,565.99 |
| 55.110 | CONSTRUCTION IN PROGRESS-DEPEW NY - TRANSIT-PSP STORES LLC | $28,635.91 | NET BOOK VALUE | $28,635.91 |
| 55.111 | CONSTRUCTION IN PROGRESS-LIBERTYVILLE, IL - S MILWAUKEE-PSP STORES LLC | $4,239.58 | NET BOOK VALUE | $4,239.58 |
| 55.112 | CONSTRUCTION IN PROGRESS-GALESBURG IL - VETERANS-PSP STORES LLC | $1,647.43 | NET BOOK VALUE | $1,647.43 |
| 55.113 | CONSTRUCTION IN PROGRESS-ROME NY - ERIE BLVD-PSP STORES LLC | $27,382.65 | NET BOOK VALUE | $27,382.65 |
| 55.114 | CONSTRUCTION IN PROGRESS-LUNENBURG MA - MASSACHUSETTS-PSP STORES LLC | $7,689.98 | NET BOOK VALUE | $7,689.98 |
| 55.115 | CONSTRUCTION IN PROGRESS-ODENTON, MD - ANNAPOLIS-PSP STORES LLC | $9,831.25 | NET BOOK VALUE | $9,831.25 |
| 55.116 | CONSTRUCTION IN PROGRESS-ASHLAND, MA - POND-PSP STORES LLC | $18,662.52 | NET BOOK VALUE | $18,662.52 |
| 55.117 | CONSTRUCTION IN PROGRESS-MOORESVILLE, IN - S INDIANA-PSP STORES LLC | $6,010.29 | NET BOOK VALUE | $6,010.29 |
| 55.118 | CONSTRUCTION IN PROGRESS-SPRINGFIELD, IL - E SANGAMON-PSP STORES LLC | $11,575.53 | NET BOOK VALUE | $11,575.53 |
| 55.119 | CONSTRUCTION IN PROGRESS-LATROBE, PA - MOUNTAIN LAUREL-PSP STORES LLC | $1,724.77 | NET BOOK VALUE | $1,724.77 |
| 55.120 | CONSTRUCTION IN PROGRESS-CENTRAL ISLIP, NY - N RESEARCH-PSP STORES LLC | $8,305.20 | NET BOOK VALUE | $8,305.20 |
| 55.121 | CONSTRUCTION IN PROGRESS-INDIANAPOLIS, IN - EMERSON-PSP STORES LLC | $1,603.05 | NET BOOK VALUE | $1,603.05 |
| 55.122 | CONSTRUCTION IN PROGRESS-INDIANAPOLIS, IN - 62ND-PSP STORES LLC | $20,044.93 | NET BOOK VALUE | $20,044.93 |
| 55.123 | CONSTRUCTION IN PROGRESS-OAK LAWN, IL - RIDGELAND-PSP STORES LLC | $42,238.21 | NET BOOK VALUE | $42,238.21 |
| 55.124 | CONSTRUCTION IN PROGRESS-NOBLESVILLE, IN - NOBLE CREEK-PSP STORES LLC | $1,706.69 | NET BOOK VALUE | $1,706.69 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**  **Real property - detail**

| | | | | |
|---|---|---|---|---|
| 55.125 | CONSTRUCTION IN PROGRESS-FAIRHAVEN, MA - FAIRHAVEN COMMONS-PSP STORES LLC | $3,501.96 | NET BOOK VALUE | $3,501.96 |
| 55.126 | CONSTRUCTION IN PROGRESS-NASHUA, NH - AMHERST-PSP STORES LLC | $1,620.00 | NET BOOK VALUE | $1,620.00 |
| 55.127 | CONSTRUCTION IN PROGRESS-OMAHA, NE - Q-PSP STORES LLC | $6,850.26 | NET BOOK VALUE | $6,850.26 |
| 55.128 | CONSTRUCTION IN PROGRESS-CHICAGO, IL - S ASHLAND-PSP STORES LLC | $1,674.87 | NET BOOK VALUE | $1,674.87 |
| 55.129 | CONSTRUCTION IN PROGRESS-PITTSFIELD, MA - HUBBARD-PSP STORES LLC | $12,441.91 | NET BOOK VALUE | $12,441.91 |
| 55.130 | CONSTRUCTION IN PROGRESS-MOUNT VERNON, IL - S 42-PSP STORES LLC | $18,678.75 | NET BOOK VALUE | $18,678.75 |
| 55.131 | CONSTRUCTION IN PROGRESS-NARRAGANSETT, RI - POINT JUDITH-PSP STORES LLC | $32,166.88 | NET BOOK VALUE | $32,166.88 |
| 55.132 | CONSTRUCTION IN PROGRESS-MILFORD, MA - MEDWAY-PSP STORES LLC | $6,486.46 | NET BOOK VALUE | $6,486.46 |
| 55.133 | CONSTRUCTION IN PROGRESS-RENSSELAER, NY - COLUMBIA TPKE-PSP STORES LLC | $20,044.80 | NET BOOK VALUE | $20,044.80 |
| 55.134 | CONSTRUCTION IN PROGRESS-PITTSTON, PA - PA-315-PSP STORES LLC | $1,806.99 | NET BOOK VALUE | $1,806.99 |
| 55.135 | CONSTRUCTION IN PROGRESS-OLEAN, NY - PLAZA-PSP STORES LLC | $10,312.34 | NET BOOK VALUE | $10,312.34 |
| 55.136 | CONSTRUCTION IN PROGRESS-STONY POINT, NY - HOLT-PSP STORES LLC | $2,212.76 | NET BOOK VALUE | $2,212.76 |
| 55.137 | CONSTRUCTION IN PROGRESS-NATICK, MA - N MAIN-PSP STORES LLC | $925.00 | NET BOOK VALUE | $925.00 |
| 55.138 | CONSTRUCTION IN PROGRESS-WATERTOWN, NY - ARSENAL-PSP STORES LLC | $13,145.47 | NET BOOK VALUE | $13,145.47 |
| 55.139 | CONSTRUCTION IN PROGRESS-ELIZABETH CITY, NC - CONLON-PSP STORES LLC | $9,653.14 | NET BOOK VALUE | $9,653.14 |
| 55.140 | CONSTRUCTION IN PROGRESS-ATHOL, MA - TOWER-PSP STORES LLC | $7,235.83 | NET BOOK VALUE | $7,235.83 |
| 55.141 | CONSTRUCTION IN PROGRESS-ROCHESTER, NY - CHILI-PSP STORES LLC | $11,931.27 | NET BOOK VALUE | $11,931.27 |
| 55.142 | CONSTRUCTION IN PROGRESS-YPSILANTI, MI - WHITTAKER-PSP STORES LLC | $1,672.54 | NET BOOK VALUE | $1,672.54 |
| 55.143 | CONSTRUCTION IN PROGRESS-MEDFORD, NY - PATCHOGUE YAPHANK-PSP STORES LLC | $970.07 | NET BOOK VALUE | $970.07 |
| 55.144 | CONSTRUCTION IN PROGRESS-ROSEVILLE, MN - LARPENTEUR-PSP STORES LLC | $6,046.88 | NET BOOK VALUE | $6,046.88 |
| 55.145 | CONSTRUCTION IN PROGRESS-FREMONT, OH - SEAN DR-PSP STORES LLC | $3,505.33 | NET BOOK VALUE | $3,505.33 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**    Real property - detail

| | | | |
|---|---|---|---|
| 55.146 | CONSTRUCTION IN PROGRESS-PASADENA, MD - RITCHIE HWY-PSP STORES LLC | $6,357.48 | NET BOOK VALUE | $6,357.48 |
| 55.147 | CONSTRUCTION IN PROGRESS-ANN ARBOR, MI - PLYMOUTH-PSP STORES LLC | $11,955.75 | NET BOOK VALUE | $11,955.75 |
| 55.148 | CONSTRUCTION IN PROGRESS-ANNAPOLIS, MD - BAY RIDGE-PSP STORES LLC | $770.57 | NET BOOK VALUE | $770.57 |
| 55.149 | CONSTRUCTION IN PROGRESS-MCMURRAY, PA - WASHINGTON-PSP STORES LLC | $51,503.82 | NET BOOK VALUE | $51,503.82 |
| 55.150 | CONSTRUCTION IN PROGRESS-HARTVILLE, OH - W MAPLE-PSP STORES LLC | $58,312.14 | NET BOOK VALUE | $58,312.14 |
| 55.151 | CONSTRUCTION IN PROGRESS-MOUNT PLEASANT, PA -SUMMIT RIDGE-PSP STORES LLC | $23,282.85 | NET BOOK VALUE | $23,282.85 |
| 55.152 | CONSTRUCTION IN PROGRESS-HILLIARD, OH - FISHINGER-PSP STORES LLC | $1,286.63 | NET BOOK VALUE | $1,286.63 |
| 55.153 | CONSTRUCTION IN PROGRESS-SPRINGFIELD, OH - S TUTTLE-PSP STORES LLC | $11,751.03 | NET BOOK VALUE | $11,751.03 |
| 55.154 | CONSTRUCTION IN PROGRESS-EPHRATA, PA - N READING-PSP STORES LLC | $2,648.70 | NET BOOK VALUE | $2,648.70 |
| 55.155 | CONSTRUCTION IN PROGRESS-GLASSBORO, NJ - WILLIAM DALTON DR-PSP STORES LLC | $5,629.51 | NET BOOK VALUE | $5,629.51 |
| 55.156 | CONSTRUCTION IN PROGRESS-LEMOYNE, PA - MARKET-PSP STORES LLC | $9,914.40 | NET BOOK VALUE | $9,914.40 |
| 55.157 | CONSTRUCTION IN PROGRESS-WILLOW ST, PA - WILLOW ST N-PSP STORES LLC | $779.96 | NET BOOK VALUE | $779.96 |
| 55.158 | CONSTRUCTION IN PROGRESS-ETTERS, PA - NEWBERRY PKWY-PSP STORES LLC | $15,431.95 | NET BOOK VALUE | $15,431.95 |
| 55.159 | CONSTRUCTION IN PROGRESS-BLOOMSBURG, PA - SCOTT TOWN CTR-PSP STORES LLC | $785.99 | NET BOOK VALUE | $785.99 |
| 55.160 | CONSTRUCTION IN PROGRESS-ABERDEEN, MD - BEARDS HILL-PSP STORES LLC | $7,236.62 | NET BOOK VALUE | $7,236.62 |
| 55.161 | CONSTRUCTION IN PROGRESS-SHREWSBURY, PA - SHREWSBURY COMMONS-PSP STORES LLC | $81,001.74 | NET BOOK VALUE | $81,001.74 |
| 55.162 | CONSTRUCTION IN PROGRESS-LEWISBURG, PA - WESTBRANCH HWY-PSP STORES LLC | $779.96 | NET BOOK VALUE | $779.96 |
| 55.163 | CONSTRUCTION IN PROGRESS-LITITZ, PA - LITITZ PIKE-PSP STORES LLC | $5,981.07 | NET BOOK VALUE | $5,981.07 |
| 55.164 | CONSTRUCTION IN PROGRESS-EDGEWATER, MD - CENTRAL AVE W-PSP STORES LLC | $33,677.16 | NET BOOK VALUE | $33,677.16 |
| 55.165 | CONSTRUCTION IN PROGRESS-JACKSON, NJ - W COUNTY LINE-PSP STORES LLC | $4,468.22 | NET BOOK VALUE | $4,468.22 |
| 55.166 | CONSTRUCTION IN PROGRESS-PERRYSBURG, OH - CARRONADE-PSP STORES LLC | $3,241.70 | NET BOOK VALUE | $3,241.70 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   **Real property - detail**

| | | | |
|---|---|---|---|
| 55.167 | CONSTRUCTION IN PROGRESS-CORTLAND, NY - STATE RT 281-PSP STORES LLC | $4,771.18 | NET BOOK VALUE | $4,771.18 |
| 55.168 | CONSTRUCTION IN PROGRESS-WILLIAMSVILLE, NY - SHERIDAN-PSP STORES LLC | $2,761.30 | NET BOOK VALUE | $2,761.30 |
| 55.169 | CONSTRUCTION IN PROGRESS-ORCHARD PARK, NY - SOUTHWESTERN-PSP STORES LLC | $17,689.70 | NET BOOK VALUE | $17,689.70 |
| 55.170 | CONSTRUCTION IN PROGRESS-WEIRTON, WV - THREE SPRINGS-PSP STORES LLC | $4,390.67 | NET BOOK VALUE | $4,390.67 |
| 55.171 | CONSTRUCTION IN PROGRESS-NOVI, MI - 10 MILE-PSP STORES LLC | $26,938.93 | NET BOOK VALUE | $26,938.93 |
| 55.172 | CONSTRUCTION IN PROGRESS-BUDA, TX - OLD SAN ANTONIO-PSP STORES LLC | $12,203.72 | NET BOOK VALUE | $12,203.72 |
| 55.173 | CONSTRUCTION IN PROGRESS-STONEHAM, MA - MAIN-PSP STORES LLC | $28,641.28 | NET BOOK VALUE | $28,641.28 |
| 55.174 | CONSTRUCTION IN PROGRESS-BRIGHTON, MI - GRAND RIVER-PSP STORES LLC | $30,123.40 | NET BOOK VALUE | $30,123.40 |
| 55.175 | CONSTRUCTION IN PROGRESS-SPRING, TX - RILEY FUZZEL-PSP STORES LLC | $6,275.73 | NET BOOK VALUE | $6,275.73 |
| 55.176 | CONSTRUCTION IN PROGRESS-ROBINSON TWP, PA - SETTLERS RIDGE-PSP STORES LLC | $983.47 | NET BOOK VALUE | $983.47 |
| 55.177 | CONSTRUCTION IN PROGRESS-KERRVILLE, TX - SIDNEY BAKER-PSP STORES LLC | $30,629.56 | NET BOOK VALUE | $30,629.56 |
| 55.178 | CONSTRUCTION IN PROGRESS-SAN ANTONIO, TX - SAN PEDRO-PSP STORES LLC | $4,286.70 | NET BOOK VALUE | $4,286.70 |
| 55.179 | CONSTRUCTION IN PROGRESS-AUSTIN, TX - HIGHWAY 183-PSP STORES LLC | $30,650.78 | NET BOOK VALUE | $30,650.78 |
| 55.180 | CONSTRUCTION IN PROGRESS-SEQUIN, TX - COURT-PSP STORES LLC | $106,457.20 | NET BOOK VALUE | $106,457.20 |
| 55.181 | CONSTRUCTION IN PROGRESS-SAN ANTONIO, TX - AUSTIN-PSP STORES LLC | $32,702.76 | NET BOOK VALUE | $32,702.76 |
| 55.182 | CONSTRUCTION IN PROGRESS-MARBLE FALLS, TX - HIGHWAY 281-PSP STORES LLC | $35,032.58 | NET BOOK VALUE | $35,032.58 |
| 55.183 | CONSTRUCTION IN PROGRESS-WINSTON-SALEM, NC - REYNOLDS-PSP STORES LLC | $2,380.36 | NET BOOK VALUE | $2,380.36 |
| 55.184 | CONSTRUCTION IN PROGRESS-BOONE, NC - HIGHWAY 105-PSP STORES LLC | $16,277.14 | NET BOOK VALUE | $16,277.14 |
| 55.185 | CONSTRUCTION IN PROGRESS-MIDLOTHIAN, VA - HUGUENOT-PSP STORES LLC | $13,690.07 | NET BOOK VALUE | $13,690.07 |
| 55.186 | CONSTRUCTION IN PROGRESS-WEST ROXBURY, MA - VFW PARKWAY-PSP STORES LLC | $80,546.79 | NET BOOK VALUE | $80,546.79 |
| 55.187 | CONSTRUCTION IN PROGRESS-CRANSTON, RI - SOCKANOSSET CROSS-PSP STORES LLC | $47,514.84 | NET BOOK VALUE | $47,514.84 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**    Real property - detail

| | | | |
|---|---|---|---|
| 55.188 | CONSTRUCTION IN PROGRESS-PROVIDENCE, RI - MINERAL SPRING-PSP STORES LLC | $63,786.11 | NET BOOK VALUE | $63,786.11 |
| 55.189 | CONSTRUCTION IN PROGRESS-WILKES BARRE, PA - WILKES BARRE-PSP STORES LLC | $975.10 | NET BOOK VALUE | $975.10 |
| 55.190 | CONSTRUCTION IN PROGRESS-QUINCY, MA - SOUTHERN ARTERY-PSP STORES LLC | $36,048.09 | NET BOOK VALUE | $36,048.09 |
| 55.191 | CONSTRUCTION IN PROGRESS-RAYNHAM, MA - SOUTH STREET-PSP STORES LLC | $4,544.82 | NET BOOK VALUE | $4,544.82 |
| 55.192 | CONSTRUCTION IN PROGRESS-WEST SPRINGFIELD, MA - MEMORIAL-PSP STORES LLC | $3,043.88 | NET BOOK VALUE | $3,043.88 |
| 55.193 | CONSTRUCTION IN PROGRESS-WEST HEMPSTEAD, NY - HEMPSTEAD-PSP STORES LLC | $39,703.92 | NET BOOK VALUE | $39,703.92 |
| 55.194 | CONSTRUCTION IN PROGRESS-SCRANTON, PA - SCRANTON CARBONDALE-PSP STORES LLC | $3,346.16 | NET BOOK VALUE | $3,346.16 |
| 55.195 | CONSTRUCTION IN PROGRESS-ALBANY, NY - WESTERN-PSP STORES LLC | $9,232.72 | NET BOOK VALUE | $9,232.72 |
| 55.196 | CONSTRUCTION IN PROGRESS-SHILLINGTON, PA - LANCASTER-PSP STORES LLC | $22,066.68 | NET BOOK VALUE | $22,066.68 |
| 55.197 | CONSTRUCTION IN PROGRESS-WHITEHALL, PA - MACARTHUR-PSP STORES LLC | $33,268.40 | NET BOOK VALUE | $33,268.40 |
| 55.198 | CONSTRUCTION IN PROGRESS-NEW HARTFORD, NY - COMMERCIAL-PSP STORES LLC | $26,532.27 | NET BOOK VALUE | $26,532.27 |
| 55.199 | CONSTRUCTION IN PROGRESS-MEDFORD, MA - FELLSWAY-PSP STORES LLC | $72,775.87 | NET BOOK VALUE | $72,775.87 |
| 55.200 | CONSTRUCTION IN PROGRESS-EAST NORTHPORT, NY - JERICHO-PSP STORES LLC | $57,361.94 | NET BOOK VALUE | $57,361.94 |
| 55.201 | CONSTRUCTION IN PROGRESS-STROUDSBURG, PA - POCONO COMMONS-PSP STORES LLC | $975.10 | NET BOOK VALUE | $975.10 |
| 55.202 | CONSTRUCTION IN PROGRESS-FISHKILL, NY - ROUTE 9-PSP STORES LLC | $5,173.19 | NET BOOK VALUE | $5,173.19 |
| 55.203 | CONSTRUCTION IN PROGRESS-PHOENIXVILLE, PA - NUTT-PSP STORES LLC | $975.10 | NET BOOK VALUE | $975.10 |
| 55.204 | CONSTRUCTION IN PROGRESS-MANHASSET, NY - NORTHERN-PSP STORES LLC | $73,327.86 | NET BOOK VALUE | $73,327.86 |
| 55.205 | CONSTRUCTION IN PROGRESS-LANCASTER, PA - LITITZ-PSP STORES LLC | $117,099.50 | NET BOOK VALUE | $117,099.50 |
| 55.206 | CONSTRUCTION IN PROGRESS-VALLEY STREAM, NY - MERRICK-PSP STORES LLC | $69,007.60 | NET BOOK VALUE | $69,007.60 |
| 55.207 | CONSTRUCTION IN PROGRESS-TELFORD, PA - BETHLEHEM-PSP STORES LLC | $112,304.31 | NET BOOK VALUE | $112,304.31 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | |
|---|---|---|---|
| 55.208 | CONSTRUCTION IN PROGRESS-EASTON, PA - SOUTHMONT-PSP STORES LLC | $10,419.49 | NET BOOK VALUE | $10,419.49 |
| 55.209 | CONSTRUCTION IN PROGRESS-SMITHTOWN, NY - MAIN-PSP STORES LLC | $70,514.72 | NET BOOK VALUE | $70,514.72 |
| 55.210 | CONSTRUCTION IN PROGRESS-AVONDALE, PA - GAP NEWPORT-PSP STORES LLC | $46,167.86 | NET BOOK VALUE | $46,167.86 |
| 55.211 | CONSTRUCTION IN PROGRESS-HAMBURG, PA - TILDEN RIDGE-PSP STORES LLC | $12,414.76 | NET BOOK VALUE | $12,414.76 |
| 55.212 | CONSTRUCTION IN PROGRESS-LAKE RONKONKOMA, NY - PORTION-PSP STORES LLC | $12,840.61 | NET BOOK VALUE | $12,840.61 |
| 55.213 | CONSTRUCTION IN PROGRESS-BEDFORD, NH - RIVER-PSP STORES LLC | $28,383.10 | NET BOOK VALUE | $28,383.10 |
| 55.214 | CONSTRUCTION IN PROGRESS-WARRINGTON, PA - EASTON-PSP STORES LLC | $32,426.53 | NET BOOK VALUE | $32,426.53 |
| 55.215 | CONSTRUCTION IN PROGRESS-FAIR LAWN, NJ - FAIRLAWN-PSP STORES LLC | $19,304.94 | NET BOOK VALUE | $19,304.94 |
| 55.216 | CONSTRUCTION IN PROGRESS-SHORT HILLS, NJ - MORRIS-PSP STORES LLC | $35,052.90 | NET BOOK VALUE | $35,052.90 |
| 55.217 | CONSTRUCTION IN PROGRESS-WEST CHESTER, PA - PAOLI-PSP STORES LLC | $17,762.43 | NET BOOK VALUE | $17,762.43 |
| 55.218 | CONSTRUCTION IN PROGRESS-CICERO, NY - BREWERTON-PSP STORES LLC | $13,943.22 | NET BOOK VALUE | $13,943.22 |
| 55.219 | CONSTRUCTION IN PROGRESS-WALTHAM, MA - MAIN-PSP STORES LLC | $16,821.71 | NET BOOK VALUE | $16,821.71 |
| 55.220 | CONSTRUCTION IN PROGRESS-HAVERHILL, MA - LOWELL-PSP STORES LLC | $925.00 | NET BOOK VALUE | $925.00 |
| 55.221 | CONSTRUCTION IN PROGRESS-BILLERICA, MA - BOSTON-PSP STORES LLC | $28,418.43 | NET BOOK VALUE | $28,418.43 |
| 55.222 | CONSTRUCTION IN PROGRESS-LEVITTOWN, PA - LINCOLN-PSP STORES LLC | $14,944.86 | NET BOOK VALUE | $14,944.86 |
| 55.223 | CONSTRUCTION IN PROGRESS-WILMINGTON, DE - CONCORD-PSP STORES LLC | $54,878.16 | NET BOOK VALUE | $54,878.16 |
| 55.224 | CONSTRUCTION IN PROGRESS-GLENVILLE, NY - GLENRIDGE-PSP STORES LLC | $32,422.70 | NET BOOK VALUE | $32,422.70 |

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

**$7,339,770.65**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☑ No.
☐ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

# Schedule A/B: Assets - Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.  **Internet domain names and websites** | | | |
| 62.  **Licenses, franchises, and royalties** | | | |
| 63.  **Customer lists, mailing lists, or other compilations** | | | |
| 63.1  CUSTOMER RELATIONSHIPS | | UNKNOWN | UNDETERMINED |
| 64.  **Other intangibles, or intellectual property** | | | |
| 64.1  ISMP4 LIVE | $0.00 | NET BOOK VALUE | $0.00 |
| 64.2  PROJECT MANAGEMENT SOFTWARE - TANGO | $48,659.72 | NET BOOK VALUE | $48,659.72 |
| 64.3  SOFTWARE - SECURITY SOFTWARE | $991.79 | NET BOOK VALUE | $991.79 |
| 64.4  SOFTWARE - SECURITY SOFTWARE | $991.79 | NET BOOK VALUE | $991.79 |
| 64.5  DAYSMART SOFTWARE / GROOM ROOM SOFTWA | $0.00 | NET BOOK VALUE | $0.00 |
| 64.6  SOFTWARE - SURVEY SOFTWARE | $176.22 | NET BOOK VALUE | $176.22 |
| 64.7  SOFTWARE - SURVEY SOFTWARE | $176.22 | NET BOOK VALUE | $176.22 |
| 64.8  DAYSMART SOFTWARE / GROOM ROOM SOFTWA | $0.00 | NET BOOK VALUE | $0.00 |
| 64.9  DAYSMART SOFTWARE / GROOM ROOM SOFTWA | $0.00 | NET BOOK VALUE | $0.00 |
| 64.10  DAYSMART SOFTWARE / GROOM ROOM SOFTWA | $0.00 | NET BOOK VALUE | $0.00 |
| 64.11  DAYSMART SOFTWARE / GROOM ROOM SOFTWA | $0.00 | NET BOOK VALUE | $0.00 |
| 64.12  SOFTWARE - SURVEY SOFTWARE | $176.22 | NET BOOK VALUE | $176.22 |
| 64.13  SOFTWARE - SURVEY SOFTWARE | $176.22 | NET BOOK VALUE | $176.22 |
| 64.14  SOFTWARE - SURVEY SOFTWARE | $176.22 | NET BOOK VALUE | $176.22 |
| 64.15  SOFTWARE - SURVEY SOFTWARE | $176.22 | NET BOOK VALUE | $176.22 |
| 64.16  SOFTWARE - SECURITY SOFTWARE | $991.79 | NET BOOK VALUE | $991.79 |
| 64.17  SOFTWARE - SURVEY SOFTWARE | $176.22 | NET BOOK VALUE | $176.22 |
| 64.18  SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |
| 64.19  SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |
| 64.20  SOFTWARE - SURVEY SOFTWARE | $176.22 | NET BOOK VALUE | $176.22 |
| 64.21  SOFTWARE - SURVEY SOFTWARE | $176.22 | NET BOOK VALUE | $176.22 |
| 64.22  SOFTWARE - SECURITY SOFTWARE | $991.79 | NET BOOK VALUE | $991.79 |

# Schedule A/B: Assets - Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| 64.23 SOFTWARE - SURVEY SOFTWARE | $176.22 | NET BOOK VALUE | $176.22 |
| --- | --- | --- | --- |
| 64.24 SOFTWARE - SECURITY SOFTWARE | $991.79 | NET BOOK VALUE | $991.79 |
| 64.25 SOFTWARE - SECURITY SOFTWARE | $991.79 | NET BOOK VALUE | $991.79 |
| 64.26 SOFTWARE - SURVEY SOFTWARE | $176.22 | NET BOOK VALUE | $176.22 |
| 64.27 SOFTWARE - SURVEY SOFTWARE | $176.22 | NET BOOK VALUE | $176.22 |

65. **Goodwill**

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

$56,725.10 + UNDETERMINED

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No.
☑ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No.
☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 11:** **All other assets**

---

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

    ☐ No. Go to Part 12.
    ☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

| | | |
|---|---|---|
| 71.1 | DUE TO/FROM PSP/STO-PSP STORES LLC | $456,521,322.56 |
| 71.2 | DUE TO/FROM 0010/0110-PSP STORES LLC | $783,829.37 |
| 71.3 | DUE TO/FROM STO/FRN-PSP STORES LLC | $321,739,838.32 |
| 71.4 | DUE TO/FROM STO/WNW-PSP STORES LLC | $35,938.32 |
| 71.5 | DUE TO/FROM STO/DIST-PSP STORES LLC | $232,571,443.78 |
| 71.6 | DUE TO/FROM STO/NAF-PSP STORES LLC | $2,948.91 |

72. **Tax refunds and unused net operating losses (NOLs)**

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

78. **Total of Part 11.**
    Add lines 71 through 77. Copy the total to line 90.

    **$1,011,655,321.26**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
    ☑ No.
    ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**    Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $404,254.38 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $6,681,387.71 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $436,091.16 | | |
| 83. Investments. Copy line 17, Part 4. | **UNDETERMINED** | | |
| 84. Inventory. Copy line 23, Part 5. | $69,506,581.39 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $39,000,572.71 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $795,943.57 | | |
| 88. Real property. Copy line 56, Part 9. | | $7,339,770.65 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $56,725.10 <br> **+ UNDETERMINED** | | |
| 90. All other assets. Copy line 78, Part 11. | $1,011,655,321.26 | | |
| 91. Total. Add lines 80 through 90 for each column. | $1,128,536,877.28 <br> **+ UNDETERMINED** | $7,339,770.65 | |

| | |
|---|---|
| 92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | **$1,135,876,647.93** <br> + UNDETERMINED |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | PSP Stores, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12497 (JTD) |

Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

1. **Do any creditors have claims secured by debtor's property?**

    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
    ☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.1 ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT<br>225 WEST WASHINGTON STREET 9TH FLOOR<br>CHICAGO, IL 60606 | ☐ | ☐ | ☑ | GUARANTOR ON SECOND LIEN TERM LOAN INCLUDING INTEREST AND PIK LETTERS | ☑ ☐ ☐ | $134,373,909.97 | |
| 2.2 JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>237 PARK AVENUE, 7TH FLOOR<br>ATTN: JAMES KNIGHT, FRANCHISE GROUP CREDIT OFFICER<br>NEW YORK, NY 10017<br>EMAIL: JAMES.A.KNIGHT@JPMORGAN.COM | ☐ | ☐ | ☑ | GUARANTOR ON ABL CREDIT AGREEMENT INCLUDING INTEREST, FEES, LETTERS OF CREDIT | ☑ ☐ ☐ | $262,888,509.42 | |

# Schedule D: Creditors Who Have Claims Secured by Property

| **Part 1:** | **List Creditors Who Have Secured Claims** |

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.3 WELLS FARGO FINANCIAL LEASING, INC<br>800 WALNUT STREET, F0005-044<br>DES MOINES, IA 50309 | ☐ | ☐ | ☐ | (207) XEROX COPIER/PRINTERS | ☑ ☑ ☑ | UNKNOWN | |
| 2.4 WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | ☐ | ☐ | ☑ | GUARANTOR ON FIRST LIEN TERM LOAN INCLUDING INTEREST | ☑ ☐ ☐ | $1,131,839,374.17 | |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          **$1,529,101,793.56** + UNDETERMINED

# Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|

### Counsel to ABL Lenders and/or Agent

4.1 LATHAM & WATKINS LLP
ATTN: JAMES KSTANES, TIMOTHY BEAU PARKER
330 N WABASH AVENUE
SUITE 2800
CHICAGO, IL 60611

4.2 LATHAM & WATKINS LLP
ATTN: ANDREW SORKIN
555 ELEVENTH STREET NW
SUITE 1000
WASHINGTON, DC 20004

4.3 POTTER ANDERSON & CORROON LLP
ATTN: JEREMY W. RYAN, BRETT M. HAYWOOD
ETHAN H. SULIK
1313 N. MARKET STREET, 6TH FLOOR
WILMINGTON, DE 19801

### Counsel to First Lien Term Loan Lenders and/or Agent

4.4 BLANK ROME LLP
ATTN: MICHAEL B. SCHAEDLE, STANLEY B. TARR,
JORDAN L. WILLIAMS
1201 N. MARKET STREET, SUITE 800
WILMINGTON, DE 19801

4.5 LANDIS RATH & COBB LLP
992 MARKET STREET
SUITE 1800
ATTN: ADAM LANDIS
WILMINGTON, DE 19801

4.6 PAUL HASTINGS LLP
200 PARK AVENUE
ATTN: JAYME GOLDSTEIN, JEREMY EVANS, ISSAC SASSON
FLOOR 30
NEW YORK, NY 10166

4.7 SEWARD & KISSEL
ONE BATTERY PARK PLAZA
ATTN: GREGG BATEMAN
21ST FLOOR
NEW YORK, NY 10004

# Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| **Counsel to Second Lien Term Loan Lenders and/or Agent** | | |
| 4.8 FARNAN LLP<br>919 N. MARKET STREET<br>12 FLOOR<br>ATTN: MICHAEL FARNAN<br>WILMINGTON, DE 19801 | | |
| 4.9 HOLLAND & KNIGHT LLP<br>ATTN: PHILLIP W. NELSON<br>150 N. RIVERSIDE PLAZA, SUITE 2700<br>CHICAGO, IL 60606 | | |
| 4.10 WHITE & CASE LLP<br>1221 AVE OF THE AMERICAS<br>ATTN: THOMAS LAURIA, ANDREW ZATZ<br>NEW YORK, NY 10020 | | |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | PSP Stores, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12497 (JTD) |

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:**  **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

    ☑ No. Go to Part 2.
    ☐ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| | | | | | |

2. **Total: All Creditors with PRIORITY Unsecured Claims**

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.1 1999 DANNA FAMILY TRUST C/O CARL M. FREEMAN COMPANY 909 ROSE AVE, SUITE 1000 NORTH BETHESDA, MD 20852 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,620.73 |
| 3.2 21 GEORGE STREET LLC 151 HAGGETTS POND RD ANDOVER, MA 1810 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $8,657.18 |
| 3.3 222394536 DELAWARE LLC DBA TRUSTED JOURNEY 12521 ISLAND RD GRAFTON, OH 44044 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $210.00 |
| 3.4 250 THREE SPRINGS LP 4041 LIBERTY AVENUE, SUITE 201 PITTSBURGH, PA 15224 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $695.16 |
| 3.5 4405 MILESTRIP HD LESSEE LLC PO BOX 825131 PHILADELPHIA, PA 19134 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $14,864.15 |
| 3.6 4968 TRANSIT ROAD LLC C/O GOLD SEAL EQUITY PARTNERSHIP 2 WENDLING COURT LANCASTER, NY 14086 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $763.18 |
| 3.7 A-PRIME HANDLING INC ONE NEW BOSTON DR., STE# 1 CANTON, MA 2021 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $40,613.33 |
| 3.8 ACCELERATED SERVICES INC 158-2 REMINGTON BLVD. RONKONKOMA, NY 11779 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $27,656.75 |
| 3.9 ALBERT HANS LLC HARLEM-FOSTER SHOPPING CENTER 7240 WEST FOSTER AVENUE CHICAGO, IL 60656 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,231.31 |
| 3.10 AMS MECHANICAL SERVICES LLC PO BOX 675066 DALLAS, TX 75267 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,232.44 |
| 3.11 ARSENAL PLAZA ASSOCIATES LLC C/O NIGRO COMPANIES 20 CORPORATE WOODS BLVD ALBANY, NY 12211 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $699.62 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12 ARTERO USA INC<br>1700 PARK LANE SOUTH #6<br>JUPITER, FL 33458 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $19,148.00 |
| 3.13 AVENI - CHARDON<br>5845 LANDERBROOK DR<br>LYNDHURST, OH 44124 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,389.46 |
| 3.14 AWARD WINDOW CLEANING INC<br>DBA WELLSPRING CLEANING PO BOX 9367<br>AURORA, OR 97002 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $448.00 |
| 3.15 BELL TOWER ASSOCIATES<br>3555 WASHINGTON ROAD<br>MCMURRAY, PA 15317 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $878.00 |
| 3.16 BLAIR IMAGE ELEMENTS INC<br>PO BOX 2566<br>ALTOONA, PA 16603 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $23,497.17 |
| 3.17 BOUNTYJOBS INC<br>ATTN: ACCOUNTS RECEIVABLE<br>1114 LOST CREEK BLVD, STD 420<br>AUSTIN, TX 78746 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $9,000.00 |
| 3.18 BRE DDR POOL A HOLDINGS LLC<br>DEPT 366345-21520-80567 PO BOX 780437<br>PHILADELPHIA, PA 19178 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $548.68 |
| 3.19 BREN MARK INC<br>BREN-MARK WINDOW CLEANING<br>PO BOX 2101<br>VALPARAISO, IN 46384 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $108.00 |
| 3.20 BRIXMOR OPERATING PARTNERSHIP LP<br>DBA: BRIXMOR GA WILKES-BARRE LP PO BOX 645351<br>CINCINNATI, OH 45264 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,979.96 |
| 3.21 BRIXMOR OPERATING PARTNERSHIP/BRE RETAIL RESIDUAL OWNER 2 LL<br>BRE RETAIL RESIDUAL OWNER 2 LL PO BOX 645346<br>CINCINNATI, OH 45264 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $456.50 |
| 3.22 BROAD RIPPLE PROPERTY GROUP LLC<br>PO BOX 301084<br>INDIANAPOLIS, IN 46220 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,076.78 |
| 3.23 BROOKDALE SHOPPING CENTER LLC<br>31731 NORTHWESTERN HIGHWAY STE 250 W<br>FARMINGTON HILLS, MI 48334 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $156.46 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.24 BRUNSWICK CENTER ASSOCIATES LLC<br>C/O NIGRO COMPANIES 20 CORPORATE WOODS BLVD<br>ALBANY, NY 12211 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $837.61 |
| 3.25 CABANA SANDS INCORPORATED<br>410-10 BLANDING BLVD. PMB 132<br>ORANGE PARK, FL 32073 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,432.00 |
| 3.26 CARVER ENTERPRISES INC<br>DBA FISH WINDOW CLEANING 8070 READING ROAD, SUITE 7<br>CINCINNATI, OH 45237 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $241.50 |
| 3.27 CASCO AMERICA LLC<br>1240 E BELMONT ST<br>ONTARIO, CA 91761 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,062.59 |
| 3.28 CEE-CLEAN WINDOW CLEANING CO<br>PO BOX 2139<br>TAYLOR, MI 48180 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $582.00 |
| 3.29 CENTRAL WINDOW CLEANING<br>PO BOX 347154<br>CLEVELAND, OH 44134 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,223.14 |
| 3.30 CFP HOLDING COMPANY LLC<br>DBA CERTASITE, LLC PO BOX 772443<br>DETROIT, MI 48277 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $326.06 |
| 3.31 CHARMO SIX CORPORATION - FISH WINDOW CLEANING<br>PO BOX 32<br>NORTH VERSAILLES, PA 15137 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $169.10 |
| 3.32 CHELSEA HIGH TRACK<br>299 EVERETT AVENUE<br>CHELSEA, MA 2150 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $500.00 |
| 3.33 CHILI MZL LLC<br>C/O KPR CENTERS LLC 535 FIFTH AVE, 12TH FLOOR<br>NEW YORK, NY 10017 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $779.78 |
| 3.34 CINTAS CORPORATION NO. 2<br>PO BOX 631025<br>CINCINNATI, OH 45263 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,341.16 |
| 3.35 CINTAS FIRE PROTECTION<br>PO BOX 636525<br>CINCINNATI, OH 45263 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $14,172.44 |
| 3.36 CITY OF GROSSE POINTE<br>17147 MAUMEE AVENUE<br>GROSSE POINTE PARK, MI 48230 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $357.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.37 CITY OF STOW K9 FUND<br>3800 DARROW ROAD<br>STOW, OH 44224 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $300.00 |
| 3.38 CLEARVIEW MAINTENANCE CORP<br>5610 S. ABBOTT<br>HAMBURG, NY 14075 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $870.08 |
| 3.39 CLEARVIEW WINDOW CLEANING INC.<br>DBA FISH WINDOW CLEANING PO BOX 242<br>WOBURN, MA 1801 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $282.00 |
| 3.40 COMM-WORKS INVESTMENT HOLDING CO, LLC<br>COMM-WORKS LLC PO BOX 734592<br>CHICAGO, IL 60673 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,914.02 |
| 3.41 COMPLETE SOLUTIONS & SOURCING INC<br>PO BOX 6405<br>SOUTHEASTERN, PA 19398 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $886.48 |
| 3.42 CONSERVICE LLC<br>PO BOX 1530<br>HEMET, CA 92546 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $32.11 |
| 3.43 CORRIGAN MOVING AND STORAGE<br>DBA: CORRIGAN MOVING SYSTEMS 23923 RESEARCH DRIVE<br>FARMINGTON HILLS, MI 48335 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,100.00 |
| 3.44 COTTERMAN COMPANY<br>130 SELTZER ROAD PO BOX 168<br>CROSWELL, MI 48422 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $260.80 |
| 3.45 CPEG MALTA LLC<br>C/O NIGRO COMPANIES 20 CORPORATE WOODS BLVD<br>ALBANY, NY 12211 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,499.69 |
| 3.46 CRANBERRY CREEK PLAZA LLC<br>C/O PARAMOUNT DEVELOPMENT CORP 607 BRIARWOOD DRIVE SUITE 5<br>MYRTLE BEACH, SC 29572 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $916.30 |
| 3.47 CROSS GRAND PLAZA LLC<br>2851 HIGH MEADOW CIRCLE SUITE 160<br>AUBURN HILLS, MI 48326 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $854.86 |
| 3.48 CULLIGAN<br>PO BOX 1431<br>MANSFIELD, OH 44901 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $55.64 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.49 DANIEL WAGNER WINDOW CLEANING<br>640 BETHANY TPKE<br>HONESDALE, PA 18431 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $63.60 |
| 3.50 DEMPSEY UNIFORM & LINEN SUPPLY INC<br>1200 MID VALLEY DR<br>JESSUP, PA 18434 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $127.77 |
| 3.51 DEVILLE DEVELOPMENTS LLC<br>3951 CONVENIENCE CIRCLE NW SUITE 301<br>CANTON, OH 44718 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $97.06 |
| 3.52 DIAMOND WINDOW CLEANING<br>PO BOX 912<br>FINDLAY, OH 45839 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $337.77 |
| 3.53 DIGITAL SOUND SERVICES INC<br>1513 DIVISION STREET<br>SCRANTON, PA 18504 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $524.70 |
| 3.54 DL MUSTERIC ENTERPRISES LLC DBA FISH WINDOW CLEANING 1331 CONANT ST STE 101<br>MAUMEE, OH 43537 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $195.00 |
| 3.55 DOORDASH INC<br>PO BOX 735240<br>DALLAS, TX 75373 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $788,507.74 |
| 3.56 DREW WINDOW CLEANING INC DBA: FISH WINDOW CLEANING PO BOX 784<br>BOYS TOWN, NE 68010 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $118.00 |
| 3.57 DUFF AND PHELPS HOLDINGS CORPORATION<br>12595 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,485.12 |
| 3.58 E.J. ROHN COMPANY SPECIALTY MAT SERVICE 2730 BEVERLY DRIVE<br>AURORA, IL 60502 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $95.45 |
| 3.59 EASTERN LIFT TRUCK CO INC<br>PO BOX 307<br>MAPLE SHADE, NJ 8052 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $346.76 |
| 3.60 ECHO SOLON LLC<br>PO BOX 25797<br>TAMPA, FL 33630 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $366.51 |
| 3.61 EGAP CRAWFORDSVILLE LLC<br>C/O 1045, LLC 1045 S WOODS MILL ROAD, STE 1<br>CHESTERFIELD, MO 63017 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $520.21 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.62 EGAP SALEM I LLC<br>PO BOX 706360<br>CINCINNATI, OH 45270 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $854.70 |
| 3.63 EGP MOUNT VERNON II, LLC<br>C/O 1045 LLC 1045 S WOODS MILL ROAD, STE ONE<br>CHESTERFIELD, MO 63017 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $10,851.03 |
| 3.64 EMMINGER, NOAH<br>147 LINWOOD AVE.<br>BUFFALO, NY 14209 | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.65 ENGELKE CONSTRUCTION SOLUTIONS<br>2927 NATIONWIDE PARKWAY<br>BRUNSWICK, OH 44212 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $858.02 |
| 3.66 ENGIE - SERVICE FEES<br>1313 N ATLANTIC STREET SUITE 5000<br>SPOKANE, WA 99201 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $4,404.40 |
| 3.67 EVERBRITE<br>4949 S 110TH STREET PO BOX 20020<br>GREENFIELD, WI 53220 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $13,843.02 |
| 3.68 EVERON LLC<br>DBA: EVERON LLC PO BOX 872987<br>KANSAS CITY, MO 64187 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $29,169.54 |
| 3.69 EXCHANGERIGHT VALUE-ADD PORTFOLIO 1 MASTER LESSEE LLC<br>C/O 1045, INC 1045 SOUTH WOODS MILL RD, STE 100<br>ST. LOUIS, MO 63017 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $997.42 |
| 3.70 FACILITY SOURCE INC<br>PO BOX 846847<br>LOS ANGELES, CA 90084 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $358,649.79 |
| 3.71 FAIRVIEW REALTY INVESTORS<br>PO BOX 16452<br>ROCKY RIVER, OH 44116 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $954.98 |
| 3.72 FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $11,673.40 |
| 3.73 FEDEX FREIGHT<br>PO BOX 223125<br>PITTSBURGH, PA 15251 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $3,273.25 |
| 3.74 FIGURE EIGHT LLC<br>13229 DOLCETTO COVE<br>FORT WAYNE, IN 46845 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $250.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.75 FIRST BERKSHIRE BUSINESS TRUST<br>PO BOX 713201<br>PHILADELPHIA, PA 19182 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $8,024.43 |
| 3.76 FIRST DATA CORPORATION<br>BANK OF AMERICA MERCHANT SERVICES LLC PO BOX 2021<br>ENGLEWOOD, CO 80150 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $5,794.70 |
| 3.77 FISH WINDOW CLEANING<br>PO BOX 2611<br>WARMINSTER, PA 18974 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $251.99 |
| 3.78 FISHKILL PLAZA PARTNERS LP<br>C/O MOSBACHER PROPERTIES GROUP 18 E 48TH ST 19FL<br>NEW YORK, NY 10017 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,235.01 |
| 3.79 FRANKLIN ELECTRIC CO INC<br>PO BOX 735230<br>CHICAGO, IL 60673 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $21.10 |
| 3.80 FUNDAMENTALS COMPANY TRUST<br>FUNDAMENTALS COMPANY LLC<br>185 NW SPANISH RIVER BLVD- STE 100<br>BOCA RATON, FL 33431 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $167.20 |
| 3.81 GATTO, CINDY<br>534 BROADHOLLOW ROAD<br>SUITE 275<br>MELVILLE, NY 11747 | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.82 GATTO, CINDY<br>534 BROADHOLLOW ROAD<br>SUITE 275<br>MELVILLE, NY 11747 | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.83 GEORGETOWN SQUARE PROPERTIES<br>29010 CHARDON ROAD<br>WILLOUGHBY HILLS, OH 44092 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $991.56 |
| 3.84 GG GARFIELD COMMONS 2012 LP<br>C/O GLIMCHER GROUP INC 500 GRANT STREET SUITE 2000<br>PITTSBURGH, PA 15219 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $455.99 |
| 3.85 GGCAL EDGEWATER LLC<br>3904 BOSTON ST, STE 402<br>BALTIMORE, MD 21224 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,134.35 |
| 3.86 GOSULA REALTY LTD<br>6028 TRENT CT.<br>LEWIS CENTER, OH 43035 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $681.78 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.87 GRAND AVENUE ASSOCIATES LLC 3201 OLD GLENVIEW ROAD SUITE 235 WILMETTE, IL 60091 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $876.73 |
| 3.88 GRANITE TELECOMMUNICATIONS LLC PO BOX 983119 BOSTON, MA 2298 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $462.41 |
| 3.89 HAYDO LLC 2228 EAST ENTERPRISE PKWY TWINSBURG, OH 44087 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $68.04 |
| 3.90 HAYDO LLC FISH WINDOW CLEANING 2146 ENTERPRISE PARKWAY SUITE H TWINSBURG, OH 44087 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $122.00 |
| 3.91 HEATHER DOMARACKI 715 SCHOELLES ROAD AMHERST, NY 14228 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $371.12 |
| 3.92 HERMITAGE TOWNE PLAZA C/O J.J. GUMBERG CO. 1051 BRINTON ROAD PITTSBURGH, PA 15221 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,039.62 |
| 3.93 HOGUE, TIMOTHY 1230 ROSECRANS AVENUE SUITE 200 MANHATTAN BEACH, CA 90266 | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.94 I DO WINDOWS LLC PO BOX 3053 LIMA, OH 45807 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $76.93 |
| 3.95 IL GALESBURG VETERANS LLC 201 RIVERPLACE, SUITE 400 GREENVILLE, SC 29601 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $815.00 |
| 3.96 INSIGHT DIRECT USA INC PO BOX 731069 DALLAS, TX 75373 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $290.77 |
| 3.97 IRISH PROPANE CORPORATION 1444 CLINTON STREET BUFFALO, NY 14206 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $16.76 |
| 3.98 JACK EICHELBERGER TRUST 3066 KETTERING BLVD DAYTON, OH 45439 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $959.93 |
| 3.99 JACK PALUCH DBA: ARCHER WINDOW CLEANING 14616 BEECH STREET ORLAND PARK, IL 60462 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $80.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.100 JC WINDOW CLEANING SERVICE<br>737 WELLMEIER AVE<br>DAYTON, OH 45410 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $129.00 |
| 3.101 JONES SIGN CO<br>1711 SCHEURING ROAD<br>DE PERE, WI 54115 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,123.36 |
| 3.102 JOSEPH BROTHERS LLC<br>4133 TALMADGE ROAD<br>TOLEDO, OH 43623 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,187.36 |
| 3.103 KATHY KELLS<br>19 ATLANTIC AVE.<br>SOUTH KINGSTOWN, RI 02879 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $20.00 |
| 3.104 KELLERMEYER GODFRYT HART, P.C.<br>1111 E TOUHY AVENUE<br>SUITE 140<br>DES PLAINES , IL 60018 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,400.00 |
| 3.105 KENTON COUNTY FISCAL COURT<br>KENTON COUNTY BUILDING<br>ROOM 311 PO BOX 792<br>COVINGTON, KY 41012 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $75.00 |
| 3.106 KERCHEVAL INVESTOR LLC/KERCHEVAL OWNER LLC<br>29201 TELEGRAPH, SUITE 410<br>SOUTHFIELD, MI 48034 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,014.07 |
| 3.107 KERRVILLE DORADO PARTNERS, LLC<br>19787 WEST INTERSTATE 10, SUITE 201<br>SAN ANTONIO, TX 78257 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $637.16 |
| 3.108 KUHN & ASSOCIATES, INC.<br>DBA FISH WINDOW CLEANING<br>3735 CLARKS CREEK RD<br>PLAINFIELD, IN 46168 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $88.00 |
| 3.109 LADY LULU ENTERPRISES INC<br>DBA PET PASSAGES 31039 SCHOOLCRAFT RD<br>LIVONIA, MI 48150 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $235.00 |
| 3.110 LAKE COUNTY AUDITOR<br>C/O PET SUPPLIES PLUS 7315 MENTOR AVENUE<br>MENTOR, OH 44060 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $420.00 |
| 3.111 LANDON L SELLMAN/GLARE WINDOW CLEANING<br>1132 4TH STREET SE<br>NEW PHILADELPHIA, OH 44663 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $63.90 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.112 LANG CO LLC<br>37460 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $180.00 |
| 3.113 LEVEL 10 LLC<br>PO BOX 848<br>AURORA, IL 60507 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,274.48 |
| 3.114 LEWIS WINDOW CLEANING<br>4762 RICHLAND DR<br>GAHANNA, OH 43230 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $95.75 |
| 3.115 LIGHTHOUSE VILLAGE PARTNERS LLC<br>520 BROADWAY THIRD FLOOR<br>LORAIN, OH 44052 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $117.68 |
| 3.116 LINCOLN GRACE INVESTMENTS LLC<br>400 SKOKIE BLVD SUITE 425<br>NORTHBROOK, IL 60062 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,518.87 |
| 3.117 LINDE GAS & EQUIPMENT INC<br>DEPT 0812 PO BOX 120812<br>DALLAS, TX 75312 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $137.32 |
| 3.118 LINEAR RETAIL PROPERTIES LLC<br>C/O KEYPOINT PARTNERS LLC<br>ONE VAN DE GRAAFF DRIVE #402<br>BURLINGTON, MA 1803 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $652.60 |
| 3.119 LINEAR RETAIL WALTHAM #1 LLC<br>CAMBRIDGE TRUST PO BOX 4110<br>DEPT 8071<br>WOBURN, MA 1888 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $722.00 |
| 3.120 LJ CBG ACQUISITION COMPANY<br>DBA BASS SECURITY SERVICES<br>26701 RICHMOND ROAD<br>BEDFORD HEIGHTS, OH 44146 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,774.54 |
| 3.121 LLOYDRIS HARVEY<br>300 4TH AVE. S.W.<br>GLEN BURNIE, MD 21061 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $86.00 |
| 3.122 LONDON GROVE NORTH, LP<br>3801 KENNET PIKE, SUITE B-106<br>WILMINGTON, DE 19807 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $715.09 |
| 3.123 MADIX INC<br>PO BOX 204040<br>DALLAS, TX 75320 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,044.88 |
| 3.124 MAHONING VALLEY WATER INC<br>11379 SOUTH AVE EXT PO BOX 387<br>NORTH LIMA, OH 44452 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $189.10 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.125 MARK NOECKER WINDOW CLEANING<br>514 WASHINGTON STREET<br>SHOEMAKERSVILLE, PA 19555 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $200.34 |
| 3.126 MARLENE CASTRO<br>16128 SPAULDING AVE<br>MARKHAM, IL 60428 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $136.35 |
| 3.127 MAYRICH III LTD<br>12429 CEDAR RD. SUITE 21<br>CLEVELAND, OH 44106 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,495.69 |
| 3.128 MCDONALD, BRIANNA<br>203 N LASALLE ST.<br>UNIT 2100<br>CHICAGO, IL 60601 | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.129 MEGGE ENTERPRISES INC<br>FISH WINDOW CLEANING #3149<br>PO BOX 26067<br>FRASER, MI 48026 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $73.00 |
| 3.130 MFB GLENVILLE OWNER LLC C/O RD MANAGEMENT LLC<br>C/O RD MANAGEMENT LLC 810 SEVENTH AVENUE 10TH FLOOR<br>NEW YORK, NY 10019 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $919.34 |
| 3.131 MICHELLE SIKORA<br>415 PARK AVENUE<br>ROCHESTER, NY 14607 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,000.00 |
| 3.132 MIDWEST RETAIL ACQUISITION INC<br>DBA MIDWEST RETAIL SERVICES, INC. 7920 INDUSTRIAL PARKWAY<br>PLAIN CITY, OH 43064 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $512.75 |
| 3.133 MIKE ALBERT LEASING INC<br>PO BOX 643220<br>CINCINNATI, OH 45264 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,693.01 |
| 3.134 MIKE MAZUREK & SON<br>7683 THOMPSON SHARPSVILLE RD<br>BURGHILL, OH 44404 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $240.00 |
| 3.135 MJM ARCHITECTS LLC<br>2948 SIDCO DRIVE<br>NASHVILLE, TN 37204 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $3,130.00 |
| 3.136 MUZAK LLC<br>PO BOX 71070<br>CHARLOTTE, NC 28272 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $14,651.99 |
| 3.137 NELSON-DEVENERE, ELIZABETH<br>410 WEST ARDEN AVENUE<br>SUITE 203<br>GLENDALE, CA 91203 | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.138 NEWBERRY SERVICES CO INC 742 JUMPER ROAD WILKES-BARRE, PA 18702 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $251.85 |
| 3.139 OAK PARK ASSOCIATES INC 714 MILLS DRIVE, SUITE 7 NORTH HUNTINGDON, PA 15642 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $660.19 |
| 3.140 OGR TANGLEWOOD LLC C/O STIRLING PROPERTIES, LLC 109 NORTHPARK BLVD, SUITE 300 COVINGTON, LA 70433 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $770.71 |
| 3.141 OHIO WINDOW CLEANING INC PO BOX 24039 DAYTON, OH 45424 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $47.62 |
| 3.142 ONE SOURCE TECHNOLOGY LLC FILE 2418 1801 W. OLYMPIC BLVD PASADENA, CA 91199 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $14,523.90 |
| 3.143 OPTERUS INC PO BOX 248 UXBRIDGE, ON L9P 1M7 CANADA | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $20,350.00 |
| 3.144 ORF IX FREEDOM PLAZA LLC 11770 HAYNES BRIDGES RD SUITE 205-542 ALPHARETTA, GA 30009 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $711.36 |
| 3.145 OXFORD CROSSING LLC C/O CAPITAL GROUP PROPERTIES 259 TURNPIKE ROAD, SUITE 100 SOUTHBOROUGH, MA 1772 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $987.76 |
| 3.146 P & L EQUITIES LP 708 RIO GRANDE ST AUSTIN, TX 78701 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $991.72 |
| 3.147 P&D GEN ROSS INC DBA: FISH WINDOW CLEANING 423A NEW KARNER ROAD ALBANY, NY 12205 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $198.68 |
| 3.148 PALMERICA ENTERPRISES INC. DBA: FISH WINDOW CLEANING #696 PO BOX 3581 ANNAPOLIS, MD 21403 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $220.00 |
| 3.149 PARACO GAS PO BOX 412227 BOSTON, MA 2241 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $4.29 |
| 3.150 PAUL ANTHONY GARCIA 730 GARDNER LOOP RD PRINCETON, WV 24740 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $64.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.151 PAUL VARNUM<br>DBA: PAUL'S WINDOW CLEANING<br>2116 OLD ELM ROAD<br>LINDENHURST, IL 60046 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $369.00 |
| 3.152 PBC SEGUIN LLC<br>C/O NEXAS COMMERCIAL SEGUIN<br>CROSSROADS PO BOX 19831<br>HOUSTON, TX 77224 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $415.12 |
| 3.153 PEGGS COMPANY INC<br>PO BOX 907<br>MIRA LOMA, CA 91752 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $6,677.73 |
| 3.154 PENNSYLVANIA DEPT OF AGRICULTURE<br>2301 NORTH CAMERON STREET<br>HARRISBURG, PA 17110 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,650.00 |
| 3.155 PHILLIPS EDISON GROCERY CENTER OPERATING PARTNERSHIP I LP<br>11501 NORTHLAKE DRIVE<br>CINCINNATI, OH 45249 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $331.48 |
| 3.156 PHOENIXVILLE TOWN CENTER LP<br>C/O LONGVIEW MANAGEMENT<br>309 LANCASTER AVE, STE C-3<br>MALVERN, PA 19355 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,122.55 |
| 3.157 POINTS EAST LLC<br>PO BOX 932902<br>CLEVELAND, OH 44193 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,135.54 |
| 3.158 POPA, ASHLEY<br>1133 PENN AVENUE<br>5TH FLOOR<br>PITTSBURG, PA 15222 | 9/22/2022 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETWRMINED |
| 3.159 POWERHOUSE DYNAMICS INC<br>1 BRIDGE STREET, SUITE 301<br>NEWTON, MA 2460 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $51,271.40 |
| 3.160 PRO LIFT INC<br>PO BOX 532167<br>LIVONIA, MI 48153 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $41.80 |
| 3.161 PSP GROUP, LLC<br>109 INNOVATION CRT SUITE J<br>DELAWARE, OH 43015 | 45591<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☐ | INTERCOMPANY PAYABLE | ☐ | $1,121,985,809.22 |
| 3.162 PSP GROUP, LLC<br>109 INNOVATION CRT SUITE J<br>DELAWARE, OH 43015 | 45591<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☐ | INTERCOMPANY PAYABLE | ☐ | $74,898.88 |
| 3.163 PSP SUBCO, LLC<br>109 INNOVATION CRT SUITE J<br>DELAWARE, OH 43015 | 45591<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☐ | INTERCOMPANY PAYABLE | ☐ | $11,195,050.35 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.164 QUINLAN ALARM SYSTEMS INC<br>9830 W. 190TH ST. -SUITE B<br>MOKENA, IL 60448 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $194.85 |
| 3.165 READY REFRESH<br>PO BOX 856158<br>LOUISVILLE, KY 40285 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $70.67 |
| 3.166 REDSTONE OPERATING LIMITED PARTNERSHIP<br>33 BOYLSTON STREET SUITE 3000<br>CHESTNUT HILL, MA 2467 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,633.40 |
| 3.167 REGENCY CENTERS LP<br>PO BOX 830294<br>PHILADELPHIA, PA 19182 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,359.21 |
| 3.168 RETAIL DATA LLC<br>PO BOX 791398<br>BALTIMORE, MD 21279 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,967.25 |
| 3.169 RICHARD ROSS INC<br>DBA FISH WINDOW CLEANING INC<br>1030 E 86TH STREET SUITE 34-1<br>INDIANAPOLIS CITY, IN 46240 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $58.00 |
| 3.170 RONALD D LEPIC<br>DBA 4 SEASONS WINDOW CLEANING PO BOX 2460<br>ST. CLAIRSVILLE, OH 43950 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $231.66 |
| 3.171 S&K BUILDING SERVICES OPCO LLC<br>DBA ROCHESTER WINDOW CLEANING 106B CRAIG STREET<br>ROCHESTER, NY 14611 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $328.32 |
| 3.172 SALEXANDER ENTERPRISES - DO NOT USE<br>DBA FISH WINDOW CLEANING<br>12600 ROCKSIDE, #328<br>GARFIELD HEIGHTS, OH 44125 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $219.24 |
| 3.173 SCA OF MICHIGAN LLC<br>PO BOX 74541<br>CLEVELAND, OH 44194 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $216.69 |
| 3.174 SEA MIST I LLC<br>ATTN: GEORGE K. GESOURAS PO BOX 21381<br>COLUMBUS, OH 43221 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,168.66 |
| 3.175 SHIELDS FACILITIES MAINTENANCE<br>1777 SENTRY PARKWAY WEST BLDNG 17 SUITE 304<br>BLUE BELL, PA 19422 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $4,962.11 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.176 SHILLINGTON PARTNERS LLC C/O REALTY RESOURCE CAPITAL 7600 JERICHO TURNPIKE, SUITE 402 WOODBURY, NY 11797 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $4,590.50 |
| 3.177 SIEMENS INDUSTRY INC C/O CITIBANK (BLDG TECH) PO BOX 2134 CAROL STREAM, IL 60132 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $434.56 |
| 3.178 SJSS POWELL LLC 475 METRO PLACE SOUTH, SUITE 450 DUBLIN, OH 43017 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $119.41 |
| 3.179 SSC ASSOCIATES PROFESSIONAL PROPERTY MGMT CO OF MI 115 W BROWN BIRMINGHAM, MI 48009 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $806.20 |
| 3.180 ST FRANCIS PET CREMATORY & KENNELS INC 6N441 CATALPA AVE WOOD DALE, IL 60191 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $150.00 |
| 3.181 STAPLES BUSINESS ADVANTAGE PO BOX 660409 DALLAS, TX 75266 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $28,807.65 |
| 3.182 STAR GOLD PROPERTIES INC 4653 N MILWAUKEE AVE CHICAGO, IL 60630 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,115.15 |
| 3.183 SUMMIT COUNTY AUDITOR C/O PET SUPPLIES PLUS 3100 MANCHESTER ROAD AKRON, OH 44319 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $7,200.00 |
| 3.184 SUPER LAUNDRY EQUIPMENT CORP PO BOX 716528 PHILADELPHIA, PA 19171 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $19,035.19 |
| 3.185 SWG-REYNOLDSBURG LLC C/O GARNER GROUP 1501 JOHNSON FERRY ROAD STE 125 MARIETTA, GA 30062 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $251.39 |
| 3.186 SYNERGY CENTER LTD C/O DANLY PROPERTIES INC 11940 JOLLYVILLE RD SUITE 300 S AUSTIN, TX 78759 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $212.39 |
| 3.187 TAIL BANGERS 24832 JOHN J WILLIAM HIGHWAY UNIT 1 PMB3 MILLSBORO, DE 19966 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $452.48 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.188 TERMINIX INTERNATIONAL CO LP<br>PO BOX 1000 DEPT. 916<br>MEMPHIS, TN 38148 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $48,711.62 |
| 3.189 THE SHOPPES LP<br>PO BOX 772105<br>DETROIT, MI 48226 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $252.20 |
| 3.190 THE SQUEAKY CLEAN CO. LLC<br>PO BOX 35004<br>CANTON, OH 44735 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $69.23 |
| 3.191 TIA HOLDINGS ETY LLC<br>6827 N HIGH STREET SUITE 200<br>COLUMBUS, OH 43085 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,042.39 |
| 3.192 TIA HOLDINGS MILL RUN LLC<br>6827 N HIGH STREET SUITE 200<br>COLUMBUS, OH 43085 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $551.64 |
| 3.193 TK11 VENTURE LLC<br>415 PARK AVE<br>ROCHESTER, NY 14607 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $86.67 |
| 3.194 TM SHEA PRODUCTS<br>1950 AUSTIN DR<br>TROY, MI 48083 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,388.79 |
| 3.195 TOP HAT CRICKET FARM INC<br>1919 FOREST DRIVE<br>PORTAGE, MI 49002 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $746.88 |
| 3.196 TOWNSHIP OF PITTSTON<br>421 BROAD STREET<br>PITTSTON, PA 18640 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $100.00 |
| 3.197 TRAVER VILLAGE LLC<br>115 DEPOT STREET<br>ANN ARBOR, MI 48104 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $8,411.37 |
| 3.198 TREECO ELWOOD LIMITED PARTNER<br>10 E PALISADE AVENUE<br>ENGLEWOOD, NJ 7631 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $8,764.95 |
| 3.199 TT MT AIRY LLC<br>PO BOX 25097<br>TAMPA, FL 33622 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $618.96 |
| 3.200 TULPEHOCKEN SPRING WATER<br>GLEN SUMMIT SPRING WATER<br>P.O. BOX 129<br>MOUNTAIN TOP, PA 18707 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $16.96 |
| 3.201 TYCO INC<br>DBA: FISH WINDOW CLEANING PO<br>BOX 7304<br>ST. PAUL, MN 55107 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $214.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.202 UBER TECHNOLOGIES INC DBA PORTIER LLC PO BOX 743080 LOS ANGELES, CA 90074 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $67,917.68 |
| 3.203 UNITED RENTALS (NORTH AMERICA) INC PO BOX 100711 ATLANTA, GA 30384 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $3,805.63 |
| 3.204 UNITY TWP. MUNICIPAL AUTHORITY PO BOX 506 PLEASANT UNITY, PA 15676 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $358.62 |
| 3.205 UNIVERSITY PLAZA ASSOCIATES LLC C/O NIGRO COMPANIES 20 CORPORATE WOODS BLVD ALBANY, NY 12211 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $13,848.25 |
| 3.206 USA SECURITY SERVICES INC. 240 FRISCH COURT, SUITE 303 PARAMUS, NJ 7652 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,430.55 |
| 3.207 VALLEY PROPERTIES INC 875 EAST STREET TEWKSBURY, MA 1876 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $782.36 |
| 3.208 VESTIS SERVICES LLC 22808 NETWORK PLACE CHICAGO, IL 60673 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $87,263.41 |
| 3.209 WALKER, JENNIFER 100 N. RIVERSIDE PLAZA SUITE 2150 CHICAGO, IL 60606 | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.210 WAYNE TOWNE ENTERPRISES LTD 6151 WILSON MILLS ROAD, STE 100 HIGHLAND HEIGHTS, OH 44143 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $4,134.27 |
| 3.211 WEGMANS FOOD MARKETS INC PO BOX 24470 ROCHESTER, NY 14624 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $892.52 |
| 3.212 WEGMANS FOOD MARKETS INC. PO BOX 24470 ROCHESTER, NY 14624 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $499.73 |
| 3.213 WESTERN RESERVE WINDOW CLEANING 1064 TALLMADGE RD STE C KENT, OH 44240 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $116.01 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.214 WILDCAT WINDOW CLEANING CORP DBA FISH WINDOW CLEANING OF NORTHFIELD 466 CENTRAL AVE SUITE 8 NORTHFIELD, IL 60093 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $220.00 |
| 3.215 WILKES BARR TOWNSHIP FIRE DEPARTMENT 150 WATSON STREET WILKES BARRE, PA 18702 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $100.00 |
| 3.216 WNY FURTASTIC ADOPT A THON INC 2952 NIAGARA FALLS BLVD AMHERST, NY 14228 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $100.00 |
| 3.217 YOUNG MANN INC DBA: FISH WINDOW CLEANING PO BOX 496 EAGLEVILLE, PA 19408 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $81.62 |

3.  **Total: All Creditors with NONPRIORITY Unsecured Claims**                      $1,135,202,050.65 + UNDETERMINED

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---------|---------------------------------------------------|

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|------------------------------------------------------|---------------------------------------------------------------------------|-------------------------------------------------|

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**    Total Amounts of the Priority and Nonpriority Unsecured Claims

5. **Add the amounts of priority and nonpriority unsecured claims.**

5a. **Total claims from Part 1**

$0.00
+ UNDETERMINED

5b. **Total claims from Part 2**

$1,135,202,050.65
+ UNDETERMINED

5c. **Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

$1,135,202,050.65
+ UNDETERMINED

| Fill in this information to identify the case and this filing: | |
| --- | --- |
| Debtor Name: | PSP Stores, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12497 (JTD) |

Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
| --- | --- | --- | --- | --- | --- |
| 2.1 LEASE, DATED 03/30/2002, AS AMENDED (MANHASSET, NY) | | 121900223 | ☐ | 1170 NORTHERN BOULEVARD LLC | 40 HARBOR PARK DRIVE NORTH PORT WASHINGTON, NY 11050 |
| 2.2 LEASE, DATED 01/06/2012, AS AMENDED (LANCASTER, PA) | | 121900224 | ☐ | 1515 LITITZ PARTNERS, LLC | C/O BURKWOOD ASSOCIATES LANCASTER, PA 17601 |
| 2.3 LEASE, DATED 09/25/2022, AS AMENDED (WEIRTON, WV) | | 121900205 | ☐ | 250 THREE SPRINGS, LP | 4041 LIBERTY AVENUE PITTSBURGH, PA 15224 |
| 2.4 LEASE AGREEMENT, DATED 08/18/2021, AS AMENDED (PERRYSBURG, OH) | | 121900202 | ☐ | 27386 CARRONADE, LLC | 2600 WEST BIG BEAVER RD TROY, MI 48084 |
| 2.5 LEASE, DATED 05/16/2003, AS AMENDED (OCEANSIDE, NY) | | 121900222 | ☐ | 3644 LONG BEACH ROAD, LLC | C/O SEROTA PROPERTIES VALLEY STREAM, NY 11581 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.6 LEASE, DATED 02/02/2016, AS AMENDED (DEPEW, NY) | | 121900154 | ☐ | 4968 TRANSIT ROAD LLC | C/O GOLD SEAL EQUITY PARTNERSHIP<br>LANCASTER, NY 14086 |
| 2.7 LEASE, DATED 05/05/2006, AS AMENDED (EAST AMHERST, NY) | | 121900108 | ☐ | 570 ASSOCIATES III, LLC | C/O BENDERSON DEVELOPMENT<br>UNIVERSITY PARK, FL 34201 |
| 2.8 LEASE, DATED 08/27/2009, AS AMENDED (VIENNA, WV) | | 121900103 | ☐ | 601 PLAZA, LLC | 1000 GRAND CENTRAL MALL<br>VIENNA,, WV 26105 |
| 2.9 LEASE, DATED 02/10/2016, AS AMENDED (ROCHESTER, NY) | | 121900153 | ☐ | 8246 DELAWARE, INC. | 295 MAIN STREET<br>BUFFALO, NY 14203 |
| 2.10 LEASE, DATED 04/03/2018, AS AMENDED (NATICK, MA) | | 121900178 | ☐ | 9-27 NATICK LLC | C/O CROSSPOINT ASSOCIATES, INC.<br>WALTHAM, MA 02451 |
| 2.11 LEASE AGREEMENT, DATED 02/17/1999, AS AMENDED (BUFFALO, NY) | | 121900086 | ☐ | 95 NYRPT, LLC | C/O BENDERSON DEVELOPMENT<br>UNIVERSITY PARK, FL 34201 |
| 2.12 LEASE, DATED 09/16/2005, AS AMENDED (CHICAGO, IL) | | 121900068 | ☐ | ALBERT HANS, LLC | 7240 WEST FOSTER AVENUE<br>CHICAGO, IL 60656 |
| 2.13 STATEMENT OF WORK #3 | | 121800416 | ☐ | ALPHA SOLUTIONS USA LLC | 120 EAST 23RD STREET<br>NEW YORK, NY 10010 |
| 2.14 LEASE, DATED 02/15/2000, AS AMENDED (NORTH CANTON, OH) | | 121900087 | ☐ | ALPINE INCOME PROPERTY OP, LP | 1140 N. WILLIAMSON BLVD.<br>DAYTONA BEACH, FL 32114 |
| 2.15 AMENDMENT TO SERVICE AGREEMENT | | 121800627 | ☐ | ARAMARK UNIFORM SERVICES | 115 NORTH FIRST STREET<br>BURBANK, CA 91502 |
| 2.16 PET SUPPLIES PLUS ARCHITECT AGREEMENT | | 121800637 | ☐ | ARCVISION, INC. | 1950 CRAIG ROAD<br>ST. LOUIS, MO 63146 |
| 2.17 LEASE, DATED 09/19/2007, AS AMENDED (AKRON, OH) | | 121900109 | ☐ | ARLINGTON RIDGE MARKET PLACE, LLC | C/O DEVILLE DEVELOPMENTS<br>CANTON, OH 44718 |
| 2.18 LEASE AGREEMENT, DATED 08/02/2018, AS AMENDED (WATERTOWN, NY) | | 121900179 | ☐ | ARSENAL PLAZA ASSOCIATES, LLC | C/O NIGRO COMPANIES<br>ALBANY, NY 12211 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.19 LEASE, DATED 02/17/2021, AS AMENDED (NORTH READING, MA) | | 121900184 | ☐ | ATLANTIC PLAZA STATION LLC | C/O PHILLIPS EDISON & COMPANY CINCINNATI, OH 45249 |
| 2.20 LEASE, DATED 10/06/2000, AS AMENDED (CHARDON, OH) | | 121900088 | ☐ | AVENI-CHARDON, LTD. | 6690 BETA DRIVE, SUITE 220 MAYFIELD VILLAGE, 44143 44143 |
| 2.21 LEASE, DATED JULY 31, 2020, AS AMENDED (PA DISTRIBUTION CENTER) | | 121900242 | ☐ | BCDPF RADAR DISTRIBUTION CENTER LLC | C/O ARES DENVER, CO 80202 |
| 2.22 LEASE, DATED 07/02/2015, AS AMENDED (MCMURRAY, PA) | | 121900053 | ☐ | BELL TOWER ASSOCIATES | 3555 WASHINGTON ROAD MCMURRAY, PA 15317 |
| 2.23 LEASE, DATED 03/29/2019, AS AMENDED (PITTSFIELD, MA) | | 121900170 | ☐ | BERKSHIRE CROSSING RETAIL LLC | C/O BRIXMOR PROPERTY GROUP NEW YORK, NY 10017 |
| 2.24 LEASE, DATED 09/26/2017, AS AMENDED (NARRAGANSETT, RI) | | 121900172 | ☐ | BLACK CREEK DIVERSIFIED PROPERTY OPERATING PARTNERSHIP LP | 518-17TH STREET DENVER, CO 80202 |
| 2.25 LEASE, DATED 07/23/2013, AS AMENDED (BLUE ASH, OH) | | 121900123 | ☐ | BLUE ASH OH CENTER LLC | C/O GERSHENSON REALTY & INVESTMENT FARMINGTON HILLS, MI 48334 |
| 2.26 LEASE, DATED 04/12/1993, AS AMENDED (YOUNGSTOWN, OH) | | 121900067 | ☐ | BOARDMAN PLAZA ASSOCIATES LLC | 20950 LIBBY ROAD MAPLE HEIGHTS, GA 30363 |
| 2.27 LEASE, DATED 08/21/1996, AS AMENDED (NILES, OH) | | 121900070 | ☐ | BOULEVARD CENTRE LLC | ATTN: LEGAL DEPT NILES, OH 44446 |
| 2.28 LEASE, DATED 10/05/2018, AS AMENDED (BETHESDA, MD) | | 121900243 | ☐ | BRADLEY BOULEVARD SHOPPING CENTER | 12510 PROPERTY DRIVE SILVER SPRING, MA 20904-1639 |
| 2.29 LEASE, DATED 05/09/2003, AS AMENDED (EASTON, PA) | | 121900226 | ☐ | BRE DDR IVA SOUTHMONT PA LLC | C/O DDR CORP. BEACHWOOD, OH 44122 |
| 2.30 LEASE AGREEMENT, DATED 03/31/2014, AS AMENDED (CINCINNATI, OH) | | 121900131 | ☐ | BRE RETAIL RESIDUAL OWNER 1 LLC | C/O BRIXMOR PROPERTY GROUP NEW YORK, NY 10017 |
| 2.31 LEASE AGREEMENT, DATED 03/31/2014, AS AMENDED (CINCINNATI, OH) | | 121900131 | ☐ | BRE RETAIL RESIDUAL OWNER 1 LLC | C/O BRIXMOR PROPERTY GROUP NEW YORK, NY 10017 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.32 LEASE AGREEMENT, DATED 11/01/2021, AS AMENDED (JACKSON TOWNSHIP, NJ) | | 121900201 | ☐ | BRIXMOR / IA BENNETS MILLS PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP NEW YORK, NY 10017 |
| 2.33 LEASE AGREEMENT, DATED 01/25/2017, AS AMENDED (ARLINGTON HEIGHTS, IL) | | 121900069 | ☐ | BRIXMOR GA ARLINGTON HEIGHTS LLC | C/O BRIXMOR PROPERTY GROUP NEW YORK, NY 10017 |
| 2.34 LEASE AGREEMENT, DATED 06/30/2016, AS AMENDED (LUNENBURG, MA) | | 121900158 | ☐ | BRIXMOR GA LUNENBURG CROSSING LLC | C/O BRIXMOR PROPERTY GROUP NEW YORK, NY 10017 |
| 2.35 LEASE AGREEMENT, DATED 06/03/2020, AS AMENDED (WILKES-BARRE TOWNSHIP, PA) | | 121900218 | ☐ | BRIXMOR GA WILKES-BARRE LP | C/O BRIXMOR PROPERTY GROUP NEW YORK, NY 10017 |
| 2.36 LEASE, DATED 08/08/2019, AS AMENDED (ROSEVILLE, MN) | | 121900186 | ☐ | BRIXMOR SPE 5 LLC | C/O BRIXMOR PROPERTY GROUP NEW YORK, NY 10017 |
| 2.37 LEASE, DATED 03/28/2019, AS AMENDED (MEDFORD, NY) | | 121900185 | ☐ | BRIXMOR SUNSHINE SQUARE LLC | C/O BRIXMOR PROPERTY GROUP CONSHOHOCKEN, PA 19428 |
| 2.38 LEASE AGREEMENT, DATED 07/25/2012, AS AMENDED (SOUTH LYON, MI) | | 121900115 | ☐ | BROOKDALE SHOPPING CENTER, L.L.C. | 31713 NORTHWESTERN HWY FARMINGTON HILLS, MI 48334 |
| 2.39 LEASE AGREEMENT, DATED 05/31/2012, AS AMENDED (WARRINGTON, PA) | | 121900230 | ☐ | BRUCE A. GOODMAN, SEYMORE RUBIN AND HELEN RUBIN | C/O GOODMAN PROPERTIES JENKINTOWN, PA 19046 |
| 2.40 LEASE, DATED 08/28/2015, AS AMENDED (TROY, NY) | | 121900147 | ☐ | BRUNSWICK CENTER ASSOCIATES, L.L.C. | C/O NIGRO COMPANIES ALBANY, NY 12211 |
| 2.41 PRINTING AGREEMENT | | 121801165 | ☐ | BUFFALO NEWSPRESS, INC | 200 BROADWAY BUFFALO, NY 14204 |
| 2.42 LEASE AGREEMENT, DATED 09/26/2014, AS AMENDED (BURLINGTON, IA) | | 121900139 | ☐ | BURLINGTON DEVELOPMENT, LLC | 3101 INGERSOLL AVENUE DES MOINES, IA 50312 |
| 2.43 LEASE, DATED 05/02/1994, AS AMENDED (ALLIANCE, OH) | | 121900072 | ☐ | BWI WESTWOOD LLC | 731 E. PALISADE AVENUE ENGLEWOOD CLIFFS, NJ 07632 |
| 2.44 LEASE, DATED 08/13/2012, AS AMENDED (WEST CHESTER, PA) | | 121900233 | ☐ | CAPITAL ENTERPRISES, INC. | 555 CITY AVENUE BALA CYNWYD, PA 19004 |
| 2.45 LEASE, DATED 09/09/2010, AS AMENDED (ROBINSON TOWNSHIP, PA) | | 121900211 | ☐ | CBL & ASSOCIATES MANAGEMENT, INC. | CBL CENTER CHATTANOOGA, TN 37421-6000 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.46 LEASE, DATED 02/23/2017, AS AMENDED (BEVERLY, MA) | | 121900142 | ☐ | CEA BEVERLY LLC | 1105 MASSACHUSETTS AVENUE CAMBRIDGE, MA 02138 |
| 2.47 LEASE, DATED 06/05/2002, AS AMENDED (MEDINA, OH) | | 121900075 | ☐ | CENTERPOINTE PLAZA ASSOCIATES LP | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. WESTLAKE, OH 44145 |
| 2.48 LEASE, DATED 01/18/2016, AS AMENDED (CENTRAL ISLIP, NY) | | 121900164 | ☐ | CENTRAL ISLIP HOLDINGS LLC | 1299-B NORTH AVENUE NEW ROCHELLE, NY 10804 |
| 2.49 LEASE, DATED 06/15/2023, AS AMENDED (SYLVANIA, OH) | | 121900101 | ☐ | CENTRAL ROCK, LLC | 5215 MONROE STREET TOLEDO, OH 43623 |
| 2.50 LEASE, DATED 1.2.2003, AS AMENDED (MEDWAY, MA) | | 121900208 | ☐ | CHARTER MEDWAY II LLC | 309 GREENWICH AVE. GREENWICH, CT 06830 |
| 2.51 LEASE, DATED 09/12/2018, AS AMENDED (ROCHESTER, NY) | | 121900182 | ☐ | CHILI MZL, LLC | C/O KPR CENTERS LLC NEW YORK, NY 10017 |
| 2.52 THIRD AMENDMENT OF THE NATIONAL FIRE PROTECTION AGREEMENT | | 121801423 | ☐ | CINTAS CORPORATION NO. 2 | 4310 METRO PARKWAY FT. MYERS, FL 33916 |
| 2.53 MASTER LEASE AGREEMENT | | 121801440 | ☐ | CISCO SYSTEMS CAPITAL CORPORATION | 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 |
| 2.54 LEASE, DATED 07/01/1997, AS AMENDED (LIMA, OH) | | 121900078 | ☐ | CLOCKTOWER PLAZA, LLC | C/O CTW DEVELOPMENT CORP BOARDMAN, OH 44512 |
| 2.55 PET SUPPLIES PLUS HOSTED IP PHONE DEPLOYMENT SCOPE OF WORK | | 121801541 | ☐ | COMM-WORKS, LLC | 1405 XENIUM LANE N SUITE 120 MINNEAPOLIS, MN 55441 |
| 2.56 LEASE AGREEMENT, DATED 10/27/2017, AS AMENDED (RENSSELAER, NY) | | 121900174 | ☐ | CPEG MALTA, L.L.C | C/O NIGRO COMPANIES ALBANY, NY 12211 |
| 2.57 LEASE, DATED 10/07/2004, AS AMENDED (BECKLEY, WV) | | 121900105 | ☐ | CRANBERRY CREEK PLAZA, LLC | C/O PARAMOUNT DEVELOPMENT CORP. MYRTLE BEACH, SC 29572 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.58 LEASE, DATED 06/25/2019, AS AMENDED (BUDA, TX) | | 121900207 | ☐ | CREST PROPERTIES, LLC | ATTN: DAVID SHENTON, MANAGING MEMBER<br>BILLINGS, MT 59102 |
| 2.59 LEASE, DATED 05/16/2002, AS AMENDED (COLUMBUS/NEW ALBANY, OH) | | 121900096 | ☐ | CRI NEW ALBANY SQUARE, LLC | C/O CASTO<br>COLUMBUS, OH 43215 |
| 2.60 LEASE, DATED 1.3.95, AS AMENDED (BRIGHTON, MI) | | 121900210 | ☐ | CROSS GRAND PLAZA LLC | 3155 WEST BIG BEAVER ROAD<br>TROY, MI 48084 |
| 2.61 LEASE, DATED 03/08/2018, AS AMENDED (STONY POINT, NY) | | 121900177 | ☐ | CROSSROADS-HOLT DRIVE ASSOCIATES, LLC | 20 RIDGE ROAD<br>MAHWAH, NJ 07430 |
| 2.62 LEASE, DATED 08/10/1992, AS AMENDED (INDIANAPOLIS, IN) | | 121900165 | ☐ | DAWNBURY INC. | 7899 HIGH DR.<br>INDIANAPOLIS, IN 46248 |
| 2.63 LEASE, DATED 01/22/2014, AS AMENDED (STOW, OH) | | 121900073 | ☐ | DDR OHIO OPPORTUNITY II LLC | ATTN: EXECUTIVE VP - LEASING<br>BEACHWOOD, OH 44122 |
| 2.64 MASTER LEASE AGREEMENT | | 121801871 | ☐ | DELL FINANCIAL SERVICES LLC | ONE DELL WAY<br>ROUND ROCK, TX 78682 |
| 2.65 LEASE, DATED 05/17/2013, AS AMENDED (LORAIN, OH) | | 121900048 | ☐ | DEVILLE DEVELOPMENTS, LLC | 3951 CONVENIENCE CIRCLE NW<br>CANTON, OH 44718 |
| 2.66 LEASE AGREEMENT, DATED 01/16/1994, AS AMENDED (CANTON, OH) | | 121900097 | ☐ | DEVILLE DEVELOPMENTS, LLC | 3951 CONVENIENCE CIRCLE NW<br>CANTON, OH 44718 |
| 2.67 LEASE, DATED 07/12/2002, AS AMENDED (AKRON, OH) | | 121900124 | ☐ | DEVILLE DEVELOPMENTS, LLC | 3951 CONVENIENCE CIRCLE NW<br>CANTON, OH 44718 |
| 2.68 LEASE, DATED 01/08/2015, AS AMENDED (BLOOMSBURG, PA) | | 121900197 | ☐ | DILLON CENTER, LLC, | 933 COLUMBIA BOULEVARD<br>BLOOMSBURG, PA 18815 |
| 2.69 LEASE, DATED 09/05/2018, AS AMENDED (ATHOL, MA) | | 121900160 | ☐ | DSM MB II LLC | 875 EAST STREET<br>TEWKSBURY, MA 01876 |
| 2.70 LEASE, DATED 10/28/2016, AS AMENDED (ASHLAND, MA) | | 121900181 | ☐ | DSM MB II LLC | 875 EAST STREET<br>TEWKSBURY, MA 01876 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.71 LEASE, DATED 07/30/2012, AS AMENDED (SOLON, OH) | | 121900076 | ☐ | ECHO SOLON, LLC | C/O ECHO REAL ESTATE SERVICES CO.<br>PITTSBURGH, PA 15238 |
| 2.72 LEASE AGREEMENT, DATED 01/28/2016, AS AMENDED (PITTSBURGH, PA) | | 121900152 | ☐ | EDGEWOOD STATION LLC | C/O PHILLIPS EDISON & COMPANY CINCINNATI, OH 45249 |
| 2.73 LEASE, DATED 01/31/2014, AS AMENDED (CRAWFORDSVILLE, IN) | | 121900117 | ☐ | EGAP CRAWFORDSVILLE I, LLC | C/O 1045, LLC<br>TOWN AND COUNTRY, MO 63017 |
| 2.74 LEASE, DATED 10/05/2001, AS AMENDED (STREETSBORO, OH) | | 121900093 | ☐ | EXCHANGERIGHT VALUE-ADD PORTFOLIO 1 DST | C/O EXCHANGERIGHT REAL ESTATE, LLC<br>PASADENA, CA 91106 |
| 2.75 LEASE, DATED 09/09/2013, AS AMENDED (BEAVERCREEK, OH) | | 121900126 | ☐ | FAIRFIELD STATION LLC | C/O PHILLIPS EDISON AND CO. CINCINNATI, OH 45209 |
| 2.76 LEASE, DATED 07/24/1996, AS AMENDED (FAIRLAWN, OH) | | 121900091 | ☐ | FAIRLAWN STATION, LLC | C/O PHILLIPS EDISON & CO. CINCINNATI, OH 45249 |
| 2.77 LEASE, DATED 05/09/1992, AS AMENDED (FAIRVIEW PARK, OH) | | 121900044 | ☐ | FAIRVIEW REALTY INVESTORS, LTD. | P.O. BOX 16452<br>ROCKY RIVER, OH 44116 |
| 2.78 LEASE, DATED 03/15/1999, AS AMENDED (WEST SENECA, NY) | | 121900083 | ☐ | FBBT/US PROPERTIES, LLC | C/O BENDERSON DEVELOPMENT CO. LLC<br>BUFFALO, NY 14202 |
| 2.79 LEASE, DATED 06/07/2003, AS AMENDED (SANDUSKY, OH) | | 121900099 | ☐ | FDI MANAGEMENT | 12145 SUMMIT CT.<br>BEVERLY HILLS, CA 90210 |
| 2.80 LEASE, DATED 10/28/2013, AS AMENDED (LEVITTOWN, PA) | | 121900238 | ☐ | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE<br>NORTH BETHESDA, MD 20852 |
| 2.81 PREMIUM GIFT CARD PROCESSING ADDENDUM TO MASTER SERVICES AGREEMENT | | 121802547 | ☐ | FIRST DATA SERVICES, LLC | 1307 WALT WHITMAN ROAD MELVILLE, NY 11747 |
| 2.82 TRANSARMOR SERVICES ADDENDUM AND AMENDMENT OF THE MASTER SERVICES AGREEMENT | | 121802549 | ☐ | FIRST DATA SERVICES, LLC BANK OF AMERICA, N.A. | PO BOX 1256<br>ENGLEWOOD, CO 80150 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.83 MASTER SERVICE AGREEMENT | | 121802550 | ☐ | FIRST DATA SERVICES, LLC BANK OF AMERICA, NA | PO BOX 1256 ENGLEWOOD, CO 80150 |
| 2.84 LEASE AGREEMENT, DATED 08/01/2021, AS AMENDED (FISHKILL, NY) | | 121900058 | ☐ | FISHKILL PLAZA PARTNERS LP | C/O MOSBACHER PROPERTIES GROUP NEW YORK, NY 10017 |
| 2.85 LEASE, DATED 04/02/1993, AS AMENDED (LIVONIA, MI) | | 121900066 | ☐ | FORD ROAD VENTURES, LLC | C/O VISION INVESTMENT PARTNERS BIRMINGHAM, MI 48009 |
| 2.86 LEASE, DATED 01/17/2003, AS AMENDED (STEUBENVILLE, OH) | | 121900100 | ☐ | FORT STEUBEN MALL HOLDINGS LLC | 4996 INDIANA AVENUE WINSTON SALEM, NC 27106 |
| 2.87 LEASE, DATED 05/12/2017, AS AMENDED (CHICAGO, IL) | | 121900169 | ☐ | FW IL RIVERSIDE/RIVERS EDGE, LLC | 3040 SOLUTIONS CENTER CHICAGO, IL 60677-3000 |
| 2.88 LEASE, DATED 05/03/2019, AS AMENDED (BUFFALO, NY) | | 121900204 | ☐ | G & I IX EMPIRE WILLIAMSVILLE PLACE LLC | C/O DLC MANAGEMENT CORPORATION ELMSFORD, NY 10523 |
| 2.89 LEASE, DATED 08/08/1994, AS AMENDED (CRANSTON, RI) | | 121900216 | ☐ | GARDEN CITY LEASEHOLD PROPERTIES LLC | 33 BOYLSTON STREET CHESTNUT HILL, MA 02467 |
| 2.90 LEASE, DATED 02/09/2018, AS AMENDED (OLEAN, NY) | | 121900176 | ☐ | GEORGE STREET LLC | 151 HAGGETTS POND RD. ANDOVER, MA 01810 |
| 2.91 LEASE, DATED 04/24/1992, AS AMENDED (MIDDLEBURG HEIGHTS, OH) | | 121900045 | ☐ | GEORGETOWN SQUARE PROPERTIES | 29010 CHARDON ROAD WILLOUGHBY HILLS, OH 44092 |
| 2.92 LEASE, DATED 06/11/2007, AS AMENDED (ANNAPOLIS, MD) | | 121900190 | ☐ | GFS REALTY LLC | ATTN: DIRECTOR OF REAL ESTATE QUINCY, MA 02169 |
| 2.93 LEASE, DATED 02/11/2013, AS AMENDED (GARFIELD HEIGHTS, OH) | | 121900082 | ☐ | GG GARFIELD COMMONS 2012 LP | C/O GLIMCHER GROUP INC. PITTSBURGH, PA 15219 |
| 2.94 LEASE, DATED 03/30/2006, AS AMENDED (EDGEWATER, MD) | | 121900200 | ☐ | GGCAL EDGEWATER, LLC | C/O GREENBERG GIBBONS COMMERCIAL OWINGS MILLS, MD 21117 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.95 STORE LEASE, DATED 11/01/2008, AS AMENDED (DES PLAINES, IL) | | 121900046 | ❑ | GOLD STAR PROPERTIES | C/O 606 REALTY TEAM CHICAGO, IL 60630 |
| 2.96 LEASE AGREEMENT, DATED 08/29/2012, AS AMENDED (DELAWARE, OH) | | 121900118 | ❑ | GOSULA REALTY, LTD | 6028 TRENT CT LEWIS CENTER, OH 43035 |
| 2.97 LEASE, DATED 10/03/2014, AS AMENDED (GURNEE, IL) | | 121900138 | ❑ | GRAND AVENUE ASSOCIATES L.L.C. | C/O SHINER MANAGEMENT GROUP, INC. WILMETTE, IL 60091 |
| 2.98 LEASE, DATED 10/23/2012, AS AMENDED (GROVE CITY, OH) | | 121900119 | ❑ | GROVE CITY PLAZA, L.P. | C/O CASTO COLUMBUS, OH 43215 |
| 2.99 LEASE AGREEMENT, DATED 08/22/2013, AS AMENDED (BELLE VERNON, PA) | | 121900125 | ❑ | GUSTINE BV ASSOCIATES, LTD. | C/O ARMSTRONG DEVELOPMENT PROPERTIES, INC. BUTLER, PA 16001 |
| 2.100 LEASE, DATED 04/26/2016, AS AMENDED (AKRON, OH) | | 121900085 | ❑ | HARVEST STATION LLC | C/O PHILLIPS EDISON & COMPANY CINCINNATI,, OH 45249 |
| 2.101 LEASE, DATED 09/25/1998, AS AMENDED (HERMITAGE, PA) | | 121900081 | ❑ | HICKORY PLAZA SHOPPING CENTER, INC. | C/O JJ GUMBERG CO. PITTSBURGH, PA 15221 |
| 2.102 LEASE, DATED 06/30/2011, AS AMENDED (BOONE, NC) | | 121900214 | ❑ | HIGHLAND COMMONS-BOONE, LLC | C/O ASTON PROPERTIES, INC. CHARLOTTE, NC 28202 |
| 2.103 LEASE, DATED 01/30/2003, AS AMENDED (CENTERVILLE, OH) | | 121900098 | ❑ | HUBER MANAGEMENT CORPORATION | 7333 PARAGON RD. DAYTON, OH 45459 |
| 2.104 LEASE, DATED 05/18/2004, AS AMENDED (UPPER ARLINGTON, OH) | | 121900104 | ❑ | IACONO FAMILY LP | C/O KOHR ROYER GRIFFITH INC COLUMBUS, OH 43215 |
| 2.105 LEASE AGREEMENT, DATED 03/02/2016, AS AMENDED (GALESBURG, IL) | | 121900156 | ❑ | IL GALESBURG VETERANS, LLC | C/O REALTYLINK MIDWEST GREENVILLE, SC 29601 |
| 2.106 LEASE, DATED 04/24/2014, AS AMENDED (INDEPENDENCE, KY) | | 121900130 | ❑ | INDEPENDENCE TOWN CENTER, LLC | 6111A BURGUNDY HILL DRIVE BURLINGTON, KY 41005 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.107 LEASE, DATED 06/17/2014, AS AMENDED (INDIANAPOLIS, IN) | | 121900135 | ☐ | INDIAN CREEK COMMONS LLC | C/O REALTY RESOURCE CAPITAL CORP WOODBURY, NY 11797 |
| 2.108 LEASE, DATED 09/01/2015, AS AMENDED (WALLINGTON, NJ) | | 121900146 | ☐ | INSERRA SUPERMARKETS, INC. | 20 RIDGE ROAD MAHWAH, NJ 07430 |
| 2.109 LEASE, DATED 04/03/1995, AS AMENDED (KETTERING, OH) | | 121900050 | ☐ | JACK W. EICHELBERGER TRUST | 3066 KETTERING BLVD. MORAINE, OH 45439 |
| 2.110 LEASE, DATED 10/30/2017, AS AMENDED (MILFORD, MA) | | 121900173 | ☐ | JLIX MILFORD CROSSING MASTER TENANT, LLC | PO BOX 412638 BOSTON, MA 02241-2638 |
| 2.111 BUSINESS PROPERTY LEASE, DATED 01/31/2012, AS AMENDED (TOLEDO, OH) | | 121900062 | ☐ | JOSEPH PLAZA, LLC | C/O JOSEPH BROTHERS COMPANY TOLEDO, OH 43623 |
| 2.112 LEASE AGREEMENT, DATED 08/25/2014, AS AMENDED (GROSSE POINTE, MI) | | 121900137 | ☐ | KERCHEVAL OWNER LLC | C/O VERSA REAL ESTATE, LLC ROTAL OAK, MI 48067 |
| 2.113 LEASE, DATED 04/21/1997, AS AMENDED (WHITEHALL, PA) | | 121900056 | ☐ | KIN PROPERTIES, INC. | ATTN: GENERAL COUNSEL BOCA RATON, FL 33431 |
| 2.114 LEASE AGREEMENT, DATED 08/04/2017, AS AMENDED (MOUNT VERNON, IL) | | 121900171 | ☐ | KING CITY IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION ELMSFORD, NY 10523 |
| 2.115 LEASE, DATED 07/01/2008, AS AMENDED (MANSFIELD, OH) | | 121900079 | ☐ | KNM LEE PROPERTIES LLC | 999 HIGH STREET WADSWORTH , OH 44281 |
| 2.116 LEASE, DATED 10/01/2006, AS AMENDED (NORTH PROVIDENCE, RI) | | 121900217 | ☐ | KSL REALTY NORTH PROVIDENCE LLC | 1403 DOUGLAS AVENUE NORTH PROVIDENCE, RI 02908 |
| 2.117 RETAIL SPACE LEASE, DATED 02/16/2011, AS AMENDED (LAKEWOOD, OH) | | 121900092 | ☐ | LAKEWOOD (OHIO) STATION LLC | C/O PHILLIPS EDISON & CO. CINCINNATI, OH 45249 |
| 2.118 LEASE, DATED 03/09/2017, AS AMENDED (ARLINGTON, VA) | | 121900144 | ☐ | LEE HARRISON LIMITED PARTNERSHIP | C/O A.J. DWOSKIN & ASSOCIATES, INC. FIARFAX, VA 22030-2879 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.119 SALES ORDER CONFIRMATION | | 121804227 | ☐ | LEVEL 10, LLC | 2495 PEMBROKE AVE. HOFFMAN ESTATES, IL 60169 |
| 2.120 LEASE, DATED 10/01/2009, AS AMENDED (WEST HEMPSTEAD, NY) | | 121900219 | ☐ | LGM EQUITIES, LLC | C/O MILBROOK PROPERTIES LTD. MANHASSET, NY 11030 |
| 2.121 LEASE AGREEMENT, DATED 09/15/2011, AS AMENDED (CHICAGO, IL) | | 121900113 | ☐ | LINCOLN GRACE INVESTMENTS, LLC | C/O WASHINGTON PROPERTIES, INC. NORTHBROOK, IL 60062 |
| 2.122 LEASE, DATED 04/10/2017, AS AMENDED (NASHUA, NH) | | 121900167 | ☐ | LINEAR RETAIL #9 LLC | C/O LINEAR RETAIL PROPERTIES, LLC BURLINGTON, MA 01803 |
| 2.123 LEASE, DATED 03/20/2013, AS AMENDED (WALTHAM, MA) | | 121900235 | ☐ | LINEAR RETAIL WALTHAM #1 LLC | C/O LINEAR RETAIL PROPERTIES, LLC BURLINGTON, MA 01803 |
| 2.124 LEASE, DATED 06/18/2012, AS AMENDED (FAIR LAWN, NJ) | | 121900231 | ☐ | MARGAND ENTERPRISES, LLC | 1680 ROUTE 23 WAYNE, NJ 07470 |
| 2.125 LEASE AGREEMENT, DATED 03/31/2009, AS AMENDED (LYNDHURST, OH) | | 121900047 | ☐ | MAYRICH III, LTD. | 761 EAST 200TH STREET EUCLID, OH 44119 |
| 2.126 LEASE, DATED 06/24/2013, AS AMENDED (NOVI, MI) | | 121900206 | ☐ | MEADOWBROOK SHOPPING CENTER ASSOCIATES, LLC | 30600 NORTHWESTERN FARMINGTON HILLS, MI 48334 |
| 2.127 LEASE, DATED 02/23/2014, AS AMENDED (GLENVILLE, NY) | | 121900241 | ☐ | MFB GLENVILLE, LLC | RD MANAGEMENT LLC NEW YORK, NY 10019 |
| 2.128 CUSTOMER AUTHORIZATION FOR EQUIPMENT REMOVAL, DISPOSAL, FREIGHT RETURN AND BUYOUT EXPECTATIONS | | 121804737 | ☐ | MICHIGAN OFFICE SOLUTIONS INTEGRITY ONE TECHNOLOGIES | 801 N CAPITOL AVE INDIANAPOLIS, IN 46204 |
| 2.129 GUARANTEED MAINTENANCE AGREEMENT (GMA) | | 121804733 | ☐ | MICHIGAN OFFICE SOLUTIONS (MOS) | 40000 GRAND RIVER AVE. STE 500 NOVI, MI 48375 |
| 2.130 LEASE, DATED 04/16/2001, AS AMENDED (ELYRIA, OH) | | 121900090 | ☐ | MIDWAY MARKET SQUARE ELYRIA LLC | C/O MADISON PROPERTIES BROOKLYN, NY 11218 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.131 LEASE, DATED 03/05/2004, AS AMENDED (MONROE, MI) | | 121900080 | ☐ | MONROE TRIPLE NET, LLC | C/O EPIC PROPERTY MANAGEMENT SOUTHGATE, MI 48195 |
| 2.132 MOOD MEDIA MULTI TERRITORY ACCOUNT SERVICE AGREEMENT | | 121804813 | ☐ | MOOD MEDIA | 2100 S. H.35 AUSTIN, TX 18104 |
| 2.133 LEASE, DATED 01/11/2016, AS AMENDED (LATROBE, PA) | | 121900163 | ☐ | MOUNTAIN LAUREL PLAZA ASSOCIATES | C/O OXFORD DEVELOPMENT COMPANY, PROPERTY MANAGER PITTSBURGH, PA 15219 |
| 2.134 LEASE, DATED 1/7/2020, AS AMENDED (SCRANTON, PA) | | 121900220 | ☐ | MRV DICKSON CITY, LLC | C/O INTEGRATED PROPERTIES, INC. SUDBURY, MA 01776 |
| 2.135 LEASE AGREEMENT, DATED 09/19/2011, AS AMENDED (LINCOLNWOOD, IL) | | 121900112 | ☐ | MUFFREY LLC | C/O KIN PROPERTIES BOCA RATON, FL 33431 |
| 2.136 LEASE, DATED 08/29/2012, AS AMENDED (SHORT HILLS, NJ) | | 121900232 | ☐ | NEW CREEK II LLC | 500 N. BROADWAY JERICHO, NY 11753 |
| 2.137 LEASE, DATED 03/31/2014, AS AMENDED (FLORENCE, KY) | | 121900133 | ☐ | NEW PLAN PROPERTY HOLDING COMPANY | C/O BRIXMOR PROPERTY GROUP CONSHOHOCKEN, PA 19428 |
| 2.138 LEASE, DATED 10/28/2013, AS AMENDED (BROCKTON, MA) | | 121900239 | ☐ | NEW WESTGATE MALL LLC | C/O NEW ENGLAND DEVELOPMENT BOSTON, MA 02116 |
| 2.139 LEASE, DATED 06/30/2008, AS AMENDED (ST. CLAIR SHORES, MI) | | 121900064 | ☐ | NINE & MACK ENTERPRISES, LLC | 42475 GARFIELD ROAD CLINTON TWP., MI 48038 |
| 2.140 LEASE AGREEMENT, DATED 06/05/2014, AS AMENDED (DEERFIELD, IL) | | 121900134 | ☐ | NORCOR-CADWELL ASSOCIATES LLC | C/O HORIZON REALTY SERVICES PALATINE, IL 60074 |
| 2.141 LEASE, DATED 08/14/2009, AS AMENDED (BROOKLYN, OH) | | 121900111 | ☐ | NORTHCLIFF I-480 LLC | 30000 CHAGRIN BLVD. CLEVELAND, OH 44124 |
| 2.142 LEASE, DATED 03/05/2015, AS AMENDED (WHITE OAK, PA) | | 121900141 | ☐ | OAK PARK ASSOCIATES, INC. | 8954 HILL DRIVE NORTH HUNTINGTON, PA 15642 |
| 2.143 LEASE, DATED 07/26/2016, AS AMENDED (ODENTON, MD) | | 121900159 | ☐ | ODENTON SHOPPING CENTER LIMITED PARTNERSHIP | C/O NELLIS CORPORATION POTOMAC, MD 20854 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.144 LEASE, DATED 08/13/2018, AS AMENDED (ELIZABETH CITY, NC) | | 121900180 | ❏ | OGR TANGLEWOOD LLC | 141 ROBERT E. LEE BLVD - 253 NEW ORLEANS, LA 70124 |
| 2.145 LEASE, DATED 04/22/2016, AS AMENDED (ROME, NY) | | 121900157 | ❏ | ORF IX FREEDOM PLAZA, LLC | C/O PARTH MUNSHI, GENERAL COUNSEL ALPHARETTA, GA 30022 |
| 2.146 LEASE, DATED 12/03/2015, AS AMENDED (OXFORD, MA) | | 121900150 | ❏ | OXFORD CROSSING LLC | C/O CAPITAL GROUP PROPERTIES LLC SOUTHBOROUGH, MA 01772 |
| 2.147 LEASE AGREEMENT, DATED 01/21/2021, AS AMENDED (YPSILANTI, MI) | | 121900183 | ❏ | PAINT CREEK SOUTH LLC | 24255 WEST 13 MILE ROAD BINGHAM FARMS, MI 48025 |
| 2.148 DISTANCE LEARNING PROGRAM AMENDMENT AND RENEWAL EXTENSION AGREEMENT | | 121805371 | ❏ | PARAGON SCHOOL OF PET GROOMING, INC. | 110 CHICAGO DRIVE JENISON, MI 49428 |
| 2.149 LEASE, DATED 08/26/2019, AS AMENDED (PASADENA, MD) | | 121900188 | ❏ | PARAMOUNT CROSSROADS AT PASADENA, LLC | C/O PARAMOUNT NEWCO REALTY LAKEWOOD, NH 08701 |
| 2.150 LEASE, DATED 02/07/2008, AS AMENDED (SEGUIN, TX) | | 121900212 | ❏ | PBC SEGUIN, LLC | PO BOX 19831 HOUSTON, TX 77224 |
| 2.151 LEASE, DATED 06/03/1992, AS AMENDED (TOLEDO, OH) | | 121900063 | ❏ | PDQ ISRAEL FAMILY NORTHTOWNE, LLC | 5300 W. ATLANTIC AVENUE DELRAY BEACH, FL 33484 |
| 2.152 COMMUNITY CLINIC AGREEMENT | | 121805484 | ❏ | PETIQ, LLC | 230 EAST RIVERSIDE DRIVE EAGLE, ID 83616 |
| 2.153 LEASE, DATED 08/11/2008, AS AMENDED (AVONDALE, PA) | | 121900228 | ❏ | PETTINARO MANAGEMENT LLC | 234 NORTH JAMES ST. NEWPORT, DE 19804 |
| 2.154 LEASE, DATED 09/17/2001, AS AMENDED (PHOENIXVILLE, PA) | | 121900059 | ❏ | PHOENIXVILLE TOWN CENTER LP | C/O LONGVIEW MANAGEMENT LP BERWYN, PA 19312 |
| 2.155 MASTER SERVICES AGREEMENT | | 121805505 | ❏ | PHRASEE LIMITED | TINTAGEL HOUSE LONDON, SE1 7TY |
| 2.156 MASTER SERVICES AGREEMENT | | 121805547 | ❏ | PLAYNETWORK, INC. | 8727 148TH AVENUE NE REDMOND, WA 98052 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.157 MASTER SERVICES AGREEMENT EQUIPMENT LEASE/PURCHASE | | 121805549 | ☐ | PLAYNETWORK, INC. | 8727 148TH AVENUE NE REDMOND, WA 98052 |
| 2.158 LEASE, DATED 09/23/2014, AS AMENDED (LEWISBURG, PA) | | 121900199 | ☐ | PLAZA 15 REALTY, LLC | ONE HOSPITAL DRIVE LEWISBURG, PA 17837 |
| 2.159 LEASE AGREEMENT, DATED 10/30/2014, AS AMENDED (FORT WAYNE, IN) | | 121900140 | ☐ | PLAZA AT NORTHWOOD, LLC | C/O WP GLIMCHER INC. COLUMBUS, OH 43215 |
| 2.160 LEASE, DATED 10/19/2000, AS AMENDED (PARMA, OH) | | 121900089 | ☐ | PLEASANT VALLEY SHOPPING CENTER LTD. | C/O VISCONSI COMPANIES LTD. PEPPER PIKE, OH 44124 |
| 2.161 LEASE, DATED 04/23/2015, AS AMENDED (LITTLETON, MA) | | 121900143 | ☐ | POINT-LCI, LLC | C/O SAM PARK & CO. BOSTON, MA 02108 |
| 2.162 LEASE, DATED 01/02/1998, AS AMENDED (MENTOR, OH) | | 121900071 | ☐ | POINTS EAST, LLC | 7743 MENTOR AVENUE MENTOR, OH 44060 |
| 2.163 LEASE AGREEMENT, DATED 04/03/2013, AS AMENDED (PORTAGE, IN) | | 121900122 | ☐ | PORTAGE COMMONS LLC | C/O CAMBRIDGE MANAGEMENT, LTD. TINLEY PARK, IL 60477 |
| 2.164 LEASE, DATED 05/31/2012, AS AMENDED (CUYAHOGA FALLS, OH) | | 121900114 | ☐ | PORTAGE CROSSING, LLC | C/O ROBERT L. STARK ENTERPRISES, INC. CLEVELAND, OH 44114 |
| 2.165 LEASE, DATED 03/31/2017, AS AMENDED (OMAHA, NE) | | 121900168 | ☐ | PORTLAND FIXTURE LIMITED PARTNERSHIP | C/O WOODSONIA REAL ESTATE, INC. ELKHORN, NE 68022 |
| 2.166 AMENDMENT 6 TO SITESAGE LICENSE AGREEMENT | | 121805614 | ☐ | POWERHOUSE DYNAMICS, LLC | 1 BRIDGE ST NEWTON, MA 02458 |
| 2.167 LEASE, DATED 01/14/2014, AS AMENDED (BRIDGEVILLE, PA) | | 121900129 | ☐ | PZ SOUTHERN LIMITED PARTNERSHIP | C/O PEARSON PARTNERS, INC. NEW YORK, NY 10111-0202 |
| 2.168 LEASE AGREEMENT, DATED 02/14/2015, AS AMENDED (BAYVILLE, NJ) | | 121900151 | ☐ | QUAKER MALLS, LLC | 1680 ROUTE 23 WAYNE, NJ 07470 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.169 LEASE, DATED 09/12/2013, AS AMENDED (CHICAGO, IL) | | 121900127 | ☐ | RAR2 - WICKER PARK COMMONS, LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. OAKBROOK TERRACE, IL 60181 |
| 2.170 LEASE, DATED 08/27/2001, AS AMENDED (SMITHTOWN, NY) | | 121900227 | ☐ | RD BRANCH ASSOCIATES, L.P. | C/O ACADIA REALTY TRUST RYE, NY 10580 |
| 2.171 LEASE, DATED 05/15/2009, AS AMENDED (WARREN, MI) | | 121900065 | ☐ | REALTY INCOME CORPORATION | ATTN: LEGAL DEPT. SAN DIEGO, CA 92130 |
| 2.172 MERCHANDISER AGREEMENT | | 121805870 | ☐ | RED BULL NORTH AMERICA, INC. | 1630 STEWART STREET SANTA MONICA, IA 90404 |
| 2.173 LEASE, DATED 05/16/2003, AS AMENDED (VALLEY STREAM, NY) | | 121900225 | ☐ | REGENCY CENTERS | 28 CHURCH LANE WESTPORT, CT 06880 |
| 2.174 POLICY TO PROVIDE HAWAII TEMPORARY DISABILITY INSURANCE LAW BENEFITS | | 121805933 | ☐ | RELIANCE STANDARD LIFE INSURANCE COMPANY | 1700 MARKET STREET, SUITE 1200 PHILADELPHIA, PA 19103-3938 |
| 2.175 MASTER SERVICES AGREEMENT | | 121805998 | ☐ | RGIS, LLC | 2000 TAYLOR ROAD AUBURN HILLS, MI 48326-1771 |
| 2.176 LEASE, DATED 02/10/2005, AS AMENDED (EPHRATA, PA) | | 121900194 | ☐ | S&S SINGH PARTNERS | 555 EAST 28TH DIVISION HIGHWAY LITITZ, PA 17543 |
| 2.177 LEASE, DATED 10/31/2016, AS AMENDED (SPRINGFIELD, IL) | | 121900162 | ☐ | SANGAMON NORTH, LLC | C/O CARNEGIE COMPANIES INC SOLON, OH 44139 |
| 2.178 FIRST AMENDMENT TO LEASE ABSTRACT SERVICES AGREEMENT | | 121806186 | ☐ | SCRIBCOR GLOBAL LEASE ADMINISTRATION, LLC | 2 MID AMERICA PLAZA, SUITE 650 OAKBROOK TERRACE, IL 60181 |
| 2.179 LEASE, DATED 10/01/2003, AS AMENDED (NEWARK, OH) | | 121900102 | ☐ | SEA MIST I, LLC | ATTN: GEORGE K. GESOURAS COLUMBUS, OH 43211 |
| 2.180 LEASE, DATED 09/05/2002, AS AMENDED (AMHERST, NY) | | 121900094 | ☐ | SHERIDAN CENTER, LLC | 6120 LENDELL ROAD SANBORN, NY 14132 |
| 2.181 LEASE, DATED 08/29/2006, AS AMENDED (SHILLINGTON, PA) | | 121900221 | ☐ | SHILLINGTON PARTNERS, LLC. | C/O REALTY RESOURCE CAPITAL CORP. WOODBURY, NY 11797 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.182 LEASE, DATED 01/08/2011, AS AMENDED (BEDFORD, NH) | | 121900229 | ☐ | SHOPPES AT BEDFORD 15 A, LLC | C/O ACF PROPERTY MANAGEMENT STUDIO CITY, CA 91604 |
| 2.183 LEASE, DATED 09/07/2005, AS AMENDED (SHREWSBURY, PA) | | 121900198 | ☐ | SHREWSBURY COMMONS, L.P. | C/O CHESAPEAKE COMMERCIAL PROPERTIES, INC. OWINGS MILLS, MD 21117 |
| 2.184 EQUIPMENT PURCHASE, RELATED DATA SERVICES AND PROFESSIONAL SERVICES AGREEMENT | | 121806316 | ☐ | SIEMENS INDUSTRY, INC. | 1000 DEERFIELD PARKWAY BUFFALO GROVE, IL 60089 |
| 2.185 LEASE, DATED 02/20/2013, AS AMENDED (POWELL, OH) | | 121900128 | ☐ | SJSS POWELL, LLC | C/O MGM MANAGEMENT DUBLIN, OH 43017 |
| 2.186 LEASE AGREEMENT, DATED 08/17/2021, AS AMENDED (CORTLAND, NY) | | 121900203 | ☐ | SKY CORTLAND, LLC | ATTN: AVI METCHIK HOUSTON, TX 77096 |
| 2.187 LEASE AGREEMENT, DATED 07/30/2012, AS AMENDED (WAUKEGAN, IL) | | 121900116 | ☐ | SL YORKHOUSE COMMONS LLC | C/O CAMBRIDGE MANAGEMENT, LTD. TINLEY PARK, IL 60477 |
| 2.188 LEASE AGREEMENT, DATED 01/26/2012, AS AMENDED (MIDLOTHIAN, VA) | | 121900215 | ☐ | SLN BELLGRADE, L.L.C. | C/O S.L. NUSBAUM REALTY CO. RICHMOND, VA 23226 |
| 2.189 LEASE, DATED 09/08/2010, AS AMENDED (LEMOYNE, PA) | | 121900195 | ☐ | SMITH LAND & IMPROVEMENT CORPORATION | 1810 MARKET STREET CAMP HILL, PA 17011 |
| 2.190 LEASE, DATED 08/21/2015, AS AMENDED (SALEM, VA) | | 121900145 | ☐ | SPARTAN SQUARE LIMITED PARTNERSHIP | 1463 WEST MAIN STREET SALEM, VA 24153 |
| 2.191 SPECIAL D EVENTS CONTRACT | | 121806459 | ☐ | SPECIAL D EVENTS, INC. | 1420 WASHINGTON BOULEVARD DETROIT, MI 48220 |
| 2.192 LEASE, DATED 07/24/2008, AS AMENDED (BETHEL PARK, PA) | | 121900049 | ☐ | SPS PROPERTIES LP | 11 CLEVELAND CIRCLE SKILLMAN, NJ 08558 |
| 2.193 LEASE, DATED 06/26/2014, AS AMENDED (PAINESVILLE, OH) | | 121900136 | ☐ | SRK PAINESVILLE ASSOCIATES, LLC | C/O BENCHMARK MANAGEMENT CORP. AMHERST, NY 14226 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.194 LEASE, DATED 04/02/2009, AS AMENDED (ST. CLAIR SHORES, MI) | | 121900061 | ☐ | SSC ASSOCIATES LIMITED PARTNERSHIP | C/O PROFESSIONAL PROPERTY MGMT. CO. OF MICHIGAN, INC. BIRMINGHAM, MI 48003 |
| 2.195 LEASE, DATED 04/01/2011, AS AMENDED (MARBLE FALLS, TX) | | 121900213 | ☐ | STORE PROPERTY MARBLE, LLC | 110 HIDDEN PASS SAN ANTONIO, TX 78323 |
| 2.196 LEASE, DATED 01/04/2017, AS AMENDED (LIBERTYVILLE, IL) | | 121900155 | ☐ | SUP II RED TOP PLAZA, LLC | C/O STERLING RETAIL SERVICES, INC. WEST PALM BEACH, FL 33401 |
| 2.197 LEASE, DATED 10/06/2015, AS AMENDED (MOUNT PLEASANT, PA) | | 121900191 | ☐ | SUSO 1 SUMMIT RIDGE, LP | C/O SLATE ASSET MANAGEMENT L.P. TORONTO, ON M5H 3T9 |
| 2.198 LEASE, DATED 01/29/2004, AS AMENDED (REYNOLDSBURG, OH) | | 121900106 | ☐ | SWG-REYNOLDSBURG, LLC | C/O GARNER GROUP ATLANTA, GA 30327 |
| 2.199 LEASE AGREEMENT, DATED 02/21/2017, AS AMENDED (PITTSTON, PA) | | 121900175 | ☐ | T PITTSTON PA CROSSINGS, LLC | T PITTSTON CROSSINGS P A, LLC DALLAS, TX 75248 |
| 2.200 LEASE, DATED 12/01/2015, AS AMENDED (MERRIONETTE PARK, IL) | | 121900149 | ☐ | TCB-STONEBROOK, LLC | C/O NEWPORT CAPITAL PARTNERS CHICAGO, IL 60654 |
| 2.201 STAFFING SERVICES AGREEMENT - MODIFIED | | 121806744 | ☐ | TEKSYSTEMS, INC. | 7437 RACE ROAD HANOVER, MD 21076 |
| 2.202 LEASE AGREEMENT, DATED 08/10/1993, AS AMENDED (FORT WAYNE, IN) | | 121900060 | ☐ | THE SHOPPES, LP | C/O THE BROADBENT COMPANY INDIANAPOLIS, IN 46204 |
| 2.203 LEASE, DATED 07/11/2002, AS AMENDED (CLARKSBURG, WV) | | 121900095 | ☐ | THF CLARKSBURG DEVELOPMENT TWO, LLC | C/O THF REALTY ST. LOUIS, MO 63114 |
| 2.204 LEASE, DATED 06/25/2008, AS AMENDED (LANCASTER, OH) | | 121900110 | ☐ | TIA HOLDINGS ETY LLC | C/O REALTY INVEST COLUMBUS, OH 43220 |
| 2.205 LEASE, DATED 07/17/1997, AS AMENDED (HILLIARD, OH) | | 121900192 | ☐ | TIA HOLDINGS MILL RUN, LLC | 2503 EAST BROAD STREET COLUMBUS, OH 43209 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.206 LEASE, DATED 11/30/1998, AS AMENDED (FINDLAY, OH) | | 121900074 | ☐ | TIFFIN AVE 2023 LLC | 2407 COLUMBIA PIKE ARLINGTON, VA 22204 |
| 2.207 LEASE, DATED 09/15/2004, AS AMENDED (SPRINGFIELD, OH) | | 121900193 | ☐ | TIMBER SPRINGFIELD PROPERTIES, LLC | 1060 W STATE RD. 434 LONGWOOD, FL 32750 |
| 2.208 LEASE AGREEMENT, DATED 02/22/2016, AS AMENDED (FAIRHAVEN, MA) | | 121900166 | ☐ | TKG MANAGEMENT, INC | 211 N. STADIUM BOULEVARD COLUMBIA, MO 65203 |
| 2.209 LEASE, DATED 08/19/2019, AS AMENDED (FREMONT, OH) | | 121900187 | ☐ | TOLSON INVESTMENTS, LLC | C/O TOLSON ENTERPRISES TOLEDO, OH 43617 |
| 2.210 LEASE, DATED 09/30/1991, AS AMENDED (ANN ARBOR, MI) | | 121900189 | ☐ | TRAVER VILLAGE LIMITED PARTNERSHIP | C/O FIRST MARTIN CORPORATION ANN ARBOR, MI 48104 |
| 2.211 LEASE, DATED 11/02/1998, AS AMENDED (EAST NORTHPORT, NY) | | 121900057 | ☐ | TREECO/ELWOOD LIMITED PARTNERSHIP | 10 E. PALISADE AVENUE ENGLEWOOD, NJ 07631 |
| 2.212 LEASE, DATED 08/24/2012, AS AMENDED (WILLOW ST, PA) | | 121900196 | ☐ | TRIPLE BAR KENDIG SQUARE, LLC | C/O J.C. BAR YORK, PA 17402 |
| 2.213 LEASE AGREEMENT, DATED 09/05/2013, AS AMENDED (MT AIRY, MD) | | 121900054 | ☐ | TT MT. AIRY, LLC | C/O RAPPAPORT MANAGEMENT COMPANY MCLEAN, VA 22102 |
| 2.214 LEASE, DATED 09/30/2005, AS AMENDED (CHEEKTOWAGA, NY) | | 121900107 | ☐ | UNION CONSUMER IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP. ELMSFORD, NY 10523 |
| 2.215 LEASE AGREEMENT, DATED 09/13/1996, AS AMENDED (ALBANY, NY) | | 121900055 | ☐ | UNIVERSITY PLAZA ASSOCIATES, LLC | C/O NIGRO COMPANIES ALBANY, NY 12211 |
| 2.216 LEASE, DATED 08/13/2013, AS AMENDED (BILLERICA, MA) | | 121900236 | ☐ | VALLEY PROPERTIES, INC. | 875 EAST STREET TEWKSBURY, MA 01876 |
| 2.217 LEASE, DATED 08/13/2013, AS AMENDED (HAVERHILL, MA) | | 121900237 | ☐ | VALLEY PROPERTIES, INC. | 875 EAST STREET TEWKSBURY, MA 01876 |
| 2.218 LEASE AGREEMENT, DATED 10/31/2016, AS AMENDED (MOORESVILLE, IN) | | 121900161 | ☐ | VILLAGE MOORESVILLE STATION LLC | C/O PHILLIPS EDISON & COMPANY CINCINNATI, OH 45249 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.219 LEASE, DATED 06/24/2009, AS AMENDED (STONEHAM, MA) | | 121900209 | ☐ | W/S ASSET MANAGEMENT, INC. | 33 BOYLESTON STREET CHESTNUT HILL, MA 02467 |
| 2.220 LEASE AGREEMENT, DATED 07/01/1997, AS AMENDED (WOOSTER, OH) | | 121900051 | ☐ | WAYNE TOWNE ENTERPRISES, LTD. | C/O OMEGA REAL ESTATE MANAGEMENT HIGHLAND HEIGHTS, OH 44143 |
| 2.221 LEASE, DATED 03/29/2013, AS AMENDED (PENFIELD, NY) | | 121900120 | ☐ | WEGMANS FOOD MARKETS, INC. | ATTN: SENIOR VP - REAL ESTATE & DEVELOPMENT NEW YORK, NY 14603 |
| 2.222 LEASE, DATED 12/01/2015, AS AMENDED (GREECE, NY) | | 121900052 | ☐ | WEGMANS FOOD MARKETS, INC. | ATTN: SENIOR VP, REAL ESTATE DEVELOPMENT ROCHESTER, NY 14603-0844 |
| 2.223 MASTER EQUIPMENT LEASE AGREEMENT AND RELATED SCHEDULES | | 121807383 | ☐ | WELLS FARGO FINANCIAL LEASING, INC. | 800 WALNUT DES MOINES, IA 50309 |
| 2.224 ADDENDUM TO MASTER EQUIPMENT LEASE AGREEMENT | | 121807391 | ☐ | WELLS FARGO FINANCIAL LEASING, INC. | 800 WALNUT DES MOINES, IA 50309 |
| 2.225 LEASE, DATED 10/18/2017, AS AMENDED (WESTLAKE, OH) | | 121900084 | ☐ | WESTBAY PLAZA, LLC | C/O CARTER PROPERTIES, LLC BRATENAHL, OHIO 44108 |
| 2.226 LEASE, DATED 07/02/1997, AS AMENDED (ST. CLAIRSVILLE, OH) | | 121900077 | ☐ | WESTERN SKIES MANAGEMENT, INC. | C/O THE KROENKE GROUP COLUMBIA, MO 65103 |
| 2.227 LEASE, DATED 04/26/2013, AS AMENDED (CICERO, NY) | | 121900234 | ☐ | WIDEWATERS COUNTRY SQUIRE COMPANY, LLC | C/O THE WIDEWATERS GROUP EAST SYRACUSE, NY 13057 |
| 2.228 LEASE, DATED 10/30/2013, AS AMENDED (WILMINGTON, DE) | | 121900240 | ☐ | WKA FAIRFAX LLC | 2213 CONCORD PIKE WILMINGTON, DE 19803 |
| 2.229 LEASE, DATED 04/02/2013, AS AMENDED (FISHERS, IN) | | 121900121 | ☐ | ZRP FISHERS CROSSING LLC | C/O ZIFF PROPERTIES, INC. MT. PLEASANT, SC 29464 |

| Total number of contracts | 229 |
|---|---|

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | PSP Stores, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12497 (JTD) |

Form 206H

# Schedule H: Codebtors

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**Part 1:**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| **ABL Term Loan** | | |
| 2.1 AMERICAN FREIGHT FFO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.2 AMERICAN FREIGHT FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.3 AMERICAN FREIGHT FRANCHISOR, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.4 AMERICAN FREIGHT GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.5 AMERICAN FREIGHT HOLDINGS, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.6 AMERICAN FREIGHT MANAGEMENT COMPANY, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.7 AMERICAN FREIGHT OUTLET STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.8 AMERICAN FREIGHT, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.9 BETANCOURT SPORTS NUTRITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.10 BUDDY'S FRANCHISING AND LICENSING LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.11 BUDDY'S NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.12 EDUCATE, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.13 FRANCHISE GROUP ACQUISITION TM, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.14 FRANCHISE GROUP INTERMEDIATE B, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.15 FRANCHISE GROUP INTERMEDIATE BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.16 FRANCHISE GROUP INTERMEDIATE HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.17 FRANCHISE GROUP INTERMEDIATE PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.18 FRANCHISE GROUP INTERMEDIATE S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.19 FRANCHISE GROUP INTERMEDIATE SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.20 FRANCHISE GROUP INTERMEDIATE V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.21 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.22 FRANCHISE GROUP NEWCO BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.23 FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.24 FRANCHISE GROUP NEWCO PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.25 FRANCHISE GROUP NEWCO S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.26 FRANCHISE GROUP NEWCO SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.27 FRANCHISE GROUP NEWCO V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.28 FRANCHISE GROUP, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.29 HOME & APPLIANCE OUTLET, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.30 PET SUPPLIES "PLUS", LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.31 PSP DISTRIBUTION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.32 PSP FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.33 PSP GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.34 PSP MIDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.35 PSP SERVICE NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.36 PSP SUBCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.37 VALOR ACQUISITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.38 VITAMIN SHOPPE FLORIDA, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.39 VITAMIN SHOPPE FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.40 VITAMIN SHOPPE GLOBAL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.41 VITAMIN SHOPPE INDUSTRIES LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.42 VITAMIN SHOPPE MARINER, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.43 VITAMIN SHOPPE PROCUREMENT SERVICES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

### First Lien Term Loan

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.44 AMERICAN FREIGHT FFO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.45 AMERICAN FREIGHT FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.46 AMERICAN FREIGHT FRANCHISOR, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.47 AMERICAN FREIGHT GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.48 AMERICAN FREIGHT HOLDINGS, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.49 AMERICAN FREIGHT MANAGEMENT COMPANY, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.50 AMERICAN FREIGHT OUTLET STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.51 AMERICAN FREIGHT, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.52 BETANCOURT SPORTS NUTRITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.53 BUDDY'S FRANCHISING AND LICENSING LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.54 BUDDY'S NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.55 EDUCATE, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.56 FRANCHISE GROUP ACQUISITION TM, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.57 FRANCHISE GROUP INTERMEDIATE B, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.58 FRANCHISE GROUP INTERMEDIATE BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.59 FRANCHISE GROUP INTERMEDIATE HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.60 FRANCHISE GROUP INTERMEDIATE PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.61 FRANCHISE GROUP INTERMEDIATE S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.62 FRANCHISE GROUP INTERMEDIATE SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.63 FRANCHISE GROUP INTERMEDIATE V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.64 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.65 FRANCHISE GROUP NEWCO BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.66 FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.67 FRANCHISE GROUP NEWCO PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.68 FRANCHISE GROUP NEWCO S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.69 FRANCHISE GROUP NEWCO SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.70 FRANCHISE GROUP NEWCO V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.71 FRANCHISE GROUP, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.72 HOME & APPLIANCE OUTLET, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.73 PET SUPPLIES "PLUS", LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.74 PSP DISTRIBUTION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.75 PSP FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.76 PSP GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.77 PSP MIDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.78 PSP SERVICE NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.79 PSP SUBCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.80 VALOR ACQUISITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.81 VITAMIN SHOPPE FLORIDA, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.82 VITAMIN SHOPPE FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.83 VITAMIN SHOPPE GLOBAL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.84 VITAMIN SHOPPE INDUSTRIES LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.85 VITAMIN SHOPPE MARINER, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.86 VITAMIN SHOPPE PROCUREMENT SERVICES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

**Second Lien Term Loan**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.87 AMERICAN FREIGHT FFO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.88 AMERICAN FREIGHT FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.89 AMERICAN FREIGHT FRANCHISOR, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.90 AMERICAN FREIGHT GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.91 AMERICAN FREIGHT HOLDINGS, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.92 AMERICAN FREIGHT MANAGEMENT COMPANY, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.93 AMERICAN FREIGHT OUTLET STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.94 AMERICAN FREIGHT, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.95 BETANCOURT SPORTS NUTRITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.96 BUDDY'S FRANCHISING AND LICENSING LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.97 BUDDY'S NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.98 EDUCATE, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.99 FRANCHISE GROUP ACQUISITION TM, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.100 FRANCHISE GROUP INTERMEDIATE B, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.101 FRANCHISE GROUP INTERMEDIATE BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.102 FRANCHISE GROUP INTERMEDIATE HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.103 FRANCHISE GROUP INTERMEDIATE PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.104 FRANCHISE GROUP INTERMEDIATE S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.105 FRANCHISE GROUP INTERMEDIATE SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.106 FRANCHISE GROUP INTERMEDIATE V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.107 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.108 FRANCHISE GROUP NEWCO BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.109 FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.110 FRANCHISE GROUP NEWCO PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.111 FRANCHISE GROUP NEWCO S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.112 FRANCHISE GROUP NEWCO SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.113 FRANCHISE GROUP NEWCO V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.114 FRANCHISE GROUP, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.115 HOME & APPLIANCE OUTLET, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.116 PET SUPPLIES "PLUS", LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.117 PSP DISTRIBUTION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.118 PSP FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.119 PSP GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.120 PSP MIDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.121 PSP SERVICE NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.122 PSP SUBCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.123 VALOR ACQUISITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.124 VITAMIN SHOPPE FLORIDA, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.125 VITAMIN SHOPPE FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.126 VITAMIN SHOPPE GLOBAL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.127 VITAMIN SHOPPE INDUSTRIES LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.128  VITAMIN SHOPPE MARINER, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.129  VITAMIN SHOPPE PROCUREMENT SERVICES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

**Total Number of Co-Debtor / Creditor Rows**      | 129 |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | PSP Stores, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12497 (JTD) |

Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

| **Part 1:** | **Summary of Assets** |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B

$7,339,770.65

1b. **Total personal property:**
Copy line 91A from Schedule A/B

$1,128,536,877.28
+ UNDETERMINED

1c. **Total of all property:**
Copy line 92 from Schedule A/B

$1,135,876,647.94
+ UNDETERMINED

| **Part 2:** | **Summary of Liabilities** |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$1,529,101,793.56

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F

$0.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

$1,135,202,050.65
+ UNDETERMINED

4. **Total liabilities**
Lines 2 + 3a + 3b

$2,664,303,844.21
+ UNDETERMINED

| Fill in this information to identify the case and this filing: |
|---|
| Debtor Name: _____PSP Stores, LLC_____ |
| United States Bankruptcy Court: _____DISTRICT OF DELAWARE_____ |
| Case Number (if known): _____24-12497 (JTD)_____ |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☑ Schedule H: Codebtors (Official Form (206H)
- ☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐ Amended Schedule
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 12/24/2024 _____

**Signature:** /s/ Eric Seeton _____      Eric Seeton, Chief Financial Officer _____
                                                        **Name and Title**

# IN THE UNITED STATES BANKRUPTCY COURT FOR DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.* | § § | Case No. 24-12480 (JTD) |
| Debtors | § § § | |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## PSP Stores, LLC
### CASE NO. 24-12497 (JTD)

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | PSP Stores, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12497 (JTD) |

Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**     Income

1. **Gross Revenue from business**

   ☐ None.

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 12/31/2023 to 10/26/2024 <br> MM/DD/YYYY   MM/DD/YYYY | ☑ Operating a business <br> ☑ Other Product Revenue | $519,974,496.64 |
| **For prior year** | From 01/01/2023 to 12/30/2023 <br> MM/DD/YYYY   MM/DD/YYYY | ☑ Operating a business <br> ☑ Other Product Revenue | $652,106,560.99 |
| **For the year before that** | From 12/26/2021 to 12/31/2022 <br> MM/DD/YYYY   MM/DD/YYYY | ☑ Operating a business <br> ☑ Other Product Revenue | $659,606,680.76 |

| Part 1: | Income |
|---|---|

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 12/31/2023 to 10/26/2024<br>MM/DD/YYYY  MM/DD/YYYY | SERVICE FEES, ADVERTISING AND OTHER REVENUE | $27,903,228.16 |
| **For prior year** | From 01/01/2023 to 12/30/2023<br>MM/DD/YYYY  MM/DD/YYYY | SERVICE FEES, ADVERTISING AND OTHER REVENUE | $31,937,301.39 |
| **For the year before that** | From 12/26/2021 to 12/31/2022<br>MM/DD/YYYY  MM/DD/YYYY | SERVICE FEES, ADVERTISING AND OTHER REVENUE | $29,185,795.95 |

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

3.    **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers — including expense reimbursements — to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1  1170 NORTHERN BLVD LLC<br>40 HARBOR PARK DRIVE NORTH<br>PORT WASHINGTON, NY 11050 | 08/26/2024<br>09/23/2024<br>10/23/2024 | $15,192.33<br>$15,192.33<br>$16,820.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 1170 NORTHERN BLVD LLC** | | **$47,204.74** | |
| 3.2  1515 LITITZ PARTNERS LLC<br>C/O BURKWOOD ASSOCIATES 255 BUTLER AVE, SUITE 203<br>LANCASTER, PA 17601 | 08/26/2024<br>09/23/2024<br>10/23/2024 | $11,175.88<br>$11,175.88<br>$11,175.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 1515 LITITZ PARTNERS LLC** | | **$33,527.64** | |
| 3.3  1999 DANNA FAMILY TRUST<br>C/O CARL M. FREEMAN COMPANY 909 ROSE AVE, SUITE 1000<br>NORTH BETHESDA, MD 20852 | 08/12/2024<br>08/26/2024<br>09/23/2024<br>10/07/2024<br>10/23/2024 | $1,903.34<br>$13,438.72<br>$13,438.72<br>$332.37<br>$13,438.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 1999 DANNA FAMILY TRUST** | | **$42,551.87** | |
| 3.4  21 GEORGE STREET LLC<br>151 HAGGETTS POND RD<br>ANDOVER, MA 01810 | 08/26/2024 | $8,116.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 21 GEORGE STREET LLC** | | **$8,116.11** | |
| 3.5  250 THREE SPRINGS LP<br>4041 LIBERTY AVENUE, SUITE 201<br>PITTSBURGH, PA 15224 | 08/26/2024<br>09/23/2024 | $10,427.43<br>$10,427.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 250 THREE SPRINGS LP** | | **$20,854.86** | |
| 3.6  27386 CARRONADE LLC<br>2600 W BIG BEAVER RD SUITE 410<br>TROY, MI 48084 | 08/26/2024<br>09/23/2024<br>10/23/2024 | $10,036.00<br>$10,036.00<br>$10,036.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | **TOTAL 27386 CARRONADE LLC** | **$30,108.00** | |
| 3.7  3644 LONG BEACH ROAD LLC<br>C/O SEROTA PROPERTIES 70 EAST SUNRISE HWY SUITE 610<br>VALLEY STREAM, NY 11581 | 08/12/2024<br>08/26/2024<br>09/23/2024<br>10/23/2024 | $770.82<br>$32,912.44<br>$39,312.43<br>$39,312.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL 3644 LONG BEACH ROAD LLC** | **$112,308.12** | |
| 3.8  4405 MILESTRIP HD LESSEE LLC<br>PO BOX 825131<br>PHILADELPHIA, PA 19182 | 08/19/2024<br>08/26/2024<br>09/03/2024<br>09/23/2024<br>10/23/2024 | $1,006.05<br>$18,273.20<br>$4,863.42<br>$19,251.18<br>$18,813.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL 4405 MILESTRIP HD LESSEE LLC** | **$62,207.43** | |
| 3.9  470 FRENCH ROAD LLC<br>PO BOX 213<br>YORKVILLE, NY 13495 | 08/19/2024<br>08/26/2024<br>09/23/2024<br>10/23/2024 | $2,065.00<br>$9,425.00<br>$9,425.00<br>$9,425.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL 470 FRENCH ROAD LLC** | **$30,340.00** | |
| 3.10  4968 TRANSIT ROAD LLC<br>C/O GOLD SEAL EQUITY PARTNERSHIP 2 WENDLING COURT<br>LANCASTER, NY 14086 | 08/26/2024<br>09/23/2024 | $11,447.68<br>$11,447.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL 4968 TRANSIT ROAD LLC** | **$22,895.36** | |
| 3.11  5D TROPICAL INC<br>6507 BOBHEAD ROAD<br>PLANT CITY, FL 33565 | 08/05/2024<br>08/12/2024<br>08/19/2024<br>08/26/2024<br>08/29/2024<br>09/10/2024<br>09/17/2024<br>09/24/2024<br>10/01/2024<br>10/08/2024<br>10/15/2024<br>10/22/2024<br>11/01/2024 | $12,147.34<br>$13,236.26<br>$11,454.57<br>$15,796.13<br>$1.31<br>$8,377.99<br>$13,104.98<br>$13,432.16<br>$14,857.52<br>$12,750.71<br>$10,383.72<br>$7,836.87<br>$15,706.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL 5D TROPICAL INC** | **$149,085.84** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.12 | 601 PLAZA LLC<br>1000 GRAND CENTRAL MALL<br>VIENNA, WV 26105 | 08/26/2024<br>09/23/2024<br>10/23/2024 | $13,082.69<br>$13,082.69<br>$13,082.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL 601 PLAZA LLC** | | **$39,248.07** | |

| 3.13 | 8 X 8 INC<br>DEPT. 848080<br>LOS ANGELES, CA 90084 | 09/03/2024<br>09/16/2024<br>10/14/2024 | $18,754.12<br>$100.42<br>$18,512.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL 8 X 8 INC** | | **$37,366.71** | |

| 3.14 | 8246 DELAWARE INC.<br>295 MAIN STREET, SUITE 210<br>BUFFALO, NY 14203 | 08/26/2024<br>09/23/2024<br>10/23/2024 | $10,899.77<br>$10,899.77<br>$10,899.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL 8246 DELAWARE INC.** | | **$32,699.31** | |

| 3.15 | 9-27 NATICK LLC<br>C/O FINARD PROPERTIES LLC 545 BOYLSTON ST FL 11<br>BOSTON, MA 02116 | 08/26/2024<br>09/23/2024<br>10/23/2024 | $17,598.40<br>$14,160.05<br>$17,383.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL 9-27 NATICK LLC** | | **$49,141.95** | |

| 3.16 | A-PRIME HANDLING INC<br>ONE NEW BOSTON DR., STE# 1<br>CANTON, MA 02241 | 08/05/2024<br>08/12/2024<br>08/19/2024<br>08/26/2024<br>09/02/2024<br>09/09/2024<br>09/16/2024<br>09/23/2024<br>10/07/2024<br>10/14/2024<br>10/21/2024 | $7,190.40<br>$6,020.29<br>$1,557.93<br>$3,813.30<br>$11,862.51<br>$1,631.25<br>$3,275.50<br>$16,018.63<br>$6,150.33<br>$6,303.18<br>$487.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL A-PRIME HANDLING INC** | | **$64,310.82** | |

| 3.17 | ABERFELDY HOLDINGS INC<br>TIG R E SERVICES BARTON OAKS PLAZA IV 901 SOUTH MOPAC SUITE 285<br>AUSTIN, TX 78746 | 08/12/2024<br>08/26/2024<br>09/23/2024<br>10/23/2024 | $1,184.81<br>$14,494.33<br>$14,494.33<br>$14,494.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ABERFELDY HOLDINGS INC** | | **$44,667.80** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.18 ACADIA REALTY LIMITED PARTNER | 08/12/2024 | $6,584.95 | ☐ Secured debt |
|---|---|---|---|
| RD BRANCH ASSOCIATES LP PO BOX 415980, 0012-004876 | 08/26/2024 | $31,497.12 | ☐ Unsecured loan repayments |
| | 09/23/2024 | $31,497.12 | ☑ Suppliers or vendors |
| BOSTON, MA 02241 | 10/23/2024 | $31,497.12 | ☐ Services |
| | | | ☐ Other _____ |

| | | TOTAL ACADIA REALTY LIMITED PARTNER | **$101,076.31** |
|---|---|---|---|

| 3.19 AD-TAX ASSOCIATES | 09/23/2024 | $17,020.37 | ☐ Secured debt |
|---|---|---|---|
| C/O TERRACO, INC. -ATTN A/P 3201 OLD GLENVIEW RD, STE 300 | 10/23/2024 | $17,066.12 | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| WILMETTE, IL 60091 | | | ☑ Services |
| | | | ☐ Other _____ |

| | TOTAL AD-TAX ASSOCIATES | **$34,086.49** |
|---|---|---|

| 3.20 AHOLD USA INC | 08/26/2024 | $7,781.90 | ☐ Secured debt |
|---|---|---|---|
| GFS REALTY PO BOX 3797 | 09/23/2024 | $9,299.10 | ☐ Unsecured loan repayments |
| BOSTON, MA 02241 | | | ☑ Suppliers or vendors |
| | 10/23/2024 | $9,299.10 | ☐ Services |
| | | | ☐ Other _____ |

| | TOTAL AHOLD USA INC | **$26,380.10** |
|---|---|---|

| 3.21 AIRPORT SQUARE NV LLC | 08/26/2024 | $16,489.42 | ☐ Secured debt |
|---|---|---|---|
| 34975 WEST TWELVE MILE ROAD | 09/23/2024 | $16,489.42 | ☐ Unsecured loan repayments |
| FARMINGTON HILLS, MI 48331 | | | ☑ Suppliers or vendors |
| | 10/23/2024 | $16,489.42 | ☐ Services |
| | | | ☐ Other _____ |

| | TOTAL AIRPORT SQUARE NV LLC | **$49,468.26** |
|---|---|---|

| 3.22 ALBERT HANS LLC | 08/26/2024 | $18,469.58 | ☐ Secured debt |
|---|---|---|---|
| HARLEM-FOSTER SHOPPING CENTER 7240 WEST FOSTER AVENUE | 09/09/2024 | $2,026.28 | ☐ Unsecured loan repayments |
| | | | ☑ Suppliers or vendors |
| CHICAGO, IL 60656 | 09/23/2024 | $18,469.58 | ☐ Services |
| | | | ☐ Other _____ |

| | TOTAL ALBERT HANS LLC | **$38,965.44** |
|---|---|---|

| 3.23 ALPINE INCOME PROPERTY OP LP | 08/26/2024 | $9,637.75 | ☐ Secured debt |
|---|---|---|---|
| PO BOX 95606 | 09/23/2024 | $9,637.75 | ☐ Unsecured loan repayments |
| CHICAGO, IL 60694 | | | ☑ Suppliers or vendors |
| | 10/23/2024 | $9,637.75 | ☐ Services |
| | | | ☐ Other _____ |

| | TOTAL ALPINE INCOME PROPERTY OP LP | **$28,913.25** |
|---|---|---|

| | **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

| 3.24 | AMERICAN AGCO (ADMC) PO BOX 9201 BIN #130129 MINNEAPOLIS, MN 55480 | Date | Amount | Category |
|---|---|---|---|---|
| | | 08/06/2024 | $48,303.21 | ☐ Secured debt |
| | | 08/13/2024 | $45,486.90 | ☐ Unsecured loan repayments |
| | | 08/20/2024 | $66,796.57 | ☑ Suppliers or vendors |
| | | 08/27/2024 | $52,743.23 | ☐ Services |
| | | 09/03/2024 | $58,730.28 | ☐ Other _____ |
| | | 09/10/2024 | $64,888.28 | |
| | | 09/17/2024 | $16,741.74 | |
| | | 09/24/2024 | $71,917.26 | |
| | | 09/27/2024 | $1.73 | |
| | | 10/01/2024 | $52,513.61 | |
| | | 10/08/2024 | $66,938.76 | |
| | | 10/16/2024 | $53,400.97 | |
| | | 10/22/2024 | $38,730.20 | |
| | | 10/29/2024 | $44,472.49 | |
| | | 11/01/2024 | $46,315.07 | |
| | **TOTAL AMERICAN AGCO (ADMC)** | | **$727,980.30** | |

| 3.25 | ANIMAL SUPPLY CO LONE STAR ANIMAL SUPPLY COMPANY-SOUTH PO BOX 142496 IRVING, TX 75014 | Date | Amount | Category |
|---|---|---|---|---|
| | | 08/05/2024 | $31,061.63 | ☐ Secured debt |
| | | 08/12/2024 | $18,525.65 | ☐ Unsecured loan repayments |
| | | 08/19/2024 | $17,306.67 | ☑ Suppliers or vendors |
| | | 08/26/2024 | $16,495.13 | ☐ Services |
| | | 09/02/2024 | $18,041.86 | ☐ Other _____ |
| | | 09/09/2024 | $13,300.97 | |
| | | 09/16/2024 | $6,390.19 | |
| | | 09/23/2024 | $29,463.80 | |
| | | 09/30/2024 | $19,807.49 | |
| | | 10/07/2024 | $16,474.61 | |
| | | 10/29/2024 | $15,579.52 | |
| | | 11/01/2024 | $10,699.83 | |
| | **TOTAL ANIMAL SUPPLY CO LONE STAR** | | **$213,147.35** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.26 | ANIMAL SUPPLY CO WHOLESOME<br>PO BOX 201016<br>DALLAS, TX 75320 | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/05/2024 | $154,214.21 | |
| | | 08/12/2024 | $116,943.31 | |
| | | 08/19/2024 | $136,880.67 | |
| | | 08/26/2024 | $212,667.01 | |
| | | 09/02/2024 | $143,237.12 | |
| | | 09/09/2024 | $130,290.75 | |
| | | 09/16/2024 | $106,831.39 | |
| | | 09/23/2024 | $160,899.72 | |
| | | 09/30/2024 | $152,532.59 | |
| | | 10/04/2024 | $1.59 | |
| | | 10/07/2024 | $141,361.47 | |
| | | 10/29/2024 | $156,489.52 | |
| | | 11/01/2024 | $135,596.31 | |
| | **TOTAL ANIMAL SUPPLY CO WHOLESOME** | | **$1,747,945.66** | |

| 3.27 | ANIMAL SUPPLY CO SUMMIT PET<br>SUMMIT PET PRODUCT DISTRIBUTOR PO BOX 142468<br>IRVING, TX 75014 | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/05/2024 | $6,462.91 | |
| | | 08/12/2024 | $6,616.08 | |
| | | 08/19/2024 | $3,968.33 | |
| | | 08/26/2024 | $9,566.67 | |
| | | 09/02/2024 | $7,393.23 | |
| | | 09/09/2024 | $5,975.78 | |
| | | 09/16/2024 | $3,417.83 | |
| | | 09/23/2024 | $5,029.48 | |
| | | 09/30/2024 | $6,860.66 | |
| | | 10/04/2024 | $1.22 | |
| | | 10/07/2024 | $4,995.35 | |
| | | 10/22/2024 | $1,646.68 | |
| | | 10/29/2024 | $6,142.18 | |
| | | 11/01/2024 | $6,304.56 | |
| | **TOTAL ANIMAL SUPPLY CO SUMMIT PET** | | **$74,380.96** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.28 | ANIMAL SUPPLY COMPANY -MONROE<br>PO BOX 201016<br>DALLAS, TX 75320 | 08/05/2024 | $70,060.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/12/2024 | $68,093.31 | |
| | | 08/19/2024 | $102,571.98 | |
| | | 08/26/2024 | $81,891.88 | |
| | | 09/02/2024 | $79,367.47 | |
| | | 09/09/2024 | $43,313.80 | |
| | | 09/16/2024 | $68,043.27 | |
| | | 09/23/2024 | $90,671.00 | |
| | | 09/30/2024 | $83,621.97 | |
| | | 10/07/2024 | $64,865.48 | |
| | | 10/29/2024 | $65,950.92 | |
| | | 11/01/2024 | $72,790.23 | |

| | **TOTAL ANIMAL SUPPLY COMPANY -MONROE** | **$891,242.08** |
|---|---|---|

| 3.29 | ANIMAL SUPPLY COMPANY WEST<br>PO BOX 201016<br>DALLAS, TX 75320 | 08/05/2024 | $0.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/19/2024 | $1.44 | |
| | | 08/26/2024 | $5.15 | |
| | | 09/03/2024 | $20.08 | |
| | | 09/09/2024 | $8.46 | |
| | | 09/16/2024 | $26,958.98 | |
| | | 09/23/2024 | $69,028.05 | |
| | | 09/30/2024 | $57,453.45 | |
| | | 10/07/2024 | $59,611.92 | |
| | | 10/29/2024 | $30,717.80 | |
| | | 11/01/2024 | $52,202.05 | |

| | **TOTAL ANIMAL SUPPLY COMPANY WEST** | **$296,007.74** |
|---|---|---|

| 3.30 | APET INC<br>195 PRAIRIE LAKE ROAD<br>EAST DUNDEE, IL 60118 | 08/06/2024 | $58,811.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/13/2024 | $64,951.04 | |
| | | 08/20/2024 | $55,400.99 | |
| | | 08/27/2024 | $59,327.41 | |
| | | 09/03/2024 | $52,867.05 | |
| | | 09/10/2024 | $51,854.19 | |
| | | 09/17/2024 | $56,215.20 | |
| | | 09/24/2024 | $56,550.78 | |
| | | 10/01/2024 | $56,831.89 | |
| | | 10/08/2024 | $62,336.35 | |
| | | 10/15/2024 | $63,215.47 | |
| | | 10/22/2024 | $60,685.63 | |
| | | 10/29/2024 | $57,311.29 | |
| | | 11/01/2024 | $57,794.72 | |

| | | |
|---|---|---|
| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** | |

| | | | |
|---|---|---|---|
| | **TOTAL APET INC** | **$814,153.54** | |
| 3.31 ARLINGTON RIDGE MARKETPLACE LLC<br>3951 CONVENIENCE CIRCLE NW SUITE 301<br>CANTON, OH 44718 | 08/26/2024 | $13,782.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/23/2024 | $13,782.49 | |
| | 10/23/2024 | $13,782.49 | |
| **TOTAL ARLINGTON RIDGE MARKETPLACE LLC** | | **$41,347.47** | |
| 3.32 ARMSTRONGS CRICKET FARM LA LLC<br>PO BOX 125<br>WEST MONROE, LA 71294 | 08/05/2024 | $1,808.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/12/2024 | $1,238.09 | |
| | 08/19/2024 | $1,230.87 | |
| | 08/26/2024 | $1,541.65 | |
| | 09/02/2024 | $1,718.75 | |
| | 09/16/2024 | $3,273.69 | |
| | 09/23/2024 | $1,514.48 | |
| | 09/30/2024 | $1,373.46 | |
| | 10/07/2024 | $1,689.34 | |
| | 10/14/2024 | $1,340.26 | |
| | 10/21/2024 | $1,508.75 | |
| **TOTAL ARMSTRONGS CRICKET FARM LA LLC** | | **$18,238.01** | |
| 3.33 ARSENAL PLAZA ASSOCIATES LLC<br>C/O NIGRO COMPANIES 20 CORPORATE WOODS BLVD<br>ALBANY, NY 12211 | 08/26/2024 | $10,374.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/16/2024 | $1,080.00 | |
| | 09/23/2024 | $10,494.33 | |
| | 10/07/2024 | $4,427.33 | |
| **TOTAL ARSENAL PLAZA ASSOCIATES LLC** | | **$26,375.99** | |
| 3.34 ARTERO USA INC<br>1700 PARK LANE SOUTH #6<br>JUPITER, FL 33458 | 08/05/2024 | $3,196.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/26/2024 | $3,544.00 | |
| | 09/02/2024 | $1,420.00 | |
| | 09/03/2024 | $0.00 | |
| | 09/06/2024 | $1.63 | |
| | 09/09/2024 | $2,132.00 | |
| | 09/24/2024 | $3,178.37 | |
| | 10/01/2024 | $7,792.00 | |
| | 10/08/2024 | $9,216.00 | |
| | 10/22/2024 | $6,380.00 | |
| | 10/29/2024 | $3,544.00 | |
| | 11/01/2024 | $3,196.00 | |
| **TOTAL ARTERO USA INC** | | **$43,600.00** | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.35 | ATTENTIVE MOBILE INC<br>PO BOX 200659<br>PITTSBURGH, PA 15251 | 08/12/2024 | $7,374.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/09/2024 | $35,483.06 | |
| | **TOTAL ATTENTIVE MOBILE INC** | | **$42,857.95** | |

| 3.36 | AVANTI<br>DEPARTMENT 210401 PO BOX 67000<br>DETROIT, MI 48267 | 08/05/2024 | $73.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/12/2024 | $101.99 | |
| | | 08/16/2024 | $1.15 | |
| | | 08/19/2024 | $65,573.92 | |
| | | 08/27/2024 | $6.87 | |
| | | 09/10/2024 | $49.66 | |
| | | 09/17/2024 | $0.02 | |
| | | 09/24/2024 | $5.90 | |
| | | 10/01/2024 | $1.45 | |
| | | 10/08/2024 | $0.47 | |
| | | 10/15/2024 | $0.32 | |
| | | 10/22/2024 | $0.91 | |
| | | 11/01/2024 | $159.69 | |
| | **TOTAL AVANTI** | | **$65,975.58** | |

| 3.37 | AVENI - CHARDON<br>5845 LANDERBROOK DR<br>LYNDHURST, OH 44124 | 08/26/2024 | $11,924.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/23/2024 | $11,924.00 | |
| | | 10/23/2024 | $11,924.00 | |
| | **TOTAL AVENI - CHARDON** | | **$35,772.00** | |

| 3.38 | BELL TOWER ASSOCIATES<br>3555 WASHINGTON ROAD<br>MCMURRAY, PA 15317 | 08/26/2024 | $9,794.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/03/2024 | $1,034.61 | |
| | | 09/23/2024 | $13,169.97 | |
| | | 10/14/2024 | $158.93 | |
| | | 10/25/2024 | $308.13 | |
| | **TOTAL BELL TOWER ASSOCIATES** | | **$24,466.59** | |

| 3.39 | BEST FRIENDS ANIMAL SOCIETY<br>5001 ANGEL CANYON RD<br>KANAB, UT 84741 | 09/23/2024 | $8,097.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/30/2024 | $8,097.84 | |
| | **TOTAL BEST FRIENDS ANIMAL SOCIETY** | | **$16,195.68** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.40 | BIL JAC<br>3337 MEDINA ROAD<br>MEDINA, OH 44256 | 08/06/2024 | $39.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|------|--------|------------|--------|--------|
| | | 08/13/2024 | $8,753.29 | |
| | | 08/20/2024 | $2,818.05 | |
| | | 08/27/2024 | $152.01 | |
| | | 09/03/2024 | $384.50 | |
| | | 09/10/2024 | $410.44 | |
| | | 09/17/2024 | $494.17 | |
| | | 09/24/2024 | $73.88 | |
| | | 10/01/2024 | $69.50 | |
| | | 10/08/2024 | $1,782.87 | |
| | | 10/15/2024 | $474.32 | |
| | | 10/22/2024 | $86.17 | |
| | | 10/29/2024 | $69.44 | |
| | | 11/01/2024 | $21.60 | |

| | TOTAL BIL JAC | $15,630.06 |
|--|---------------|-----------|

| 3.41 | BLACK CREEK DIVERSIFIED PROPERTY OPERATING<br>PARTNERSHIP LP<br>DBA: BC EXCHANGE SALT POND MASTER TENANT LLC<br>PO BOX809144<br>CHICAGO, IL 60680 | 08/26/2024 | $14,359.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|------|--------|------------|-----------|--------|
| | | 09/23/2024 | $15,272.05 | |
| | | 10/23/2024 | $15,272.05 | |

| | TOTAL BLACK CREEK DIVERSIFIED PROPERTY OPERATING<br>PARTNERSHIP LP | $44,903.65 |
|--|--------|-----------|

| 3.42 | BLAIR IMAGE ELEMENTS INC<br>PO BOX 2566<br>ALTOONA, PA 16603 | 08/12/2024 | $477.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|------|--------|------------|-----------|--------|
| | | 08/19/2024 | $6,375.30 | |
| | | 08/26/2024 | $13,856.69 | |
| | | 09/02/2024 | $321.75 | |
| | | 09/09/2024 | $17,654.75 | |
| | | 09/16/2024 | $3,147.50 | |
| | | 09/30/2024 | $4,400.10 | |
| | | 10/21/2024 | $963.00 | |

| | TOTAL BLAIR IMAGE ELEMENTS INC | $47,196.09 |
|--|--------------------------------|-----------|

| 3.43 | BLUE ASH OH CENTER LLC<br>C/O GERSHENSON REALTY & INVESTM 31500<br>NORTHWESTERN HWY STE 100<br>FARMINGTON HILLS, MI 48334 | 08/26/2024 | $10,173.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|------|--------|------------|-----------|--------|
| | | 09/23/2024 | $10,638.11 | |
| | | 10/23/2024 | $11,996.11 | |

| | TOTAL BLUE ASH OH CENTER LLC | $32,807.29 |
|--|------------------------------|-----------|

| 3.44 | BLUE MOUNTAIN IPG ASSOC LP<br>STONEHENGE ADVISORS 4328-42 RIDGE AVE UNIT 104<br>PHILADELPHIA, PA 19129 | 08/26/2024 | $15,131.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|------|--------|------------|-----------|--------|
| | | 09/23/2024 | $15,131.50 | |
| | | 10/23/2024 | $15,131.50 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL BLUE MOUNTAIN IPG ASSOC LP** | **$45,394.50** | |
| 3.45 | BOARDMAN PLAZA ASSOCIATES LLC<br>11155 RED RUN BLVD SUITE 320<br>OWINGS MILLS, MD 21117 | 08/26/2024   $15,771.73<br>09/23/2024   $15,771.73<br>10/23/2024   $15,771.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BOARDMAN PLAZA ASSOCIATES LLC** | **$47,315.19** | |
| 3.46 | BOBSON PORTFOLIO HOLDINGS LLC<br>C/O DAVIS MANAGEMENT COMM. LLC 125 HIGH<br>STREET, SUITE 2111<br>BOSTON, MA 02110 | 08/26/2024   $16,886.25<br>09/23/2024   $16,886.25<br>10/23/2024   $16,886.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BOBSON PORTFOLIO HOLDINGS LLC** | **$50,658.75** | |
| 3.47 | BOULEVARD CENTRE<br>PO BOX 7535<br>CAROL STREAM, IL 60197 | 08/26/2024   $21,784.42<br>09/23/2024   $21,784.42<br>10/23/2024   $21,784.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BOULEVARD CENTRE** | **$65,353.26** | |
| 3.48 | BPD INC<br>13325 BENSON AVENUE<br>CHINO, CA 91710 | 09/09/2024   $190.50<br>09/23/2024   $35,456.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BPD INC** | **$35,647.00** | |
| 3.49 | BRE DDR IVA SOUTHMONT PA LLC<br>DEPT. 366345 21520 80567 PO BOX 809217<br>CHICAGO, IL 60680-9201 | 09/23/2024   $21,674.42<br>10/23/2024   $21,674.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BRE DDR IVA SOUTHMONT PA LLC** | **$43,348.84** | |
| 3.50 | BRE DDR POOL A HOLDINGS LLC<br>DEPT 366345-21520-80567 PO BOX 780437<br>PHILADELPHIA, PA 19178 | 08/26/2024   $21,674.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BRE DDR POOL A HOLDINGS LLC** | **$21,674.42** | |
| 3.51 | BRIAN J MCLAUGHLIN<br>RENTAL PROPERTIES PO BOX 337<br>WEST BRIDGEWATER, MA 02379 | 08/26/2024   $15,941.00<br>09/23/2024   $15,941.00<br>10/23/2024   $15,941.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BRIAN J MCLAUGHLIN** | **$47,823.00** | |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

| 3.52 | BRIXMOR OPERATING PARTNERSHIP LP BRIXMOR GA LUNENBURG CROSSING LLC PO BOX 645341 CINCINNATI, OH 45264 | | |
|---|---|---|---|
| | | 08/05/2024 | $242.05 |
| | | 08/12/2024 | $787.48 |
| | | 08/12/2024 | $1,171.57 |
| | | 08/19/2024 | $705.28 |
| | | 08/26/2024 | $9,344.09 |
| | | 08/26/2024 | $18,958.91 |
| | | 08/26/2024 | $13,262.23 |
| | | 08/26/2024 | $13,263.05 |
| | | 08/26/2024 | $8,410.67 |
| | | 08/26/2024 | $18,959.63 |
| | | 09/09/2024 | $1,037.87 |
| | | 09/09/2024 | $590.92 |
| | | 09/09/2024 | $240.13 |
| | | 09/23/2024 | $10,406.25 |
| | | 09/23/2024 | $17,749.64 |
| | | 09/23/2024 | $13,262.23 |
| | | 09/23/2024 | $13,263.05 |
| | | 09/23/2024 | $13,214.37 |
| | | 09/23/2024 | $18,959.63 |
| | | 10/07/2024 | $708.88 |
| | | 10/07/2024 | $1,235.76 |
| | | 10/07/2024 | $523.64 |
| | | 10/07/2024 | $301.92 |
| | | 10/23/2024 | $10,406.25 |
| | | 10/23/2024 | $18,300.58 |
| | | 10/23/2024 | $13,262.23 |
| | | 10/23/2024 | $14,255.16 |
| | | 10/23/2024 | $13,214.37 |
| | | 10/23/2024 | $18,959.63 |

Secured debt ☐
Unsecured loan repayments ☐
Suppliers or vendors ☑
Services ☐
Other ☐ _____

**TOTAL BRIXMOR OPERATING PARTNERSHIP LP**          **$264,997.47**

| 3.53 | BRIXMOR OPERATING PARTNERSHIP/BRE RETAIL RESIDUAL OWNER 1 LL BRE RETAIL RESIDUAL OWNER 1 LL PO BOX 645351 CINCINNATI, OH 45264 | | |
|---|---|---|---|
| | | 08/05/2024 | $112.43 |
| | | 08/12/2024 | $7,685.39 |
| | | 08/26/2024 | $10,776.23 |
| | | 09/23/2024 | $10,776.23 |
| | | 10/23/2024 | $10,776.23 |

Secured debt ☐
Unsecured loan repayments ☐
Suppliers or vendors ☑
Services ☐
Other ☐ _____

**TOTAL BRIXMOR OPERATING PARTNERSHIP/BRE RETAIL RESIDUAL OWNER 1 LL**          **$40,126.51**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.54 | BRIXMOR OPERATING PARTNERSHIP/BRE RETAIL RESIDUAL OWNER 2 LL<br>BRE RETAIL RESIDUAL OWNER 2 LL PO BOX 645346<br>CINCINNATI, OH 45264 | 08/19/2024 | $2,960.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/26/2024 | $13,342.00 | |
| | | 09/16/2024 | $2,735.54 | |
| | | 09/23/2024 | $13,342.00 | |
| | | 10/07/2024 | $390.81 | |
| | | 10/23/2024 | $13,342.00 | |

| **TOTAL BRIXMOR OPERATING PARTNERSHIP/BRE RETAIL RESIDUAL OWNER 2 LL** | **$46,112.78** |
|---|---|

| 3.55 | BRIXMOR OPERATING PARTNERSHIP/NEW PLAN PROPERTY HOLDING CO<br>C/O BRIXMOR PROPERTY GROUP PO BOX 645321<br>CINCINNATI, OH 45264 | 08/26/2024 | $9,043.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/23/2024 | $9,053.47 | |
| | | 10/23/2024 | $9,053.47 | |

| **TOTAL BRIXMOR OPERATING PARTNERSHIP/NEW PLAN PROPERTY HOLDING CO** | **$27,150.21** |
|---|---|

| 3.56 | BRIXMORE OPERATING PARTNERSHIP LP<br>BRIXMORE/IA BENNETTS MILLS PLAZA LLC PO BOX 645351<br>CINCINNATI, OH 45264 | 08/26/2024 | $11,942.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/09/2024 | $383.82 | |
| | | 09/23/2024 | $11,942.50 | |
| | | 10/23/2024 | $11,942.50 | |

| **TOTAL BRIXMORE OPERATING PARTNERSHIP LP** | **$36,211.32** |
|---|---|

| 3.57 | BROAD RIPPLE PROPERTY GROUP LLC<br>PO BOX 301084<br>INDIANAPOLIS, IN 46230 | 08/26/2024 | $14,056.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 09/23/2024 | $16,151.76 | |
| | | 10/23/2024 | $16,151.76 | |

| **TOTAL BROAD RIPPLE PROPERTY GROUP LLC** | **$46,359.85** |
|---|---|

| 3.58 | BROOKDALE SHOPPING CENTER LLC<br>31731 NORTHWESTERN HIGHWAY STE 250 W<br>FARMINGTON HILLS, MI 48334 | 08/26/2024 | $15,190.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/09/2024 | $254.95 | |
| | | 09/23/2024 | $15,190.77 | |
| | | 10/23/2024 | $15,190.77 | |

| **TOTAL BROOKDALE SHOPPING CENTER LLC** | **$45,827.26** |
|---|---|

| 3.59 | BRUCE A GOODMAN<br>GOODMAN PROPERTIES ATTN J.MARCUS 636 OLD YORK ROAD 2ND FLOOR<br>JENKINTOWN, PA 19046 | 08/26/2024 | $18,938.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/03/2024 | $1,057.71 | |
| | | 09/23/2024 | $18,938.85 | |
| | | 10/07/2024 | $16,007.70 | |
| | | 10/23/2024 | $18,938.85 | |

| **TOTAL BRUCE A GOODMAN** | **$73,881.96** |
|---|---|

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.60 | BRUNSWICK CENTER ASSOCIATES LLC C/O NIGRO COMPANIES 20 CORPORATE WOODS BLVD ALBANY, NY 12211 | 08/26/2024 | $13,094.71 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|------|------|------|------|------|
| | | 09/23/2024 | $12,724.71 | |

| | **TOTAL BRUNSWICK CENTER ASSOCIATES LLC** | | **$25,819.42** | |
|---|---|---|---|---|

| 3.61 | BURLO PET SERVICES INC ATTN JENNIFER BURLO 1584 PIONEER ROAD CEDARBURG, WI 53012 | 08/05/2024 | $8,411.12 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
|------|------|------|------|------|
| | | 08/19/2024 | $4,711.11 | |
| | | 08/26/2024 | $4,651.95 | |
| | | 09/02/2024 | $4,879.49 | |
| | | 09/16/2024 | $5,446.04 | |
| | | 09/23/2024 | $4,656.13 | |
| | | 09/30/2024 | $8,850.88 | |
| | | 10/07/2024 | $2,883.29 | |
| | | 10/21/2024 | $2,115.55 | |

| | **TOTAL BURLO PET SERVICES INC** | | **$46,605.56** | |
|---|---|---|---|---|

| 3.62 | BWI WESTWOOD LLC PO BOX 713991 CINCINNATI, OH 45271 | 08/26/2024 | $10,275.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|------|------|------|------|------|
| | | 09/23/2024 | $10,275.00 | |
| | | 10/23/2024 | $10,275.00 | |

| | **TOTAL BWI WESTWOOD LLC** | | **$30,825.00** | |
|---|---|---|---|---|

| 3.63 | CABANA SANDS INCORPORATED 410-10 BLANDING BLVD. PMB 132 ORANGE PARK, FL 32073 | 08/12/2024 | $4,214.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|------|------|------|------|------|
| | | 09/09/2024 | $3,642.00 | |
| | | 10/14/2024 | $3,500.00 | |

| | **TOTAL CABANA SANDS INCORPORATED** | | **$11,356.00** | |
|---|---|---|---|---|

| 3.64 | CANTON ARIES SHOPPING PLAZA LLC ATTN: R D SHARMA 361 17TH ST NW - UNIT 2601 ATLANTA, GA 30363 | 08/26/2024 | $11,158.02 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|------|------|------|------|------|
| | | 09/23/2024 | $11,158.02 | |
| | | 10/23/2024 | $11,158.02 | |

| | **TOTAL CANTON ARIES SHOPPING PLAZA LLC** | | **$33,474.06** | |
|---|---|---|---|---|

| 3.65 | CAPITAL ENTERPRISES INC WEST GOSHEN SHOPPING CENTER 555 CITY AVENUE SUITE 1130 BALA CYNWYD, PA 19004 | 08/26/2024 | $17,090.49 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|------|------|------|------|------|
| | | 09/03/2024 | $29.68 | |
| | | 09/23/2024 | $17,120.17 | |
| | | 10/21/2024 | $222.09 | |
| | | 10/23/2024 | $17,090.49 | |

| | **TOTAL CAPITAL ENTERPRISES INC** | | **$51,552.92** | |
|---|---|---|---|---|

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.66 | CCP & FSG LP | | |
|---|---|---|---|
| | HTP ASSOCIATES INC 120-124 E LANCASTER AVE STE101 ARDMORE, PA 19003 | 08/19/2024 | $1,310.71 |
| | | 08/26/2024 | $19,297.95 |
| | | 09/23/2024 | $19,297.95 |
| | | 10/23/2024 | $19,297.95 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CCP & FSG LP** — **$59,204.56**

| 3.67 | CENTERPOINTE PLAZA ASSOCIATES | | |
|---|---|---|---|
| | 27500 DETROIT ROAD SUITE 300 WESTLAKE, OH 44145 | 08/26/2024 | $17,575.92 |
| | | 09/23/2024 | $17,575.92 |
| | | 10/23/2024 | $17,575.92 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL CENTERPOINTE PLAZA ASSOCIATES** — **$52,727.76**

| 3.68 | CENTRAL ISLIP HOLDINGS LLC | | |
|---|---|---|---|
| | PO BOX 66 NEW ROCHELLE, NY 10804 | 08/26/2024 | $21,773.58 |
| | | 09/23/2024 | $21,773.58 |
| | | 10/23/2024 | $21,773.58 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL CENTRAL ISLIP HOLDINGS LLC** — **$65,320.74**

| 3.69 | CENTRAL ROCK LLC | | |
|---|---|---|---|
| | 5215 MONROE ST SUITE 8 TOLEDO, OH 43623 | 08/26/2024 | $21,595.00 |
| | | 09/23/2024 | $21,595.00 |
| | | 10/23/2024 | $21,595.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CENTRAL ROCK LLC** — **$64,785.00**

| 3.70 | CENTURY INVESTMENT COMPANY | | |
|---|---|---|---|
| | 181 PARK AVENUE - SUITE 1 WEST SPRINGFIELD, MA 01089 | 08/26/2024 | $17,525.08 |
| | | 09/23/2024 | $16,525.08 |
| | | 10/07/2024 | $4,538.60 |
| | | 10/23/2024 | $16,525.08 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL CENTURY INVESTMENT COMPANY** — **$55,113.84**

| 3.71 | CH RETAIL FUND II/HOUSTON RAYFORD CROSSING LP | | |
|---|---|---|---|
| | PO BOX 674661 DALLAS, TX 75267 | 08/26/2024 | $28,212.00 |
| | | 09/23/2024 | $28,212.00 |
| | | 10/23/2024 | $28,212.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CH RETAIL FUND II/HOUSTON RAYFORD CROSSING LP** — **$84,636.00**

| 3.72 | CHARTER MEDWAY II LLC | | |
|---|---|---|---|
| | 309 GREENWICH AVE GREENWICH, CT 06830 | 08/26/2024 | $12,916.67 |
| | | 09/23/2024 | $12,916.67 |
| | | 10/07/2024 | $691.42 |
| | | 10/23/2024 | $12,916.67 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CHARTER MEDWAY II LLC** — **$39,441.43**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| 3.73 | CHILI MZL LLC<br>C/O KPR CENTERS LLC 535 FIFTH AVE, 12TH FLOOR<br>NEW YORK, NY 10017 | 08/26/2024 $5,492.83<br>09/23/2024 $11,696.75<br>10/07/2024 $1,284.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CHILI MZL LLC** | **$18,474.23** | |
| 3.74 | CINTAS CORPORATION NO. 2<br>PO BOX 631025<br>CINCINNATI, OH 45263 | 08/12/2024 $964.35<br>08/19/2024 $1,737.34<br>08/26/2024 $2,135.06<br>09/16/2024 $835.29<br>09/30/2024 $2,870.08<br>10/21/2024 $1,970.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CINTAS CORPORATION NO. 2** | **$10,512.35** | |
| 3.75 | CINTAS FIRE PROTECTION<br>PO BOX 636525<br>CINCINNATI, OH 45263 | 08/05/2024 $5,614.34<br>09/16/2024 $5,810.64<br>10/07/2024 $1,336.37<br>10/21/2024 $1,076.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CINTAS FIRE PROTECTION** | **$13,837.44** | |
| 3.76 | CLARUS PARTNERS ADVISORS<br>1233 DUBLIN ROAD<br>COLUMBUS, OH 43215 | 10/11/2024 $19,161.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CLARUS PARTNERS ADVISORS** | **$19,161.53** | |
| 3.77 | CLOCKTOWER PLAZA LLC<br>970 WINDHAM COURT, SUITE 7<br>BOARDMAN, OH 44512 | 08/26/2024 $10,430.38<br>09/23/2024 $10,430.38<br>10/23/2024 $10,430.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CLOCKTOWER PLAZA LLC** | **$31,291.14** | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.78 | COASTAL PET PRODUCTS INC<br>PO BOX 901304<br>CLEVELAND, OH 44190-1304 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | 08/06/2024 | $57,195.80 | |
| | 08/13/2024 | $21,237.83 | |
| | 08/20/2024 | $42,057.46 | |
| | 08/27/2024 | $216.16 | |
| | 09/03/2024 | $16.23 | |
| | 09/10/2024 | $10,537.64 | |
| | 09/17/2024 | $34,312.18 | |
| | 09/24/2024 | $23,742.06 | |
| | 10/01/2024 | $36,791.43 | |
| | 10/08/2024 | $25,917.01 | |
| | 10/15/2024 | $7,568.64 | |
| | 10/22/2024 | $179.39 | |
| | 11/01/2024 | $2,533.97 | |

**TOTAL COASTAL PET PRODUCTS INC**    **$262,305.80**

| 3.79 | COMM-WORKS INVESTMENT HOLDING CO, LLC<br>COMM-WORKS LLC PO BOX 734592<br>CHICAGO, IL 60673 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|
| | 08/05/2024 | $8,741.59 | |
| | 09/09/2024 | $12,468.68 | |
| | 09/16/2024 | $13,762.42 | |
| | 09/30/2024 | $4,629.33 | |
| | 10/14/2024 | $1,256.10 | |
| | 10/21/2024 | $626.77 | |

**TOTAL COMM-WORKS INVESTMENT HOLDING CO, LLC**    **$41,484.89**

| 3.80 | COMPTROLLER OF MARYLAND<br>80 CALVERT STREET<br>PO BOX 466<br>ANNAPOLIS, MD 21404-0466 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
|---|---|---|---|
| | 08/20/2024 | $54,869.67 | |
| | 09/27/2024 | $5,001.07 | |
| | 10/25/2024 | $117,941.88 | |

**TOTAL COMPTROLLER OF MARYLAND**    **$177,812.62**

| 3.81 | CORE NORTHWOOD PLAZA<br>PO BOX 11126<br>FAYETTEVILLE, AR 72703 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | 10/23/2024 | $12,577.04 | |

**TOTAL CORE NORTHWOOD PLAZA**    **$12,577.04**

| 3.82 | CORPORATE SERVICES CONSULTANTS<br>PO BOX 1048<br>DANDRIDGE, TN 37725 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|
| | 08/12/2024 | $7,982.00 | |
| | 08/26/2024 | $944.00 | |
| | 09/09/2024 | $100.00 | |
| | 09/16/2024 | $7,902.00 | |
| | 09/23/2024 | $350.00 | |
| | 10/21/2024 | $7,937.00 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---:|---|
| | **TOTAL CORPORATE SERVICES CONSULTANTS** | | **$25,215.00** | |
| 3.83 | CPEG MALTA LLC<br>C/O NIGRO COMPANIES 20 CORPORATE WOODS BLVD<br>ALBANY, NY 12211 | 08/26/2024<br>09/23/2024 | $10,693.20<br>$11,343.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CPEG MALTA LLC** | | **$22,036.40** | |
| 3.84 | CPRK-II<br>C/O DUWEST REALTY 2520 BROADWAY, SUITE 200<br>SAN ANTONIO, TX 78215 | 08/26/2024<br>09/23/2024<br>10/23/2024 | $13,458.33<br>$13,458.33<br>$13,458.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CPRK-II** | | **$40,374.99** | |
| 3.85 | CRANBERRY CREEK PLAZA LLC<br>C/O PARAMOUNT DEVELOPMENT CORP 607<br>BRIARWOOD DRIVE SUITE 5<br>MYRTLE BEACH, SC 29572 | 08/26/2024<br>09/23/2024 | $13,744.50<br>$13,744.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CRANBERRY CREEK PLAZA LLC** | | **$27,489.00** | |
| 3.86 | CRI COLUMBUS NORTH HOLDINGS LLC/CRI NEW<br>ALBANY SQUARE LLC<br>PO BOX 1450<br>COLUMBUS, OH 43216 | 08/19/2024<br>08/26/2024<br>09/23/2024<br>10/23/2024 | $1,500.00<br>$10,006.12<br>$14,211.09<br>$14,194.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CRI COLUMBUS NORTH HOLDINGS LLC/CRI NEW ALBANY SQUARE LLC** | | **$39,911.36** | |
| 3.87 | CROSS GRAND PLAZA LLC<br>2851 HIGH MEADOW CIRCLE SUITE 160<br>AUBURN HILLS, MI 48326 | 08/26/2024<br>09/23/2024<br>10/07/2024<br>10/21/2024 | $12,822.92<br>$12,822.92<br>$2,137.15<br>$675.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CROSS GRAND PLAZA LLC** | | **$28,457.99** | |
| 3.88 | CROSSROADS HOLT DRIVE ASSOCIATES LLC<br>20 RIDGE ROAD, SUITE 210<br>MAHWAH, NJ 07430 | 08/26/2024<br>09/23/2024<br>10/23/2024 | $14,385.54<br>$15,500.00<br>$15,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CROSSROADS HOLT DRIVE ASSOCIATES LLC** | | **$45,385.54** | |
| 3.89 | DDR CORP<br>DEPT 342965 20093 56683 PO BOX 931650<br>CLEVELAND, OH 44193 | 08/19/2024<br>08/26/2024<br>09/23/2024<br>10/23/2024 | $1,212.48<br>$10,506.39<br>$10,506.39<br>$10,506.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | |
|---|---|---|
| **TOTAL DDR CORP** | | **$32,731.65** |

| 3.90 DEMOULAS SUPER MARKETS INC<br>DBA: DSM MB II LLC PO BOX 419030<br>BOSTON, MA 02241 | 08/26/2024 | $10,297.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | 09/09/2024 | $47.05 | |
| | 09/23/2024 | $10,297.96 | |
| | 10/23/2024 | $10,297.96 | |
| **TOTAL DEMOULAS SUPER MARKETS INC** | | **$30,940.93** | |

| 3.91 DEMOULAS SUPER MARKETS INC.<br>DBA: DSM MB II LLC PO BOX 419030<br>BOSTON, MA 02241 | 08/26/2024 | $10,834.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | 09/23/2024 | $8,493.47 | |
| | 10/23/2024 | $10,834.89 | |
| **TOTAL DEMOULAS SUPER MARKETS INC.** | | **$30,163.25** | |

| 3.92 DEVILLE DEVELOPMENTS<br>3951 CONVENIENCE CIRCLE NW SUITE 301<br>CANTON, OH 44718 | 08/26/2024 | $8,454.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | 09/23/2024 | $8,454.78 | |
| | 10/23/2024 | $8,454.78 | |
| **TOTAL DEVILLE DEVELOPMENTS** | | **$25,364.34** | |

| 3.93 DEVILLE DEVELOPMENTS LLC<br>3951 CONVENIENCE CIRCLE NW SUITE 301<br>CANTON, OH 44718 | 08/26/2024 | $10,932.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | 08/26/2024 | $13,570.06 | |
| | 09/23/2024 | $11,052.76 | |
| | 09/23/2024 | $13,570.06 | |
| | 10/23/2024 | $11,052.76 | |
| | 10/23/2024 | $13,570.06 | |
| | 11/03/2024 | -$97.06 | |
| **TOTAL DEVILLE DEVELOPMENTS LLC** | | **$73,650.68** | |

| 3.94 DILLON CENTER LLC<br>PO BOX 180<br>BLOOMSBURG, PA 17815 | 08/19/2024 | $971.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | 08/26/2024 | $5,539.26 | |
| | 09/23/2024 | $5,539.26 | |
| | 10/23/2024 | $5,539.26 | |
| **TOTAL DILLON CENTER LLC** | | **$17,589.25** | |

| 3.95 DOORDASH INC<br>PO BOX 735240<br>DALLAS, TX 75373 | 08/26/2024 | $384,886.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | 09/23/2024 | $389,177.68 | |
| **TOTAL DOORDASH INC** | | **$774,063.95** | |

**Part 2:**　　**List Certain Transfers Made Before Filing for Bankruptcy**

| 3.96 | DP ARLINGTON LLC<br>2118 PLUM GROVE RD SUITE 265<br>ROLLING MEADOWS, IL 60008 | 08/26/2024 | $11,588.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 09/23/2024 | $11,588.63 | |
| | | 10/23/2024 | $11,588.63 | |

| | TOTAL DP ARLINGTON LLC | | **$34,765.89** | |

| 3.97 | DUFF AND PHELPS HOLDINGS CORPORATION<br>55 EAST 52ND STREET, 17TH FLOOR<br>NEW YORK, NY 10055 | 10/31/2024 | $83,492.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | TOTAL DUFF AND PHELPS HOLDINGS CORPORATION | | **$83,492.94** | |

| 3.98 | ECHO SOLON LLC<br>PO BOX 25797<br>TAMPA, FL 33630 | 08/05/2024 | $2,204.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/26/2024 | $19,647.33 | |
| | | 09/09/2024 | $363.16 | |
| | | 09/23/2024 | $20,034.89 | |
| | | 10/07/2024 | $246.39 | |
| | | 10/14/2024 | $397.18 | |
| | | 10/23/2024 | $20,034.89 | |

| | TOTAL ECHO SOLON LLC | | **$62,928.22** | |

| 3.99 | EDGEWOOD STATION LLC<br>NW 601202 PO BOX 1450<br>MINNEAPOLIS, MN 55485 | 08/26/2024 | $12,974.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/23/2024 | $12,974.00 | |
| | | 10/23/2024 | $12,974.00 | |

| | TOTAL EDGEWOOD STATION LLC | | **$38,922.00** | |

| 3.100 | EGAP CRAWFORDSVILLE LLC<br>C/O 1045, LLC 1045 S WOODS MILL ROAD, STE 1<br>CHESTERFIELD, MO 63017 | 08/26/2024 | $2,262.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/23/2024 | $7,803.22 | |

| | TOTAL EGAP CRAWFORDSVILLE LLC | | **$10,065.99** | |

| 3.101 | EGAP SALEM I LLC<br>PO BOX 706360<br>CINCINNATI, OH 45270 | 08/26/2024 | $12,820.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/23/2024 | $12,820.43 | |

| | TOTAL EGAP SALEM I LLC | | **$25,640.86** | |

| 3.102 | EGP MOUNT VERNON II, LLC<br>C/O 1045 LLC 1045 S WOODS MILL ROAD, STE ONE<br>CHESTERFIELD, MO 63017 | 08/26/2024 | $10,851.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/23/2024 | $10,851.03 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| | **TOTAL EGP MOUNT VERNON II, LLC** | **$21,702.06** | |
| 3.103 ELITE COATINGS LLC<br>10877 BENNETT DRIVE<br>MORRICE, MI 48857 | 08/26/2024 | $17,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ELITE COATINGS LLC** | **$17,000.00** | |
| 3.104 ENGELKE CONSTRUCTION SOLUTIONS<br>2927 NATIONWIDE PARKWAY<br>BRUNSWICK, OH 44212 | 08/05/2024 | $91,698.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/12/2024 | $222,629.33 | |
| | 08/19/2024 | $227,483.27 | |
| | 08/26/2024 | $190,419.80 | |
| | 09/02/2024 | $75,101.85 | |
| | 09/09/2024 | $79,773.87 | |
| | 09/16/2024 | $204,715.27 | |
| | 09/23/2024 | $221,825.67 | |
| | 09/30/2024 | $155,761.84 | |
| | 10/07/2024 | $104,535.89 | |
| | 10/14/2024 | $259,383.66 | |
| | 10/21/2024 | $224,991.46 | |
| | 10/28/2024 | $98,168.18 | |
| | **TOTAL ENGELKE CONSTRUCTION SOLUTIONS** | **$2,156,488.48** | |
| 3.105 ENGIE - SERVICE FEES<br>1313 N ATLANTIC STREET SUITE 5000<br>SPOKANE, WA 99201 | 08/06/2024 | $4,443.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 09/10/2024 | $4,805.67 | |
| | 10/08/2024 | $4,630.43 | |
| | 11/01/2024 | $4,392.96 | |
| | **TOTAL ENGIE - SERVICE FEES** | **$18,272.74** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.106 ENGIE INSIGHT SERVICES INC.
PO BOX 74008380
CHICAGO, IL 60674

| Date | Amount | |
|---|---|---|
| 08/05/2024 | $151,842.32 | ☐ Secured debt |
| 08/06/2024 | $29,634.75 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 08/09/2024 | $87,596.71 | ☑ Services |
| 08/13/2024 | $58,797.33 | ☐ Other _____ |
| 08/16/2024 | $99,412.81 | |
| 08/20/2024 | $95,036.99 | |
| 08/26/2024 | $87,140.81 | |
| 08/27/2024 | $52,648.45 | |
| 08/29/2024 | $80,209.52 | |
| 09/03/2024 | $72,834.15 | |
| 09/05/2024 | $84,825.63 | |
| 09/10/2024 | $61,202.39 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

|  |  | 09/12/2024 | $83,480.78 |  |
| --- | --- | --- | --- | --- |
|  |  | 09/16/2024 | $74,201.31 |  |
|  |  | 09/19/2024 | $103,996.25 |  |
|  |  | 09/23/2024 | $48,465.09 |  |
|  |  | 09/26/2024 | $95,968.39 |  |
|  |  | 09/30/2024 | $30,373.81 |  |
|  |  | 10/03/2024 | $145,043.00 |  |
|  |  | 10/07/2024 | $36,357.40 |  |
|  |  | 10/10/2024 | $65,728.98 |  |
|  |  | 10/14/2024 | $66,275.39 |  |
|  |  | 10/16/2024 | $82.33 |  |
|  |  | 10/17/2024 | $103,711.62 |  |
|  |  | 10/21/2024 | $22,930.20 |  |
|  |  | 10/24/2024 | $101,353.57 |  |
|  |  | 10/28/2024 | $46,123.98 |  |
|  |  | 10/31/2024 | $86,951.11 |  |
|  | **TOTAL ENGIE INSIGHT SERVICES INC.** |  | **$2,072,225.07** |  |

| 3.107 | EVANGELICAL COMMUNITY HOSPITAL C/O PLAZA 15 REALTY, LLC ONE HOSPITAL DRIVE LEWISBURG, PA 17837 | 08/26/2024 | $7,034.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
|  |  | 09/23/2024 | $5,779.29 |  |
|  |  | 10/07/2024 | $1,254.81 |  |
|  |  | 10/23/2024 | $7,034.10 |  |
|  | **TOTAL EVANGELICAL COMMUNITY HOSPITAL** |  | **$21,102.30** |  |

| 3.108 | EXCHANGERIGHT VALUE-ADD PORTFOLIO 1 MASTER LESSEE LLC C/O 1045, INC 1045 SOUTH WOODS MILL RD, STE 100 ST. LOUIS, MO 63017 | 08/26/2024 | $14,961.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
|  |  | 09/09/2024 | $2,802.87 |  |
|  |  | 09/23/2024 | $14,961.33 |  |
|  | **TOTAL EXCHANGERIGHT VALUE-ADD PORTFOLIO 1 MASTER LESSEE LLC** |  | **$32,725.53** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3.109** FACILITY SOURCE INC
PO BOX 846847
LOS ANGELES, CA 90084

| Date | Amount |
| --- | --- |
| 08/05/2024 | $87,514.60 |
| 08/12/2024 | $36,472.03 |
| 08/19/2024 | $69,905.54 |
| 08/26/2024 | $36,493.69 |
| 09/02/2024 | $49,059.44 |
| 09/09/2024 | $48,199.97 |
| 09/16/2024 | $33,019.24 |
| 09/23/2024 | $25,434.05 |
| 09/30/2024 | $18,466.11 |
| 10/07/2024 | $45,214.77 |
| 10/14/2024 | $39,974.87 |
| 10/21/2024 | $69,724.46 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL FACILITY SOURCE INC**    $559,478.77

**3.110** FAIRVIEW REALTY INVESTORS
PO BOX 16452
ROCKY RIVER, OH 44116

| Date | Amount |
| --- | --- |
| 08/26/2024 | $14,324.75 |
| 09/23/2024 | $14,324.75 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL FAIRVIEW REALTY INVESTORS**    $28,649.50

**3.111** FAUNA FOODS CORPORATION
MAIL CODE: 6752 PO BOX 7247
PHILADELPHIA, PA 19170-0001

| Date | Amount |
| --- | --- |
| 08/05/2024 | $11,656.16 |
| 08/12/2024 | $13,942.53 |
| 08/19/2024 | $11,503.34 |
| 08/26/2024 | $13,522.31 |
| 09/02/2024 | $17,050.68 |
| 09/09/2024 | $8,173.72 |
| 09/16/2024 | $13,649.73 |
| 09/23/2024 | $10,730.77 |
| 09/30/2024 | $15,826.64 |
| 10/07/2024 | $11,270.94 |
| 10/14/2024 | $16,656.00 |
| 10/21/2024 | $12,852.77 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL FAUNA FOODS CORPORATION**    $156,835.59

**3.112** FEDERAL REALTY INVESTMENT TRUST
PO BOX 8500 LOCKBOX #9320
PHILADELPHIA, PA 19178

| Date | Amount |
| --- | --- |
| 08/26/2024 | $17,877.60 |
| 09/23/2024 | $19,377.60 |
| 10/23/2024 | $17,877.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL FEDERAL REALTY INVESTMENT TRUST**    $55,132.80

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.113 | FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250 | 08/05/2024 | $319.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/12/2024 | $9,972.19 | |
| | | 08/19/2024 | $4,291.98 | |
| | | 08/26/2024 | $4,194.05 | |
| | | 09/02/2024 | $2,310.82 | |
| | | 09/09/2024 | $137.86 | |
| | | 09/16/2024 | $9,052.58 | |
| | | 09/23/2024 | $4,618.06 | |
| | | 09/30/2024 | $3,011.47 | |
| | | 10/07/2024 | $5,010.94 | |
| | | 10/14/2024 | $3,786.11 | |
| | | 10/21/2024 | $4,858.93 | |
| | | **TOTAL FEDEX** | **$51,564.55** | |

| 3.114 | FIRST BERKSHIRE BUSINESS TRUST<br>PO BOX 713201<br>PHILADELPHIA, PA 19171 | 08/12/2024 | $9,052.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/26/2024 | $9,920.25 | |
| | | 08/26/2024 | $12,783.00 | |
| | | 09/03/2024 | $565.75 | |
| | | 09/23/2024 | $9,920.25 | |
| | | 09/23/2024 | $12,783.00 | |
| | | 10/23/2024 | $9,920.25 | |
| | | 10/23/2024 | $12,783.00 | |
| | | **TOTAL FIRST BERKSHIRE BUSINESS TRUST** | **$77,727.70** | |

| 3.115 | FIRST DATA CORPORATION<br>BANK OF AMERICA MERCHANT SERVICES LLC PO BOX 2021<br>ENGLEWOOD, CO 80150 | 08/06/2024 | $5,991.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $5,977.71 | |
| | | 09/24/2024 | $5,914.70 | |
| | | 10/29/2024 | $5,829.53 | |
| | | **TOTAL FIRST DATA CORPORATION** | **$23,713.24** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.116 | FISH MART INC | 08/06/2024 | $36,987.84 | ☐ Secured debt |
|---|---|---|---|---|
| | 28 RICHARDS ST | 08/13/2024 | $37,216.50 | ☐ Unsecured loan repayments |
| | WEST HAVEN, CT 06516 | 08/20/2024 | $35,790.86 | ☑ Suppliers or vendors |
| | | 08/27/2024 | $35,347.14 | ☐ Services |
| | | 09/03/2024 | $36,731.87 | ☐ Other _____ |
| | | 09/10/2024 | $39,070.97 | |
| | | 09/17/2024 | $43,358.96 | |
| | | 09/24/2024 | $45,988.18 | |
| | | 10/01/2024 | $42,087.34 | |
| | | 10/08/2024 | $37,934.44 | |
| | | 10/15/2024 | $35,416.57 | |
| | | 10/22/2024 | $32,922.40 | |
| | | 11/01/2024 | $33,145.86 | |
| | **TOTAL FISH MART INC** | | **$491,998.93** | |

| 3.117 | FISHKILL PLAZA PARTNERS LP | 08/19/2024 | $15,089.62 | ☐ Secured debt |
|---|---|---|---|---|
| | C/O MOSBACHER PROPERTIES GROUP 18 E 48TH ST 19FL | 08/26/2024 | $18,235.97 | ☐ Unsecured loan repayments |
| | NEW YORK, NY 10017 | 09/23/2024 | $18,235.97 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL FISHKILL PLAZA PARTNERS LP** | | **$51,561.56** | |

| 3.118 | FORD ROAD VENTURES LLC | 08/26/2024 | $11,162.93 | ☐ Secured debt |
|---|---|---|---|---|
| | C/O VISION INVESTMENT PARTNERS 700 N. OLD WOODWARD AVE, STE 300 | 09/23/2024 | $11,162.93 | ☐ Unsecured loan repayments |
| | BIRMINGHAM, MI 48009 | 10/23/2024 | $11,162.93 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL FORD ROAD VENTURES LLC** | | **$33,488.79** | |

| 3.119 | FRANCIS DEVELOPMENT INC | 08/26/2024 | $12,241.22 | ☐ Secured debt |
|---|---|---|---|---|
| | DBA: FDI MANAGEMENT 12145 SUMMIT CT. | 09/23/2024 | $12,241.22 | ☐ Unsecured loan repayments |
| | BEVERLY HILLS, CA 90210 | 10/23/2024 | $12,241.22 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL FRANCIS DEVELOPMENT INC** | | **$36,723.66** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.120 | FRONTIER DISTRIBUTING INC<br>PO BOX 458<br>OXFORD, MI 48371 | 08/05/2024 | $60,428.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/12/2024 | $58,376.16 | |
| | | 08/19/2024 | $75,748.23 | |
| | | 08/26/2024 | $79,333.12 | |
| | | 09/02/2024 | $78,570.67 | |
| | | 09/09/2024 | $98,309.83 | |
| | | 09/16/2024 | $47,315.60 | |
| | | 09/23/2024 | $103,083.32 | |
| | | 09/30/2024 | $98,295.35 | |
| | | 10/07/2024 | $80,946.07 | |
| | | 10/14/2024 | $81,776.63 | |
| | | 10/21/2024 | $81,071.03 | |
| | | 10/28/2024 | $96,473.99 | |

**TOTAL FRONTIER DISTRIBUTING INC**                    **$1,039,728.42**

| 3.121 | FUNDAMENTALS COMPANY TRUST<br>FUNDAMENTALS COMPANY LLC 185 NW SPANISH<br>RIVER BLVD- STE 100<br>BOCA RATON, FL 33431 | 08/05/2024 | $170.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/26/2024 | $16,916.20 | |
| | | 09/09/2024 | $662.40 | |
| | | 09/23/2024 | $16,989.80 | |
| | | 10/23/2024 | $16,989.80 | |

**TOTAL FUNDAMENTALS COMPANY TRUST**                    **$51,728.80**

| 3.122 | G&I IX EMPIRE WILLIAMSVILLE PLACE LLC<br>LOCKBOX 8000553 BOX 8000 DEPT 553<br>BUFFALO, NY 14267 | 08/26/2024 | $15,493.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/03/2024 | $142.72 | |
| | | 09/09/2024 | $3,307.54 | |
| | | 09/23/2024 | $16,608.90 | |
| | | 10/23/2024 | $16,608.90 | |

**TOTAL G&I IX EMPIRE WILLIAMSVILLE PLACE LLC**                    **$52,161.33**

| 3.123 | GARDEN CITY VENTURE LLC<br>PO BOX 206<br>WORCESTER, MA 01613 | 08/26/2024 | $24,009.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/23/2024 | $24,009.80 | |
| | | 10/23/2024 | $24,009.80 | |

**TOTAL GARDEN CITY VENTURE LLC**                    **$72,029.40**

| 3.124 | GEORGETOWN SQUARE PROPERTIES<br>29010 CHARDON ROAD<br>WILLOUGHBY HILLS, OH 44092 | 08/26/2024 | $14,873.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/23/2024 | $14,873.47 | |

**TOTAL GEORGETOWN SQUARE PROPERTIES**                    **$29,746.94**

<table>
<tr><td><strong>Part 2:</strong></td><td><strong>List Certain Transfers Made Before Filing for Bankruptcy</strong></td></tr>
</table>

3.125 GG GARFIELD COMMONS 2012 LP
C/O GLIMCHER GROUP INC 500 GRANT STREET SUITE 2000
PITTSBURGH, PA 15219

| Date | Amount | |
|---|---|---|
| 08/26/2024 | $13,839.95 | ☐ Secured debt |
| 09/09/2024 | $622.66 | ☐ Unsecured loan repayments |
| 09/23/2024 | $13,839.95 | ☑ Suppliers or vendors ☐ Services |
| 10/23/2024 | $13,839.95 | ☐ Other _____ |

**TOTAL GG GARFIELD COMMONS 2012 LP**  **$42,142.51**

3.126 GGCAL EDGEWATER LLC
C/O GREENBERG GIBBONS COMM 3904 BOSTON ST, STE 402
BALTIMORE, MD 21224

| Date | Amount | |
|---|---|---|
| 08/26/2024 | $12,179.99 | ☐ Secured debt |
| 09/03/2024 | $794.78 | ☐ Unsecured loan repayments |
| 09/23/2024 | $12,274.75 | ☑ Suppliers or vendors ☐ Services |
| 10/23/2024 | $12,274.75 | ☐ Other _____ |

**TOTAL GGCAL EDGEWATER LLC**  **$37,524.27**

3.127 GLASSBORO PROPERTIES LLC
C/O INTERSTATE COMMERCIAL 14000 HORIZON WAY, SUITE 100
MOUNT LAUREL, NJ 08054

| Date | Amount | |
|---|---|---|
| 08/26/2024 | $8,946.12 | ☐ Secured debt |
| 09/23/2024 | $8,946.12 | ☐ Unsecured loan repayments ☑ Suppliers or vendors |
| 10/23/2024 | $7,734.31 | ☐ Services ☐ Other |

**TOTAL GLASSBORO PROPERTIES LLC**  **$25,626.55**

3.128 GLENDALE PARTNERS AT THE MEADOWS, INC
6440 WESTFIELD BLVD
INDIANAPOLIS, IN 46220

| Date | Amount | |
|---|---|---|
| 09/23/2024 | $13,040.00 | ☐ Secured debt ☐ Unsecured loan repayments |
| 10/23/2024 | $13,040.00 | ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

**TOTAL GLENDALE PARTNERS AT THE MEADOWS, INC**  **$26,080.00**

3.129 GOSULA REALTY LTD
6028 TRENT CT.
LEWIS CENTER, OH 43035

| Date | Amount | |
|---|---|---|
| 08/26/2024 | $10,226.66 | ☐ Secured debt ☐ Unsecured loan repayments |
| 09/23/2024 | $11,200.72 | ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

**TOTAL GOSULA REALTY LTD**  **$21,427.38**

3.130 GRAND AVENUE ASSOCIATES LLC
3201 OLD GLENVIEW ROAD SUITE 235
WILMETTE, IL 60091

| Date | Amount | |
|---|---|---|
| 08/26/2024 | $17,350.12 | ☐ Secured debt |
| 09/23/2024 | $17,350.12 | ☐ Unsecured loan repayments ☐ Suppliers or vendors |
| 10/07/2024 | $1,240.29 | ☑ Services |
| 10/23/2024 | $17,350.12 | ☐ Other _____ |

**TOTAL GRAND AVENUE ASSOCIATES LLC**  **$53,290.65**

3.131 GREENWOOD PLAZA INC
PO BOX 223
SOUTH BEND, IN 46624

| Date | Amount | |
|---|---|---|
| 08/26/2024 | $14,208.14 | ☐ Secured debt |
| 09/23/2024 | $14,208.14 | ☐ Unsecured loan repayments ☑ Suppliers or vendors |
| 10/23/2024 | $14,208.14 | ☐ Services ☐ Other _____ |

**TOTAL GREENWOOD PLAZA INC**  **$42,624.42**

## Part 2:  List Certain Transfers Made Before Filing for Bankruptcy

| 3.132 | GRI-REGENCY LLC<br>FW IL-RIVERSIDE/RIVERS EDGE LLC 3040 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | 08/26/2024 | $18,684.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ___ |
| | | 09/23/2024 | $18,684.31 | |
| | | 10/23/2024 | $18,684.31 | |
| | **TOTAL GRI-REGENCY LLC** | | **$56,052.93** | |

| 3.133 | GROVE CITY PLAZA LP<br>C/O CASTO PO BOX 1450<br>COLUMBUS, OH 43216 | 08/26/2024 | $7,560.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ___ |
| | | 09/23/2024 | $12,900.27 | |
| | | 10/23/2024 | $12,900.27 | |
| | **TOTAL GROVE CITY PLAZA LP** | | **$33,361.05** | |

| 3.134 | GUSTINE BV ASSOCIATES LTD<br>C/O ARMSTRONG DEVELOPMENT PROP ONE ARMSTRONG PLACE<br>BUTLER, PA 16001 | 08/26/2024 | $4,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ___ |
| | | 09/09/2024 | $2,346.98 | |
| | | 09/23/2024 | $18,250.00 | |
| | | 10/23/2024 | $18,250.00 | |
| | **TOTAL GUSTINE BV ASSOCIATES LTD** | | **$43,096.98** | |

| 3.135 | HERMITAGE TOWNE PLAZA<br>C/O J.J. GUMBERG CO. 1051 BRINTON ROAD<br>PITTSBURGH, PA 15221 | 08/05/2024 | $4.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ___ |
| | | 08/26/2024 | $15,478.00 | |
| | | 09/03/2024 | $3.87 | |
| | | 09/23/2024 | $15,478.00 | |
| | | 10/07/2024 | $4.13 | |
| | **TOTAL HERMITAGE TOWNE PLAZA** | | **$30,968.23** | |

| 3.136 | HIGHLAND COMMONS BOONE LLC<br>2825 SOUTH BLVD, SUITE 300<br>CHARLOTTE, NC 28209 | 08/26/2024 | $11,683.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other ___ |
| | | 09/23/2024 | $11,683.90 | |
| | | 10/23/2024 | $11,683.90 | |
| | **TOTAL HIGHLAND COMMONS BOONE LLC** | | **$35,051.70** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.137 HILLMAN GROUP
PO BOX 532595
ATLANTA, GA 30353

| | |
|---|---|
| 08/06/2024 | $29,095.99 |
| 08/13/2024 | $15,424.00 |
| 08/20/2024 | $15,689.33 |
| 08/27/2024 | $9,992.76 |
| 09/03/2024 | $4,996.54 |
| 09/10/2024 | $13,673.27 |
| 09/17/2024 | $11,194.42 |
| 09/24/2024 | $12,855.43 |
| 10/01/2024 | $1,225.19 |
| 10/08/2024 | $13,792.02 |
| 10/15/2024 | $8,708.76 |
| 10/22/2024 | $15,206.70 |
| 11/01/2024 | $17,108.74 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HILLMAN GROUP** — **$168,963.15**

3.138 HJH IOWA 1 LLC
300 W. DOUGLAS AVE, STE 1031
WICHITA, KS 67202

| | |
|---|---|
| 08/26/2024 | $6,635.34 |
| 09/23/2024 | $9,510.07 |
| 10/23/2024 | $9,510.07 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HJH IOWA 1 LLC** — **$25,655.48**

3.139 HUBER MANAGEMENT CORP
7333 PARAGON RD
DAYTON, OH 45459

| | |
|---|---|
| 08/26/2024 | $10,666.47 |
| 09/23/2024 | $10,666.47 |
| 10/23/2024 | $10,666.47 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HUBER MANAGEMENT CORP** — **$31,999.41**

3.140 IDENTITY SOURCE
27611 HALSTED ROAD
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| 08/20/2024 | $1.72 |
| 08/27/2024 | $304.50 |
| 09/24/2024 | $3,499.21 |
| 10/01/2024 | $4,478.48 |
| 10/22/2024 | $6,750.48 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL IDENTITY SOURCE** — **$15,034.39**

3.141 IL GALESBURG VETERANS LLC
201 RIVERPLACE, SUITE 400
GREENVILLE, SC 29601

| | |
|---|---|
| 08/26/2024 | $12,225.00 |
| 09/23/2024 | $12,225.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL IL GALESBURG VETERANS LLC** — **$24,450.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.142 | ILLINOIS DEPT OF REVENUE PO BOX 19006 SPRINGFIELD, IL 62794 | 08/07/2024 | $81,894.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
|---|---|---|---|---|
| | | 08/15/2024 | $81,894.00 | |
| | | 08/20/2024 | $173,097.00 | |
| | | 08/22/2024 | $81,894.00 | |
| | | 09/03/2024 | $81,894.00 | |
| | | 10/25/2024 | $1,043,193.00 | |
| | **TOTAL ILLINOIS DEPT OF REVENUE** | | **$1,543,866.00** | |

| 3.143 | IMAGINE! PARENT LLC DBA THE IMAGINE GROUP LLC PO BOX 604047 CHARLOTTE, NC 28260 | 08/05/2024 | $4,904.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | | 08/12/2024 | $2,204.77 | |
| | | 08/19/2024 | $1,621.14 | |
| | | 09/02/2024 | $600.71 | |
| | | 09/09/2024 | $448.65 | |
| | | 09/16/2024 | $351.19 | |
| | | 09/23/2024 | $36.93 | |
| | | 09/30/2024 | $43.45 | |
| | | 10/07/2024 | $376.78 | |
| | | 10/14/2024 | $5,998.17 | |
| | | 10/21/2024 | $2,482.91 | |
| | | 10/28/2024 | $440.08 | |
| | **TOTAL IMAGINE! PARENT LLC** | | **$19,508.90** | |

| 3.144 | INDEPENDENCE TOWNE CENTER LLC ATTN: MAGGIE GEIGER 6111 A BURGANDY HILL DRIVE BURLINGTON, KY 41005 | 08/26/2024 | $10,979.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | | 09/23/2024 | $11,687.50 | |
| | | 10/23/2024 | $11,687.50 | |
| | **TOTAL INDEPENDENCE TOWNE CENTER LLC** | | **$34,354.17** | |

| 3.145 | INDIAN CREEK COMMONS LLC C/O REALTY CAPITAL CORP. 7600 JERICHO TURNPIKE, SUITE 402 WOODBURY, NY 11797 | 08/12/2024 | $5,105.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 08/26/2024 | $11,288.74 | |
| | | 09/23/2024 | $11,288.74 | |
| | | 10/23/2024 | $11,288.74 | |
| | **TOTAL INDIAN CREEK COMMONS LLC** | | **$38,971.24** | |

| 3.146 | INDIANA DEPARTMENT OF REVENUE PO BOX 7226 INDIANAPOLIS, IN 46207 | 08/20/2024 | $167,816.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
|---|---|---|---|---|
| | | 10/25/2024 | $348,845.35 | |
| | **TOTAL INDIANA DEPARTMENT OF REVENUE** | | **$516,662.10** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.147 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 | 08/26/2024 | $26,824.28 | ☐ Secured debt |
|---|---|---|---|---|
| | | 09/23/2024 | $26,824.28 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | 10/23/2024 | $26,824.28 | ☑ Services |
| | | | | ☐ Other _____ |

| | **TOTAL INLAND COMMERCIAL REAL ESTATE SERVICES LLC** | **$80,472.84** |
|---|---|---|

| 3.148 | INSERRA SUPERMARKETS INC.<br>C/O CROSSROADS COMPANIES LLC 20 RIDGE ROAD, SUITE 210<br>MAHWAH, NJ 07430 | 08/26/2024 | $18,304.01 | ☐ Secured debt |
|---|---|---|---|---|
| | | 09/23/2024 | $23,079.99 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | 10/23/2024 | $23,079.99 | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL INSERRA SUPERMARKETS INC.** | **$64,463.99** |
|---|---|---|

| 3.149 | IOWA DEPARTMENT OF REVENUE<br>PO BOX 10412<br>DES MOINES, IA 50306 | 08/20/2024 | $17,558.31 | ☐ Secured debt |
|---|---|---|---|---|
| | | 10/25/2024 | $35,118.00 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Taxes |

| | **TOTAL IOWA DEPARTMENT OF REVENUE** | **$52,676.31** |
|---|---|---|

| 3.150 | JACK EICHELBERGER TRUST<br>3066 KETTERING BLVD<br>DAYTON, OH 45439 | 08/26/2024 | $14,399.00 | ☐ Secured debt |
|---|---|---|---|---|
| | | 09/09/2024 | $10,520.96 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | 09/23/2024 | $14,399.00 | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL JACK EICHELBERGER TRUST** | **$39,318.96** |
|---|---|---|

| 3.151 | JONES LANG LASALLE INCOME PROPERTY TRUST INC<br>JLLX MILFORD CROSSING MASTER TENANT LLC PO BOX 412947<br>BOSTON, MA 02241 | 08/26/2024 | $16,619.98 | ☐ Secured debt |
|---|---|---|---|---|
| | | 09/23/2024 | $16,619.98 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | 10/23/2024 | $16,619.98 | ☑ Services |
| | | | | ☐ Other _____ |

| | **TOTAL JONES LANG LASALLE INCOME PROPERTY TRUST INC** | **$49,859.94** |
|---|---|---|

| 3.152 | JONES SIGN CO<br>1711 SCHEURING ROAD<br>DE PERE, WI 54115 | 09/02/2024 | $12,361.92 | ☐ Secured debt |
|---|---|---|---|---|
| | | 09/23/2024 | $6,581.32 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL JONES SIGN CO** | **$18,943.24** |
|---|---|---|

| 3.153 | JOSEPH BROTHERS LLC<br>4133 TALMADGE ROAD<br>TOLEDO, OH 43623 | 08/12/2024 | $3,875.00 | ☐ Secured debt |
|---|---|---|---|---|
| | | 08/19/2024 | $15,623.43 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | 08/26/2024 | $17,810.41 | ☑ Services |
| | | | | ☐ Other _____ |
| | | 09/23/2024 | $17,810.41 | |

| | **TOTAL JOSEPH BROTHERS LLC** | **$55,119.25** |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.154 | JPMORGAN COMMERCIAL CARD SOLUTIONS<br>PO BOX 4471<br>CAROL STREAM, IL 60197 | 08/08/2024 | $142,156.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 10/01/2024 | $428,424.64 | |

| | **TOTAL JPMORGAN COMMERCIAL CARD SOLUTIONS** | | **$570,580.73** | |

| 3.155 | K9000 DOG WASH USA LLC<br>PO BOX 2105<br>LELAND, NC 28451 | 08/19/2024 | $20,261.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL K9000 DOG WASH USA LLC** | | **$20,261.15** | |

| 3.156 | KENTUCKY DEPARTMENT OF REVENUE<br>501 HIGH STREET<br>FRANKFORT, KY 40620 | 08/20/2024 | $22,734.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| | | 10/25/2024 | $43,757.78 | |

| | **TOTAL KENTUCKY DEPARTMENT OF REVENUE** | | **$66,492.54** | |

| 3.157 | KERCHEVAL INVESTOR LLC/KERCHEVAL OWNER LLC<br>29201 TELEGRAPH, SUITE 410<br>SOUTHFIELD, MI 48034 | 08/05/2024 | $2,352.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/26/2024 | $15,914.23 | |
| | | 09/03/2024 | $392.04 | |
| | | 09/23/2024 | $15,914.23 | |
| | | 10/07/2024 | $2,163.07 | |
| | | 10/23/2024 | $15,914.23 | |

| | **TOTAL KERCHEVAL INVESTOR LLC/KERCHEVAL OWNER LLC** | | **$52,650.49** | |

| 3.158 | KERRVILLE DORADO PARTNERS, LLC<br>19787 WEST INTERSTATE 10, SUITE 201<br>SAN ANTONIO, TX 78257 | 08/26/2024 | $9,557.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 09/23/2024 | $9,557.42 | |

| | **TOTAL KERRVILLE DORADO PARTNERS, LLC** | | **$19,114.84** | |

| 3.159 | KIMCO REALTY CORPORATION<br>NEW CREEK II LLC PO BOX 30344<br>TAMPA, FL 33630 | 08/19/2024 | $2,309.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 08/26/2024 | $23,962.05 | |
| | | 09/23/2024 | $22,474.08 | |
| | | 10/23/2024 | $23,796.72 | |

| | **TOTAL KIMCO REALTY CORPORATION** | | **$72,541.99** | |

| 3.160 | KIMCO REALTY OP LLC<br>DBA NEW CREEK LLC PO BOX 30344<br>TAMPA, FL 33630 | 08/12/2024 | $3,283.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/26/2024 | $19,033.23 | |
| | | 09/23/2024 | $19,033.23 | |
| | | 10/23/2024 | $19,033.23 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | **TOTAL KIMCO REALTY OP LLC** | **$60,383.56** | |
| 3.161 KNM LEE PROPERTIES LLC<br>999 HIGH STREET<br>WADSWORTH, OH 44281 | 08/26/2024<br>09/23/2024<br>10/23/2024 | $12,250.00<br>$12,250.00<br>$12,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KNM LEE PROPERTIES LLC** | **$36,750.00** | |
| 3.162 KOHR ROYER GRIFFITH INC<br>1480 DUBLIN ROAD<br>COLUMBUS, OH 43215 | 08/26/2024<br>09/23/2024<br>10/23/2024 | $13,333.33<br>$13,333.33<br>$15,333.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KOHR ROYER GRIFFITH INC** | **$41,999.99** | |
| 3.163 KSL REALTY<br>1405 DOUGLAS AVE<br>PROVIDENCE, RI 02904 | 08/12/2024<br>08/26/2024<br>09/23/2024<br>10/23/2024 | $5,582.04<br>$16,923.17<br>$16,923.17<br>$16,923.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KSL REALTY** | **$56,351.55** | |
| 3.164 LAKEWOOD (OHIO) STATION LLC<br>33340 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 08/19/2024<br>08/26/2024<br>09/23/2024<br>10/23/2024 | $7,262.09<br>$20,352.46<br>$20,352.46<br>$20,352.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL LAKEWOOD (OHIO) STATION LLC** | **$68,319.47** | |
| 3.165 LBD PROPERTIES LLC<br>DBA: TOTAL FINANCE PO BOX 91<br>MERIDIAN, MS 39302 | 08/26/2024<br>09/23/2024<br>10/23/2024 | $13,028.00<br>$13,028.00<br>$13,028.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LBD PROPERTIES LLC** | **$39,084.00** | |
| 3.166 LEVEL 10 LLC<br>PO BOX 848<br>AURORA, IL 60507 | 08/19/2024<br>08/26/2024<br>09/16/2024<br>09/23/2024<br>10/28/2024 | $1,027.86<br>$6,753.12<br>$8,214.25<br>$2,943.94<br>$5,845.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LEVEL 10 LLC** | **$24,784.77** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.167** LGM EQUITIES LLC
C/O MILLBROOK PROPERTIES LTD 42 BAYVIEW AVENUE
MANHASSET, NY 11030

| Date | Amount | |
|------|--------|--|
| 08/12/2024 | $2,086.32 | ☐ Secured debt |
| 08/19/2024 | $779.35 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 08/26/2024 | $24,356.30 | ☑ Services |
| 09/16/2024 | $1,298.90 | ☐ Other _____ |
| 09/23/2024 | $24,761.88 | |
| 10/23/2024 | $24,761.88 | |

**TOTAL LGM EQUITIES LLC** — **$78,044.63**

**3.168** LINCOLN GRACE INVESTMENTS LLC
400 SKOKIE BLVD SUITE 425
NORTHBROOK, IL 60062

| Date | Amount | |
|------|--------|--|
| 08/26/2024 | $37,783.00 | ☐ Secured debt |
| 09/23/2024 | $37,783.00 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL LINCOLN GRACE INVESTMENTS LLC** — **$75,566.00**

**3.169** LINEAR RETAIL PROPERTIES LLC
C/O KEYPOINT PARTNERS LLC ONE VAN DE GRAAFF DRIVE #402
BURLINGTON, MA 01810

| Date | Amount | |
|------|--------|--|
| 08/26/2024 | $16,753.88 | ☐ Secured debt |
| 09/23/2024 | $16,753.88 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL LINEAR RETAIL PROPERTIES LLC** — **$33,507.76**

**3.170** LINEAR RETAIL WALTHAM #1 LLC
CAMBRIDGE TRUST PO BOX 4110 DEPT 8071
WOBURN, MA 01888

| Date | Amount | |
|------|--------|--|
| 08/26/2024 | $29,930.00 | ☐ Secured debt |
| 09/23/2024 | $33,304.39 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 10/23/2024 | $29,930.00 | ☐ Services |
| | | ☐ Other _____ |

**TOTAL LINEAR RETAIL WALTHAM #1 LLC** — **$93,164.39**

**3.171** LJ CBG ACQUISITION COMPANY
DBA BASS SECURITY SERVICES 26701 RICHMOND ROAD
BEDFORD HEIGHTS, OH 44146

| Date | Amount | |
|------|--------|--|
| 08/05/2024 | $63.11 | ☐ Secured debt |
| 08/12/2024 | $2,945.12 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 08/19/2024 | $2,958.56 | ☐ Services |
| 09/02/2024 | $7,593.08 | ☐ Other _____ |
| 09/09/2024 | $69.76 | |
| 09/16/2024 | $4,676.31 | |
| 09/23/2024 | $1,731.31 | |
| 09/30/2024 | $2,717.55 | |
| 10/14/2024 | $6,865.13 | |

**TOTAL LJ CBG ACQUISITION COMPANY** — **$29,619.93**

**3.172** LONDON GROVE NORTH, LP
3801 KENNET PIKE, SUITE B-106
WILMINGTON, DE 19807

| Date | Amount | |
|------|--------|--|
| 08/05/2024 | $967.39 | ☐ Secured debt |
| 08/26/2024 | $17,127.28 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 09/23/2024 | $17,127.28 | ☐ Services |
| 10/23/2024 | $17,127.28 | ☐ Other _____ |

**TOTAL LONDON GROVE NORTH, LP** — **$52,349.23**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3.173** MADILEIN JAIMES
10087 WEST AMES AVENUE
BEACH PARK, IL 60099

| | | |
| --- | --- | --- |
| 09/20/2024 | $8,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| TOTAL MADILEIN JAIMES | $8,000.00 |
| --- | --- |

**3.174** MADIX INC
PO BOX 204040
DALLAS, TX 75320

| | | |
| --- | --- | --- |
| 08/06/2024 | $4,016.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 08/13/2024 | $294.57 | |
| 08/20/2024 | $5,981.35 | |
| 08/27/2024 | $8,562.74 | |
| 09/03/2024 | $4,010.91 | |
| 09/10/2024 | $2,075.35 | |
| 09/17/2024 | $1,764.62 | |
| 09/24/2024 | $1,750.38 | |
| 10/15/2024 | $2,129.22 | |
| 10/22/2024 | $5,547.53 | |
| 10/29/2024 | $1,500.00 | |
| 11/01/2024 | $6,799.35 | |

| TOTAL MADIX INC | $44,432.56 |
| --- | --- |

**3.175** MARGAND ENTERPRISES LLC
50 PACKANACK LAKE ROAD
WAYNE, NJ 07470

| | | |
| --- | --- | --- |
| 08/26/2024 | $16,994.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 09/23/2024 | $16,994.08 | |
| 10/23/2024 | $16,994.08 | |

| TOTAL MARGAND ENTERPRISES LLC | $50,982.24 |
| --- | --- |

**3.176** MARKETSPARK SUB INC
PO BOX 31001-4033
PASADENA, CA 91110

| | | |
| --- | --- | --- |
| 09/30/2024 | $15,309.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| TOTAL MARKETSPARK SUB INC | $15,309.36 |
| --- | --- |

**3.177** MASON COMPANY LLC
260 DEPOT STREET PO BOX 365
LEESBURG, OH 45135

| | | |
| --- | --- | --- |
| 08/26/2024 | $102.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 09/02/2024 | $8,273.64 | |

| TOTAL MASON COMPANY LLC | $8,375.76 |
| --- | --- |

**3.178** MASS DEPARTMENT OF REVENUE
PO BOX 7046
BOSTON, MA 02204

| | | |
| --- | --- | --- |
| 08/20/2024 | $272,475.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| 10/25/2024 | $534,595.24 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL MASS DEPARTMENT OF REVENUE** | **$807,070.33** | |
| 3.179 MAX DURAND PLAZA LLC<br>600 N. PLANKINTON AVE. SUITE 301<br>MILWAUKEE, WI 53203 | 08/26/2024 | $8,833.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/23/2024 | $8,833.27 | |
| | 10/23/2024 | $8,833.27 | |
| | **TOTAL MAX DURAND PLAZA LLC** | **$26,499.81** | |
| 3.180 MAYRICH III LTD<br>12429 CEDAR RD. SUITE 21<br>CLEVELAND, OH 44106 | 08/26/2024 | $25,123.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/03/2024 | $401.29 | |
| | 09/23/2024 | $25,506.91 | |
| | 10/25/2024 | $437.70 | |
| | **TOTAL MAYRICH III LTD** | **$51,469.74** | |
| 3.181 MEADOWBROOK SHOPPING CENTER ASSOCIATES LLC<br>PO BOX 784<br>WALLED LAKE, MI 48390 | 08/26/2024 | $13,012.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/23/2024 | $13,012.18 | |
| | 10/23/2024 | $13,012.18 | |
| | **TOTAL MEADOWBROOK SHOPPING CENTER ASSOCIATES LLC** | **$39,036.54** | |
| 3.182 MELIAN LABS INC<br>947 LINDA FLORA DR<br>LOS ANGELES, CA 90049 | 08/06/2024 | $50,116.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/17/2024 | $17,032.12 | |
| | 10/15/2024 | $16,020.70 | |
| | **TOTAL MELIAN LABS INC** | **$83,169.67** | |
| 3.183 MFB GLENVILLE OWNER LLC C/O RD MANAGEMENT LLC<br>C/O RD MANAGEMENT LLC 810 SEVENTH AVENUE 10TH FLOOR<br>NEW YORK, NY 10019 | 08/26/2024 | $13,790.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/23/2024 | $13,790.05 | |
| | 10/25/2024 | $994.05 | |
| | **TOTAL MFB GLENVILLE OWNER LLC C/O RD MANAGEMENT LLC** | **$28,574.15** | |

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.184 | MIDDLE WEST DISTRIBUTORS INC<br>1195 ATLANTIC DRIVE<br>WEST CHICAGO, IL 60185 | | |
|---|---|---|---|
| | | 08/05/2024 | $54,690.17 |
| | | 08/12/2024 | $37,385.11 |
| | | 08/19/2024 | $38,914.49 |
| | | 08/26/2024 | $38,534.35 |
| | | 09/02/2024 | $43,615.21 |
| | | 09/09/2024 | $40,418.87 |
| | | 09/16/2024 | $48,216.96 |
| | | 09/23/2024 | $44,779.05 |
| | | 09/30/2024 | $56,873.04 |
| | | 10/07/2024 | $50,199.32 |
| | | 10/14/2024 | $52,218.10 |
| | | 10/21/2024 | $50,949.78 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL MIDDLE WEST DISTRIBUTORS INC    $556,794.45**

| 3.185 | MIDWAY MARKET SQUARE ELYRIA LLC<br>C/O MADISON PROPERTIES 3611 14TH AVE SUITE 420<br>BROOKLYN, NY 11218 | | |
|---|---|---|---|
| | | 08/12/2024 | $13,913.65 |
| | | 08/26/2024 | $14,777.77 |
| | | 09/23/2024 | $14,777.77 |
| | | 10/23/2024 | $14,777.77 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MIDWAY MARKET SQUARE ELYRIA LLC    $58,246.96**

| 3.186 | MIGALI INDUSTRIES INC<br>PO BOX 782<br>SOUDERTON, PA 18964 | | |
|---|---|---|---|
| | | 08/05/2024 | $3,953.00 |
| | | 08/26/2024 | $7,130.25 |
| | | 09/09/2024 | $4,040.60 |
| | | 09/16/2024 | $3,953.00 |
| | | 10/14/2024 | $125.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MIGALI INDUSTRIES INC    $19,202.45**

| 3.187 | MIKE ALBERT LEASING INC<br>PO BOX 643220<br>CINCINNATI, OH 45264 | | |
|---|---|---|---|
| | | 08/26/2024 | $4,574.18 |
| | | 09/23/2024 | $5,587.38 |
| | | 10/21/2024 | $5,574.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MIKE ALBERT LEASING INC    $15,736.36**

| 3.188 | MINNESOTA DEPT. OF REVENUE<br>600 NORTH ROBERT ST<br>ST. PAUL, MN 55101 | | |
|---|---|---|---|
| | | 08/20/2024 | $17,537.00 |
| | | 10/25/2024 | $36,058.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Taxes

**TOTAL MINNESOTA DEPT. OF REVENUE    $53,595.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.189 | MONROE TRIPLE NET LLC<br>C/O EPIC PROPERTY MANAGEMENT 1475 EUREKA RD<br>WYANDOTTE, MI 48192 | 08/26/2024 | $11,910.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 09/23/2024 | $11,910.72 | |
| | | 10/23/2024 | $11,910.72 | |
| | **TOTAL MONROE TRIPLE NET LLC** | | **$35,732.16** | |

| 3.190 | MOUNT LAUREL PLAZA ASSOCIATES<br>C/O OXFORD DEVELOPMENT CO. 2545 RAILROAD ST,<br>SUITE 300<br>PITTSBURGH, PA 15222 | 08/19/2024 | $166.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | | 08/26/2024 | $11,107.35 | |
| | | 09/16/2024 | $222.21 | |
| | | 09/23/2024 | $11,107.35 | |
| | | 10/23/2024 | $11,107.35 | |
| | **TOTAL MOUNT LAUREL PLAZA ASSOCIATES** | | **$33,710.92** | |

| 3.191 | MRV DICKSON CITY PARTNERS LLC<br>C/O INTEGRATED PROPERTIES INC PO BOX 988<br>SUDBURY, MA 01776 | 08/26/2024 | $14,581.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 09/23/2024 | $10,137.88 | |
| | | 10/23/2024 | $14,581.70 | |
| | **TOTAL MRV DICKSON CITY PARTNERS LLC** | | **$39,301.28** | |

| 3.192 | MUFFREY TRUST<br>MUFFREY LLC 185 NW SPANISH RIVER BLVD-STE 100<br>BOCA RATON, FL 33431 | 08/26/2024 | $14,603.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | | 09/16/2024 | $2,070.90 | |
| | | 09/23/2024 | $14,833.33 | |
| | | 10/23/2024 | $14,833.33 | |
| | **TOTAL MUFFREY TRUST** | | **$46,340.79** | |

| 3.193 | MUNDELEIN 83 LLC<br>SHINER MANAGEMENT GROUP INC 3201 OLD<br>GLENVIEW ROAD STE 235<br>WILMETTE, IL 60091 | 08/26/2024 | $14,544.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 09/23/2024 | $14,544.75 | |
| | | 10/23/2024 | $14,544.75 | |
| | **TOTAL MUNDELEIN 83 LLC** | | **$43,634.25** | |

| 3.194 | NEBRASKA DEPT OF REVENUE<br>PO BOX 94818<br>LINCOLN, NE 68509 | 08/20/2024 | $14,687.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
|---|---|---|---|---|
| | | 09/30/2024 | $25.00 | |
| | | 10/04/2024 | $296.32 | |
| | | 10/25/2024 | $29,030.25 | |
| | **TOTAL NEBRASKA DEPT OF REVENUE** | | **$44,039.35** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.195 | NELSON WHOLESALE SERVICES INC | 08/06/2024 | $2,302.96 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 370 | 08/13/2024 | $1,189.48 | ☐ Unsecured loan repayments |
| | BROWNWOOD, TX 76804 | | | ☐ Suppliers or vendors |
| | | 08/20/2024 | $2,837.77 | ☑ Services |
| | | 08/27/2024 | $2,102.96 | ☐ Other _____ |
| | | 09/03/2024 | $3,796.62 | |
| | | 09/10/2024 | $2,258.86 | |
| | | 09/17/2024 | $2,992.60 | |
| | | 09/24/2024 | $1,683.79 | |
| | | 10/01/2024 | $1,588.98 | |
| | | 10/08/2024 | $1,777.40 | |
| | | 10/15/2024 | $3,928.29 | |
| | | 10/22/2024 | $2,067.29 | |
| | | 11/01/2024 | $3,488.12 | |

| | **TOTAL NELSON WHOLESALE SERVICES INC** | | **$32,015.12** | |
|---|---|---|---|---|

| 3.196 | NEPA VENTURES LLC | 08/26/2024 | $9,671.28 | ☐ Secured debt |
|---|---|---|---|---|
| | 100 N WILKES BARRE BLVD SUITE 322 | 09/23/2024 | $9,671.28 | ☐ Unsecured loan repayments |
| | WILKES BARRE, PA 18702 | | | ☑ Suppliers or vendors |
| | | 10/23/2024 | $9,671.28 | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL NEPA VENTURES LLC** | | **$29,013.84** | |
|---|---|---|---|---|

| 3.197 | NEW JERSEY DIVISION OF REVENUE | 08/20/2024 | $82,749.88 | ☐ Secured debt |
|---|---|---|---|---|
| | DEPARTMENT OF TREASURY PO BOX 252 | 10/25/2024 | $167,917.40 | ☐ Unsecured loan repayments |
| | TRENTON, NJ 08646 | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Taxes |

| | **TOTAL NEW JERSEY DIVISION OF REVENUE** | | **$250,667.28** | |
|---|---|---|---|---|

| 3.198 | NEW WESTGATE MALL LLC | 08/26/2024 | $17,889.70 | ☐ Secured debt |
|---|---|---|---|---|
| | MANAGEMENT OFFICE 200 WESTGATE DRIVE | 09/23/2024 | $17,889.70 | ☐ Unsecured loan repayments |
| | BROCKTON, MA 02301 | | | ☑ Suppliers or vendors |
| | | 10/23/2024 | $17,889.70 | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL NEW WESTGATE MALL LLC** | | **$53,669.10** | |
|---|---|---|---|---|

| 3.199 | NEW YORK STATE | 08/23/2024 | $752,815.90 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 4148 | 10/25/2024 | $1,624,411.95 | ☐ Unsecured loan repayments |
| | BINGHAMTON, NY 13902 | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Taxes |

| | **TOTAL NEW YORK STATE** | | **$2,377,227.85** | |
|---|---|---|---|---|

| 3.200 | NINE & MACK ENTERPRISES LLC | 08/26/2024 | $19,180.66 | ☐ Secured debt |
|---|---|---|---|---|
| | 42241 GARFIELD ROAD | 09/23/2024 | $19,180.66 | ☐ Unsecured loan repayments |
| | CLINTON TOWNSHIP, MI 48038 | | | ☑ Suppliers or vendors |
| | | 10/23/2024 | $19,180.66 | ☐ Services |
| | | | | ☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  |  |  |
|--|--|--|
| **TOTAL NINE & MACK ENTERPRISES LLC** | | **$57,541.98** |

| 3.201 | NOBLE CREEK PARTNERS LLC<br>C/O REALTY RESOURCE CAPITAL CORP 7600 JERICHO TURNPIKE, STE 402<br>WOODBURY, NY 11797 | 08/26/2024<br>09/23/2024<br>10/23/2024 | $9,546.65<br>$9,546.65<br>$9,546.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  |  |  |
|--|--|--|
| **TOTAL NOBLE CREEK PARTNERS LLC** | | **$28,639.95** |

| 3.202 | NORCOR CADWELL ASSOCIATES LLC<br>C/O HORIZON REALTY SERVICES 1540 E. DUNDEE ROAD, SUITE 240<br>PALATINE, IL 60074 | 08/26/2024<br>09/23/2024<br>10/23/2024 | $18,833.46<br>$18,833.46<br>$18,833.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

|  |  |  |
|--|--|--|
| **TOTAL NORCOR CADWELL ASSOCIATES LLC** | | **$56,500.38** |

| 3.203 | NORTH CAROLINA DEPT OF REVENUE<br>PO BOX 25000<br>RALEIGH, NC 27640 | 08/20/2024<br>10/25/2024 | $47,216.12<br>$94,947.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |

|  |  |  |
|--|--|--|
| **TOTAL NORTH CAROLINA DEPT OF REVENUE** | | **$142,163.64** |

| 3.204 | NORTHCLIFF I-480 LLC<br>30000 CHAGRIN BLVD SUITE 100<br>CLEVELAND, OH 44124 | 08/26/2024<br>09/03/2024<br>09/09/2024<br>09/23/2024<br>10/23/2024<br>10/25/2024 | $18,172.25<br>$406.12<br>$500.00<br>$20,492.63<br>$18,172.25<br>$455.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  |  |  |
|--|--|--|
| **TOTAL NORTHCLIFF I-480 LLC** | | **$58,198.77** |

| 3.205 | NORTHRIDGE CROSSING LP<br>PO BOX 1450<br>COLUMBUS, OH 43216 | 08/19/2024<br>08/26/2024<br>09/03/2024<br>09/16/2024<br>09/23/2024<br>10/07/2024<br>10/23/2024 | $2,500.00<br>$18,766.94<br>$883.73<br>$1,483.90<br>$18,766.94<br>$128.04<br>$18,766.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  |  |  |
|--|--|--|
| **TOTAL NORTHRIDGE CROSSING LP** | | **$61,296.49** |

| 3.206 | NORTHTOWNE ASSOCIATES<br>C/O J.J. GUMBERG CO. 1051 BRINTON ROAD<br>PITTSBURGH, PA 15221 | 08/26/2024<br>09/23/2024<br>10/23/2024 | $9,484.00<br>$9,484.00<br>$9,484.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  |  |  |
|--|--|--|
| **TOTAL NORTHTOWNE ASSOCIATES** | | **$28,452.00** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.207 | NORTHWEST ZOOLOGICAL SUPPLY LLC<br>3614 SMITH AVE<br>EVERETT, WA 98201 | 08/12/2024 | $297.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/19/2024 | $743.61 | |
| | | 09/02/2024 | $811.94 | |
| | | 09/09/2024 | $1,027.50 | |
| | | 09/13/2024 | $1.47 | |
| | | 09/16/2024 | $1,603.29 | |
| | | 09/24/2024 | $949.13 | |
| | | 10/08/2024 | $1,867.66 | |
| | | 10/15/2024 | $2,492.16 | |
| | | 10/22/2024 | $2,421.01 | |
| | | 11/01/2024 | $464.86 | |
| | **TOTAL NORTHWEST ZOOLOGICAL SUPPLY LLC** | | **$12,680.37** | |
| 3.208 | OAK PARK ASSOCIATES INC<br>714 MILLS DRIVE, SUITE 7<br>NORTH HUNTINGDON, PA 15642 | 08/26/2024 | $9,902.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 09/23/2024 | $9,902.91 | |
| | **TOTAL OAK PARK ASSOCIATES INC** | | **$19,805.82** | |
| 3.209 | ODENTON SHOPPING CENTER LTD PARTNERSHIP<br>C/O NELLIS CORPORATION 75 REMITTANCE DRIVE, DEPT 6870<br>CHICAGO, IL 60675 | 08/26/2024 | $12,851.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/23/2024 | $14,923.70 | |
| | | 10/23/2024 | $14,923.70 | |
| | **TOTAL ODENTON SHOPPING CENTER LTD PARTNERSHIP** | | **$42,698.98** | |
| 3.210 | OGR TANGLEWOOD LLC<br>C/O STIRLING PROPERTIES, LLC 109 NORTHPARK BLVD, SUITE 300<br>COVINGTON, LA 70433 | 08/26/2024 | $11,560.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/23/2024 | $11,560.68 | |
| | **TOTAL OGR TANGLEWOOD LLC** | | **$23,121.36** | |
| 3.211 | OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 89492<br>CLEVELAND, OH 44101 | 09/16/2024 | $44,684.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| | **TOTAL OHIO BUREAU OF WORKERS' COMPENSATION** | | **$44,684.00** | |
| 3.212 | OHIO DEPT OF TAXATION<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | 08/12/2024 | $112,368.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| | | 08/23/2024 | $977,064.55 | |
| | | 10/25/2024 | $1,839,542.47 | |
| | **TOTAL OHIO DEPT OF TAXATION** | | **$2,928,975.02** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

**3.213** ONE SOURCE TECHNOLOGY LLC
FILE 2418 1801 W. OLYMPIC BLVD
PASADENA, CA 91199

| | |
|---|---|
| 08/12/2024 | $14,081.37 |
| 09/16/2024 | $24,730.75 |
| 10/07/2024 | $18,561.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL ONE SOURCE TECHNOLOGY LLC    $57,373.12**

---

**3.214** ONETOUCHPOINT SOUTHWEST CORPORATION
PO BOX 842911
DALLAS, TX 75284

| | |
|---|---|
| 08/26/2024 | $22,799.76 |
| 09/23/2024 | $15,671.76 |
| 09/30/2024 | $132.08 |
| 10/14/2024 | $1,632.35 |
| 10/21/2024 | $229.05 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL ONETOUCHPOINT SOUTHWEST CORPORATION    $40,465.00**

---

**3.215** OOMA, INC
PO BOX 515504
LOS ANGELES, CA 90051

| | |
|---|---|
| 08/26/2024 | $11,287.74 |
| 10/07/2024 | $5,095.76 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL OOMA, INC    $16,383.50**

---

**3.216** OPTERUS INC
PO BOX 248
UXBRIDGE, ON L9P 1M7
CAN

| | |
|---|---|
| 08/19/2024 | $20,295.00 |
| 09/16/2024 | $20,185.00 |
| 10/07/2024 | $20,212.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL OPTERUS INC    $60,692.50**

---

**3.217** ORF IX FREEDOM PLAZA LLC
11770 HAYNES BRIDGES RD SUITE 205-542
ALPHARETTA, GA 30009

| | |
|---|---|
| 08/26/2024 | $10,670.45 |
| 09/23/2024 | $10,670.45 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL ORF IX FREEDOM PLAZA LLC    $21,340.90**

---

**3.218** OXFORD CROSSING LLC
C/O CAPITAL GROUP PROPERTIES 259 TURNPIKE
ROAD, SUITE 100
SOUTHBOROUGH, MA 01772

| | |
|---|---|
| 08/12/2024 | $1,151.33 |
| 08/26/2024 | $13,389.38 |
| 09/03/2024 | $87.81 |
| 09/23/2024 | $13,485.47 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL OXFORD CROSSING LLC    $28,113.99**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.219 | OZARK FISHERIES INCORPORATED<br>1100 OZARK FISHERIES ROAD<br>STOUTLAND, MO 65567 | 08/06/2024 | $4,985.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/13/2024 | $7,548.33 | |
| | | 08/20/2024 | $7,073.22 | |
| | | 08/27/2024 | $6,001.68 | |
| | | 09/03/2024 | $6,451.71 | |
| | | 09/10/2024 | $6,454.93 | |
| | | 09/17/2024 | $6,555.33 | |
| | | 09/24/2024 | $6,236.49 | |
| | | 10/01/2024 | $6,131.58 | |
| | | 10/08/2024 | $6,338.79 | |
| | | 10/15/2024 | $5,430.56 | |
| | | 10/22/2024 | $5,437.76 | |
| | | 11/01/2024 | $5,542.43 | |

|  | **TOTAL OZARK FISHERIES INCORPORATED** | **$80,188.45** |
|---|---|---|

| 3.220 | P & L EQUITIES LP<br>708 RIO GRANDE ST<br>AUSTIN, TX 78701 | 08/26/2024 | $14,875.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/23/2024 | $14,875.81 | |

|  | **TOTAL P & L EQUITIES LP** | **$29,751.62** |
|---|---|---|

| 3.221 | PAINT CREEK SOUTH LLC<br>24255 W 13 MILE ROAD, STE 220<br>BINGHAM FARMS, MI 48025 | 08/26/2024 | $11,758.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/23/2024 | $11,758.33 | |
| | | 10/23/2024 | $11,758.33 | |

|  | **TOTAL PAINT CREEK SOUTH LLC** | **$35,274.99** |
|---|---|---|

| 3.222 | PARAMOUNT CROSSROADS AT PASADENA LLC<br>1195 ROUTE 70, STE 2000<br>LAKEWOOD, NJ 08701 | 08/26/2024 | $16,481.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/23/2024 | $16,481.38 | |
| | | 10/07/2024 | $4,103.85 | |
| | | 10/23/2024 | $16,481.38 | |

|  | **TOTAL PARAMOUNT CROSSROADS AT PASADENA LLC** | **$53,547.99** |
|---|---|---|

| 3.223 | PARS INTERNATIONAL CORP<br>PO BOX 259<br>BROOKVILLE, NY 11548 | 08/19/2024 | $12,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL PARS INTERNATIONAL CORP** | **$12,500.00** |
|---|---|---|

| 3.224 | PBC SEGUIN LLC<br>C/O NEXAS COMMERCIAL SEGUIN CROSSROADS PO<br>BOX 19831<br>HOUSTON, TX 77224 | 08/26/2024 | $6,226.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/23/2024 | $6,226.79 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| | **TOTAL PBC SEGUIN LLC** | | **$12,453.58** | |
| 3.225 PDQ ISRAEL FAMILY NORTHTOWNE<br>C/O REICHLE KLEIN GROUP ONE SEAGATE 26TH FLOOR<br>TOLEDO, OH 43604 | | 08/26/2024 | $16,577.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/03/2024 | $860.34 | |
| | | 09/23/2024 | $16,577.95 | |
| | | 10/14/2024 | $2,036.13 | |
| | | 10/23/2024 | $16,577.95 | |
| | **TOTAL PDQ ISRAEL FAMILY NORTHTOWNE** | | **$52,630.32** | |
| 3.226 PENNSYLVANIA DEPT OF REVENUE<br>OFFICE OF CHIEF COUNSEL<br>PO BOX 281061<br>HARRISBURG, PA 17128 | | 08/20/2024 | $417,112.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| | | 10/25/2024 | $867,659.60 | |
| | **TOTAL PENNSYLVANIA DEPT OF REVENUE** | | **$1,284,771.66** | |
| 3.227 PETS FIRST CO<br>248 3RD STREET<br>ELIZABETH, NJ 07206 | | 08/06/2024 | $330.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/13/2024 | $237.89 | |
| | | 08/20/2024 | $150.26 | |
| | | 08/27/2024 | $879.63 | |
| | | 09/03/2024 | $15,119.33 | |
| | | 09/10/2024 | $3,810.83 | |
| | | 09/17/2024 | $9,951.24 | |
| | | 09/24/2024 | $5,224.17 | |
| | | 10/01/2024 | $3,979.27 | |
| | | 10/08/2024 | $10,089.23 | |
| | | 10/15/2024 | $38.39 | |
| | | 10/22/2024 | $31.48 | |
| | | 11/01/2024 | $436.98 | |
| | **TOTAL PETS FIRST CO** | | **$50,279.12** | |
| 3.228 PHILLIPS EDISON ARC SHOPPING<br>FAIRLAWN STATION, LLC PO BOX 645414<br>PITTSBURGH, PA 15264 | | 08/26/2024 | $17,020.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 09/23/2024 | $17,020.13 | |
| | | 10/23/2024 | $17,020.13 | |
| | **TOTAL PHILLIPS EDISON ARC SHOPPING** | | **$51,060.39** | |
| 3.229 PHILLIPS EDISON ARC SHOPPING CENTER OPERATING PARTNERSHIP LP<br>FAIRFIELD STATION LLC PO BOX 645414<br>PITTSBURGH, PA 15264 | | 08/26/2024 | $20,658.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/23/2024 | $22,040.57 | |
| | | 10/23/2024 | $22,040.57 | |
| | **TOTAL PHILLIPS EDISON ARC SHOPPING CENTER OPERATING PARTNERSHIP LP** | | **$64,739.70** | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.230 | PHILLIPS EDISON GROCERY CENTER OPERATING PARTNERSHIP I LP DBA: HARTVILLE STATION LLC PO BOX 645414 PITTSBURGH, PA 15264 | 08/05/2024 | $94.27 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 08/26/2024 | $6,914.92 | |
| | | 09/03/2024 | $94.27 | |
| | | 09/23/2024 | $6,914.92 | |
| | | 10/21/2024 | $94.27 | |
| | | 10/23/2024 | $6,914.92 | |
| | | 10/25/2024 | $101.92 | |

**TOTAL PHILLIPS EDISON GROCERY CENTER OPERATING PARTNERSHIP I LP** — **$21,129.49**

| 3.231 | PHILLIPS EDISON GROCERY CENTER OPERATING PARTNERSHIP II, LLC HARVEST STATION LLC 33340 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | 08/26/2024 | $12,582.27 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 09/23/2024 | $12,582.27 | |
| | | 10/23/2024 | $12,582.27 | |

**TOTAL PHILLIPS EDISON GROCERY CENTER OPERATING PARTNERSHIP II, LLC** — **$37,746.81**

| 3.232 | PHILLIPS EDISON INSTITUTIONAL REIT LLC DBA ATLANTIC PLAZA LLC PO BOX 639345 CINCINNATI, OH 45263 | 08/26/2024 | $11,872.66 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 09/23/2024 | $11,872.66 | |
| | | 10/23/2024 | $11,872.66 | |

**TOTAL PHILLIPS EDISON INSTITUTIONAL REIT LLC** — **$35,617.98**

| 3.233 | PHILLIPS FEED AND PET SUPPLY ATTN: LISA RITCHIE 3747 HECKTOWN ROAD EASTON, PA 18045 | 08/06/2024 | $295,976.22 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 08/13/2024 | $483,206.94 | |
| | | 08/20/2024 | $443,781.40 | |
| | | 08/27/2024 | $502,831.19 | |
| | | 09/03/2024 | $475,858.59 | |
| | | 09/10/2024 | $476,368.56 | |
| | | 09/17/2024 | $485,282.39 | |
| | | 09/24/2024 | $346,615.37 | |
| | | 10/01/2024 | $507,262.51 | |
| | | 10/08/2024 | $484,490.87 | |
| | | 10/16/2024 | $420,470.46 | |
| | | 10/22/2024 | $410,601.39 | |
| | | 10/29/2024 | $369,101.63 | |
| | | 11/01/2024 | $405,609.98 | |

**TOTAL PHILLIPS FEED AND PET SUPPLY** — **$6,107,457.50**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.234 | PHOENIXVILLE TOWN CENTER LP<br>C/O LONGVIEW MANAGEMENT 309 LANCASTER AVE, STE C-3<br>MALVERN, PA 19355 | 08/05/2024 | $287.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/26/2024 | $15,154.42 | |
| | | 09/03/2024 | $96.11 | |
| | | 09/23/2024 | $15,154.42 | |
| | | 10/07/2024 | $193.01 | |
| | **TOTAL PHOENIXVILLE TOWN CENTER LP** | | **$30,884.96** | |

| 3.235 | PLANITRETAIL LLC<br>35 HOLCOMB HILL ROAD<br>WEST GRANBY, CT 06090 | 08/27/2024 | $767,073.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/24/2024 | $767,073.50 | |
| | | 10/29/2024 | $734,033.50 | |
| | | 11/01/2024 | $4,150.00 | |
| | **TOTAL PLANITRETAIL LLC** | | **$2,272,330.50** | |

| 3.236 | PLAZA AT NORTHWOOD LLC<br>867910 RELIABLE PARKWAY<br>CHICAGO, IL 60686 | 08/19/2024 | $1,598.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/26/2024 | $12,577.04 | |
| | | 09/23/2024 | $12,577.04 | |
| | **TOTAL PLAZA AT NORTHWOOD LLC** | | **$26,752.33** | |

| 3.237 | PLEASANT VALLEY SHOPPING CENTER CO<br>30050 CHAGRIN BOULEVARD SUITE 360<br>MAYFIELD HEIGHTS, OH 44124 | 08/26/2024 | $13,135.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/09/2024 | $203.13 | |
| | | 09/23/2024 | $13,135.93 | |
| | | 10/07/2024 | $175.95 | |
| | | 10/23/2024 | $13,135.93 | |
| | **TOTAL PLEASANT VALLEY SHOPPING CENTER CO** | | **$39,786.87** | |

| 3.238 | POCONO RETAIL ASSOCIATES<br>C/O RIVERVIEW MANAGEMENT COMPANY 3200 WEST MARKET STREET, SUITE 200<br>FAIRLAWN, OH 44333 | 08/26/2024 | $12,807.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/23/2024 | $12,807.08 | |
| | | 10/23/2024 | $12,807.08 | |
| | **TOTAL POCONO RETAIL ASSOCIATES** | | **$38,421.24** | |

| 3.239 | POINTS EAST LLC<br>PO BOX 932902<br>CLEVELAND, OH 44193 | 08/26/2024 | $17,033.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/23/2024 | $17,033.11 | |
| | **TOTAL POINTS EAST LLC** | | **$34,066.22** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.240 | PORTAGE COMMONS LLC C/O CAMBRIDGE MGMT LTD 15941 S. HARLEM AVE, PMB# 108 TINLEY PARK, IL 60477 | | |
|---|---|---|---|
| | | 08/05/2024 | $512.34 |
| | | 08/19/2024 | $740.27 |
| | | 08/26/2024 | $10,084.74 |
| | | 09/09/2024 | $317.74 |
| | | 09/16/2024 | $183.62 |
| | | 09/23/2024 | $10,597.08 |
| | | 10/21/2024 | $874.30 |
| | | 10/23/2024 | $10,084.74 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PORTAGE COMMONS LLC** — **$33,394.83**

| 3.241 | PORTAGE CROSSING LLC PO BOX 72149 CLEVELAND, OH 44192 | | |
|---|---|---|---|
| | | 08/26/2024 | $20,567.40 |
| | | 09/23/2024 | $20,567.40 |
| | | 10/23/2024 | $20,567.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PORTAGE CROSSING LLC** — **$61,702.20**

| 3.242 | PORTLAND FIXTURE LIMITED PARTNERSHIP C/O WOODSONIA REAL ESTATE, INC. 20010 MANDERSON ST, SUITE 101 ELKHORN, NE 68022 | | |
|---|---|---|---|
| | | 08/26/2024 | $14,232.70 |
| | | 09/23/2024 | $14,232.70 |
| | | 10/23/2024 | $14,232.70 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL PORTLAND FIXTURE LIMITED PARTNERSHIP** — **$42,698.10**

| 3.243 | POWERHOUSE DYNAMICS INC 1 BRIDGE STREET, SUITE 301 NEWTON, MA 02460 | | |
|---|---|---|---|
| | | 08/06/2024 | $3,815.85 |
| | | 08/20/2024 | $2,335.09 |
| | | 08/27/2024 | $345.30 |
| | | 09/03/2024 | $2,917.09 |
| | | 09/10/2024 | $894.18 |
| | | 09/17/2024 | $1,376.31 |
| | | 09/24/2024 | $4,015.97 |
| | | 10/01/2024 | $6,762.81 |
| | | 10/08/2024 | $368.13 |
| | | 10/15/2024 | $769.16 |
| | | 10/22/2024 | $1,188.00 |
| | | 10/29/2024 | $333.90 |
| | | 11/01/2024 | $296.13 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL POWERHOUSE DYNAMICS INC** — **$25,417.92**

| 3.244 | PSP INVESTMENTS LLC 4117 BLAKE LN GLENVIEW, IL 60026 | | |
|---|---|---|---|
| | | 08/26/2024 | $14,699.31 |
| | | 09/23/2024 | $14,699.31 |
| | | 10/23/2024 | $14,699.31 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | **TOTAL PSP INVESTMENTS LLC** | **$44,097.93** | |

| 3.245 | PZ SOUTHERN LIMITED PARTNERSHIP | 08/12/2024 | $2,450.30 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 713750 | 08/19/2024 | $1,535.54 | ☐ Unsecured loan repayments |
| | PHILADELPHIA, PA 19171 | 08/26/2024 | $16,027.08 | ☑ Suppliers or vendors |
| | | 09/03/2024 | $2.18 | ☐ Services |
| | | 09/23/2024 | $16,028.17 | ☐ Other _____ |
| | | 10/23/2024 | $16,028.17 | |

| | **TOTAL PZ SOUTHERN LIMITED PARTNERSHIP** | **$52,071.44** |
|---|---|---|

| 3.246 | QUAKER MALLS LLC | 08/26/2024 | $14,067.11 | ☐ Secured debt |
|---|---|---|---|---|
| | 50 PACKANACK LAKE ROAD | 09/23/2024 | $14,067.11 | ☐ Unsecured loan repayments |
| | WAYNE, NJ 07470 | 10/23/2024 | $14,067.11 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL QUAKER MALLS LLC** | **$42,201.33** |
|---|---|---|

| 3.247 | R & R SALES & SERVICE LLC | 08/05/2024 | $13,158.39 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 648 | 08/12/2024 | $4,303.40 | ☐ Unsecured loan repayments |
| | NAPOLEON, OH 43545 | 08/19/2024 | $2,723.84 | ☐ Suppliers or vendors |
| | | 08/26/2024 | $3,195.09 | ☑ Services |
| | | 09/09/2024 | $1,605.00 | ☐ Other _____ |
| | | 09/16/2024 | $4,838.04 | |
| | | 09/23/2024 | $1,905.28 | |
| | | 10/07/2024 | $5,941.17 | |
| | | 10/14/2024 | $7,534.25 | |
| | | 10/21/2024 | $2,260.51 | |

| | **TOTAL R & R SALES & SERVICE LLC** | **$47,464.97** |
|---|---|---|

| 3.248 | RAISED RIGHT PETS LP | 08/05/2024 | $607.60 | ☐ Secured debt |
|---|---|---|---|---|
| | 17 PURDY AVE STE 201 | 08/12/2024 | $637.98 | ☐ Unsecured loan repayments |
| | RYE, NY 10580 | 08/26/2024 | $3,728.83 | ☑ Suppliers or vendors |
| | | 09/02/2024 | $1,139.24 | ☐ Services |
| | | 09/09/2024 | $288.61 | ☐ Other _____ |
| | | 09/10/2024 | $293.69 | |
| | | 09/17/2024 | $30.85 | |
| | | 09/24/2024 | $1,439.37 | |
| | | 10/01/2024 | $2,828.95 | |
| | | 10/08/2024 | $3,041.92 | |
| | | 10/15/2024 | $260.82 | |
| | | 11/01/2024 | $19.90 | |

| | **TOTAL RAISED RIGHT PETS LP** | **$14,317.76** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.249 | RAR2 WICKER PARK COMMONS LLC | | | ☐ Secured debt |
|---|---|---|---|---|
| | RREEF JP MORGAN CHASE PO BOX 6245 | 08/19/2024 | $4,717.16 | ☐ Unsecured loan repayments |
| | HICKSVILLE, NY 11802 | 08/26/2024 | $34,725.00 | ☑ Suppliers or vendors |
| | | 09/23/2024 | $34,725.00 | ☐ Services |
| | | 10/23/2024 | $34,724.05 | ☐ Other _____ |
| | **TOTAL RAR2 WICKER PARK COMMONS LLC** | | **$108,891.21** | |

| 3.250 | RB BEARINGER CO LLC | | | ☐ Secured debt |
|---|---|---|---|---|
| | 1406 GREEN TREE DR | 08/05/2024 | $1,643.02 | ☐ Unsecured loan repayments |
| | TOMBALL, TX 77375 | 08/12/2024 | $2,477.20 | ☐ Suppliers or vendors |
| | | 08/19/2024 | $3,720.08 | ☑ Services |
| | | 08/26/2024 | $2,902.20 | ☐ Other _____ |
| | | 09/02/2024 | $1,574.05 | |
| | | 09/09/2024 | $561.60 | |
| | | 09/16/2024 | $3,496.81 | |
| | | 09/23/2024 | $605.55 | |
| | | 09/30/2024 | $3,358.46 | |
| | | 10/07/2024 | $3,373.50 | |
| | | 10/14/2024 | $745.54 | |
| | | 10/21/2024 | $1,600.81 | |
| | **TOTAL RB BEARINGER CO LLC** | | **$26,058.82** | |

| 3.251 | REALTY INCOME CORP | | | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 842428 | 08/19/2024 | $1,666.27 | ☐ Unsecured loan repayments |
| | LOS ANGELES, CA 90084 | 08/26/2024 | $11,008.73 | ☐ Suppliers or vendors |
| | | 09/23/2024 | $12,008.73 | ☑ Services |
| | | 10/23/2024 | $11,008.73 | ☐ Other _____ |
| | **TOTAL REALTY INCOME CORP** | | **$35,692.46** | |

| 3.252 | REDSTONE OPERATING LIMITED PARTNERSHIP | | | ☐ Secured debt |
|---|---|---|---|---|
| | 33 BOYLSTON STREET SUITE 3000 | 08/26/2024 | $22,501.41 | ☐ Unsecured loan repayments |
| | CHESTNUT HILL, MA 02467 | 09/16/2024 | $649.74 | ☑ Suppliers or vendors |
| | | 09/23/2024 | $24,669.37 | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL REDSTONE OPERATING LIMITED PARTNERSHIP** | | **$47,820.52** | |

| 3.253 | REGENCY CENTERS LP | | | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 830294 | 08/26/2024 | $18,028.79 | ☐ Unsecured loan repayments |
| | PHILADELPHIA, PA 19182 | 09/23/2024 | $20,388.12 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL REGENCY CENTERS LP** | | **$38,416.91** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| 3.254 | REPTILE INDUSTRIES INC<br>2271 ROCK ROAD<br>NAPLES, FL 34120 | 08/05/2024 | $26,685.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/12/2024 | $22,874.05 | |
| | | 08/19/2024 | $21,364.85 | |
| | | 08/26/2024 | $22,549.05 | |
| | | 09/02/2024 | $26,174.81 | |
| | | 09/09/2024 | $27,861.70 | |
| | | 09/17/2024 | $1.81 | |
| | | 09/24/2024 | $15,458.95 | |
| | | 09/30/2024 | $25,426.10 | |
| | | 10/15/2024 | $28,194.55 | |
| | | 10/22/2024 | $26,268.95 | |
| | | 10/29/2024 | $25,493.95 | |
| | | 11/01/2024 | $38,531.15 | |

**TOTAL REPTILE INDUSTRIES INC** | **$306,884.97**

| | | | | |
|---|---|---|---|---|
| 3.255 | REPUBLIC SERVICES INC<br>NATIONAL ACCOUNTS PO BOX 99917<br>CHICAGO, IL 60696 | 08/19/2024 | $96,256.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 09/23/2024 | $93,414.23 | |

**TOTAL REPUBLIC SERVICES INC** | **$189,671.08**

| | | | | |
|---|---|---|---|---|
| 3.256 | REYNOLDA MANOR LLC<br>PO BOX 20429<br>WINSTON-SALEM, NC 27120 | 08/26/2024 | $10,860.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/23/2024 | $10,881.61 | |
| | | 10/23/2024 | $10,881.61 | |

**TOTAL REYNOLDA MANOR LLC** | **$32,623.54**

| | | | | |
|---|---|---|---|---|
| 3.257 | RHODE ISLAND DIV OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | 08/20/2024 | $59,860.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| | | 10/25/2024 | $122,109.45 | |

**TOTAL RHODE ISLAND DIV OF TAXATION** | **$181,969.60**

| | | | | |
|---|---|---|---|---|
| 3.258 | RK WEST ROXBURY LLC C/O RK CENTERS<br>50 CABOT STREET SUITE 200<br>NEEDHAM, MA 02494 | 08/26/2024 | $20,823.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/23/2024 | $20,823.75 | |
| | | 10/23/2024 | $19,583.03 | |

**TOTAL RK WEST ROXBURY LLC C/O RK CENTERS** | **$61,230.53**

| | | | | |
|---|---|---|---|---|
| 3.259 | RLGVS PARTNERS LLC<br>C/O BENNET WILLIAMS REALTY INC 3528 CONCORD ROAD<br>YORK, PA 17402 | 08/26/2024 | $6,652.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/23/2024 | $8,274.11 | |
| | | 10/23/2024 | $8,274.11 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL RLGVS PARTNERS LLC** | **$23,200.87** | |
| 3.260 RONALD BENDERSON 1995 TRUST<br>PO BOX 713201<br>PHILADELPHIA, PA 19171 | 08/26/2024 | $17,124.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 09/03/2024 | $4.00 | |
| | 09/09/2024 | $852.82 | |
| | 09/23/2024 | $17,124.72 | |
| | 10/21/2024 | $285.55 | |
| | 10/23/2024 | $17,124.72 | |
| | **TOTAL RONALD BENDERSON 1995 TRUST** | **$52,516.53** | |
| 3.261 S&S SINGH PARTNERS<br>555 EAST 28TH DIVISION HIGHWAY<br>LITITZ, PA 17543 | 08/26/2024 | $7,046.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/23/2024 | $7,046.25 | |
| | 10/23/2024 | $7,046.25 | |
| | **TOTAL S&S SINGH PARTNERS** | **$21,138.75** | |
| 3.262 SANGAMON NORTH LLC<br>PO BOX 715030<br>CINCINNATI, OH 45271 | 08/26/2024 | $11,297.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/23/2024 | $11,297.24 | |
| | 10/23/2024 | $11,297.24 | |
| | **TOTAL SANGAMON NORTH LLC** | **$33,891.72** | |
| 3.263 SCHWINGE VILLAGE PLAZA LLC<br>PO BOX 854856<br>MINNEAPOLIS, MN 55485 | 08/26/2024 | $26,100.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 09/23/2024 | $26,100.51 | |
| | 10/23/2024 | $26,100.51 | |
| | **TOTAL SCHWINGE VILLAGE PLAZA LLC** | **$78,301.53** | |
| 3.264 SEA MIST I LLC<br>ATTN: GEORGE K. GESOURAS PO BOX 21381<br>COLUMBUS, OH 43221 | 08/05/2024 | $343.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/26/2024 | $11,591.84 | |
| | 09/03/2024 | $248.68 | |
| | 09/23/2024 | $11,591.84 | |
| | 10/07/2024 | $268.63 | |
| | **TOTAL SEA MIST I LLC** | **$24,044.29** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.265** SENPROCO INC
4401 N NORTHVIEW AVE
SIOUX FALLS, SD 57107

| | |
|---|---|
| 08/05/2024 | $20,571.79 |
| 08/12/2024 | $11,276.23 |
| 08/19/2024 | $6,698.75 |
| 08/26/2024 | $22,680.08 |
| 09/03/2024 | $18,802.21 |
| 09/09/2024 | $15,987.56 |
| 09/16/2024 | $6,193.61 |
| 09/30/2024 | $33,612.60 |
| 10/07/2024 | $21,582.96 |
| 10/14/2024 | $12,134.77 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SENPROCO INC**     **$169,540.56**

**3.266** SHERIDAN CENTER LLC
6120 LENDELL ROAD
SANBORN, NY 14132

| | |
|---|---|
| 08/26/2024 | $11,359.94 |
| 09/23/2024 | $11,359.94 |
| 10/23/2024 | $11,359.94 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SHERIDAN CENTER LLC**     **$34,079.82**

**3.267** SHI INTERNATIONAL CORP
290 DAVIDSON AVE.
SOMERSET, NJ 08873

| | |
|---|---|
| 08/06/2024 | $1,035.74 |
| 08/13/2024 | $3,913.22 |
| 08/20/2024 | $11,533.14 |
| 08/27/2024 | $5,671.65 |
| 09/03/2024 | $3,320.82 |
| 09/10/2024 | $3,333.23 |
| 09/17/2024 | $4,767.70 |
| 09/24/2024 | $1,574.34 |
| 10/01/2024 | $9,789.78 |
| 10/08/2024 | $4,301.94 |
| 10/15/2024 | $5,430.85 |
| 10/22/2024 | $2,984.37 |
| 10/29/2024 | $2,502.53 |
| 11/01/2024 | $8,167.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SHI INTERNATIONAL CORP**     **$68,327.11**

**3.268** SHIELDS FACILITIES MAINTENANCE
1777 SENTRY PARKWAY WEST BLDNG 17 SUITE 304
BLUE BELL, PA 19422

| | |
|---|---|
| 08/19/2024 | $3,958.05 |
| 09/13/2024 | $1.36 |
| 10/01/2024 | $6,041.14 |
| 10/29/2024 | $3,694.72 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL SHIELDS FACILITIES MAINTENANCE**     **$13,695.27**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.269** SHILLINGTON PARTNERS LLC
C/O REALTY RESOURCE CAPITAL 7600 JERICHO TURNPIKE, SUITE 402
WOODBURY, NY 11797

| | |
|---|---|
| 08/05/2024 | $1,054.61 |
| 08/26/2024 | $16,352.97 |
| 09/03/2024 | $1,348.49 |
| 09/23/2024 | $16,352.97 |
| 10/23/2024 | $16,352.97 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SHILLINGTON PARTNERS LLC** $51,462.01

**3.270** SHOPPES AT BEDFORD 15A LLC
C/O ACF PROPERTY MANAGEMENT 12411 VENTURA BLVD
LOS ANGELES, CA 91604

| | |
|---|---|
| 08/26/2024 | $21,741.99 |
| 09/23/2024 | $21,741.99 |
| 10/23/2024 | $21,741.99 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL SHOPPES AT BEDFORD 15A LLC** $65,225.97

**3.271** SHOREGATE STATION LLC
33340 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

| | |
|---|---|
| 08/26/2024 | $15,178.59 |
| 09/23/2024 | $15,178.59 |
| 10/07/2024 | $2,176.51 |
| 10/23/2024 | $15,178.59 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SHOREGATE STATION LLC** $47,712.28

**3.272** SHREWSBURY COMMONS LIMITED PARTNERSHIP
C/O CHESAPEAKE COMMERCIAL PROP 4750 OWINGS MILLS BOULEVARD
OWINGS MILLS, MD 21117

| | |
|---|---|
| 08/26/2024 | $6,735.00 |
| 09/23/2024 | $6,735.00 |
| 10/21/2024 | $615.97 |
| 10/23/2024 | $6,735.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SHREWSBURY COMMONS LIMITED PARTNERSHIP** $20,820.97

**3.273** SIGNRESOURCE LLC
PO BOX 8277
PASADENA, CA 91109

| | |
|---|---|
| 10/07/2024 | $8,916.26 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SIGNRESOURCE LLC** $8,916.26

**3.274** SJSS POWELL LLC
475 METRO PLACE SOUTH, SUITE 450
DUBLIN, OH 43017

| | |
|---|---|
| 08/05/2024 | $123.07 |
| 08/26/2024 | $16,366.27 |
| 09/03/2024 | $115.74 |
| 09/23/2024 | $16,366.27 |
| 10/07/2024 | $123.07 |
| 10/23/2024 | $16,366.27 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SJSS POWELL LLC** $49,460.69

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.275 | SKY CORTLAND LLC<br>10101 FONDREN RD. SUITE 545<br>HOUSTON, TX 77096 | 09/23/2024 | $2,289.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/23/2024 | $11,259.96 | |

**TOTAL SKY CORTLAND LLC** — **$13,548.97**

| 3.276 | SL YORKHOUSE LLC<br>15941 S HARLEM AVE PMB 108<br>TINLEY PARK, IL 60477 | 08/26/2024 | $18,333.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/23/2024 | $18,333.06 | |
| | | 10/23/2024 | $18,333.06 | |

**TOTAL SL YORKHOUSE LLC** — **$54,999.18**

| 3.277 | SLN BELLGRADE LLC<br>C/O S.L. NUSBAUM REALTY CO. PO BOX 3580<br>NORFOLK, VA 23514 | 08/26/2024 | $14,331.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/23/2024 | $14,558.79 | |
| | | 10/23/2024 | $14,331.73 | |

**TOTAL SLN BELLGRADE LLC** — **$43,222.25**

| 3.278 | SMITH LAND & IMPROVEMENT CORPORATION INC<br>1810 MARKET STREET<br>CAMP HILL, PA 17011 | 08/26/2024 | $7,253.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/23/2024 | $7,253.75 | |
| | | 10/23/2024 | $7,253.75 | |

**TOTAL SMITH LAND & IMPROVEMENT CORPORATION INC** — **$21,761.25**

| 3.279 | SPECTRUM BRANDS - (STORES)<br>32854 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0328 | 08/06/2024 | $21,310.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 08/13/2024 | $14,140.27 | |
| | | 08/20/2024 | $6,642.03 | |
| | | 08/27/2024 | $19,573.31 | |
| | | 09/03/2024 | $10,249.27 | |
| | | 09/17/2024 | $13,701.03 | |
| | | 09/24/2024 | $10,796.66 | |
| | | 10/01/2024 | $4,581.15 | |
| | | 10/08/2024 | $6,563.05 | |
| | | 10/15/2024 | $390.25 | |
| | | 10/22/2024 | $18,509.27 | |
| | | 10/29/2024 | $1,284.35 | |
| | | 11/01/2024 | $11,206.24 | |

**TOTAL SPECTRUM BRANDS - (STORES)** — **$138,947.17**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.280 | SPS PROPERTIES LP<br>5225 LIBRARY ROAD (PMB 319)<br>BETHEL PARK, PA 15102 | 08/19/2024 | $466.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/26/2024 | $19,046.90 | |
| | | 09/23/2024 | $22,161.68 | |
| | | 10/21/2024 | $3,311.17 | |
| | | 10/23/2024 | $19,046.90 | |

**TOTAL SPS PROPERTIES LP**    **$64,033.60**

| 3.281 | SRK PAINESVILLE ASSOCIATES LLC<br>4053 MAPLE ROAD, SUITE 200<br>AMHERST, NY 14226 | 08/26/2024 | $10,585.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 09/03/2024 | $250.49 | |
| | | 09/23/2024 | $10,585.88 | |
| | | 10/23/2024 | $10,585.88 | |

**TOTAL SRK PAINESVILLE ASSOCIATES LLC**    **$32,008.13**

| 3.282 | SSC ASSOCIATES<br>PROFESSIONAL PROPERTY MGMT CO OF MI 115 W<br>BROWN<br>BIRMINGHAM, MI 48009 | 08/26/2024 | $12,093.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 09/23/2024 | $12,093.03 | |

**TOTAL SSC ASSOCIATES**    **$24,186.06**

| 3.283 | STAPLES BUSINESS ADVANTAGE<br>PO BOX 660409<br>DALLAS, TX 75266 | 08/05/2024 | $1,813.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/12/2024 | $15,678.77 | |
| | | 08/19/2024 | $19,997.77 | |
| | | 08/26/2024 | $2,215.32 | |
| | | 09/16/2024 | $2,636.61 | |
| | | 09/30/2024 | $39,614.19 | |
| | | 10/07/2024 | $1,473.26 | |
| | | 10/21/2024 | $39,175.13 | |

**TOTAL STAPLES BUSINESS ADVANTAGE**    **$122,604.70**

| 3.284 | STAR GOLD PROPERTIES INC<br>4653 N MILWAUKEE AVE<br>CHICAGO, IL 60630 | 08/26/2024 | $15,493.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/23/2024 | $20,433.42 | |
| | | 10/07/2024 | $142.03 | |

**TOTAL STAR GOLD PROPERTIES INC**    **$36,069.23**

| 3.285 | STATE OF MICHIGAN<br>430 W ALLEGAN ST<br>LANSING, MI 48933 | 08/20/2024 | $165,317.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| | | 10/15/2024 | $698.93 | |
| | | 10/25/2024 | $335,395.57 | |

**TOTAL STATE OF MICHIGAN**    **$501,412.18**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.286  STATE WIDE SERVICE DISTRIBUTOR INC
PO BOX 950368
OKLAHOMA CITY, OK 73195

08/05/2024    $5,022.26

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | 08/12/2024 | $612.50 | |
| | 08/19/2024 | $5,422.16 | |
| | 08/26/2024 | $5,053.42 | |
| | 09/02/2024 | $3,061.03 | |
| | 09/09/2024 | $3,214.22 | |
| | 09/16/2024 | $2,429.59 | |
| | 09/23/2024 | $9,237.19 | |
| | 09/30/2024 | $753.70 | |
| | 10/07/2024 | $4,114.30 | |
| | 10/14/2024 | $4,314.78 | |
| | 10/21/2024 | $4,096.91 | |
| **TOTAL STATE WIDE SERVICE DISTRIBUTOR INC** | | **$47,332.06** | |

| 3.287 STERLING UNITED PROPERTIES I, LP | 08/26/2024 | $16,466.43 | ☐ Secured debt |
| DBA OAK LAWN JOINT VENTURE L LLC P.O. BOX 850747 | 09/23/2024 | $15,987.26 | ☐ Unsecured loan repayments / ☐ Suppliers or vendors |
| MINNEAPOLIS, MN 55485 | 10/07/2024 | $400.00 | ☑ Services |
| | 10/23/2024 | $17,303.86 | ☐ Other _____ |
| **TOTAL STERLING UNITED PROPERTIES I, LP** | | **$50,157.55** | |

| 3.288 STERLING UNITED PROPERTIES II LP | 08/26/2024 | $8,749.71 | ☐ Secured debt |
| C/O STERLING RETAIL SERVICES INC PO BOX 209372 | 09/03/2024 | $269.98 | ☐ Unsecured loan repayments / ☑ Suppliers or vendors |
| AUSTIN, TX 78720 | 09/23/2024 | $11,546.06 | ☐ Services |
| | 10/14/2024 | $91.38 | ☐ Other _____ |
| | 10/23/2024 | $11,546.06 | |
| **TOTAL STERLING UNITED PROPERTIES II LP** | | **$32,203.19** | |

| 3.289 STORE PROPERTY MARBLE LLC | 08/26/2024 | $9,625.00 | ☐ Secured debt |
| 110 HIDDEN PASS | 09/23/2024 | $9,625.00 | ☐ Unsecured loan repayments / ☑ Suppliers or vendors |
| SAN ANTONIO, TX 78232 | 10/23/2024 | $9,625.00 | ☐ Services |
| | | | ☐ Other _____ |
| **TOTAL STORE PROPERTY MARBLE LLC** | | **$28,875.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.290  SUN PET LTD
3765 ZIP INDUSTRIAL BLVD SE
ATLANTA, GA 30354

| | |
|---|---|
| 08/06/2024 | $11,626.18 |
| 08/13/2024 | $11,827.59 |
| 08/20/2024 | $8,828.74 |
| 08/27/2024 | $14,159.97 |
| 09/03/2024 | $11,861.58 |
| 09/10/2024 | $8,381.74 |
| 09/17/2024 | $11,731.56 |
| 09/24/2024 | $14,683.86 |
| 10/01/2024 | $11,424.97 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

|  | 10/08/2024 | $11,230.43 |  |
|  | 10/15/2024 | $7,630.92 |  |
|  | 10/22/2024 | $10,713.80 |  |
|  | 10/29/2024 | $240.57 |  |
|  | 11/01/2024 | $13,110.31 |  |

| | **TOTAL SUN PET LTD** | **$147,452.22** |

| 3.291 SUNSHINE LAKE SHORE ASSOCIATES | 08/26/2024 | $23,442.74 | ☐ Secured debt |
| C/O MILLBROOK PROPERTIES LTD 42 BAYVIEW AVENUE | 09/23/2024 | $23,442.74 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
| MANHASSET, NY 11030 | 10/23/2024 | $23,442.74 | ☐ Services<br>☐ Other _____ |

| | **TOTAL SUNSHINE LAKE SHORE ASSOCIATES** | **$70,328.22** |

| 3.292 SUPER LAUNDRY EQUIPMENT CORP | 08/05/2024 | $369.33 | ☐ Secured debt |
| PO BOX 716528 | 08/26/2024 | $983.97 | ☐ Unsecured loan repayments |
| PHILADELPHIA, PA 19171 | 09/02/2024 | $457.95 | ☑ Suppliers or vendors |
|  | 09/09/2024 | $150.00 | ☐ Services<br>☐ Other _____ |
|  | 09/16/2024 | $540.00 |  |
|  | 10/07/2024 | $9,623.09 |  |
|  | 10/14/2024 | $832.98 |  |
|  | 10/21/2024 | $27,070.88 |  |

| | **TOTAL SUPER LAUNDRY EQUIPMENT CORP** | **$40,028.20** |

| 3.293 SUPREME PET SUPPLIES LLC | 08/05/2024 | $12,657.21 | ☐ Secured debt |
| PO BOX 22629 | 08/12/2024 | $8,766.47 | ☐ Unsecured loan repayments |
| HOUSTON, TX 77227 | 08/19/2024 | $14,252.60 | ☑ Suppliers or vendors |
|  | 08/26/2024 | $9,722.42 | ☐ Services<br>☐ Other _____ |
|  | 09/02/2024 | $9,641.57 |  |
|  | 09/09/2024 | $10,212.43 |  |
|  | 09/16/2024 | $17,026.55 |  |
|  | 09/23/2024 | $19,432.88 |  |
|  | 09/30/2024 | $15,087.19 |  |
|  | 10/07/2024 | $10,920.93 |  |
|  | 10/14/2024 | $6,473.63 |  |
|  | 10/21/2024 | $15,432.09 |  |

| | **TOTAL SUPREME PET SUPPLIES LLC** | **$149,625.97** |

| 3.294 SUSO 1 SUMMIT RIDGE LP | 08/26/2024 | $7,704.83 | ☐ Secured debt |
| SLATE US OPPORTUNITY HOLDING LP(EVS001) PO BOX 74002 | 09/23/2024 | $7,704.83 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
| CLEVELAND, OH 44194 | 10/23/2024 | $7,704.83 | ☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |
|---|---|---|---|
| | **TOTAL SUSO 1 SUMMIT RIDGE LP** | **$23,114.49** | |
| 3.295 SWG-REYNOLDSBURG LLC<br>C/O GARNER GROUP 1501 JOHNSON FERRY ROAD<br>STE 125<br>MARIETTA, GA 30062 | 08/26/2024 | $18,454.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/03/2024 | $1,211.29 | |
| | 09/23/2024 | $18,454.92 | |
| | 10/23/2024 | $18,454.92 | |
| | **TOTAL SWG-REYNOLDSBURG LLC** | **$56,576.05** | |
| 3.296 SYNERGY CENTER LTD<br>C/O DANLY PROPERTIES INC 11940 JOLLYVILLE RD<br>SUITE 300 S<br>AUSTIN, TX 78759 | 08/26/2024 | $27,502.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/23/2024 | $28,012.86 | |
| | 10/23/2024 | $27,817.00 | |
| | 10/25/2024 | $464.40 | |
| | **TOTAL SYNERGY CENTER LTD** | **$83,796.26** | |
| 3.297 TAIL BANGERS<br>24832 JOHN J WILLIAM HIGHWAY UNIT 1 PMB3<br>MILLSBORO, DE 19966 | 08/06/2024 | $33,782.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/13/2024 | $33,470.07 | |
| | 08/20/2024 | $30,658.11 | |
| | 08/27/2024 | $47,025.27 | |
| | 09/03/2024 | $25,609.77 | |
| | 09/10/2024 | $16,416.88 | |
| | 09/17/2024 | $8,865.69 | |
| | 09/24/2024 | $19,123.95 | |
| | 10/01/2024 | $21,910.13 | |
| | 10/08/2024 | $10,292.74 | |
| | 10/15/2024 | $16,926.32 | |
| | 10/22/2024 | $24,867.46 | |
| | 10/29/2024 | $54,689.76 | |
| | 11/01/2024 | $27,527.51 | |
| | **TOTAL TAIL BANGERS** | **$371,165.93** | |
| 3.298 TCB-STONEBROOK LLC<br>PO BOX 209368<br>AUSTIN, TX 78720 | 08/26/2024 | $2,636.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/23/2024 | $20,981.43 | |
| | 10/23/2024 | $20,981.43 | |
| | **TOTAL TCB-STONEBROOK LLC** | **$44,599.42** | |
| 3.299 TERMINIX INTERNATIONAL CO LP<br>PO BOX 1000 DEPT. 916<br>MEMPHIS, TN 38148 | 08/27/2024 | $49,448.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 09/24/2024 | $21,115.81 | |
| | **TOTAL TERMINIX INTERNATIONAL CO LP** | **$70,564.46** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.300 | TEXAS COMPTROLLER CAPITOL STATION P.O. BOX 13528 AUSTIN , TX 78711-3528 | 08/20/2024 | $117,156.51 | ☐ Secured debt |
|---|---|---|---|---|
| | | 10/25/2024 | $266,283.57 | ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Taxes |

| | **TOTAL TEXAS COMPTROLLER** | | **$383,440.08** | |
|---|---|---|---|---|

| 3.301 | THE BUG COMPANY OF MINNESOTA INC. 15941 TIPPECANOE STREET NE ANDOVER, MN 55304 | 08/06/2024 | $28,204.14 | ☐ Secured debt |
|---|---|---|---|---|
| | | 08/13/2024 | $28,258.08 | ☐ Unsecured loan repayments ☑ Suppliers or vendors |
| | | 08/20/2024 | $28,878.73 | ☐ Services |
| | | 08/27/2024 | $28,579.68 | ☐ Other |
| | | 09/03/2024 | $29,249.16 | |
| | | 09/10/2024 | $29,339.25 | |
| | | 09/17/2024 | $28,507.43 | |
| | | 09/24/2024 | $28,670.02 | |
| | | 10/01/2024 | $27,553.83 | |
| | | 10/08/2024 | $29,009.17 | |
| | | 10/15/2024 | $30,207.88 | |
| | | 10/22/2024 | $30,022.32 | |
| | | 10/29/2024 | $29,559.40 | |
| | | 11/01/2024 | $28,329.99 | |

| | **TOTAL THE BUG COMPANY OF MINNESOTA INC.** | | **$404,369.08** | |
|---|---|---|---|---|

| 3.302 | THE O'KEEFE GROUP LLC DBA: TOG PO BOX 1240 ATTLEBORO, MA 02703 | 08/26/2024 | $4,398.83 | ☐ Secured debt |
|---|---|---|---|---|
| | | 09/09/2024 | $4,373.85 | ☐ Unsecured loan repayments ☑ Suppliers or vendors |
| | | 10/07/2024 | $2,192.33 | ☐ Services ☐ Other |

| | **TOTAL THE O'KEEFE GROUP LLC** | | **$10,965.01** | |
|---|---|---|---|---|

| 3.303 | THE PARAGON SCHOOL OF PET GROOMING 2330 EAST PARIS AVE SE GRAND RAPIDS, MI 49546 | 08/26/2024 | $41,410.09 | ☐ Secured debt |
|---|---|---|---|---|
| | | 09/23/2024 | $48,080.55 | ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other |

| | **TOTAL THE PARAGON SCHOOL OF PET GROOMING** | | **$89,490.64** | |
|---|---|---|---|---|

| 3.304 | THE RONALD BENDERSON 1995 TRUST PO BOX 713201 PHILADELPHIA, PA 19171 | 08/05/2024 | $230.00 | ☐ Secured debt |
|---|---|---|---|---|
| | | 08/26/2024 | $14,008.50 | ☐ Unsecured loan repayments ☑ Suppliers or vendors |
| | | 09/23/2024 | $14,008.50 | ☐ Services ☐ Other |
| | | 10/23/2024 | $14,008.50 | |

| | **TOTAL THE RONALD BENDERSON 1995 TRUST** | | **$42,255.50** | |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.305 | THE SHOPPES LP<br>PO BOX 772105<br>DETROIT, MI 48277 | 08/26/2024 | $14,989.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/23/2024 | $14,989.50 | |
| | | 10/23/2024 | $14,989.50 | |

| | TOTAL THE SHOPPES LP | | **$44,968.50** | |
|---|---|---|---|---|

| 3.306 | THF CLARKSBURG DEVELOPMENT<br>C/O THF MANAGEMENT INC 211 N STADIUM BLVD SUITE 201<br>COLUMBIA, MO 65203 | 08/26/2024 | $12,864.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 09/16/2024 | $246.90 | |
| | | 09/23/2024 | $12,864.73 | |
| | | 10/23/2024 | $12,864.73 | |

| | TOTAL THF CLARKSBURG DEVELOPMENT | | **$38,841.09** | |
|---|---|---|---|---|

| 3.307 | THF ST CLAIRSVILLE DEVLP LP<br>C/O THF MANAGEMENT INC 211 N STADIUM BLVD SUITE 201<br>COLUMBIA, MO 65203 | 08/26/2024 | $14,796.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 09/23/2024 | $14,796.21 | |
| | | 10/23/2024 | $14,796.21 | |

| | TOTAL THF ST CLAIRSVILLE DEVLP LP | | **$44,388.63** | |
|---|---|---|---|---|

| 3.308 | TIA HOLDINGS ETY LLC<br>6827 N HIGH STREET SUITE 200<br>COLUMBUS, OH 43085 | 08/26/2024 | $15,635.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/23/2024 | $15,635.87 | |

| | TOTAL TIA HOLDINGS ETY LLC | | **$31,271.74** | |
|---|---|---|---|---|

| 3.309 | TIA HOLDINGS MILL RUN LLC<br>6827 N HIGH STREET SUITE 200<br>COLUMBUS, OH 43085 | 08/26/2024 | $8,274.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/23/2024 | $8,274.58 | |

| | TOTAL TIA HOLDINGS MILL RUN LLC | | **$16,549.16** | |
|---|---|---|---|---|

| 3.310 | TICKNER'S INC<br>90 MAIN STREET<br>HACKETTSTOWN, NJ 07840 | 08/05/2024 | $22,639.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/12/2024 | $15,752.41 | |
| | | 08/19/2024 | $14,054.03 | |
| | | 08/26/2024 | $16,860.59 | |
| | | 09/02/2024 | $17,896.20 | |
| | | 09/09/2024 | $17,220.43 | |
| | | 09/16/2024 | $17,052.58 | |
| | | 09/23/2024 | $23,232.12 | |
| | | 09/30/2024 | $8,266.26 | |
| | | 10/07/2024 | $24,577.02 | |
| | | 10/14/2024 | $18,956.25 | |
| | | 10/21/2024 | $25,535.84 | |
| | | 10/28/2024 | $19,014.30 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL TICKNER'S INC** | **$241,057.97** | |
| 3.311 TIFFIN AVENUE 2023 LLC C/O REICHLE KLEIN GROUP<br>ONE SEAGATE 26TH FLOOR<br>TOLEDO, OH 43604 | 08/26/2024 | $14,398.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/23/2024 | $14,979.82 | |
| | 10/23/2024 | $14,979.82 | |
| **TOTAL TIFFIN AVENUE 2023 LLC C/O REICHLE KLEIN GROUP** | | **$44,358.25** | |
| 3.312 TIMBER SPRINGFIELD PROPERTIES LLC<br>1060 W STATE RD 434 #156<br>LONGWOOD, FL 32750 | 08/26/2024 | $6,784.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/23/2024 | $6,784.26 | |
| | 10/23/2024 | $6,784.26 | |
| **TOTAL TIMBER SPRINGFIELD PROPERTIES LLC** | | **$20,352.78** | |
| 3.313 TK11 VENTURE LLC<br>ORCHARD PARK TK OWNER LLC 415 PARK AVE<br>ROCHESTER, NY 14607 | 08/19/2024 | $70.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/26/2024 | $13,518.00 | |
| | 09/23/2024 | $13,518.00 | |
| | 10/23/2024 | $13,518.00 | |
| **TOTAL TK11 VENTURE LLC** | | **$40,624.69** | |
| 3.314 TKG FAIRHAVEN COMMONS LLC<br>211 NORTH STADIUM BLVD SUITE 201<br>COLUMBIA, MO 65203 | 08/26/2024 | $11,793.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/09/2024 | $736.22 | |
| | 09/23/2024 | $11,793.84 | |
| | 10/23/2024 | $11,793.84 | |
| **TOTAL TKG FAIRHAVEN COMMONS LLC** | | **$36,117.74** | |
| 3.315 TOLSON INVESTMENTS<br>7150 W CENTRAL AVE STE 200<br>TOLEDO, OH 43617 | 08/26/2024 | $8,490.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 09/23/2024 | $8,490.02 | |
| | 10/23/2024 | $8,490.02 | |
| **TOTAL TOLSON INVESTMENTS** | | **$25,470.06** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.316 | TOP HAT CRICKET FARM INC<br>1919 FOREST DRIVE<br>PORTAGE, MI 49002 | | |
|---|---|---|---|
| | | 08/06/2024 | $11,638.04 |
| | | 08/13/2024 | $13,064.94 |
| | | 08/20/2024 | $13,433.55 |
| | | 08/27/2024 | $12,913.21 |
| | | 09/03/2024 | $12,604.80 |
| | | 09/10/2024 | $10,068.65 |
| | | 09/17/2024 | $13,229.34 |
| | | 09/24/2024 | $12,742.75 |
| | | 10/01/2024 | $13,059.86 |
| | | 10/08/2024 | $12,319.93 |
| | | 10/15/2024 | $14,140.52 |
| | | 10/22/2024 | $14,166.62 |
| | | 10/29/2024 | $13,756.83 |
| | | 11/01/2024 | $12,858.31 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TOP HAT CRICKET FARM INC** — **$179,997.35**

| 3.317 | TOWN OF OXFORD<br>325 MAIN STREET<br>OXFORD, MA 01540 | 09/09/2024 | $75.00 |
|---|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Taxes

**TOTAL TOWN OF OXFORD** — **$75.00**

| 3.318 | TOYOTA MATERIAL HANDLING MIDWEST INC<br>PO BOX 772679<br>DETROIT, MI 48277 | | |
|---|---|---|---|
| | | 08/05/2024 | $18,328.04 |
| | | 08/19/2024 | $472.25 |
| | | 08/26/2024 | $2,518.69 |
| | | 10/07/2024 | $22,074.18 |
| | | 10/14/2024 | $600.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TOYOTA MATERIAL HANDLING MIDWEST INC** — **$43,993.16**

| 3.319 | TRAVER VILLAGE LLC<br>115 DEPOT STREET<br>ANN ARBOR, MI 48104 | | |
|---|---|---|---|
| | | 08/26/2024 | $19,063.00 |
| | | 09/23/2024 | $19,063.00 |
| | | 10/23/2024 | $19,063.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TRAVER VILLAGE LLC** — **$57,189.00**

| 3.320 | TREECO ELWOOD LIMITED PARTNER<br>10 E PALISADE AVENUE<br>ENGLEWOOD, NJ 07631 | | |
|---|---|---|---|
| | | 08/19/2024 | $5,236.48 |
| | | 08/26/2024 | $26,538.80 |
| | | 09/23/2024 | $26,538.80 |
| | | 10/23/2024 | $26,538.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TREECO ELWOOD LIMITED PARTNER** — **$84,852.88**

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

| 3.321 | TRG SERVICES INC | | | |
|---|---|---|---|---|
| | 16700 CLEVELAND ROAD | 08/26/2024 | $79,411.77 | ☐ Secured debt |
| | GRANGER, IN 46530 | 09/09/2024 | $2,825.77 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |

| | **TOTAL TRG SERVICES INC** | | **$82,237.54** | |

| 3.322 | TRIPLE BAR KENDIG SQUARE LLC | | | |
|---|---|---|---|---|
| | 224 ST CHARLES WAY SUITE 290 | 08/26/2024 | $6,413.56 | ☐ Secured debt |
| | YORK, PA 17402 | 09/23/2024 | $6,413.56 | ☐ Unsecured loan repayments |
| | | 10/23/2024 | $6,413.56 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL TRIPLE BAR KENDIG SQUARE LLC** | | **$19,240.68** | |

| 3.323 | TRISTAR METALS INC | | | |
|---|---|---|---|---|
| | 554 S ALLEN ST | 08/05/2024 | $4,706.75 | ☐ Secured debt |
| | BOYD, TX 76023 | 08/12/2024 | $12,743.15 | ☐ Unsecured loan repayments |
| | | 09/02/2024 | $50,834.75 | ☑ Suppliers or vendors |
| | | 09/09/2024 | $135.00 | ☐ Services |
| | | 09/23/2024 | $119.45 | ☐ Other _____ |
| | | 10/14/2024 | $112.39 | |

| | **TOTAL TRISTAR METALS INC** | | **$68,651.49** | |

| 3.324 | TT MT AIRY LLC | | | |
|---|---|---|---|---|
| | PO BOX 25097 | 08/19/2024 | $1,500.00 | ☐ Secured debt |
| | TAMPA, FL 33622 | 08/26/2024 | $9,271.56 | ☐ Unsecured loan repayments |
| | | 09/03/2024 | $38.70 | ☑ Suppliers or vendors |
| | | 09/23/2024 | $9,284.46 | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL TT MT AIRY LLC** | | **$20,094.72** | |

| 3.325 | UBER TECHNOLOGIES INC | | | |
|---|---|---|---|---|
| | DBA PORTIER LLC PO BOX 743080 | 09/03/2024 | $69,592.64 | ☐ Secured debt |
| | LOS ANGELES, CA 90074 | 10/01/2024 | $74,316.25 | ☐ Unsecured loan repayments |
| | | 11/01/2024 | $76,506.56 | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |

| | **TOTAL UBER TECHNOLOGIES INC** | | **$220,415.45** | |

| 3.326 | UNION CONSUMERS IMPROVEMENTS LLC | | | |
|---|---|---|---|---|
| | C/O DLC MANAGEMENT CORP. PO BOX 847693 | 08/26/2024 | $16,633.30 | ☐ Secured debt |
| | BOSTON, MA 02284 | 09/03/2024 | $668.56 | ☐ Unsecured loan repayments |
| | | 09/23/2024 | $16,633.30 | ☐ Suppliers or vendors |
| | | 10/23/2024 | $16,633.30 | ☑ Services |
| | | | | ☐ Other _____ |

| | **TOTAL UNION CONSUMERS IMPROVEMENTS LLC** | | **$50,568.46** | |

| 3.327 | UNIVERSITY PLAZA ASSOCIATES LLC | | | |
|---|---|---|---|---|
| | C/O NIGRO COMPANIES 20 CORPORATE WOODS BLVD | 08/19/2024 | $3,325.46 | ☐ Secured debt |
| | ALBANY, NY 12211 | 08/26/2024 | $20,861.25 | ☐ Unsecured loan repayments |
| | | 09/16/2024 | $7,803.00 | ☑ Suppliers or vendors |
| | | 09/23/2024 | $21,907.17 | ☐ Services |
| | | | | ☐ Other _____ |

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

| | | |
|---|---|---|
| **TOTAL UNIVERSITY PLAZA ASSOCIATES LLC** | | **$53,896.88** |

**3.328** VALLEY PROPERTIES INC
VALLEY MB LLC PO BOX 419019
BOSTON, MA 02241

| | | |
|---|---|---|
| 08/19/2024 | $2,182.41 | ☐ Secured debt |
| 08/26/2024 | $13,746.28 | ☐ Unsecured loan repayments |
| 08/26/2024 | $16,017.98 | ☐ Suppliers or vendors |
| 09/23/2024 | $13,746.28 | ☑ Services |
| 09/23/2024 | $16,017.98 | ☐ Other _____ |
| 10/23/2024 | $13,746.28 | |
| 10/23/2024 | $16,017.98 | |

| | | |
|---|---|---|
| **TOTAL VALLEY PROPERTIES INC** | | **$91,475.19** |

**3.329** VECTOR SECURITY INC
PO BOX 645096
PITTSBURGH, PA 15264

| | | |
|---|---|---|
| 08/12/2024 | $36,054.59 | ☐ Secured debt |
| 08/26/2024 | $37,847.12 | ☐ Unsecured loan repayments |
| 09/09/2024 | $269.10 | ☐ Suppliers or vendors |
| 09/23/2024 | $37,493.80 | ☑ Services |
| | | ☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL VECTOR SECURITY INC** | | **$111,664.61** |

**3.330** VESTCOM RETAIL SOLUTIONS
2800 CANTRELL ROAD, SUITE 500
LITTLE ROCK, AR 72202

| | | |
|---|---|---|
| 08/12/2024 | $3,096.41 | ☐ Secured debt |
| 09/09/2024 | $6,877.87 | ☐ Unsecured loan repayments |
| 09/23/2024 | $3,669.01 | ☐ Suppliers or vendors |
| 10/14/2024 | $1,800.00 | ☑ Services |
| | | ☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL VESTCOM RETAIL SOLUTIONS** | | **$15,443.29** |

**3.331** VETS CHOICE
HOLISTIC HEALTH EXTENSION 50 COMMERCE DR.
HAUPPAUGE, NY 11788

| | | |
|---|---|---|
| 08/12/2024 | $28,082.91 | ☐ Secured debt |
| 08/19/2024 | $6,070.59 | ☐ Unsecured loan repayments |
| 08/26/2024 | $17,396.68 | ☑ Suppliers or vendors |
| 09/02/2024 | $5,555.44 | ☐ Services |
| 09/09/2024 | $7,421.43 | ☐ Other _____ |
| 09/16/2024 | $4,366.94 | |
| 09/23/2024 | $5,180.15 | |
| 09/30/2024 | $22,319.20 | |
| 10/07/2024 | $4,392.09 | |
| 10/21/2024 | $6,658.58 | |

| | | |
|---|---|---|
| **TOTAL VETS CHOICE** | | **$107,444.01** |

**3.332** VILLAGE MOORESVILLE STATION LLC
DEPT #6562 PO BOX 11407
BIRMINGHAM, AL 35246

| | | |
|---|---|---|
| 08/26/2024 | $9,021.17 | ☐ Secured debt |
| 09/23/2024 | $9,021.17 | ☐ Unsecured loan repayments |
| 10/23/2024 | $9,021.17 | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL VILLAGE MOORESVILLE STATION LLC** | | **$27,063.51** |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.333 | VIRGINIA DEPT OF TAXATION | | | |
|---|---|---|---|---|
| | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE | 08/20/2024 | $23,277.03 | ☐ Secured debt |
| | | 09/27/2024 | $6,366.96 | ☐ Unsecured loan repayments ☐ Suppliers or vendors |
| | P.O. BOX 1115 | 10/25/2024 | $54,267.22 | ☐ Services |
| | RICHMOND , VA 23218-1115 | | | ☑ Other Taxes |

| TOTAL VIRGINIA DEPT OF TAXATION | **$83,911.21** |
|---|---|

| 3.334 | WARWICK DEVCO LP | | | |
|---|---|---|---|---|
| | C/O WATERS RETAIL GROUP 200 OLD FORGE LANE, SUITE 201 | 08/12/2024 | $148.45 | ☐ Secured debt |
| | | 08/26/2024 | $7,910.67 | ☐ Unsecured loan repayments ☑ Suppliers or vendors |
| | KENNETT SQUARE, PA 19348 | 09/23/2024 | $7,910.67 | ☐ Services |
| | | 10/23/2024 | $7,910.67 | ☐ Other |

| TOTAL WARWICK DEVCO LP | **$23,880.46** |
|---|---|

| 3.335 | WASTE MANAGEMENT | | | |
|---|---|---|---|---|
| | PO BOX 4648 | 09/16/2024 | $6,256.85 | ☐ Secured debt |
| | CAROL STREAM, IL 60197 | 10/14/2024 | $3,183.60 | ☐ Unsecured loan repayments ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

| TOTAL WASTE MANAGEMENT | **$9,440.45** |
|---|---|

| 3.336 | WAYNE TOWNE ENTERPRISES LTD | | | |
|---|---|---|---|---|
| | 6151 WILSON MILLS ROAD, STE 100 | 08/12/2024 | $8,744.57 | ☐ Secured debt |
| | HIGHLAND HEIGHTS, OH 44143 | 08/26/2024 | $7,263.99 | ☐ Unsecured loan repayments ☑ Suppliers or vendors |
| | | 09/23/2024 | $7,263.99 | ☐ Services |
| | | 10/23/2024 | $7,263.99 | ☐ Other |

| TOTAL WAYNE TOWNE ENTERPRISES LTD | **$30,536.54** |
|---|---|

| 3.337 | WEGMANS FOOD MARKETS INC | | | |
|---|---|---|---|---|
| | PO BOX 24470 | 08/26/2024 | $14,680.49 | ☐ Secured debt |
| | ROCHESTER, NY 14624 | 08/26/2024 | $13,098.20 | ☐ Unsecured loan repayments ☑ Suppliers or vendors |
| | | 08/26/2024 | $10,524.55 | ☐ Services |
| | | 09/23/2024 | $14,680.49 | ☐ Other |
| | | 09/23/2024 | $13,098.20 | |
| | | 09/23/2024 | $10,524.55 | |
| | | 10/23/2024 | $9,154.99 | |
| | | 10/23/2024 | $13,098.20 | |
| | | 10/23/2024 | $10,524.55 | |

| TOTAL WEGMANS FOOD MARKETS INC | **$109,384.22** |
|---|---|

| 3.338 | WEST VIRGINIA STATE TAX DEPT | | | |
|---|---|---|---|---|
| | ATTN: LEGAL DIVISION | 08/20/2024 | $77,810.90 | ☐ Secured debt |
| | 1001 LEE STREET, EAST | 10/25/2024 | $153,339.60 | ☐ Unsecured loan repayments ☐ Suppliers or vendors |
| | CHARLESTON, WV 25301 | | | ☐ Services |
| | | | | ☑ Other Taxes |

| TOTAL WEST VIRGINIA STATE TAX DEPT | **$231,150.50** |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.339  WESTBAY PLAZA LLC
13 WEST HANNA LANE
BRATENAHL, OH 44108

08/26/2024          $19,576.07

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | |
|---|---|---|
| | 09/03/2024 | $2,746.84 |
| | 09/23/2024 | $21,309.18 |
| | 10/07/2024 | $1,884.31 |
| | 10/23/2024 | $21,309.18 |
| **TOTAL WESTBAY PLAZA LLC** | | **$66,825.58** |

| 3.340 WIDEWATERS GROUP INC | 08/26/2024 | $13,017.20 | ☐ Secured debt |
| WIDEWATERS COUNTRY SQUIRE CO 5845 | 09/23/2024 | $12,969.20 | ☐ Unsecured loan repayments |
| WIDEWATERS PARKWAY, STE 100 | | | ☑ Suppliers or vendors |
| EAST SYRACUSE, NY 13057 | 10/23/2024 | $13,005.20 | ☐ Services |
| | | | ☐ Other _____ |
| **TOTAL WIDEWATERS GROUP INC** | | **$38,991.60** | |

| 3.341 WISCONSIN DEPT OF REVENUE | 08/20/2024 | $13,669.04 | ☐ Secured debt |
| CUSTOMER SERVICE BUREAU | 09/16/2024 | $10.00 | ☐ Unsecured loan repayments |
| P.O. BOX 8949 | | | ☐ Suppliers or vendors |
| MADISON, WI 53708-8949 | 10/25/2024 | $27,796.29 | ☐ Services |
| | | | ☑ Other Taxes |
| **TOTAL WISCONSIN DEPT OF REVENUE** | | **$41,475.33** | |

| 3.342 WKA FAIRFAX LLC | 08/26/2024 | $20,738.33 | ☐ Secured debt |
| 2213 CONCORD PIKE | 09/23/2024 | $20,738.33 | ☐ Unsecured loan repayments |
| WILMINGTON, DE 19803 | | | ☑ Suppliers or vendors |
| | 10/23/2024 | $20,738.33 | ☐ Services |
| | | | ☐ Other _____ |
| **TOTAL WKA FAIRFAX LLC** | | **$62,214.99** | |

| 3.343 ZRP FISHERS CROSSING LLC | 08/26/2024 | $10,021.62 | ☐ Secured debt |
| C/O ZIFF PROPERTIES INC PO BOX 751554 | 09/23/2024 | $11,715.67 | ☐ Unsecured loan repayments |
| CHARLOTTE, NC 28275 | | | ☑ Suppliers or vendors |
| | 10/23/2024 | $11,715.67 | ☐ Services |
| | | | ☐ Other _____ |
| **TOTAL ZRP FISHERS CROSSING LLC** | | **$33,452.96** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☑ None.

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reasons for Payment |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None.

| Creditor's Name and Address | Description of the property | Date | Value of Property |
|---|---|---|---|
| | | | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

6.  **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None.

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|---|---|---|---|---|

| Part 3: | Legal Actions or Assignments |
| --- | --- |

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7.1 BRIANNA M. MCDONALD V PSP STORES, LLC AND TCB-STONEBROOK, LLC 2023-L012604 | PERSONAL INJURY | CIRCUIT COURT OF COOK COUNTY, ILLINOIS 50 WEST WASHINGTON STREEET ROOM 2600 CHICAGO, IL 60602 | PENDING |
| 7.2 CINDY GATTO V PSP STORES, LLC 1:22-CV-06397 | CLASS ACTION LAWSUIT | US DISTRICT COURT EASTERN DISTRICT OF NEW YORK 225 CADMAN PLAZA E BROOKLYN, NY 11201 | PENDING |
| 7.3 CINDY GATTO V PSP STORES, LLC 700961/2023 | EMPLOYMENT PRACTICE | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS 88-11 SUTPHIN BLVD JAMAICA, NY 11435 | PENDING |
| 7.4 ELIZABETH NELSON-DEVENERE V PSP STORES, LLC 34-2020-00276208 | CLASS ACTION LAWSUIT | SUPERIOR COURT FOR THE STATE OF CALIFORNIA FOR THE COUNTY OF SACRAMANTO 301 BICENTNNIAL CIRICLE SACRAMENTO, CA 95826 | PENDING |
| 7.5 GLORIEL HOWARD V. PSP FRANCHISING, LLC; PSP STORES, LLC; PJJD, LLC ET AL 2:24-CV-10962-SKD-EAS | EMPLOYMENT PRACTICE | U.S. DISTRICT COURT EASTERN DISTRICT OF MICHIGAN 111 FIRST STREET BAY CITY, MI 48708 | CONCLUDED |
| 7.6 JENNIFER WALKER V PSP STORES, LLC 2021CH03851 | CLASS ACTION LAWSUIT | CIRCUIT COURT OF COOK COUNTY, ILLINOIS 50 WEST WASHINGTON STREEET ROOM 2600 CHICAGO, IL 60602 | PENDING |
| 7.7 NOAH EMMINGER V. UNION CONSUMER IMPROVEMENTS, LLC, ET AL. 800871/2021 | PERSONAL INJURY | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF ERIE 25 DELAWARE AVE BUFFALO, NY 14202 | CONCLUDED |
| 7.8 TIMOTHY HOGUE V PSP STORES, LLC 34-2022-00320158 | EMPLOYMENT PRACTICE | SUPERIOR COURT FOR THE STATE OF CALIFORNIA FOR THE COUNTY OF SACRAMANTO 301 BICENTNNIAL CIRICLE SACRAMENTO, CA 95826 | PENDING |

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None.

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|---|---|---|---|---|---|

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None.

| | Recipient's Name and Address | Recipient's Relation to Debtor | Description of the Gifts and Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.1 | BEST FRIENDS ANIMAL SOCIETY<br>5001 ANGEL CANYON RD<br>KANAB, UT 84741<br>USA | COMPANY PHILANTHROPY | CASH | 01/09/2023 | $15,068.13 |
| 9.2 | BEST FRIENDS ANIMAL SOCIETY<br>5001 ANGEL CANYON RD<br>KANAB, UT 84741<br>USA | COMPANY PHILANTHROPY | CASH | 01/08/2024 | $14,457.30 |
| 9.3 | BEST FRIENDS ANIMAL SOCIETY<br>5001 ANGEL CANYON RD<br>KANAB, UT 84741<br>USA | COMPANY PHILANTHROPY | CASH | 01/22/2024 | $10,542.70 |
| 9.4 | BEST FRIENDS ANIMAL SOCIETY<br>5001 ANGEL CANYON RD<br>KANAB, UT 84741<br>USA | COMPANY PHILANTHROPY | CASH | 09/23/2024 | $8,097.84 |
| 9.5 | BEST FRIENDS ANIMAL SOCIETY<br>5001 ANGEL CANYON RD<br>KANAB, UT 84741<br>USA | COMPANY PHILANTHROPY | CASH | 09/30/2024 | $8,097.84 |

**TOTAL**  $56,263.81

| Part 5: | Certain Losses |
|---------|----------------|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None.

| Description of the property lost and how the lost occurred | Amount of Payments Received for the Loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | Date of Loss | Value of Property Lost |
|---|---|---|---|
| 10.1 STORE 0042 STORE FRONT NEIGHBOR DROVE INTO FRONT OF STORE | $8,375.18 | 09/10/2024 | $8,375.18 |
| 10.2 STORE 0043 BRICK FENCE CAR DROVE THROUGH BRICK FENCE | $0.00 | 08/05/2024 | $12,250.31 |
| 10.3 STORE 9015 BACK DOORS NEIGHBOR DROVE INTO REAR DOORS | $0.00 | 06/07/2024 | $11,637.05 |
| 10.4 STORE 9076 STORE FRONT NEIGHBOR DROVE INTO FRONT OF STORE | $9,410.64 | 04/02/2024 | $9,410.64 |

TOTAL    **$41,673.18**

| Part 6: | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None.

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor | If not Money, Describe any Property Transferred | Dates | Value |
|---|---|---|---|---|---|

**Part 6:**    Certain Payments or Transfers

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device. Do not include transfers already listed on this statement.

☑ None.

| Name of Trust or Device | Trustee | Describe any Property Transfered | Dates Transfers Were Made | Total Amount / Value |
|---|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

13. **Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---------|--------------------|

14. **Previous Addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ None.

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.1  17197 N LAUREL PARK DRIVE<br>SUITE 402<br>LIVONIA , MI 48152 | 04/15/2012 – 04/30/2024 |

| Part 8: | Health Care Bankruptcies |
|---------|--------------------------|

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ None.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---------------------------|---------------------------------------------------------------------------------|-------------------------------------------------------------------------------------------------------------------------------|--------------------------------------------------------------------------|----------------------|

## Part 9: Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No
☑ Yes. State the nature of the information collected and retained.

Shipping information, email addresses, phone numbers

Does the debtor have a privacy policy about that information?

☐ No
☑ Yes

**Part 9:**    **Personally Identifiable Information**

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

     ☐ No. Go to Part 10.
     ☑ Yes

     Describe:    Fidelity Investment - see global footnote      EIN:    27-3561876

     Has the plan been terminated?

     ☑ No
     ☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None.

| Financial Institution Name and Address | Last 4 Digits of Account Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.1   BANK OF AMERICA<br>PO BOX 25118<br>TAMPA, FL 33622-5118 | 0220 | DEPOSITORY | 04/24/2024 | $5,000.00 |

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
| --- | --- |

19.  **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None.

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
| --- | --- | --- | --- |

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None.

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None.

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| | | | |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ None.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

24.  **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| | | | |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None.

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number (Do not include SSN or ITIN) | Dates Business Existed |
|---|---|---|---|
| 25.1 PSP DISTRIBUTION, LLC<br>109 INNOVATION COURT<br>SUITE J<br>DELAWARE, OH 43015 | ENTITY OWNED BY THE DEBTOR | 27-3255242 | 07/12/2010 - ONGOING |
| 25.2 PSP FRANCHISING, LLC<br>109 INNOVATION COURT<br>SUITE J<br>DELAWARE, OH 43015 | ENTITY OWNED BY THE DEBTOR | 27-3064978 | 07/24/2010 - ONGOING |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26a.1 ANTHONY BLOCK-BELMONTE, VICE PRESIDENT, CORPORATE CONTROLLER<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 11/04/2022 - ONGOING |
| 26a.2 BRIGID MACIEJEWSKI, DIRECTOR OF SHARED SERVICES AND OPERATIONAL<br>EXCELLENCE<br>17197 N LAUREL PARK DRIVE, SUITE 402<br>LIVONIA , MI 48152 | 11/04/2022 - 03/22/2024 |
| 26a.3 DANIEL MCNAMARA, CFO<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 11/04/2022 - ONGOING |
| 26a.4 EVAN MALECKE, DIRECTOR OF OPERATIONAL ACCOUNTING<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 11/04/2022 - ONGOING |
| 26a.5 JEFFERY GROSS, SR. DIRECTOR FP&A<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 11/04/2022 - ONGOING |
| 26a.6 KRISTEN BARRETT, SR. DIRECTOR, ASSISTANT CONTROLLER<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 11/04/2022 - ONGOING |
| 26a.7 MELISSA SEGURA, DIRECTOR FP&A<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 11/04/2022 - ONGOING |
| 26a.8 SANDY JOSEPH, DIRECTOR OF INTERNAL AUDIT<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 11/04/2022 - ONGOING |
| 26a.9 SEAN PAKULSKI, DIRECTOR OF SHARED SERVICES AND OPERATIONAL<br>EXCELLENCE<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | 03/24/2024 - ONGOING |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26b.1 DELOITTE & TOUCHE LLP<br>4022 SELLS DRIVE<br>HERMITAGE, TN 37076 | 3/10/2021 - ONGOING |
| 26b.2 GRANT THORNTON LLP<br>27777 FRANKLIN ROAD<br>SUITE 800<br>SOUTHFIELD, MI 48034 | 01/01/2024 - ONGOING |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

26. **Books, records, and financial statements**

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None.

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
| --- | --- |
| 26c.1 ANTHONY BLOCK-BELMONTE, VICE PRESIDENT, CORPORATE CONTROLLER<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | |
| 26c.2 ERIC SEETON<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43065 | |
| 26c.3 JONATHAN ARSENAULT<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43065 | |
| 26c.4 KRISTEN BARRETT, SR. DIRECTOR, ASSISTANT CONTROLLER<br>17410 COLLEGE PARKWAY<br>LIVONIA , MI 48152 | |
| 26c.5 KYLE SCHOLES<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43065 | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |

26. **Books, records, and financial statements**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None.

| Name and Address |
| --- |
| 26d.1  REFER TO GLOBAL FOOTNOTE |

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ None.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
| --- | --- | --- | --- | --- |
| 27.1 | REFER TO GLOBAL FOOTNOTE | | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None.

| Name and Address | Position and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1 ANDREW KAMINSKY<br>[REDACTED ADDRESS] | CHIEF ADMINISTRATIVE OFFICER AND<br>EXECUTIVE VICE PRESIDENT | |
| 28.2 ANDREW LAURENCE<br>[REDACTED ADDRESS] | CHIEF EXECUTIVE OFFICER | |
| 28.3 ANTHONY BLOCK-BELMONTE<br>[REDACTED ADDRESS] | VICE PRESIDENT AND CORPORATE CONTROLLER | |
| 28.4 CHRISTOPHER ROWLAND<br>[REDACTED ADDRESS] | CHIEF EXECUTIVE OFFICER | |
| 28.5 DANIEL MCNAMARA<br>[REDACTED ADDRESS] | CHIEF FINANCIAL OFFICER | |
| 28.6 DAVID ORLOFSKY<br>909 3RD AVE<br>NEW YORK, NY 10022 | CHIEF RESTRUCTURING OFFICER | |
| 28.7 ERIC SEETON<br>[REDACTED ADDRESS] | CHIEF FINANCIAL OFFICER | |
| 28.8 KENNETH MILES TEDDER<br>[REDACTED ADDRESS] | CHIEF OPERATING OFFICER | |
| 28.9 PSP GROUP, LLC<br>109 INNOVATION COURT, SUITE J<br>DELAWARE, OH 43015 | PARENT | 99% |
| 28.10 TIFFANY MCMILLAN-MCWATERS<br>[REDACTED ADDRESS] | GENERAL COUNSEL | |

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ None.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
|---|---|---|

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

30. **Payments, Distributions, or Withdrawals Credited or Given to Insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ None.

| Name and Address of Recipient and Relationship to Debtor | Amount | Amount Description | Dates | Reason for Providing the Value |
|---|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
| --- | --- |
| 31.1 FREEDOM VCM INTERCO HOLDINGS, INC. | 93-2512436 |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None.

| **Name of Pension Fund** | **Employer Identification Number of the Parent Corporation** |
| --- | --- |

| Part 14: | Signature and Declaration |
|---|---|

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**  12/24/2024

**Signature:**  /s/ Eric Seeton

Eric Seeton, Chief Financial Officer
**Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

☑ No
☐ Yes