# IN THE UNITED STATES BANKRUPTCY COURT FOR DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.* | § § | Case No. 24-12480 (JTD) |
| Debtors | § § § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## American Freight, LLC
### CASE NO. 24-12527 (JTD)

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure.

Eric Seeton or Andrew Laurence have signed the Schedules and Statements, and Mr. Seeton and Mr. Laurence are authorized signatories for the Debtors. Mr. Seeton serves as the Chief Financial Officer for certain of the Debtors, including Franchise Group, Inc., and Mr. Laurence serves as the President for certain of the other Debtors, including Freedom VCM Interco,

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

Inc. and Freedom VCM, Inc.  In reviewing and signing the Schedules and Statements, Mr. Seeton and Mr. Laurence have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors.  Given the scale of the Debtors' business and the complexity of the Debtors' records, Mr. Seeton and Mr. Laurence have not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors have made a reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist.  For the avoidance of doubt, the Debtors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law.  In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

## Global Notes and Overview of Methodology

1.  **Description of Cases.**  On November 3, 2024, (the "Petition Date"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases").  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Chapter 11 Cases are being jointly administered.  See Docket No. 88.  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.  The information provided herein, except as otherwise noted, is reported as of the close of business on November 3, 2024.

2.  **Global Notes Control.**  These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof.

3.   **Reservations and Limitations.**   Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.  Nothing contained in the Schedules and Statements is intended to be, nor should it be construed as, a waiver of any of the Debtors' rights or an admission of any kind with respect to the Chapter 11 Cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)   **No Admission.**  Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

(b)   **Recharacterization.**  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.  The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

(c)   **Classifications.**  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

(d)   **Claims Description.**  Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim.  The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e)   **Estimates and Assumptions.**  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results may differ from such estimates.

(f)   **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.  The listing of any cause of action for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

(g)   **Intellectual Property Rights.**  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(h)   **Insiders.**  In the circumstance where the Schedules and Statements require information regarding "insiders" the Debtors have included information with respect to the individuals who the Debtors believe are included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.  Such individuals may no longer serve in such capacities.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of the Debtors; the extent to which any individual exercised management responsibilities, functions, or corporate decision-making authority over the Debtors; or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

(i)    **Personally Identifiable Information.** In accordance with the relief granted in *Order (I) Authorizing Debtors To Redact Certain Personally Identifiable Information, and (II) Granting Related Relief* (Docket No. 114), certain personally identifiable information, including home address of individuals, has been redacted in the Schedules and Statements.

4.    **Receivables Transactions.** As described more fully in the *Declaration of David Orlofsky in Support of Debtors' Chapter 11 Petitions and First Day Pleadings* [Docket No. 15, ¶¶ 35-38] (the "<u>First Day Declaration</u>"), prior to the Petition Date, Debtor Freedom Receivables II, LLC ("<u>Freedom II</u>") acquired certain accounts receivables from non-Debtor W.S. Badcock Corporation ("<u>Badcock</u>") in September 2022 (the "<u>Tranche A-D Receivables</u>") and August 2023 (the "<u>Tranche E Receivables</u>" and together with the Tranche A-D Receivables, the "<u>Receivables</u>").

Between November 2023 and early October 2024, pursuant to contractual obligations, Freedom II repaid $15.3 million to an affiliate of B. Riley Principal Investments, LLC ("<u>BRPI</u>") and the Klotz Family Trust (a minority owner of Freedom II prior to the Take-Private Transaction, as defined below) ("<u>KFT</u>"). These payments are reflected on the Statements of Financial Affairs, Questions 3 and 4, of Freedom II and Freedom VCM Receivables, Inc. Presently, Freedom II currently does not hold any Tranche A-D Receivables and is not obligated to any party on account of such Tranche A-D Receivables. To the best of the Debtors' knowledge, BRPI and KFT do not hold claims against the Debtors on account of the Tranche A-D Receivables.

When the Debtors sold Badcock to Conn's, Inc. ("<u>Conn's</u>") in December 2023, Freedom II became contractually obligated to deliver to Conn's certain of the Tranche E Receivables. Freedom II currently holds certain Tranche E Receivables that it is contractually obligated to deliver to Conn's. Thus, to the best of the Debtors' knowledge and based on the Debtors' books and records, Conn's may have an unsecured contractual claim against the Debtors that is reflected on Schedule E/F for Freedom II. To the best of the Debtors' knowledge, BRPI does not hold claims against the Debtors on account of the Tranche E Receivables. The Debtors reserve all rights as to this claim and any others that Conn's and BRPI may assert against the Debtors' estates.

5.    **Methodology.**

(a)    **Basis of Presentation.** The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("<u>GAAP</u>"), nor are they intended to be fully reconciled to the financial statements of each Debtor. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis and do not include intercompany eliminations.

(b)    **Duplication.** Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and

Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(c)     **Date of Valuations.**  Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of the Petition Date. Where values as of the Petition Date are not available, or where making calculations as of the Petition Date would create undue expense to the estates, the Debtors used values as of the prior month-end close, October 26, 2024. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts, and expenses to the appropriate Debtor entity "as of" such dates. All values are stated in United States currency. The Debtors made reasonable efforts to allocate liabilities between the pre- and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and postpetition periods and amend the Schedules and Statements accordingly.

(d)     **Net Book Value.**  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of October 26, 2024.  Market values may vary materially, from net book values.  The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The Debtors have not performed an analysis of impairment of fixed assets, goodwill or other intangibles. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

(e)     **Property and Equipment.**  Unless otherwise indicated, owned property and equipment are valued at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  To the extent possible, any such leases are listed in the Schedules and Statements.  Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

(f)     **Allocation of Liabilities.**  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

6

(g)    **Undetermined Amounts.**  The description of an amount as "undetermined" or "unknown" is not intended to reflect upon the materiality of such amount.

(h)    **Unliquidated Amounts.**  Amounts that could not be fairly quantified by the Debtors are scheduled as "unknown," "undetermined," or "unliquidated."

(i)    **Totals.**  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Further, given that certain liabilities are estimated and scheduled in the Statements and Schedules as "undetermined," "unknown," or "unliquidated," total amounts listed may not be equal to the aggregate amount of the Debtors' total liabilities as noted on any financial statements issued prior to the Petition Date.

(j)    **Paid Claims.**  The Debtors have authority to pay certain outstanding prepetition payables pursuant to certain orders of the Court; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on account of prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements.  To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to an order of the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing notices of satisfaction, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.  Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest.

(k)    **Intercompany Claims.**  Receivables and payables among the Debtors, are reported as of October 26, 2024 on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records.  The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes.  Due to historical accounting practices, the Debtors may have been unable to ascertain with precision certain intercompany balances among specific Debtors.  As a result, the intercompany balances listed on Schedules A/B or E/F may vary from the Debtors' audited financial statements.  These balances have been calculated consistent with historical practice.

(l)    **Excluded Assets and Liabilities.**  The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; certain deferred revenue accounts that are recorded solely for accounting purposes; and certain accrued liabilities including, but not limited to,

7

accrued salaries and employee benefits.  Other immaterial assets and liabilities may also have been excluded.

(m)   **Liens.**  The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any liens**.**

(n)   **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(o)   **Setoffs.**  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, promotions, refunds, and negotiations and/or disputes between Debtors and their customers and/or suppliers. Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may be excluded from the Debtors' Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

(p)   **Allocation of Assets.**  The Debtors have made best efforts to report assets for each operating company at the appropriate Debtor entity.  Certain assets of American Freight Outlet, LLC may be reflected in the Schedules for American Freight, LLC as the Debtors within the American Freight operating company contemporaneously maintain one set of books across the American Freight legal entities.

6.   <u>**Specific Schedules Disclosures**</u>.

(a)   **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.**  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Maintain Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Continue to Perform Intercompany Transactions; (II) Waiving Certain Operating Guidelines; (III) Suspending Time to Comply with Section 345(b) of the Bankruptcy Code; and (IV) Granting Related Relief* [Docket No. 9] (the "<u>Cash Management Motion</u>") and the final order approving the Cash Management Motion [Docket No. 414].  The balances of the financial accounts listed on Schedule A/B, Part 1, reflect accounts and balances as of November 3, 2024.

The Debtors have made reasonable efforts to identify all deposits.  Additionally, the Debtors have provided adequate assurance of payment for future utility services to certain counterparties, pursuant to the *Final Order (I) Prohibiting Utility Companies From Altering, Refusing, or Discontinuing Utility Services;*

*(II) Deeming Utility Companies Adequately Assured of Future Payment; (III) Establishing Procedures for Resolving Objections by Utility Companies and Determining Additional Adequate Assurance of Payment; and (IV) Granting Related Relief* [Docket No. 384]; however, such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of October 26, 2024 (except for American Freight, LLC, which has been prepared as of the Petition Date).

(b)  **Schedule A/B Part 3 – Accounts Receivable.** The Debtors' accounts receivable information includes receivables from the Debtors' members, vendors, franchisees or third parties, and include any amounts that, as of October 26, 2024, may be owed to such parties in the form of offsets or other adjustments pursuant to the Debtors' day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The gross accounts receivable balances in Schedule A/B, Part 3 exclude intercompany receivables.

(c)  **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.**  Ownership interests in subsidiaries, partnerships, and joint ventures have been listed on Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

(d)  **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.**  Dollar amounts are presented net of accumulated depreciation and other adjustments as of October 26, 2024. The Debtors have made reasonable efforts to identify all assets; however, property of *de minimis* value may have been inadvertently omitted in the response to this question.

(e)  **Schedule A/B, Part 8 – Automobiles, vans, trucks, motorcycles, trailers; and Machinery, fixtures, equipment, and supplies used in business.**  Dollar amounts are presented net of accumulated depreciation and other adjustments as of October 26, 2024.  The Debtors have made reasonable efforts to identify all assets; however, property of *de minimis* value may have been inadvertently omitted in the response to this question.

(f)  **Schedule A/B, Part 9 – Real Property.** Actual realizable values of the identified leasehold improvements may vary significantly relative to net book values as of October 26, 2024 and exclude potential impairments realized subsequent to October 26, 2024 with respect to leasehold improvements, etc.

(g)  **Schedule A/B, Part 10 – Intangibles and Intellectual Property.** The Debtors have identified intangible assets as of October 26, 2024.  The Debtors have not listed the value of certain of such assets because the values reflected in the Debtors' books and records may not accurately reflect such assets' value in the marketplace.

(h)    **Schedule A/B, Part 11 – All Other Assets.** Dollar amounts are presented net of impairments and other adjustments as of October 26, 2024. The Debtors have listed their gross intercompany receivable balances in Schedule A/B, Part 11.

*Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, Including Counterclaims of the Debtor and Rights to Setoff Claims.* In the ordinary course of their business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, crossclaims, setoffs, refunds with their customers and vendors. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counterclaims and/or crossclaims as a defendant. Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11.

*Tax refunds and unused net operating losses (NOLs).* The net operating losses listed in Schedule A/B, Part 11 are estimates and should not be relied upon for any purpose.

*Interests in Insurance Policies or Annuities.* A list of the Debtors' insurance policies and related information is available in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Continue Their Insurance Policies, Including Their Insurance Premium Finance Program and To Pay All Obligations in Respect Thereof, (II) Authorizing the Debtors' Banks and Other Financial Institutions To Honor and Process Checks and Transfers Related Thereto, and (III) Granting Related Relief* [Docket No. 6].

(i)    **Schedule D – Creditors Who Have Claims Secured by Property.** Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, unless otherwise agreed or ordered by the Court, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

Although there are multiple parties that hold a portion of the Debtors' senior secured funded debt, only the administrative agent has been listed for purposes of Schedule D.

(j)      **Schedule E/F – Creditors Who Have Unsecured Claims.**

The liabilities identified on Schedule E/F, Part 2, are derived from the Debtors' books and records and are listed as of November 3, 2024. The Debtors have made a reasonable attempt to verify their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. In certain instances, unsecured creditors may have accrued multiple independent liabilities, which have been aggregated in the listed liabilities.

Following the Petition Date, the Court entered certain orders (the "<u>First Day Orders</u>") authorizing, but not directing, the Debtors to, among other things, pay certain (a) insurance obligations; (b) employee wages, salaries, additional compensation, contractor obligations, and employee benefit programs; (c) taxes and fees; (d) utilities; (e) service charges and other fees, costs, and expenses charged by the Debtors' cash management banks; and (f) certain critical vendor payments. Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Petition Date. To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities, to the extent that any such action is necessary. For the avoidance of doubt, the Debtors are not required and may not amend the Schedules and Statements to reflect the postpetition payment of prepetition obligations under the First Day Orders to avoid duplicate payment. Nothing contained herein should be deemed to alter the rights of any party-in-interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

The Court entered a final First Day Order authorizing, but not directing, the Debtors to pay certain prepetition employee wages, salaries, benefits and other related obligations [Docket No. 348]. With the exception of any prepetition severance or deferred compensation, the Debtors currently expect that most prepetition employee claims for wages, salaries, benefits and other related obligations either have been paid or will be paid in the ordinary course of business and, therefore, Schedule E/F does not include such claims. Employees with claims in excess of the statutory cap are listed on Schedule E/F, Part 2, and the balance exceeding $15,150 is listed. Notwithstanding the foregoing, the Debtors reserve their rights to (i) evaluate whether to modify or terminate any employee plan or program and (ii) modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs. In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. The Debtors have not listed potential claims as a result of demand letters received from potential litigants given the purely speculative nature of such potential claims.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. The Debtors have not listed potential rejection damage claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, and to the extent such damage claims exist, the Debtors reserve all rights to contest such claims as asserted.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

Certain of the Debtors' liabilities do not lend themselves to identification of individual claims/claimants. Specifically, Schedule E/F Part 2 does not include estimated liabilities for the outstanding store gift cards because the Debtors do not track individual gift and merchandise card holders.

As of the date hereof, the Debtors have not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligation, to amend Schedules D and E/F if and as they receive additional prepetition invoices.

The Debtors have not included in the Schedules and Statements the future obligations of any operating leases. Additionally, the Debtors have not included in the Schedules any right-of-use operating lease assets or liabilities related to FASB Accounting Standards Update 2016-2 because the Debtors do not possess any ownership interest in the corresponding properties and believe that the addition of these items would be cumbersome and unnecessary for understanding the value of the Debtors' estates. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

The listing of a claim on Schedule E/F does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status either as a deposit or otherwise and the Debtors expressly reserve their rights to contest the characterization of any such claim.

(k)    **Schedule G – Executory Contracts and Unexpired Leases.**  While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease, that such contract or agreement was in effect on the Petition Date, or that such contract or agreement is valid or enforceable.  The Debtors hereby reserve all rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend or supplement such Schedule as necessary.  Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnification obligations, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreements, which documents may not be set forth on Schedule G.  Moreover, to the extent any agreements are governed by a master services agreement, the Debtors have endeavored to list the master services agreement on Schedule G.  The Debtors have made reasonable efforts to identify the Debtor entity for each contract, and, in instances where this could not be determined, the contract is listed on the Schedules of Franchise Group, Inc.

In the ordinary course of business, the Debtors have entered into numerous agreements, both written and oral, regarding the provision of certain services on a month-to-month or at-will basis, as well as purchase orders, statements of work, It would it be unduly burdensome and cost-prohibitive to list such agreements in Schedule G and, therefore, such agreements are not listed individually on Schedule G.

The Debtors have not listed any contracts or unexpired leases for which the Debtors have obtained authority to reject pursuant to the Debtors' rejection orders [Docket Nos. 350, 352 & 446] or for which the Debtors have requested authority to reject pursuant to the Debtors' pending rejection motions [Docket Nos. 433 & 451].

The description of any contract on Schedule G does not constitute an admission by the Debtors as to the characterization of such contract.  The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract.  The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or

13

unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

Given the number of rent-to-own contracts between Debtor Buddy's Newco, LLC and its customers as well as privacy concerns, those contracts have not been listed here; however, absence of these contracts from Schedule G is not intended to impair the rights of either the Debtor or the Debtor's customers under those agreements.

(l)    **Schedule H – Co-Debtors.**  Franchise Group, Inc. serves as a guarantor in connection with certain of the Debtors' unexpired leases.  Given the Debtors' substantial store footprint, it would be unduly burdensome to list this party on Schedule H of each Debtor to a real property lease.  Therefore, the Debtors have not identified Franchise Group, Inc. as a co-debtor on Schedule H with respect to such obligations.  The Debtors reserve all rights to amend Schedule H to the extent that additional information associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements is identified.

7.    **Specific Statements Disclosures.**

(a)    **Statements, Part 1, Question 1 – Gross Revenue from Business.**  As is customary in the retail industry, sales are reflected net of returns and allowances, coupons, discounts, shipping and handling, and sales tax.  Sales are not reflected net of intercompany receivables and payables, which may result in gross revenue being overstated.

(b)    **Statements, Part 1, Question 2 – Income from Other than Operations.**  Values listed in this section include revenue regardless of whether that revenue is taxable.

(c)    **Statements, Part 2, Question 3 – Payments to Certain Creditors.**  Disbursements made on account of multiple invoices may be reflected as a single payment.  All transfers in Part 2, Question 3 of the Schedules are listed as of the check date.

(d)    **Statements, Part 2, Question 4 – Payments to Insiders.**  In limited circumstances, relatives of insiders may have been employed as employees at certain of the Debtors' locations.  Wages and benefits paid to such employees in the ordinary course of business are not listed in Part 2, Question 4.

(e)    **Statements, Part 4, Question 9 – Gifts and Charitable Contributions.**  In July and October of 2024, following Hurricane Beryl, inventory donations were shipped to Pet Supplies "Plus" stores in Texas, which then distributed the inventory to various charitable organizations in de minimis amounts.

(f)    **Statements, Part 5, Question 10 – Certain Losses.**  The Debtors incur certain immaterial losses in the ordinary course of business.  Such amounts are not listed in the Statements.

(g)     **Statements, Part 6, Question 11 – Payments Related to Bankruptcy.**  On December 19, 2024, the Debtors filed the *Debtors' Application for Order Authorizing the Retention and Employment of Willkie Farr & Gallagher LLP as Co-Counsel for the Debtors, Nunc Pro Tunc to the Petition Date* [Docket No. 474] ("Willkie Retention Application").  As disclosed in the Willkie Retention Application, Willkie Farr & Gallagher LLP ("Willkie") represented the Debtors in numerous corporate, regulatory, litigation, restructuring, and other matters since 2019.  In response to Question 11, the Debtors have listed all payments made to Willkie by the Debtors in the year prior to the Petition Date in connection with such representations, including representations related to restructuring, seeking bankruptcy relief, or filing a bankruptcy case. not those relating solely to the bankruptcy.

In addition, in the year prior to the Petition Date, Willkie received certain payments from unaffiliated non-debtor parties in connection with its representation of the Debtors in certain mergers and acquisitions transactions.  In response to Question 11, the Debtors have not listed such amounts.

Finally, as disclosed in the Willkie Retention Application, Willkie assisted Mr. Kahn in connection with his separation from Franchise Group, Inc. and, in the course of that representation, held certain funds in a professional fee escrow for the benefit of Mr. Kahn until the funds were ultimately released to Mr. Kahn in January 2024.  Such escrowed funds are not listed in response to Question 11.

(h)     **Statements, Part 6, Question 13 – Transfers Made Within Two Years of the Petition Date.**  As described in the First Day Declaration, the Debtors became a private company in August 2023 (the "Take-Private Transaction") pursuant to that certain *Agreement and Plan of Merger*, dated as of May 10, 2023, by and among Franchise Group, Inc., Freedom VCM, Inc., and Freedom VCM Subco, Inc. Certain of Franchise Group, Inc.'s common shareholders received $30.00 in cash for each share of Franchise Group, Inc.'s common shares that they held, and certain of Franchise Group, Inc.'s preferred shareholders received $25.00 in cash for each share of Franchise Group, Inc.'s preferred shares, plus any accrued and unpaid dividends, if any.  The Debtors have not listed in Part 6, Question 13 all transfers made in connection with the Take-Private Transaction, including the transfers to common and preferred shareholders.

(i)     **Statements, Part 7, Question 14 – Previous Addresses.**  Given the number of stores the Debtors operate, the Debtors have not listed formerly owned and leased stores and distribution centers that closed prior to the Petition Date.

(j)     **Statements, Part 9, Question 16 – Personally Identifiable Information.**  The Debtors collect a limited amount of information from customers, including personally identifiable information, via their website portals, over the telephone, or in person in order to provide services to customers and inform them of new products and services.  Examples of the types of information collected by the Debtors include, among other things, mailing addresses, email addresses, phone number,

and names.  The Debtors retain such information as long as is necessary for the Debtors to comply with business, tax, and legal requirements.  The Debtors maintain privacy policies and have information security protocols to safeguard personally identifiable information.

(k)   **Statements, Part 9, Question 17 – Employee Benefits.**  The Debtors maintain a deferred compensation program for certain Pet Supplies "Plus" employees.  Such program is not listed in the Statements.

Prior to the Petition Date, the Debtors acquired businesses as part of their business model.  To the extent any of these acquired businesses maintained 401(k) or other pension or profit-sharing plans, the Debtors merged such plans into their existing plans.  Such plans have been listed in the Statements, but may not be current plans under which the Debtors operate.

(l)   **Statements, Part 13, Question 26 – Books, Records, and Financial Statements.**  The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, franchise owners, rating agencies, landlords and financial advisors, with financial statements.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided full lists of these parties in Part 13, Question 26 of the Statements.

(m)   **Statements, Part 13, Question 27 – Inventories.**  The Debtors inventory product at their various store locations and distribution centers on a rolling basis.  In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.  Also, twice per year, the Debtors conduct a physical inventory count at each store. Due to the volume of information for the number of stores the Debtors operate, these physical counts have not been included in Part 13, Question 27 of the Statements.

(n)   **Statements, Part 13, Question 28 – Officers and Directors.**  The response in Part 13, Question 28 of the Statements reflects director and officer status at the Debtors as of the Petition Date and does not reflect any changes to the Debtors' directors and officers following that date.

David Orlofsky is included in the response to Statement Part 13, Question 28 in his capacity as Chief Restructuring Officer to the Debtors. Payments made to AlixPartners, LLP in the one year prior to filing, including any amounts related to his appointment as Chief Restructuring Officer, are including in the response to Statement Part 6, Question 11.

(o)   **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.**  Please refer to Question 4 of the Statements regarding all payments to insiders.

| Fill in this information to identify the case and this filing: |  |
|---|---|
| Debtor Name: | American Freight, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12527 (JTD) |

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| **Part 1:** | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | |
| 2.1 PETTY CASH - REGISTER FUNDS | | | $127,500.31 |
| | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1 ARVEST BANK | STORE DEPOSITORY ACCOUNT | 2809 | $23,444.06 |
| 3.2 BANK OF AMERICA, N.A. | STORE DEPOSITORY ACCOUNT | 2211 | $15,806.23 |
| 3.3 CENTENNIAL BANK | STORE DEPOSITORY ACCOUNT | 9839 | $13,012.79 |
| 3.4 CITIZENS BANK, N.A. | STORE DEPOSITORY ACCOUNT | 1211 | $0.00 |
| 3.5 CITIZENS BANK, N.A. | STORE CONCENTRATION ACCOUNT | 8964 | $62,167.15 |
| 3.6 CITIZENS BANK, N.A. | COLLECTIONS ACCOUNT | 8980 | $0.00 |
| 3.7 EQUITY BANK | STORE DEPOSITORY ACCOUNT | 1890 | $35.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**   **Cash and cash equivalents**

| | | | |
|---|---|---|---|
| 3.8 FIFTH THIRD BANK | STORE DEPOSITORY ACCOUNT | 6917 | $28,780.53 |
| 3.9 FIRST COMMONWEALTH BANK | STORE DEPOSITORY ACCOUNT | 0231 | $25,696.75 |
| 3.10 FIRST FINANCIAL BANK | STORE DEPOSITORY ACCOUNT | 0947 | $13,286.61 |
| 3.11 JPMORGAN CHASE, N.A. | STORE DEPOSITORY ACCOUNT | 0258 | $10,694.88 |
| 3.12 JPMORGAN CHASE, N.A. | COLLECTIONS ACCOUNT | 2697 | $0.00 |
| 3.13 KEYBANK NATIONAL ASSOCIATION | FRANCHISE COLLECTIONS ACCOUNT | 0236 | $2,529.50 |
| 3.14 KEYBANK NATIONAL ASSOCIATION | STORE DEPOSITORY ACCOUNT | 0662 | $0.00 |
| 3.15 KEYBANK NATIONAL ASSOCIATION | STORE DEPOSITORY ACCOUNT | 0670 | $0.00 |
| 3.16 KEYBANK NATIONAL ASSOCIATION | STORE DEPOSITORY ACCOUNT | 0779 | $0.00 |
| 3.17 KEYBANK NATIONAL ASSOCIATION | STORE DEPOSITORY ACCOUNT | 0837 | $0.00 |
| 3.18 KEYBANK NATIONAL ASSOCIATION | STORE DEPOSITORY ACCOUNT | 0894 | $0.00 |
| 3.19 KEYBANK NATIONAL ASSOCIATION | STORE DEPOSITORY ACCOUNT | 0902 | $0.00 |
| 3.20 KEYBANK NATIONAL ASSOCIATION | STORE DEPOSITORY ACCOUNT | 0910 | $0.00 |
| 3.21 KEYBANK NATIONAL ASSOCIATION | COLLECTIONS ACCOUNT | 1411 | $0.00 |
| 3.22 KEYBANK NATIONAL ASSOCIATION | CONCENTRATION ACCOUNT | 2849 | $8,350.30 |
| 3.23 KEYBANK NATIONAL ASSOCIATION | STORE DEPOSITORY ACCOUNT | 2856 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**    **Cash and cash equivalents**

| | | | | |
|---|---|---|---|---|
| 3.24 | KEYBANK NATIONAL ASSOCIATION | STORE CONCENTRATION ACCOUNT | 2864 | $0.00 |
| 3.25 | KEYBANK NATIONAL ASSOCIATION | DISBURSEMENT ACCOUNT | 3720 | $3,205,341.53 |
| 3.26 | KEYBANK NATIONAL ASSOCIATION | PAYROLL ACCOUNT | 5377 | $199,380.99 |
| 3.27 | KEYBANK NATIONAL ASSOCIATION | FINANCING COLLECTIONS ACCOUNT | 6684 | $0.00 |
| 3.28 | KEYBANK NATIONAL ASSOCIATION | STORE DEPOSITORY ACCOUNT | 8931 | $0.00 |
| 3.29 | M&T BANK | STORE DEPOSITORY ACCOUNT | 6732 | $11,079.64 |
| 3.30 | PNC BANK, N.A. | STORE DEPOSITORY ACCOUNT | 6994 | $45,539.52 |
| 3.31 | REGIONS FINANCIAL CORPORATION | STORE DEPOSITORY ACCOUNT | 0474 | $32,825.70 |
| 3.32 | SIMMONS BANK | STORE DEPOSITORY ACCOUNT | 7640 | $31,751.97 |
| 3.33 | SOUTHERN BANK | STORE DEPOSITORY ACCOUNT | 0463 | $15,364.87 |
| 3.34 | US BANK | STORE DEPOSITORY ACCOUNT | 9422 | $44,959.56 |
| 3.35 | WELLS FARGO BANK, N.A. | STORE CONCENTRATION ACCOUNT | 7090 | $54,776.28 |
| 3.36 | WELLS FARGO BANK, N.A. | STORE CONCENTRATION ACCOUNT | 9423 | $91,830.73 |
| 3.37 | WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 0956 | $0.00 |
| 3.38 | WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 0964 | $0.00 |
| 3.39 | WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 1999 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**     Cash and cash equivalents

| | | | |
|---|---|---|---|
| 3.40 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 2389 | $0.00 |
| 3.41 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 3152 | $0.00 |
| 3.42 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 3533 | $0.00 |
| 3.43 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 3685 | $0.00 |
| 3.44 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 3950 | $0.00 |
| 3.45 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 3968 | $0.00 |
| 3.46 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 4289 | $0.00 |
| 3.47 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 4399 | $0.00 |
| 3.48 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 4453 | $0.00 |
| 3.49 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 4461 | $0.00 |
| 3.50 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 4479 | $0.00 |
| 3.51 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 4509 | $0.00 |
| 3.52 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 5344 | $0.00 |
| 3.53 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 5351 | $0.00 |
| 3.54 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 5858 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**  Cash and cash equivalents

| | | | |
|---|---|---|---|
| 3.55 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 5910 | $0.00 |
| 3.56 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 6072 | $0.00 |
| 3.57 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 6377 | $0.00 |
| 3.58 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 6535 | $0.00 |
| 3.59 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 6878 | $0.00 |
| 3.60 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7005 | $0.00 |
| 3.61 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7013 | $0.00 |
| 3.62 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7021 | $0.00 |
| 3.63 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7039 | $0.00 |
| 3.64 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7047 | $0.00 |
| 3.65 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7054 | $0.00 |
| 3.66 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7062 | $0.00 |
| 3.67 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7070 | $0.00 |
| 3.68 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7096 | $0.00 |
| 3.69 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7108 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:    Cash and cash equivalents**

| | | | |
|---|---|---|---|
| 3.70 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7116 | $0.00 |
| 3.71 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7138 | $0.00 |
| 3.72 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7146 | $0.00 |
| 3.73 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7153 | $0.00 |
| 3.74 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7161 | $0.00 |
| 3.75 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7179 | $0.00 |
| 3.76 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7187 | $0.00 |
| 3.77 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7195 | $0.00 |
| 3.78 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7203 | $0.00 |
| 3.79 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7211 | $0.00 |
| 3.80 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7229 | $0.00 |
| 3.81 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7237 | $0.00 |
| 3.82 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7245 | $0.00 |
| 3.83 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7252 | $0.00 |
| 3.84 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7260 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**  **Cash and cash equivalents**

| | | | |
|---|---|---|---|
| 3.85 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7278 | $0.00 |
| 3.86 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7284 | $0.00 |
| 3.87 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7286 | $0.00 |
| 3.88 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7294 | $0.00 |
| 3.89 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7302 | $0.00 |
| 3.90 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7310 | $0.00 |
| 3.91 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7328 | $0.00 |
| 3.92 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7344 | $0.00 |
| 3.93 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7362 | $0.00 |
| 3.94 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7610 | $0.00 |
| 3.95 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 7628 | $0.00 |
| 3.96 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 8002 | $0.00 |
| 3.97 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 8201 | $0.00 |
| 3.98 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 8316 | $0.00 |
| 3.99 WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 8396 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

| Part 1: | Cash and cash equivalents |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 3.100 | WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 8404 | $0.00 |
| 3.101 | WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 8412 | $0.00 |
| 3.102 | WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 8438 | $0.00 |
| 3.103 | WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 9822 | $0.00 |
| 3.104 | WELLS FARGO BANK, N.A. | STORE DEPOSITORY ACCOUNT | 9863 | $0.00 |

4.  **Other cash equivalents (Identify all)**

5.  **Total of Part 1.**
    Add lines 2 through 4. Copy the total to line 80.

$4,064,154.90

# Schedule A/B: Assets - Real and Personal Property

**Part 2:**    **Deposits and prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| | |
|---|---|
| 7.1 LEASE SECURITY DEPOSIT - 13TH & OLIVER INVESTMENT LLC | $18,000.00 |
| 7.2 LEASE SECURITY DEPOSIT - 1700 EUBANK LLC | $11,666.67 |
| 7.3 LEASE SECURITY DEPOSIT - 1930 SILAS DEANE LLC | $14,058.33 |
| 7.4 LEASE SECURITY DEPOSIT - 4116 OBT INVESTMENTS LLC | $15,000.00 |
| 7.5 LEASE SECURITY DEPOSIT - 4801 WASHTENAW LLC | $10,019.38 |
| 7.6 LEASE SECURITY DEPOSIT - 7000 S MAY AVENUE LLC | $16,022.00 |
| 7.7 LEASE SECURITY DEPOSIT - 94, LLC | $8,000.00 |
| 7.8 LEASE SECURITY DEPOSIT - AJDC2, LLC | $6,224.00 |
| 7.9 LEASE SECURITY DEPOSIT - ALL AMERICAN ASSOCIATION LLC | $10,237.50 |
| 7.10 LEASE SECURITY DEPOSIT - ALQAM MUSA REALTY LLC | $13,237.00 |
| 7.11 LEASE SECURITY DEPOSIT - AMG PROPERTIES INC | $8,000.00 |
| 7.12 LEASE SECURITY DEPOSIT - ARCH VILLAGE MGMT REALTY | $14,824.58 |
| 7.13 LEASE SECURITY DEPOSIT - AUCTIONS UNITED | $8,000.00 |
| 7.14 LEASE SECURITY DEPOSIT - BACHAN SINGH | $7,750.00 |
| 7.15 LEASE SECURITY DEPOSIT - BELT 98, INC | $5,000.00 |
| 7.16 LEASE SECURITY DEPOSIT - BG PLAZA LLC | $11,076.21 |
| 7.17 LEASE SECURITY DEPOSIT - BOSTICK DEVELOPMENT LC | $9,109.21 |
| 7.18 LEASE SECURITY DEPOSIT - CENTERPOINT 550 | $44,950.81 |
| 7.19 LEASE SECURITY DEPOSIT - CETA GROUP LIMITED PARTNERSHIP | $9,004.68 |
| 7.20 LEASE SECURITY DEPOSIT - CHAMPAIGN VILLAGE 2, LLC | $12,666.67 |
| 7.21 LEASE SECURITY DEPOSIT - CIRCLE CITY PROPERTY GROUP, INC | $7,879.15 |
| 7.22 LEASE SECURITY DEPOSIT - CITIMARK CHARLESTON LLC | $8,309.62 |
| 7.23 LEASE SECURITY DEPOSIT - CLEAR LAKE CENTER LP | $24,873.91 |
| 7.24 LEASE SECURITY DEPOSIT - CLENDENIN PARTNERS | $7,800.00 |
| 7.25 LEASE SECURITY DEPOSIT - COLFIN2015-2 INDUSTRIAL | $20,345.62 |
| 7.26 LEASE SECURITY DEPOSIT - COMMERCIAL PROPERTIES ASSOCIATES, LLP | $6,734.67 |
| 7.27 LEASE SECURITY DEPOSIT - CROSSROADS SUNSET HOLDINGS LLC | $35,000.00 |
| 7.28 LEASE SECURITY DEPOSIT - CWP/ARLINGTON LLC | $5,798.25 |
| 7.29 LEASE SECURITY DEPOSIT - DCT PROPERTY MANAGEMENT LLC | $11,415.82 |
| 7.30 LEASE SECURITY DEPOSIT - DENNIS R PHILLIPS | $0.00 |
| 7.31 LEASE SECURITY DEPOSIT - DIR US MANAGEMENT LP (DIR ROBERTS DEARBORN LLC) | $5,000.00 |
| 7.32 LEASE SECURITY DEPOSIT - DRA GROWTH AND INCOME MASTER FUND X, LLC | $12,466.67 |

## Schedule A/B: Assets - Real and Personal Property

**Part 2:**  Deposits and prepayments

| | | |
|---|---|---|
| 7.33 | LEASE SECURITY DEPOSIT - EAGLE WATER, LLC | $7,731.00 |
| 7.34 | LEASE SECURITY DEPOSIT - EASTLAKE EDISON LLC | $11,000.00 |
| 7.35 | LEASE SECURITY DEPOSIT - EQT EXETER INDUSTRIAL REIT VI, LLC | $11,997.77 |
| 7.36 | LEASE SECURITY DEPOSIT - FIRST PLAZA GROUP LLC | $15,024.60 |
| 7.37 | LEASE SECURITY DEPOSIT - FSH GALLERIA PLAZA | $15,698.00 |
| 7.38 | LEASE SECURITY DEPOSIT - GATEWAY SOUTH LLC #1 | $8,888.00 |
| 7.39 | LEASE SECURITY DEPOSIT - GIUFFRE PROPERTY MANAGEMENT | $10,000.00 |
| 7.40 | LEASE SECURITY DEPOSIT - GOLDMONT REALTY CORP | $10,837.50 |
| 7.41 | LEASE SECURITY DEPOSIT - GREENLIGHT DEVELOPMENT LLC | $8,805.00 |
| 7.42 | LEASE SECURITY DEPOSIT - GRIDLEY SQUARE PROPERTY LLC | $39,583.33 |
| 7.43 | LEASE SECURITY DEPOSIT - HANKINS REAL ESTATE PARTNERSHIP | $9,087.00 |
| 7.44 | LEASE SECURITY DEPOSIT - HART & HART CORPORATION | $15,000.00 |
| 7.45 | LEASE SECURITY DEPOSIT - HIDDEN HILL ROAD ASSOCIATES LLC | $9,933.33 |
| 7.46 | LEASE SECURITY DEPOSIT - HM PEACHTREE CORNERS I, LLC | $14,200.00 |
| 7.47 | LEASE SECURITY DEPOSIT - HOROWITZ FAMILY TRUST | $100,000.00 |
| 7.48 | LEASE SECURITY DEPOSIT - HRE FUND III LP | $8,750.00 |
| 7.49 | LEASE SECURITY DEPOSIT - IH 35 LOOP 340 TIC | $17,250.00 |
| 7.50 | LEASE SECURITY DEPOSIT - JH BERRY & GILBERT, INC | $10,500.00 |
| 7.51 | LEASE SECURITY DEPOSIT - JHG PROPERTIES, LLC | $9,027.71 |
| 7.52 | LEASE SECURITY DEPOSIT - JRF TEXAS PROPERTIES LLC | $14,000.00 |
| 7.53 | LEASE SECURITY DEPOSIT - KINGS MOUNTAIN INVESTMENTS, INC | $10,750.00 |
| 7.54 | LEASE SECURITY DEPOSIT - KINSMAN INVESTORS | $8,342.04 |
| 7.55 | LEASE SECURITY DEPOSIT - LELAND J3, LLC | $7,083.33 |
| 7.56 | LEASE SECURITY DEPOSIT - LION INDUSTRIAL PROPERTIES, LP | $24,432.54 |
| 7.57 | LEASE SECURITY DEPOSIT - LOLO ENTERPRISES LLC | $10,841.00 |
| 7.58 | LEASE SECURITY DEPOSIT - LOVELL 2.5, LLC | $12,000.00 |
| 7.59 | LEASE SECURITY DEPOSIT - LW MILLER HOLDING COMPANY | $14,875.00 |
| 7.60 | LEASE SECURITY DEPOSIT - MACON CENTER LLC | $9,817.50 |
| 7.61 | LEASE SECURITY DEPOSIT - MALCO COMPANY | $7,500.00 |
| 7.62 | LEASE SECURITY DEPOSIT - MCCORD BUSINESS CENTER | $10,000.00 |
| 7.63 | LEASE SECURITY DEPOSIT - MCFADDEN PLACE | $150,000.00 |
| 7.64 | LEASE SECURITY DEPOSIT - MENARD, INC. | $11,056.50 |
| 7.65 | LEASE SECURITY DEPOSIT - NEW PLAZA MANAGEMENT LLC | $6,941.66 |
| 7.66 | LEASE SECURITY DEPOSIT - NEWPORT CROSSING INVESTORS, LLC | $23,125.00 |
| 7.67 | LEASE SECURITY DEPOSIT - NORTH COUNTY COLUMBIA REALTY, LLC. C/O ORDA CORP | $10,266.66 |
| 7.68 | LEASE SECURITY DEPOSIT - OXFORD STREET | $12,370.00 |
| 7.69 | LEASE SECURITY DEPOSIT - P&S AXELROD, L.L.C. | $10,000.00 |
| 7.70 | LEASE SECURITY DEPOSIT - PENDULUM PROPERTIES LLC | $11,500.00 |
| 7.71 | LEASE SECURITY DEPOSIT - PERRY INVESTMENTS, LP | $9,862.67 |
| 7.72 | LEASE SECURITY DEPOSIT - POLK COUNTY PARTNERS LLC | $21,607.50 |

## Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

| | |
|---|---|
| 7.73 LEASE SECURITY DEPOSIT - PORT ST. LUCIE PLAZA 1, LLC | $14,084.00 |
| 7.74 LEASE SECURITY DEPOSIT - PURI 2004 DYNASTY TRUST - DYN SYCAMORE INVESTMENTS LLC | $12,455.00 |
| 7.75 LEASE SECURITY DEPOSIT - QUANTUM EQUITY ONE, LLC | $17,000.00 |
| 7.76 LEASE SECURITY DEPOSIT - RAINBOW INVESTMENT CO | $39,674.00 |
| 7.77 LEASE SECURITY DEPOSIT - REALTY INCOME PROPERTIES, INC. | $125,000.00 |
| 7.78 LEASE SECURITY DEPOSIT - ROSE FAMILY PROPERTIES LLC | $12,350.00 |
| 7.79 LEASE SECURITY DEPOSIT - SABATINE BK DEVELOPMENT, LLC | $10,000.00 |
| 7.80 LEASE SECURITY DEPOSIT - SARABARA CORP | $14,166.08 |
| 7.81 LEASE SECURITY DEPOSIT - SAV 15000 ABERCORN LLC | $10,500.00 |
| 7.82 LEASE SECURITY DEPOSIT - SPACE FOR LEASE | $9,189.00 |
| 7.83 LEASE SECURITY DEPOSIT - SS TULSA CENTER LLC | $17,000.00 |
| 7.84 LEASE SECURITY DEPOSIT - STEVEN GARY MEHAN | $15,000.00 |
| 7.85 LEASE SECURITY DEPOSIT - STONE MTN SQUARE SHOPPING CENTER LLC | $10,000.00 |
| 7.86 LEASE SECURITY DEPOSIT - T-18 INVESTMENTS, LLC | $10,945.83 |
| 7.87 LEASE SECURITY DEPOSIT - TKG CRANSTON DEVELOPMENT | $16,704.17 |
| 7.88 LEASE SECURITY DEPOSIT - TM2 LLC | $21,449.34 |
| 7.89 LEASE SECURITY DEPOSIT - TYCER HEIRS SEPARATE PROPERTY, LLC | $12,500.00 |
| 7.90 LEASE SECURITY DEPOSIT - VICTORY RIVER SQUARE, LLC | $14,666.67 |
| 7.91 LEASE SECURITY DEPOSIT - WESTON SCIP 2 LLC | $9,400.00 |
| 7.92 LEASE SECURITY DEPOSIT - WORLD CLASS PROPERTY COMPANY, LLC | $13,566.54 |
| 7.93 LEASE SECURITY DEPOSIT - WYLDS 1708 LLC | $11,200.00 |
| 7.94 LEASE UTILITY DEPOSIT - - 0114644927-3758USHWY412 | $576.00 |
| 7.95 LEASE UTILITY DEPOSIT - - 74000618848 | $1,649.01 |
| 7.96 LEASE UTILITY DEPOSIT - AEP-OHIO POWER - 10408505070 | $128.23 |
| 7.97 LEASE UTILITY DEPOSIT - ALABAMA POWER-BIRMINGHAM - 0698931010 | $11,777.18 |
| 7.98 LEASE UTILITY DEPOSIT - ALABAMA POWER-BIRMINGHAM - 1355476079 | $1,337.65 |
| 7.99 LEASE UTILITY DEPOSIT - ALABAMA POWER-BIRMINGHAM - 5796302116 | $879.81 |
| 7.100 LEASE UTILITY DEPOSIT - ALBANY UTILITIES - 50096446247 | $3,000.00 |
| 7.101 LEASE UTILITY DEPOSIT - AMEREN ILLINOIS - 2796024209 | $4,018.67 |
| 7.102 LEASE UTILITY DEPOSIT - AMEREN ILLINOIS - 3856328061 | $2,898.46 |
| 7.103 LEASE UTILITY DEPOSIT - AMEREN MISSOURI - 1118117125 | $10,194.00 |
| 7.104 LEASE UTILITY DEPOSIT - AMEREN MISSOURI - 8501004960 | $294.96 |
| 7.105 LEASE UTILITY DEPOSIT - ARIZONA PUBLIC SERVICE CO - 9612312064 | $703.43 |
| 7.106 LEASE UTILITY DEPOSIT - ARKANSAS OKLAHOMA GAS CORP - 2315201 | $335.06 |
| 7.107 LEASE UTILITY DEPOSIT - ATMOS ENERGY - 4045993771 | $1,698.67 |
| 7.108 LEASE UTILITY DEPOSIT - ATMOS ENERGY - 4047676664 | $393.58 |
| 7.109 LEASE UTILITY DEPOSIT - ATMOS ENERGY - 4047677449 | $2,277.89 |
| 7.110 LEASE UTILITY DEPOSIT - BRYAN TEXAS UTILITIES - BTU - 2385335 | $465.00 |
| 7.111 LEASE UTILITY DEPOSIT - CANADIAN VALLEY ELECTRIC - 1104314102 | $3,983.32 |

# Schedule A/B: Assets - Real and Personal Property

**Part 2:**   Deposits and prepayments

| | |
|---|---|
| 7.112 LEASE UTILITY DEPOSIT - CITY OF BRYANT - 1010377301 | $100.00 |
| 7.113 LEASE UTILITY DEPOSIT - CITY OF COLUMBIA, MISSOURI - 005668990162212 | $2,800.00 |
| 7.114 LEASE UTILITY DEPOSIT - CITY OF CONCORD-NC - 0031291200 | $1,266.00 |
| 7.115 LEASE UTILITY DEPOSIT - CITY OF DANVILLE (VA) - 004506682931019126 | $3,965.00 |
| 7.116 LEASE UTILITY DEPOSIT - CITY OF DUBLIN - 21614799001 | $150.00 |
| 7.117 LEASE UTILITY DEPOSIT - CITY OF NILES - 513818183762 | $10,000.00 |
| 7.118 LEASE UTILITY DEPOSIT - CITY OF NORMAN-UTILITIES - 490767040540 | $30.00 |
| 7.119 LEASE UTILITY DEPOSIT - CITY OF NORMAN-UTILITIES - 490767131314 | $20.00 |
| 7.120 LEASE UTILITY DEPOSIT - CITY OF PHOENIX (AZ) - 6641909312 | $225.00 |
| 7.121 LEASE UTILITY DEPOSIT - CITY OF TULSA - 2285732179263 | $200.00 |
| 7.122 LEASE UTILITY DEPOSIT - CLARKSVILLE GAS & WATER DEPT - 0077119501 | $2,000.00 |
| 7.123 LEASE UTILITY DEPOSIT - COLORADO SPRINGS UTILITIES - 7875033006 | $17,576.00 |
| 7.124 LEASE UTILITY DEPOSIT - COLUMBIA GAS OF KENTUCKY - 209456070030007 | $0.97 |
| 7.125 LEASE UTILITY DEPOSIT - DELMARVA POWER - 50018898051 | $2,519.46 |
| 7.126 LEASE UTILITY DEPOSIT - DELMARVA POWER - 55029304098 | $6,090.00 |
| 7.127 LEASE UTILITY DEPOSIT - DOMINION ENERGY - 9192586988-4113RIVERDALERD | $3,753.00 |
| 7.128 LEASE UTILITY DEPOSIT - DOMINION ENERGY NORTH CAROLINA - 8210126948693 | $245.00 |
| 7.129 LEASE UTILITY DEPOSIT - DOMINION ENERGY NORTH CAROLINA - 8210129346130 | $385.00 |
| 7.130 LEASE UTILITY DEPOSIT - DOMINION ENERGY SOUTH CAROLINA - 8210127613839 | $200.00 |
| 7.131 LEASE UTILITY DEPOSIT - DUKE ENERGY CAROLINAS - 910028772545 | $8.39 |
| 7.132 LEASE UTILITY DEPOSIT - DUKE ENERGY CAROLINAS - 910028772735 | $2,086.80 |
| 7.133 LEASE UTILITY DEPOSIT - DUKE ENERGY FLORIDA - 910087511162 | $2,239.16 |
| 7.134 LEASE UTILITY DEPOSIT - DUKE ENERGY INDIANA - 910166383651 | $2,010.00 |
| 7.135 LEASE UTILITY DEPOSIT - DUKE ENERGY KENTUCKY - 910121385819 | $3,337.53 |
| 7.136 LEASE UTILITY DEPOSIT - DUKE ENERGY KENTUCKY - 910123052645 | $3,016.69 |
| 7.137 LEASE UTILITY DEPOSIT - ECUA - 32387151708 | $911.49 |
| 7.138 LEASE UTILITY DEPOSIT - ELYRIA COBBLESTONE - 995806836003 | $150.00 |
| 7.139 LEASE UTILITY DEPOSIT - ENTERGY ARKANSAS - 128606803 | $21.94 |
| 7.140 LEASE UTILITY DEPOSIT - ENTERGY ARKANSAS - 174422006 | $795.98 |
| 7.141 LEASE UTILITY DEPOSIT - ENTERGY ARKANSAS - 174711655 | $5,973.24 |
| 7.142 LEASE UTILITY DEPOSIT - ENTERGY ARKANSAS - 174714030 | $6,234.23 |
| 7.143 LEASE UTILITY DEPOSIT - ENTERGY GULF STATES LOUISIANA - 184013803 | $3,328.74 |
| 7.144 LEASE UTILITY DEPOSIT - ENTERGY LOUISIANA - 123026312 | $888.33 |
| 7.145 LEASE UTILITY DEPOSIT - ENTERGY LOUISIANA - 173877614 | $4,504.67 |
| 7.146 LEASE UTILITY DEPOSIT - ENTERGY MISSISSIPPI - 176384857 | $5,172.25 |
| 7.147 LEASE UTILITY DEPOSIT - ENTERGY TEXAS - 204472211 | $4,525.78 |
| 7.148 LEASE UTILITY DEPOSIT - EPB ELECTRIC POWER BOARD - - AMERICANFREIGHT | $7,800.00 |
| 7.149 LEASE UTILITY DEPOSIT - EVERSOURCE - 71005624508 | $3,720.00 |
| 7.150 LEASE UTILITY DEPOSIT - FLINT EMC - 32693736001 | $7,600.00 |
| 7.151 LEASE UTILITY DEPOSIT - FLINT EMC - 32693736002 | $3,500.00 |

## Schedule A/B: Assets - Real and Personal Property

**Part 2:**    Deposits and prepayments

| | | |
|---|---|---|
| 7.152 | LEASE UTILITY DEPOSIT - FPL - 0553673500 | $882.11 |
| 7.153 | LEASE UTILITY DEPOSIT - FPL - 0987998093 | $5,564.33 |
| 7.154 | LEASE UTILITY DEPOSIT - FPL - 1414402568 | $2,351.37 |
| 7.155 | LEASE UTILITY DEPOSIT - FPL - 4058414055 | $1,577.85 |
| 7.156 | LEASE UTILITY DEPOSIT - FPL - 4129104503 | $1,587.17 |
| 7.157 | LEASE UTILITY DEPOSIT - FPL - 4148775135 | $1,881.72 |
| 7.158 | LEASE UTILITY DEPOSIT - FPL - 5186953500 | $2,265.61 |
| 7.159 | LEASE UTILITY DEPOSIT - FPL - 5875824509 | $78.40 |
| 7.160 | LEASE UTILITY DEPOSIT - FPL - 6795763504 | $602.89 |
| 7.161 | LEASE UTILITY DEPOSIT - FPL - 7352393503 | $1,223.66 |
| 7.162 | LEASE UTILITY DEPOSIT - FPL - 8358814500 | $3,820.21 |
| 7.163 | LEASE UTILITY DEPOSIT - FPL - 9145198090 | $6,707.07 |
| 7.164 | LEASE UTILITY DEPOSIT - FPL - 9318443505 | $1,053.66 |
| 7.165 | LEASE UTILITY DEPOSIT - FPL - 9606683507 | $4,129.33 |
| 7.166 | LEASE UTILITY DEPOSIT - FPL NORTHWEST FL - 2107580041 | $2,383.93 |
| 7.167 | LEASE UTILITY DEPOSIT - GEORGIA POWER - 0709684060 | $3,505.00 |
| 7.168 | LEASE UTILITY DEPOSIT - JACKSON ENERGY AUTHORITY - 217478190336 | $5,977.71 |
| 7.169 | LEASE UTILITY DEPOSIT - JONES-ONSLOW EMC - 5000422439 | $226.75 |
| 7.170 | LEASE UTILITY DEPOSIT - KENTUCKY UTILITIES- PA - 350007667875 | $2,790.80 |
| 7.171 | LEASE UTILITY DEPOSIT - KUB- KNOXVILLE UTILITIES BOARD - 1088719850 | $10,476.58 |
| 7.172 | LEASE UTILITY DEPOSIT - KUB- KNOXVILLE UTILITIES BOARD - 6885683708 | $5,755.77 |
| 7.173 | LEASE UTILITY DEPOSIT - LAKELAND ELECTRIC/CITY OF - 3423349 | $2,349.83 |
| 7.174 | LEASE UTILITY DEPOSIT - LIBERTY UTILITIES MISSOURI - 200013979394 | $12,276.55 |
| 7.175 | LEASE UTILITY DEPOSIT - LIBERTY UTILITIES MISSOURI - 200014413138 | $2,566.99 |
| 7.176 | LEASE UTILITY DEPOSIT - LIBERTY UTILITIES NH - 200008222099 | $255.00 |
| 7.177 | LEASE UTILITY DEPOSIT - LOUISVILLE GAS & ELECTRIC - - 350007666943 | $483.48 |
| 7.178 | LEASE UTILITY DEPOSIT - LOUISVILLE GAS & ELECTRIC - - 350007667305 | $873.95 |
| 7.179 | LEASE UTILITY DEPOSIT - MARIETTA POWER - 42933614607 | $3,246.72 |
| 7.180 | LEASE UTILITY DEPOSIT - MODESTO IRRIGATION DISTRICT - 1993207340 | $6,730.50 |
| 7.181 | LEASE UTILITY DEPOSIT - NATIONAL GRID - 7748680129 | $660.18 |
| 7.182 | LEASE UTILITY DEPOSIT - NORTH ARKANSAS ELECTRIC COOP - 35777001 | $185.80 |
| 7.183 | LEASE UTILITY DEPOSIT - NV ENERGY NORTH - 1000294292802604709 | $107.63 |
| 7.184 | LEASE UTILITY DEPOSIT - OG&E - 1306762244 | $37.99 |
| 7.185 | LEASE UTILITY DEPOSIT - OG&E - 1318486295 | $6,362.78 |
| 7.186 | LEASE UTILITY DEPOSIT - OG&E - 1318486311 | $2,483.08 |
| 7.187 | LEASE UTILITY DEPOSIT - OG&E - 1318486329 | $1,681.27 |
| 7.188 | LEASE UTILITY DEPOSIT - OG&E - 1318486337 | $1,505.88 |
| 7.189 | LEASE UTILITY DEPOSIT - OG&E - 1321790980 | $3,857.44 |
| 7.190 | LEASE UTILITY DEPOSIT - OHIO EDISON CO - 110149319615 | $90.00 |
| 7.191 | LEASE UTILITY DEPOSIT - OHIO EDISON CO - 110155474924 | $1,413.46 |

# Schedule A/B: Assets - Real and Personal Property

**Part 2:** Deposits and prepayments

| | |
|---|---|
| 7.192 LEASE UTILITY DEPOSIT - OHIO EDISON CO - 110155474932 | $1,229.25 |
| 7.193 LEASE UTILITY DEPOSIT - OKLAHOMA NATURAL GAS - 213645597258325673 | $678.85 |
| 7.194 LEASE UTILITY DEPOSIT - OTHER | $52,465.93 |
| 7.195 LEASE UTILITY DEPOSIT - PACIFIC POWER - 06183228001 | $5,089.00 |
| 7.196 LEASE UTILITY DEPOSIT - PG&E - CA - 01409147863 | $375.00 |
| 7.197 LEASE UTILITY DEPOSIT - PG&E - CA - 91479260662 | $3,735.00 |
| 7.198 LEASE UTILITY DEPOSIT - POTOMAC EDISON (RPPS) - 110162785700 | $300.93 |
| 7.199 LEASE UTILITY DEPOSIT - PSE&G - 7667088500 | $229.56 |
| 7.200 LEASE UTILITY DEPOSIT - PSE&G - 7667770018 | $1,809.12 |
| 7.201 LEASE UTILITY DEPOSIT - PUBLIC WORKS COMM FAYETTEVILLE - 1877421075 | $7,978.00 |
| 7.202 LEASE UTILITY DEPOSIT - PUEBLO WATER - 373287123186 | $100.00 |
| 7.203 LEASE UTILITY DEPOSIT - RHODE ISLAND ENERGY - 6849806057 | $2,785.71 |
| 7.204 LEASE UTILITY DEPOSIT - ROCKY MOUNTAIN POWER - 33706049001 | $13,307.45 |
| 7.205 LEASE UTILITY DEPOSIT - ROCKY MOUNTAIN POWER - 51547628001 | $3,210.00 |
| 7.206 LEASE UTILITY DEPOSIT - SEMCO ENERGY GAS CO - 0316383507 | $126.38 |
| 7.207 LEASE UTILITY DEPOSIT - SPARTANBURG WATER SYSTEM - 246475021950 | $5,182.95 |
| 7.208 LEASE UTILITY DEPOSIT - SPIRE/ALAGASCO - 2278533333 | $11.67 |
| 7.209 LEASE UTILITY DEPOSIT - SRP - 200557006 | $13,484.11 |
| 7.210 LEASE UTILITY DEPOSIT - SRP - 419986007 | $11,180.64 |
| 7.211 LEASE UTILITY DEPOSIT - SRP - 966799005 | $1,700.00 |
| 7.212 LEASE UTILITY DEPOSIT - SUMMIT UTILITIES ARKANSAS INC - 210100403290 | $146.11 |
| 7.213 LEASE UTILITY DEPOSIT - SUMMIT UTILITIES ARKANSAS INC - 210100403402 | $146.59 |
| 7.214 LEASE UTILITY DEPOSIT - SUMMIT UTILITIES OKLAHOMA INC - 210100424772 | $119.38 |
| 7.215 LEASE UTILITY DEPOSIT - TEXARKANA WATER UTILITIES - 91577933715 | $200.00 |
| 7.216 LEASE UTILITY DEPOSIT - TOLEDO EDISON - 110139692138 | $627.37 |
| 7.217 LEASE UTILITY DEPOSIT - UTILITY BILLING SERVICES-AR - 20049248 | $100.00 |
| 7.218 LEASE UTILITY DEPOSIT - UTILITY BILLING SERVICES-AR - 201713138 | $150.00 |
| 7.219 LEASE UTILITY DEPOSIT - UTILITY PAYMENT PROCESSING - 010116058983503 | $22.33 |
| 7.220 LEASE UTILITY DEPOSIT - WASHINGTON GAS - 310005014017 | $2,851.35 |
| 7.221 LEASE UTILITY DEPOSIT - XCEL ENERGY-PUB SERV OF CO - 5300145742504 | $11,106.22 |
| 7.222 LEASE UTILITY DEPOSIT - XCEL ENERGY-PUB SERV OF CO - 5300145892663 | $2,069.00 |
| 7.223 OTHER DEPOSITS - ONERAIL | $500,000.00 |
| 7.224 OTHER DEPOSITS - STORE 00003 | $392.24 |
| 7.225 OTHER DEPOSITS - STORE 00019 | $9,400.00 |
| 7.226 OTHER DEPOSITS - STORE 00054 | $1,392.00 |
| 7.227 OTHER DEPOSITS - STORE 00141 | $35,969.42 |
| 7.228 OTHER DEPOSITS - STORE 00142 | $13,495.84 |
| 7.229 OTHER DEPOSITS - STORE 00147 | $17,712.54 |
| 7.230 OTHER DEPOSITS - STORE 00149 | $15,922.00 |
| 7.231 OTHER DEPOSITS - STORE 00183 | $595.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 2:**     Deposits and prepayments

| | |
|---|---|
| 7.232  OTHER DEPOSITS - STORE 00187 | $2,481.10 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| | |
|---|---|
| 8.1  PREPAID ADVERTISING - SIMON DATA | $24,866.67 |
| 8.2  PREPAID ADVERTISING - YEXT | $20,542.02 |
| 8.3  PREPAID ADVERTISING - YOTPO | $8,025.01 |
| 8.4  PREPAID COMMISSION - 5643 LLC (ASAD MAZAHIR) | $9,600.00 |
| 8.5  PREPAID COMMISSION - AF TAMPA VENTURES, LLC | $1,400.00 |
| 8.6  PREPAID COMMISSION - CAMBRIDGE GOODS, LLC (TOM PURTHER) | $7,293.77 |
| 8.7  PREPAID COMMISSION - DP CONTOUR, LLC (JIMMY DAY) | $9,592.00 |
| 8.8  PREPAID COMMISSION - ERIK SANCHEZ | $6,487.00 |
| 8.9  PREPAID COMMISSION - GODFREY UKWUOMA | $41,487.00 |
| 8.10  PREPAID COMMISSION - LIANDRO ARELLANO | $6,435.00 |
| 8.11  PREPAID COMMISSION - MOHAMAD ATIEH | $8,038.26 |
| 8.12  PREPAID COMMISSION - TROY CARON | $7,185.89 |
| 8.13  PREPAID EXPENSE - AGILENCE | $3,791.37 |
| 8.14  PREPAID EXPENSE - AGILENCE | $14,266.67 |
| 8.15  PREPAID EXPENSE - ARTICULATE GLOBAL | $2,494.88 |
| 8.16  PREPAID EXPENSE - ASSESSIBLE 360 | $3,952.92 |
| 8.17  PREPAID EXPENSE - AUDITBOARD | $3,666.67 |
| 8.18  PREPAID EXPENSE - BBB ACCREDITATION RENEWAL | $38,100.00 |
| 8.19  PREPAID EXPENSE - BLACKLINE | $39,183.40 |
| 8.20  PREPAID EXPENSE - BOTIFY | $25,551.00 |
| 8.21  PREPAID EXPENSE - BUYERQUEST | $16,666.67 |
| 8.22  PREPAID EXPENSE - CONNECTRIA | $5,578.50 |
| 8.23  PREPAID EXPENSE - CONTRACT LOGIX | $5,938.50 |
| 8.24  PREPAID EXPENSE - COWCROSS LIMITED | $7,353.37 |
| 8.25  PREPAID EXPENSE - CT CORP | $14,067.80 |
| 8.26  PREPAID EXPENSE - CYBERSAINT | $7,500.00 |
| 8.27  PREPAID EXPENSE - CYLINDO | $50,000.00 |
| 8.28  PREPAID EXPENSE - ECONOMIC RESEARCH INSTITUTE | $3,558.82 |
| 8.29  PREPAID EXPENSE - EQUEST | $9,037.50 |
| 8.30  PREPAID EXPENSE - FIVETRAN | $15,337.29 |
| 8.31  PREPAID EXPENSE - FRANCHISE COMMISSIONS | $1,621.70 |
| 8.32  PREPAID EXPENSE - FULL CONTACT | $3,583.33 |
| 8.33  PREPAID EXPENSE - GBBIS | $604.17 |
| 8.34  PREPAID EXPENSE - HALO | $3,331.25 |
| 8.35  PREPAID EXPENSE - HEAP | $22,299.75 |
| 8.36  PREPAID EXPENSE - HILCO MERCHANT RESOURCES | $3,300,000.00 |

# Schedule A/B: Assets - Real and Personal Property

| **Part 2:** | **Deposits and prepayments** |
| --- | --- |

| | | |
| --- | --- | --- |
| 8.37 | PREPAID EXPENSE - INSIGHT DIRECT | $16,710.65 |
| 8.38 | PREPAID EXPENSE - KORBER | $306,257.81 |
| 8.39 | PREPAID EXPENSE - LEXISNEXIS | $3,570.78 |
| 8.40 | PREPAID EXPENSE - LINKEDIN | $2,554.62 |
| 8.41 | PREPAID EXPENSE - LOCALIZE | $30,000.00 |
| 8.42 | PREPAID EXPENSE - MICROSTRATEGY | $155,506.67 |
| 8.43 | PREPAID EXPENSE - NATIONAL FIELD MEETING (FRISCO SILVER STAR HOTEL) | $100,727.50 |
| 8.44 | PREPAID EXPENSE - NATIONAL RETAIL FEDERATION | $2,146.00 |
| 8.45 | PREPAID EXPENSE - NAVEX | $3,745.52 |
| 8.46 | PREPAID EXPENSE - ON DEMAND TECHNOLOGIES (YEAR 1 SAAS FEE) | $84,645.00 |
| 8.47 | PREPAID EXPENSE - ONE TRUST | $8,378.10 |
| 8.48 | PREPAID EXPENSE - ONELOOK INC. DBA LILY AI | $25,083.33 |
| 8.49 | PREPAID EXPENSE - PSG BXN PURCHASER INC (BUXTON) | $89,905.08 |
| 8.50 | PREPAID EXPENSE - RELEX | $49,482.03 |
| 8.51 | PREPAID EXPENSE - RETAIL NEXT | $74,266.88 |
| 8.52 | PREPAID EXPENSE - RETAIL NEXT | $172,351.46 |
| 8.53 | PREPAID EXPENSE - RETAIL NEXT | $21,236.19 |
| 8.54 | PREPAID EXPENSE - RETAIL NEXT | $16,979.44 |
| 8.55 | PREPAID EXPENSE - RETAIL NEXT (JEFF DEAL) | $28,080.00 |
| 8.56 | PREPAID EXPENSE - SIGMA - ANNUAL PLATFORM SUBSCRIPTIONS | $17,833.33 |
| 8.57 | PREPAID EXPENSE - SIGMA - ANNUAL PLATFORM SUBSCRIPTIONS | $59,830.83 |
| 8.58 | PREPAID EXPENSE - SITS LLC | $2,466.67 |
| 8.59 | PREPAID EXPENSE - SMARTSHEET | $3,281.33 |
| 8.60 | PREPAID EXPENSE - SNOWFLAKE | $23,183.33 |
| 8.61 | PREPAID EXPENSE - SOFTWARE ONE | $5,953.34 |
| 8.62 | PREPAID EXPENSE - SPS COMMERCE | $4,659.67 |
| 8.63 | PREPAID EXPENSE - SPS COMMERCE | $33,750.00 |
| 8.64 | PREPAID EXPENSE - UKG | $118,384.80 |
| 8.65 | PREPAID EXPENSE - UKG - ULTIPRO - Q3 | $9,910.88 |
| 8.66 | PREPAID EXPENSE - VERTEX | $33,026.04 |
| 8.67 | PREPAID EXPENSE - VERTEX | $7,802.08 |
| 8.68 | PREPAID EXPENSE - WIPFLI - D365 F&O SUBSCRIPTION | $2,140.00 |
| 8.69 | PREPAID EXPENSE - WIPFLI - D365 F&O SUBSCRIPTION | $12,840.00 |
| 8.70 | PREPAID EXPENSE - WISER SOLUTIONS | $7,731.42 |
| 8.71 | PREPAID EXPENSE - WISER SOLUTIONS | $15,946.07 |
| 8.72 | PREPAID EXPENSE - WRIKE | $1,890.69 |
| 8.73 | PREPAID EXPENSE - WYNN LAS VEGAS | $5,392.24 |
| 8.74 | PREPAID INSURANCE - ALERA GROUP | $32,369.00 |
| 8.75 | PREPAID INSURANCE - OHIO BWC | $8,912.68 |
| 8.76 | PREPAID INSURANCE - WILLIS TOWERS WATSON (WRIGHT NATIONAL), INC | $5,898.75 |

## Schedule A/B: Assets - Real and Personal Property

**Part 2:**  **Deposits and prepayments**

| | | |
|---|---|---|
| 8.77 | PREPAID SALES TAX - ALABAMA DEPARTMENT OF REVENUE | $22,000.00 |
| 8.78 | PREPAID SALES TAX - COMMONWEALTH OF MASSACHUSETTS | $25,000.00 |
| 8.79 | PREPAID SALES TAX - DEPARTMENT OF FINANCE & ADMINISTRATION | $34,000.00 |
| 8.80 | PREPAID SALES TAX - FLORIDA DEPARTMENT OF REVENUE | $205,200.00 |
| 8.81 | PREPAID SALES TAX - FLORIDA DEPARTMENT OF REVENUE | $87,062.45 |
| 8.82 | PREPAID SALES TAX - GEORGIA DEPARTMENT OF REVENUE | $34,280.53 |
| 8.83 | PREPAID SALES TAX - GEORGIA DEPARTMENT OF REVENUE | $16,876.28 |
| 8.84 | PREPAID SALES TAX - KENTUCKY STATE TREASURER | $47,561.76 |
| 8.85 | PREPAID SALES TAX - NORTH CAROLINA DEPARTMENT OF REVENUE | $35,346.17 |
| 8.86 | PREPAID SALES TAX - NYS SALES TAX PROCESSING | $38,618.73 |
| 8.87 | PREPAID SALES TAX - NYS SALES TAX PROCESSING | $718.84 |
| 8.88 | PREPAID SALES TAX - OKLAHOMA TAX COMMISSION | $40,662.00 |
| 8.89 | PREPAID SALES TAX - OKLAHOMA TAX COMMISSION | $12,350.00 |
| 8.90 | PREPAID SALES TAX - PA DEPARTMENT OF REVENUE | $38,022.92 |
| 8.91 | PREPAID SALES TAX - PA DEPARTMENT OF REVENUE | $19,302.58 |
| 8.92 | PREPAID SALES TAX - STATE OF MICHIGAN | $33,722.34 |
| 8.93 | PREPAID SALES TAX - STATE OF MICHIGAN | $19,626.38 |
| 8.94 | PREPAID SALES TAX - TEXAS STATE COMPTROLLER | $208,577.86 |
| 8.95 | PREPAID SALES TAX - TREASURER OF THE STATE OF OHIO | $200,000.00 |
| 8.96 | PREPAID SALES TAX - TREASURER OF THE STATE OF OHIO | $35,763.84 |
| 8.97 | PREPAID TAX - DAKOTA COUNTY PROPERTY TAXATION - SEMI ANNUAL BILL - PAID ANNUALLY | $8,487.33 |
| 8.98 | PREPAID TAX - ISADOR SCHREIBER ASSOCIATES LLC. - SEMI ANNUAL BILL - P/R SHARE | $11,629.65 |
| 8.99 | PREPAID TAX - NIAGARA FALLS 778 LLC - CITY - ANNUAL BILL | $1,749.79 |
| 8.100 | PREPAID TAX - NIAGARA FALLS 778 LLC - COUNTY - ANNUAL BILL | $1,112.38 |
| 8.101 | PREPAID TAX - NIAGARA FALLS 778 LLC - SCHOOL - ANNUAL BILL | $10,689.77 |
| 8.102 | PREPAID TAX - PRK HOLDINGS II LLC - ANNUAL BILL | $10,193.18 |
| 8.103 | PREPAID TAX - RODI ROAD 501 LLC - COUNTY (ALLEGHENY CO) - SEMI ANNUAL BILL - PAID ANNUALLY | $1,254.15 |
| 8.104 | PREPAID TAX - RODI ROAD 501 LLC - MUNCIPALITY (PEN HILLS) - SEMI ANNUAL BILL - PAID ANNUALLY | $1,708.61 |
| 8.105 | PREPAID TAX - RODI ROAD 501 LLC - SCHOOL - ANNUAL BILL | $33,510.84 |
| 8.106 | PREPAID TAX - VOORHEES TAX COLLECTOR - QUARTERLY BILL (PARCEL 6) | $8,624.87 |
| 8.107 | PREPAID TAX - WYLDS 1708 LLC(DO NOT USE) - ANNUAL BILL | $2,393.99 |
| 8.108 | PREPAID WAREHOUSE SUPPLIES - DATAMAX SYSTEM SOLUTIONS | $118,691.59 |
| 8.109 | PREPAID WAREHOUSE SUPPLIES - SANDY INC | $43,064.42 |
| 8.110 | PREPAID WAREHOUSE SUPPLIES - WHITE GRAPHICS | $3,527.00 |

9.  **Total of Part 2.**
    Add lines 7 through 8. Copy the total to line 81.

$9,327,455.32

# Schedule A/B: Assets - Real and Personal Property

| Part 3: | Accounts receivable |
| --- | --- |

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
| --- | --- | --- | --- |
| 11. **Accounts receivable** | | | |
| 11.1 A. 90 DAYS OLD OR LESS: | $9,225,583.13  - | $365,030.38  = | $8,860,552.75 |
| 11.2 B. OVER 90 DAYS OLD: | $1,433,669.93  - | $1,156,785.84  = | $276,884.09 |

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**$9,137,436.84**

# Schedule A/B: Assets - Real and Personal Property

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

| 15.1 | AMERICAN FREIGHT MANAGEMENT COMPANY, LLC (OWNERSHIP 100%) | UNKNOWN | UNDETERMINED |
|---|---|---|---|

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

| UNDETERMINED |
|---|

# Schedule A/B: Assets - Real and Personal Property

**Part 5:**    **Inventory, excluding agriculture assets - detail**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

    ☐ No. Go to Part 6.
    ☑ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 21.1 VARIOUS INVENTORY | | $0.00 | NET BOOK VALUE | $118,572,125.72 |
| 22. **Other Inventory or supplies** | | | | |
| 22.1 VARIOUS INVENTORY | | $0.00 | NET BOOK VALUE | $7,017,173.70 |

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

    **$125,589,299.42**

24. **Is any of the property listed in Part 5 perishable?**

    ☑ No.
    ☐ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

    ☐ No.
    ☑ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

    ☐ No.
    ☑ Yes.

## Schedule A/B: Assets - Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

  ☑ No. Go to Part 7.
  ☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops-either planted or harvested** | | | |
| 29. **Farm animals** | | | |
| 30. **Farm machinery and equipment** | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |

33. **Total of Part 6.**
  Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**

  ☐ No.
  ☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

  ☐ No.
  ☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

  ☐ No.
  ☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

  ☐ No.
  ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles - detail

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | | |
| 39.1  STORE 00001 LIMA - FURNITURE & FIXTURES | $5,536.90 | NET BOOK VALUE | $5,536.90 |
| 39.2  STORE 00002 EVANSVILLE - FURNITURE & FIXTURES | $2,305.23 | NET BOOK VALUE | $2,305.23 |
| 39.3  STORE 00003 LEXINGTON-OH - FURNITURE & FIXTURES | $2,108.36 | NET BOOK VALUE | $2,108.36 |
| 39.4  STORE 00004 MISHAWAKA - FURNITURE & FIXTURES | $2,948.94 | NET BOOK VALUE | $2,948.94 |
| 39.5  STORE 00005 TERRE HAUTE - FURNITURE & FIXTURES | $1,966.70 | NET BOOK VALUE | $1,966.70 |
| 39.6  STORE 00006 OCALA - FURNITURE & FIXTURES | $10,440.33 | NET BOOK VALUE | $10,440.33 |
| 39.7  STORE 00007 LOUISVILLE - FURNITURE & FIXTURES | $31,420.83 | NET BOOK VALUE | $31,420.83 |
| 39.8  STORE 00008 MASSILLON - FURNITURE & FIXTURES | $3,990.87 | NET BOOK VALUE | $3,990.87 |
| 39.9  STORE 00009 CINCINNATI - FURNITURE & FIXTURES | $4,513.18 | NET BOOK VALUE | $4,513.18 |
| 39.10  STORE 00010 COLUMBUS EAST - FURNITURE & FIXTURES | $19,237.98 | NET BOOK VALUE | $19,237.98 |
| 39.11  STORE 00011 BUFFALO - FURNITURE & FIXTURES | $9,831.91 | NET BOOK VALUE | $9,831.91 |
| 39.12  STORE 00012 LEXINGTON - FURNITURE & FIXTURES | $4,251.78 | NET BOOK VALUE | $4,251.78 |
| 39.13  STORE 00013 TALLAHASSEE - FURNITURE & FIXTURES | $4,257.18 | NET BOOK VALUE | $4,257.18 |
| 39.14  STORE 00015 COLUMBUS NORTH - FURNITURE & FIXTURES | $2,673.98 | NET BOOK VALUE | $2,673.98 |
| 39.15  STORE 00016 AKRON - FURNITURE & FIXTURES | $6,377.95 | NET BOOK VALUE | $6,377.95 |
| 39.16  STORE 00017 COLUMBUS WEST - FURNITURE & FIXTURES | $152.29 | NET BOOK VALUE | $152.29 |
| 39.17  STORE 00018 ORLANDO 1 - FURNITURE & FIXTURES | $1,836.31 | NET BOOK VALUE | $1,836.31 |
| 39.18  STORE 00019 FT. LAUDERDALE - FURNITURE & FIXTURES | $1,483.03 | NET BOOK VALUE | $1,483.03 |
| 39.19  STORE 00020 FLORENCE - FURNITURE & FIXTURES | $1,359.54 | NET BOOK VALUE | $1,359.54 |
| 39.20  STORE 00021 MIAMI - FURNITURE & FIXTURES | $350.21 | NET BOOK VALUE | $350.21 |
| 39.21  STORE 00022 ORLANDO 2 - FURNITURE & FIXTURES | $3,316.81 | NET BOOK VALUE | $3,316.81 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 39.22 STORE 00023 PITTSBURGH - FURNITURE & FIXTURES | $7,254.65 | NET BOOK VALUE | $7,254.65 |
| 39.23 STORE 00024 TAMPA - FURNITURE & FIXTURES | $16,648.54 | NET BOOK VALUE | $16,648.54 |
| 39.24 STORE 00025 FT. WAYNE - FURNITURE & FIXTURES | $4,465.53 | NET BOOK VALUE | $4,465.53 |
| 39.25 STORE 00026 GRAND RAPIDS - FURNITURE & FIXTURES | $3,472.76 | NET BOOK VALUE | $3,472.76 |
| 39.26 STORE 00027 DAYTONA BEACH - FURNITURE & FIXTURES | $4,655.02 | NET BOOK VALUE | $4,655.02 |
| 39.27 STORE 00028 CHATTANOOGA TN - FURNITURE & FIXTURES | $4,545.79 | NET BOOK VALUE | $4,545.79 |
| 39.28 STORE 00029 MORROW GA - FURNITURE & FIXTURES | $12,210.90 | NET BOOK VALUE | $12,210.90 |
| 39.29 STORE 00031 LIVONIA - FURNITURE & FIXTURES | $4,898.14 | NET BOOK VALUE | $4,898.14 |
| 39.30 STORE 00033 SYRACUSE - FURNITURE & FIXTURES | $2,553.81 | NET BOOK VALUE | $2,553.81 |
| 39.31 STORE 00034 ANN ARBOR - FURNITURE & FIXTURES | $3,029.83 | NET BOOK VALUE | $3,029.83 |
| 39.32 STORE 00036 ST PETERSBURG FL - FURNITURE & FIXTURES | $1,385.16 | NET BOOK VALUE | $1,385.16 |
| 39.33 STORE 00037 NORCROSS GA - FURNITURE & FIXTURES | $2,931.90 | NET BOOK VALUE | $2,931.90 |
| 39.34 STORE 00039 WINTER PARK FL - FURNITURE & FIXTURES | $3,596.39 | NET BOOK VALUE | $3,596.39 |
| 39.35 STORE 00040 JACKSONVILLE - FURNITURE & FIXTURES | $1,062.19 | NET BOOK VALUE | $1,062.19 |
| 39.36 STORE 00041 IND 1 (KOPETSKY) - FURNITURE & FIXTURES | $2,317.48 | NET BOOK VALUE | $2,317.48 |
| 39.37 STORE 00042 MARIETTA GA - FURNITURE & FIXTURES | $3,199.54 | NET BOOK VALUE | $3,199.54 |
| 39.38 STORE 00043 NORTHFIELD OH - FURNITURE & FIXTURES | $752.38 | NET BOOK VALUE | $752.38 |
| 39.39 STORE 00044 IND 2 - FURNITURE & FIXTURES | $4,252.54 | NET BOOK VALUE | $4,252.54 |
| 39.40 STORE 00046 WARREN - FURNITURE & FIXTURES | $4,681.01 | NET BOOK VALUE | $4,681.01 |
| 39.41 STORE 00047 GAINESVILLE - FURNITURE & FIXTURES | $1,821.49 | NET BOOK VALUE | $1,821.49 |
| 39.42 STORE 00048 WEST PALM - FURNITURE & FIXTURES | $4,980.77 | NET BOOK VALUE | $4,980.77 |
| 39.43 STORE 00049 ERIE - FURNITURE & FIXTURES | $1,655.40 | NET BOOK VALUE | $1,655.40 |
| 39.44 STORE 00050 PARMA OH - FURNITURE & FIXTURES | $3,472.76 | NET BOOK VALUE | $3,472.76 |
| 39.45 STORE 00051 NASHVILLE TN - FURNITURE & FIXTURES | $20,653.03 | NET BOOK VALUE | $20,653.03 |
| 39.46 STORE 00052 KNOXVILLE TN - FURNITURE & FIXTURES | $3,576.13 | NET BOOK VALUE | $3,576.13 |
| 39.47 STORE 00053 PANAMA CITY - FURNITURE & FIXTURES | $1,821.49 | NET BOOK VALUE | $1,821.49 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 39.48 STORE 00054 DAYTON - FURNITURE & FIXTURES | $5,734.51 | NET BOOK VALUE | $5,734.51 |
| 39.49 STORE 00056 PENSACOLA - FURNITURE & FIXTURES | $1,821.49 | NET BOOK VALUE | $1,821.49 |
| 39.50 STORE 00057 FT. MYERS - FURNITURE & FIXTURES | $2,844.38 | NET BOOK VALUE | $2,844.38 |
| 39.51 STORE 00058 LAKELAND - FURNITURE & FIXTURES | $4,588.50 | NET BOOK VALUE | $4,588.50 |
| 39.52 STORE 00059 MELBOURNE - FURNITURE & FIXTURES | $5,980.35 | NET BOOK VALUE | $5,980.35 |
| 39.53 STORE 00060 MADISON - FURNITURE & FIXTURES | $8,955.01 | NET BOOK VALUE | $8,955.01 |
| 39.54 STORE 00061 LAFAYETTE - FURNITURE & FIXTURES | $2,125.07 | NET BOOK VALUE | $2,125.07 |
| 39.55 STORE 00062 MOBILE - FURNITURE & FIXTURES | $2,492.29 | NET BOOK VALUE | $2,492.29 |
| 39.56 STORE 00063 MILWAUKEE S. - FURNITURE & FIXTURES | $7,635.12 | NET BOOK VALUE | $7,635.12 |
| 39.57 STORE 00065 LANSING - FURNITURE & FIXTURES | $1,044.11 | NET BOOK VALUE | $1,044.11 |
| 39.58 STORE 00066 ST PAUL MN - FURNITURE & FIXTURES | $1,055.96 | NET BOOK VALUE | $1,055.96 |
| 39.59 STORE 00067 ST. ALBANS WV - FURNITURE & FIXTURES | $5,141.56 | NET BOOK VALUE | $5,141.56 |
| 39.60 STORE 00068 CLARKSVILLE TN - FURNITURE & FIXTURES | $5,950.46 | NET BOOK VALUE | $5,950.46 |
| 39.61 STORE 00070 HARRISBURG - FURNITURE & FIXTURES | $6,299.26 | NET BOOK VALUE | $6,299.26 |
| 39.62 STORE 00071 SAVANNAH GA - FURNITURE & FIXTURES | $3,448.15 | NET BOOK VALUE | $3,448.15 |
| 39.63 STORE 00072 MONTGOMERY - FURNITURE & FIXTURES | $2,876.65 | NET BOOK VALUE | $2,876.65 |
| 39.64 STORE 00074 DOUGLASVILLE GA - FURNITURE & FIXTURES | $3,635.05 | NET BOOK VALUE | $3,635.05 |
| 39.65 STORE 00076 BOARDMAN OH - FURNITURE & FIXTURES | $2,274.30 | NET BOOK VALUE | $2,274.30 |
| 39.66 STORE 00077 PORTAGE - FURNITURE & FIXTURES | $3,013.04 | NET BOOK VALUE | $3,013.04 |
| 39.67 STORE 00080 MEMPHIS TN - FURNITURE & FIXTURES | $6,900.66 | NET BOOK VALUE | $6,900.66 |
| 39.68 STORE 00081 NEWPORT NEWS - FURNITURE & FIXTURES | $4,473.99 | NET BOOK VALUE | $4,473.99 |
| 39.69 STORE 00082 DECATUR - FURNITURE & FIXTURES | $15,635.33 | NET BOOK VALUE | $15,635.33 |
| 39.70 STORE 00083 TRUSSVILLE AL - FURNITURE & FIXTURES | $4,176.98 | NET BOOK VALUE | $4,176.98 |
| 39.71 STORE 00085 GOODLETTSVILLE TN - FURNITURE & FIXTURES | $4,797.18 | NET BOOK VALUE | $4,797.18 |
| 39.72 STORE 00087 CHAMPAIGN - FURNITURE & FIXTURES | $2,113.22 | NET BOOK VALUE | $2,113.22 |
| 39.73 STORE 00088 TOLEDO OH - FURNITURE & FIXTURES | $2,301.69 | NET BOOK VALUE | $2,301.69 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:** Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 39.74 | STORE 00089 AUGUSTA GA - FURNITURE & FIXTURES | $8,301.14 | NET BOOK VALUE | $8,301.14 |
| 39.75 | STORE 00090 N CHARLESTON SC - FURNITURE & FIXTURES | $2,925.54 | NET BOOK VALUE | $2,925.54 |
| 39.76 | STORE 00091 HUNTSVILLE - FURNITURE & FIXTURES | $4,961.61 | NET BOOK VALUE | $4,961.61 |
| 39.77 | STORE 00093 PALMETTO FL - FURNITURE & FIXTURES | $3,552.16 | NET BOOK VALUE | $3,552.16 |
| 39.78 | STORE 00094 BURNSVILLE - FURNITURE & FIXTURES | $3,978.62 | NET BOOK VALUE | $3,978.62 |
| 39.79 | STORE 00097 ST. LOUIS - FURNITURE & FIXTURES | $7,388.38 | NET BOOK VALUE | $7,388.38 |
| 39.80 | STORE 00098 BATON ROUGE - FURNITURE & FIXTURES | $3,993.23 | NET BOOK VALUE | $3,993.23 |
| 39.81 | STORE 00099 ALTOONA - FURNITURE & FIXTURES | $3,751.32 | NET BOOK VALUE | $3,751.32 |
| 39.82 | STORE 00100 NORFOLK - FURNITURE & FIXTURES | $4,313.78 | NET BOOK VALUE | $4,313.78 |
| 39.83 | STORE 00101 COLUMBIA - FURNITURE & FIXTURES | $5,773.31 | NET BOOK VALUE | $5,773.31 |
| 39.84 | STORE 00102 HEATH - FURNITURE & FIXTURES | $0.00 | NET BOOK VALUE | $0.00 |
| 39.85 | STORE 00103 MONROE - FURNITURE & FIXTURES | $18,708.43 | NET BOOK VALUE | $18,708.43 |
| 39.86 | STORE 00104 ROME GA - FURNITURE & FIXTURES | $2,117.15 | NET BOOK VALUE | $2,117.15 |
| 39.87 | STORE 00105 MUNCIE - FURNITURE & FIXTURES | $6,397.86 | NET BOOK VALUE | $6,397.86 |
| 39.88 | STORE 00106 SHREVEPORT - FURNITURE & FIXTURES | $1,202.49 | NET BOOK VALUE | $1,202.49 |
| 39.89 | STORE 00107 ALBANY - FURNITURE & FIXTURES | $3,043.69 | NET BOOK VALUE | $3,043.69 |
| 39.90 | STORE 00109 METAIRIE - FURNITURE & FIXTURES | $14,632.71 | NET BOOK VALUE | $14,632.71 |
| 39.91 | STORE 00110 LITTLE ROCK - FURNITURE & FIXTURES | $435.73 | NET BOOK VALUE | $435.73 |
| 39.92 | STORE 00111 SAN ANTONIO - FURNITURE & FIXTURES | $1,603.95 | NET BOOK VALUE | $1,603.95 |
| 39.93 | STORE 00112 HAGERSTOWN MD - FURNITURE & FIXTURES | $4,513.16 | NET BOOK VALUE | $4,513.16 |
| 39.94 | STORE 00113 HARTFORD-ROCKY HILL - FURNITURE & FIXTURES | $0.00 | NET BOOK VALUE | $0.00 |
| 39.95 | STORE 00114 BIRMINGHAM2(HELENA) - FURNITURE & FIXTURES | $8,640.98 | NET BOOK VALUE | $8,640.98 |
| 39.96 | STORE 00115 RICHMOND 2 - FURNITURE & FIXTURES | $4,505.08 | NET BOOK VALUE | $4,505.08 |
| 39.97 | STORE 00116 ROCKFORD LOVES PARK - FURNITURE & FIXTURES | $8,459.79 | NET BOOK VALUE | $8,459.79 |
| 39.98 | STORE 00117 MYRTLE BEACH - FURNITURE & FIXTURES | $8,268.31 | NET BOOK VALUE | $8,268.31 |
| 39.99 | STORE 00118 GREEN BAY - FURNITURE & FIXTURES | $3,401.76 | NET BOOK VALUE | $3,401.76 |
| 39.100 | STORE 00119 IND 3 - FURNITURE & FIXTURES | $4,659.95 | NET BOOK VALUE | $4,659.95 |
| 39.101 | STORE 00120 HUNTINGTON - FURNITURE & FIXTURES | $3,008.08 | NET BOOK VALUE | $3,008.08 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:** Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 39.102 STORE 00121 WACO - FURNITURE & FIXTURES | $3,121.85 | NET BOOK VALUE | $3,121.85 |
| 39.103 STORE 00123 ROANOKE - FURNITURE & FIXTURES | $607.17 | NET BOOK VALUE | $607.17 |
| 39.104 STORE 00124 COLUMBUS GA - FURNITURE & FIXTURES | $1,813.57 | NET BOOK VALUE | $1,813.57 |
| 39.105 STORE 00125 GRAND PRAIRIE - FURNITURE & FIXTURES | $2,477.49 | NET BOOK VALUE | $2,477.49 |
| 39.106 STORE 00126 MACON GA - FURNITURE & FIXTURES | $2,128.99 | NET BOOK VALUE | $2,128.99 |
| 39.107 STORE 00127 DALLAS - FURNITURE & FIXTURES | $3,896.44 | NET BOOK VALUE | $3,896.44 |
| 39.108 STORE 00129 STONE MOUNTAIN GA - FURNITURE & FIXTURES | $3,954.31 | NET BOOK VALUE | $3,954.31 |
| 39.109 STORE 00130 SAGINAW - FURNITURE & FIXTURES | $3,776.35 | NET BOOK VALUE | $3,776.35 |
| 39.110 STORE 00131 CORPUS CHRISTI TX - FURNITURE & FIXTURES | $2,220.16 | NET BOOK VALUE | $2,220.16 |
| 39.111 STORE 00132 OKLAHOMA CITY OK - FURNITURE & FIXTURES | $3,531.85 | NET BOOK VALUE | $3,531.85 |
| 39.112 STORE 00134 GREENVILLE - FURNITURE & FIXTURES | $2,420.72 | NET BOOK VALUE | $2,420.72 |
| 39.113 STORE 00136 MCALLEN - FURNITURE & FIXTURES | $3,425.45 | NET BOOK VALUE | $3,425.45 |
| 39.114 STORE 00138 SPARTANBURG - FURNITURE & FIXTURES | $3,938.64 | NET BOOK VALUE | $3,938.64 |
| 39.115 STORE 00139 CRANSTON - FURNITURE & FIXTURES | $7,732.48 | NET BOOK VALUE | $7,732.48 |
| 39.116 STORE 00140 MILWAUKEE N. 2 - FURNITURE & FIXTURES | $627.79 | NET BOOK VALUE | $627.79 |
| 39.117 STORE 00141 CHARLOTTE NC - FURNITURE & FIXTURES | $4,208.69 | NET BOOK VALUE | $4,208.69 |
| 39.118 STORE 00142 EL PASO TX - FURNITURE & FIXTURES | $1,214.33 | NET BOOK VALUE | $1,214.33 |
| 39.119 STORE 00143 LUBBOCK TX - FURNITURE & FIXTURES | $2,211.11 | NET BOOK VALUE | $2,211.11 |
| 39.120 STORE 00147 CHARLOTTE NC 2 - FURNITURE & FIXTURES | $1,218.25 | NET BOOK VALUE | $1,218.25 |
| 39.121 STORE 00148 RICHLAND HILLS - FURNITURE & FIXTURES | $0.00 | NET BOOK VALUE | $0.00 |
| 39.122 STORE 00149 PORT ST LUCIE - FURNITURE & FIXTURES | $4,264.82 | NET BOOK VALUE | $4,264.82 |
| 39.123 STORE 00150 ALBUQUERQUE NM - FURNITURE & FIXTURES | $4,044.43 | NET BOOK VALUE | $4,044.43 |
| 39.124 STORE 00151 GLENDALE AZ - FURNITURE & FIXTURES | $8,039.40 | NET BOOK VALUE | $8,039.40 |
| 39.125 STORE 00154 MESA AZ - FURNITURE & FIXTURES | $2,428.67 | NET BOOK VALUE | $2,428.67 |
| 39.126 STORE 00155 EASTLAKE OH - FURNITURE & FIXTURES | $5,125.88 | NET BOOK VALUE | $5,125.88 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 39.127 | STORE 00156 JACKSONVILLE BRIERW - FURNITURE & FIXTURES | $1,856.28 | NET BOOK VALUE | $1,856.28 |
| 39.128 | STORE 00157 PHOENIX 2 - FURNITURE & FIXTURES | $1,517.90 | NET BOOK VALUE | $1,517.90 |
| 39.129 | STORE 00158 SANFORD - FURNITURE & FIXTURES | $350.21 | NET BOOK VALUE | $350.21 |
| 39.130 | STORE 00159 TOPEKA - FURNITURE & FIXTURES | $3,327.55 | NET BOOK VALUE | $3,327.55 |
| 39.131 | STORE 00160 DELAWARE OH - FURNITURE & FIXTURES | $18,183.21 | NET BOOK VALUE | $18,183.21 |
| 39.132 | STORE 00161 BROKEN ARROW OK - FURNITURE & FIXTURES | $1,517.90 | NET BOOK VALUE | $1,517.90 |
| 39.133 | STORE 00163 BRYAN TX - FURNITURE & FIXTURES | $303.58 | NET BOOK VALUE | $303.58 |
| 39.134 | STORE 00164(BOWLING GREEN) - FURNITURE & FIXTURES | $3,335.67 | NET BOOK VALUE | $3,335.67 |
| 39.135 | STORE 00165 COLUMBIA MO - FURNITURE & FIXTURES | $2,416.81 | NET BOOK VALUE | $2,416.81 |
| 39.136 | STORE 00166 SAN ANTONIO-RAINBOW - FURNITURE & FIXTURES | $0.00 | NET BOOK VALUE | $0.00 |
| 39.137 | STORE 00167 INDEPENDENCE MO - FURNITURE & FIXTURES | $2,091.53 | NET BOOK VALUE | $2,091.53 |
| 39.138 | STORE 00169 CLAYCOMO MO - FURNITURE & FIXTURES | $2,764.17 | NET BOOK VALUE | $2,764.17 |
| 39.139 | STORE 00172 DAVENPORT IA - FURNITURE & FIXTURES | $2,113.22 | NET BOOK VALUE | $2,113.22 |
| 39.140 | STORE 00174 DOTHAN AL - FURNITURE & FIXTURES | $2,117.15 | NET BOOK VALUE | $2,117.15 |
| 39.141 | STORE 00175 DECATUR GA - FURNITURE & FIXTURES | $25,423.34 | NET BOOK VALUE | $25,423.34 |
| 39.142 | STORE 00176 JACKSON TN - FURNITURE & FIXTURES | $3,023.99 | NET BOOK VALUE | $3,023.99 |
| 39.143 | STORE 00178 HOUSTON 1 - FURNITURE & FIXTURES | $0.00 | NET BOOK VALUE | $0.00 |
| 39.144 | STORE 00179 HOUSTON HWY 6 TX - FURNITURE & FIXTURES | $322.50 | NET BOOK VALUE | $322.50 |
| 39.145 | STORE 00180 WILMINGTON NC - FURNITURE & FIXTURES | $2,428.67 | NET BOOK VALUE | $2,428.67 |
| 39.146 | STORE 00182 ATHENS GA - FURNITURE & FIXTURES | $5,178.58 | NET BOOK VALUE | $5,178.58 |
| 39.147 | STORE 00183 HOUSTON 4 - E BDWY - FURNITURE & FIXTURES | $2,124.98 | NET BOOK VALUE | $2,124.98 |
| 39.148 | STORE 00184 HOUSTON 5 - E FRWY - FURNITURE & FIXTURES | $1,517.90 | NET BOOK VALUE | $1,517.90 |
| 39.149 | STORE 00186 SIDELL LA - FURNITURE & FIXTURES | $0.00 | NET BOOK VALUE | $0.00 |
| 39.150 | STORE 00187 TEXARKANA TX - FURNITURE & FIXTURES | $1,517.90 | NET BOOK VALUE | $1,517.90 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 39.151 STORE 00189 CINCINNATI 2 - FURNITURE & FIXTURES | $7,660.89 | NET BOOK VALUE | $7,660.89 |
| 39.152 STORE 00190 HENRIETTA NY - FURNITURE & FIXTURES | $4,250.15 | NET BOOK VALUE | $4,250.15 |
| 39.153 STORE 00191 HENDERSONVILLE NC - FURNITURE & FIXTURES | $0.00 | NET BOOK VALUE | $0.00 |
| 39.154 STORE 00192 DUBLIN GA - FURNITURE & FIXTURES | $4,238.29 | NET BOOK VALUE | $4,238.29 |
| 39.155 STORE 00193 BLOOMINGTON IN - FURNITURE & FIXTURES | $13,575.69 | NET BOOK VALUE | $13,575.69 |
| 39.156 STORE 00195 GASTONIA NC - FURNITURE & FIXTURES | $7,731.21 | NET BOOK VALUE | $7,731.21 |
| 39.157 STORE 00196 ANDERSON SC - FURNITURE & FIXTURES | $1,821.49 | NET BOOK VALUE | $1,821.49 |
| 39.158 STORE 00197 MERIDIAN MS - FURNITURE & FIXTURES | $0.00 | NET BOOK VALUE | $0.00 |
| 39.159 STORE 00198 TUSCALOOSA AL - FURNITURE & FIXTURES | $7,570.44 | NET BOOK VALUE | $7,570.44 |
| 39.160 STORE 00199 CHILLICOTHE OH - FURNITURE & FIXTURES | $8,356.16 | NET BOOK VALUE | $8,356.16 |
| 39.161 STORE 00200 WILKES-BARRE PA - FURNITURE & FIXTURES | $7,941.95 | NET BOOK VALUE | $7,941.95 |
| 39.162 STORE 00201 SHEBOYGAN WI - FURNITURE & FIXTURES | $0.00 | NET BOOK VALUE | $0.00 |
| 39.163 STORE 00202 JAMESVILLE WI - FURNITURE & FIXTURES | $4,061.54 | NET BOOK VALUE | $4,061.54 |
| 39.164 STORE 00204 FAIRHAVEN MA - FURNITURE & FIXTURES | $3,339.40 | NET BOOK VALUE | $3,339.40 |
| 39.165 STORE 00205 LAWTON OK - FURNITURE & FIXTURES | $5,098.41 | NET BOOK VALUE | $5,098.41 |
| 39.166 STORE 00206 HICKORY NC - FURNITURE & FIXTURES | $1,214.33 | NET BOOK VALUE | $1,214.33 |
| 39.167 STORE 00207 CLARKSVILLE IN - FURNITURE & FIXTURES | $7,549.28 | NET BOOK VALUE | $7,549.28 |
| 39.168 STORE 00209 LANCASTER PA - FURNITURE & FIXTURES | $2,732.23 | NET BOOK VALUE | $2,732.23 |
| 39.169 STORE 00210 FREDERICKSBURG VA - FURNITURE & FIXTURES | $3,946.55 | NET BOOK VALUE | $3,946.55 |
| 39.170 STORE 00211 DANIVILLE VA - FURNITURE & FIXTURES | $2,428.67 | NET BOOK VALUE | $2,428.67 |
| 39.171 STORE 00212 ELYRIA OH - FURNITURE & FIXTURES | $10,178.18 | NET BOOK VALUE | $10,178.18 |
| 39.172 STORE 00213 FLINT MI - FURNITURE & FIXTURES | $7,556.10 | NET BOOK VALUE | $7,556.10 |
| 39.173 STORE 00214 BIRMINGHAM AL - FURNITURE & FIXTURES | $1,517.90 | NET BOOK VALUE | $1,517.90 |
| 39.174 STORE 00215 CONYERS GA - FURNITURE & FIXTURES | $10,780.04 | NET BOOK VALUE | $10,780.04 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:** Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 39.175 STORE 00216 AIKEN SC - FURNITURE & FIXTURES | $12,126.05 | NET BOOK VALUE | $12,126.05 |
| 39.176 STORE 00217 CLAY NY - FURNITURE & FIXTURES | $2,732.23 | NET BOOK VALUE | $2,732.23 |
| 39.177 STORE 00218 MORGANTON NC - FURNITURE & FIXTURES | $3,339.40 | NET BOOK VALUE | $3,339.40 |
| 39.178 STORE 00219 SALEM VA - FURNITURE & FIXTURES | $1,821.49 | NET BOOK VALUE | $1,821.49 |
| 39.179 STORE 00220 FORT SMITH AR 1 - FURNITURE & FIXTURES | $12,679.67 | NET BOOK VALUE | $12,679.67 |
| 39.180 STORE 00221 JOPLIN - FURNITURE & FIXTURES | $9,677.67 | NET BOOK VALUE | $9,677.67 |
| 39.181 STORE 00222 JEFFERSON CITY MO - FURNITURE & FIXTURES | $4,461.23 | NET BOOK VALUE | $4,461.23 |
| 39.182 STORE 00223 SEDALIA - FURNITURE & FIXTURES | $4,882.33 | NET BOOK VALUE | $4,882.33 |
| 39.183 STORE 00224 WEST PLAINS - FURNITURE & FIXTURES | $10,574.52 | NET BOOK VALUE | $10,574.52 |
| 39.184 STORE 00225 SHERWOOD - FURNITURE & FIXTURES | $10,823.14 | NET BOOK VALUE | $10,823.14 |
| 39.185 STORE 00226 BRYANT - FURNITURE & FIXTURES | $7,492.56 | NET BOOK VALUE | $7,492.56 |
| 39.186 STORE 00227 MUSKOGEE - FURNITURE & FIXTURES | $1,906.77 | NET BOOK VALUE | $1,906.77 |
| 39.187 STORE 00228 LITTLE ROCK AR 3 - FURNITURE & FIXTURES | $2,365.87 | NET BOOK VALUE | $2,365.87 |
| 39.188 STORE 00229 COLUMBIA - FURNITURE & FIXTURES | $3,334.88 | NET BOOK VALUE | $3,334.88 |
| 39.189 STORE 00230 JONESBORO - FURNITURE & FIXTURES | $10,425.43 | NET BOOK VALUE | $10,425.43 |
| 39.190 STORE 00231 CONWAY - FURNITURE & FIXTURES | $7,796.12 | NET BOOK VALUE | $7,796.12 |
| 39.191 STORE 00232 BATESVILLE - FURNITURE & FIXTURES | $10,258.22 | NET BOOK VALUE | $10,258.22 |
| 39.192 STORE 00233 SILOAM SPRINGS - FURNITURE & FIXTURES | $1,821.49 | NET BOOK VALUE | $1,821.49 |
| 39.193 STORE 00234 SHAWNEE - FURNITURE & FIXTURES | $9,012.52 | NET BOOK VALUE | $9,012.52 |
| 39.194 STORE 00235 FORT SMITH AR 2 - FURNITURE & FIXTURES | $5,144.64 | NET BOOK VALUE | $5,144.64 |
| 39.195 STORE 00237 PONCA CITY - FURNITURE & FIXTURES | $1,586.66 | NET BOOK VALUE | $1,586.66 |
| 39.196 STORE 00238 ADA - FURNITURE & FIXTURES | $0.00 | NET BOOK VALUE | $0.00 |
| 39.197 STORE 00239 WARRENSBURG - FURNITURE & FIXTURES | $13,906.71 | NET BOOK VALUE | $13,906.71 |
| 39.198 STORE 00240 LAWTON OK 2 - SUN - FURNITURE & FIXTURES | $10,228.84 | NET BOOK VALUE | $10,228.84 |
| 39.199 STORE 00241 PADUCAH - FURNITURE & FIXTURES | $4,586.68 | NET BOOK VALUE | $4,586.68 |
| 39.200 STORE 00242 ST JOSEPH - FURNITURE & FIXTURES | $12,379.91 | NET BOOK VALUE | $12,379.91 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:** Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 39.201 STORE 00243 NORMAN - FURNITURE & FIXTURES | $8,511.52 | NET BOOK VALUE | $8,511.52 |
| 39.202 STORE 00244 OWENSBORO - FURNITURE & FIXTURES | $5,436.41 | NET BOOK VALUE | $5,436.41 |
| 39.203 STORE 00245 NEW ALBANY - FURNITURE & FIXTURES | $20,319.88 | NET BOOK VALUE | $20,319.88 |
| 39.204 STORE 00246 MADISON - FURNITURE & FIXTURES | $5,498.15 | NET BOOK VALUE | $5,498.15 |
| 39.205 STORE 00247 ELIZABETHTOWN - FURNITURE & FIXTURES | $30,578.57 | NET BOOK VALUE | $30,578.57 |
| 39.206 STORE 00248 LOUISVILLE KY 3 - FURNITURE & FIXTURES | $12,721.18 | NET BOOK VALUE | $12,721.18 |
| 39.207 STORE 00249 LOUISVILLE (PRESTON - FURNITURE & FIXTURES | $3,729.59 | NET BOOK VALUE | $3,729.59 |
| 39.208 STORE 00250 BARDSTOWN - FURNITURE & FIXTURES | $2,749.27 | NET BOOK VALUE | $2,749.27 |
| 39.209 STORE 00251 SPRINGFIELD MO - FURNITURE & FIXTURES | $18,074.79 | NET BOOK VALUE | $18,074.79 |
| 39.210 STORE 00252 FRANKFORT - FURNITURE & FIXTURES | $6,633.37 | NET BOOK VALUE | $6,633.37 |
| 39.211 STORE 00253 OSAGE BEACH MO - FURNITURE & FIXTURES | $4,857.31 | NET BOOK VALUE | $4,857.31 |
| 39.212 STORE 00254 HORN LAKE MS - FURNITURE & FIXTURES | $6,924.70 | NET BOOK VALUE | $6,924.70 |
| 39.213 STORE 00257 WICHITA FALLS TX - FURNITURE & FIXTURES | $4,339.22 | NET BOOK VALUE | $4,339.22 |
| 39.214 STORE 00258 ALBANY GA - FURNITURE & FIXTURES | $5,971.23 | NET BOOK VALUE | $5,971.23 |
| 39.215 STORE 00259 WARNER ROBINS GA - FURNITURE & FIXTURES | $0.00 | NET BOOK VALUE | $0.00 |
| 39.216 STORE 00260 ROCKY MOUNT NC - FURNITURE & FIXTURES | $1,821.49 | NET BOOK VALUE | $1,821.49 |
| 39.217 STORE 00261 VENICE FL - FURNITURE & FIXTURES | $18,457.11 | NET BOOK VALUE | $18,457.11 |
| 39.218 STORE 00262 PIQUA OH - FURNITURE & FIXTURES | $5,007.04 | NET BOOK VALUE | $5,007.04 |
| 39.219 STORE 00263 AMELIA OH - FURNITURE & FIXTURES | $4,680.00 | NET BOOK VALUE | $4,680.00 |
| 39.220 STORE 00264 WINCHESTER TN - FURNITURE & FIXTURES | $8,457.67 | NET BOOK VALUE | $8,457.67 |
| 39.221 STORE 00265 BROOKSVILLE FL - FURNITURE & FIXTURES | $7,601.73 | NET BOOK VALUE | $7,601.73 |
| 39.222 STORE 00266 ROCK HILL SC - FURNITURE & FIXTURES | $8,247.85 | NET BOOK VALUE | $8,247.85 |
| 39.223 STORE 00267 SAN ANGELO TX - FURNITURE & FIXTURES | $8,741.97 | NET BOOK VALUE | $8,741.97 |
| 39.224 STORE 00268 ARDMORE OK - FURNITURE & FIXTURES | $9,412.06 | NET BOOK VALUE | $9,412.06 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 39.225 | STORE 00269 PEORIA IL - FURNITURE & FIXTURES | $9,136.40 | NET BOOK VALUE | $9,136.40 |
| 39.226 | STORE 00270 BARTLESVILLE OK - FURNITURE & FIXTURES | $0.00 | NET BOOK VALUE | $0.00 |
| 39.227 | STORE 00271 DENHAM SPRINGS LA - FURNITURE & FIXTURES | $8,008.48 | NET BOOK VALUE | $8,008.48 |
| 39.228 | STORE 00272 CHINA GROVE NC - FURNITURE & FIXTURES | $9,948.73 | NET BOOK VALUE | $9,948.73 |
| 39.229 | STORE 00273 MUSKEGON MI - FURNITURE & FIXTURES | $11,830.56 | NET BOOK VALUE | $11,830.56 |
| 39.230 | STORE 00274 JOHNSTOWN PA - FURNITURE & FIXTURES | $7,694.08 | NET BOOK VALUE | $7,694.08 |
| 39.231 | STORE 00275 MEMPHIS TN - FURNITURE & FIXTURES | $11,769.96 | NET BOOK VALUE | $11,769.96 |
| 39.232 | STORE 00277 BATTLE CREEK MI - FURNITURE & FIXTURES | $6,845.39 | NET BOOK VALUE | $6,845.39 |
| 39.233 | STORE 00279 LYNCHBURG VA - FURNITURE & FIXTURES | $13,141.60 | NET BOOK VALUE | $13,141.60 |
| 39.234 | STORE 00280 PRATTVILLE AL - FURNITURE & FIXTURES | $12,911.20 | NET BOOK VALUE | $12,911.20 |
| 39.235 | STORE 00281 AGAWAM MA - FURNITURE & FIXTURES | $11,354.76 | NET BOOK VALUE | $11,354.76 |
| 39.236 | STORE 00285 BUTLER PA - FURNITURE & FIXTURES | $9,927.47 | NET BOOK VALUE | $9,927.47 |
| 39.237 | STORE 00287 HORSEHEADS NY - FURNITURE & FIXTURES | $12,324.27 | NET BOOK VALUE | $12,324.27 |
| 39.238 | STORE 00288 HOOKSETT NH - FURNITURE & FIXTURES | $28,381.74 | NET BOOK VALUE | $28,381.74 |
| 39.239 | STORE 00289 WADSWORTH OH - FURNITURE & FIXTURES | $8,571.70 | NET BOOK VALUE | $8,571.70 |
| 39.240 | STORE 00290 NILES OH - FURNITURE & FIXTURES | $8,943.64 | NET BOOK VALUE | $8,943.64 |
| 39.241 | STORE 00291 KINGSPORT TN - FURNITURE & FIXTURES | $8,836.81 | NET BOOK VALUE | $8,836.81 |
| 39.242 | STORE 00293 WATERLOO IA - FURNITURE & FIXTURES | $15,613.16 | NET BOOK VALUE | $15,613.16 |
| 39.243 | STORE 00294 CENTENNIAL CO - FURNITURE & FIXTURES | $40,575.98 | NET BOOK VALUE | $40,575.98 |
| 39.244 | STORE 00295 COLORADO SPRINGS CO - FURNITURE & FIXTURES | $6,280.35 | NET BOOK VALUE | $6,280.35 |
| 39.245 | STORE 00296 WESTMINSTER CO - FURNITURE & FIXTURES | $28,959.28 | NET BOOK VALUE | $28,959.28 |
| 39.246 | STORE 00297 PARKERSBURG WV - FURNITURE & FIXTURES | $13,119.43 | NET BOOK VALUE | $13,119.43 |
| 39.247 | STORE 00298 PORT ARTHUR TX - FURNITURE & FIXTURES | $9,406.34 | NET BOOK VALUE | $9,406.34 |
| 39.248 | STORE 00299 MEDFORD OR - FURNITURE & FIXTURES | $12,318.90 | NET BOOK VALUE | $12,318.90 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 39.249 | STORE 00300 LAYTON UT - FURNITURE & FIXTURES | $13,465.21 | NET BOOK VALUE | $13,465.21 |
| 39.250 | STORE 00301 RIVERDALE UT - FURNITURE & FIXTURES | $12,816.45 | NET BOOK VALUE | $12,816.45 |
| 39.251 | STORE 00302 PUEBLO CO - FURNITURE & FIXTURES | $9,973.28 | NET BOOK VALUE | $9,973.28 |
| 39.252 | STORE 00303 SHERMAN TX - FURNITURE & FIXTURES | $15,526.00 | NET BOOK VALUE | $15,526.00 |
| 39.253 | STORE 00310 OREM UT - FURNITURE & FIXTURES | $15,528.54 | NET BOOK VALUE | $15,528.54 |
| 39.254 | STORE 01916 MCALLEN TX - FURNITURE & FIXTURES | $0.00 | NET BOOK VALUE | $0.00 |
| 39.255 | STORE 04001 KANSAS CITY - FURNITURE & FIXTURES | $3,178.66 | NET BOOK VALUE | $3,178.66 |
| 39.256 | STORE 04015 DAYTONA BEACH FL - FURNITURE & FIXTURES | $6,949.04 | NET BOOK VALUE | $6,949.04 |
| 39.257 | STORE 04025 AMARILLO TX - FURNITURE & FIXTURES | $595.32 | NET BOOK VALUE | $595.32 |
| 39.258 | STORE 04032 PORTAGE MI - FURNITURE & FIXTURES | $0.00 | NET BOOK VALUE | $0.00 |
| 39.259 | STORE 04038 PALMDALE CA - FURNITURE & FIXTURES | $1,887.51 | NET BOOK VALUE | $1,887.51 |
| 39.260 | STORE 04052 NEW CASTLE DE-ORDC - FURNITURE & FIXTURES | $205,158.63 | NET BOOK VALUE | $205,158.63 |
| 39.261 | STORE 04058 PENSACOLA FL - FURNITURE & FIXTURES | $7,543.89 | NET BOOK VALUE | $7,543.89 |
| 39.262 | STORE 04068 WEBSTER TX - FURNITURE & FIXTURES | $7,738.95 | NET BOOK VALUE | $7,738.95 |
| 39.263 | STORE 04073 LANSING MI - FURNITURE & FIXTURES | $26,026.58 | NET BOOK VALUE | $26,026.58 |
| 39.264 | STORE 04076 HOLLAND OH - FURNITURE & FIXTURES | $40,952.59 | NET BOOK VALUE | $40,952.59 |
| 39.265 | STORE 04119 TACOMA WA - FURNITURE & FIXTURES | $5,928.90 | NET BOOK VALUE | $5,928.90 |
| 39.266 | STORE 04185 CLEARWATER FL - FURNITURE & FIXTURES | $15,821.93 | NET BOOK VALUE | $15,821.93 |
| 39.267 | STORE 04192 SARASOTA FL - FURNITURE & FIXTURES | $28,029.27 | NET BOOK VALUE | $28,029.27 |
| 39.268 | STORE 04221 TULSA OK - FURNITURE & FIXTURES | $19,300.01 | NET BOOK VALUE | $19,300.01 |
| 39.269 | STORE 04268 FAYETTEVILLE NC - FURNITURE & FIXTURES | $12,020.46 | NET BOOK VALUE | $12,020.46 |
| 39.270 | STORE 04307 OKLAHOMA CITY OK - FURNITURE & FIXTURES | $22,490.29 | NET BOOK VALUE | $22,490.29 |
| 39.271 | STORE 04324 NEWINGTON CT - FURNITURE & FIXTURES | $11,586.46 | NET BOOK VALUE | $11,586.46 |
| 39.272 | STORE 04333 BRIDGEVILLE PA - FURNITURE & FIXTURES | $264.79 | NET BOOK VALUE | $264.79 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**  Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 39.273  STORE 04345 WINTER PARK FL - FURNITURE & FIXTURES | $23,514.89 | NET BOOK VALUE | $23,514.89 |
| 39.274  STORE 04486 GRAPEVINE TX - FURNITURE & FIXTURES | $0.00 | NET BOOK VALUE | $0.00 |
| 39.275  STORE 04526 WEST PALM BEACH FL - FURNITURE & FIXTURES | $9,437.39 | NET BOOK VALUE | $9,437.39 |
| 39.276  STORE 04583 WAUWATOSA WI - FURNITURE & FIXTURES | $12,611.06 | NET BOOK VALUE | $12,611.06 |
| 39.277  STORE 04598 TEMPE AZ - FURNITURE & FIXTURES | $0.00 | NET BOOK VALUE | $0.00 |
| 39.278  STORE 04599 PRINCE WILLIAM VA - FURNITURE & FIXTURES | $54.16 | NET BOOK VALUE | $54.16 |
| 39.279  STORE 04601 VOORHEES NJ - FURNITURE & FIXTURES | $2,103.04 | NET BOOK VALUE | $2,103.04 |
| 39.280  STORE 04606 DARIEN IL - FURNITURE & FIXTURES | $2,503.34 | NET BOOK VALUE | $2,503.34 |
| 39.281  STORE 04611 GRAND RAPIDS MN - FURNITURE & FIXTURES | $2,444.88 | NET BOOK VALUE | $2,444.88 |
| 39.282  STORE 04612 LIVONIA MI-ORDC - FURNITURE & FIXTURES | $286,654.08 | NET BOOK VALUE | $286,654.08 |
| 39.283  STORE 04617 CARROLLTON TX - FURNITURE & FIXTURES | $26,972.66 | NET BOOK VALUE | $26,972.66 |
| 39.284  STORE 04618 RANCHO CORDOVA CA - FURNITURE & FIXTURES | $37,025.35 | NET BOOK VALUE | $37,025.35 |
| 39.285  STORE 04619 FENTON MO - FURNITURE & FIXTURES | $3,417.00 | NET BOOK VALUE | $3,417.00 |
| 39.286  STORE 04621 PHILADELPHIA PA - FURNITURE & FIXTURES | $6,498.04 | NET BOOK VALUE | $6,498.04 |
| 39.287  STORE 04650 MESQUITE TX - FURNITURE & FIXTURES | $5,847.27 | NET BOOK VALUE | $5,847.27 |
| 39.288  STORE 04657 LAFAYETTE LA - FURNITURE & FIXTURES | $31,516.15 | NET BOOK VALUE | $31,516.15 |
| 39.289  STORE 04666 PHOENIX AZ - FURNITURE & FIXTURES | $9,565.56 | NET BOOK VALUE | $9,565.56 |
| 39.290  STORE 04684 MODESTO CA - FURNITURE & FIXTURES | $9,934.31 | NET BOOK VALUE | $9,934.31 |
| 39.291  STORE 04695 KNOXVILLE TN - FURNITURE & FIXTURES | $15,782.22 | NET BOOK VALUE | $15,782.22 |
| 39.292  STORE 04790 PORTAGE IN - FURNITURE & FIXTURES | $10,331.68 | NET BOOK VALUE | $10,331.68 |
| 39.293  STORE 04794 PARMA OH - FURNITURE & FIXTURES | $3,252.52 | NET BOOK VALUE | $3,252.52 |
| 39.294  STORE 04820 LA MESA CA - FURNITURE & FIXTURES | $34,335.15 | NET BOOK VALUE | $34,335.15 |
| 39.295  STORE 04823 FALL RIVER MA - FURNITURE & FIXTURES | $6,280.27 | NET BOOK VALUE | $6,280.27 |
| 39.296  STORE 04824 BOISE ID - FURNITURE & FIXTURES | $17,286.83 | NET BOOK VALUE | $17,286.83 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:** Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 39.297 | STORE 04952 NEWARK DE - FURNITURE & FIXTURES | $24,270.77 | NET BOOK VALUE | $24,270.77 |
| 39.298 | STORE 04958 ONTARIO CA - FURNITURE & FIXTURES | $13,220.41 | NET BOOK VALUE | $13,220.41 |
| 39.299 | STORE 04962 GLENDALE AZ - FURNITURE & FIXTURES | $7,967.10 | NET BOOK VALUE | $7,967.10 |
| 39.300 | STORE 04989 LAS VEGAS NV - FURNITURE & FIXTURES | $19,332.78 | NET BOOK VALUE | $19,332.78 |
| 39.301 | STORE 04994 RICHMOND VA - FURNITURE & FIXTURES | $22,142.00 | NET BOOK VALUE | $22,142.00 |
| 39.302 | STORE 05060 REYNOLDSBURG OH - FURNITURE & FIXTURES | $12,915.87 | NET BOOK VALUE | $12,915.87 |
| 39.303 | STORE 05207 MCHENRY IL - FURNITURE & FIXTURES | $3,863.68 | NET BOOK VALUE | $3,863.68 |
| 39.304 | STORE 05230 LIVONIA MI - FURNITURE & FIXTURES | $26,859.98 | NET BOOK VALUE | $26,859.98 |
| 39.305 | STORE 05233 KETTERING OH - FURNITURE & FIXTURES | $13,441.68 | NET BOOK VALUE | $13,441.68 |
| 39.306 | STORE 05236 RENO NV - FURNITURE & FIXTURES | $304,137.60 | NET BOOK VALUE | $304,137.60 |
| 39.307 | STORE 05264 HIXSON TN - FURNITURE & FIXTURES | $7,321.25 | NET BOOK VALUE | $7,321.25 |
| 39.308 | STORE 05282 WEST COVINA CA - FURNITURE & FIXTURES | $14,259.64 | NET BOOK VALUE | $14,259.64 |
| 39.309 | STORE 05292 STREAMWOOD IL - FURNITURE & FIXTURES | $25,853.34 | NET BOOK VALUE | $25,853.34 |
| 39.310 | STORE 05361 WEST ORANGE NJ - FURNITURE & FIXTURES | $17,198.87 | NET BOOK VALUE | $17,198.87 |
| 39.311 | STORE 05438 BROADVIEW IL - FURNITURE & FIXTURES | $68,060.17 | NET BOOK VALUE | $68,060.17 |
| 39.312 | STORE 05446 HOMEWOOD AL - FURNITURE & FIXTURES | $26,020.00 | NET BOOK VALUE | $26,020.00 |
| 39.313 | STORE 05630 SAN DIEGO CA - FURNITURE & FIXTURES | $8,103.90 | NET BOOK VALUE | $8,103.90 |
| 39.314 | STORE 05631 SANTA ANA CA - FURNITURE & FIXTURES | $22,907.23 | NET BOOK VALUE | $22,907.23 |
| 39.315 | STORE 05632 CERRITOS CA - FURNITURE & FIXTURES | $303,973.89 | NET BOOK VALUE | $303,973.89 |
| 39.316 | STORE 06052 TAMPA FL - FURNITURE & FIXTURES | $37,491.95 | NET BOOK VALUE | $37,491.95 |
| 39.317 | STORE 07322 FAIRVIEW HEIGHTS IL - FURNITURE & FIXTURES | $0.00 | NET BOOK VALUE | $0.00 |
| 39.318 | STORE 07349 GILBERT AZ - FURNITURE & FIXTURES | $4,950.74 | NET BOOK VALUE | $4,950.74 |
| 39.319 | STORE 07359 OCEANSIDE CA - FURNITURE & FIXTURES | $11,998.95 | NET BOOK VALUE | $11,998.95 |
| 39.320 | STORE 07450 N OLMSTED OH - FURNITURE & FIXTURES | $23,214.35 | NET BOOK VALUE | $23,214.35 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 39.321 | STORE 07454 PITTSBURGH PA - FURNITURE & FIXTURES | $11,154.72 | NET BOOK VALUE | $11,154.72 |
| 39.322 | STORE 07487 SAN ANTONIO TX - FURNITURE & FIXTURES | $8,551.02 | NET BOOK VALUE | $8,551.02 |
| 39.323 | STORE 07533 GREENVILLE SC - FURNITURE & FIXTURES | $4,173.07 | NET BOOK VALUE | $4,173.07 |
| 39.324 | STORE 07561 TAYLOR MI - FURNITURE & FIXTURES | $3,059.19 | NET BOOK VALUE | $3,059.19 |
| 39.325 | STORE 07564 CHARLOTTE NC - FURNITURE & FIXTURES | $0.00 | NET BOOK VALUE | $0.00 |
| 39.326 | STORE 07593 CHESAPEAKE VA - FURNITURE & FIXTURES | $9,813.05 | NET BOOK VALUE | $9,813.05 |
| 39.327 | STORE 07601 CINCINNATI OH - FURNITURE & FIXTURES | $1,666.67 | NET BOOK VALUE | $1,666.67 |
| 39.328 | STORE 07604 CHARLESTON SC - FURNITURE & FIXTURES | $3,332.00 | NET BOOK VALUE | $3,332.00 |
| 39.329 | STORE 07611 FLORENCE KY - FURNITURE & FIXTURES | $17,217.62 | NET BOOK VALUE | $17,217.62 |
| 39.330 | STORE 07612 MARIETTA GA - FURNITURE & FIXTURES | $1,666.67 | NET BOOK VALUE | $1,666.67 |
| 39.331 | STORE 07631 ARLINGTON TX - FURNITURE & FIXTURES | $8,267.01 | NET BOOK VALUE | $8,267.01 |
| 39.332 | STORE 07633 WEST HAVEN CT - FURNITURE & FIXTURES | $8,708.33 | NET BOOK VALUE | $8,708.33 |
| 39.333 | STORE 07659 TORRANCE CA - FURNITURE & FIXTURES | $0.00 | NET BOOK VALUE | $0.00 |
| 39.334 | STORE 07818 SPRING TX - FURNITURE & FIXTURES | $4,448.09 | NET BOOK VALUE | $4,448.09 |
| 39.335 | STORE 07820 KANSAS CITY MO-ORDC - FURNITURE & FIXTURES | $176,757.05 | NET BOOK VALUE | $176,757.05 |
| 39.336 | STORE 07920 FT WORTH TX - FURNITURE & FIXTURES | $4,033.57 | NET BOOK VALUE | $4,033.57 |
| 39.337 | STORE 08234 HOUSTON TX - FURNITURE & FIXTURES | $6,176.28 | NET BOOK VALUE | $6,176.28 |
| 39.338 | STORE 08279 SPEEDWAY IN - FURNITURE & FIXTURES | $595.32 | NET BOOK VALUE | $595.32 |
| 39.339 | STORE 08286 SHREWSBURY MA - FURNITURE & FIXTURES | $9,975.37 | NET BOOK VALUE | $9,975.37 |
| 39.340 | STORE 08346 SAN LEANDRO CA - FURNITURE & FIXTURES | $14,632.93 | NET BOOK VALUE | $14,632.93 |
| 39.341 | STORE 08412 JACKSONVILLE FL - FURNITURE & FIXTURES | $7,362.65 | NET BOOK VALUE | $7,362.65 |
| 39.342 | STORE 08487 NASHVILLE TN - FURNITURE & FIXTURES | $9,449.62 | NET BOOK VALUE | $9,449.62 |
| 39.343 | STORE 08495 MEDLEY FL - FURNITURE & FIXTURES | $11,054.94 | NET BOOK VALUE | $11,054.94 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:** Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 39.344 STORE 09059 FRESNO CA - FURNITURE & FIXTURES | $26,880.44 | NET BOOK VALUE | $26,880.44 |
| 39.345 STORE 09111 LAWRENCEVILLE GA - FURNITURE & FIXTURES | $2,583.34 | NET BOOK VALUE | $2,583.34 |
| 39.346 STORE 09112 SHAWNEE KS - FURNITURE & FIXTURES | $0.00 | NET BOOK VALUE | $0.00 |
| 39.347 STORE 09150 CORONA CA - FURNITURE & FIXTURES | $7,744.31 | NET BOOK VALUE | $7,744.31 |
| 39.348 STORE 09229 SACRAMENTO CA - FURNITURE & FIXTURES | $5,512.51 | NET BOOK VALUE | $5,512.51 |
| 39.349 STORE 09240 TUCKER GA-ORDC - FURNITURE & FIXTURES | $21,002.52 | NET BOOK VALUE | $21,002.52 |
| 39.350 STORE 09284 AUSTIN TX - FURNITURE & FIXTURES | $7,725.00 | NET BOOK VALUE | $7,725.00 |
| 39.351 STORE 09411 HOUSTON TX - FURNITURE & FIXTURES | $6,176.12 | NET BOOK VALUE | $6,176.12 |
| 39.352 STORE 09449 CARROLLTON TX-ORDC - FURNITURE & FIXTURES | $128,709.50 | NET BOOK VALUE | $128,709.50 |
| 39.353 STORE 09486 SPARKS NV - FURNITURE & FIXTURES | $4,681.50 | NET BOOK VALUE | $4,681.50 |
| 39.354 STORE 09603 HUBER HEIGHTS - FURNITURE & FIXTURES | $16,990.61 | NET BOOK VALUE | $16,990.61 |
| 39.355 STORE 09670 NAPERVILLE IL - FURNITURE & FIXTURES | $1,716.67 | NET BOOK VALUE | $1,716.67 |
| 39.356 STORE 09756 TINLEY PARK IL - FURNITURE & FIXTURES | $3,245.00 | NET BOOK VALUE | $3,245.00 |
| 39.357 STORE 09796 ALLEN TX - FURNITURE & FIXTURES | $4,955.18 | NET BOOK VALUE | $4,955.18 |
| 39.358 STORE 09849 HENDERSON NV - FURNITURE & FIXTURES | $32,208.94 | NET BOOK VALUE | $32,208.94 |
| 39.359 STORE 09876 RALEIGH NC - FURNITURE & FIXTURES | $6,923.37 | NET BOOK VALUE | $6,923.37 |
| 39.360 STORE 09881 WICHITA KS - FURNITURE & FIXTURES | $3,582.31 | NET BOOK VALUE | $3,582.31 |
| 39.361 STORE 09888 CLACKAMAS OR - FURNITURE & FIXTURES | $5,417.26 | NET BOOK VALUE | $5,417.26 |
| 39.362 STORE 09889 HOUSTON TX - FURNITURE & FIXTURES | $9,198.05 | NET BOOK VALUE | $9,198.05 |
| 39.363 STORE 09897 SAN ANTONIO TX - FURNITURE & FIXTURES | $1,960.02 | NET BOOK VALUE | $1,960.02 |
| 39.364 STORE 09944 BALTIMORE MD - FURNITURE & FIXTURES | $10,180.71 | NET BOOK VALUE | $10,180.71 |
| 39.365 STORE 09974 CONCORD NC - FURNITURE & FIXTURES | $15,938.38 | NET BOOK VALUE | $15,938.38 |
| 39.366 STORE 99998 DELAWARE-AFI - FURNITURE & FIXTURES | $88,158.23 | NET BOOK VALUE | $88,158.23 |
| 39.367 STORE 99999 DELAWARE-CORPORATE - FURNITURE & FIXTURES | $282,586.22 | NET BOOK VALUE | $282,586.22 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**  Office furniture, fixtures, and equipment; and collectibles - detail

40.  **Office fixtures**

41.  **Office equipment, including all computer equipment and communication systems equipment and software**

| | | | |
|---|---|---|---|
| 41.1 STORE 00001 LIMA - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.2 STORE 00002 EVANSVILLE - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.3 STORE 00003 LEXINGTON-OH - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.4 STORE 00004 MISHAWAKA - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.5 STORE 00005 TERRE HAUTE - COMPUTER EQUIPMENT AND SOFTWARE | $944.34 | NET BOOK VALUE | $944.34 |
| 41.6 STORE 00006 OCALA - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.7 STORE 00007 LOUISVILLE - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.8 STORE 00008 MASSILLON - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.9 STORE 00009 CINCINNATI - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.10 STORE 00010 COLUMBUS EAST - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.11 STORE 00011 BUFFALO - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.12 STORE 00012 LEXINGTON - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.13 STORE 00013 TALLAHASSEE - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.14 STORE 00015 COLUMBUS NORTH - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.15 STORE 00016 AKRON - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.16 STORE 00017 COLUMBUS WEST - COMPUTER EQUIPMENT AND SOFTWARE | $266.67 | NET BOOK VALUE | $266.67 |
| 41.17 STORE 00018 ORLANDO 1 - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.18 STORE 00019 FT. LAUDERDALE - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.19 STORE 00020 FLORENCE - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.20 STORE 00021 MIAMI - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.21 STORE 00022 ORLANDO 2 - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |

## Schedule A/B: Assets - Real and Personal Property

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.22 | STORE 00023 PITTSBURGH - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.23 | STORE 00024 TAMPA - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.24 | STORE 00025 FT. WAYNE - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.25 | STORE 00026 GRAND RAPIDS - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.26 | STORE 00027 DAYTONA BEACH - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.27 | STORE 00028 CHATTANOOGA TN - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.28 | STORE 00029 MORROW GA - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.29 | STORE 00031 LIVONIA - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.30 | STORE 00033 SYRACUSE - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.31 | STORE 00034 ANN ARBOR - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.32 | STORE 00036 ST PETERSBURG FL - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.33 | STORE 00037 NORCROSS GA - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.34 | STORE 00039 WINTER PARK FL - COMPUTER EQUIPMENT AND SOFTWARE | $1,048.50 | NET BOOK VALUE | $1,048.50 |
| 41.35 | STORE 00040 JACKSONVILLE - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.36 | STORE 00041 IND 1 (KOPETSKY) - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.37 | STORE 00042 MARIETTA GA - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.38 | STORE 00043 NORTHFIELD OH - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.39 | STORE 00044 IND 2 - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.40 | STORE 00046 WARREN - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.41 | STORE 00047 GAINESVILLE - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.42 | STORE 00048 WEST PALM - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.43 | STORE 00049 ERIE - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.44 | STORE 00050 PARMA OH - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:** Office furniture, fixtures, and equipment; and collectibles - detail

| | | | | |
|---|---|---|---|---|
| 41.45 | STORE 00051 NASHVILLE TN - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.46 | STORE 00052 KNOXVILLE TN - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.47 | STORE 00053 PANAMA CITY - COMPUTER EQUIPMENT AND SOFTWARE | $1,006.82 | NET BOOK VALUE | $1,006.82 |
| 41.48 | STORE 00054 DAYTON - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.49 | STORE 00056 PENSACOLA - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.50 | STORE 00057 FT. MYERS - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.51 | STORE 00058 LAKELAND - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.52 | STORE 00059 MELBOURNE - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.53 | STORE 00060 MADISON - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.54 | STORE 00061 LAFAYETTE - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.55 | STORE 00062 MOBILE - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.56 | STORE 00063 MILWAUKEE S. - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.57 | STORE 00065 LANSING - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.58 | STORE 00066 ST PAUL MN - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.59 | STORE 00067 ST. ALBANS WV - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.60 | STORE 00068 CLARKSVILLE TN - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.61 | STORE 00070 HARRISBURG - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.62 | STORE 00071 SAVANNAH GA - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.63 | STORE 00072 MONTGOMERY - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.64 | STORE 00074 DOUGLASVILLE GA - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.65 | STORE 00076 BOARDMAN OH - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.66 | STORE 00077 PORTAGE - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.67 | STORE 00080 MEMPHIS TN - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.68 STORE 00081 NEWPORT NEWS - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.69 STORE 00082 DECATUR - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.70 STORE 00083 TRUSSVILLE AL - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.71 STORE 00085 GOODLETTSVILLE TN - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.72 STORE 00086 CARNEGIE (PITTS2) - COMPUTER EQUIPMENT AND SOFTWARE | $516.50 | NET BOOK VALUE | $516.50 |
| 41.73 STORE 00087 CHAMPAIGN - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.74 STORE 00088 TOLEDO OH - COMPUTER EQUIPMENT AND SOFTWARE | $1,135.75 | NET BOOK VALUE | $1,135.75 |
| 41.75 STORE 00089 AUGUSTA GA - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.76 STORE 00090 N CHARLESTON SC - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.77 STORE 00091 HUNTSVILLE - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.78 STORE 00093 PALMETTO FL - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.79 STORE 00094 BURNSVILLE - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.80 STORE 00095 PEORIA - COMPUTER EQUIPMENT AND SOFTWARE | $484.25 | NET BOOK VALUE | $484.25 |
| 41.81 STORE 00097 ST. LOUIS - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.82 STORE 00098 BATON ROUGE - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.83 STORE 00099 ALTOONA - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.84 STORE 00100 NORFOLK - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.85 STORE 00101 COLUMBIA - COMPUTER EQUIPMENT AND SOFTWARE | $877.94 | NET BOOK VALUE | $877.94 |
| 41.86 STORE 00102 HEATH - COMPUTER EQUIPMENT AND SOFTWARE | $373.00 | NET BOOK VALUE | $373.00 |
| 41.87 STORE 00103 MONROE - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.88 STORE 00104 ROME GA - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.89 STORE 00105 MUNCIE - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.90 STORE 00106 SHREVEPORT - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

| | | | | |
|---|---|---|---|---|
| 41.91 | STORE 00107 ALBANY - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.92 | STORE 00109 METAIRIE - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.93 | STORE 00110 LITTLE ROCK - COMPUTER EQUIPMENT AND SOFTWARE | $488.40 | NET BOOK VALUE | $488.40 |
| 41.94 | STORE 00111 SAN ANTONIO - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.95 | STORE 00112 HAGERSTOWN MD - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.96 | STORE 00113 HARTFORD-ROCKY HILL - COMPUTER EQUIPMENT AND SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |
| 41.97 | STORE 00114 BIRMINGHAM2(HELENA) - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.98 | STORE 00115 RICHMOND 2 - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.99 | STORE 00116 ROCKFORD LOVES PARK - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.100 | STORE 00117 MYRTLE BEACH - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.101 | STORE 00118 GREEN BAY - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.102 | STORE 00119 IND 3 - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.103 | STORE 00120 HUNTINGTON - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.104 | STORE 00121 WACO - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.105 | STORE 00123 ROANOKE - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.106 | STORE 00124 COLUMBUS GA - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.107 | STORE 00125 GRAND PRAIRIE - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.108 | STORE 00126 MACON GA - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.109 | STORE 00127 DALLAS - COMPUTER EQUIPMENT AND SOFTWARE | $423.50 | NET BOOK VALUE | $423.50 |
| 41.110 | STORE 00129 STONE MOUNTAIN GA - COMPUTER EQUIPMENT AND SOFTWARE | $423.50 | NET BOOK VALUE | $423.50 |
| 41.111 | STORE 00130 SAGINAW - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.112 | STORE 00131 CORPUS CHRISTI TX - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.113 | STORE 00132 OKLAHOMA CITY OK - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.114 | STORE 00134 GREENVILLE - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.115 | STORE 00136 MCALLEN - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.116 | STORE 00138 SPARTANBURG - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.117 | STORE 00139 CRANSTON - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.118 | STORE 00140 MILWAUKEE N. 2 - COMPUTER EQUIPMENT AND SOFTWARE | $1,569.96 | NET BOOK VALUE | $1,569.96 |
| 41.119 | STORE 00141 CHARLOTTE NC - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.120 | STORE 00142 EL PASO TX - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.121 | STORE 00143 LUBBOCK TX - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.122 | STORE 00144 SCRANTON - COMPUTER EQUIPMENT AND SOFTWARE | $356.58 | NET BOOK VALUE | $356.58 |
| 41.123 | STORE 00147 CHARLOTTE NC 2 - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.124 | STORE 00148 RICHLAND HILLS - COMPUTER EQUIPMENT AND SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |
| 41.125 | STORE 00149 PORT ST LUCIE - COMPUTER EQUIPMENT AND SOFTWARE | $877.94 | NET BOOK VALUE | $877.94 |
| 41.126 | STORE 00150 ALBUQUERQUE NM - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.127 | STORE 00151 GLENDALE AZ - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.128 | STORE 00154 MESA AZ - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.129 | STORE 00155 EASTLAKE OH - COMPUTER EQUIPMENT AND SOFTWARE | $1,930.16 | NET BOOK VALUE | $1,930.16 |
| 41.130 | STORE 00156 JACKSONVILLE BRIERW - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.131 | STORE 00157 PHOENIX 2 - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.132 | STORE 00158 SANFORD - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.133 | STORE 00159 TOPEKA - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.134 | STORE 00160 DELAWARE OH - COMPUTER EQUIPMENT AND SOFTWARE | $1,006.82 | NET BOOK VALUE | $1,006.82 |
| 41.135 | STORE 00161 BROKEN ARROW OK - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.136 | STORE 00163 BRYAN TX - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.137 | STORE 00164(BOWLING GREEN) - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.138 | STORE 00165 COLUMBIA MO - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.139 | STORE 00166 SAN ANTONIO-RAINBOW - COMPUTER EQUIPMENT AND SOFTWARE | $627.25 | NET BOOK VALUE | $627.25 |
| 41.140 | STORE 00167 INDEPENDENCE MO - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.141 | STORE 00169 CLAYCOMO MO - COMPUTER EQUIPMENT AND SOFTWARE | $1,572.00 | NET BOOK VALUE | $1,572.00 |
| 41.142 | STORE 00171 TUCSON AZ - COMPUTER EQUIPMENT AND SOFTWARE | $1,089.91 | NET BOOK VALUE | $1,089.91 |
| 41.143 | STORE 00172 DAVENPORT IA - COMPUTER EQUIPMENT AND SOFTWARE | $1,048.50 | NET BOOK VALUE | $1,048.50 |
| 41.144 | STORE 00174 DOTHAN AL - COMPUTER EQUIPMENT AND SOFTWARE | $1,048.50 | NET BOOK VALUE | $1,048.50 |
| 41.145 | STORE 00175 DECATUR GA - COMPUTER EQUIPMENT AND SOFTWARE | $1,048.50 | NET BOOK VALUE | $1,048.50 |
| 41.146 | STORE 00176 JACKSON TN - COMPUTER EQUIPMENT AND SOFTWARE | $1,048.50 | NET BOOK VALUE | $1,048.50 |
| 41.147 | STORE 00177 N LITTLE ROCK AR - COMPUTER EQUIPMENT AND SOFTWARE | $1,484.75 | NET BOOK VALUE | $1,484.75 |
| 41.148 | STORE 00178 HOUSTON 1 - COMPUTER EQUIPMENT AND SOFTWARE | $1,638.66 | NET BOOK VALUE | $1,638.66 |
| 41.149 | STORE 00179 HOUSTON HWY 6 TX - COMPUTER EQUIPMENT AND SOFTWARE | $1,455.83 | NET BOOK VALUE | $1,455.83 |
| 41.150 | STORE 00180 WILMINGTON NC - COMPUTER EQUIPMENT AND SOFTWARE | $1,090.16 | NET BOOK VALUE | $1,090.16 |
| 41.151 | STORE 00181 HOUSTON 3 - FONDREN - COMPUTER EQUIPMENT AND SOFTWARE | $1,730.08 | NET BOOK VALUE | $1,730.08 |
| 41.152 | STORE 00182 ATHENS GA - COMPUTER EQUIPMENT AND SOFTWARE | $1,131.82 | NET BOOK VALUE | $1,131.82 |
| 41.153 | STORE 00183 HOUSTON 4 - E BDWY - COMPUTER EQUIPMENT AND SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |
| 41.154 | STORE 00184 HOUSTON 5 - E FRWY - COMPUTER EQUIPMENT AND SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |
| 41.155 | STORE 00185 JEFFERSON CITY MO - COMPUTER EQUIPMENT AND SOFTWARE | $2,422.25 | NET BOOK VALUE | $2,422.25 |
| 41.156 | STORE 00186 SIDELL LA - COMPUTER EQUIPMENT AND SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |
| 41.157 | STORE 00187 TEXARKANA TX - COMPUTER EQUIPMENT AND SOFTWARE | $1,215.16 | NET BOOK VALUE | $1,215.16 |
| 41.158 | STORE 00189 CINCINNATI 2 - COMPUTER EQUIPMENT AND SOFTWARE | $1,215.16 | NET BOOK VALUE | $1,215.16 |
| 41.159 | STORE 00190 HENRIETTA NY - COMPUTER EQUIPMENT AND SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.160 | STORE 00191 HENDERSONVILLE NC - COMPUTER EQUIPMENT AND SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |
| 41.161 | STORE 00192 DUBLIN GA - COMPUTER EQUIPMENT AND SOFTWARE | $1,215.16 | NET BOOK VALUE | $1,215.16 |
| 41.162 | STORE 00193 BLOOMINGTON IN - COMPUTER EQUIPMENT AND SOFTWARE | $1,215.16 | NET BOOK VALUE | $1,215.16 |
| 41.163 | STORE 00194 GADSDEN AL - COMPUTER EQUIPMENT AND SOFTWARE | $1,423.00 | NET BOOK VALUE | $1,423.00 |
| 41.164 | STORE 00195 GASTONIA NC - COMPUTER EQUIPMENT AND SOFTWARE | $1,215.16 | NET BOOK VALUE | $1,215.16 |
| 41.165 | STORE 00196 ANDERSON SC - COMPUTER EQUIPMENT AND SOFTWARE | $1,215.16 | NET BOOK VALUE | $1,215.16 |
| 41.166 | STORE 00197 MERIDIAN MS - COMPUTER EQUIPMENT AND SOFTWARE | $1,942.58 | NET BOOK VALUE | $1,942.58 |
| 41.167 | STORE 00198 TUSCALOOSA AL - COMPUTER EQUIPMENT AND SOFTWARE | $1,215.16 | NET BOOK VALUE | $1,215.16 |
| 41.168 | STORE 00199 CHILLICOTHE OH - COMPUTER EQUIPMENT AND SOFTWARE | $1,215.16 | NET BOOK VALUE | $1,215.16 |
| 41.169 | STORE 00200 WILKES-BARRE PA - COMPUTER EQUIPMENT AND SOFTWARE | $1,215.16 | NET BOOK VALUE | $1,215.16 |
| 41.170 | STORE 00201 SHEBOYGAN WI - COMPUTER EQUIPMENT AND SOFTWARE | $2,373.00 | NET BOOK VALUE | $2,373.00 |
| 41.171 | STORE 00202 JAMESVILLE WI - COMPUTER EQUIPMENT AND SOFTWARE | $373.00 | NET BOOK VALUE | $373.00 |
| 41.172 | STORE 00204 FAIRHAVEN MA - COMPUTER EQUIPMENT AND SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |
| 41.173 | STORE 00205 LAWTON OK - COMPUTER EQUIPMENT AND SOFTWARE | $1,215.16 | NET BOOK VALUE | $1,215.16 |
| 41.174 | STORE 00206 HICKORY NC - COMPUTER EQUIPMENT AND SOFTWARE | $2,608.49 | NET BOOK VALUE | $2,608.49 |
| 41.175 | STORE 00207 CLARKSVILLE IN - COMPUTER EQUIPMENT AND SOFTWARE | $1,215.16 | NET BOOK VALUE | $1,215.16 |
| 41.176 | STORE 00208 HAMMOND LA - COMPUTER EQUIPMENT AND SOFTWARE | $2,523.10 | NET BOOK VALUE | $2,523.10 |
| 41.177 | STORE 00209 LANCASTER PA - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.178 | STORE 00210 FREDERICKSBURG VA - COMPUTER EQUIPMENT AND SOFTWARE | $1,215.16 | NET BOOK VALUE | $1,215.16 |
| 41.179 | STORE 00211 DANIVILLE VA - COMPUTER EQUIPMENT AND SOFTWARE | $1,215.16 | NET BOOK VALUE | $1,215.16 |
| 41.180 | STORE 00212 ELYRIA OH - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.181 | STORE 00213 FLINT MI - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.182 | STORE 00214 BIRMINGHAM AL - COMPUTER EQUIPMENT AND SOFTWARE | $773.78 | NET BOOK VALUE | $773.78 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**  Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.183 | STORE 00215 CONYERS GA - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.184 | STORE 00216 AIKEN SC - COMPUTER EQUIPMENT AND SOFTWARE | $1,629.33 | NET BOOK VALUE | $1,629.33 |
| 41.185 | STORE 00217 CLAY NY - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.186 | STORE 00218 MORGANTON NC - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.187 | STORE 00219 SALEM VA - COMPUTER EQUIPMENT AND SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |
| 41.188 | STORE 00220 FORT SMITH AR 1 - COMPUTER EQUIPMENT AND SOFTWARE | $1,311.00 | NET BOOK VALUE | $1,311.00 |
| 41.189 | STORE 00221 JOPLIN - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.190 | STORE 00222 JEFFERSON CITY MO - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.191 | STORE 00223 SEDALIA - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.192 | STORE 00224 WEST PLAINS - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.193 | STORE 00225 SHERWOOD - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.194 | STORE 00226 BRYANT - COMPUTER EQUIPMENT AND SOFTWARE | $3,952.66 | NET BOOK VALUE | $3,952.66 |
| 41.195 | STORE 00227 MUSKOGEE - COMPUTER EQUIPMENT AND SOFTWARE | $1,928.00 | NET BOOK VALUE | $1,928.00 |
| 41.196 | STORE 00228 LITTLE ROCK AR 3 - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.197 | STORE 00229 COLUMBIA - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.198 | STORE 00230 JONESBORO - COMPUTER EQUIPMENT AND SOFTWARE | $1,527.68 | NET BOOK VALUE | $1,527.68 |
| 41.199 | STORE 00231 CONWAY - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.200 | STORE 00232 BATESVILLE - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.201 | STORE 00233 SILOAM SPRINGS - COMPUTER EQUIPMENT AND SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |
| 41.202 | STORE 00234 SHAWNEE - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.203 | STORE 00235 FORT SMITH AR 2 - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.204 | STORE 00236 PARAGOULD - COMPUTER EQUIPMENT AND SOFTWARE | $1,986.34 | NET BOOK VALUE | $1,986.34 |
| 41.205 | STORE 00237 PONCA CITY - COMPUTER EQUIPMENT AND SOFTWARE | $1,888.68 | NET BOOK VALUE | $1,888.68 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.206 STORE 00238 ADA - COMPUTER EQUIPMENT AND SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |
| 41.207 STORE 00239 WARRENSBURG - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.208 STORE 00240 LAWTON OK 2 - SUN - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.209 STORE 00241 PADUCAH - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.210 STORE 00242 ST JOSEPH - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.211 STORE 00243 NORMAN - COMPUTER EQUIPMENT AND SOFTWARE | $1,294.34 | NET BOOK VALUE | $1,294.34 |
| 41.212 STORE 00244 OWENSBORO - COMPUTER EQUIPMENT AND SOFTWARE | $1,436.00 | NET BOOK VALUE | $1,436.00 |
| 41.213 STORE 00245 NEW ALBANY - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.214 STORE 00246 MADISON - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.215 STORE 00247 ELIZABETHTOWN - COMPUTER EQUIPMENT AND SOFTWARE | $1,646.56 | NET BOOK VALUE | $1,646.56 |
| 41.216 STORE 00248 LOUISVILLE KY 3 - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.217 STORE 00249 LOUISVILLE (PRESTON - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.218 STORE 00250 BARDSTOWN - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.219 STORE 00251 SPRINGFIELD MO - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.220 STORE 00252 FRANKFORT - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.221 STORE 00253 OSAGE BEACH MO - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.222 STORE 00254 HORN LAKE MS - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.223 STORE 00255 MOUNTAIN HOME AR - COMPUTER EQUIPMENT AND SOFTWARE | $1,907.17 | NET BOOK VALUE | $1,907.17 |
| 41.224 STORE 00257 WICHITA FALLS TX - COMPUTER EQUIPMENT AND SOFTWARE | $1,194.34 | NET BOOK VALUE | $1,194.34 |
| 41.225 STORE 00258 ALBANY GA - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.226 STORE 00259 WARNER ROBINS GA - COMPUTER EQUIPMENT AND SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |
| 41.227 STORE 00260 ROCKY MOUNT NC - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.228 STORE 00261 VENICE FL - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.229 | STORE 00262 PIQUA OH - COMPUTER EQUIPMENT AND SOFTWARE | $1,629.33 | NET BOOK VALUE | $1,629.33 |
| 41.230 | STORE 00263 AMELIA OH - COMPUTER EQUIPMENT AND SOFTWARE | $248.00 | NET BOOK VALUE | $248.00 |
| 41.231 | STORE 00264 WINCHESTER TN - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.232 | STORE 00265 BROOKSVILLE FL - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.233 | STORE 00266 ROCK HILL SC - COMPUTER EQUIPMENT AND SOFTWARE | $122.66 | NET BOOK VALUE | $122.66 |
| 41.234 | STORE 00267 SAN ANGELO TX - COMPUTER EQUIPMENT AND SOFTWARE | $1,629.33 | NET BOOK VALUE | $1,629.33 |
| 41.235 | STORE 00268 ARDMORE OK - COMPUTER EQUIPMENT AND SOFTWARE | $2,629.06 | NET BOOK VALUE | $2,629.06 |
| 41.236 | STORE 00269 PEORIA IL - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.237 | STORE 00270 BARTLESVILLE OK - COMPUTER EQUIPMENT AND SOFTWARE | $3,287.98 | NET BOOK VALUE | $3,287.98 |
| 41.238 | STORE 00271 DENHAM SPRINGS LA - COMPUTER EQUIPMENT AND SOFTWARE | $2,629.06 | NET BOOK VALUE | $2,629.06 |
| 41.239 | STORE 00272 CHINA GROVE NC - COMPUTER EQUIPMENT AND SOFTWARE | $2,882.66 | NET BOOK VALUE | $2,882.66 |
| 41.240 | STORE 00273 MUSKEGON MI - COMPUTER EQUIPMENT AND SOFTWARE | $122.66 | NET BOOK VALUE | $122.66 |
| 41.241 | STORE 00274 JOHNSTOWN PA - COMPUTER EQUIPMENT AND SOFTWARE | $236.00 | NET BOOK VALUE | $236.00 |
| 41.242 | STORE 00275 MEMPHIS TN - COMPUTER EQUIPMENT AND SOFTWARE | $2,882.66 | NET BOOK VALUE | $2,882.66 |
| 41.243 | STORE 00277 BATTLE CREEK MI - COMPUTER EQUIPMENT AND SOFTWARE | $122.66 | NET BOOK VALUE | $122.66 |
| 41.244 | STORE 00279 LYNCHBURG VA - COMPUTER EQUIPMENT AND SOFTWARE | $122.66 | NET BOOK VALUE | $122.66 |
| 41.245 | STORE 00280 PRATTVILLE AL - COMPUTER EQUIPMENT AND SOFTWARE | $122.66 | NET BOOK VALUE | $122.66 |
| 41.246 | STORE 00285 BUTLER PA - COMPUTER EQUIPMENT AND SOFTWARE | $122.66 | NET BOOK VALUE | $122.66 |
| 41.247 | STORE 00287 HORSEHEADS NY - COMPUTER EQUIPMENT AND SOFTWARE | $122.66 | NET BOOK VALUE | $122.66 |
| 41.248 | STORE 01916 MCALLEN TX - COMPUTER EQUIPMENT AND SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |
| 41.249 | STORE 04001 KANSAS CITY - COMPUTER EQUIPMENT AND SOFTWARE | $4,880.29 | NET BOOK VALUE | $4,880.29 |
| 41.250 | STORE 04015 DAYTONA BEACH FL - COMPUTER EQUIPMENT AND SOFTWARE | $2,680.29 | NET BOOK VALUE | $2,680.29 |
| 41.251 | STORE 04025 AMARILLO TX - COMPUTER EQUIPMENT AND SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |

## Schedule A/B: Assets - Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.252 | STORE 04032 PORTAGE MI - COMPUTER EQUIPMENT AND SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |
| 41.253 | STORE 04038 PALMDALE CA - COMPUTER EQUIPMENT AND SOFTWARE | $4,339.27 | NET BOOK VALUE | $4,339.27 |
| 41.254 | STORE 04052 NEW CASTLE DE-ORDC - COMPUTER EQUIPMENT AND SOFTWARE | $2,045.30 | NET BOOK VALUE | $2,045.30 |
| 41.255 | STORE 04058 PENSACOLA FL - COMPUTER EQUIPMENT AND SOFTWARE | $3,010.29 | NET BOOK VALUE | $3,010.29 |
| 41.256 | STORE 04068 WEBSTER TX - COMPUTER EQUIPMENT AND SOFTWARE | $2,019.18 | NET BOOK VALUE | $2,019.18 |
| 41.257 | STORE 04073 LANSING MI - COMPUTER EQUIPMENT AND SOFTWARE | $2,796.41 | NET BOOK VALUE | $2,796.41 |
| 41.258 | STORE 04076 HOLLAND OH - COMPUTER EQUIPMENT AND SOFTWARE | $3,548.07 | NET BOOK VALUE | $3,548.07 |
| 41.259 | STORE 04119 TACOMA WA - COMPUTER EQUIPMENT AND SOFTWARE | $4,467.61 | NET BOOK VALUE | $4,467.61 |
| 41.260 | STORE 04185 CLEARWATER FL - COMPUTER EQUIPMENT AND SOFTWARE | $3,120.29 | NET BOOK VALUE | $3,120.29 |
| 41.261 | STORE 04192 SARASOTA FL - COMPUTER EQUIPMENT AND SOFTWARE | $2,680.29 | NET BOOK VALUE | $2,680.29 |
| 41.262 | STORE 04221 TULSA OK - COMPUTER EQUIPMENT AND SOFTWARE | $3,439.27 | NET BOOK VALUE | $3,439.27 |
| 41.263 | STORE 04268 FAYETTEVILLE NC - COMPUTER EQUIPMENT AND SOFTWARE | $3,439.27 | NET BOOK VALUE | $3,439.27 |
| 41.264 | STORE 04307 OKLAHOMA CITY OK - COMPUTER EQUIPMENT AND SOFTWARE | $3,439.27 | NET BOOK VALUE | $3,439.27 |
| 41.265 | STORE 04324 NEWINGTON CT - COMPUTER EQUIPMENT AND SOFTWARE | $5,788.25 | NET BOOK VALUE | $5,788.25 |
| 41.266 | STORE 04333 BRIDGEVILLE PA - COMPUTER EQUIPMENT AND SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |
| 41.267 | STORE 04345 WINTER PARK FL - COMPUTER EQUIPMENT AND SOFTWARE | $5,980.29 | NET BOOK VALUE | $5,980.29 |
| 41.268 | STORE 04486 GRAPEVINE TX - COMPUTER EQUIPMENT AND SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |
| 41.269 | STORE 04526 WEST PALM BEACH FL - COMPUTER EQUIPMENT AND SOFTWARE | $3,352.51 | NET BOOK VALUE | $3,352.51 |
| 41.270 | STORE 04583 WAUWATOSA WI - COMPUTER EQUIPMENT AND SOFTWARE | $3,120.29 | NET BOOK VALUE | $3,120.29 |
| 41.271 | STORE 04598 TEMPE AZ - COMPUTER EQUIPMENT AND SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |
| 41.272 | STORE 04599 PRINCE WILLIAM VA - COMPUTER EQUIPMENT AND SOFTWARE | $3,879.27 | NET BOOK VALUE | $3,879.27 |
| 41.273 | STORE 04601 VOORHEES NJ - COMPUTER EQUIPMENT AND SOFTWARE | $4,032.05 | NET BOOK VALUE | $4,032.05 |
| 41.274 | STORE 04606 DARIEN IL - COMPUTER EQUIPMENT AND SOFTWARE | $3,120.29 | NET BOOK VALUE | $3,120.29 |

## Schedule A/B: Assets - Real and Personal Property

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.275 | STORE 04611 GRAND RAPIDS MN - COMPUTER EQUIPMENT AND SOFTWARE | $3,120.29 | NET BOOK VALUE | $3,120.29 |
| 41.276 | STORE 04612 LIVONIA MI-ORDC - COMPUTER EQUIPMENT AND SOFTWARE | $1,447.20 | NET BOOK VALUE | $1,447.20 |
| 41.277 | STORE 04617 CARROLLTON TX - COMPUTER EQUIPMENT AND SOFTWARE | $3,798.43 | NET BOOK VALUE | $3,798.43 |
| 41.278 | STORE 04618 RANCHO CORDOVA CA - COMPUTER EQUIPMENT AND SOFTWARE | $4,739.27 | NET BOOK VALUE | $4,739.27 |
| 41.279 | STORE 04619 FENTON MO - COMPUTER EQUIPMENT AND SOFTWARE | $3,273.07 | NET BOOK VALUE | $3,273.07 |
| 41.280 | STORE 04621 PHILADELPHIA PA - COMPUTER EQUIPMENT AND SOFTWARE | $3,879.27 | NET BOOK VALUE | $3,879.27 |
| 41.281 | STORE 04650 MESQUITE TX - COMPUTER EQUIPMENT AND SOFTWARE | $3,769.27 | NET BOOK VALUE | $3,769.27 |
| 41.282 | STORE 04657 LAFAYETTE LA - COMPUTER EQUIPMENT AND SOFTWARE | $1,793.07 | NET BOOK VALUE | $1,793.07 |
| 41.283 | STORE 04666 PHOENIX AZ - COMPUTER EQUIPMENT AND SOFTWARE | $4,400.39 | NET BOOK VALUE | $4,400.39 |
| 41.284 | STORE 04684 MODESTO CA - COMPUTER EQUIPMENT AND SOFTWARE | $4,430.93 | NET BOOK VALUE | $4,430.93 |
| 41.285 | STORE 04695 KNOXVILLE TN - COMPUTER EQUIPMENT AND SOFTWARE | $3,899.27 | NET BOOK VALUE | $3,899.27 |
| 41.286 | STORE 04790 PORTAGE IN - COMPUTER EQUIPMENT AND SOFTWARE | $3,248.63 | NET BOOK VALUE | $3,248.63 |
| 41.287 | STORE 04794 PARMA OH - COMPUTER EQUIPMENT AND SOFTWARE | $2,680.29 | NET BOOK VALUE | $2,680.29 |
| 41.288 | STORE 04820 LA MESA CA - COMPUTER EQUIPMENT AND SOFTWARE | $3,899.27 | NET BOOK VALUE | $3,899.27 |
| 41.289 | STORE 04823 FALL RIVER MA - COMPUTER EQUIPMENT AND SOFTWARE | $3,659.27 | NET BOOK VALUE | $3,659.27 |
| 41.290 | STORE 04824 BOISE ID - COMPUTER EQUIPMENT AND SOFTWARE | $3,899.27 | NET BOOK VALUE | $3,899.27 |
| 41.291 | STORE 04831 DALLAS TX - COMPUTER EQUIPMENT AND SOFTWARE | $5,286.57 | NET BOOK VALUE | $5,286.57 |
| 41.292 | STORE 04952 NEWARK DE - COMPUTER EQUIPMENT AND SOFTWARE | $6,678.16 | NET BOOK VALUE | $6,678.16 |
| 41.293 | STORE 04958 ONTARIO CA - COMPUTER EQUIPMENT AND SOFTWARE | $4,498.16 | NET BOOK VALUE | $4,498.16 |
| 41.294 | STORE 04962 GLENDALE AZ - COMPUTER EQUIPMENT AND SOFTWARE | $3,899.27 | NET BOOK VALUE | $3,899.27 |
| 41.295 | STORE 04989 LAS VEGAS NV - COMPUTER EQUIPMENT AND SOFTWARE | $4,339.27 | NET BOOK VALUE | $4,339.27 |
| 41.296 | STORE 04994 RICHMOND VA - COMPUTER EQUIPMENT AND SOFTWARE | $3,879.27 | NET BOOK VALUE | $3,879.27 |
| 41.297 | STORE 05060 REYNOLDSBURG OH - COMPUTER EQUIPMENT AND SOFTWARE | $3,120.29 | NET BOOK VALUE | $3,120.29 |

## Schedule A/B: Assets - Real and Personal Property

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.298 STORE 05207 MCHENRY IL - COMPUTER EQUIPMENT AND SOFTWARE | $3,120.29 | NET BOOK VALUE | $3,120.29 |
| 41.299 STORE 05230 LIVONIA MI - COMPUTER EQUIPMENT AND SOFTWARE | $5,919.18 | NET BOOK VALUE | $5,919.18 |
| 41.300 STORE 05233 KETTERING OH - COMPUTER EQUIPMENT AND SOFTWARE | $2,680.29 | NET BOOK VALUE | $2,680.29 |
| 41.301 STORE 05236 RENO NV - COMPUTER EQUIPMENT AND SOFTWARE | $2,750.00 | NET BOOK VALUE | $2,750.00 |
| 41.302 STORE 05264 HIXSON TN - COMPUTER EQUIPMENT AND SOFTWARE | $4,288.98 | NET BOOK VALUE | $4,288.98 |
| 41.303 STORE 05282 WEST COVINA CA - COMPUTER EQUIPMENT AND SOFTWARE | $4,339.27 | NET BOOK VALUE | $4,339.27 |
| 41.304 STORE 05292 STREAMWOOD IL - COMPUTER EQUIPMENT AND SOFTWARE | $2,796.41 | NET BOOK VALUE | $2,796.41 |
| 41.305 STORE 05361 WEST ORANGE NJ - COMPUTER EQUIPMENT AND SOFTWARE | $3,439.27 | NET BOOK VALUE | $3,439.27 |
| 41.306 STORE 05438 BROADVIEW IL - COMPUTER EQUIPMENT AND SOFTWARE | $3,981.41 | NET BOOK VALUE | $3,981.41 |
| 41.307 STORE 05446 HOMEWOOD AL - COMPUTER EQUIPMENT AND SOFTWARE | $4,149.82 | NET BOOK VALUE | $4,149.82 |
| 41.308 STORE 05630 SAN DIEGO CA - COMPUTER EQUIPMENT AND SOFTWARE | $3,899.27 | NET BOOK VALUE | $3,899.27 |
| 41.309 STORE 05631 SANTA ANA CA - COMPUTER EQUIPMENT AND SOFTWARE | $3,899.27 | NET BOOK VALUE | $3,899.27 |
| 41.310 STORE 05632 CERRITOS CA - COMPUTER EQUIPMENT AND SOFTWARE | $3,899.27 | NET BOOK VALUE | $3,899.27 |
| 41.311 STORE 06052 TAMPA FL - COMPUTER EQUIPMENT AND SOFTWARE | $3,248.63 | NET BOOK VALUE | $3,248.63 |
| 41.312 STORE 07322 FAIRVIEW HEIGHTS IL - COMPUTER EQUIPMENT AND SOFTWARE | $2,680.29 | NET BOOK VALUE | $2,680.29 |
| 41.313 STORE 07349 GILBERT AZ - COMPUTER EQUIPMENT AND SOFTWARE | $3,899.27 | NET BOOK VALUE | $3,899.27 |
| 41.314 STORE 07359 OCEANSIDE CA - COMPUTER EQUIPMENT AND SOFTWARE | $4,339.27 | NET BOOK VALUE | $4,339.27 |
| 41.315 STORE 07450 N OLMSTED OH - COMPUTER EQUIPMENT AND SOFTWARE | $3,120.29 | NET BOOK VALUE | $3,120.29 |
| 41.316 STORE 07454 PITTSBURGH PA - COMPUTER EQUIPMENT AND SOFTWARE | $3,439.27 | NET BOOK VALUE | $3,439.27 |
| 41.317 STORE 07487 SAN ANTONIO TX - COMPUTER EQUIPMENT AND SOFTWARE | $4,355.93 | NET BOOK VALUE | $4,355.93 |
| 41.318 STORE 07533 GREENVILLE SC - COMPUTER EQUIPMENT AND SOFTWARE | $3,899.27 | NET BOOK VALUE | $3,899.27 |
| 41.319 STORE 07561 TAYLOR MI - COMPUTER EQUIPMENT AND SOFTWARE | $2,680.29 | NET BOOK VALUE | $2,680.29 |
| 41.320 STORE 07564 CHARLOTTE NC - COMPUTER EQUIPMENT AND SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**     Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.321 | STORE 07593 CHESAPEAKE VA - COMPUTER EQUIPMENT AND SOFTWARE | $4,032.05 | NET BOOK VALUE | $4,032.05 |
| 41.322 | STORE 07601 CINCINNATI OH - COMPUTER EQUIPMENT AND SOFTWARE | $3,120.29 | NET BOOK VALUE | $3,120.29 |
| 41.323 | STORE 07604 CHARLESTON SC - COMPUTER EQUIPMENT AND SOFTWARE | $2,796.41 | NET BOOK VALUE | $2,796.41 |
| 41.324 | STORE 07611 FLORENCE KY - COMPUTER EQUIPMENT AND SOFTWARE | $3,495.95 | NET BOOK VALUE | $3,495.95 |
| 41.325 | STORE 07612 MARIETTA GA - COMPUTER EQUIPMENT AND SOFTWARE | $1,142.32 | NET BOOK VALUE | $1,142.32 |
| 41.326 | STORE 07631 ARLINGTON TX - COMPUTER EQUIPMENT AND SOFTWARE | $3,928.16 | NET BOOK VALUE | $3,928.16 |
| 41.327 | STORE 07633 WEST HAVEN CT - COMPUTER EQUIPMENT AND SOFTWARE | $3,879.27 | NET BOOK VALUE | $3,879.27 |
| 41.328 | STORE 07659 TORRANCE CA - COMPUTER EQUIPMENT AND SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |
| 41.329 | STORE 07818 SPRING TX - COMPUTER EQUIPMENT AND SOFTWARE | $2,019.18 | NET BOOK VALUE | $2,019.18 |
| 41.330 | STORE 07820 KANSAS CITY MO-ORDC - COMPUTER EQUIPMENT AND SOFTWARE | $2,877.30 | NET BOOK VALUE | $2,877.30 |
| 41.331 | STORE 07920 FT WORTH TX - COMPUTER EQUIPMENT AND SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |
| 41.332 | STORE 08234 HOUSTON TX - COMPUTER EQUIPMENT AND SOFTWARE | $2,019.18 | NET BOOK VALUE | $2,019.18 |
| 41.333 | STORE 08279 SPEEDWAY IN - COMPUTER EQUIPMENT AND SOFTWARE | $0.00 | NET BOOK VALUE | $0.00 |
| 41.334 | STORE 08286 SHREWSBURY MA - COMPUTER EQUIPMENT AND SOFTWARE | $4,007.61 | NET BOOK VALUE | $4,007.61 |
| 41.335 | STORE 08346 SAN LEANDRO CA - COMPUTER EQUIPMENT AND SOFTWARE | $7,712.61 | NET BOOK VALUE | $7,712.61 |
| 41.336 | STORE 08412 JACKSONVILLE FL - COMPUTER EQUIPMENT AND SOFTWARE | $3,495.95 | NET BOOK VALUE | $3,495.95 |
| 41.337 | STORE 08470 TUCKER GA - COMPUTER EQUIPMENT AND SOFTWARE | $1,602.32 | NET BOOK VALUE | $1,602.32 |
| 41.338 | STORE 08487 NASHVILLE TN - COMPUTER EQUIPMENT AND SOFTWARE | $3,572.61 | NET BOOK VALUE | $3,572.61 |
| 41.339 | STORE 08495 MEDLEY FL - COMPUTER EQUIPMENT AND SOFTWARE | $3,428.73 | NET BOOK VALUE | $3,428.73 |
| 41.340 | STORE 09059 FRESNO CA - COMPUTER EQUIPMENT AND SOFTWARE | $3,352.61 | NET BOOK VALUE | $3,352.61 |
| 41.341 | STORE 09111 LAWRENCEVILLE GA - COMPUTER EQUIPMENT AND SOFTWARE | $1,602.32 | NET BOOK VALUE | $1,602.32 |
| 41.342 | STORE 09112 SHAWNEE KS - COMPUTER EQUIPMENT AND SOFTWARE | $340.16 | NET BOOK VALUE | $340.16 |
| 41.343 | STORE 09150 CORONA CA - COMPUTER EQUIPMENT AND SOFTWARE | $3,927.06 | NET BOOK VALUE | $3,927.06 |

## Schedule A/B: Assets - Real and Personal Property

**Part 7:**     Office furniture, fixtures, and equipment; and collectibles - detail

| | | | | |
|---|---|---|---|---|
| 41.344 | STORE 09229 SACRAMENTO CA - COMPUTER EQUIPMENT AND SOFTWARE | $5,027.06 | NET BOOK VALUE | $5,027.06 |
| 41.345 | STORE 09240 TUCKER GA-ORDC - COMPUTER EQUIPMENT AND SOFTWARE | $736.66 | NET BOOK VALUE | $736.66 |
| 41.346 | STORE 09284 AUSTIN TX - COMPUTER EQUIPMENT AND SOFTWARE | $3,439.27 | NET BOOK VALUE | $3,439.27 |
| 41.347 | STORE 09411 HOUSTON TX - COMPUTER EQUIPMENT AND SOFTWARE | $1,860.29 | NET BOOK VALUE | $1,860.29 |
| 41.348 | STORE 09449 CARROLLTON TX-ORDC - COMPUTER EQUIPMENT AND SOFTWARE | $1,418.34 | NET BOOK VALUE | $1,418.34 |
| 41.349 | STORE 09486 SPARKS NV - COMPUTER EQUIPMENT AND SOFTWARE | $3,572.61 | NET BOOK VALUE | $3,572.61 |
| 41.350 | STORE 09603 HUBER HEIGHTS - COMPUTER EQUIPMENT AND SOFTWARE | $3,275.95 | NET BOOK VALUE | $3,275.95 |
| 41.351 | STORE 09670 NAPERVILLE IL - COMPUTER EQUIPMENT AND SOFTWARE | $3,495.95 | NET BOOK VALUE | $3,495.95 |
| 41.352 | STORE 09756 TINLEY PARK IL - COMPUTER EQUIPMENT AND SOFTWARE | $3,495.95 | NET BOOK VALUE | $3,495.95 |
| 41.353 | STORE 09796 ALLEN TX - COMPUTER EQUIPMENT AND SOFTWARE | $3,928.16 | NET BOOK VALUE | $3,928.16 |
| 41.354 | STORE 09849 HENDERSON NV - COMPUTER EQUIPMENT AND SOFTWARE | $6,322.61 | NET BOOK VALUE | $6,322.61 |
| 41.355 | STORE 09876 RALEIGH NC - COMPUTER EQUIPMENT AND SOFTWARE | $3,815.66 | NET BOOK VALUE | $3,815.66 |
| 41.356 | STORE 09881 WICHITA KS - COMPUTER EQUIPMENT AND SOFTWARE | $3,161.50 | NET BOOK VALUE | $3,161.50 |
| 41.357 | STORE 09888 CLACKAMAS OR - COMPUTER EQUIPMENT AND SOFTWARE | $4,099.27 | NET BOOK VALUE | $4,099.27 |
| 41.358 | STORE 09889 HOUSTON TX - COMPUTER EQUIPMENT AND SOFTWARE | $1,444.44 | NET BOOK VALUE | $1,444.44 |
| 41.359 | STORE 09897 SAN ANTONIO TX - COMPUTER EQUIPMENT AND SOFTWARE | $3,879.27 | NET BOOK VALUE | $3,879.27 |
| 41.360 | STORE 09944 BALTIMORE MD - COMPUTER EQUIPMENT AND SOFTWARE | $4,390.25 | NET BOOK VALUE | $4,390.25 |
| 41.361 | STORE 09974 CONCORD NC - COMPUTER EQUIPMENT AND SOFTWARE | $3,291.50 | NET BOOK VALUE | $3,291.50 |
| 41.362 | STORE 99999 DELAWARE-CORPORATE - COMPUTER EQUIPMENT AND SOFTWARE | $32,556.21 | NET BOOK VALUE | $32,556.21 |
| 41.363 | STORE 99999 DELAWARE-CORPORATE - SOFTWARE | $6,130,265.12 | NET BOOK VALUE | $6,130,265.12 |

42. **Collectibles**

43. **Total of Part 7.**
    Add lines 39 through 42. Copy the total to line 84.                                                                  **$11,257,785.85**

# Schedule A/B: Assets - Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.
☑ Yes.

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 8:** Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 STORE 00003 LEXINGTON-OH - TRANSPORTATION EQUIPMENT | $2,094.44 | NET BOOK VALUE | $2,094.44 |
| 47.2 STORE 00006 OCALA - TRANSPORTATION EQUIPMENT | $600.00 | NET BOOK VALUE | $600.00 |
| 47.3 STORE 00019 FT. LAUDERDALE - TRANSPORTATION EQUIPMENT | $875.00 | NET BOOK VALUE | $875.00 |
| 47.4 STORE 00021 MIAMI - TRANSPORTATION EQUIPMENT | $587.91 | NET BOOK VALUE | $587.91 |
| 47.5 STORE 00049 ERIE - TRANSPORTATION EQUIPMENT | $583.34 | NET BOOK VALUE | $583.34 |
| 47.6 STORE 00086 CARNEGIE (PITTS2) - TRANSPORTATION EQUIPMENT | $2,544.29 | NET BOOK VALUE | $2,544.29 |
| 47.7 STORE 00106 SHREVEPORT - TRANSPORTATION EQUIPMENT | $3,587.50 | NET BOOK VALUE | $3,587.50 |
| 47.8 STORE 00121 WACO - TRANSPORTATION EQUIPMENT | $2,611.12 | NET BOOK VALUE | $2,611.12 |
| 47.9 STORE 99999 DELAWARE-CORPORATE - TRANSPORTATION EQUIPMENT | $11,930.55 | NET BOOK VALUE | $11,930.55 |
| 48. **Watercraft, trailers, motors, and related accessories** | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 STORE 00001 LIMA - MACHINERY & EQUIPMENT | $1,820.00 | NET BOOK VALUE | $1,820.00 |
| 50.2 STORE 00002 EVANSVILLE - MACHINERY & EQUIPMENT | $207.78 | NET BOOK VALUE | $207.78 |
| 50.3 STORE 00003 LEXINGTON-OH - MACHINERY & EQUIPMENT | $666.66 | NET BOOK VALUE | $666.66 |
| 50.4 STORE 00004 MISHAWAKA - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.5 STORE 00005 TERRE HAUTE - MACHINERY & EQUIPMENT | $1,212.77 | NET BOOK VALUE | $1,212.77 |
| 50.6 STORE 00006 OCALA - MACHINERY & EQUIPMENT | $1,075.00 | NET BOOK VALUE | $1,075.00 |
| 50.7 STORE 00007 LOUISVILLE - MACHINERY & EQUIPMENT | $140.55 | NET BOOK VALUE | $140.55 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**    Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.8  STORE 00008 MASSILLON - MACHINERY & EQUIPMENT | $476.68 | NET BOOK VALUE | $476.68 |
| 50.9  STORE 00009 CINCINNATI - MACHINERY & EQUIPMENT | $1,337.50 | NET BOOK VALUE | $1,337.50 |
| 50.10  STORE 00010 COLUMBUS EAST - MACHINERY & EQUIPMENT | $3,666.68 | NET BOOK VALUE | $3,666.68 |
| 50.11  STORE 00011 BUFFALO - MACHINERY & EQUIPMENT | $1,714.34 | NET BOOK VALUE | $1,714.34 |
| 50.12  STORE 00012 LEXINGTON - MACHINERY & EQUIPMENT | $140.55 | NET BOOK VALUE | $140.55 |
| 50.13  STORE 00013 TALLAHASSEE - MACHINERY & EQUIPMENT | $395.84 | NET BOOK VALUE | $395.84 |
| 50.14  STORE 00015 COLUMBUS NORTH - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.15  STORE 00016 AKRON - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.16  STORE 00017 COLUMBUS WEST - MACHINERY & EQUIPMENT | $4,029.82 | NET BOOK VALUE | $4,029.82 |
| 50.17  STORE 00018 ORLANDO 1 - MACHINERY & EQUIPMENT | $762.50 | NET BOOK VALUE | $762.50 |
| 50.18  STORE 00019 FT. LAUDERDALE - MACHINERY & EQUIPMENT | $329.16 | NET BOOK VALUE | $329.16 |
| 50.19  STORE 00020 FLORENCE - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.20  STORE 00021 MIAMI - MACHINERY & EQUIPMENT | $995.84 | NET BOOK VALUE | $995.84 |
| 50.21  STORE 00022 ORLANDO 2 - MACHINERY & EQUIPMENT | $258.34 | NET BOOK VALUE | $258.34 |
| 50.22  STORE 00023 PITTSBURGH - MACHINERY & EQUIPMENT | $1,673.75 | NET BOOK VALUE | $1,673.75 |
| 50.23  STORE 00024 TAMPA - MACHINERY & EQUIPMENT | $1,466.66 | NET BOOK VALUE | $1,466.66 |
| 50.24  STORE 00025 FT. WAYNE - MACHINERY & EQUIPMENT | $56.66 | NET BOOK VALUE | $56.66 |
| 50.25  STORE 00026 GRAND RAPIDS - MACHINERY & EQUIPMENT | $794.45 | NET BOOK VALUE | $794.45 |
| 50.26  STORE 00027 DAYTONA BEACH - MACHINERY & EQUIPMENT | $687.48 | NET BOOK VALUE | $687.48 |
| 50.27  STORE 00028 CHATTANOOGA TN - MACHINERY & EQUIPMENT | $458.34 | NET BOOK VALUE | $458.34 |
| 50.28  STORE 00029 MORROW GA - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.29  STORE 00031 LIVONIA - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.30  STORE 00033 SYRACUSE - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.31  STORE 00034 ANN ARBOR - MACHINERY & EQUIPMENT | $816.66 | NET BOOK VALUE | $816.66 |
| 50.32  STORE 00036 ST PETERSBURG FL - MACHINERY & EQUIPMENT | $754.16 | NET BOOK VALUE | $754.16 |

## Schedule A/B: Assets - Real and Personal Property

**Part 8:**   Machinery, equipment, and vehicles

| | | | | |
|---|---|---|---|---|
| 50.33 | STORE 00037 NORCROSS GA - MACHINERY & EQUIPMENT | $58.34 | NET BOOK VALUE | $58.34 |
| 50.34 | STORE 00039 WINTER PARK FL - MACHINERY & EQUIPMENT | $2,408.34 | NET BOOK VALUE | $2,408.34 |
| 50.35 | STORE 00040 JACKSONVILLE - MACHINERY & EQUIPMENT | $112.50 | NET BOOK VALUE | $112.50 |
| 50.36 | STORE 00041 IND 1 (KOPETSKY) - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.37 | STORE 00043 NORTHFIELD OH - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.38 | STORE 00044 IND 2 - MACHINERY & EQUIPMENT | $955.00 | NET BOOK VALUE | $955.00 |
| 50.39 | STORE 00046 WARREN - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.40 | STORE 00047 GAINESVILLE - MACHINERY & EQUIPMENT | $588.05 | NET BOOK VALUE | $588.05 |
| 50.41 | STORE 00048 WEST PALM - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.42 | STORE 00049 ERIE - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.43 | STORE 00050 PARMA OH - MACHINERY & EQUIPMENT | $166.66 | NET BOOK VALUE | $166.66 |
| 50.44 | STORE 00051 NASHVILLE TN - MACHINERY & EQUIPMENT | $233.34 | NET BOOK VALUE | $233.34 |
| 50.45 | STORE 00052 KNOXVILLE TN - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.46 | STORE 00053 PANAMA CITY - MACHINERY & EQUIPMENT | $2,266.66 | NET BOOK VALUE | $2,266.66 |
| 50.47 | STORE 00054 DAYTON - MACHINERY & EQUIPMENT | $36.66 | NET BOOK VALUE | $36.66 |
| 50.48 | STORE 00056 PENSACOLA - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.49 | STORE 00057 FT. MYERS - MACHINERY & EQUIPMENT | $95.84 | NET BOOK VALUE | $95.84 |
| 50.50 | STORE 00058 LAKELAND - MACHINERY & EQUIPMENT | $4,109.71 | NET BOOK VALUE | $4,109.71 |
| 50.51 | STORE 00059 MELBOURNE - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.52 | STORE 00060 MADISON - MACHINERY & EQUIPMENT | $475.00 | NET BOOK VALUE | $475.00 |
| 50.53 | STORE 00061 LAFAYETTE - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.54 | STORE 00062 MOBILE - MACHINERY & EQUIPMENT | $141.66 | NET BOOK VALUE | $141.66 |
| 50.55 | STORE 00063 MILWAUKEE S. - MACHINERY & EQUIPMENT | $354.44 | NET BOOK VALUE | $354.44 |
| 50.56 | STORE 00065 LANSING - MACHINERY & EQUIPMENT | $761.66 | NET BOOK VALUE | $761.66 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**    Machinery, equipment, and vehicles

| | | | | |
|---|---|---|---|---|
| 50.57 | STORE 00066 ST PAUL MN - MACHINERY & EQUIPMENT | $7,791.66 | NET BOOK VALUE | $7,791.66 |
| 50.58 | STORE 00067 ST. ALBANS WV - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.59 | STORE 00068 CLARKSVILLE TN - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.60 | STORE 00070 HARRISBURG - MACHINERY & EQUIPMENT | $187.50 | NET BOOK VALUE | $187.50 |
| 50.61 | STORE 00071 SAVANNAH GA - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.62 | STORE 00072 MONTGOMERY - MACHINERY & EQUIPMENT | $66.66 | NET BOOK VALUE | $66.66 |
| 50.63 | STORE 00074 DOUGLASVILLE GA - MACHINERY & EQUIPMENT | $145.84 | NET BOOK VALUE | $145.84 |
| 50.64 | STORE 00076 BOARDMAN OH - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.65 | STORE 00077 PORTAGE - MACHINERY & EQUIPMENT | $150.00 | NET BOOK VALUE | $150.00 |
| 50.66 | STORE 00080 MEMPHIS TN - MACHINERY & EQUIPMENT | $270.84 | NET BOOK VALUE | $270.84 |
| 50.67 | STORE 00081 NEWPORT NEWS - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.68 | STORE 00082 DECATUR - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.69 | STORE 00083 TRUSSVILLE AL - MACHINERY & EQUIPMENT | $112.50 | NET BOOK VALUE | $112.50 |
| 50.70 | STORE 00085 GOODLETTSVILLE TN - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.71 | STORE 00086 CARNEGIE (PITTS2) - MACHINERY & EQUIPMENT | $850.00 | NET BOOK VALUE | $850.00 |
| 50.72 | STORE 00087 CHAMPAIGN - MACHINERY & EQUIPMENT | $320.84 | NET BOOK VALUE | $320.84 |
| 50.73 | STORE 00088 TOLEDO OH - MACHINERY & EQUIPMENT | $1,895.83 | NET BOOK VALUE | $1,895.83 |
| 50.74 | STORE 00089 AUGUSTA GA - MACHINERY & EQUIPMENT | $1,682.23 | NET BOOK VALUE | $1,682.23 |
| 50.75 | STORE 00090 N CHARLESTON SC - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.76 | STORE 00091 HUNTSVILLE - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.77 | STORE 00093 PALMETTO FL - MACHINERY & EQUIPMENT | $1,301.86 | NET BOOK VALUE | $1,301.86 |
| 50.78 | STORE 00094 BURNSVILLE - MACHINERY & EQUIPMENT | $403.34 | NET BOOK VALUE | $403.34 |
| 50.79 | STORE 00095 PEORIA - MACHINERY & EQUIPMENT | $1,002.92 | NET BOOK VALUE | $1,002.92 |
| 50.80 | STORE 00097 ST. LOUIS - MACHINERY & EQUIPMENT | $653.88 | NET BOOK VALUE | $653.88 |

## Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

| | | | | |
|---|---|---:|---|---:|
| 50.81 | STORE 00098 BATON ROUGE - MACHINERY & EQUIPMENT | $1,198.47 | NET BOOK VALUE | $1,198.47 |
| 50.82 | STORE 00099 ALTOONA - MACHINERY & EQUIPMENT | $495.00 | NET BOOK VALUE | $495.00 |
| 50.83 | STORE 00100 NORFOLK - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.84 | STORE 00101 COLUMBIA - MACHINERY & EQUIPMENT | $1,372.91 | NET BOOK VALUE | $1,372.91 |
| 50.85 | STORE 00102 HEATH - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.86 | STORE 00103 MONROE - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.87 | STORE 00104 ROME GA - MACHINERY & EQUIPMENT | $358.34 | NET BOOK VALUE | $358.34 |
| 50.88 | STORE 00105 MUNCIE - MACHINERY & EQUIPMENT | $679.16 | NET BOOK VALUE | $679.16 |
| 50.89 | STORE 00106 SHREVEPORT - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.90 | STORE 00107 ALBANY - MACHINERY & EQUIPMENT | $812.50 | NET BOOK VALUE | $812.50 |
| 50.91 | STORE 00109 METAIRIE - MACHINERY & EQUIPMENT | $975.00 | NET BOOK VALUE | $975.00 |
| 50.92 | STORE 00110 LITTLE ROCK - MACHINERY & EQUIPMENT | $1,345.83 | NET BOOK VALUE | $1,345.83 |
| 50.93 | STORE 00111 SAN ANTONIO - MACHINERY & EQUIPMENT | $28,712.91 | NET BOOK VALUE | $28,712.91 |
| 50.94 | STORE 00112 HAGERSTOWN MD - MACHINERY & EQUIPMENT | $789.57 | NET BOOK VALUE | $789.57 |
| 50.95 | STORE 00113 HARTFORD-ROCKY HILL - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.96 | STORE 00114 BIRMINGHAM2(HELENA) - MACHINERY & EQUIPMENT | $995.82 | NET BOOK VALUE | $995.82 |
| 50.97 | STORE 00115 RICHMOND 2 - MACHINERY & EQUIPMENT | $10,842.68 | NET BOOK VALUE | $10,842.68 |
| 50.98 | STORE 00116 ROCKFORD LOVES PARK - MACHINERY & EQUIPMENT | $895.84 | NET BOOK VALUE | $895.84 |
| 50.99 | STORE 00117 MYRTLE BEACH - MACHINERY & EQUIPMENT | $1,091.66 | NET BOOK VALUE | $1,091.66 |
| 50.100 | STORE 00118 GREEN BAY - MACHINERY & EQUIPMENT | $375.00 | NET BOOK VALUE | $375.00 |
| 50.101 | STORE 00119 IND 3 - MACHINERY & EQUIPMENT | $875.00 | NET BOOK VALUE | $875.00 |
| 50.102 | STORE 00120 HUNTINGTON - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.103 | STORE 00121 WACO - MACHINERY & EQUIPMENT | $1,904.16 | NET BOOK VALUE | $1,904.16 |
| 50.104 | STORE 00123 ROANOKE - MACHINERY & EQUIPMENT | $708.34 | NET BOOK VALUE | $708.34 |
| 50.105 | STORE 00124 COLUMBUS GA - MACHINERY & EQUIPMENT | $1,041.66 | NET BOOK VALUE | $1,041.66 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**    Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.106 STORE 00125 GRAND PRAIRIE - MACHINERY & EQUIPMENT | $625.00 | NET BOOK VALUE | $625.00 |
| 50.107 STORE 00126 MACON GA - MACHINERY & EQUIPMENT | $891.68 | NET BOOK VALUE | $891.68 |
| 50.108 STORE 00127 DALLAS - MACHINERY & EQUIPMENT | $2,111.11 | NET BOOK VALUE | $2,111.11 |
| 50.109 STORE 00129 STONE MOUNTAIN GA - MACHINERY & EQUIPMENT | $1,375.00 | NET BOOK VALUE | $1,375.00 |
| 50.110 STORE 00130 SAGINAW - MACHINERY & EQUIPMENT | $1,166.66 | NET BOOK VALUE | $1,166.66 |
| 50.111 STORE 00131 CORPUS CHRISTI TX - MACHINERY & EQUIPMENT | $2,152.78 | NET BOOK VALUE | $2,152.78 |
| 50.112 STORE 00132 OKLAHOMA CITY OK - MACHINERY & EQUIPMENT | $3,472.69 | NET BOOK VALUE | $3,472.69 |
| 50.113 STORE 00134 GREENVILLE - MACHINERY & EQUIPMENT | $3,788.88 | NET BOOK VALUE | $3,788.88 |
| 50.114 STORE 00136 MCALLEN - MACHINERY & EQUIPMENT | $2,933.33 | NET BOOK VALUE | $2,933.33 |
| 50.115 STORE 00138 SPARTANBURG - MACHINERY & EQUIPMENT | $3,055.56 | NET BOOK VALUE | $3,055.56 |
| 50.116 STORE 00139 CRANSTON - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.117 STORE 00140 MILWAUKEE N. 2 - MACHINERY & EQUIPMENT | $1,736.11 | NET BOOK VALUE | $1,736.11 |
| 50.118 STORE 00141 CHARLOTTE NC - MACHINERY & EQUIPMENT | $2,811.11 | NET BOOK VALUE | $2,811.11 |
| 50.119 STORE 00142 EL PASO TX - MACHINERY & EQUIPMENT | $1,100.00 | NET BOOK VALUE | $1,100.00 |
| 50.120 STORE 00143 LUBBOCK TX - MACHINERY & EQUIPMENT | $3,850.00 | NET BOOK VALUE | $3,850.00 |
| 50.121 STORE 00144 SCRANTON - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.122 STORE 00147 CHARLOTTE NC 2 - MACHINERY & EQUIPMENT | $2,566.66 | NET BOOK VALUE | $2,566.66 |
| 50.123 STORE 00148 RICHLAND HILLS - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.124 STORE 00149 PORT ST LUCIE - MACHINERY & EQUIPMENT | $1,161.11 | NET BOOK VALUE | $1,161.11 |
| 50.125 STORE 00150 ALBUQUERQUE NM - MACHINERY & EQUIPMENT | $3,666.67 | NET BOOK VALUE | $3,666.67 |
| 50.126 STORE 00151 GLENDALE AZ - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.127 STORE 00154 MESA AZ - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.128 STORE 00155 EASTLAKE OH - MACHINERY & EQUIPMENT | $2,994.44 | NET BOOK VALUE | $2,994.44 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**   Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.129 | STORE 00156 JACKSONVILLE BRIERW - MACHINERY & EQUIPMENT | $4,094.45 | NET BOOK VALUE | $4,094.45 |
| 50.130 | STORE 00157 PHOENIX 2 - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.131 | STORE 00158 SANFORD - MACHINERY & EQUIPMENT | $2,750.00 | NET BOOK VALUE | $2,750.00 |
| 50.132 | STORE 00159 TOPEKA - MACHINERY & EQUIPMENT | $977.78 | NET BOOK VALUE | $977.78 |
| 50.133 | STORE 00160 DELAWARE OH - MACHINERY & EQUIPMENT | $3,025.01 | NET BOOK VALUE | $3,025.01 |
| 50.134 | STORE 00161 BROKEN ARROW OK - MACHINERY & EQUIPMENT | $2,444.44 | NET BOOK VALUE | $2,444.44 |
| 50.135 | STORE 00163 BRYAN TX - MACHINERY & EQUIPMENT | $1,038.89 | NET BOOK VALUE | $1,038.89 |
| 50.136 | STORE 00164(BOWLING GREEN) - MACHINERY & EQUIPMENT | $31,962.54 | NET BOOK VALUE | $31,962.54 |
| 50.137 | STORE 00165 COLUMBIA MO - MACHINERY & EQUIPMENT | $1,833.34 | NET BOOK VALUE | $1,833.34 |
| 50.138 | STORE 00166 SAN ANTONIO-RAINBOW - MACHINERY & EQUIPMENT | $1,800.00 | NET BOOK VALUE | $1,800.00 |
| 50.139 | STORE 00167 INDEPENDENCE MO - MACHINERY & EQUIPMENT | $1,204.16 | NET BOOK VALUE | $1,204.16 |
| 50.140 | STORE 00169 CLAYCOMO MO - MACHINERY & EQUIPMENT | $1,788.88 | NET BOOK VALUE | $1,788.88 |
| 50.141 | STORE 00171 TUCSON AZ - MACHINERY & EQUIPMENT | $1,661.11 | NET BOOK VALUE | $1,661.11 |
| 50.142 | STORE 00172 DAVENPORT IA - MACHINERY & EQUIPMENT | $2,479.16 | NET BOOK VALUE | $2,479.16 |
| 50.143 | STORE 00174 DOTHAN AL - MACHINERY & EQUIPMENT | $3,258.34 | NET BOOK VALUE | $3,258.34 |
| 50.144 | STORE 00175 DECATUR GA - MACHINERY & EQUIPMENT | $1,770.84 | NET BOOK VALUE | $1,770.84 |
| 50.145 | STORE 00176 JACKSON TN - MACHINERY & EQUIPMENT | $2,266.66 | NET BOOK VALUE | $2,266.66 |
| 50.146 | STORE 00177 N LITTLE ROCK AR - MACHINERY & EQUIPMENT | $2,762.50 | NET BOOK VALUE | $2,762.50 |
| 50.147 | STORE 00178 HOUSTON 1 - MACHINERY & EQUIPMENT | $2,833.34 | NET BOOK VALUE | $2,833.34 |
| 50.148 | STORE 00179 HOUSTON HWY 6 TX - MACHINERY & EQUIPMENT | $2,660.00 | NET BOOK VALUE | $2,660.00 |
| 50.149 | STORE 00180 WILMINGTON NC - MACHINERY & EQUIPMENT | $3,329.16 | NET BOOK VALUE | $3,329.16 |
| 50.150 | STORE 00182 ATHENS GA - MACHINERY & EQUIPMENT | $4,250.00 | NET BOOK VALUE | $4,250.00 |
| 50.151 | STORE 00183 HOUSTON 4 - E BDWY - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 50.152 | STORE 00184 HOUSTON 5 - E FRWY - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.153 | STORE 00185 JEFFERSON CITY MO - MACHINERY & EQUIPMENT | $4,550.00 | NET BOOK VALUE | $4,550.00 |
| 50.154 | STORE 00186 SIDELL LA - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.155 | STORE 00220 FORT SMITH AR 1 - MACHINERY & EQUIPMENT | $85.55 | NET BOOK VALUE | $85.55 |
| 50.156 | STORE 00221 JOPLIN - MACHINERY & EQUIPMENT | $116.12 | NET BOOK VALUE | $116.12 |
| 50.157 | STORE 00222 JEFFERSON CITY MO - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.158 | STORE 00223 SEDALIA - MACHINERY & EQUIPMENT | $177.22 | NET BOOK VALUE | $177.22 |
| 50.159 | STORE 00224 WEST PLAINS - MACHINERY & EQUIPMENT | $330.00 | NET BOOK VALUE | $330.00 |
| 50.160 | STORE 00225 SHERWOOD - MACHINERY & EQUIPMENT | $116.12 | NET BOOK VALUE | $116.12 |
| 50.161 | STORE 00226 BRYANT - MACHINERY & EQUIPMENT | $116.12 | NET BOOK VALUE | $116.12 |
| 50.162 | STORE 00227 MUSKOGEE - MACHINERY & EQUIPMENT | $209.44 | NET BOOK VALUE | $209.44 |
| 50.163 | STORE 00228 LITTLE ROCK AR 3 - MACHINERY & EQUIPMENT | $213.89 | NET BOOK VALUE | $213.89 |
| 50.164 | STORE 00229 COLUMBIA - MACHINERY & EQUIPMENT | $158.89 | NET BOOK VALUE | $158.89 |
| 50.165 | STORE 00230 JONESBORO - MACHINERY & EQUIPMENT | $201.66 | NET BOOK VALUE | $201.66 |
| 50.166 | STORE 00231 CONWAY - MACHINERY & EQUIPMENT | $275.00 | NET BOOK VALUE | $275.00 |
| 50.167 | STORE 00232 BATESVILLE - MACHINERY & EQUIPMENT | $232.22 | NET BOOK VALUE | $232.22 |
| 50.168 | STORE 00233 SILOAM SPRINGS - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.169 | STORE 00234 SHAWNEE - MACHINERY & EQUIPMENT | $232.22 | NET BOOK VALUE | $232.22 |
| 50.170 | STORE 00235 FORT SMITH AR 2 - MACHINERY & EQUIPMENT | $85.55 | NET BOOK VALUE | $85.55 |
| 50.171 | STORE 00236 PARAGOULD - MACHINERY & EQUIPMENT | $217.50 | NET BOOK VALUE | $217.50 |
| 50.172 | STORE 00237 PONCA CITY - MACHINERY & EQUIPMENT | $147.78 | NET BOOK VALUE | $147.78 |
| 50.173 | STORE 00238 ADA - MACHINERY & EQUIPMENT | $0.00 | NET BOOK VALUE | $0.00 |
| 50.174 | STORE 00239 WARRENSBURG - MACHINERY & EQUIPMENT | $2,894.30 | NET BOOK VALUE | $2,894.30 |
| 50.175 | STORE 00253 OSAGE BEACH MO - MACHINERY & EQUIPMENT | $16,312.52 | NET BOOK VALUE | $16,312.52 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**    Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.176 | STORE 00281 AGAWAM MA - MACHINERY & EQUIPMENT | $1,413.34 | NET BOOK VALUE | $1,413.34 |
| 50.177 | STORE 00288 HOOKSETT NH - MACHINERY & EQUIPMENT | $1,444.45 | NET BOOK VALUE | $1,444.45 |
| 50.178 | STORE 00290 NILES OH - MACHINERY & EQUIPMENT | $1,397.43 | NET BOOK VALUE | $1,397.43 |
| 50.179 | STORE 00291 KINGSPORT TN - MACHINERY & EQUIPMENT | $1,419.16 | NET BOOK VALUE | $1,419.16 |
| 50.180 | STORE 00293 WATERLOO IA - MACHINERY & EQUIPMENT | $1,342.24 | NET BOOK VALUE | $1,342.24 |
| 50.181 | STORE 00294 CENTENNIAL CO - MACHINERY & EQUIPMENT | $1,444.45 | NET BOOK VALUE | $1,444.45 |
| 50.182 | STORE 00295 COLORADO SPRINGS CO - MACHINERY & EQUIPMENT | $1,519.10 | NET BOOK VALUE | $1,519.10 |
| 50.183 | STORE 00296 WESTMINSTER CO - MACHINERY & EQUIPMENT | $1,497.37 | NET BOOK VALUE | $1,497.37 |
| 50.184 | STORE 00297 PARKERSBURG WV - MACHINERY & EQUIPMENT | $1,493.75 | NET BOOK VALUE | $1,493.75 |
| 50.185 | STORE 00298 PORT ARTHUR TX - MACHINERY & EQUIPMENT | $1,515.51 | NET BOOK VALUE | $1,515.51 |
| 50.186 | STORE 00299 MEDFORD OR - MACHINERY & EQUIPMENT | $1,745.05 | NET BOOK VALUE | $1,745.05 |
| 50.187 | STORE 00300 LAYTON UT - MACHINERY & EQUIPMENT | $1,450.34 | NET BOOK VALUE | $1,450.34 |
| 50.188 | STORE 00301 RIVERDALE UT - MACHINERY & EQUIPMENT | $1,592.96 | NET BOOK VALUE | $1,592.96 |
| 50.189 | STORE 00302 PUEBLO CO - MACHINERY & EQUIPMENT | $1,545.16 | NET BOOK VALUE | $1,545.16 |
| 50.190 | STORE 00303 SHERMAN TX - MACHINERY & EQUIPMENT | $1,493.02 | NET BOOK VALUE | $1,493.02 |
| 50.191 | STORE 00310 OREM UT - MACHINERY & EQUIPMENT | $9,682.28 | NET BOOK VALUE | $9,682.28 |
| 50.192 | STORE 01916 MCALLEN TX - MACHINERY & EQUIPMENT | $1,692.61 | NET BOOK VALUE | $1,692.61 |
| 50.193 | STORE 04052 NEW CASTLE DE-ORDC - MACHINERY & EQUIPMENT | $5,737.50 | NET BOOK VALUE | $5,737.50 |
| 50.194 | STORE 04119 TACOMA WA - MACHINERY & EQUIPMENT | $1,342.56 | NET BOOK VALUE | $1,342.56 |
| 50.195 | STORE 04598 TEMPE AZ - MACHINERY & EQUIPMENT | $5,508.55 | NET BOOK VALUE | $5,508.55 |
| 50.196 | STORE 04612 LIVONIA MI-ORDC - MACHINERY & EQUIPMENT | $60,061.22 | NET BOOK VALUE | $60,061.22 |
| 50.197 | STORE 04617 CARROLLTON TX - MACHINERY & EQUIPMENT | $1,413.34 | NET BOOK VALUE | $1,413.34 |
| 50.198 | STORE 04695 KNOXVILLE TN - MACHINERY & EQUIPMENT | $1,458.26 | NET BOOK VALUE | $1,458.26 |

## Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---------|-------------------------------------|

| | | | | |
|---|---|---|---|---|
| 50.199 | STORE 04962 GLENDALE AZ - MACHINERY & EQUIPMENT | $4,946.66 | NET BOOK VALUE | $4,946.66 |
| 50.200 | STORE 05230 LIVONIA MI - MACHINERY & EQUIPMENT | $11,426.47 | NET BOOK VALUE | $11,426.47 |
| 50.201 | STORE 05233 KETTERING OH - MACHINERY & EQUIPMENT | $1,413.39 | NET BOOK VALUE | $1,413.39 |
| 50.202 | STORE 05236 RENO NV - MACHINERY & EQUIPMENT | $69,459.20 | NET BOOK VALUE | $69,459.20 |
| 50.203 | STORE 05264 HIXSON TN - MACHINERY & EQUIPMENT | $1,534.93 | NET BOOK VALUE | $1,534.93 |
| 50.204 | STORE 05282 WEST COVINA CA - MACHINERY & EQUIPMENT | $6,801.66 | NET BOOK VALUE | $6,801.66 |
| 50.205 | STORE 07633 WEST HAVEN CT - MACHINERY & EQUIPMENT | $1,413.34 | NET BOOK VALUE | $1,413.34 |
| 50.206 | STORE 07820 KANSAS CITY MO-ORDC - MACHINERY & EQUIPMENT | $27,381.71 | NET BOOK VALUE | $27,381.71 |
| 50.207 | STORE 09112 SHAWNEE KS - MACHINERY & EQUIPMENT | $1,466.66 | NET BOOK VALUE | $1,466.66 |
| 50.208 | STORE 09150 CORONA CA - MACHINERY & EQUIPMENT | $1,501.66 | NET BOOK VALUE | $1,501.66 |
| 50.209 | STORE 09756 TINLEY PARK IL - MACHINERY & EQUIPMENT | $19,733.29 | NET BOOK VALUE | $19,733.29 |
| 50.210 | STORE 09974 CONCORD NC - MACHINERY & EQUIPMENT | $2,172.26 | NET BOOK VALUE | $2,172.26 |
| 50.211 | STORE 99998 DELAWARE-AFI - MACHINERY & EQUIPMENT | $4,004.16 | NET BOOK VALUE | $4,004.16 |
| 50.212 | STORE 99999 DELAWARE-CORPORATE - MACHINERY & EQUIPMENT | $5,606.40 | NET BOOK VALUE | $5,606.40 |

51. **Total of Part 8.**
    Add lines 47 through 50. Copy the total to line 84.

    $552,814.86

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

    ☐ No.
    ☑ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

    ☑ No.
    ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**    Real property - detail

54. **Does the debtor own or lease any real property?**

     ☐ No. Go to Part 9.
     ☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property | Nature and extent | Net book value | Valuation method | Current value |
|---|---|---|---|---|
| 55.1 STORE 00001 LIMA - BUILDINGS AND IMPROVEMENTS | LEASED | $122,204.56 | NET BOOK VALUE | $122,204.56 |
| 55.2 STORE 00002 EVANSVILLE - BUILDINGS AND IMPROVEMENTS | LEASED | $6,264.42 | NET BOOK VALUE | $6,264.42 |
| 55.3 STORE 00003 LEXINGTON-OH - BUILDINGS AND IMPROVEMENTS | LEASED | $116,669.72 | NET BOOK VALUE | $116,669.72 |
| 55.4 STORE 00004 MISHAWAKA - BUILDINGS AND IMPROVEMENTS | LEASED | $102,469.38 | NET BOOK VALUE | $102,469.38 |
| 55.5 STORE 00005 TERRE HAUTE - BUILDINGS AND IMPROVEMENTS | LEASED | $4,391.66 | NET BOOK VALUE | $4,391.66 |
| 55.6 STORE 00006 OCALA - BUILDINGS AND IMPROVEMENTS | LEASED | $84,670.88 | NET BOOK VALUE | $84,670.88 |
| 55.7 STORE 00007 LOUISVILLE - BUILDINGS AND IMPROVEMENTS | LEASED | $33,508.16 | NET BOOK VALUE | $33,508.16 |
| 55.8 STORE 00008 MASSILLON - BUILDINGS AND IMPROVEMENTS | LEASED | $47,078.39 | NET BOOK VALUE | $47,078.39 |
| 55.9 STORE 00009 CINCINNATI - BUILDINGS AND IMPROVEMENTS | LEASED | $55,367.77 | NET BOOK VALUE | $55,367.77 |
| 55.10 STORE 00010 COLUMBUS EAST - BUILDINGS AND IMPROVEMENTS | LEASED | $40,954.55 | NET BOOK VALUE | $40,954.55 |
| 55.11 STORE 00011 BUFFALO - BUILDINGS AND IMPROVEMENTS | LEASED | $335,729.60 | NET BOOK VALUE | $335,729.60 |
| 55.12 STORE 00012 LEXINGTON - BUILDINGS AND IMPROVEMENTS | LEASED | $20,823.33 | NET BOOK VALUE | $20,823.33 |
| 55.13 STORE 00013 TALLAHASSEE - BUILDINGS AND IMPROVEMENTS | LEASED | $3,614.88 | NET BOOK VALUE | $3,614.88 |
| 55.14 STORE 00015 COLUMBUS NORTH - BUILDINGS AND IMPROVEMENTS | LEASED | $183,610.32 | NET BOOK VALUE | $183,610.32 |
| 55.15 STORE 00016 AKRON - BUILDINGS AND IMPROVEMENTS | LEASED | $9,272.21 | NET BOOK VALUE | $9,272.21 |
| 55.16 STORE 00017 COLUMBUS WEST - BUILDINGS AND IMPROVEMENTS | LEASED | $3,161.68 | NET BOOK VALUE | $3,161.68 |
| 55.17 STORE 00018 ORLANDO 1 - BUILDINGS AND IMPROVEMENTS | LEASED | $5,490.00 | NET BOOK VALUE | $5,490.00 |
| 55.18 STORE 00019 FT. LAUDERDALE - BUILDINGS AND IMPROVEMENTS | LEASED | $17,101.43 | NET BOOK VALUE | $17,101.43 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**     Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.19 | STORE 00020 FLORENCE - BUILDINGS AND IMPROVEMENTS | LEASED | $5,191.68 | NET BOOK VALUE | $5,191.68 |
| 55.20 | STORE 00021 MIAMI - BUILDINGS AND IMPROVEMENTS | LEASED | $3,321.68 | NET BOOK VALUE | $3,321.68 |
| 55.21 | STORE 00022 ORLANDO 2 - BUILDINGS AND IMPROVEMENTS | LEASED | $31,975.79 | NET BOOK VALUE | $31,975.79 |
| 55.22 | STORE 00023 PITTSBURGH - BUILDINGS AND IMPROVEMENTS | LEASED | $48,110.13 | NET BOOK VALUE | $48,110.13 |
| 55.23 | STORE 00024 TAMPA - BUILDINGS AND IMPROVEMENTS | LEASED | $2,948.55 | NET BOOK VALUE | $2,948.55 |
| 55.24 | STORE 00025 FT. WAYNE - BUILDINGS AND IMPROVEMENTS | LEASED | $508,829.48 | NET BOOK VALUE | $508,829.48 |
| 55.25 | STORE 00026 GRAND RAPIDS - BUILDINGS AND IMPROVEMENTS | LEASED | $12,361.01 | NET BOOK VALUE | $12,361.01 |
| 55.26 | STORE 00027 DAYTONA BEACH - BUILDINGS AND IMPROVEMENTS | LEASED | $7,683.55 | NET BOOK VALUE | $7,683.55 |
| 55.27 | STORE 00028 CHATTANOOGA TN - BUILDINGS AND IMPROVEMENTS | LEASED | $6,745.82 | NET BOOK VALUE | $6,745.82 |
| 55.28 | STORE 00029 MORROW GA - BUILDINGS AND IMPROVEMENTS | LEASED | $265,983.06 | NET BOOK VALUE | $265,983.06 |
| 55.29 | STORE 00031 LIVONIA - BUILDINGS AND IMPROVEMENTS | LEASED | $132,017.19 | NET BOOK VALUE | $132,017.19 |
| 55.30 | STORE 00033 SYRACUSE - BUILDINGS AND IMPROVEMENTS | LEASED | $9,670.03 | NET BOOK VALUE | $9,670.03 |
| 55.31 | STORE 00034 ANN ARBOR - BUILDINGS AND IMPROVEMENTS | LEASED | $111,167.62 | NET BOOK VALUE | $111,167.62 |
| 55.32 | STORE 00036 ST PETERSBURG FL - BUILDINGS AND IMPROVEMENTS | LEASED | $7,329.02 | NET BOOK VALUE | $7,329.02 |
| 55.33 | STORE 00037 NORCROSS GA - BUILDINGS AND IMPROVEMENTS | LEASED | $2,308.34 | NET BOOK VALUE | $2,308.34 |
| 55.34 | STORE 00039 WINTER PARK FL - BUILDINGS AND IMPROVEMENTS | LEASED | $29,982.95 | NET BOOK VALUE | $29,982.95 |
| 55.35 | STORE 00040 JACKSONVILLE - BUILDINGS AND IMPROVEMENTS | LEASED | $60,266.94 | NET BOOK VALUE | $60,266.94 |
| 55.36 | STORE 00041 IND 1 (KOPETSKY) - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.37 | STORE 00042 MARIETTA GA - BUILDINGS AND IMPROVEMENTS | LEASED | $15,139.04 | NET BOOK VALUE | $15,139.04 |
| 55.38 | STORE 00043 NORTHFIELD OH - BUILDINGS AND IMPROVEMENTS | LEASED | $14,005.12 | NET BOOK VALUE | $14,005.12 |
| 55.39 | STORE 00044 IND 2 - BUILDINGS AND IMPROVEMENTS | LEASED | $9,842.50 | NET BOOK VALUE | $9,842.50 |
| 55.40 | STORE 00046 WARREN - BUILDINGS AND IMPROVEMENTS | LEASED | $40,043.30 | NET BOOK VALUE | $40,043.30 |
| 55.41 | STORE 00047 GAINESVILLE - BUILDINGS AND IMPROVEMENTS | LEASED | $1,916.66 | NET BOOK VALUE | $1,916.66 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**    Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.42 | STORE 00048 WEST PALM - BUILDINGS AND IMPROVEMENTS | LEASED | $20,058.56 | NET BOOK VALUE | $20,058.56 |
| 55.43 | STORE 00049 ERIE - BUILDINGS AND IMPROVEMENTS | LEASED | $18,217.32 | NET BOOK VALUE | $18,217.32 |
| 55.44 | STORE 00050 PARMA OH - BUILDINGS AND IMPROVEMENTS | LEASED | $25,760.56 | NET BOOK VALUE | $25,760.56 |
| 55.45 | STORE 00051 NASHVILLE TN - BUILDINGS AND IMPROVEMENTS | LEASED | $12,888.89 | NET BOOK VALUE | $12,888.89 |
| 55.46 | STORE 00052 KNOXVILLE TN - BUILDINGS AND IMPROVEMENTS | LEASED | $15,981.12 | NET BOOK VALUE | $15,981.12 |
| 55.47 | STORE 00053 PANAMA CITY - BUILDINGS AND IMPROVEMENTS | LEASED | $11,171.12 | NET BOOK VALUE | $11,171.12 |
| 55.48 | STORE 00054 DAYTON - BUILDINGS AND IMPROVEMENTS | LEASED | $22,219.73 | NET BOOK VALUE | $22,219.73 |
| 55.49 | STORE 00056 PENSACOLA - BUILDINGS AND IMPROVEMENTS | LEASED | $21,504.18 | NET BOOK VALUE | $21,504.18 |
| 55.50 | STORE 00057 FT. MYERS - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.51 | STORE 00058 LAKELAND - BUILDINGS AND IMPROVEMENTS | LEASED | $82,483.91 | NET BOOK VALUE | $82,483.91 |
| 55.52 | STORE 00059 MELBOURNE - BUILDINGS AND IMPROVEMENTS | LEASED | $21,097.71 | NET BOOK VALUE | $21,097.71 |
| 55.53 | STORE 00060 MADISON - BUILDINGS AND IMPROVEMENTS | LEASED | $207.78 | NET BOOK VALUE | $207.78 |
| 55.54 | STORE 00061 LAFAYETTE - BUILDINGS AND IMPROVEMENTS | LEASED | $1,937.35 | NET BOOK VALUE | $1,937.35 |
| 55.55 | STORE 00062 MOBILE - BUILDINGS AND IMPROVEMENTS | LEASED | $6,077.77 | NET BOOK VALUE | $6,077.77 |
| 55.56 | STORE 00063 MILWAUKEE S. - BUILDINGS AND IMPROVEMENTS | LEASED | $29,232.17 | NET BOOK VALUE | $29,232.17 |
| 55.57 | STORE 00065 LANSING - BUILDINGS AND IMPROVEMENTS | LEASED | $1,558.34 | NET BOOK VALUE | $1,558.34 |
| 55.58 | STORE 00066 ST PAUL MN - BUILDINGS AND IMPROVEMENTS | LEASED | $12,320.65 | NET BOOK VALUE | $12,320.65 |
| 55.59 | STORE 00067 ST. ALBANS WV - BUILDINGS AND IMPROVEMENTS | LEASED | $21,660.74 | NET BOOK VALUE | $21,660.74 |
| 55.60 | STORE 00068 CLARKSVILLE TN - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.61 | STORE 00070 HARRISBURG - BUILDINGS AND IMPROVEMENTS | LEASED | $2,407.28 | NET BOOK VALUE | $2,407.28 |
| 55.62 | STORE 00071 SAVANNAH GA - BUILDINGS AND IMPROVEMENTS | LEASED | $10,635.57 | NET BOOK VALUE | $10,635.57 |
| 55.63 | STORE 00072 MONTGOMERY - BUILDINGS AND IMPROVEMENTS | LEASED | $35,861.13 | NET BOOK VALUE | $35,861.13 |
| 55.64 | STORE 00074 DOUGLASVILLE GA - BUILDINGS AND IMPROVEMENTS | LEASED | $72,376.40 | NET BOOK VALUE | $72,376.40 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.65 | STORE 00076 BOARDMAN OH - BUILDINGS AND IMPROVEMENTS | LEASED | $3,544.45 | NET BOOK VALUE | $3,544.45 |
| 55.66 | STORE 00077 PORTAGE - BUILDINGS AND IMPROVEMENTS | LEASED | $4,941.66 | NET BOOK VALUE | $4,941.66 |
| 55.67 | STORE 00080 MEMPHIS TN - BUILDINGS AND IMPROVEMENTS | LEASED | $149,992.11 | NET BOOK VALUE | $149,992.11 |
| 55.68 | STORE 00081 NEWPORT NEWS - BUILDINGS AND IMPROVEMENTS | LEASED | $53,601.42 | NET BOOK VALUE | $53,601.42 |
| 55.69 | STORE 00082 DECATUR - BUILDINGS AND IMPROVEMENTS | LEASED | $2,337.50 | NET BOOK VALUE | $2,337.50 |
| 55.70 | STORE 00083 TRUSSVILLE AL - BUILDINGS AND IMPROVEMENTS | LEASED | $135,165.21 | NET BOOK VALUE | $135,165.21 |
| 55.71 | STORE 00085 GOODLETTSVILLE TN - BUILDINGS AND IMPROVEMENTS | LEASED | $34,907.11 | NET BOOK VALUE | $34,907.11 |
| 55.72 | STORE 00086 CARNEGIE (PITTS2) - BUILDINGS AND IMPROVEMENTS | LEASED | $10,290.00 | NET BOOK VALUE | $10,290.00 |
| 55.73 | STORE 00087 CHAMPAIGN - BUILDINGS AND IMPROVEMENTS | LEASED | $3,581.02 | NET BOOK VALUE | $3,581.02 |
| 55.74 | STORE 00088 TOLEDO OH - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.75 | STORE 00089 AUGUSTA GA - BUILDINGS AND IMPROVEMENTS | LEASED | $38,184.83 | NET BOOK VALUE | $38,184.83 |
| 55.76 | STORE 00090 N CHARLESTON SC - BUILDINGS AND IMPROVEMENTS | LEASED | $6,212.50 | NET BOOK VALUE | $6,212.50 |
| 55.77 | STORE 00091 HUNTSVILLE - BUILDINGS AND IMPROVEMENTS | LEASED | $23,557.08 | NET BOOK VALUE | $23,557.08 |
| 55.78 | STORE 00093 PALMETTO FL - BUILDINGS AND IMPROVEMENTS | LEASED | $25,158.56 | NET BOOK VALUE | $25,158.56 |
| 55.79 | STORE 00094 BURNSVILLE - BUILDINGS AND IMPROVEMENTS | LEASED | $4,470.31 | NET BOOK VALUE | $4,470.31 |
| 55.80 | STORE 00095 PEORIA - BUILDINGS AND IMPROVEMENTS | LEASED | $76,325.85 | NET BOOK VALUE | $76,325.85 |
| 55.81 | STORE 00097 ST. LOUIS - BUILDINGS AND IMPROVEMENTS | LEASED | $54,487.55 | NET BOOK VALUE | $54,487.55 |
| 55.82 | STORE 00098 BATON ROUGE - BUILDINGS AND IMPROVEMENTS | LEASED | $4,187.48 | NET BOOK VALUE | $4,187.48 |
| 55.83 | STORE 00099 ALTOONA - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.84 | STORE 00100 NORFOLK - BUILDINGS AND IMPROVEMENTS | LEASED | $3,797.81 | NET BOOK VALUE | $3,797.81 |
| 55.85 | STORE 00101 COLUMBIA - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.86 | STORE 00102 HEATH - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.87 | STORE 00103 MONROE - BUILDINGS AND IMPROVEMENTS | LEASED | $40,115.82 | NET BOOK VALUE | $40,115.82 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.88 | STORE 00104 ROME GA - BUILDINGS AND IMPROVEMENTS | LEASED | $20,269.72 | NET BOOK VALUE | $20,269.72 |
| 55.89 | STORE 00105 MUNCIE - BUILDINGS AND IMPROVEMENTS | LEASED | $60,016.12 | NET BOOK VALUE | $60,016.12 |
| 55.90 | STORE 00106 SHREVEPORT - BUILDINGS AND IMPROVEMENTS | LEASED | $1,558.34 | NET BOOK VALUE | $1,558.34 |
| 55.91 | STORE 00107 ALBANY - BUILDINGS AND IMPROVEMENTS | LEASED | $6,739.57 | NET BOOK VALUE | $6,739.57 |
| 55.92 | STORE 00109 METAIRIE - BUILDINGS AND IMPROVEMENTS | LEASED | $19,764.16 | NET BOOK VALUE | $19,764.16 |
| 55.93 | STORE 00110 LITTLE ROCK - BUILDINGS AND IMPROVEMENTS | LEASED | $10,133.30 | NET BOOK VALUE | $10,133.30 |
| 55.94 | STORE 00111 SAN ANTONIO - BUILDINGS AND IMPROVEMENTS | LEASED | $17,511.57 | NET BOOK VALUE | $17,511.57 |
| 55.95 | STORE 00112 HAGERSTOWN MD - BUILDINGS AND IMPROVEMENTS | LEASED | $6,546.02 | NET BOOK VALUE | $6,546.02 |
| 55.96 | STORE 00113 HARTFORD-ROCKY HILL - BUILDINGS AND IMPROVEMENTS | LEASED | $2,701.63 | NET BOOK VALUE | $2,701.63 |
| 55.97 | STORE 00114 BIRMINGHAM2(HELENA) - BUILDINGS AND IMPROVEMENTS | LEASED | $21,450.53 | NET BOOK VALUE | $21,450.53 |
| 55.98 | STORE 00115 RICHMOND 2 - BUILDINGS AND IMPROVEMENTS | LEASED | $12,269.43 | NET BOOK VALUE | $12,269.43 |
| 55.99 | STORE 00116 ROCKFORD LOVES PARK - BUILDINGS AND IMPROVEMENTS | LEASED | $20,298.06 | NET BOOK VALUE | $20,298.06 |
| 55.100 | STORE 00117 MYRTLE BEACH - BUILDINGS AND IMPROVEMENTS | LEASED | $56,936.57 | NET BOOK VALUE | $56,936.57 |
| 55.101 | STORE 00118 GREEN BAY - BUILDINGS AND IMPROVEMENTS | LEASED | $10,820.28 | NET BOOK VALUE | $10,820.28 |
| 55.102 | STORE 00119 IND 3 - BUILDINGS AND IMPROVEMENTS | LEASED | $21,689.68 | NET BOOK VALUE | $21,689.68 |
| 55.103 | STORE 00120 HUNTINGTON - BUILDINGS AND IMPROVEMENTS | LEASED | $24,885.82 | NET BOOK VALUE | $24,885.82 |
| 55.104 | STORE 00121 WACO - BUILDINGS AND IMPROVEMENTS | LEASED | $27,858.99 | NET BOOK VALUE | $27,858.99 |
| 55.105 | STORE 00123 ROANOKE - BUILDINGS AND IMPROVEMENTS | LEASED | $10,904.40 | NET BOOK VALUE | $10,904.40 |
| 55.106 | STORE 00124 COLUMBUS GA - BUILDINGS AND IMPROVEMENTS | LEASED | $22,851.14 | NET BOOK VALUE | $22,851.14 |
| 55.107 | STORE 00125 GRAND PRAIRIE - BUILDINGS AND IMPROVEMENTS | LEASED | $11,458.62 | NET BOOK VALUE | $11,458.62 |
| 55.108 | STORE 00126 MACON GA - BUILDINGS AND IMPROVEMENTS | LEASED | $13,527.49 | NET BOOK VALUE | $13,527.49 |
| 55.109 | STORE 00127 DALLAS - BUILDINGS AND IMPROVEMENTS | LEASED | $32,023.33 | NET BOOK VALUE | $32,023.33 |
| 55.110 | STORE 00129 STONE MOUNTAIN GA - BUILDINGS AND IMPROVEMENTS | LEASED | $11,809.71 | NET BOOK VALUE | $11,809.71 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:** Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.111 | STORE 00130 SAGINAW - BUILDINGS AND IMPROVEMENTS | LEASED | $13,489.98 | NET BOOK VALUE | $13,489.98 |
| 55.112 | STORE 00131 CORPUS CHRISTI TX - BUILDINGS AND IMPROVEMENTS | LEASED | $29,665.62 | NET BOOK VALUE | $29,665.62 |
| 55.113 | STORE 00132 OKLAHOMA CITY OK - BUILDINGS AND IMPROVEMENTS | LEASED | $42,871.20 | NET BOOK VALUE | $42,871.20 |
| 55.114 | STORE 00134 GREENVILLE - BUILDINGS AND IMPROVEMENTS | LEASED | $13,316.66 | NET BOOK VALUE | $13,316.66 |
| 55.115 | STORE 00135 HOLIDAY - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.116 | STORE 00136 MCALLEN - BUILDINGS AND IMPROVEMENTS | LEASED | $11,687.48 | NET BOOK VALUE | $11,687.48 |
| 55.117 | STORE 00138 SPARTANBURG - BUILDINGS AND IMPROVEMENTS | LEASED | $14,033.54 | NET BOOK VALUE | $14,033.54 |
| 55.118 | STORE 00139 CRANSTON - BUILDINGS AND IMPROVEMENTS | LEASED | $11,666.66 | NET BOOK VALUE | $11,666.66 |
| 55.119 | STORE 00140 MILWAUKEE N. 2 - BUILDINGS AND IMPROVEMENTS | LEASED | $3,931.25 | NET BOOK VALUE | $3,931.25 |
| 55.120 | STORE 00141 CHARLOTTE NC - BUILDINGS AND IMPROVEMENTS | LEASED | $22,383.32 | NET BOOK VALUE | $22,383.32 |
| 55.121 | STORE 00142 EL PASO TX - BUILDINGS AND IMPROVEMENTS | LEASED | $9,658.43 | NET BOOK VALUE | $9,658.43 |
| 55.122 | STORE 00143 LUBBOCK TX - BUILDINGS AND IMPROVEMENTS | LEASED | $31,095.80 | NET BOOK VALUE | $31,095.80 |
| 55.123 | STORE 00144 SCRANTON - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.124 | STORE 00147 CHARLOTTE NC 2 - BUILDINGS AND IMPROVEMENTS | LEASED | $4,112.48 | NET BOOK VALUE | $4,112.48 |
| 55.125 | STORE 00148 RICHLAND HILLS - BUILDINGS AND IMPROVEMENTS | LEASED | $9,263.91 | NET BOOK VALUE | $9,263.91 |
| 55.126 | STORE 00149 PORT ST LUCIE - BUILDINGS AND IMPROVEMENTS | LEASED | $68,463.34 | NET BOOK VALUE | $68,463.34 |
| 55.127 | STORE 00150 ALBUQUERQUE NM - BUILDINGS AND IMPROVEMENTS | LEASED | $19,762.50 | NET BOOK VALUE | $19,762.50 |
| 55.128 | STORE 00151 GLENDALE AZ - BUILDINGS AND IMPROVEMENTS | LEASED | $16,376.57 | NET BOOK VALUE | $16,376.57 |
| 55.129 | STORE 00154 MESA AZ - BUILDINGS AND IMPROVEMENTS | LEASED | $5,383.34 | NET BOOK VALUE | $5,383.34 |
| 55.130 | STORE 00155 EASTLAKE OH - BUILDINGS AND IMPROVEMENTS | LEASED | $147,010.88 | NET BOOK VALUE | $147,010.88 |
| 55.131 | STORE 00156 JACKSONVILLE BRIERW - BUILDINGS AND IMPROVEMENTS | LEASED | $22,923.34 | NET BOOK VALUE | $22,923.34 |
| 55.132 | STORE 00157 PHOENIX 2 - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.133 | STORE 00158 SANFORD - BUILDINGS AND IMPROVEMENTS | LEASED | $89,928.68 | NET BOOK VALUE | $89,928.68 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.134 | STORE 00159 TOPEKA - BUILDINGS AND IMPROVEMENTS | LEASED | $23,122.57 | NET BOOK VALUE | $23,122.57 |
| 55.135 | STORE 00160 DELAWARE OH - BUILDINGS AND IMPROVEMENTS | LEASED | $21,675.94 | NET BOOK VALUE | $21,675.94 |
| 55.136 | STORE 00161 BROKEN ARROW OK - BUILDINGS AND IMPROVEMENTS | LEASED | $16,483.32 | NET BOOK VALUE | $16,483.32 |
| 55.137 | STORE 00163 BRYAN TX - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.138 | STORE 00164(BOWLING GREEN) - BUILDINGS AND IMPROVEMENTS | LEASED | $783.32 | NET BOOK VALUE | $783.32 |
| 55.139 | STORE 00165 COLUMBIA MO - BUILDINGS AND IMPROVEMENTS | LEASED | $9,483.25 | NET BOOK VALUE | $9,483.25 |
| 55.140 | STORE 00166 SAN ANTONIO-RAINBOW - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.141 | STORE 00167 INDEPENDENCE MO - BUILDINGS AND IMPROVEMENTS | LEASED | $105,386.03 | NET BOOK VALUE | $105,386.03 |
| 55.142 | STORE 00169 CLAYCOMO MO - BUILDINGS AND IMPROVEMENTS | LEASED | $500.00 | NET BOOK VALUE | $500.00 |
| 55.143 | STORE 00171 TUCSON AZ - BUILDINGS AND IMPROVEMENTS | LEASED | $4,097.22 | NET BOOK VALUE | $4,097.22 |
| 55.144 | STORE 00172 DAVENPORT IA - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.145 | STORE 00174 DOTHAN AL - BUILDINGS AND IMPROVEMENTS | LEASED | $4,767.66 | NET BOOK VALUE | $4,767.66 |
| 55.146 | STORE 00175 DECATUR GA - BUILDINGS AND IMPROVEMENTS | LEASED | $9,692.68 | NET BOOK VALUE | $9,692.68 |
| 55.147 | STORE 00176 JACKSON TN - BUILDINGS AND IMPROVEMENTS | LEASED | $10,000.00 | NET BOOK VALUE | $10,000.00 |
| 55.148 | STORE 00177 N LITTLE ROCK AR - BUILDINGS AND IMPROVEMENTS | LEASED | $1,250.00 | NET BOOK VALUE | $1,250.00 |
| 55.149 | STORE 00178 HOUSTON 1 - BUILDINGS AND IMPROVEMENTS | LEASED | $16,000.00 | NET BOOK VALUE | $16,000.00 |
| 55.150 | STORE 00179 HOUSTON HWY 6 TX - BUILDINGS AND IMPROVEMENTS | LEASED | $2,133.33 | NET BOOK VALUE | $2,133.33 |
| 55.151 | STORE 00180 WILMINGTON NC - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.152 | STORE 00181 HOUSTON 3 - FONDREN - BUILDINGS AND IMPROVEMENTS | LEASED | $6,927.77 | NET BOOK VALUE | $6,927.77 |
| 55.153 | STORE 00182 ATHENS GA - BUILDINGS AND IMPROVEMENTS | LEASED | $18,127.22 | NET BOOK VALUE | $18,127.22 |
| 55.154 | STORE 00183 HOUSTON 4 - E BDWY - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.155 | STORE 00184 HOUSTON 5 - E FRWY - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.156 | STORE 00185 JEFFERSON CITY MO - BUILDINGS AND IMPROVEMENTS | LEASED | $1,350.00 | NET BOOK VALUE | $1,350.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | |
|---|---|---|---|---|
| 55.157 | STORE 00186 SIDELL LA - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.158 | STORE 00187 TEXARKANA TX - BUILDINGS AND IMPROVEMENTS | LEASED | $379.16 | NET BOOK VALUE | $379.16 |
| 55.159 | STORE 00189 CINCINNATI 2 - BUILDINGS AND IMPROVEMENTS | LEASED | $10,454.18 | NET BOOK VALUE | $10,454.18 |
| 55.160 | STORE 00190 HENRIETTA NY - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.161 | STORE 00191 HENDERSONVILLE NC - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.162 | STORE 00192 DUBLIN GA - BUILDINGS AND IMPROVEMENTS | LEASED | $17,495.84 | NET BOOK VALUE | $17,495.84 |
| 55.163 | STORE 00193 BLOOMINGTON IN - BUILDINGS AND IMPROVEMENTS | LEASED | $3,083.34 | NET BOOK VALUE | $3,083.34 |
| 55.164 | STORE 00194 GADSDEN AL - BUILDINGS AND IMPROVEMENTS | LEASED | $4,066.66 | NET BOOK VALUE | $4,066.66 |
| 55.165 | STORE 00195 GASTONIA NC - BUILDINGS AND IMPROVEMENTS | LEASED | $17,480.57 | NET BOOK VALUE | $17,480.57 |
| 55.166 | STORE 00196 ANDERSON SC - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.167 | STORE 00197 MERIDIAN MS - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.168 | STORE 00198 TUSCALOOSA AL - BUILDINGS AND IMPROVEMENTS | LEASED | $15,363.90 | NET BOOK VALUE | $15,363.90 |
| 55.169 | STORE 00199 CHILLICOTHE OH - BUILDINGS AND IMPROVEMENTS | LEASED | $28,590.06 | NET BOOK VALUE | $28,590.06 |
| 55.170 | STORE 00200 WILKES-BARRE PA - BUILDINGS AND IMPROVEMENTS | LEASED | $21,594.98 | NET BOOK VALUE | $21,594.98 |
| 55.171 | STORE 00201 SHEBOYGAN WI - BUILDINGS AND IMPROVEMENTS | LEASED | $13,750.00 | NET BOOK VALUE | $13,750.00 |
| 55.172 | STORE 00202 JAMESVILLE WI - BUILDINGS AND IMPROVEMENTS | LEASED | $14,866.67 | NET BOOK VALUE | $14,866.67 |
| 55.173 | STORE 00204 FAIRHAVEN MA - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.174 | STORE 00205 LAWTON OK - BUILDINGS AND IMPROVEMENTS | LEASED | $16,765.01 | NET BOOK VALUE | $16,765.01 |
| 55.175 | STORE 00206 HICKORY NC - BUILDINGS AND IMPROVEMENTS | LEASED | $6,237.22 | NET BOOK VALUE | $6,237.22 |
| 55.176 | STORE 00207 CLARKSVILLE IN - BUILDINGS AND IMPROVEMENTS | LEASED | $16,911.11 | NET BOOK VALUE | $16,911.11 |
| 55.177 | STORE 00208 HAMMOND LA - BUILDINGS AND IMPROVEMENTS | LEASED | $9,465.99 | NET BOOK VALUE | $9,465.99 |
| 55.178 | STORE 00209 LANCASTER PA - BUILDINGS AND IMPROVEMENTS | LEASED | $17,633.34 | NET BOOK VALUE | $17,633.34 |
| 55.179 | STORE 00210 FREDERICKSBURG VA - BUILDINGS AND IMPROVEMENTS | LEASED | $7,808.52 | NET BOOK VALUE | $7,808.52 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**  Real property - detail

| | | | | |
|---|---|---|---|---|
| 55.180 | STORE 00211 DANVILLE VA - BUILDINGS AND IMPROVEMENTS | LEASED | $9,200.00 | NET BOOK VALUE | $9,200.00 |
| 55.181 | STORE 00212 ELYRIA OH - BUILDINGS AND IMPROVEMENTS | LEASED | $28,005.51 | NET BOOK VALUE | $28,005.51 |
| 55.182 | STORE 00213 FLINT MI - BUILDINGS AND IMPROVEMENTS | LEASED | $14,338.89 | NET BOOK VALUE | $14,338.89 |
| 55.183 | STORE 00214 BIRMINGHAM AL - BUILDINGS AND IMPROVEMENTS | LEASED | $14,155.56 | NET BOOK VALUE | $14,155.56 |
| 55.184 | STORE 00215 CONYERS GA - BUILDINGS AND IMPROVEMENTS | LEASED | $15,876.11 | NET BOOK VALUE | $15,876.11 |
| 55.185 | STORE 00216 AIKEN SC - BUILDINGS AND IMPROVEMENTS | LEASED | $53,671.31 | NET BOOK VALUE | $53,671.31 |
| 55.186 | STORE 00217 CLAY NY - BUILDINGS AND IMPROVEMENTS | LEASED | $17,355.55 | NET BOOK VALUE | $17,355.55 |
| 55.187 | STORE 00218 MORGANTON NC - BUILDINGS AND IMPROVEMENTS | LEASED | $17,225.82 | NET BOOK VALUE | $17,225.82 |
| 55.188 | STORE 00219 SALEM VA - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.189 | STORE 00220 FORT SMITH AR 1 - BUILDINGS AND IMPROVEMENTS | LEASED | $72,085.80 | NET BOOK VALUE | $72,085.80 |
| 55.190 | STORE 00221 JOPLIN - BUILDINGS AND IMPROVEMENTS | LEASED | $36,461.11 | NET BOOK VALUE | $36,461.11 |
| 55.191 | STORE 00222 JEFFERSON CITY MO - BUILDINGS AND IMPROVEMENTS | LEASED | $31,595.59 | NET BOOK VALUE | $31,595.59 |
| 55.192 | STORE 00223 SEDALIA - BUILDINGS AND IMPROVEMENTS | LEASED | $19,854.00 | NET BOOK VALUE | $19,854.00 |
| 55.193 | STORE 00224 WEST PLAINS - BUILDINGS AND IMPROVEMENTS | LEASED | $5,691.25 | NET BOOK VALUE | $5,691.25 |
| 55.194 | STORE 00225 SHERWOOD - BUILDINGS AND IMPROVEMENTS | LEASED | $29,947.63 | NET BOOK VALUE | $29,947.63 |
| 55.195 | STORE 00226 BRYANT - BUILDINGS AND IMPROVEMENTS | LEASED | $48,931.16 | NET BOOK VALUE | $48,931.16 |
| 55.196 | STORE 00227 MUSKOGEE - BUILDINGS AND IMPROVEMENTS | LEASED | $3,801.45 | NET BOOK VALUE | $3,801.45 |
| 55.197 | STORE 00228 LITTLE ROCK AR 3 - BUILDINGS AND IMPROVEMENTS | LEASED | $6,408.75 | NET BOOK VALUE | $6,408.75 |
| 55.198 | STORE 00229 COLUMBIA - BUILDINGS AND IMPROVEMENTS | LEASED | $20,465.29 | NET BOOK VALUE | $20,465.29 |
| 55.199 | STORE 00230 JONESBORO - BUILDINGS AND IMPROVEMENTS | LEASED | $16,007.14 | NET BOOK VALUE | $16,007.14 |
| 55.200 | STORE 00231 CONWAY - BUILDINGS AND IMPROVEMENTS | LEASED | $39,487.93 | NET BOOK VALUE | $39,487.93 |
| 55.201 | STORE 00232 BATESVILLE - BUILDINGS AND IMPROVEMENTS | LEASED | $10,133.32 | NET BOOK VALUE | $10,133.32 |
| 55.202 | STORE 00233 SILOAM SPRINGS - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**    Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.203 | STORE 00234 SHAWNEE - BUILDINGS AND IMPROVEMENTS | LEASED | $22,373.34 | NET BOOK VALUE | $22,373.34 |
| 55.204 | STORE 00235 FORT SMITH AR 2 - BUILDINGS AND IMPROVEMENTS | LEASED | $25,348.62 | NET BOOK VALUE | $25,348.62 |
| 55.205 | STORE 00236 PARAGOULD - BUILDINGS AND IMPROVEMENTS | LEASED | $5,073.11 | NET BOOK VALUE | $5,073.11 |
| 55.206 | STORE 00237 PONCA CITY - BUILDINGS AND IMPROVEMENTS | LEASED | $9,277.78 | NET BOOK VALUE | $9,277.78 |
| 55.207 | STORE 00238 ADA - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.208 | STORE 00239 WARRENSBURG - BUILDINGS AND IMPROVEMENTS | LEASED | $65,020.97 | NET BOOK VALUE | $65,020.97 |
| 55.209 | STORE 00240 LAWTON OK 2 - SUN - BUILDINGS AND IMPROVEMENTS | LEASED | $43,333.18 | NET BOOK VALUE | $43,333.18 |
| 55.210 | STORE 00241 PADUCAH - BUILDINGS AND IMPROVEMENTS | LEASED | $43,383.47 | NET BOOK VALUE | $43,383.47 |
| 55.211 | STORE 00242 ST JOSEPH - BUILDINGS AND IMPROVEMENTS | LEASED | $44,494.87 | NET BOOK VALUE | $44,494.87 |
| 55.212 | STORE 00243 NORMAN - BUILDINGS AND IMPROVEMENTS | LEASED | $51,022.25 | NET BOOK VALUE | $51,022.25 |
| 55.213 | STORE 00244 OWENSBORO - BUILDINGS AND IMPROVEMENTS | LEASED | $54,990.97 | NET BOOK VALUE | $54,990.97 |
| 55.214 | STORE 00245 NEW ALBANY - BUILDINGS AND IMPROVEMENTS | LEASED | $75,521.56 | NET BOOK VALUE | $75,521.56 |
| 55.215 | STORE 00246 MADISON - BUILDINGS AND IMPROVEMENTS | LEASED | $44,315.43 | NET BOOK VALUE | $44,315.43 |
| 55.216 | STORE 00247 ELIZABETHTOWN - BUILDINGS AND IMPROVEMENTS | LEASED | $235,222.36 | NET BOOK VALUE | $235,222.36 |
| 55.217 | STORE 00248 LOUISVILLE KY 3 - BUILDINGS AND IMPROVEMENTS | LEASED | $674.66 | NET BOOK VALUE | $674.66 |
| 55.218 | STORE 00249 LOUISVILLE (PRESTON - BUILDINGS AND IMPROVEMENTS | LEASED | $263,943.09 | NET BOOK VALUE | $263,943.09 |
| 55.219 | STORE 00250 BARDSTOWN - BUILDINGS AND IMPROVEMENTS | LEASED | $158,653.39 | NET BOOK VALUE | $158,653.39 |
| 55.220 | STORE 00251 SPRINGFIELD MO - BUILDINGS AND IMPROVEMENTS | LEASED | $26,915.42 | NET BOOK VALUE | $26,915.42 |
| 55.221 | STORE 00252 FRANKFORT - BUILDINGS AND IMPROVEMENTS | LEASED | $21,918.75 | NET BOOK VALUE | $21,918.75 |
| 55.222 | STORE 00253 OSAGE BEACH MO - BUILDINGS AND IMPROVEMENTS | LEASED | $20,187.78 | NET BOOK VALUE | $20,187.78 |
| 55.223 | STORE 00254 HORN LAKE MS - BUILDINGS AND IMPROVEMENTS | LEASED | $15,431.03 | NET BOOK VALUE | $15,431.03 |
| 55.224 | STORE 00255 MOUNTAIN HOME AR - BUILDINGS AND IMPROVEMENTS | LEASED | $4,166.67 | NET BOOK VALUE | $4,166.67 |
| 55.225 | STORE 00257 WICHITA FALLS TX - BUILDINGS AND IMPROVEMENTS | LEASED | $25,355.38 | NET BOOK VALUE | $25,355.38 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.226 | STORE 00258 ALBANY GA - BUILDINGS AND IMPROVEMENTS | LEASED | $29,427.78 | NET BOOK VALUE | $29,427.78 |
| 55.227 | STORE 00259 WARNER ROBINS GA - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.228 | STORE 00260 ROCKY MOUNT NC - BUILDINGS AND IMPROVEMENTS | LEASED | $11,883.34 | NET BOOK VALUE | $11,883.34 |
| 55.229 | STORE 00261 VENICE FL - BUILDINGS AND IMPROVEMENTS | LEASED | $33,027.79 | NET BOOK VALUE | $33,027.79 |
| 55.230 | STORE 00262 PIQUA OH - BUILDINGS AND IMPROVEMENTS | LEASED | $37,331.39 | NET BOOK VALUE | $37,331.39 |
| 55.231 | STORE 00263 AMELIA OH - BUILDINGS AND IMPROVEMENTS | LEASED | $17,533.33 | NET BOOK VALUE | $17,533.33 |
| 55.232 | STORE 00264 WINCHESTER TN - BUILDINGS AND IMPROVEMENTS | LEASED | $28,479.49 | NET BOOK VALUE | $28,479.49 |
| 55.233 | STORE 00265 BROOKSVILLE FL - BUILDINGS AND IMPROVEMENTS | LEASED | $15,267.78 | NET BOOK VALUE | $15,267.78 |
| 55.234 | STORE 00266 ROCK HILL SC - BUILDINGS AND IMPROVEMENTS | LEASED | $22,309.71 | NET BOOK VALUE | $22,309.71 |
| 55.235 | STORE 00267 SAN ANGELO TX - BUILDINGS AND IMPROVEMENTS | LEASED | $18,272.23 | NET BOOK VALUE | $18,272.23 |
| 55.236 | STORE 00268 ARDMORE OK - BUILDINGS AND IMPROVEMENTS | LEASED | $23,200.00 | NET BOOK VALUE | $23,200.00 |
| 55.237 | STORE 00269 PEORIA IL - BUILDINGS AND IMPROVEMENTS | LEASED | $53,607.07 | NET BOOK VALUE | $53,607.07 |
| 55.238 | STORE 00270 BARTLESVILLE OK - BUILDINGS AND IMPROVEMENTS | LEASED | $10,633.34 | NET BOOK VALUE | $10,633.34 |
| 55.239 | STORE 00271 DENHAM SPRINGS LA - BUILDINGS AND IMPROVEMENTS | LEASED | $29,161.12 | NET BOOK VALUE | $29,161.12 |
| 55.240 | STORE 00272 CHINA GROVE NC - BUILDINGS AND IMPROVEMENTS | LEASED | $20,241.21 | NET BOOK VALUE | $20,241.21 |
| 55.241 | STORE 00273 MUSKEGON MI - BUILDINGS AND IMPROVEMENTS | LEASED | $35,453.70 | NET BOOK VALUE | $35,453.70 |
| 55.242 | STORE 00274 JOHNSTOWN PA - BUILDINGS AND IMPROVEMENTS | LEASED | $19,972.23 | NET BOOK VALUE | $19,972.23 |
| 55.243 | STORE 00275 MEMPHIS TN - BUILDINGS AND IMPROVEMENTS | LEASED | $54,969.85 | NET BOOK VALUE | $54,969.85 |
| 55.244 | STORE 00277 BATTLE CREEK MI - BUILDINGS AND IMPROVEMENTS | LEASED | $43,328.43 | NET BOOK VALUE | $43,328.43 |
| 55.245 | STORE 00279 LYNCHBURG VA - BUILDINGS AND IMPROVEMENTS | LEASED | $22,097.23 | NET BOOK VALUE | $22,097.23 |
| 55.246 | STORE 00280 PRATTVILLE AL - BUILDINGS AND IMPROVEMENTS | LEASED | $34,361.12 | NET BOOK VALUE | $34,361.12 |
| 55.247 | STORE 00281 AGAWAM MA - BUILDINGS AND IMPROVEMENTS | LEASED | $30,327.77 | NET BOOK VALUE | $30,327.77 |
| 55.248 | STORE 00285 BUTLER PA - BUILDINGS AND IMPROVEMENTS | LEASED | $57,766.66 | NET BOOK VALUE | $57,766.66 |

## Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 55.249 | STORE 00287 HORSEHEADS NY - BUILDINGS AND IMPROVEMENTS | LEASED | $61,224.54 | NET BOOK VALUE | $61,224.54 |
| 55.250 | STORE 00288 HOOKSETT NH - BUILDINGS AND IMPROVEMENTS | LEASED | $40,587.02 | NET BOOK VALUE | $40,587.02 |
| 55.251 | STORE 00289 WADSWORTH OH - BUILDINGS AND IMPROVEMENTS | LEASED | $57,504.49 | NET BOOK VALUE | $57,504.49 |
| 55.252 | STORE 00290 NILES OH - BUILDINGS AND IMPROVEMENTS | LEASED | $33,593.94 | NET BOOK VALUE | $33,593.94 |
| 55.253 | STORE 00291 KINGSPORT TN - BUILDINGS AND IMPROVEMENTS | LEASED | $64,637.00 | NET BOOK VALUE | $64,637.00 |
| 55.254 | STORE 00293 WATERLOO IA - BUILDINGS AND IMPROVEMENTS | LEASED | $20,899.59 | NET BOOK VALUE | $20,899.59 |
| 55.255 | STORE 00294 CENTENNIAL CO - BUILDINGS AND IMPROVEMENTS | LEASED | $142,287.83 | NET BOOK VALUE | $142,287.83 |
| 55.256 | STORE 00295 COLORADO SPRINGS CO - BUILDINGS AND IMPROVEMENTS | LEASED | $151,171.01 | NET BOOK VALUE | $151,171.01 |
| 55.257 | STORE 00296 WESTMINSTER CO - BUILDINGS AND IMPROVEMENTS | LEASED | $337,704.10 | NET BOOK VALUE | $337,704.10 |
| 55.258 | STORE 00297 PARKERSBURG WV - BUILDINGS AND IMPROVEMENTS | LEASED | $35,840.71 | NET BOOK VALUE | $35,840.71 |
| 55.259 | STORE 00298 PORT ARTHUR TX - BUILDINGS AND IMPROVEMENTS | LEASED | $208,590.15 | NET BOOK VALUE | $208,590.15 |
| 55.260 | STORE 00299 MEDFORD OR - BUILDINGS AND IMPROVEMENTS | LEASED | $191,877.02 | NET BOOK VALUE | $191,877.02 |
| 55.261 | STORE 00300 LAYTON UT - BUILDINGS AND IMPROVEMENTS | LEASED | $141,479.47 | NET BOOK VALUE | $141,479.47 |
| 55.262 | STORE 00301 RIVERDALE UT - BUILDINGS AND IMPROVEMENTS | LEASED | $179,360.36 | NET BOOK VALUE | $179,360.36 |
| 55.263 | STORE 00302 PUEBLO CO - BUILDINGS AND IMPROVEMENTS | LEASED | $154,551.37 | NET BOOK VALUE | $154,551.37 |
| 55.264 | STORE 00303 SHERMAN TX - BUILDINGS AND IMPROVEMENTS | LEASED | $139,552.39 | NET BOOK VALUE | $139,552.39 |
| 55.265 | STORE 00310 OREM UT - BUILDINGS AND IMPROVEMENTS | LEASED | $32,333.81 | NET BOOK VALUE | $32,333.81 |
| 55.266 | STORE 01916 MCALLEN TX - BUILDINGS AND IMPROVEMENTS | LEASED | $4,891.98 | NET BOOK VALUE | $4,891.98 |
| 55.267 | STORE 04001 KANSAS CITY - BUILDINGS AND IMPROVEMENTS | LEASED | $161,658.08 | NET BOOK VALUE | $161,658.08 |
| 55.268 | STORE 04015 DAYTONA BEACH FL - BUILDINGS AND IMPROVEMENTS | LEASED | $18,238.06 | NET BOOK VALUE | $18,238.06 |
| 55.269 | STORE 04025 AMARILLO TX - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.270 | STORE 04032 PORTAGE MI - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.271 | STORE 04038 PALMDALE CA - BUILDINGS AND IMPROVEMENTS | LEASED | $9,206.67 | NET BOOK VALUE | $9,206.67 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.272 | STORE 04052 NEW CASTLE DE-ORDC - BUILDINGS AND IMPROVEMENTS | LEASED | $90,544.73 | NET BOOK VALUE | $90,544.73 |
| 55.273 | STORE 04058 PENSACOLA FL - BUILDINGS AND IMPROVEMENTS | LEASED | $40,994.79 | NET BOOK VALUE | $40,994.79 |
| 55.274 | STORE 04068 WEBSTER TX - BUILDINGS AND IMPROVEMENTS | LEASED | $23,693.63 | NET BOOK VALUE | $23,693.63 |
| 55.275 | STORE 04073 LANSING MI - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.276 | STORE 04076 HOLLAND OH - BUILDINGS AND IMPROVEMENTS | LEASED | $20,881.81 | NET BOOK VALUE | $20,881.81 |
| 55.277 | STORE 04119 TACOMA WA - BUILDINGS AND IMPROVEMENTS | LEASED | $9,212.49 | NET BOOK VALUE | $9,212.49 |
| 55.278 | STORE 04185 CLEARWATER FL - BUILDINGS AND IMPROVEMENTS | LEASED | $41,840.49 | NET BOOK VALUE | $41,840.49 |
| 55.279 | STORE 04192 SARASOTA FL - BUILDINGS AND IMPROVEMENTS | LEASED | $8,834.09 | NET BOOK VALUE | $8,834.09 |
| 55.280 | STORE 04221 TULSA OK - BUILDINGS AND IMPROVEMENTS | LEASED | $39,846.47 | NET BOOK VALUE | $39,846.47 |
| 55.281 | STORE 04268 FAYETTEVILLE NC - BUILDINGS AND IMPROVEMENTS | LEASED | $1,825.90 | NET BOOK VALUE | $1,825.90 |
| 55.282 | STORE 04307 OKLAHOMA CITY OK - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.283 | STORE 04324 NEWINGTON CT - BUILDINGS AND IMPROVEMENTS | LEASED | $108,528.12 | NET BOOK VALUE | $108,528.12 |
| 55.284 | STORE 04333 BRIDGEVILLE PA - BUILDINGS AND IMPROVEMENTS | LEASED | $6,773.27 | NET BOOK VALUE | $6,773.27 |
| 55.285 | STORE 04345 WINTER PARK FL - BUILDINGS AND IMPROVEMENTS | LEASED | $64,607.00 | NET BOOK VALUE | $64,607.00 |
| 55.286 | STORE 04486 GRAPEVINE TX - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.287 | STORE 04526 WEST PALM BEACH FL - BUILDINGS AND IMPROVEMENTS | LEASED | $12,073.28 | NET BOOK VALUE | $12,073.28 |
| 55.288 | STORE 04583 WAUWATOSA WI - BUILDINGS AND IMPROVEMENTS | LEASED | $30,201.83 | NET BOOK VALUE | $30,201.83 |
| 55.289 | STORE 04598 TEMPE AZ - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.290 | STORE 04599 PRINCE WILLIAM VA - BUILDINGS AND IMPROVEMENTS | LEASED | $47,034.63 | NET BOOK VALUE | $47,034.63 |
| 55.291 | STORE 04601 VOORHEES NJ - BUILDINGS AND IMPROVEMENTS | LEASED | $3,166.68 | NET BOOK VALUE | $3,166.68 |
| 55.292 | STORE 04606 DARIEN IL - BUILDINGS AND IMPROVEMENTS | LEASED | $8,461.71 | NET BOOK VALUE | $8,461.71 |
| 55.293 | STORE 04611 GRAND RAPIDS MN - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.294 | STORE 04612 LIVONIA MI-ORDC - BUILDINGS AND IMPROVEMENTS | LEASED | $1,005,143.56 | NET BOOK VALUE | $1,005,143.56 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.295 | STORE 04617 CARROLLTON TX - BUILDINGS AND IMPROVEMENTS | LEASED | $28,858.51 | NET BOOK VALUE | $28,858.51 |
| 55.296 | STORE 04618 RANCHO CORDOVA CA - BUILDINGS AND IMPROVEMENTS | LEASED | $40,268.76 | NET BOOK VALUE | $40,268.76 |
| 55.297 | STORE 04619 FENTON MO - BUILDINGS AND IMPROVEMENTS | LEASED | $15,282.33 | NET BOOK VALUE | $15,282.33 |
| 55.298 | STORE 04621 PHILADELPHIA PA - BUILDINGS AND IMPROVEMENTS | LEASED | $2,819.45 | NET BOOK VALUE | $2,819.45 |
| 55.299 | STORE 04650 MESQUITE TX - BUILDINGS AND IMPROVEMENTS | LEASED | $55,996.54 | NET BOOK VALUE | $55,996.54 |
| 55.300 | STORE 04657 LAFAYETTE LA - BUILDINGS AND IMPROVEMENTS | LEASED | $5,363.34 | NET BOOK VALUE | $5,363.34 |
| 55.301 | STORE 04666 PHOENIX AZ - BUILDINGS AND IMPROVEMENTS | LEASED | $19,320.94 | NET BOOK VALUE | $19,320.94 |
| 55.302 | STORE 04684 MODESTO CA - BUILDINGS AND IMPROVEMENTS | LEASED | $28,038.26 | NET BOOK VALUE | $28,038.26 |
| 55.303 | STORE 04695 KNOXVILLE TN - BUILDINGS AND IMPROVEMENTS | LEASED | $28,346.13 | NET BOOK VALUE | $28,346.13 |
| 55.304 | STORE 04790 PORTAGE IN - BUILDINGS AND IMPROVEMENTS | LEASED | $60,327.90 | NET BOOK VALUE | $60,327.90 |
| 55.305 | STORE 04794 PARMA OH - BUILDINGS AND IMPROVEMENTS | LEASED | $8,628.88 | NET BOOK VALUE | $8,628.88 |
| 55.306 | STORE 04820 LA MESA CA - BUILDINGS AND IMPROVEMENTS | LEASED | $51,139.68 | NET BOOK VALUE | $51,139.68 |
| 55.307 | STORE 04823 FALL RIVER MA - BUILDINGS AND IMPROVEMENTS | LEASED | $7,833.33 | NET BOOK VALUE | $7,833.33 |
| 55.308 | STORE 04824 BOISE ID - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.309 | STORE 04831 DALLAS TX - BUILDINGS AND IMPROVEMENTS | LEASED | $19,920.83 | NET BOOK VALUE | $19,920.83 |
| 55.310 | STORE 04952 NEWARK DE - BUILDINGS AND IMPROVEMENTS | LEASED | $12,046.70 | NET BOOK VALUE | $12,046.70 |
| 55.311 | STORE 04958 ONTARIO CA - BUILDINGS AND IMPROVEMENTS | LEASED | $76,673.22 | NET BOOK VALUE | $76,673.22 |
| 55.312 | STORE 04962 GLENDALE AZ - BUILDINGS AND IMPROVEMENTS | LEASED | $2,453.34 | NET BOOK VALUE | $2,453.34 |
| 55.313 | STORE 04989 LAS VEGAS NV - BUILDINGS AND IMPROVEMENTS | LEASED | $24,791.66 | NET BOOK VALUE | $24,791.66 |
| 55.314 | STORE 04994 RICHMOND VA - BUILDINGS AND IMPROVEMENTS | LEASED | $54,536.59 | NET BOOK VALUE | $54,536.59 |
| 55.315 | STORE 05060 REYNOLDSBURG OH - BUILDINGS AND IMPROVEMENTS | LEASED | $31,091.78 | NET BOOK VALUE | $31,091.78 |
| 55.316 | STORE 05207 MCHENRY IL - BUILDINGS AND IMPROVEMENTS | LEASED | $35,045.93 | NET BOOK VALUE | $35,045.93 |
| 55.317 | STORE 05230 LIVONIA MI - BUILDINGS AND IMPROVEMENTS | LEASED | $478,134.43 | NET BOOK VALUE | $478,134.43 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   **Real property - detail**

| | | | | | |
|---|---|---|---|---|---|
| 55.318 | STORE 05233 KETTERING OH - BUILDINGS AND IMPROVEMENTS | LEASED | $15,051.26 | NET BOOK VALUE | $15,051.26 |
| 55.319 | STORE 05236 RENO NV - BUILDINGS AND IMPROVEMENTS | LEASED | $547,355.66 | NET BOOK VALUE | $547,355.66 |
| 55.320 | STORE 05264 HIXSON TN - BUILDINGS AND IMPROVEMENTS | LEASED | $14,212.16 | NET BOOK VALUE | $14,212.16 |
| 55.321 | STORE 05282 WEST COVINA CA - BUILDINGS AND IMPROVEMENTS | LEASED | $101,037.93 | NET BOOK VALUE | $101,037.93 |
| 55.322 | STORE 05292 STREAMWOOD IL - BUILDINGS AND IMPROVEMENTS | LEASED | $20,475.37 | NET BOOK VALUE | $20,475.37 |
| 55.323 | STORE 05361 WEST ORANGE NJ - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.324 | STORE 05438 BROADVIEW IL - BUILDINGS AND IMPROVEMENTS | LEASED | $15,504.16 | NET BOOK VALUE | $15,504.16 |
| 55.325 | STORE 05446 HOMEWOOD AL - BUILDINGS AND IMPROVEMENTS | LEASED | $73,866.83 | NET BOOK VALUE | $73,866.83 |
| 55.326 | STORE 05630 SAN DIEGO CA - BUILDINGS AND IMPROVEMENTS | LEASED | $66,764.42 | NET BOOK VALUE | $66,764.42 |
| 55.327 | STORE 05631 SANTA ANA CA - BUILDINGS AND IMPROVEMENTS | LEASED | $12,162.50 | NET BOOK VALUE | $12,162.50 |
| 55.328 | STORE 05632 CERRITOS CA - BUILDINGS AND IMPROVEMENTS | LEASED | $11,843.98 | NET BOOK VALUE | $11,843.98 |
| 55.329 | STORE 06052 TAMPA FL - BUILDINGS AND IMPROVEMENTS | LEASED | $4,933.34 | NET BOOK VALUE | $4,933.34 |
| 55.330 | STORE 07322 FAIRVIEW HEIGHTS IL - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.331 | STORE 07349 GILBERT AZ - BUILDINGS AND IMPROVEMENTS | LEASED | $12,005.91 | NET BOOK VALUE | $12,005.91 |
| 55.332 | STORE 07359 OCEANSIDE CA - BUILDINGS AND IMPROVEMENTS | LEASED | $25,202.69 | NET BOOK VALUE | $25,202.69 |
| 55.333 | STORE 07450 N OLMSTED OH - BUILDINGS AND IMPROVEMENTS | LEASED | $32,797.75 | NET BOOK VALUE | $32,797.75 |
| 55.334 | STORE 07454 PITTSBURGH PA - BUILDINGS AND IMPROVEMENTS | LEASED | $18,938.92 | NET BOOK VALUE | $18,938.92 |
| 55.335 | STORE 07487 SAN ANTONIO TX - BUILDINGS AND IMPROVEMENTS | LEASED | $28,473.77 | NET BOOK VALUE | $28,473.77 |
| 55.336 | STORE 07533 GREENVILLE SC - BUILDINGS AND IMPROVEMENTS | LEASED | $7,589.05 | NET BOOK VALUE | $7,589.05 |
| 55.337 | STORE 07561 TAYLOR MI - BUILDINGS AND IMPROVEMENTS | LEASED | $14,237.50 | NET BOOK VALUE | $14,237.50 |
| 55.338 | STORE 07564 CHARLOTTE NC - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.339 | STORE 07593 CHESAPEAKE VA - BUILDINGS AND IMPROVEMENTS | LEASED | $40,815.81 | NET BOOK VALUE | $40,815.81 |
| 55.340 | STORE 07601 CINCINNATI OH - BUILDINGS AND IMPROVEMENTS | LEASED | $1,750.00 | NET BOOK VALUE | $1,750.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | |
|---|---|---|---|---|
| 55.341 | STORE 07604 CHARLESTON SC - BUILDINGS AND IMPROVEMENTS | LEASED | $6,382.02 | NET BOOK VALUE | $6,382.02 |
| 55.342 | STORE 07611 FLORENCE KY - BUILDINGS AND IMPROVEMENTS | LEASED | $11,272.23 | NET BOOK VALUE | $11,272.23 |
| 55.343 | STORE 07612 MARIETTA GA - BUILDINGS AND IMPROVEMENTS | LEASED | $23,341.67 | NET BOOK VALUE | $23,341.67 |
| 55.344 | STORE 07631 ARLINGTON TX - BUILDINGS AND IMPROVEMENTS | LEASED | $46,290.22 | NET BOOK VALUE | $46,290.22 |
| 55.345 | STORE 07633 WEST HAVEN CT - BUILDINGS AND IMPROVEMENTS | LEASED | $37,500.01 | NET BOOK VALUE | $37,500.01 |
| 55.346 | STORE 07659 TORRANCE CA - BUILDINGS AND IMPROVEMENTS | LEASED | $2,719.57 | NET BOOK VALUE | $2,719.57 |
| 55.347 | STORE 07818 SPRING TX - BUILDINGS AND IMPROVEMENTS | LEASED | $14,882.11 | NET BOOK VALUE | $14,882.11 |
| 55.348 | STORE 07820 KANSAS CITY MO-ORDC - BUILDINGS AND IMPROVEMENTS | LEASED | $150,272.79 | NET BOOK VALUE | $150,272.79 |
| 55.349 | STORE 07920 FT WORTH TX - BUILDINGS AND IMPROVEMENTS | LEASED | $13,717.49 | NET BOOK VALUE | $13,717.49 |
| 55.350 | STORE 08234 HOUSTON TX - BUILDINGS AND IMPROVEMENTS | LEASED | $8,458.34 | NET BOOK VALUE | $8,458.34 |
| 55.351 | STORE 08279 SPEEDWAY IN - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.352 | STORE 08286 SHREWSBURY MA - BUILDINGS AND IMPROVEMENTS | LEASED | $37,423.69 | NET BOOK VALUE | $37,423.69 |
| 55.353 | STORE 08346 SAN LEANDRO CA - BUILDINGS AND IMPROVEMENTS | LEASED | $83,866.40 | NET BOOK VALUE | $83,866.40 |
| 55.354 | STORE 08412 JACKSONVILLE FL - BUILDINGS AND IMPROVEMENTS | LEASED | $34,570.94 | NET BOOK VALUE | $34,570.94 |
| 55.355 | STORE 08487 NASHVILLE TN - BUILDINGS AND IMPROVEMENTS | LEASED | $13,128.26 | NET BOOK VALUE | $13,128.26 |
| 55.356 | STORE 08495 MEDLEY FL - BUILDINGS AND IMPROVEMENTS | LEASED | $29,383.14 | NET BOOK VALUE | $29,383.14 |
| 55.357 | STORE 09059 FRESNO CA - BUILDINGS AND IMPROVEMENTS | LEASED | $30,060.55 | NET BOOK VALUE | $30,060.55 |
| 55.358 | STORE 09111 LAWRENCEVILLE GA - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.359 | STORE 09112 SHAWNEE KS - BUILDINGS AND IMPROVEMENTS | LEASED | $6,143.95 | NET BOOK VALUE | $6,143.95 |
| 55.360 | STORE 09150 CORONA CA - BUILDINGS AND IMPROVEMENTS | LEASED | $0.00 | NET BOOK VALUE | $0.00 |
| 55.361 | STORE 09229 SACRAMENTO CA - BUILDINGS AND IMPROVEMENTS | LEASED | $32,895.06 | NET BOOK VALUE | $32,895.06 |
| 55.362 | STORE 09240 TUCKER GA-ORDC - BUILDINGS AND IMPROVEMENTS | LEASED | $130,888.92 | NET BOOK VALUE | $130,888.92 |
| 55.363 | STORE 09284 AUSTIN TX - BUILDINGS AND IMPROVEMENTS | LEASED | $31,187.87 | NET BOOK VALUE | $31,187.87 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   **Real property - detail**

| | | | | | |
|---|---|---|---|---|---|
| 55.364 | STORE 09411 HOUSTON TX - BUILDINGS AND IMPROVEMENTS | LEASED | $69,151.37 | NET BOOK VALUE | $69,151.37 |
| 55.365 | STORE 09449 CARROLLTON TX-ORDC - BUILDINGS AND IMPROVEMENTS | LEASED | $43,269.68 | NET BOOK VALUE | $43,269.68 |
| 55.366 | STORE 09486 SPARKS NV - BUILDINGS AND IMPROVEMENTS | LEASED | $11,346.68 | NET BOOK VALUE | $11,346.68 |
| 55.367 | STORE 09603 HUBER HEIGHTS - BUILDINGS AND IMPROVEMENTS | LEASED | $2,300.23 | NET BOOK VALUE | $2,300.23 |
| 55.368 | STORE 09670 NAPERVILLE IL - BUILDINGS AND IMPROVEMENTS | LEASED | $10,744.56 | NET BOOK VALUE | $10,744.56 |
| 55.369 | STORE 09756 TINLEY PARK IL - BUILDINGS AND IMPROVEMENTS | LEASED | $10,150.41 | NET BOOK VALUE | $10,150.41 |
| 55.370 | STORE 09796 ALLEN TX - BUILDINGS AND IMPROVEMENTS | LEASED | $47,618.09 | NET BOOK VALUE | $47,618.09 |
| 55.371 | STORE 09849 HENDERSON NV - BUILDINGS AND IMPROVEMENTS | LEASED | $103,140.43 | NET BOOK VALUE | $103,140.43 |
| 55.372 | STORE 09876 RALEIGH NC - BUILDINGS AND IMPROVEMENTS | LEASED | $22,624.35 | NET BOOK VALUE | $22,624.35 |
| 55.373 | STORE 09881 WICHITA KS - BUILDINGS AND IMPROVEMENTS | LEASED | $17,096.66 | NET BOOK VALUE | $17,096.66 |
| 55.374 | STORE 09888 CLACKAMAS OR - BUILDINGS AND IMPROVEMENTS | LEASED | $13,493.34 | NET BOOK VALUE | $13,493.34 |
| 55.375 | STORE 09889 HOUSTON TX - BUILDINGS AND IMPROVEMENTS | LEASED | $2,994.44 | NET BOOK VALUE | $2,994.44 |
| 55.376 | STORE 09897 SAN ANTONIO TX - BUILDINGS AND IMPROVEMENTS | LEASED | $8,758.32 | NET BOOK VALUE | $8,758.32 |
| 55.377 | STORE 09944 BALTIMORE MD - BUILDINGS AND IMPROVEMENTS | LEASED | $10,445.67 | NET BOOK VALUE | $10,445.67 |
| 55.378 | STORE 09974 CONCORD NC - BUILDINGS AND IMPROVEMENTS | LEASED | $7,470.06 | NET BOOK VALUE | $7,470.06 |
| 55.379 | STORE 99998 DELAWARE-AFI - BUILDINGS AND IMPROVEMENTS | LEASED | $171,016.07 | NET BOOK VALUE | $171,016.07 |
| 55.380 | STORE 99999 DELAWARE-CORPORATE - BUILDINGS AND IMPROVEMENTS | LEASED | $465,723.58 | NET BOOK VALUE | $465,723.58 |

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.   **$15,225,011.87**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No.
☑ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 10:**   Intangibles and intellectual property - detail

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 TRADEMARK - NORDICREST | | UNKNOWN | UNDETERMINED |
| 60.2 TRADEMARK - STEWART & HAMILTON | | UNKNOWN | UNDETERMINED |
| 60.3 TRADEMARK - AMERICAN FREIGHT | | UNKNOWN | UNDETERMINED |
| 60.4 TRADEMARK - AF AMERICAN FREIGHT APPLIANCE FURNITURE MATTRESS | | UNKNOWN | UNDETERMINED |
| 60.5 TRADEMARK - AF AMERICAN FREIGHT FURNITURE MATTRESS APPLIANCE | | UNKNOWN | UNDETERMINED |
| 60.6 TRADEMARK - DR. MARVIN'S | | UNKNOWN | UNDETERMINED |
| 60.7 TRADEMARK - FFO HOME | | UNKNOWN | UNDETERMINED |
| 60.8 TRADEMARK - FFO HOME AND DESIGN | | UNKNOWN | UNDETERMINED |
| 60.9 TRADEMARK - NATURAL ELEMENTS | | UNKNOWN | UNDETERMINED |
| 60.10 TRADENAME | | UNKNOWN | UNDETERMINED |
| 61. **Internet domain names and websites** | | | |
| 61.1 ABOUTBEDROOM.NET | | UNKNOWN | UNDETERMINED |
| 61.2 ABOUTFURNITURE.NET | | UNKNOWN | UNDETERMINED |
| 61.3 ABOUTMEMORYFOAM.NET | | UNKNOWN | UNDETERMINED |
| 61.4 ABOUTSOFAS.NET | | UNKNOWN | UNDETERMINED |
| 61.5 AKRONOVERSTOCK.COM | | UNKNOWN | UNDETERMINED |
| 61.6 AMERICAN-FREIGHT-FURNITURE.COM | | UNKNOWN | UNDETERMINED |
| 61.7 AMERICAN-FREIGHT-REPORT.COM | | UNKNOWN | UNDETERMINED |
| 61.8 AMERICANFREIGHT-CONTACT.COM | | UNKNOWN | UNDETERMINED |
| 61.9 AMERICANFREIGHT-EMAIL.COM | | UNKNOWN | UNDETERMINED |
| 61.10 AMERICANFREIGHT-FL.COM | | UNKNOWN | UNDETERMINED |
| 61.11 AMERICANFREIGHT-FURNITURE-MATTRESS.COM | | UNKNOWN | UNDETERMINED |
| 61.12 AMERICANFREIGHT-FURNITURE-REVIEWS.COM | | UNKNOWN | UNDETERMINED |
| 61.13 AMERICANFREIGHT-FURNITURE.COM | | UNKNOWN | UNDETERMINED |
| 61.14 AMERICANFREIGHT-GA.COM | | UNKNOWN | UNDETERMINED |
| 61.15 AMERICANFREIGHT-IN.COM | | UNKNOWN | UNDETERMINED |
| 61.16 AMERICANFREIGHT-KY.COM | | UNKNOWN | UNDETERMINED |
| 61.17 AMERICANFREIGHT-LOCATIONS.COM | | UNKNOWN | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:**  Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 61.18 AMERICANFREIGHT-MATTRESS.COM | UNKNOWN | UNDETERMINED |
| 61.19 AMERICANFREIGHT-MI.COM | UNKNOWN | UNDETERMINED |
| 61.20 AMERICANFREIGHT-NEWS.COM | UNKNOWN | UNDETERMINED |
| 61.21 AMERICANFREIGHT-NY.COM | UNKNOWN | UNDETERMINED |
| 61.22 AMERICANFREIGHT-OH.COM | UNKNOWN | UNDETERMINED |
| 61.23 AMERICANFREIGHT-PA.COM | UNKNOWN | UNDETERMINED |
| 61.24 AMERICANFREIGHT-PHONE.COM | UNKNOWN | UNDETERMINED |
| 61.25 AMERICANFREIGHT-TN.COM | UNKNOWN | UNDETERMINED |
| 61.26 AMERICANFREIGHT.BIZ | UNKNOWN | UNDETERMINED |
| 61.27 AMERICANFREIGHT.COM | UNKNOWN | UNDETERMINED |
| 61.28 AMERICANFREIGHT.INFO | UNKNOWN | UNDETERMINED |
| 61.29 AMERICANFREIGHT.NET | UNKNOWN | UNDETERMINED |
| 61.30 AMERICANFREIGHT.ORG | UNKNOWN | UNDETERMINED |
| 61.31 AMERICANFREIGHT.US | UNKNOWN | UNDETERMINED |
| 61.32 AMERICANFREIGHTAPPLIANCE.COM | UNKNOWN | UNDETERMINED |
| 61.33 AMERICANFREIGHTAPPLIANCEFURNITUREMATTRESS.COM | UNKNOWN | UNDETERMINED |
| 61.34 AMERICANFREIGHTAPPLIANCEOUTLET.COM | UNKNOWN | UNDETERMINED |
| 61.35 AMERICANFREIGHTAPPLIANCES.COM | UNKNOWN | UNDETERMINED |
| 61.36 AMERICANFREIGHTAPPLIANCESOUTLET.COM | UNKNOWN | UNDETERMINED |
| 61.37 AMERICANFREIGHTBLOG.COM | UNKNOWN | UNDETERMINED |
| 61.38 AMERICANFREIGHTBUSINESSREVIEWS.COM | UNKNOWN | UNDETERMINED |
| 61.39 AMERICANFREIGHTCOMMENTS.COM | UNKNOWN | UNDETERMINED |
| 61.40 AMERICANFREIGHTCOMPLAINTS.COM | UNKNOWN | UNDETERMINED |
| 61.41 AMERICANFREIGHTCONSUMER.COM | UNKNOWN | UNDETERMINED |
| 61.42 AMERICANFREIGHTFURNITURE-NEWS.COM | UNKNOWN | UNDETERMINED |
| 61.43 AMERICANFREIGHTFURNITURE.COM | UNKNOWN | UNDETERMINED |
| 61.44 AMERICANFREIGHTFURNITUREMATTRESSAPPLIANCE.COM | UNKNOWN | UNDETERMINED |
| 61.45 AMERICANFREIGHTFURNITUREMATTRESSAPPLIANCES.COM | UNKNOWN | UNDETERMINED |
| 61.46 AMERICANFREIGHTFURNITURESCAM.COM | UNKNOWN | UNDETERMINED |
| 61.47 AMERICANFREIGHTFURNITURESUCKS.COM | UNKNOWN | UNDETERMINED |
| 61.48 AMERICANFREIGHTPUBLICDISPERSAL.COM | UNKNOWN | UNDETERMINED |
| 61.49 AMERICANFREIGHTRATINGS.COM | UNKNOWN | UNDETERMINED |
| 61.50 AMERICANFREIGHTREVIEWS.COM | UNKNOWN | UNDETERMINED |
| 61.51 AMERICANFREIGHTREVIEWS.ORG | UNKNOWN | UNDETERMINED |
| 61.52 AMERICANFREIGHTSCAM.COM | UNKNOWN | UNDETERMINED |
| 61.53 AMERICANFREIGHTSEARCHREVIEWS.COM | UNKNOWN | UNDETERMINED |
| 61.54 AMERICANFREIGHTSTEVEBELFORD.COM | UNKNOWN | UNDETERMINED |
| 61.55 AMERICANFREIGHTSUCKS.COM | UNKNOWN | UNDETERMINED |
| 61.56 AMERICANFRIEGHTFURNITUREMATTRESSAPPLIANCE.COM | UNKNOWN | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | |
|---|---|---|
| 61.57 AMERICANFREIGHTFURNITUREMATTRESSAPPLIANCES.COM | UNKNOWN | UNDETERMINED |
| 61.58 AMFROUTERS.COM | UNKNOWN | UNDETERMINED |
| 61.59 AMFRT.COM | UNKNOWN | UNDETERMINED |
| 61.60 BESTFURNITUREDEALS.US | UNKNOWN | UNDETERMINED |
| 61.61 BLOG-AMERICANFREIGHT.COM | UNKNOWN | UNDETERMINED |
| 61.62 CANTONOVERSTOCK.COM | UNKNOWN | UNDETERMINED |
| 61.63 CHAMPAIGNOVERSTOCK.COM | UNKNOWN | UNDETERMINED |
| 61.64 CLEVELANDOVERSTOCK.COM | UNKNOWN | UNDETERMINED |
| 61.65 DECATUROVERSTOCK.COM | UNKNOWN | UNDETERMINED |
| 61.66 DETROITOVERSTOCK.COM | UNKNOWN | UNDETERMINED |
| 61.67 E-AMERICANFREIGHT.COM | UNKNOWN | UNDETERMINED |
| 61.68 FORTWAYNEOVERSTOCK.COM | UNKNOWN | UNDETERMINED |
| 61.69 FTWAYNEOVERSTOCK.COM | UNKNOWN | UNDETERMINED |
| 61.70 FURNITURE4U.US | UNKNOWN | UNDETERMINED |
| 61.71 GRANDRAPIDSOVERSTOCK.COM | UNKNOWN | UNDETERMINED |
| 61.72 LAFAYETTEOVERSTOCK.COM | UNKNOWN | UNDETERMINED |
| 61.73 LIMAOVERSTOCK.COM | UNKNOWN | UNDETERMINED |
| 61.74 MACCABEEFARM.COM | UNKNOWN | UNDETERMINED |
| 61.75 MANSFIELDOVERSTOCK.COM | UNKNOWN | UNDETERMINED |
| 61.76 MILLCRAFTRECLINER.COM | UNKNOWN | UNDETERMINED |
| 61.77 NORDICREST.COM | UNKNOWN | UNDETERMINED |
| 61.78 NORDICREST.NET | UNKNOWN | UNDETERMINED |
| 61.79 NORDICREST.ORG | UNKNOWN | UNDETERMINED |
| 61.80 NORDICRESTMATTRESS.COM | UNKNOWN | UNDETERMINED |
| 61.81 NORDICRESTSUCKS.COM | UNKNOWN | UNDETERMINED |
| 61.82 OXFORDUPHOLSTERY.COM | UNKNOWN | UNDETERMINED |
| 61.83 PITTSBURGHOVERSTOCK.COM | UNKNOWN | UNDETERMINED |
| 61.84 REVIEWS-AMERICANFREIGHT.COM | UNKNOWN | UNDETERMINED |
| 61.85 SECTIONALORSOFA.NET | UNKNOWN | UNDETERMINED |
| 61.86 SIMMONSFURNITURE.US | UNKNOWN | UNDETERMINED |
| 61.87 SIMMONSMATTRESS.US | UNKNOWN | UNDETERMINED |
| 61.88 SPRINGAIRMATTRESS.US | UNKNOWN | UNDETERMINED |
| 61.89 SPRINGFIELDOVERSTOCK.COM | UNKNOWN | UNDETERMINED |
| 61.90 STEVEBELFORDAMERICANFREIGHT.COM | UNKNOWN | UNDETERMINED |
| 61.91 STEWARTANDHAMILTON.COM | UNKNOWN | UNDETERMINED |
| 61.92 TOLEDOOVERSTOCK.COM | UNKNOWN | UNDETERMINED |
| 61.93 UNCLAIMEDFREIGHT.INFO | UNKNOWN | UNDETERMINED |
| 61.94 WHATISPILLOWTOP.COM | UNKNOWN | UNDETERMINED |
| 61.95 WHICHMATTRESS.NET | UNKNOWN | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 61.96 WILLIAMSANDDANIELS.COM | UNKNOWN | UNDETERMINED |
| 61.97 WORTHINGTONHOUSE.COM | UNKNOWN | UNDETERMINED |
| 61.98 YOUNGSTOWNOVERSTOCK.COM | UNKNOWN | UNDETERMINED |
| 61.99 SHOSRENAISSANCE.COM | UNKNOWN | UNDETERMINED |
| 61.100 SHO-3H-STAGING.COM | UNKNOWN | UNDETERMINED |
| 61.101 SEARSHOMETOWN.COM | UNKNOWN | UNDETERMINED |
| 61.102 LEASINGOPERATION.COM | UNKNOWN | UNDETERMINED |
| 61.103 LEASINGOPERATION.NET | UNKNOWN | UNDETERMINED |
| 61.104 THEDISCOUNTAPPLIANCE.COM | UNKNOWN | UNDETERMINED |
| 61.105 APPLIANCEOUTLETSHOP.COM | UNKNOWN | UNDETERMINED |
| 61.106 BESTAPPLIANCESALE.COM | UNKNOWN | UNDETERMINED |
| 61.107 APPLIANCEOUTLETUS.COM | UNKNOWN | UNDETERMINED |
| 61.108 AMERICAAPPLIANCEOUTLET.COM | UNKNOWN | UNDETERMINED |
| 61.109 THEAPPLIANCEOUTLETS.COM | UNKNOWN | UNDETERMINED |
| 61.110 APPLIANCESALEOUTLET.COM | UNKNOWN | UNDETERMINED |
| 61.111 APPLIANCEDEALSOUTLET.COM | UNKNOWN | UNDETERMINED |
| 61.112 APPLIANCESAVINGSOUTLET.COM | UNKNOWN | UNDETERMINED |
| 61.113 APPLIANCEDEALOUTLET.COM | UNKNOWN | UNDETERMINED |
| 61.114 THESAVINGSOUTLET.COM | UNKNOWN | UNDETERMINED |
| 61.115 HOMESAVINGSOUTLET.COM | UNKNOWN | UNDETERMINED |
| 61.116 APPLIANCESMARTOUTLET.COM | UNKNOWN | UNDETERMINED |
| 61.117 BUYSMARTSAVE.COM | UNKNOWN | UNDETERMINED |
| 61.118 BUYANDSAVEOUTLET.COM | UNKNOWN | UNDETERMINED |
| 61.119 THEAPPLIANCEDEALS.COM | UNKNOWN | UNDETERMINED |
| 61.120 APPLIANCECOUTLET.COM | UNKNOWN | UNDETERMINED |
| 61.121 AMERCASAPPLIANCEOUTLET.COM | UNKNOWN | UNDETERMINED |
| 61.122 OUTLETAPPLIANCE.COM | UNKNOWN | UNDETERMINED |
| 61.123 HOMEAPPLIANCEOUTLET.COM | UNKNOWN | UNDETERMINED |
| 61.124 HOMEAPPLIANCE-OUTLET.COM | UNKNOWN | UNDETERMINED |
| 61.125 HOMEAPPLIANCEOUTLETS.COM | UNKNOWN | UNDETERMINED |
| 61.126 BUDDYSOUTLET.COM | UNKNOWN | UNDETERMINED |
| 61.127 BUDDYSDISCOUNTOUTLET.COM | UNKNOWN | UNDETERMINED |
| 61.128 BUDDYSBARGAINS.COM | UNKNOWN | UNDETERMINED |
| 61.129 BUDDYSBARGAINOUTLET.COM | UNKNOWN | UNDETERMINED |
| 61.130 SOLOWSTORE.COM | UNKNOWN | UNDETERMINED |
| 61.131 SOLOWSTORES.COM | UNKNOWN | UNDETERMINED |
| 61.132 HOMEWORKSSHOP.COM | UNKNOWN | UNDETERMINED |
| 61.133 HWWHCO.COM | UNKNOWN | UNDETERMINED |
| 61.134 HWWAREHOUSE.COM | UNKNOWN | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| 61.135 HOMEWORKSSTORES.COM | UNKNOWN | UNDETERMINED |
| --- | --- | --- |
| 61.136 FACTORYBARGAINOUTLET.COM | UNKNOWN | UNDETERMINED |
| 61.137 AMFREI.COM | UNKNOWN | UNDETERMINED |
| 61.138 AMERICANFREIGHTPROTECT.COM | UNKNOWN | UNDETERMINED |
| 61.139 AMERICANFRIEGHTPROTECT.COM | UNKNOWN | UNDETERMINED |
| 61.140 AFHELP.COM | UNKNOWN | UNDETERMINED |
| 61.141 AMERICANFREIGHTOUTLET.COM | UNKNOWN | UNDETERMINED |

**62. Licenses, franchises, and royalties**

**63. Customer lists, mailing lists, or other compilations**

| 63.1 CUSTOMER LISTS | UNKNOWN | UNDETERMINED |
| --- | --- | --- |

**64. Other intangibles, or intellectual property**

**65. Goodwill**

| 65.1 GOODWILL | UNKNOWN | UNDETERMINED |
| --- | --- | --- |

**66. Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

| **UNDETERMINED** |
| --- |

**67. Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No.
☑ Yes.

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No.
☐ Yes.

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 11:**   **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

| | | |
|---|---|---|
| 71.1 | NOTE RECEIVABLE | $6,708,113.60 |

72. **Tax refunds and unused net operating losses (NOLs)**

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

| | | |
|---|---|---|
| 77.1 | POS - ERRORED TRANSACTIONS | $5,082.72 |
| 77.2 | OTHER ASSETS | $664,931.47 |

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

**$7,378,127.79**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**    Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $4,064,154.90 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $9,327,455.32 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $9,137,436.84 | | |
| 83. Investments. Copy line 17, Part 4. | **UNDETERMINED** | | |
| 84. Inventory. Copy line 23, Part 5. | $125,589,299.42 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $11,257,785.85 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $552,814.86 | | |
| 88. Real property. Copy line 56, Part 9. | | $15,225,011.87 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | **UNDETERMINED** | | |
| 90. All other assets. Copy line 78, Part 11. | $7,378,127.79 | | |
| 91. Total. Add lines 80 through 90 for each column. | $167,307,074.98 **+ UNDETERMINED** | $15,225,011.87 | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**    **$182,532,086.85** + UNDETERMINED

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | American Freight, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12527 (JTD) |

Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

1. **Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.1 ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT<br>225 WEST WASHINGTON STREET 9TH FLOOR<br>CHICAGO, IL 60606 | ☐ | ☐ | ☑ | GUARANTOR ON SECOND LIEN TERM LOAN INCLUDING INTEREST AND PIK LETTERS | ☑ ☐ ☐ | $134,373,909.97 | |
| 2.2 JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>237 PARK AVENUE, 7TH FLOOR<br>ATTN: JAMES KNIGHT, FRANCHISE GROUP CREDIT OFFICER<br>NEW YORK, NY 10017<br>EMAIL: JAMES.A.KNIGHT@JPMORGAN.COM | ☐ | ☐ | ☑ | BORROWER ON ABL CREDIT AGREEMENT INCLUDING INTEREST, FEES, LETTERS OF CREDIT | ☐ ☐ ☐ | $262,888,509.42 | |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    **List Creditors Who Have Secured Claims**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.3   WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | ☐ | ☐ | ☑ | GUARANTOR ON FIRST LIEN TERM LOAN INCLUDING INTEREST | ☑ ☐ ☐ | $1,131,839,374.17 | |

3.   **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**      **$1,529,101,793.56**

# Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|

**Counsel to ABL Lenders and/or Agent**

4.1 LATHAM & WATKINS LLP
ATTN: JAMES KSTANES, TIMOTHY BEAU PARKER
330 N WABASH AVENUE
SUITE 2800
CHICAGO, IL 60611

4.2 LATHAM & WATKINS LLP
ATTN: ANDREW SORKIN
555 ELEVENTH STREET NW
SUITE 1000
WASHINGTON, DC 20004

4.3 POTTER ANDERSON & CORROON LLP
ATTN: JEREMY W. RYAN, BRETT M. HAYWOOD
ETHAN H. SULIK
1313 N. MARKET STREET, 6TH FLOOR
WILMINGTON, DE 19801

**Counsel to First Lien Term Loan Lenders and/or Agent**

4.4 BLANK ROME LLP
ATTN: MICHAEL B. SCHAEDLE, STANLEY B. TARR,
JORDAN L. WILLIAMS
1201 N. MARKET STREET, SUITE 800
WILMINGTON, DE 19801

4.5 LANDIS RATH & COBB LLP
992 MARKET STREET
SUITE 1800
ATTN: ADAM LANDIS
WILMINGTON, DE 19801

4.6 PAUL HASTINGS LLP
200 PARK AVENUE
ATTN: JAYME GOLDSTEIN, JEREMY EVANS, ISSAC SASSON
FLOOR 30
NEW YORK, NY 10166

4.7 SEWARD & KISSEL
ONE BATTERY PARK PLAZA
ATTN: GREGG BATEMAN
21ST FLOOR
NEW YORK, NY 10004

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**   List Others to Be Notified for a Debt Already Listed in Part 1

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|

**Counsel to Second Lien Term Loan Lenders and/or Agent**

4.8   FARNAN LLP
919 N. MARKET STREET
12 FLOOR
ATTN: MICHAEL FARNAN
WILMINGTON, DE 19801

4.9   HOLLAND & KNIGHT LLP
ATTN: PHILLIP W. NELSON
150 N. RIVERSIDE PLAZA, SUITE 2700
CHICAGO, IL 60606

4.10   WHITE & CASE LLP
1221 AVE OF THE AMERICAS
ATTN: THOMAS LAURIA, ANDREW ZATZ
NEW YORK, NY 10020

| Fill in this information to identify the case and this filing: | |
| --- | --- |
| Debtor Name: | American Freight, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12527 (JTD) |

Form 206E/F

**Schedule E/F: Creditors Who Have Unsecured Claims**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

1. Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☐ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Layaway Orders** | | | | | | | |
| 2.1 [REDACTED ADDRESS] | 04/12/2024 ACCOUNT NO: 3JLJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2 SR1X9NTH ADAPA [REDACTED ADDRESS] | 07/21/2024 ACCOUNT NO: 2544 | ☑ | ☐ | ☐ | ☐ | $0.00 | $486.83 |
| 2.3 A JOSEPH TAMER [REDACTED ADDRESS] | 10/08/2023 ACCOUNT NO: 9898 | ☑ | ☐ | ☐ | ☐ | $0.00 | $529.20 |
| 2.4 A PLACE [REDACTED ADDRESS] | 10/04/2023 ACCOUNT NO: 867R | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,031.21 |
| 2.5 ALEXIS HARPER [REDACTED ADDRESS] | 05/20/2023 ACCOUNT NO: 600E | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.60 |
| 2.6 A'CHEYAH SANDERS [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: O1LS | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7 AADIL HABIBI [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3277 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.8 AALIYA EVANS [REDACTED ADDRESS] | 06/26/2024 ACCOUNT NO: PGIE | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,707.14 |
| 2.9 AALIYAH DOCKERY [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: G88G | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10 AALIYAH LEWIS [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: M2WH | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11 AALTON WINBERLY [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: 21ZM | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12 AANIYAH PROCTOR [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: DPP0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13 AARON ABDULLAH [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: AHI9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.14 AARON BOYD [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 09E7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $311.77 |
| 2.15 AARON CUMBERLANDER [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: 2FYC | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.16 AARON DANIELS [REDACTED ADDRESS] | 09/05/2023 ACCOUNT NO: KVPA | ☑ | ☐ | ☐ | ☐ | $0.00 | $205.99 |
| 2.17 AARON DAVIS [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: CKKJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.18 AARON HEGE [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3027 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.19 AARON HORTON [REDACTED ADDRESS] | 05/31/2024 ACCOUNT NO: KCDV | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.20 AARON LYNAM [REDACTED ADDRESS] | 06/05/2023 ACCOUNT NO: W8V6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,213.66 |
| 2.21 AARON MADDOX [REDACTED ADDRESS] | 01/20/2023 ACCOUNT NO: ZEFL | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.22 AARON MATTHEWS [REDACTED ADDRESS] | 08/11/2023 ACCOUNT NO: U6X7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.01 |
| 2.23 AARON PENNEL [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: Q8NF | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,256.70 |
| 2.24 AARON RODRIGUEZ [REDACTED ADDRESS] | 06/24/2024 ACCOUNT NO: 39F1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.25 AARON SOBOLOSKI [REDACTED ADDRESS] | 12/19/2023 ACCOUNT NO: 2602 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,091.04 |
| 2.26 AARON SUMMERS [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: 417O | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.27 ABASS MOUSSA [REDACTED ADDRESS] | 02/25/2022 ACCOUNT NO: EJHM | ☑ | ☐ | ☐ | ☐ | $0.00 | $789.99 |
| 2.28 ABBAS AHMAD [REDACTED ADDRESS] | 11/06/2023 ACCOUNT NO: 9251 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.72 |
| 2.29 ABBAS AHMAD [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1076 | ☑ | ☐ | ☐ | ☐ | $0.00 | $86.20 |
| 2.30 ABBAS AHMAD [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1095 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.65 |
| 2.31 ABBAS AHMAD [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1118 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.55 |
| 2.32 ABBEY NELSON [REDACTED ADDRESS] | 02/14/2023 ACCOUNT NO: 8078 | ☑ | ☐ | ☐ | ☐ | $0.00 | $557.55 |
| 2.33 ABBY JOSE [REDACTED ADDRESS] | 07/29/2023 ACCOUNT NO: SG5K | ☑ | ☐ | ☐ | ☐ | $0.00 | $148.84 |
| 2.34 ABDI OMAR [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: S2GR | ☑ | ☐ | ☐ | ☐ | $0.00 | $215.99 |
| 2.35 ABDOULIE JOBARTEH [REDACTED ADDRESS] | 03/29/2023 ACCOUNT NO: I821 | ☑ | ☐ | ☐ | ☐ | $0.00 | $374.98 |
| 2.36 ABDUL RAHMAN [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1482 | ☑ | ☐ | ☐ | ☐ | $0.00 | $22.00 |
| 2.37 ABDUL SALIFU [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 2040 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.40 |
| 2.38 ABDULLA ZATAR [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4085 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.38 |
| 2.39 ABDULLA ZATAR [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 322M | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.50 |
| 2.40 ABEEB LASAKI [REDACTED ADDRESS] | 01/20/2024 ACCOUNT NO: RTXF | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.41 ABHIMANYU BISWAS [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1568 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.25 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.42 ABI BROWN [REDACTED ADDRESS] | 09/19/2023 ACCOUNT NO: NQNP | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.43 ABIDA SULTANA [REDACTED ADDRESS] | 03/26/2023 ACCOUNT NO: 7H1C | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,170.37 |
| 2.44 ABIDAM REYES [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: CIHR | ☑ | ☐ | ☐ | ☐ | $0.00 | $554.99 |
| 2.45 ABIGAIL HARMON [REDACTED ADDRESS] | 03/11/2023 ACCOUNT NO: MJH1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |
| 2.46 ABIGAIL MILLER [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: NXO1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.47 ABIGAIL TURKSON [REDACTED ADDRESS] | 07/05/2024 ACCOUNT NO: 0KW9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.48 ABIGALE CHILSON [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: 40XR | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.49 ABIR YOUNES [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7135 | ☑ | ☐ | ☐ | ☐ | $0.00 | $215.99 |
| 2.50 ABNER GRANDA [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5838 | ☑ | ☐ | ☐ | ☐ | $0.00 | $97.59 |
| 2.51 ABONI DAVIS [REDACTED ADDRESS] | 05/16/2024 ACCOUNT NO: 4ZOL | ☑ | ☐ | ☐ | ☐ | $0.00 | $420.00 |
| 2.52 ABONY STEVENS [REDACTED ADDRESS] | 07/06/2023 ACCOUNT NO: ERMH | ☑ | ☐ | ☐ | ☐ | $0.00 | $206.00 |
| 2.53 ABOUBACRY BA [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: 05MK | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,497.74 |
| 2.54 ABRAHAM AYIKKU [REDACTED ADDRESS] | 10/23/2021 ACCOUNT NO: 7FL2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $540.00 |
| 2.55 ABRAHAM REDDING [REDACTED ADDRESS] | 06/24/2024 ACCOUNT NO: EAOI | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.56 ABRI WILLIAMS [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: D06L | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.57 ABRIAN WHITE [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5350 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.95 |
| 2.58 ABRIELLE DAVIS [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: RNW5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.59 ACCICA BRICKLER [REDACTED ADDRESS] | 05/20/2024 ACCOUNT NO: DXE0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.60 ACE HARRIS [REDACTED ADDRESS] | 07/27/2023 ACCOUNT NO: 4PB8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $128.70 |
| 2.61 ACKALIA KEANE [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: 17HQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $59.00 |
| 2.62 ADA HURD [REDACTED ADDRESS] | 04/30/2024 ACCOUNT NO: KB0Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.63 ADA HURD [REDACTED ADDRESS] | 04/30/2024 ACCOUNT NO: KB0Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.64 ADA RILEY [REDACTED ADDRESS] | 06/15/2024 ACCOUNT NO: B6MD | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.65 ADA RILEY [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: C6UY | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.66 ADA SIMS [REDACTED ADDRESS] | 06/23/2024 ACCOUNT NO: UUXW | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.67 ADA WILLIAMS [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: V1D9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.68 ADAM BORDY [REDACTED ADDRESS] | 10/17/2022 ACCOUNT NO: X8SV | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.69 ADAM BROWN [REDACTED ADDRESS] | 05/15/2024 ACCOUNT NO: 9G5Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.70 ADAM CROCKER [REDACTED ADDRESS] | 10/31/2023 ACCOUNT NO: 3KJ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $653.30 |
| 2.71 ADAM HALEY [REDACTED ADDRESS] | 01/31/2023 ACCOUNT NO: 8DTQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.72 ADAM KHAN [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7022 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.73 ADAM MARCUS [REDACTED ADDRESS] | 06/09/2023 ACCOUNT NO: ZNX1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $262.11 |
| 2.74 ADAM PINSON [REDACTED ADDRESS] | 08/05/2023 ACCOUNT NO: CTHO | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.75 ADAM PLOCKIE [REDACTED ADDRESS] | 10/19/2023 ACCOUNT NO: 0416 | ☑ | ☐ | ☐ | ☐ | $0.00 | $439.99 |
| 2.76 ADAM WESTMORELAND [REDACTED ADDRESS] | 07/31/2024 ACCOUNT NO: 52MC | ☑ | ☐ | ☐ | ☐ | $0.00 | $554.81 |
| 2.77 ADAM WESTMORELAND [REDACTED ADDRESS] | 07/31/2024 ACCOUNT NO: 52MC | ☑ | ☐ | ☐ | ☐ | $0.00 | $654.97 |
| 2.78 ADAMA PHILIPS [REDACTED ADDRESS] | 05/10/2023 ACCOUNT NO: 4ZPB | ☑ | ☐ | ☐ | ☐ | $0.00 | $526.98 |
| 2.79 ADARSH KUMAR SINGH [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1108 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.25 |
| 2.80 ADARSH KUMAR SINGH [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1193 | ☑ | ☐ | ☐ | ☐ | $0.00 | $265.19 |
| 2.81 ADDIE WILLIAMS [REDACTED ADDRESS] | 02/07/2024 ACCOUNT NO: 6Q8H | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.82 ADELE KANNER [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: AGXV | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.83 ADELINE CARTER [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: U9LO | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.84 ADEN YUSUF [REDACTED ADDRESS] | 07/28/2024 ACCOUNT NO: 8PM3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $771.55 |
| 2.85 ADEONA SMITH [REDACTED ADDRESS] | 10/21/2021 ACCOUNT NO: HET2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $645.00 |
| 2.86 ADILAKSHMI ALLA [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 1827 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.39 |
| 2.87 ADIT AGGARWAL [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 0186 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.88 ADJARATOU OUATTARA [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 2718 | ☑ | ☐ | ☐ | ☐ | $0.00 | $317.99 |
| 2.89 ADMIRA JANVIER [REDACTED ADDRESS] | 07/07/2023 ACCOUNT NO: PE44 | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.90 ADNAN AWADA [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: ORWR | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,989.40 |
| 2.91 ADOLPH ANOM [REDACTED ADDRESS] | 08/02/2023 ACCOUNT NO: J6QD | ☑ | ☐ | ☐ | ☐ | $0.00 | $290.24 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.92 ADONIAS TIPTON [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: HBAA | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.01 |
| 2.93 ADONICA ANDERSON [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4896 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.60 |
| 2.94 ADORA WILLIAMS [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 4096 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.30 |
| 2.95 ADRAIL OWENS [REDACTED ADDRESS] | 04/12/2024 ACCOUNT NO: JL5Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.96 ADREIAUNA LOVE [REDACTED ADDRESS] | 01/20/2023 ACCOUNT NO: 8678 | ☑ | ☐ | ☐ | ☐ | $0.00 | $288.15 |
| 2.97 ADRIAN CRAIG [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: JLUV | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.98 ADRIAN DOWELL [REDACTED ADDRESS] | 06/13/2024 ACCOUNT NO: G257 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.99 ADRIAN ESPINO [REDACTED ADDRESS] | 11/06/2023 ACCOUNT NO: 9308 | ☑ | ☐ | ☐ | ☐ | $0.00 | $162.36 |
| 2.100 ADRIAN JACKSON [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: YCOR | ☑ | ☐ | ☐ | ☐ | $0.00 | $992.49 |
| 2.101 ADRIAN KNIGHT [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: Q8FR | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.102 ADRIAN LANG [REDACTED ADDRESS] | 01/20/2024 ACCOUNT NO: ZBVY | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.103 ADRIAN LOZANO [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7864 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.63 |
| 2.104 ADRIAN PORTER [REDACTED ADDRESS] | 04/17/2023 ACCOUNT NO: CJ7Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.105 ADRIAN PRATT-THOMAS [REDACTED ADDRESS] | 01/01/2024 ACCOUNT NO: 5WZG | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.106 ADRIAN WIGGINS [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: Y2UO | ☑ | ☐ | ☐ | ☐ | $0.00 | $234.08 |
| 2.107 ADRIANA REYES [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 549A | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.108 ADRIANA ROYSTER [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6413 | ☑ | ☐ | ☐ | ☐ | $0.00 | $649.49 |
| 2.109 ADRIANE ARMSTRONG [REDACTED ADDRESS] | 08/16/2024 ACCOUNT NO: JKSD | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.04 |
| 2.110 ADRIANE CHATMAN [REDACTED ADDRESS] | 09/15/2023 ACCOUNT NO: W86N | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.111 ADRIANE CLARK [REDACTED ADDRESS] | 06/09/2021 ACCOUNT NO: NA5P | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,027.98 |
| 2.112 ADRIANE EADDY [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: UHC4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.113 ADRIANN WIGGINS [REDACTED ADDRESS] | 01/22/2024 ACCOUNT NO: XSOG | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.114 ADRIANNA FUENTES [REDACTED ADDRESS] | 01/23/2024 ACCOUNT NO: WX83 | ☑ | ☐ | ☐ | ☐ | $0.00 | $855.00 |
| 2.115 ADRIANNA GOLPHIN [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: GPSG | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.116 ADRIANNA HARRIS [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 0501 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.80 |
| 2.117 ADRIANNA WILLIAM [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: ZUZ1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.118 ADRIAUNA PURDY [REDACTED ADDRESS] | 07/24/2024 ACCOUNT NO: TS55 | ☑ | ☐ | ☐ | ☐ | $0.00 | $643.15 |
| 2.119 ADRIENNE LASKOWSKI [REDACTED ADDRESS] | 11/14/2017 ACCOUNT NO: XIDW | ☑ | ☐ | ☐ | ☐ | $0.00 | $634.77 |
| 2.120 ADRIENNE LEE [REDACTED ADDRESS] | 10/26/2023 ACCOUNT NO: H3NE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.121 ADRIENNE LEGER [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: WQSS | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,419.27 |
| 2.122 ADRIENNE PAYNE [REDACTED ADDRESS] | 03/11/2023 ACCOUNT NO: SUES | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,379.86 |
| 2.123 ADRIENNE WILSON [REDACTED ADDRESS] | 05/20/2023 ACCOUNT NO: LAVA | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.124 ADRIESSA DUCRE [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: NR4R | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.125 ADRINANA WILSON [REDACTED ADDRESS] | 08/28/2021 ACCOUNT NO: 2N6T | ☑ | ☐ | ☐ | ☐ | $0.00 | $275.01 |
| 2.126 ADRINE CARTER [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: P1DR | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.127 AESHA FAREED [REDACTED ADDRESS] | 04/03/2023 ACCOUNT NO: J977 | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.128 AFEWORK GEBRIEL [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: IPUE | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.129 AGELICA HARD [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: 20WU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.130 AGENA BATTLE [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: EZ40 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.131 AGRINA RICE [REDACTED ADDRESS] | 07/29/2024 ACCOUNT NO: 8R6C | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.00 |
| 2.132 AGUSTINA LOPEZ [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: RP67 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,089.99 |
| 2.133 AHJAMI CARTER [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: WPZQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $750.00 |
| 2.134 AHLETHIA ELLERBEE [REDACTED ADDRESS] | 09/17/2023 ACCOUNT NO: W1HZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.135 AHMAD GRAHAM [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: PCZI | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.136 AHMAD POPALZAI [REDACTED ADDRESS] | 01/27/2024 ACCOUNT NO: WONZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $148.39 |
| 2.137 AHMAUD MATTHEWS [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: 9PQP | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.138 AHMED ALLAMI [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: LUL5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.139 AHMED ELGOHARY [REDACTED ADDRESS] | 04/24/2023 ACCOUNT NO: YBAQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.140 AHVEEAYLAH IBURA [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: G2SG | ☑ | ☐ | ☐ | ☐ | $0.00 | $650.00 |
| 2.141 AIASHA PETERS [REDACTED ADDRESS] | 05/08/2024 ACCOUNT NO: OHFK | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.142 AIDA CALLEJAS [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: Z6ZJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.143 AIDEN PHILLIPS [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: UA6J | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.144 AIMEE HOWELL [REDACTED ADDRESS] | 05/20/2024 ACCOUNT NO: QVBH | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.145 AIMEE PIZZO [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: 8PBU | ☑ | ☐ | ☐ | ☐ | $0.00 | $812.86 |
| 2.146 AIREAL GRANT [REDACTED ADDRESS] | 03/01/2023 ACCOUNT NO: S57B | ☑ | ☐ | ☐ | ☐ | $0.00 | $487.58 |
| 2.147 AISAH GOMEZ [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: 6W78 | ☑ | ☐ | ☐ | ☐ | $0.00 | $41.00 |
| 2.148 AISHA DAVSION [REDACTED ADDRESS] | 07/25/2023 ACCOUNT NO: XL20 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.149 AISSATOU BARRO [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: VH5J | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.150 AJA BURNS [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: 82O5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.151 AJA MCDOWELL [REDACTED ADDRESS] | 08/29/2024 ACCOUNT NO: L530 | ☑ | ☐ | ☐ | ☐ | $0.00 | $275.00 |
| 2.152 AJA MCDOWELL [REDACTED ADDRESS] | 08/29/2024 ACCOUNT NO: L530 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.153 AJA SHANKLIN [REDACTED ADDRESS] | 04/08/2023 ACCOUNT NO: CWLL | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.154 AJANAY JOHNSON [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: 0ZLU | ☑ | ☐ | ☐ | ☐ | $0.00 | $2.00 |
| 2.155 AJECIA WILLIE [REDACTED ADDRESS] | 05/20/2024 ACCOUNT NO: 7SD9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.156 AJUNTE BURNS [REDACTED ADDRESS] | 10/30/2023 ACCOUNT NO: V5OY | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.157 AKAILA WILSON [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: 4ZIV | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.158 AKIA PAYTON [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 0287 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.88 |
| 2.159 AKIEVIA MURPHY [REDACTED ADDRESS] | 10/11/2021 ACCOUNT NO: KYUD | ☑ | ☐ | ☐ | ☐ | $0.00 | $970.00 |
| 2.160 AKIL DALRYMPLE [REDACTED ADDRESS] | 01/02/2023 ACCOUNT NO: 5T08 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,705.86 |
| 2.161 AKIL TUCKER [REDACTED ADDRESS] | 03/05/2022 ACCOUNT NO: JMYP | ☑ | ☐ | ☐ | ☐ | $0.00 | $642.48 |
| 2.162 AKILAH LUNA [REDACTED ADDRESS] | 09/04/2023 ACCOUNT NO: 5RQS | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.163 AKIRA DAVICHIK [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7865 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.164 AKIRA ROBINSON [REDACTED ADDRESS] | 08/19/2023 ACCOUNT NO: 8J39 | ☑ | ☐ | ☐ | ☐ | $0.00 | $427.00 |
| 2.165 AKIRI URSERY-NICHOLS [REDACTED ADDRESS] | 01/08/2023 ACCOUNT NO: 9773 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,130.47 |
| 2.166 AKISHA GARVIN [REDACTED ADDRESS] | 05/13/2023 ACCOUNT NO: GA8B | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.167 AKITA HILL [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: UZPW | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.168 AKOSUA ODURO [REDACTED ADDRESS] | 06/09/2024 ACCOUNT NO: PFYM | ☑ | ☐ | ☐ | ☐ | $0.00 | $976.98 |
| 2.169 AL NICKOLS [REDACTED ADDRESS] | 07/22/2024 ACCOUNT NO: D3HZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $612.56 |
| 2.170 ALADRIN BRUNDAGE [REDACTED ADDRESS] | 05/05/2024 ACCOUNT NO: UQWJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $69.98 |
| 2.171 ALAIJAH FANCHER [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7265 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.00 |
| 2.172 ALAN DROZENKO [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: T6ZE | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.173 ALAN HOEKMAN [REDACTED ADDRESS] | 04/08/2023 ACCOUNT NO: VK8Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,879.15 |
| 2.174 ALAN JAFFE [REDACTED ADDRESS] | 08/23/2023 ACCOUNT NO: 5659 | ☑ | ☐ | ☐ | ☐ | $0.00 | $932.83 |
| 2.175 ALAN LAMBERT [REDACTED ADDRESS] | 04/29/2023 ACCOUNT NO: 9N5R | ☑ | ☐ | ☐ | ☐ | $0.00 | $622.72 |
| 2.176 ALAN LEWIS [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: 5J9H | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.177 ALAN SEVANTES [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: 22YS | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,621.49 |
| 2.178 ALAN TILLMAN [REDACTED ADDRESS] | 03/07/2023 ACCOUNT NO: EPK6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $947.35 |
| 2.179 ALAN VAZQUEZ [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: U16N | ☑ | ☐ | ☐ | ☐ | $0.00 | $541.24 |
| 2.180 ALANA KEMP [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: LKUS | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.181 ALANA MILLER [REDACTED ADDRESS] | 03/29/2023 ACCOUNT NO: QMOD | ☑ | ☐ | ☐ | ☐ | $0.00 | $146.48 |
| 2.182 ALANTRIS CONNER [REDACTED ADDRESS] | 03/28/2023 ACCOUNT NO: 46VN | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.183 ALAWNA LOTZ [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: 8QBY | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,135.01 |
| 2.184 ALBA MORAN [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: JL4B | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.185 ALBANI JAMES [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: K8UD | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.186 ALBANY' MERRIWEATHER [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 0135 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.90 |
| 2.187 ALBERT BAKER [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: 91LH | ☑ | ☐ | ☐ | ☐ | $0.00 | $236.25 |
| 2.188 ALBERT DANYSH [REDACTED ADDRESS] | 04/02/2024 ACCOUNT NO: 9157 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,908.12 |
| 2.189 ALBERT GRUVER [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: UAJJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.190 ALBERT SIMPSON [REDACTED ADDRESS] | 10/08/2023 ACCOUNT NO: 4P75 | ☑ | ☐ | ☐ | ☐ | $0.00 | $440.00 |
| 2.191 ALBERT ZARLINGA [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: MF6V | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,159.96 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.192 ALBERTA GOODING [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: 9ZE3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.02 |
| 2.193 ALBERTA HILL [REDACTED ADDRESS] | 02/13/2024 ACCOUNT NO: C23U | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.194 ALBERTA LLOYD [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: 8SGK | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.195 ALBERTA PARKHILL [REDACTED ADDRESS] | 08/09/2024 ACCOUNT NO: 7D1K | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.196 ALBERTA SMITH [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: 63HA | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.197 ALBERTO DELGADO [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: 9715 | ☑ | ☐ | ☐ | ☐ | $0.00 | $574.99 |
| 2.198 ALBERTO MUNIZ [REDACTED ADDRESS] | 10/14/2023 ACCOUNT NO: 97HQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,038.03 |
| 2.199 ALBERTO RAMAREZ [REDACTED ADDRESS] | 04/15/2023 ACCOUNT NO: YAFQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,123.22 |
| 2.200 ALBERTO SANTANA [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1150 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.201 ALBINA VEDRAL [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: CJ9Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $843.06 |
| 2.202 ALCAZAR ROSEANNA [REDACTED ADDRESS] | 11/12/2022 ACCOUNT NO: M4PR | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.203 ALDEJHA LOGGINS [REDACTED ADDRESS] | 08/27/2022 ACCOUNT NO: INF4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $435.00 |
| 2.204 ALDILT HEWITT [REDACTED ADDRESS] | 01/05/2023 ACCOUNT NO: YHH2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.205 ALDO ALCARAZ [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 8111 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.25 |
| 2.206 ALDO ZABELA [REDACTED ADDRESS] | 02/19/2023 ACCOUNT NO: KI3Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $862.16 |
| 2.207 ALEA HAMRICK [REDACTED ADDRESS] | 01/03/2024 ACCOUNT NO: LZR3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.208 ALEC FLOYD [REDACTED ADDRESS] | 02/19/2024 ACCOUNT NO: HR5V | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.209 ALEIA WILLIAMS [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0381 | ☑ | ☐ | ☐ | ☐ | $0.00 | $74.20 |
| 2.210 ALEISHA FOWLER [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: JBJ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.211 ALEISHA FOWLER [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: JBJ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.212 ALEJANDRA CORREA [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: 56KS | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.213 ALEJANDRA SANCHEZ [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: ZJ9B | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.214 ALEMAYEHU ADERAJEW [REDACTED ADDRESS] | 08/19/2023 ACCOUNT NO: 8LMS | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.215 ALESHIA HODGE [REDACTED ADDRESS] | 08/17/2024 ACCOUNT NO: WG8S | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.216 ALESSANDRA MATTEI [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: NBG8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.00 |
| 2.217 ALETA WALKER [REDACTED ADDRESS] | 06/25/2023 ACCOUNT NO: 8JA8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $532.72 |
| 2.218 ALETHA GILLERSON [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: A2DJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.219 ALETHA WILLIAMS [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: O4EI | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.220 ALETHEA EDWARDS [REDACTED ADDRESS] | 07/25/2023 ACCOUNT NO: P0OI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,682.12 |
| 2.221 ALEX DAVILA [REDACTED ADDRESS] | 01/15/2024 ACCOUNT NO: 670P | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.222 ALEX GOMEZ [REDACTED ADDRESS] | 06/12/2024 ACCOUNT NO: Q7PO | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.223 ALEX MACIAS [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: 6AFX | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,073.42 |
| 2.224 ALEX MYERS [REDACTED ADDRESS] | 02/06/2024 ACCOUNT NO: KSUG | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.225 ALEX PIETSCH [REDACTED ADDRESS] | 09/04/2023 ACCOUNT NO: 5715 | ☑ | ☐ | ☐ | ☐ | $0.00 | $548.74 |
| 2.226 ALEX RAMOS [REDACTED ADDRESS] | 05/30/2022 ACCOUNT NO: AVLK | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,141.48 |
| 2.227 ALEX RAMOS [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 77TV | ☑ | ☐ | ☐ | ☐ | $0.00 | $74.20 |
| 2.228 ALEX SOLO [REDACTED ADDRESS] | 01/09/2024 ACCOUNT NO: YQGB | ☑ | ☐ | ☐ | ☐ | $0.00 | $962.99 |
| 2.229 ALEX WOODBERRY [REDACTED ADDRESS] | 08/16/2023 ACCOUNT NO: PPCH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,241.98 |
| 2.230 ALEXA MACK [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: RZFY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.231 ALEXANDER CABRAL [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7408 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.232 ALEXANDER HOJAS [REDACTED ADDRESS] | 05/18/2023 ACCOUNT NO: XBC3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.233 ALEXANDER JONES [REDACTED ADDRESS] | 02/03/2023 ACCOUNT NO: 9209 | ☑ | ☐ | ☐ | ☐ | $0.00 | $842.39 |
| 2.234 ALEXANDER MARCHBANKS [REDACTED ADDRESS] | 07/01/2024 ACCOUNT NO: HEBB | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.235 ALEXANDRA CARTER [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 3SPQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $47.99 |
| 2.236 ALEXANDRA DILLARD [REDACTED ADDRESS] | 09/07/2022 ACCOUNT NO: BDZ5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.237 ALEXANDRA DILLARD [REDACTED ADDRESS] | 09/07/2022 ACCOUNT NO: BDZ5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.238 ALEXANDRA DILLARD [REDACTED ADDRESS] | 09/07/2022 ACCOUNT NO: BDZ5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.239 ALEXANDRA DILLARD [REDACTED ADDRESS] | 09/07/2022 ACCOUNT NO: BDZ5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.240 ALEXANDRA HAAS [REDACTED ADDRESS] | 07/15/2023 ACCOUNT NO: 0RBK | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.241 ALEXANDREA JONES [REDACTED ADDRESS] | 08/06/2024 ACCOUNT NO: 2997 | ☑ | ☐ | ☐ | ☐ | $0.00 | $650.08 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.242 ALEXANDRIA AHMED [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: PHGV | ☑ | ☐ | ☐ | ☐ | $0.00 | $303.71 |
| 2.243 ALEXANDRIA GEORGE [REDACTED ADDRESS] | 08/18/2023 ACCOUNT NO: VCVT | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.244 ALEXANDRIA MOORE [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: 6019 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,249.97 |
| 2.245 ALEXANDRIA PEEBLES [REDACTED ADDRESS] | 01/18/2023 ACCOUNT NO: LGX9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $310.00 |
| 2.246 ALEXANDRIA POOLE-WARD [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3850 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.86 |
| 2.247 ALEXANDRIA SEALS [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: 0XYG | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.248 ALEXIA PESINA [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: H1WK | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.249 ALEXIS BROCK [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3224 | ☑ | ☐ | ☐ | ☐ | $0.00 | $865.73 |
| 2.250 ALEXIS DUKES [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 2354 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.60 |
| 2.251 ALEXIS DURHAM [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: W0J3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,703.08 |
| 2.252 ALEXIS GAVINS [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: 7NM3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.253 ALEXIS HARRISON [REDACTED ADDRESS] | 09/18/2023 ACCOUNT NO: 21MI | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.254 ALEXIS JONES [REDACTED ADDRESS] | 05/25/2023 ACCOUNT NO: HYS5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.52 |
| 2.255 ALEXIS JONES [REDACTED ADDRESS] | 07/21/2024 ACCOUNT NO: 9I3P | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.256 ALEXIS JOSLIN [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: L3MO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.257 ALEXIS KENNARD [REDACTED ADDRESS] | 02/16/2023 ACCOUNT NO: 2P61 | ☑ | ☐ | ☐ | ☐ | $0.00 | $425.00 |
| 2.258 ALEXIS KING [REDACTED ADDRESS] | 05/12/2024 ACCOUNT NO: BXXE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.259 ALEXIS MOORE [REDACTED ADDRESS] | 04/10/2023 ACCOUNT NO: DNQO | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.260 ALEXIS MORIN [REDACTED ADDRESS] | 04/11/2023 ACCOUNT NO: 3868 | ☑ | ☐ | ☐ | ☐ | $0.00 | $860.82 |
| 2.261 ALEXIS MULL [REDACTED ADDRESS] | 03/18/2024 ACCOUNT NO: N1AG | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.262 ALEXIS PHILLIPS [REDACTED ADDRESS] | 06/20/2022 ACCOUNT NO: C97X | ☑ | ☐ | ☐ | ☐ | $0.00 | $475.00 |
| 2.263 ALEXIS RUIZ [REDACTED ADDRESS] | 09/03/2023 ACCOUNT NO: 9B7M | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.264 ALEXIS SHOWERS [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: U4FD | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,590.00 |
| 2.265 ALEXIS SMITH [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: K150 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.266 ALEXIS WHITE [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: 23WB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,054.00 |
| 2.267 ALEXIS WILBER [REDACTED ADDRESS] | 01/08/2024 ACCOUNT NO: QQ87 | ☑ | ☐ | ☐ | ☐ | $0.00 | $850.00 |
| 2.268 ALEXIYA LINDSAY [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: LFUU | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.269 ALEXUS GOODEN [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: WIY4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.270 ALEXUS LOCKWOOD [REDACTED ADDRESS] | 02/26/2023 ACCOUNT NO: TPNJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $310.00 |
| 2.271 ALEXXIS BONNER [REDACTED ADDRESS] | 07/09/2023 ACCOUNT NO: V9LP | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.272 ALEXXIS DATON [REDACTED ADDRESS] | 01/12/2023 ACCOUNT NO: CBD4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.273 ALEXXUS FILES [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: 975N | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.274 ALEXXUS FILES [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: 5RYI | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.275 ALEXXUS HAWTHORNE [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: NH7X | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.276 ALEXYSS MOREIRA [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: 055B | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.277 ALEXZANDRIA THOMAS [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: DF2A | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.278 ALFONZA MCCUTCHEN [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: IWG5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.279 ALFONZO JOHNSON [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: EO9D | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.280 ALFRED BROWN [REDACTED ADDRESS] | 07/14/2024 ACCOUNT NO: DLI3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.281 ALFRED GADSON [REDACTED ADDRESS] | 07/18/2024 ACCOUNT NO: MNPM | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.282 ALFRED GRIDER [REDACTED ADDRESS] | 06/13/2018 ACCOUNT NO: TKQ1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $577.00 |
| 2.283 ALFRED HOLDEN [REDACTED ADDRESS] | 02/08/2023 ACCOUNT NO: I1XV | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.284 ALFRED MEADOWS [REDACTED ADDRESS] | 10/04/2023 ACCOUNT NO: YJIY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.285 ALFRED WILLIAMS [REDACTED ADDRESS] | 04/09/2024 ACCOUNT NO: 9QWO | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.286 ALFREDA MARSHALL [REDACTED ADDRESS] | 08/16/2024 ACCOUNT NO: 58YI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.287 ALFREDA MARSHALL [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: 7S5Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.288 ALFREDA OREE [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: GRTW | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.01 |
| 2.289 ALFREDO ESTRADA [REDACTED ADDRESS] | 02/11/2024 ACCOUNT NO: PQ9T | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,526.00 |
| 2.290 ALI ALTAIE [REDACTED ADDRESS] | 08/05/2023 ACCOUNT NO: 4QMG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,714.35 |
| 2.291 ALI ASHRAR [REDACTED ADDRESS] | 08/26/2023 ACCOUNT NO: A3HN | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,268.42 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2292 ALI HAMADEH [REDACTED ADDRESS] | 08/10/2023 ACCOUNT NO: 2789 | ☑ | ☐ | ☐ | ☐ | $0.00 | $487.96 |
| 2293 ALI RAJABI [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: YUN3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2294 ALI SEMIR [REDACTED ADDRESS] | 12/28/2023 ACCOUNT NO: Y09O | ☑ | ☐ | ☐ | ☐ | $0.00 | $562.84 |
| 2295 ALI SULEIMAN [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4078 | ☑ | ☐ | ☐ | ☐ | $0.00 | $104.94 |
| 2296 ALICE & HECTOR MEZA [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: S56R | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2297 ALICE & HECTOR MEZA [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: S56R | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2298 ALICE DAVIS [REDACTED ADDRESS] | 08/13/2024 ACCOUNT NO: 9DVQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2299 ALICE DAVIS [REDACTED ADDRESS] | 08/13/2024 ACCOUNT NO: 9DVQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2300 ALICE JONES [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: PMM3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2301 ALICE JONES [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: C8TL | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2302 ALICE LEAVELLE [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: 7LJL | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2303 ALICE MORGAN [REDACTED ADDRESS] | 03/03/2023 ACCOUNT NO: 1DSV | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2304 ALICE OUTLAW [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: N0FD | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2305 ALICE PERCHES [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: 1529 | ☑ | ☐ | ☐ | ☐ | $0.00 | $22.00 |
| 2306 ALICE ROWE [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: WHEX | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2307 ALICE THOMAS [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: 240I | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,400.00 |
| 2308 ALICHIA RICHARDSON [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: 2IM0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2309 ALICIA ARNALL [REDACTED ADDRESS] | 08/20/2023 ACCOUNT NO: 40G1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.89 |
| 2310 ALICIA ARNALL [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 7JI5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $229.22 |
| 2311 ALICIA ARNOLD [REDACTED ADDRESS] | 02/19/2024 ACCOUNT NO: ZY7B | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2312 ALICIA BRYANT [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: KUJY | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2313 ALICIA CARGILE [REDACTED ADDRESS] | 12/17/2023 ACCOUNT NO: JZM0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.00 |
| 2314 ALICIA ERTEL [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6638 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2315 ALICIA GALLARDO [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: J90M | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2316 ALICIA HALL [REDACTED ADDRESS] | 06/28/2023 ACCOUNT NO: 3329 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,310.82 |
| 2317 ALICIA JOSEPH [REDACTED ADDRESS] | 19/01/2024 ACCOUNT NO: F2LM | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2318 ALICIA KILLINGSWORTH [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7363 | ☑ | ☐ | ☐ | ☐ | $0.00 | $962.96 |
| 2319 ALICIA LUCAS [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: 3UBI | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2320 ALICIA MCCLOUD [REDACTED ADDRESS] | 09/08/2023 ACCOUNT NO: U17F | ☑ | ☐ | ☐ | ☐ | $0.00 | $255.00 |
| 2321 ALICIA MOSLEY [REDACTED ADDRESS] | 01/14/2021 ACCOUNT NO: C4FM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,100.00 |
| 2322 ALICIA PAZ [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: E54A | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2323 ALICIA RICHARDSON [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: JTWZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2324 ALICIA SCOTT [REDACTED ADDRESS] | 07/25/2023 ACCOUNT NO: 5783 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,881.76 |
| 2325 ALICIA WILLIAMS [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 3069 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2326 ALIESHA JOHNSON [REDACTED ADDRESS] | 07/25/2023 ACCOUNT NO: GTJ4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.01 |
| 2327 ALINCHLE EZOUA [REDACTED ADDRESS] | 08/05/2023 ACCOUNT NO: 4NWV | ☑ | ☐ | ☐ | ☐ | $0.00 | $925.00 |
| 2328 ALIOU FALL [REDACTED ADDRESS] | 10/07/2024 ACCOUNT NO: KC27 | ☑ | ☐ | ☐ | ☐ | $0.00 | $657.00 |
| 2329 ALISA BERCH [REDACTED ADDRESS] | 06/24/2022 ACCOUNT NO: OK5S | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2330 ALISA HUTTON [REDACTED ADDRESS] | 07/13/2023 ACCOUNT NO: ZF8T | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,075.06 |
| 2331 ALISA JACOBS [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: LAFB | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2332 ALISA LORAY [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: I9TH | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2333 ALISA SENGDARA [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 4620 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,530.18 |
| 2334 ALISA THOMAS [REDACTED ADDRESS] | 04/28/2024 ACCOUNT NO: 6586 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.67 |
| 2335 ALISHA BEST [REDACTED ADDRESS] | 02/27/2023 ACCOUNT NO: 2S8Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2336 ALISHA BISHOP [REDACTED ADDRESS] | 11/05/2023 ACCOUNT NO: X65N | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2337 ALISHA CONLEY [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: F977 | ☑ | ☐ | ☐ | ☐ | $0.00 | $352.77 |
| 2338 ALISHA ECTOR [REDACTED ADDRESS] | 01/20/2024 ACCOUNT NO: IT1X | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2339 ALISHA FUQUA [REDACTED ADDRESS] | 09/12/2023 ACCOUNT NO: L97V | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2340 ALISHA HOUSE [REDACTED ADDRESS] | 08/13/2024 ACCOUNT NO: SWYG | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2341 ALISHA JONES [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: CUAR | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.342 ALISHA JONES [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: CUAR | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.343 ALISHA LOWE [REDACTED ADDRESS] | 08/18/2024 ACCOUNT NO: 4ZC7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.344 ALISHA MANYETTE [REDACTED ADDRESS] | 05/05/2023 ACCOUNT NO: WSZX | ☑ | ☐ | ☐ | ☐ | $0.00 | $874.98 |
| 2.345 ALISHA REIGARD [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: E0H0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.346 ALISHA RICHARDSON [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: QJ77 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.347 ALISON GOUDREAU [REDACTED ADDRESS] | 09/17/2023 ACCOUNT NO: 8EEW | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.25 |
| 2.348 ALISSA CARGILE [REDACTED ADDRESS] | 10/29/2023 ACCOUNT NO: 1118 | ☑ | ☐ | ☐ | ☐ | $0.00 | $211.99 |
| 2.349 ALIZAH HENDERSON [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: MOFF | ☑ | ☐ | ☐ | ☐ | $0.00 | $525.00 |
| 2.350 ALLEN BOLDEN [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: Q4TO | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.351 ALLEN HEAVENS [REDACTED ADDRESS] | 05/26/2023 ACCOUNT NO: OH93 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.352 ALLENE DIXON [REDACTED ADDRESS] | 10/25/2023 ACCOUNT NO: 5638 | ☑ | ☐ | ☐ | ☐ | $0.00 | $316.49 |
| 2.353 ALLISON COOK [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4379 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.20 |
| 2.354 ALLISON DEES [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: BACY | ☑ | ☐ | ☐ | ☐ | $0.00 | $199.70 |
| 2.355 ALLISON RAMIREZ [REDACTED ADDRESS] | 07/29/2024 ACCOUNT NO: BA4D | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.356 ALLIYAH WEBB [REDACTED ADDRESS] | 04/24/2023 ACCOUNT NO: D5JI | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.00 |
| 2.357 ALLONA BRIDGES [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: 6KPD | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.358 ALLY JONES [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: 56I2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.21 |
| 2.359 ALLYSON HALTIWANGER [REDACTED ADDRESS] | 07/03/2024 ACCOUNT NO: FRUV | ☑ | ☐ | ☐ | ☐ | $0.00 | $207.85 |
| 2.360 ALMA FERRER [REDACTED ADDRESS] | 10/12/2023 ACCOUNT NO: I6OZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.00 |
| 2.361 ALMA MILLNER [REDACTED ADDRESS] | 01/18/2023 ACCOUNT NO: LIVS | ☑ | ☐ | ☐ | ☐ | $0.00 | $280.03 |
| 2.362 ALMA QUINTEROS [REDACTED ADDRESS] | 07/27/2023 ACCOUNT NO: DWGW | ☑ | ☐ | ☐ | ☐ | $0.00 | $787.49 |
| 2.363 ALMA TORRES [REDACTED ADDRESS] | 04/15/2023 ACCOUNT NO: HYX9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.364 ALMA TURNER [REDACTED ADDRESS] | 09/17/2022 ACCOUNT NO: 2X7N | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,339.90 |
| 2.365 ALNOOR YOUSLF [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: 8D6M | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.366 ALONZO BURNS [REDACTED ADDRESS] | 03/24/2023 ACCOUNT NO: 398A | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.367 ALPHONSO CODE [REDACTED ADDRESS] | 06/03/2023 ACCOUNT NO: YWOX | ☑ | ☐ | ☐ | ☐ | $0.00 | $704.98 |
| 2.368 ALPHONSO CODE [REDACTED ADDRESS] | 06/03/2023 ACCOUNT NO: YWOX | ☑ | ☐ | ☐ | ☐ | $0.00 | $93.01 |
| 2.369 ALSHAWNDA SEAWRIGHT [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: UKOY | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.370 ALTAF DHAMANI [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3466 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.371 ALTAISHA DORSEY [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 35O5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.20 |
| 2.372 ALTARIS BOYD [REDACTED ADDRESS] | 02/19/2024 ACCOUNT NO: B9MP | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.373 ALTARIS BOYD [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: 4ST4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.374 ALTHEA BROWN [REDACTED ADDRESS] | 08/08/2024 ACCOUNT NO: L9MN | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.375 ALTHEA KILLEDREW [REDACTED ADDRESS] | 01/03/2024 ACCOUNT NO: AHR9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,699.99 |
| 2.376 ALTHEA RICHARDS [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: TNYD | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.377 ALTHEIA BROWN [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: CXR4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,040.00 |
| 2.378 ALTON ABERNATHY [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: 8Y8J | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.379 ALVEITA GRANT [REDACTED ADDRESS] | 02/11/2024 ACCOUNT NO: 2MCK | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.380 ALVESTICO BENTLEY [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 9051 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.381 ALVIN CHYR [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1174 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.30 |
| 2.382 ALVIN CLARK [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: IBKN | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.383 ALVIN HAGGINS [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: 586O | ☑ | ☐ | ☐ | ☐ | $0.00 | $900.00 |
| 2.384 ALVIN POITIER [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: 5FPH | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.385 ALVIN ROBERSON [REDACTED ADDRESS] | 07/25/2024 ACCOUNT NO: P1PQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.386 ALVIN STANTON [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: MTD7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.387 ALVIONA LITTLE [REDACTED ADDRESS] | 01/29/2024 ACCOUNT NO: 62X1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $181.92 |
| 2.388 ALYSEN MCNABB [REDACTED ADDRESS] | 06/25/2024 ACCOUNT NO: JW1U | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.389 ALYSHA RHODES [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: HOYA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,040.80 |
| 2.390 ALYSON BARRERA [REDACTED ADDRESS] | 03/29/2023 ACCOUNT NO: 2893 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,985.00 |
| 2.391 ALYSSA ELLIS [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: KYUO | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.392 ALYSSA HALE [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: 8OHJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $410.00 |
| 2.393 ALYSSA MCMILAN [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: 2S6C | ☑ | ☐ | ☐ | ☐ | $0.00 | $589.16 |
| 2.394 ALYSSA SMITH [REDACTED ADDRESS] | 03/17/2024 ACCOUNT NO: BXOT | ☑ | ☐ | ☐ | ☐ | $0.00 | $726.91 |
| 2.395 ALYSSA ZIRNHELD [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: GULE | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.396 AMAL MOHAMED [REDACTED ADDRESS] | 02/26/2023 ACCOUNT NO: M1MG | ☑ | ☐ | ☐ | ☐ | $0.00 | $688.98 |
| 2.397 AMAN BLAKE [REDACTED ADDRESS] | 04/08/2023 ACCOUNT NO: L4DQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $375.00 |
| 2.398 AMANDA BARFIELD [REDACTED ADDRESS] | 04/08/2024 ACCOUNT NO: 67AZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $574.28 |
| 2.399 AMANDA BELLINI [REDACTED ADDRESS] | 06/30/2023 ACCOUNT NO: J0HI | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.400 AMANDA BRANDYBERRY [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: H812 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.401 AMANDA CHESSER [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6004 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.20 |
| 2.402 AMANDA ELLIOTT [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9948 | ☑ | ☐ | ☐ | ☐ | $0.00 | $369.94 |
| 2.403 AMANDA GLOVER [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: 3M4N | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.404 AMANDA HARDY [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: 5VN0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.405 AMANDA JACKSON [REDACTED ADDRESS] | 12/09/2023 ACCOUNT NO: 8TAI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,574.98 |
| 2.406 AMANDA KENNEDY [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: 7S00 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.48 |
| 2.407 AMANDA KRESTAR [REDACTED ADDRESS] | 10/09/2024 ACCOUNT NO: 4RXB | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.41 |
| 2.408 AMANDA MARKS [REDACTED ADDRESS] | 05/27/2024 ACCOUNT NO: J47E | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.409 AMANDA MARTINEZ [REDACTED ADDRESS] | 10/29/2023 ACCOUNT NO: RJ9V | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,308.00 |
| 2.410 AMANDA MEALY [REDACTED ADDRESS] | 10/04/2020 ACCOUNT NO: 8W9V | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.411 AMANDA MEALY [REDACTED ADDRESS] | 10/04/2020 ACCOUNT NO: 8W9V | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.412 AMANDA MILLER [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: SC6N | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.01 |
| 2.413 AMANDA PAIZ [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: K2C4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.414 AMANDA PETERS [REDACTED ADDRESS] | 01/02/2024 ACCOUNT NO: TC3V | ☑ | ☐ | ☐ | ☐ | $0.00 | $218.40 |
| 2.415 AMANDA PHILLIS [REDACTED ADDRESS] | 02/11/2023 ACCOUNT NO: 5987 | ☑ | ☐ | ☐ | ☐ | $0.00 | $306.46 |
| 2.416 AMANDA POTEET-WOOLEN [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: CP9W | ☑ | ☐ | ☐ | ☐ | $0.00 | $970.94 |
| 2.417 AMANDA PRICE [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: HUJJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,200.00 |
| 2.418 AMANDA RUBIN [REDACTED ADDRESS] | 09/29/2023 ACCOUNT NO: 1641 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,359.95 |
| 2.419 AMANDA SALES [REDACTED ADDRESS] | 11/01/2023 ACCOUNT NO: IMR3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $330.00 |
| 2.420 AMANDA SCHOENBERGER [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: EEOS | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.92 |
| 2.421 AMANDA SMITH [REDACTED ADDRESS] | 04/07/2023 ACCOUNT NO: Q0QE | ☑ | ☐ | ☐ | ☐ | $0.00 | $219.99 |
| 2.422 AMANDA SNOW [REDACTED ADDRESS] | 06/06/2024 ACCOUNT NO: C7JG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.423 AMANDA SPITTLER [REDACTED ADDRESS] | 06/25/2024 ACCOUNT NO: EM9U | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.424 AMANDA VANHORN [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: FV7Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.425 AMANDA WATSON [REDACTED ADDRESS] | 09/23/2022 ACCOUNT NO: ECMX | ☑ | ☐ | ☐ | ☐ | $0.00 | $470.00 |
| 2.426 AMANEE BOWDEN [REDACTED ADDRESS] | 08/18/2024 ACCOUNT NO: K0EQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.99 |
| 2.427 AMANI BRADLY [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: O1D6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.428 AMARION COOK [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: ZZSJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.429 AMAURI RODRIGUEZ [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: WEYK | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,745.79 |
| 2.430 AMAYA RICE [REDACTED ADDRESS] | 04/23/2024 ACCOUNT NO: Z6JJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.431 AMBER CANADY [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: FLUK | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.432 AMBER DOWNAM [REDACTED ADDRESS] | 07/16/2024 ACCOUNT NO: 3MCD | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.433 AMBER DUKE [REDACTED ADDRESS] | 10/09/2024 ACCOUNT NO: ITJ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $786.85 |
| 2.434 AMBER DUNN [REDACTED ADDRESS] | 05/04/2023 ACCOUNT NO: 0QI8D | ☑ | ☐ | ☐ | ☐ | $0.00 | $154.30 |
| 2.435 AMBER ESTEP [REDACTED ADDRESS] | 07/29/2021 ACCOUNT NO: MWA8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,799.74 |
| 2.436 AMBER FLEMING [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: 3866 | ☑ | ☐ | ☐ | ☐ | $0.00 | $97.40 |
| 2.437 AMBER GARDNER [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: VGLV | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.438 AMBER GREEN [REDACTED ADDRESS] | 10/12/2023 ACCOUNT NO: 9AO1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.439 AMBER HUDSON [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: 38FD | ☑ | ☐ | ☐ | ☐ | $0.00 | $114.00 |
| 2.440 AMBER JACKSON [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: 58SG | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.441 AMBER LEE [REDACTED ADDRESS] | 08/09/2023 ACCOUNT NO: OGHD | ☑ | ☐ | ☐ | ☐ | $0.00 | $871.99 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2,442 AMBER LITELL [REDACTED ADDRESS] | 01/16/2024 ACCOUNT NO: TLW2 | ☑ ☐ ☐ | ☐ | $0.00 | $25.00 |
| 2,443 AMBER MAYS [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 0270 | ☑ ☐ ☐ | ☐ | $0.00 | $104.94 |
| 2,444 AMBER MCCOMB [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6657 | ☑ ☐ ☐ | ☐ | $0.00 | $53.25 |
| 2,445 AMBER MORAN [REDACTED ADDRESS] | 05/10/2023 ACCOUNT NO: ZO3G | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2,446 AMBER NICHOLSON [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: 3L0D | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2,447 AMBER PARKER [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: 7SVF | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2,448 AMBER SHOBE [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: WF12 | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2,449 AMBER SHOBE [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: WF12 | ☑ ☐ ☐ | ☐ | $0.00 | $400.00 |
| 2,450 AMBER SPRADLEY [REDACTED ADDRESS] | 04/20/2023 ACCOUNT NO: 1YCV | ☑ ☐ ☐ | ☐ | $0.00 | $488.76 |
| 2,451 AMBER STEITZ [REDACTED ADDRESS] | 05/20/2024 ACCOUNT NO: THAB | ☑ ☐ ☐ | ☐ | $0.00 | $55.00 |
| 2,452 AMBER STEITZ [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: H0W1 | ☑ ☐ ☐ | ☐ | $0.00 | $25.00 |
| 2,453 AMBER THREAT [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: VG69 | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2,454 AMBER TORRES [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: U4J1 | ☑ ☐ ☐ | ☐ | $0.00 | $726.52 |
| 2,455 AMBER VALTINE [REDACTED ADDRESS] | 09/15/2023 ACCOUNT NO: OGO0 | ☑ ☐ ☐ | ☐ | $0.00 | $2,325.00 |
| 2,456 AMBER WILLIAMS [REDACTED ADDRESS] | 04/18/2023 ACCOUNT NO: GG2R | ☑ ☐ ☐ | ☐ | $0.00 | $125.00 |
| 2,457 AMBER WILLIAMS [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: N27N | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2,458 AMBERLYNN MILLER [REDACTED ADDRESS] | 03/24/2023 ACCOUNT NO: 4819 | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2,459 AMBERM SMITH [REDACTED ADDRESS] | 07/27/2023 ACCOUNT NO: 7840 | ☑ ☐ ☐ | ☐ | $0.00 | $32.70 |
| 2,460 AMBRISHEL DAWSON [REDACTED ADDRESS] | 02/15/2024 ACCOUNT NO: K20B | ☑ ☐ ☐ | ☐ | $0.00 | $25.00 |
| 2,461 AMBROZENE EDWARDS [REDACTED ADDRESS] | 01/24/2024 ACCOUNT NO: 2BXB | ☑ ☐ ☐ | ☐ | $0.00 | $534.98 |
| 2,462 AMEA MITCHEL [REDACTED ADDRESS] | 11/04/2022 ACCOUNT NO: RTQT | ☑ ☐ ☐ | ☐ | $0.00 | $920.00 |
| 2,463 AMELIA SERAIAH [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: 3UOC | ☑ ☐ ☐ | ☐ | $0.00 | $1,230.45 |
| 2,464 AMELIA MARKS [REDACTED ADDRESS] | 11/30/2022 ACCOUNT NO: JDAZ | ☑ ☐ ☐ | ☐ | $0.00 | $482.00 |
| 2,465 AMELIA RYAN [REDACTED ADDRESS] | 06/25/2023 ACCOUNT NO: G509 | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2,466 AMELIA WHISLER [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: K9ZY | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2,467 AMELIA WILLIAMS [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: H6U1 | ☑ ☐ ☐ | ☐ | $0.00 | $450.00 |
| 2,468 AMESHA LUCKETT [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: SWF1 | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2,469 AMI BYERS [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: W8SU | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2,470 AMIA BALL [REDACTED ADDRESS] | 10/11/2023 ACCOUNT NO: 2124 | ☑ ☐ ☐ | ☐ | $0.00 | $327.74 |
| 2,471 AMIA HARDGES [REDACTED ADDRESS] | 03/13/2023 ACCOUNT NO: JEG2 | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2,472 AMIE GARRISON [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: TNM4 | ☑ ☐ ☐ | ☐ | $0.00 | $180.00 |
| 2,473 AMIE SMITH [REDACTED ADDRESS] | 05/29/2024 ACCOUNT NO: HS8Y | ☑ ☐ ☐ | ☐ | $0.00 | $120.00 |
| 2,474 AMIE SMITH [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: 01Q4 | ☑ ☐ ☐ | ☐ | $0.00 | $220.00 |
| 2,475 AMIKA STEVENS [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: R7B3 | ☑ ☐ ☐ | ☐ | $0.00 | $113.35 |
| 2,476 AMIR ABUBAKER [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: 9053 | ☑ ☐ ☐ | ☐ | $0.00 | $1,084.34 |
| 2,477 AMIR RICCO [REDACTED ADDRESS] | 05/28/2023 ACCOUNT NO: OG37 | ☑ ☐ ☐ | ☐ | $0.00 | $10.24 |
| 2,478 AMIYA MCKEE [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: LUC6 | ☑ ☐ ☐ | ☐ | $0.00 | $330.00 |
| 2,479 AMIYAH CLARK [REDACTED ADDRESS] | 08/15/2024 ACCOUNT NO: XLPR | ☑ ☐ ☐ | ☐ | $0.00 | $660.00 |
| 2,480 AMOLIA MEYER [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: IJC4 | ☑ ☐ ☐ | ☐ | $0.00 | $2,172.49 |
| 2,481 AMOS MUSHATT [REDACTED ADDRESS] | 02/07/2024 ACCOUNT NO: 1WMX | ☑ ☐ ☐ | ☐ | $0.00 | $350.00 |
| 2,482 AMOS RICHARDSON [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: 8HZ5 | ☑ ☐ ☐ | ☐ | $0.00 | $1,420.39 |
| 2,483 AMRAEL YANCEY [REDACTED ADDRESS] | 07/16/2024 ACCOUNT NO: 01YT | ☑ ☐ ☐ | ☐ | $0.00 | $349.79 |
| 2,484 AMRIT KOIRALA [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: 5913 | ☑ ☐ ☐ | ☐ | $0.00 | $21.65 |
| 2,485 AMUNIQUE IDROGO [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 2978 | ☑ ☐ ☐ | ☐ | $0.00 | $242.00 |
| 2,486 AMY ANDREWS [REDACTED ADDRESS] | 10/14/2023 ACCOUNT NO: 5824 | ☑ ☐ ☐ | ☐ | $0.00 | $152.41 |
| 2,487 AMY ARCHIE [REDACTED ADDRESS] | 10/26/2023 ACCOUNT NO: UB6Q | ☑ ☐ ☐ | ☐ | $0.00 | $35.00 |
| 2,488 AMY ARCHIE [REDACTED ADDRESS] | 10/26/2023 ACCOUNT NO: 9FG3 | ☑ ☐ ☐ | ☐ | $0.00 | $44.00 |
| 2,489 AMY BEEMAN [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: DMRA | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2,490 AMY BOTELHO [REDACTED ADDRESS] | 05/12/2023 ACCOUNT NO: 7315 | ☑ ☐ ☐ | ☐ | $0.00 | $111.53 |
| 2,491 AMY DALEY [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: 8A0E | ☑ ☐ ☐ | ☐ | $0.00 | $11.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.492 AMY HESS [REDACTED ADDRESS] | 07/17/2024 ACCOUNT NO: RRQB | ☑ | ☐ | ☐ | ☐ | $0.00 | $549.99 |
| 2.493 AMY HOPPER [REDACTED ADDRESS] | 01/27/2024 ACCOUNT NO: 74NE | ☑ | ☐ | ☐ | ☐ | $0.00 | $610.00 |
| 2.494 AMY MILLICAN [REDACTED ADDRESS] | 10/07/2022 ACCOUNT NO: 18GM | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.495 AMY NEWTON [REDACTED ADDRESS] | 04/09/2024 ACCOUNT NO: N7S6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.496 AMY NGUYEN [REDACTED ADDRESS] | 01/31/2023 ACCOUNT NO: 7036 | ☑ | ☐ | ☐ | ☐ | $0.00 | $618.66 |
| 2.497 AMY ROLLER [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 8618 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.25 |
| 2.498 AMY STEPHENSON [REDACTED ADDRESS] | 09/25/2023 ACCOUNT NO: RFAH | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.499 AMY VANDERPOOL [REDACTED ADDRESS] | 02/05/2024 ACCOUNT NO: EO19 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.500 AMY YATES [REDACTED ADDRESS] | 04/13/2022 ACCOUNT NO: 1423 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,337.95 |
| 2.501 AMYJAH HUFF [REDACTED ADDRESS] | 10/14/2023 ACCOUNT NO: NGWO | ☑ | ☐ | ☐ | ☐ | $0.00 | $76.99 |
| 2.502 AMYRA COLLINS [REDACTED ADDRESS] | 12/07/2023 ACCOUNT NO: 1A63 | ☑ | ☐ | ☐ | ☐ | $0.00 | $88.00 |
| 2.503 ANA BRACERO [REDACTED ADDRESS] | 03/09/2023 ACCOUNT NO: D6YE | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.504 ANA GUZMAN [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: YGO2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.00 |
| 2.505 ANA GUZMAN [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: YGO2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $343.00 |
| 2.506 ANA TOVAR [REDACTED ADDRESS] | 03/24/2023 ACCOUNT NO: 8811 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.34 |
| 2.507 ANALATORE MCFATTEN [REDACTED ADDRESS] | 08/17/2024 ACCOUNT NO: BMPA | ☑ | ☐ | ☐ | ☐ | $0.00 | $296.23 |
| 2.508 ANALICIA SAYAGO [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: CFZS | ☑ | ☐ | ☐ | ☐ | $0.00 | $109.25 |
| 2.509 ANALISHA BANKS [REDACTED ADDRESS] | 03/14/2023 ACCOUNT NO: NFCU | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.510 ANAMIKA SOOD [REDACTED ADDRESS] | 09/04/2023 ACCOUNT NO: IOVA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,436.08 |
| 2.511 ANAS KHAN [REDACTED ADDRESS] | 09/29/2023 ACCOUNT NO: U155 | ☑ | ☐ | ☐ | ☐ | $0.00 | $248.94 |
| 2.512 ANASHIA REESE [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: UTUU | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.513 ANASTACIO CRUZ [REDACTED ADDRESS] | 10/24/2023 ACCOUNT NO: PBSQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,924.29 |
| 2.514 ANASTASIA SMITH [REDACTED ADDRESS] | 12/17/2022 ACCOUNT NO: 9HBN | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.515 ANAUTICA WOODS [REDACTED ADDRESS] | 11/07/2023 ACCOUNT NO: UND1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $310.00 |
| 2.516 ANAYA SMITH [REDACTED ADDRESS] | 10/16/2023 ACCOUNT NO: 3S2S | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.517 ANAYAH WALKER [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 2S55 | ☑ | ☐ | ☐ | ☐ | $0.00 | $191.19 |
| 2.518 ANDEE MELGAR [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6680 | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.50 |
| 2.519 ANDYAHNA MOFFETT [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: 0XOW | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.520 ANDRA SMITH [REDACTED ADDRESS] | 06/15/2023 ACCOUNT NO: UIG4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.521 ANDRANICA PIERRE [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: 6413 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,459.91 |
| 2.522 ANDRE BENTON [REDACTED ADDRESS] | 07/08/2023 ACCOUNT NO: 2028 | ☑ | ☐ | ☐ | ☐ | $0.00 | $511.45 |
| 2.523 ANDRE DAVIS SR. [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: DD86 | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.524 ANDRE GIBBS [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: 4Z65 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.80 |
| 2.525 ANDRE JONES [REDACTED ADDRESS] | 09/26/2022 ACCOUNT NO: C13O | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.526 ANDRE ROBERSON [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: 3Z6L | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.527 ANDRE RUFFIN [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: J3TU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.528 ANDRE WILLIAMS [REDACTED ADDRESS] | 04/14/2024 ACCOUNT NO: EO0L | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.529 ANDREA AL-TAIRI [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: 5UZ3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.530 ANDREA ALLEN [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 2399 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.531 ANDREA DECKER [REDACTED ADDRESS] | 08/18/2024 ACCOUNT NO: OI7O | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.532 ANDREA DIXON [REDACTED ADDRESS] | 01/21/2023 ACCOUNT NO: 2A2N | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.25 |
| 2.533 ANDREA DODSON [REDACTED ADDRESS] | 12/31/2023 ACCOUNT NO: 8MX9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.534 ANDREA EMBERTON [REDACTED ADDRESS] | 04/21/2024 ACCOUNT NO: V0UL | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.535 ANDREA FERRELL [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: 0VRT | ☑ | ☐ | ☐ | ☐ | $0.00 | $585.00 |
| 2.536 ANDREA GLOVER [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: 2Q5V | ☑ | ☐ | ☐ | ☐ | $0.00 | $145.00 |
| 2.537 ANDREA HAVENS [REDACTED ADDRESS] | 02/28/2023 ACCOUNT NO: 0TXD | ☑ | ☐ | ☐ | ☐ | $0.00 | $590.00 |
| 2.538 ANDREA JACKSON [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: 4ZIY | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.539 ANDREA JONES [REDACTED ADDRESS] | 10/09/2023 ACCOUNT NO: 8MML | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.540 ANDREA JORDAN [REDACTED ADDRESS] | 03/20/2023 ACCOUNT NO: U65W | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.541 ANDREA LEE [REDACTED ADDRESS] | 02/02/2023 ACCOUNT NO: 8699 | ☑ | ☐ | ☐ | ☐ | $0.00 | $307.98 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2542 ANDREA LINNABARY [REDACTED ADDRESS] | 07/15/2024 ACCOUNT NO: QT8F | ☑ | ☐ | ☐ | ☐ | $0.00 | $352.61 |
| 2543 ANDREA LONG [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 8659 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.25 |
| 2544 ANDREA LORD [REDACTED ADDRESS] | 11/05/2020 ACCOUNT NO: 4U3Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $620.00 |
| 2545 ANDREA MITCHELL [REDACTED ADDRESS] | 02/01/2023 ACCOUNT NO: 8PVO | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2546 ANDREA MORALES [REDACTED ADDRESS] | 02/12/2024 ACCOUNT NO: VG4G | ☑ | ☐ | ☐ | ☐ | $0.00 | $215.00 |
| 2547 ANDREA MORROW [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: 2G2Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2548 ANDREA NELSON [REDACTED ADDRESS] | 05/25/2023 ACCOUNT NO: 1NR0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $229.99 |
| 2549 ANDREA NEWMAN [REDACTED ADDRESS] | 01/18/2024 ACCOUNT NO: 1UBI | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2550 ANDREA PRUITT [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: NUUR | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,455.00 |
| 2551 ANDREA RUFF [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: D1AP | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2552 ANDREA SMITH [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: 964X | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2553 ANDREA WELCH [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 0T9V | ☑ | ☐ | ☐ | ☐ | $0.00 | $47.99 |
| 2554 ANDREA WILLIAMS [REDACTED ADDRESS] | 04/25/2023 ACCOUNT NO: Z25U | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2555 ANDREA WILSON [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: 6704 | ☑ | ☐ | ☐ | ☐ | $0.00 | $520.00 |
| 2556 ANDREEA RUSSELL [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6716 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.25 |
| 2557 ANDRENETTA SPEARS [REDACTED ADDRESS] | 09/25/2020 ACCOUNT NO: ROD9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $957.86 |
| 2558 ANDREOUS KENDRICK [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: AFKJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $51.59 |
| 2559 ANDRES ELIAS [REDACTED ADDRESS] | 09/20/2023 ACCOUNT NO: R46S | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2560 ANDRES SANCHEZ [REDACTED ADDRESS] | 11/12/2022 ACCOUNT NO: WN0B | ☑ | ☐ | ☐ | ☐ | $0.00 | $375.00 |
| 2561 ANDRES SANCHEZ [REDACTED ADDRESS] | 11/12/2022 ACCOUNT NO: EW0N | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2562 ANDREW BELLIVEAU [REDACTED ADDRESS] | 01/29/2023 ACCOUNT NO: UCHE | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,117.87 |
| 2563 ANDREW COLEMAN [REDACTED ADDRESS] | 03/31/2023 ACCOUNT NO: GI15 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2564 ANDREW DITULO [REDACTED ADDRESS] | 12/26/2023 ACCOUNT NO: FUVJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $890.00 |
| 2565 ANDREW DUFEK [REDACTED ADDRESS] | 04/07/2024 ACCOUNT NO: 3163 | ☑ | ☐ | ☐ | ☐ | $0.00 | $575.53 |
| 2566 ANDREW FRANKLIN [REDACTED ADDRESS] | 03/21/2023 ACCOUNT NO: VHAU | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2567 ANDREW KAMINSKY [REDACTED ADDRESS] | 09/05/2023 ACCOUNT NO: RKPR | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,238.33 |
| 2568 ANDREW KOOMSA [REDACTED ADDRESS] | 11/08/2023 ACCOUNT NO: V1OI | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2569 ANDREW LAWTON [REDACTED ADDRESS] | 12/16/2023 ACCOUNT NO: 0687 | ☑ | ☐ | ☐ | ☐ | $0.00 | $549.23 |
| 2570 ANDREW MARTINEZ [REDACTED ADDRESS] | 07/19/2023 ACCOUNT NO: UIEH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,314.08 |
| 2571 ANDREW MARTINEZ [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: WGDO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2572 ANDREW MATTA [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: 0600 | ☑ | ☐ | ☐ | ☐ | $0.00 | $465.66 |
| 2573 ANDREW MCCANTS [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 8727 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.81 |
| 2574 ANDREW MORRIS [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1468 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2575 ANDREW OKONEDO [REDACTED ADDRESS] | 12/11/2023 ACCOUNT NO: E5PM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,409.98 |
| 2576 ANDREW PEARSON [REDACTED ADDRESS] | 10/27/2023 ACCOUNT NO: 8837 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.63 |
| 2577 ANDREW ROMAN [REDACTED ADDRESS] | 05/05/2024 ACCOUNT NO: OO3A | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2578 ANDREW SOTO [REDACTED ADDRESS] | 09/04/2023 ACCOUNT NO: HRA6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,190.31 |
| 2579 ANDREW SPORNHAUER [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: 2W7O | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2580 ANDREW TUCKER [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: EMQQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2581 ANDREW VENTURA [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 3613 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.69 |
| 2582 ANDREW WELLS [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: B2TQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2583 ANDREW WILLIAMSON ANDREW WILLIAMSON [REDACTED ADDRESS] | 07/15/2022 ACCOUNT NO: U52Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $340.00 |
| 2584 ANDREW YBARRA [REDACTED ADDRESS] | 03/11/2023 ACCOUNT NO: A50J | ☑ | ☐ | ☐ | ☐ | $0.00 | $757.73 |
| 2585 ANDRIA BIEL [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7561 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2586 ANDRIA SIMMONS [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: DBF9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2587 ANDRIANA COBB [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: MD9Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2588 ANDRINELLE VAIL [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: D41Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2589 ANDRY BELTMAN [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: 2125 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,235.83 |
| 2590 ANDRONICA TURNBULL [REDACTED ADDRESS] | 02/16/2023 ACCOUNT NO: 9X9E | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2591 ANEDRA FORD [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: 461T | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.592 ANEISHA BURCH [REDACTED ADDRESS] | 07/03/2023 ACCOUNT NO: A2S0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.593 ANESHA DREUITT [REDACTED ADDRESS] | 02/12/2023 ACCOUNT NO: ACDI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,487.96 |
| 2.594 ANETHIA WAINWRIGHT [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: CF5W | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.595 ANETRA SIMS [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: 53OB | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.596 ANFERNEE ROBERT [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1087 | ☑ | ☐ | ☐ | ☐ | $0.00 | $269.54 |
| 2.597 ANGEL ACUAHUITL [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: RLXK | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.598 ANGEL BONNETTE [REDACTED ADDRESS] | 08/18/2024 ACCOUNT NO: HHT3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.599 ANGEL CALIX [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4395 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.600 ANGEL CLAY [REDACTED ADDRESS] | 01/09/2024 ACCOUNT NO: FXFK | ☑ | ☐ | ☐ | ☐ | $0.00 | $950.00 |
| 2.601 ANGEL CLINE [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: BVP5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $63.49 |
| 2.602 ANGEL DELAROSA [REDACTED ADDRESS] | 03/26/2023 ACCOUNT NO: QELN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,378.81 |
| 2.603 ANGEL DORSY [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 07XF | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.604 ANGEL HOPSON [REDACTED ADDRESS] | 12/11/2020 ACCOUNT NO: SZ2D | ☑ | ☐ | ☐ | ☐ | $0.00 | $214.00 |
| 2.605 ANGEL HYSON [REDACTED ADDRESS] | 02/17/2023 ACCOUNT NO: 69WM | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.606 ANGEL JETT [REDACTED ADDRESS] | 03/13/2023 ACCOUNT NO: EX45 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.607 ANGEL LEWIS [REDACTED ADDRESS] | 01/08/2023 ACCOUNT NO: CTAT | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,417.90 |
| 2.608 ANGEL MCCLELLAN [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: YU5D | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,460.99 |
| 2.609 ANGEL MENDOZA [REDACTED ADDRESS] | 07/26/2023 ACCOUNT NO: 5YU2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $699.55 |
| 2.610 ANGEL MILNER [REDACTED ADDRESS] | 01/06/2024 ACCOUNT NO: IA7K | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.611 ANGEL PASQUALE [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: J71A | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.612 ANGEL PETERS [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: 9YCY | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.613 ANGEL ROLON [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: RJA2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.614 ANGEL SALAS [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 8Z52 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.615 ANGEL SHANKS [REDACTED ADDRESS] | 04/04/2023 ACCOUNT NO: XGPI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,723.68 |
| 2.616 ANGEL YOUNG [REDACTED ADDRESS] | 04/23/2018 ACCOUNT NO: TYFI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,990.00 |
| 2.617 ANGELA BARTOLOME [REDACTED ADDRESS] | 06/21/2024 ACCOUNT NO: Q2QW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.618 ANGELA BATES [REDACTED ADDRESS] | 08/11/2023 ACCOUNT NO: 3909 | ☑ | ☐ | ☐ | ☐ | $0.00 | $131.10 |
| 2.619 ANGELA BENTON [REDACTED ADDRESS] | 08/12/2024 ACCOUNT NO: KUVM | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.620 ANGELA BRELAND [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: GVFA | ☑ | ☐ | ☐ | ☐ | $0.00 | $12.00 |
| 2.621 ANGELA BROWN [REDACTED ADDRESS] | 09/21/2023 ACCOUNT NO: YDIV | ☑ | ☐ | ☐ | ☐ | $0.00 | $995.38 |
| 2.622 ANGELA BROWN [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: DY1N | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.623 ANGELA CALHOUN [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: DYG2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.624 ANGELA CARTER [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: D9BI | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.30 |
| 2.625 ANGELA CLARK [REDACTED ADDRESS] | 10/27/2023 ACCOUNT NO: LDR3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.626 ANGELA COLE [REDACTED ADDRESS] | 08/04/2024 ACCOUNT NO: G7XU | ☑ | ☐ | ☐ | ☐ | $0.00 | $698.03 |
| 2.627 ANGELA COLEMANN [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3065 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,102.49 |
| 2.628 ANGELA DALE [REDACTED ADDRESS] | 02/08/2024 ACCOUNT NO: V2NN | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.629 ANGELA DIXON [REDACTED ADDRESS] | 08/20/2024 ACCOUNT NO: 6V46 | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.630 ANGELA FLETCHER [REDACTED ADDRESS] | 09/30/2023 ACCOUNT NO: BENS | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.631 ANGELA FRANKLIN [REDACTED ADDRESS] | 12/09/2023 ACCOUNT NO: 2IJB | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.01 |
| 2.632 ANGELA FREEMAN [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: 9V2Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.633 ANGELA FULLERTON [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: JL01 | ☑ | ☐ | ☐ | ☐ | $0.00 | $410.00 |
| 2.634 ANGELA GIPSON [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: 8WX0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.635 ANGELA GONZALEZ [REDACTED ADDRESS] | 08/08/2023 ACCOUNT NO: TQMM | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.636 ANGELA GRAHAM [REDACTED ADDRESS] | 06/04/2023 ACCOUNT NO: 8ZOO | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.637 ANGELA GRAHAM [REDACTED ADDRESS] | 06/04/2023 ACCOUNT NO: 8ZOO | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.638 ANGELA GREEN [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: 0CYE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,166.04 |
| 2.639 ANGELA GREEN [REDACTED ADDRESS] | 08/14/2024 ACCOUNT NO: BD1Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $284.92 |
| 2.640 ANGELA HAMILTON [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0522 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.641 ANGELA HANCOCK [REDACTED ADDRESS] | 06/20/2024 ACCOUNT NO: WUXK | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2642 ANGELA HARRIS [REDACTED ADDRESS] | 10/27/2023 ACCOUNT NO: VD34 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2643 ANGELA HEWITT [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: HL1S | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2644 ANGELA HUNTER [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: KCZ4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $22.00 |
| 2645 ANGELA JOHNSON [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: YTRN | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2646 ANGELA KEYS [REDACTED ADDRESS] | 07/24/2023 ACCOUNT NO: GFAO | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2647 ANGELA LANE [REDACTED ADDRESS] | 06/08/2023 ACCOUNT NO: K0X1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2648 ANGELA LANE [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: 8T4P | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2649 ANGELA LEONHART [REDACTED ADDRESS] | 02/19/2023 ACCOUNT NO: EYPC | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2650 ANGELA MCCLEARY [REDACTED ADDRESS] | 06/22/2024 ACCOUNT NO: FLFU | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2651 ANGELA MERCHANT [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: 0UF5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2652 ANGELA MONTGOMERY [REDACTED ADDRESS] | 08/29/2023 ACCOUNT NO: DICG | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2653 ANGELA MOORE [REDACTED ADDRESS] | 04/03/2021 ACCOUNT NO: MVV8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $650.00 |
| 2654 ANGELA MOORE [REDACTED ADDRESS] | 04/03/2021 ACCOUNT NO: MVV8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2655 ANGELA NUNNALLY [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: SV4Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2656 ANGELA PARDO [REDACTED ADDRESS] | 06/25/2024 ACCOUNT NO: THGB | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2657 ANGELA PARKER [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: NJ7O | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2658 ANGELA PEARCE [REDACTED ADDRESS] | 04/14/2023 ACCOUNT NO: CF26 | ☑ | ☐ | ☐ | ☐ | $0.00 | $212.99 |
| 2659 ANGELA PERDUE [REDACTED ADDRESS] | 10/03/2023 ACCOUNT NO: G7UQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2660 ANGELA PORTER [REDACTED ADDRESS] | 05/18/2023 ACCOUNT NO: DYUV | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2661 ANGELA RAMSEY [REDACTED ADDRESS] | 06/30/2024 ACCOUNT NO: 4B0R | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2662 ANGELA REEAVESBROWN [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: XYUB | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2663 ANGELA REEAVESBROWN [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: XYUB | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2664 ANGELA REID [REDACTED ADDRESS] | 01/05/2024 ACCOUNT NO: 7O74 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2665 ANGELA ROBERTS [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: B9OH | ☑ | ☐ | ☐ | ☐ | $0.00 | $470.00 |
| 2666 ANGELA ROGERS [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: KC44 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2667 ANGELA ROKER [REDACTED ADDRESS] | 07/24/2024 ACCOUNT NO: RL3D | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2668 ANGELA ROLINS [REDACTED ADDRESS] | 07/13/2023 ACCOUNT NO: NSRM | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2669 ANGELA SIMMS [REDACTED ADDRESS] | 01/03/2024 ACCOUNT NO: NAWV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,250.61 |
| 2670 ANGELA SMITH [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 7406 | ☑ | ☐ | ☐ | ☐ | $0.00 | $340.16 |
| 2671 ANGELA SPENCER [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: TZWA | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2672 ANGELA TATE [REDACTED ADDRESS] | 11/28/2022 ACCOUNT NO: 5WY2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2673 ANGELA THOMAS [REDACTED ADDRESS] | 12/26/2023 ACCOUNT NO: GAT9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2674 ANGELA TRIPP [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: NMZX | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2675 ANGELA TYLER [REDACTED ADDRESS] | 08/19/2024 ACCOUNT NO: NKQ4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2676 ANGELA VANNOY [REDACTED ADDRESS] | 05/06/2023 ACCOUNT NO: 0HQF | ☑ | ☐ | ☐ | ☐ | $0.00 | $487.50 |
| 2677 ANGELA WATTS [REDACTED ADDRESS] | 12/31/2022 ACCOUNT NO: ATP3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $638.00 |
| 2678 ANGELA WILLIAMS [REDACTED ADDRESS] | 01/03/2024 ACCOUNT NO: GWIQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,360.00 |
| 2679 ANGELA WRIGHT [REDACTED ADDRESS] | 04/28/2024 ACCOUNT NO: BMUX | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2680 ANGELENA SALAZAR [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: LTXP | ☑ | ☐ | ☐ | ☐ | $0.00 | $532.53 |
| 2681 ANGELENA MILLS [REDACTED ADDRESS] | 01/20/2021 ACCOUNT NO: DFG0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $570.00 |
| 2682 ANGELIA LESUER [REDACTED ADDRESS] | 07/30/2024 ACCOUNT NO: KKYL | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.00 |
| 2683 ANGELICA HILDEBRANT [REDACTED ADDRESS] | 06/23/2024 ACCOUNT NO: 5QCF | ☑ | ☐ | ☐ | ☐ | $0.00 | $216.49 |
| 2684 ANGELICA LOPEZ [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 1090 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2685 ANGELICA MANALILI [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5375 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.68 |
| 2686 ANGELICA MCKEE [REDACTED ADDRESS] | 10/13/2024 ACCOUNT NO: 9CE5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $948.62 |
| 2687 ANGELINA LOUDENSLAGER [REDACTED ADDRESS] | 03/10/2023 ACCOUNT NO: 4360 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.10 |
| 2688 ANGELINE RAMOS [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7543 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2689 ANGELINE SMITH [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: 1AJW | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.00 |
| 2690 ANGELIQUE BERRY [REDACTED ADDRESS] | 05/19/2024 ACCOUNT NO: K4QN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,070.00 |
| 2691 ANGELIQUE BERRY [REDACTED ADDRESS] | 05/19/2024 ACCOUNT NO: K4QN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,120.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.692 ANGELIQUE GADSDEN [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: A0C9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.693 ANGELIQUE HOGUE [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: KE75 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.694 ANGELIQUE MERCHAND [REDACTED ADDRESS] | 01/22/2021 ACCOUNT NO: LWN6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.695 ANGELIQUE MONROE [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: KSRJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.696 ANGELIQUE TURNER [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: D5MO | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.697 ANGELITA ZACHERY [REDACTED ADDRESS] | 02/06/2024 ACCOUNT NO: QCF5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $479.35 |
| 2.698 ANGELLA RUSS [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: PC6P | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,012.00 |
| 2.699 ANGELYCA CLEMENTS [REDACTED ADDRESS] | 09/08/2024 ACCOUNT NO: C489 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.700 ANGERINA MOSS [REDACTED ADDRESS] | 10/17/2022 ACCOUNT NO: IIQ6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $235.00 |
| 2.701 ANGIE MARSHALL [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: YJSZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.702 ANGIE MARTIN [REDACTED ADDRESS] | 12/29/2020 ACCOUNT NO: CEMA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,645.36 |
| 2.703 ANGIE MILLER [REDACTED ADDRESS] | 07/23/2022 ACCOUNT NO: EJ7A | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.704 ANGIE MILLER [REDACTED ADDRESS] | 07/23/2022 ACCOUNT NO: EJ7A | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.705 ANGIE PICKENS [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 1099 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.706 ANGIE SUNKRLAO [REDACTED ADDRESS] | 10/16/2023 ACCOUNT NO: D6EX | ☑ | ☐ | ☐ | ☐ | $0.00 | $77.02 |
| 2.707 ANH DUONG [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: Z7U1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,025.78 |
| 2.708 ANHIE ELLIS [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: TPKV | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.00 |
| 2.709 ANI SOLER [REDACTED ADDRESS] | 11/28/2023 ACCOUNT NO: 6115 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.710 ANIESHA HIGGINS [REDACTED ADDRESS] | 05/06/2023 ACCOUNT NO: 1OSQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $410.00 |
| 2.711 ANIESHA HIGGINS [REDACTED ADDRESS] | 08/26/2023 ACCOUNT NO: NZ0A | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.712 ANIKA MORROW [REDACTED ADDRESS] | 02/11/2023 ACCOUNT NO: 59R5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.713 ANISA KELLY [REDACTED ADDRESS] | 12/19/2023 ACCOUNT NO: NFCV | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.714 ANISHA KEGLER [REDACTED ADDRESS] | 03/10/2024 ACCOUNT NO: 4YZD | ☑ | ☐ | ☐ | ☐ | $0.00 | $165.00 |
| 2.715 ANISHA VANHORN [REDACTED ADDRESS] | 01/05/2022 ACCOUNT NO: R759 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.716 ANISHA VANHORN [REDACTED ADDRESS] | 01/05/2022 ACCOUNT NO: R759 | ☑ | ☐ | ☐ | ☐ | $0.00 | $850.00 |
| 2.717 ANISHA SNERLING [REDACTED ADDRESS] | 06/25/2024 ACCOUNT NO: L18T | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.718 ANITA ABRAMS [REDACTED ADDRESS] | 02/10/2023 ACCOUNT NO: OHGJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.719 ANITA BURWELL [REDACTED ADDRESS] | 09/08/2023 ACCOUNT NO: R9YX | ☑ | ☐ | ☐ | ☐ | $0.00 | $46.36 |
| 2.720 ANITA DEAL [REDACTED ADDRESS] | 10/09/2024 ACCOUNT NO: BRKB | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.721 ANITA HEATH [REDACTED ADDRESS] | 04/14/2024 ACCOUNT NO: R5D7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,950.00 |
| 2.722 ANITA LATHAN [REDACTED ADDRESS] | 06/02/2024 ACCOUNT NO: AEZZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.723 ANITA MOORE [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: LZYI | ☑ | ☐ | ☐ | ☐ | $0.00 | $386.00 |
| 2.724 ANITA NANNY [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: NBFE | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,490.92 |
| 2.725 ANITA PRICE [REDACTED ADDRESS] | 05/10/2022 ACCOUNT NO: DI0N | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.726 ANITA PRICE [REDACTED ADDRESS] | 05/10/2022 ACCOUNT NO: DI0N | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.727 ANITA SIMS [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: SXG0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.98 |
| 2.728 ANITA TUCKER [REDACTED ADDRESS] | 07/25/2021 ACCOUNT NO: Y3ZG | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.729 ANITA VASQUEZ [REDACTED ADDRESS] | 02/18/2024 ACCOUNT NO: GOKL | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.730 ANITRA THOMAS [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: ZKQW | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.731 ANIYA SMITH [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 1964 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.31 |
| 2.732 ANIYAH PHILIP [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: F0NI | ☑ | ☐ | ☐ | ☐ | $0.00 | $823.77 |
| 2.733 ANIYAH SMITH-WILLIAMS [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7204 | ☑ | ☐ | ☐ | ☐ | $0.00 | $52.75 |
| 2.734 ANJA JONES [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: 943K | ☑ | ☐ | ☐ | ☐ | $0.00 | $819.60 |
| 2.735 ANJANETTE SMITH [REDACTED ADDRESS] | 12/04/2017 ACCOUNT NO: CGPN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,412.72 |
| 2.736 ANJEL LEWIS [REDACTED ADDRESS] | 10/22/2022 ACCOUNT NO: G0CN | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.737 ANJENETTA PAYNE [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: YLA6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $639.53 |
| 2.738 ANJOLI RODRIGUEZ [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: 68VM | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.739 ANKERRIA SMITH [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: FH8W | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.740 ANN BARRETT [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: 58TG | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.741 ANN ELLIS [REDACTED ADDRESS] | 04/16/2024 ACCOUNT NO: RYFY | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2742 ANN GAFFNEY [REDACTED ADDRESS] | 07/07/2023 ACCOUNT NO: VFQP | ☑ | ☐ | ☐ | ☐ | $0.00 | $12.71 |
| 2743 ANN MARIE AMAKER [REDACTED ADDRESS] | 04/23/2021 ACCOUNT NO: C03A | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.01 |
| 2744 ANN MARIE IVEY [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: YMDN | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2745 ANN NETTLES [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: 6ZA6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $156.35 |
| 2746 ANN PATTON [REDACTED ADDRESS] | 07/20/2023 ACCOUNT NO: F4DZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2747 ANN ZAPPITELLI [REDACTED ADDRESS] | 02/08/2024 ACCOUNT NO: 9SUV | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.01 |
| 2748 ANN-MARIE JOBITY [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: 9SUI | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2749 ANNA BERGIDA [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1779 | ☑ | ☐ | ☐ | ☐ | $0.00 | $931.10 |
| 2750 ANNA BURNETT [REDACTED ADDRESS] | 01/30/2021 ACCOUNT NO: OZ93 | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2751 ANNA BURNETT [REDACTED ADDRESS] | 05/17/2022 ACCOUNT NO: XA8T | ☑ | ☐ | ☐ | ☐ | $0.00 | $481.98 |
| 2752 ANNA HAREN [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: 789M | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,018.32 |
| 2753 ANNA HASLUP [REDACTED ADDRESS] | 07/29/2023 ACCOUNT NO: 9844 | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.43 |
| 2754 ANNA LIBARNES [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 3502 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.80 |
| 2755 ANNA MARIE [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: SN0U | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2756 ANNA NOVILLA [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 8454 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2757 ANNA PIKALOV [REDACTED ADDRESS] | 09/24/2023 ACCOUNT NO: K30M | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,815.54 |
| 2758 ANNA PIKALOV [REDACTED ADDRESS] | 09/27/2023 ACCOUNT NO: 9191 | ☑ | ☐ | ☐ | ☐ | $0.00 | $761.06 |
| 2759 ANNA VOVK [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4370 | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.35 |
| 2760 ANNAMARIE WALLACE [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5374 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2761 ANNASTASIA NETTERS [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: 0882 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,080.68 |
| 2762 ANNE BRAY [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: JURR | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2763 ANNE CRANFORD [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: CZ50 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2764 ANNE HOFFMAN [REDACTED ADDRESS] | 01/20/2024 ACCOUNT NO: BY2L | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2765 ANNE HOFFMAN [REDACTED ADDRESS] | 07/20/2023 ACCOUNT NO: OTQ0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2766 ANNE ROBERTS [REDACTED ADDRESS] | 07/14/2023 ACCOUNT NO: 6WZP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,137.11 |
| 2767 ANNE THURLOW [REDACTED ADDRESS] | 08/16/2023 ACCOUNT NO: 9271 | ☑ | ☐ | ☐ | ☐ | $0.00 | $694.58 |
| 2768 ANNE TORRES [REDACTED ADDRESS] | 10/23/2023 ACCOUNT NO: EN5M | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.01 |
| 2769 ANNESE POLIDOR [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: AJEG | ☑ | ☐ | ☐ | ☐ | $0.00 | $290.00 |
| 2770 ANNETRA TATE [REDACTED ADDRESS] | 11/22/2024 ACCOUNT NO: 7586 | ☑ | ☐ | ☐ | ☐ | $0.00 | $109.25 |
| 2771 ANNETTE MARCUS [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: 7163 | ☑ | ☐ | ☐ | ☐ | $0.00 | $690.03 |
| 2772 ANNETTE YOUNG [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: 83HW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2773 ANNIE ATKINS [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: S36W | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2774 ANNIE CAMPBELL [REDACTED ADDRESS] | 06/18/2021 ACCOUNT NO: I4KE | ☑ | ☐ | ☐ | ☐ | $0.00 | $212.59 |
| 2775 ANNIE CAMPBELL [REDACTED ADDRESS] | 06/18/2021 ACCOUNT NO: I4KE | ☑ | ☐ | ☐ | ☐ | $0.00 | $370.00 |
| 2776 ANNIE CORLEY [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: 8Q62 | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2777 ANNIE HYDE [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: MC21 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2778 ANNIE LOLO [REDACTED ADDRESS] | 05/07/2023 ACCOUNT NO: 51LY | ☑ | ☐ | ☐ | ☐ | $0.00 | $599.99 |
| 2779 ANNIE OWENS [REDACTED ADDRESS] | 01/09/2023 ACCOUNT NO: 5PUB | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2780 ANNIE POWELL [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: Q4M9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2781 ANNIE SMALLS [REDACTED ADDRESS] | 01/18/2024 ACCOUNT NO: R04S | ☑ | ☐ | ☐ | ☐ | $0.00 | $129.98 |
| 2782 ANNIE STANDIFER [REDACTED ADDRESS] | 06/11/2024 ACCOUNT NO: UD89 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2783 ANNIE THOMAS [REDACTED ADDRESS] | 01/11/2024 ACCOUNT NO: I6O5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.99 |
| 2784 ANNIE THOMAS [REDACTED ADDRESS] | 04/20/2023 ACCOUNT NO: UK8N | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.39 |
| 2785 ANNIE TISDALE [REDACTED ADDRESS] | 06/04/2024 ACCOUNT NO: BW1D | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2786 ANNIE WARREN [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: 3FUV | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2787 ANNIE WILSON [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: CY1Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2788 ANNINE CATCHINGS [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: GN18 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2789 ANNITRA SMITH [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: S65E | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,249.99 |
| 2790 ANNJHALIQUE BATES [REDACTED ADDRESS] | 04/22/2023 ACCOUNT NO: SUU2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2791 ANNTONETTE GODGER [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: 20FT | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2792 ANSAF SALMAN [REDACTED ADDRESS] | 05/28/2023 ACCOUNT NO: XUW0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $306.30 |
| 2793 ANSUMANA BADJIE [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: WR8E | ☑ | ☐ | ☐ | ☐ | $0.00 | $599.99 |
| 2794 ANTASIA BROWN [REDACTED ADDRESS] | 05/25/2023 ACCOUNT NO: ZZKV | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2795 ANTHONEY SATTERWHITE [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: OQFQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.01 |
| 2796 ANTHONU MANN [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: KODA | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2797 ANTHONU MANN [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: KODA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,200.00 |
| 2798 ANTHONY ANDERSON [REDACTED ADDRESS] | 06/09/2023 ACCOUNT NO: U0AW | ☑ | ☐ | ☐ | ☐ | $0.00 | $440.74 |
| 2799 ANTHONY BONDS [REDACTED ADDRESS] | 08/20/2023 ACCOUNT NO: JUV7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2800 ANTHONY CARTWRIGHT [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: 0BJ5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $960.00 |
| 2801 ANTHONY CASTANEDA [REDACTED ADDRESS] | 07/03/2023 ACCOUNT NO: Z449 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,674.87 |
| 2802 ANTHONY CROSSLEY [REDACTED ADDRESS] | 01/07/2024 ACCOUNT NO: CVCR | ☑ | ☐ | ☐ | ☐ | $0.00 | $988.97 |
| 2803 ANTHONY DIPIETRO [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: FN7B | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2804 ANTHONY ELLIS [REDACTED ADDRESS] | 02/01/2024 ACCOUNT NO: VR9O | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2805 ANTHONY ENGLAND [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: 4GKI | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2806 ANTHONY FABRIZIO [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: MXEI | ☑ | ☐ | ☐ | ☐ | $0.00 | $443.60 |
| 2807 ANTHONY GARDNER [REDACTED ADDRESS] | 03/03/2023 ACCOUNT NO: E0F8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,719.74 |
| 2808 ANTHONY GRANT [REDACTED ADDRESS] | 12/29/2023 ACCOUNT NO: 9737 | ☑ | ☐ | ☐ | ☐ | $0.00 | $269.99 |
| 2809 ANTHONY GRIOSSI [REDACTED ADDRESS] | 07/25/2023 ACCOUNT NO: O7VA | ☑ | ☐ | ☐ | ☐ | $0.00 | $539.33 |
| 2810 ANTHONY HARDEN [REDACTED ADDRESS] | 01/08/2024 ACCOUNT NO: FTCI | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2811 ANTHONY HAYMON [REDACTED ADDRESS] | 09/30/2023 ACCOUNT NO: 9H1Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,185.71 |
| 2812 ANTHONY JACKSON [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: 3QPU | ☑ | ☐ | ☐ | ☐ | $0.00 | $216.48 |
| 2813 ANTHONY JACKSON [REDACTED ADDRESS] | 12/13/2023 ACCOUNT NO: 7EGL | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2814 ANTHONY JONES [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9260 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2815 ANTHONY JONES [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: WPJO | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2816 ANTHONY KENNEDY [REDACTED ADDRESS] | 04/21/2023 ACCOUNT NO: HPTV | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2817 ANTHONY LAMB [REDACTED ADDRESS] | 08/09/2024 ACCOUNT NO: LSOE | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2818 ANTHONY LAMB [REDACTED ADDRESS] | 08/09/2024 ACCOUNT NO: LSOE | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2819 ANTHONY LOCK [REDACTED ADDRESS] | 08/15/2024 ACCOUNT NO: XHBL | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.46 |
| 2820 ANTHONY MATTHEWS [REDACTED ADDRESS] | 01/21/2023 ACCOUNT NO: OMQ5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2821 ANTHONY MAYLE [REDACTED ADDRESS] | 06/09/2024 ACCOUNT NO: 9ED6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2822 ANTHONY MCHIE [REDACTED ADDRESS] | 09/19/2023 ACCOUNT NO: 1881 | ☑ | ☐ | ☐ | ☐ | $0.00 | $933.86 |
| 2823 ANTHONY MICHEL [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7381 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2824 ANTHONY MOORE [REDACTED ADDRESS] | 11/01/2020 ACCOUNT NO: UH2F | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,393.97 |
| 2825 ANTHONY MURRAY [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: GSVO | ☑ | ☐ | ☐ | ☐ | $0.00 | $225.00 |
| 2826 ANTHONY OKAFOR [REDACTED ADDRESS] | 08/29/2024 ACCOUNT NO: JOQ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,393.66 |
| 2827 ANTHONY PHIPPS [REDACTED ADDRESS] | 08/20/2024 ACCOUNT NO: 19FQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2828 ANTHONY PRATT [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: 13YW | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2829 ANTHONY ROBERTS [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: YB1A | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2830 ANTHONY ROBINSON [REDACTED ADDRESS] | 01/25/2024 ACCOUNT NO: XA9R | ☑ | ☐ | ☐ | ☐ | $0.00 | $950.00 |
| 2831 ANTHONY RUTLAND [REDACTED ADDRESS] | 04/03/2023 ACCOUNT NO: UHQO | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2832 ANTHONY SCHAFFER [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: 7EAL | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2833 ANTHONY TALLARITA [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: DF4F | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2834 ANTHONY THOMAS [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: 84NG | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2835 ANTHONY TILLIS [REDACTED ADDRESS] | 05/25/2021 ACCOUNT NO: BY4Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $309.24 |
| 2836 ANTHONY VINSON [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: 9TPR | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2837 ANTHONY WATKINS [REDACTED ADDRESS] | 07/09/2020 ACCOUNT NO: 5EHB | ☑ | ☐ | ☐ | ☐ | $0.00 | $690.00 |
| 2838 ANTHONY WEEMS [REDACTED ADDRESS] | 08/20/2022 ACCOUNT NO: 4CIF | ☑ | ☐ | ☐ | ☐ | $0.00 | $304.99 |
| 2839 ANTHONY WELCH [REDACTED ADDRESS] | 05/16/2022 ACCOUNT NO: CLXU | ☑ | ☐ | ☐ | ☐ | $0.00 | $950.00 |
| 2840 ANTHONY WILLIAMS [REDACTED ADDRESS] | 04/01/2023 ACCOUNT NO: XGXE | ☑ | ☐ | ☐ | ☐ | $0.00 | $238.65 |
| 2841 ANTHONYIA GLENNCHERUIYOT [REDACTED ADDRESS] | 05/06/2024 ACCOUNT NO: OQV5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.842 ANTINA GLOVER [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 6841 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.843 ANTIONE BASTIAN [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: SZN1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.844 ANTIONE JONES [REDACTED ADDRESS] | 12/16/2023 ACCOUNT NO: D3D1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $115.00 |
| 2.845 ANTIONETT CARTER [REDACTED ADDRESS] | 01/18/2024 ACCOUNT NO: N5B2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.846 ANTIONETTE PACE [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: W0E0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.847 ANTIONITTE STREETER [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: H496 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.848 ANTIONNE FERGUSON [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: SZS0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.849 ANTIWONTAE MITCHELL [REDACTED ADDRESS] | 03/07/2024 ACCOUNT NO: Q3PT | ☑ | ☐ | ☐ | ☐ | $0.00 | $149.98 |
| 2.850 ANTOINE CURETON [REDACTED ADDRESS] | 06/24/2024 ACCOUNT NO: 7KU1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $290.00 |
| 2.851 ANTOINE HARRIS [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: CYVL | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.852 ANTOINE LOVELESS [REDACTED ADDRESS] | 12/07/2023 ACCOUNT NO: BGEK | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.853 ANTOINE STEPTOE [REDACTED ADDRESS] | 08/28/2024 ACCOUNT NO: 1SKF | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.854 ANTOINETTE DAVIS [REDACTED ADDRESS] | 11/02/2023 ACCOUNT NO: YLI0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.855 ANTOINETTE ESTES [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: EQ4N | ☑ | ☐ | ☐ | ☐ | $0.00 | $688.98 |
| 2.856 ANTOINETTE JOHNSON [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: SFOQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.857 ANTOINETTE JONES [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: PQKN | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.858 ANTOINETTE SHERMAN [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: WY1N | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.859 ANTOINETTE TAYLOR [REDACTED ADDRESS] | 11/05/2023 ACCOUNT NO: ZJ4N | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.860 ANTOINETTE TAYLOR [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: SXQ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.861 ANTOINETTE VAUGHN [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 9287 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.862 ANTONAO STRIBLING [REDACTED ADDRESS] | 03/30/2023 ACCOUNT NO: CVAL | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.863 ANTONETTE NEVAREZ [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: X31D | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.864 ANTONIA ADAMS [REDACTED ADDRESS] | 03/16/2023 ACCOUNT NO: 1J9V | ☑ | ☐ | ☐ | ☐ | $0.00 | $528.12 |
| 2.865 ANTONIA ALLEN [REDACTED ADDRESS] | 01/30/2024 ACCOUNT NO: 9APS | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.866 ANTONIA CANNADY [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: 0LB3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.867 ANTONIO CALLAWAY [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: KIHO | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.868 ANTONIO FLORES SAUCEDA [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: T487 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,020.97 |
| 2.869 ANTONIO JOHNSON [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: 3OWQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $687.00 |
| 2.870 ANTONIO MCCLENDON [REDACTED ADDRESS] | 08/21/2022 ACCOUNT NO: RD24 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.871 ANTONIO MONTEIRO [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: 5UYX | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.872 ANTONIO MYERS [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: GEOJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.873 ANTONIO ODOM [REDACTED ADDRESS] | 04/02/2024 ACCOUNT NO: CPQK | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.874 ANTONIO PARKS [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: RTT6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.875 ANTONIO QUINONES [REDACTED ADDRESS] | 06/02/2024 ACCOUNT NO: MB7H | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.876 ANTONIO SCOTT [REDACTED ADDRESS] | 12/08/2023 ACCOUNT NO: Q8E4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $92.24 |
| 2.877 ANTONIO THOMAS [REDACTED ADDRESS] | 11/03/2022 ACCOUNT NO: U329 | ☑ | ☐ | ☐ | ☐ | $0.00 | $137.00 |
| 2.878 ANTONIO TIGGS [REDACTED ADDRESS] | 11/02/2023 ACCOUNT NO: FHF1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.01 |
| 2.879 ANTOWINE JORDAN [REDACTED ADDRESS] | 05/19/2023 ACCOUNT NO: KEUY | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.880 ANTRENEESHA HICKMON [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5011 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.881 ANTRON COOPER [REDACTED ADDRESS] | 07/16/2024 ACCOUNT NO: ID26 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,699.76 |
| 2.882 ANTTEJA OWENS [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: 7SEE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.883 ANTUANIECE GILBERT [REDACTED ADDRESS] | 09/22/2023 ACCOUNT NO: BN02 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.884 ANTWAN PERRY [REDACTED ADDRESS] | 02/07/2023 ACCOUNT NO: 6CMH | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.885 ANTWAN FURLOW [REDACTED ADDRESS] | 06/21/2024 ACCOUNT NO: GRB1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $175.00 |
| 2.886 ANTWANETTE DAVIS [REDACTED ADDRESS] | 03/10/2024 ACCOUNT NO: XDXJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,715.00 |
| 2.887 ANTWAYNE VACCIANA [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: D0LG | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.888 ANTWON HARRIS [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: 6ANE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.889 ANTWON WILLIAMS [REDACTED ADDRESS] | 04/09/2024 ACCOUNT NO: HBWQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $311.22 |
| 2.890 ANTYANA WHITFIELD [REDACTED ADDRESS] | 07/12/2023 ACCOUNT NO: 0I06 | ☑ | ☐ | ☐ | ☐ | $0.00 | $271.88 |
| 2.891 ANUP NEUPANE [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 2823 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.892 APPHIA MPUTU [REDACTED ADDRESS] | 09/24/2023 ACCOUNT NO: MR7J | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.893 APRE HARRIS [REDACTED ADDRESS] | 03/17/2024 ACCOUNT NO: ALLZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.894 APRIL BROWN [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: EWAL | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.895 APRIL CARNAHAN [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: 1696 | ☑ | ☐ | ☐ | ☐ | $0.00 | $729.75 |
| 2.896 APRIL CASWELL [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: LJF4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.897 APRIL CLEMONS [REDACTED ADDRESS] | 02/28/2023 ACCOUNT NO: B4RH | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.898 APRIL EDWARDS [REDACTED ADDRESS] | 07/21/2023 ACCOUNT NO: P4PA | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.899 APRIL HALLMAN [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: 5DO8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.900 APRIL HINDS [REDACTED ADDRESS] | 05/07/2024 ACCOUNT NO: 9F8W | ☑ | ☐ | ☐ | ☐ | $0.00 | $280.00 |
| 2.901 APRIL JUNSAY [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 3989 | ☑ | ☐ | ☐ | ☐ | $0.00 | $208.99 |
| 2.902 APRIL MILTON [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: 6SD3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.903 APRIL MYERS [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: 0696 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,643.41 |
| 2.904 APRIL OLINGER [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: C79N | ☑ | ☐ | ☐ | ☐ | $0.00 | $199.63 |
| 2.905 APRIL SCALLIO [REDACTED ADDRESS] | 03/10/2023 ACCOUNT NO: OIUK | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.906 APRIL SHAW [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: I2C1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.907 APRIL SMITH [REDACTED ADDRESS] | 07/18/2023 ACCOUNT NO: CTY1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.36 |
| 2.908 APRIL STACKHOUSE [REDACTED ADDRESS] | 06/20/2024 ACCOUNT NO: Y24J | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.909 APRIL TAYLOR [REDACTED ADDRESS] | 04/09/2024 ACCOUNT NO: 4GME | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.910 APRIL WHITICAR [REDACTED ADDRESS] | 02/18/2024 ACCOUNT NO: RFW9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.911 APRIL WILLSIN [REDACTED ADDRESS] | 07/15/2023 ACCOUNT NO: 21S1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $198.00 |
| 2.912 APRIL WORTHY [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: 6U84 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.913 APRRIL MCDOUGAL [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: 5425 | ☑ | ☐ | ☐ | ☐ | $0.00 | $234.29 |
| 2.914 APRYL HALL [REDACTED ADDRESS] | 10/14/2023 ACCOUNT NO: 8R5P | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.915 AQUANNA WRIGHT [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: 97TG | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.916 AQUIBA BAIRD [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: 5M32 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,658.65 |
| 2.917 AQUINAS FULLER [REDACTED ADDRESS] | 07/25/2024 ACCOUNT NO: 0N5F | ☑ | ☐ | ☐ | ☐ | $0.00 | $534.99 |
| 2.918 ARKEZ WILSON [REDACTED ADDRESS] | 08/17/2024 ACCOUNT NO: 64CT | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.919 ARACELI MONITA [REDACTED ADDRESS] | 06/14/2024 ACCOUNT NO: A30R | ☑ | ☐ | ☐ | ☐ | $0.00 | $410.00 |
| 2.920 ARBREY AKINS [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3721 | ☑ | ☐ | ☐ | ☐ | $0.00 | $77.00 |
| 2.921 ARCHIE JAMES [REDACTED ADDRESS] | 10/25/2023 ACCOUNT NO: 9RPK | ☑ | ☐ | ☐ | ☐ | $0.00 | $492.78 |
| 2.922 ARCHIE JAMES [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: EXYA | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.923 ARDELIA MINCEY [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: M1E3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,200.00 |
| 2.924 ARDELLA GIDDENS [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 5381 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,872.48 |
| 2.925 ARDRENA MCCANTS [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1295 | ☑ | ☐ | ☐ | ☐ | $0.00 | $86.40 |
| 2.926 ARELLA JOHNSON [REDACTED ADDRESS] | 06/20/2024 ACCOUNT NO: SI5D | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.927 ARENATA GIBBONS [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: 47ND | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.928 ARENDA WRIGHT [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: N5DN | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.929 ARETHA CARTER [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: 16FX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,100.00 |
| 2.930 ARETHA HARRIS [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: 7YP2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.931 ARIAN BRADLEY [REDACTED ADDRESS] | 09/08/2023 ACCOUNT NO: 1644 | ☑ | ☐ | ☐ | ☐ | $0.00 | $599.98 |
| 2.932 ARIANA GEORGE [REDACTED ADDRESS] | 03/01/2023 ACCOUNT NO: 5089 | ☑ | ☐ | ☐ | ☐ | $0.00 | $101.49 |
| 2.933 ARIANA SIMS [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: MZVP | ☑ | ☐ | ☐ | ☐ | $0.00 | $949.97 |
| 2.934 ARIANNA FERNANDEZ [REDACTED ADDRESS] | 09/24/2023 ACCOUNT NO: ZJ4E | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,992.87 |
| 2.935 ARIC TABARES [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: 2X6Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.936 ARIC TABARES [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: 2X6Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $190.00 |
| 2.937 ARIE TODDMAN [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: WNH7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $22.24 |
| 2.938 ARIEL BROWN [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: WN6B | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.939 ARIEL CLAY [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 3LDX | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.940 ARIEL CRANE [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 9532 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.80 |
| 2.941 ARIEL GERALDS [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: K7PM | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2342 ARIEL LAYMAN [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: 6722 | ☑ | ☐ | ☐ | ☐ | $0.00 | $164.16 |
| 2343 ARIEL POLLYDORE [REDACTED ADDRESS] | 02/05/2024 ACCOUNT NO: MUL1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2344 ARIEL SMITH [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: SK4T | ☑ | ☐ | ☐ | ☐ | $0.00 | $96.74 |
| 2345 ARIEL WEBB [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 1393 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.75 |
| 2346 ARIEL WILLIAMS [REDACTED ADDRESS] | 03/06/2023 ACCOUNT NO: NCUB | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2347 ARIELL DELOATCH [REDACTED ADDRESS] | 08/04/2024 ACCOUNT NO: BTA7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2348 ARIELLE MCDANIEL [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: ERG3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $305.90 |
| 2349 ARIELLE NORMAN [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: IRUW | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2350 ARIELLE VICARS [REDACTED ADDRESS] | 06/19/2024 ACCOUNT NO: GSWL | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,414.42 |
| 2351 ARIES BLANEY [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: 6777 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2352 ARIYAN CLEMENT [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: 5FMC | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2353 ARKEE RUSSELL [REDACTED ADDRESS] | 09/20/2023 ACCOUNT NO: HQZQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.98 |
| 2354 ARLANDA WILLIS [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: NRXQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2355 ARLANDA WILLIS [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: NRXQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2356 ARLEEN KELLEY [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: RCYY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2357 ARLETA SHINABERRY [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: IXJE | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2358 ARLIND KOLIMJA [REDACTED ADDRESS] | 01/22/2023 ACCOUNT NO: 2NLJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $635.47 |
| 2359 ARLONYA PAULETTE [REDACTED ADDRESS] | 01/05/2024 ACCOUNT NO: 1IXD | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2360 ARLONYA PAULETTE [REDACTED ADDRESS] | 01/10/2024 ACCOUNT NO: APA8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2361 ARMAND MUNTUMOSI [REDACTED ADDRESS] | 09/29/2023 ACCOUNT NO: 8LG8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2362 ARMANDO QUIROS [REDACTED ADDRESS] | 07/14/2024 ACCOUNT NO: 2LDQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,050.00 |
| 2363 ARMANDO SIGALA [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7603 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2364 ARMON WHITE [REDACTED ADDRESS] | 07/16/2023 ACCOUNT NO: 4CF4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2365 ARMOND WILBOURN [REDACTED ADDRESS] | 01/11/2024 ACCOUNT NO: P9WA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2366 ARMONI SPARKS [REDACTED ADDRESS] | 11/21/2022 ACCOUNT NO: RRNY | ☑ | ☐ | ☐ | ☐ | $0.00 | $203.50 |
| 2367 ARNEISHA MOORE [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: FBX7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2368 ARNESJA FRAZIER [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 1305 | ☑ | ☐ | ☐ | ☐ | $0.00 | $809.98 |
| 2369 ARNETHA BANNERMAN [REDACTED ADDRESS] | 01/06/2023 ACCOUNT NO: 9QRY | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2370 ARNIKA BROWN [REDACTED ADDRESS] | 08/07/2024 ACCOUNT NO: W7YU | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2371 ARNISHA JOHNSON [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: AIC5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2372 ARNOLD PRICE [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: PPGP | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2373 ARNOLD PRICE [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: PPGP | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2374 ARON HENERY [REDACTED ADDRESS] | 06/06/2023 ACCOUNT NO: 3JVE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2375 ARON THOMPSON [REDACTED ADDRESS] | 11/05/2023 ACCOUNT NO: 4INC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,787.42 |
| 2376 ARPITA D [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 2333 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.10 |
| 2377 ARQUOIS GLADNEY [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: 8G6W | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2378 ARQUOIS GLADNEY [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: 8G6W | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2379 ARSEMON WRIGHT [REDACTED ADDRESS] | 01/24/2020 ACCOUNT NO: STCD | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,275.00 |
| 2380 ARSHAD NASIR [REDACTED ADDRESS] | 03/16/2023 ACCOUNT NO: 0DF5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2381 ARTAVIA SMITH [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: AJWK | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2382 ARTAVIS SIMPKINS [REDACTED ADDRESS] | 04/30/2024 ACCOUNT NO: G4IK | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2383 ARTEMRAHS HILL [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: 1206 | ☑ | ☐ | ☐ | ☐ | $0.00 | $839.00 |
| 2384 ARTESE TOMLINSON-STUART [REDACTED ADDRESS] | 02/09/2024 ACCOUNT NO: C0H5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2385 ARTESIA WILSON [REDACTED ADDRESS] | 01/02/2023 ACCOUNT NO: 3WND | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2386 ARTESIA WILSON [REDACTED ADDRESS] | 01/09/2023 ACCOUNT NO: FRVI | ☑ | ☐ | ☐ | ☐ | $0.00 | $3.00 |
| 2387 ARTHEA PERRY [REDACTED ADDRESS] | 06/21/2024 ACCOUNT NO: 6XZI | ☑ | ☐ | ☐ | ☐ | $0.00 | $275.00 |
| 2388 ARTHUR CAREY [REDACTED ADDRESS] | 07/02/2021 ACCOUNT NO: 4DY4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $932.50 |
| 2389 ARTHUR DARRON [REDACTED ADDRESS] | 10/24/2022 ACCOUNT NO: ZV5Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.01 |
| 2390 ARTIS ALLEN [REDACTED ADDRESS] | 03/15/2023 ACCOUNT NO: UV1A | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2391 ARTIS STROMAS [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: W3WH | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.992 ARTISHAE SIMONE [REDACTED ADDRESS] | 04/23/2024 ACCOUNT NO: BPFR | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.993 ARTURO HERRERA [REDACTED ADDRESS] | 07/02/2023 ACCOUNT NO: COHR | ☑ | ☐ | ☐ | ☐ | $0.00 | $529.99 |
| 2.994 ARULVEL SUBRAMANAIAN [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: MCFH | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.995 ARUN BABU [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5475 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.996 ASA LAWS [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: 10BQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $162.93 |
| 2.997 ASAUNTE TOBUSTO [REDACTED ADDRESS] | 08/28/2024 ACCOUNT NO: J916 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.998 ASHA THOMPSON [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5372 | ☑ | ☐ | ☐ | ☐ | $0.00 | $74.55 |
| 2.999 ASHA WEBB [REDACTED ADDRESS] | 03/13/2024 ACCOUNT NO: 420T | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.1000 ASHANTI PRICE [REDACTED ADDRESS] | 04/30/2024 ACCOUNT NO: 9NDZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1001 ASHANTI WALLS-HALL [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: F9EG | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1002 ASHARIA JONES [REDACTED ADDRESS] | 09/11/2023 ACCOUNT NO: S9W2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $316.52 |
| 2.1003 ASHARIA TAYLOR [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: UT1P | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1004 ASHAYLA JOHNSON [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: OOYQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1005 ASHELY SANDERS [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: A1RS | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1006 ASHLEE ARIAS [REDACTED ADDRESS] | 09/22/2023 ACCOUNT NO: 8SP5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.1007 ASHLEE BRUMBAUGH [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: 2127 | ☑ | ☐ | ☐ | ☐ | $0.00 | $858.58 |
| 2.1008 ASHLEE BRUMBAUGH [REDACTED ADDRESS] | 12/05/2023 ACCOUNT NO: 3305 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,176.58 |
| 2.1009 ASHLEE SALGADO [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 2834 | ☑ | ☐ | ☐ | ☐ | $0.00 | $173.20 |
| 2.1010 ASHLEI CLAYTON [REDACTED ADDRESS] | 01/24/2024 ACCOUNT NO: YSTK | ☑ | ☐ | ☐ | ☐ | $0.00 | $468.61 |
| 2.1011 ASHLEIGH BROWN [REDACTED ADDRESS] | 01/12/2023 ACCOUNT NO: NTSY | ☑ | ☐ | ☐ | ☐ | $0.00 | $780.00 |
| 2.1012 ASHLEY ANDERSON [REDACTED ADDRESS] | 05/03/2023 ACCOUNT NO: 9QLT | ☑ | ☐ | ☐ | ☐ | $0.00 | $409.00 |
| 2.1013 ASHLEY ANDERSON [REDACTED ADDRESS] | 08/04/2023 ACCOUNT NO: 5520 | ☑ | ☐ | ☐ | ☐ | $0.00 | $4.27 |
| 2.1014 ASHLEY ANDREWS [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: LHT3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $349.77 |
| 2.1015 ASHLEY BAKER [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: J75A | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.1016 ASHLEY BEARD [REDACTED ADDRESS] | 08/09/2024 ACCOUNT NO: 4HHA | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1017 ASHLEY BENDER [REDACTED ADDRESS] | 11/26/2022 ACCOUNT NO: YKCP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,408.06 |
| 2.1018 ASHLEY BENTLEY [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: HTNX | ☑ | ☐ | ☐ | ☐ | $0.00 | $131.98 |
| 2.1019 ASHLEY CRABB [REDACTED ADDRESS] | 09/04/2023 ACCOUNT NO: 6RDN | ☑ | ☐ | ☐ | ☐ | $0.00 | $165.00 |
| 2.1020 ASHLEY CRAFT [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: 3G66 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.1021 ASHLEY CURD [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: Y3DK | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1022 ASHLEY DANIELS [REDACTED ADDRESS] | 04/29/2022 ACCOUNT NO: 8N1R | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.01 |
| 2.1023 ASHLEY DAVIS [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: GNXA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1024 ASHLEY DEAS [REDACTED ADDRESS] | 05/24/2024 ACCOUNT NO: F4E2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1025 ASHLEY DICKERSON [REDACTED ADDRESS] | 04/23/2024 ACCOUNT NO: SGTM | ☑ | ☐ | ☐ | ☐ | $0.00 | $760.00 |
| 2.1026 ASHLEY DONALD [REDACTED ADDRESS] | 05/27/2024 ACCOUNT NO: 18AB | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1027 ASHLEY DONALD [REDACTED ADDRESS] | 05/27/2024 ACCOUNT NO: 18AB | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.1028 ASHLEY DUNNAGAN [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: JRAS | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,228.13 |
| 2.1029 ASHLEY FELIX [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: BHUE | ☑ | ☐ | ☐ | ☐ | $0.00 | $231.44 |
| 2.1030 ASHLEY FIELD [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: FVN8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1031 ASHLEY FREE [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: WQLJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1032 ASHLEY GARVIN [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: DLL6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1033 ASHLEY GILLEAN [REDACTED ADDRESS] | 07/07/2024 ACCOUNT NO: PXG9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1034 ASHLEY HARRIS [REDACTED ADDRESS] | 01/12/2024 ACCOUNT NO: NVFA | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.1035 ASHLEY HARVEY [REDACTED ADDRESS] | 09/12/2022 ACCOUNT NO: ZHP0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $410.49 |
| 2.1036 ASHLEY HAYNES [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 2657 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.12 |
| 2.1037 ASHLEY HERNY [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: ZSWU | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1038 ASHLEY JACKSON [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: RI2E | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1039 ASHLEY JAMES [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: 2667 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.63 |
| 2.1040 ASHLEY JOHNSON [REDACTED ADDRESS] | 06/13/2024 ACCOUNT NO: MMLP | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.1041 ASHLEY JONES [REDACTED ADDRESS] | 08/08/2023 ACCOUNT NO: D36O | ☑ | ☐ | ☐ | ☐ | $0.00 | $650.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1042 ASHLEY JONES [REDACTED ADDRESS] | 09/12/2023 ACCOUNT NO: 9U5W | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.1043 ASHLEY KAISER [REDACTED ADDRESS] | 06/05/2024 ACCOUNT NO: 1YFE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.1044 ASHLEY KEENAN [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: HMPF | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1045 ASHLEY LEATH [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 8066 | ☑ | ☐ | ☐ | ☐ | $0.00 | $275.60 |
| 2.1046 ASHLEY MARTIN [REDACTED ADDRESS] | 07/20/2023 ACCOUNT NO: RXAW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,855.50 |
| 2.1047 ASHLEY MASON [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: 2TJN | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1048 ASHLEY MATHIS [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: ZRKZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.00 |
| 2.1049 ASHLEY MAULDIN [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9407 | ☑ | ☐ | ☐ | ☐ | $0.00 | $163.48 |
| 2.1050 ASHLEY MCBRIDE [REDACTED ADDRESS] | 04/30/2024 ACCOUNT NO: 02UK | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.1051 ASHLEY MCNAIR [REDACTED ADDRESS] | 08/30/2023 ACCOUNT NO: LKXN | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1052 ASHLEY MEDLEY [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: MD1N | ☑ | ☐ | ☐ | ☐ | $0.00 | $745.98 |
| 2.1053 ASHLEY MOORE [REDACTED ADDRESS] | 10/21/2023 ACCOUNT NO: FV3B | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.1054 ASHLEY OMBATI [REDACTED ADDRESS] | 09/08/2023 ACCOUNT NO: UN05 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,696.33 |
| 2.1055 ASHLEY PALOMINO [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: RT0R | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1056 ASHLEY PLUMMER [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: EU8G | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1057 ASHLEY PORTER [REDACTED ADDRESS] | 08/28/2023 ACCOUNT NO: MSNU | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1058 ASHLEY RICKETT [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: RDTO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1059 ASHLEY SCHADLER [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: H10B | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1060 ASHLEY SHAW [REDACTED ADDRESS] | 01/05/2024 ACCOUNT NO: SD13 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.99 |
| 2.1061 ASHLEY SLAUGHTER [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: LEVD | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.1062 ASHLEY SMITH [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: 6340 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,049.49 |
| 2.1063 ASHLEY SMITH [REDACTED ADDRESS] | 04/24/2024 ACCOUNT NO: KNE7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $312.77 |
| 2.1064 ASHLEY STEGALL [REDACTED ADDRESS] | 01/04/2024 ACCOUNT NO: BKAV | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1065 ASHLEY STENSON [REDACTED ADDRESS] | 03/01/2023 ACCOUNT NO: 5041 | ☑ | ☐ | ☐ | ☐ | $0.00 | $876.78 |
| 2.1066 ASHLEY STURGEON [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: Q75H | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.1067 ASHLEY THORNTON [REDACTED ADDRESS] | 09/31/2024 ACCOUNT NO: 4JX2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.1068 ASHLEY TURNER [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: 665G | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1069 ASHLEY VANHOLTEN [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: MJJ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.1070 ASHLEY VASQUEZ [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: E16O | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1071 ASHLEY VOTAW [REDACTED ADDRESS] | 07/29/2024 ACCOUNT NO: IFFU | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.97 |
| 2.1072 ASHLEY WALTERS [REDACTED ADDRESS] | 12/05/2023 ACCOUNT NO: ZF1V | ☑ | ☐ | ☐ | ☐ | $0.00 | $289.19 |
| 2.1073 ASHLEY WHITE [REDACTED ADDRESS] | 03/05/2023 ACCOUNT NO: X7LY | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1074 ASHLEY WILSON [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 4416 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.40 |
| 2.1075 ASHLEYSYMONE SINGELTON [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: WES3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1076 ASHLI MCCARTY [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6124 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.1077 ASHLI SMALLS [REDACTED ADDRESS] | 11/07/2023 ACCOUNT NO: L3D6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $660.00 |
| 2.1078 ASHLIE WHEATLEY [REDACTED ADDRESS] | 10/26/2023 ACCOUNT NO: T4P9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1079 ASHLY GRIFFIN [REDACTED ADDRESS] | 06/24/2024 ACCOUNT NO: 6Q3V | ☑ | ☐ | ☐ | ☐ | $0.00 | $748.86 |
| 2.1080 ASHSTIN PROCTOR [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 0275 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.65 |
| 2.1081 ASHTON ALBINA [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: VPEA | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1082 ASHTON NAPIER [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: VAJK | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1083 ASHTON WALKER [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: IJXY | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.1084 ASHTON WILLIAMS [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: 5169 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,302.78 |
| 2.1085 ASIA BARKLEY [REDACTED ADDRESS] | 07/15/2024 ACCOUNT NO: AMUG | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1086 ASIA BROADNAX [REDACTED ADDRESS] | 12/09/2023 ACCOUNT NO: GTKX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,100.00 |
| 2.1087 ASIA COURTS [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: W73O | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,169.96 |
| 2.1088 ASIA JOHNSON [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: Q2DP | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1089 ASIA LUCAS [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: VZSH | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.1090 ASIA MIDDLETON [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: APOO | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.1091 ASIA RATLIFF [REDACTED ADDRESS] | 05/10/2024 ACCOUNT NO: VXQR | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1092 ASIA RICHARDSON [REDACTED ADDRESS] | 02/08/2024 ACCOUNT NO: XCX6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $447.99 |
| 2.1093 ASIA SANDERS [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: JUZT | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1094 ASIA TAYLOR [REDACTED ADDRESS] | 06/21/2024 ACCOUNT NO: H69I | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1095 ASIA THOMPSON [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: SSCF | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1096 ASIA VENABLE [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: H8SP | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.1097 ASIA WALLACE [REDACTED ADDRESS] | 06/14/2024 ACCOUNT NO: TI1P | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.1098 ASIA ZENON [REDACTED ADDRESS] | 04/19/2023 ACCOUNT NO: 9861 | ☑ | ☐ | ☐ | ☐ | $0.00 | $175.42 |
| 2.1099 ASIF KUNWAR [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3436 | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.50 |
| 2.1100 ASKIA BOND [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: VX8B | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1101 ASMAE ZAAL [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1040 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.30 |
| 2.1102 ASMINE ORIS [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: JYKU | ☑ | ☐ | ☐ | ☐ | $0.00 | $679.96 |
| 2.1103 ASSANTE STOVALL [REDACTED ADDRESS] | 05/22/2024 ACCOUNT NO: 3K9B | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1104 ASSOH AKA [REDACTED ADDRESS] | 09/20/2023 ACCOUNT NO: U8EG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,415.85 |
| 2.1105 ASTAYSHEIA TOWNSEND [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4192 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.1106 ASYA LOCKHART [REDACTED ADDRESS] | 06/24/2023 ACCOUNT NO: LNIZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.1107 ATARAH LINDSEY [REDACTED ADDRESS] | 06/20/2024 ACCOUNT NO: UBYO | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1108 ATEMBO BWALUKA [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: 5FEG | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.1109 ATHENA GREENE [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1075 | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.50 |
| 2.1110 ATHENA JONES [REDACTED ADDRESS] | 06/14/2020 ACCOUNT NO: 42Q9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,035.00 |
| 2.1111 ATONYA WASHINGTON [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7829 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.17 |
| 2.1112 ATREYAL BRYANT [REDACTED ADDRESS] | 07/29/2023 ACCOUNT NO: UT6M | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1113 AUDREA BARNETT [REDACTED ADDRESS] | 02/24/2022 ACCOUNT NO: JSMI | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1114 AUDREY BEASLEY [REDACTED ADDRESS] | 04/19/2023 ACCOUNT NO: NMTS | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.1115 AUDREY CIRDY [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 3195 | ☑ | ☐ | ☐ | ☐ | $0.00 | $109.99 |
| 2.1116 AUDREY HARGRAVES [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: EJDS | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1117 AUDREY LEWIS [REDACTED ADDRESS] | 10/15/2022 ACCOUNT NO: 5FNW | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.1118 AUDREY PRICE [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: JJY3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.95 |
| 2.1119 AUDREY WALLACE [REDACTED ADDRESS] | 05/07/2024 ACCOUNT NO: SYMD | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1120 AUDREY WHITE [REDACTED ADDRESS] | 02/19/2024 ACCOUNT NO: OJ60 | ☑ | ☐ | ☐ | ☐ | $0.00 | $786.47 |
| 2.1121 AUDREY WILSON [REDACTED ADDRESS] | 07/15/2020 ACCOUNT NO: SRXO | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.02 |
| 2.1122 AUDRIANNA VOLTIARE [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: R8RK | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,200.00 |
| 2.1123 AUJUWAN BROWN [REDACTED ADDRESS] | 05/03/2023 ACCOUNT NO: HJBG | ☑ | ☐ | ☐ | ☐ | $0.00 | $245.00 |
| 2.1124 AUNDREA BAKER [REDACTED ADDRESS] | 08/10/2023 ACCOUNT NO: 3206 | ☑ | ☐ | ☐ | ☐ | $0.00 | $4.24 |
| 2.1125 AUNDREA MATTHEWS [REDACTED ADDRESS] | 04/30/2023 ACCOUNT NO: W00N | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1126 AUNDREA WHITE [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6537 | ☑ | ☐ | ☐ | ☐ | $0.00 | $86.00 |
| 2.1127 AUNTAESHA CALVERT [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: I8WJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,032.98 |
| 2.1128 AUNYA TOLEN [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: PLOB | ☑ | ☐ | ☐ | ☐ | $0.00 | $310.00 |
| 2.1129 AUREO IBANEZ [REDACTED ADDRESS] | 11/07/2023 ACCOUNT NO: SW8G | ☑ | ☐ | ☐ | ☐ | $0.00 | $778.50 |
| 2.1130 AURIA BRICENO [REDACTED ADDRESS] | 04/25/2023 ACCOUNT NO: 535A | ☑ | ☐ | ☐ | ☐ | $0.00 | $529.98 |
| 2.1131 AURIBEL LORENZIANA [REDACTED ADDRESS] | 09/15/2023 ACCOUNT NO: 8792 | ☑ | ☐ | ☐ | ☐ | $0.00 | $134.79 |
| 2.1132 AURIEL BALTIMORE [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 8957 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.49 |
| 2.1133 AURORIA THROWER [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: O76I | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.78 |
| 2.1134 AURTUR EDWARDS [REDACTED ADDRESS] | 06/02/2023 ACCOUNT NO: U4KX | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1135 AUSTIN HINKLE [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: 5EL0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $720.00 |
| 2.1136 AUSTIN NGUYEN [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7075 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.06 |
| 2.1137 AUSTIN SMITH [REDACTED ADDRESS] | 04/16/2024 ACCOUNT NO: TU0Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.1138 AUSTIN TONKOVICH [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: 0950 | ☑ | ☐ | ☐ | ☐ | $0.00 | $962.96 |
| 2.1139 AUSTIN WEBSTER [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4461 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.30 |
| 2.1140 AUSTIN WILLIAMS [REDACTED ADDRESS] | 07/16/2023 ACCOUNT NO: DYGA | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,289.55 |
| 2.1141 AUSTIN WOFFORD [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 8467 | ☑ | ☐ | ☐ | ☐ | $0.00 | $162.38 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1142 AUTUMN SANDERS [REDACTED ADDRESS] | 07/05/2024 ACCOUNT NO: WMH0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1143 AUTUMN WOODS [REDACTED ADDRESS] | 01/17/2023 ACCOUNT NO: 5STV | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1144 AVERILL GREEN [REDACTED ADDRESS] | 02/15/2024 ACCOUNT NO: R5ZI | ☑ | ☐ | ☐ | ☐ | $0.00 | $67.49 |
| 2.1145 AVERY FERGUSON [REDACTED ADDRESS] | 12/09/2023 ACCOUNT NO: HMDE | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.1146 AVERY JACKSON [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: THGY | ☑ | ☐ | ☐ | ☐ | $0.00 | $781.44 |
| 2.1147 AVIA WALKER [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: G6I1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1148 AVIS GILLARD [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: X9I9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1149 AVIYANNA DICKERSON [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: QO19 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1150 AVRY FIELDS [REDACTED ADDRESS] | 09/28/2023 ACCOUNT NO: H0FE | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.1151 AXEL NIEVES [REDACTED ADDRESS] | 02/12/2023 ACCOUNT NO: IEME | ☑ | ☐ | ☐ | ☐ | $0.00 | $455.76 |
| 2.1152 AXEL TIRADO [REDACTED ADDRESS] | 04/20/2023 ACCOUNT NO: 7RTH | ☑ | ☐ | ☐ | ☐ | $0.00 | $565.86 |
| 2.1153 AXL PARKER [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: 3365 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,021.85 |
| 2.1154 AYANA SHERMAN [REDACTED ADDRESS] | 06/27/2022 ACCOUNT NO: X6S6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $900.83 |
| 2.1155 AYANNA BECTON [REDACTED ADDRESS] | 01/04/2024 ACCOUNT NO: 7K8Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $778.44 |
| 2.1156 AYANNA LAWSON [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: QD83 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.1157 AYANNA MILLS [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: DC9Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.1158 AYANNA ROBINSON [REDACTED ADDRESS] | 04/15/2024 ACCOUNT NO: 8386 | ☑ | ☐ | ☐ | ☐ | $0.00 | $484.00 |
| 2.1159 AYDEN SMITH [REDACTED ADDRESS] | 08/31/2023 ACCOUNT NO: PADF | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,918.57 |
| 2.1160 AYESHA MAJEED [REDACTED ADDRESS] | 09/06/2020 ACCOUNT NO: AKMS | ☑ | ☐ | ☐ | ☐ | $0.00 | $321.71 |
| 2.1161 AYESHA MUNIL [REDACTED ADDRESS] | 08/20/2023 ACCOUNT NO: EZ4E | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.1162 AYISHA JACKSON [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 1007 | ☑ | ☐ | ☐ | ☐ | $0.00 | $84.80 |
| 2.1163 AYLA VAN PATTEN [REDACTED ADDRESS] | 09/20/2023 ACCOUNT NO: 409P | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.1164 AYYANNA KEGLER [REDACTED ADDRESS] | 06/25/2024 ACCOUNT NO: 5488 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.99 |
| 2.1165 AZAHARA CHAMBERS [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: EWRC | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1166 AZALAYA CHANEY [REDACTED ADDRESS] | 01/23/2024 ACCOUNT NO: 6171 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.1167 AZALEA AGUIRRE [REDACTED ADDRESS] | 06/11/2024 ACCOUNT NO: CDBW | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.1168 AZALEA AGUIRRE [REDACTED ADDRESS] | 06/11/2024 ACCOUNT NO: CDBW | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.1169 AZIA WALKER [REDACTED ADDRESS] | 01/25/2024 ACCOUNT NO: GBUK | ☑ | ☐ | ☐ | ☐ | $0.00 | $104.00 |
| 2.1170 BABOCHIWE MWENEBATO [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: N8KA | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.1171 BACON ROME [REDACTED ADDRESS] | 01/28/2023 ACCOUNT NO: 97BR | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,595.32 |
| 2.1172 BAILEE HIGHLEY [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: P3DO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1173 BAILEY JONES [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 8433 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.68 |
| 2.1174 BALANGEL STINSON [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: MT5V | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1175 BALENCIA WRIGHT [REDACTED ADDRESS] | 03/07/2024 ACCOUNT NO: L6SK | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.1176 BAMBY NIAGADO [REDACTED ADDRESS] | 09/04/2023 ACCOUNT NO: 8218 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,149.96 |
| 2.1177 BARAKA RUYUZA [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7050 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.06 |
| 2.1178 BARBARA ANDERSON [REDACTED ADDRESS] | 07/31/2024 ACCOUNT NO: E8ZQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1179 BARBARA ANDERSON [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: XIOO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1180 BARBARA APPLON [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: 8F4M | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,600.00 |
| 2.1181 BARBARA AUSTIN [REDACTED ADDRESS] | 03/30/2023 ACCOUNT NO: 587W | ☑ | ☐ | ☐ | ☐ | $0.00 | $965.01 |
| 2.1182 BARBARA BADILLA [REDACTED ADDRESS] | 10/07/2024 ACCOUNT NO: ZMQR | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.1183 BARBARA BLYTHE [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: HZIK | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1184 BARBARA BRYANT [REDACTED ADDRESS] | 06/04/2024 ACCOUNT NO: T6RV | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.39 |
| 2.1185 BARBARA CLAY [REDACTED ADDRESS] | 03/30/2018 ACCOUNT NO: 1P84 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.1186 BARBARA COBB-MARTIN [REDACTED ADDRESS] | 11/28/2023 ACCOUNT NO: 6845 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.00 |
| 2.1187 BARBARA DEXTER [REDACTED ADDRESS] | 10/13/2023 ACCOUNT NO: TEYK | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,189.88 |
| 2.1188 BARBARA DICKERSON [REDACTED ADDRESS] | 03/06/2022 ACCOUNT NO: 7W87 | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.1189 BARBARA DIKSON [REDACTED ADDRESS] | 08/12/2022 ACCOUNT NO: EMER | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.00 |
| 2.1190 BARBARA EONEPARTE [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: LF25 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1191 BARBARA EONEPARTE [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: LF25 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1192 BARBARA ESCUTIA [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: XD1O | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1193 BARBARA HARPER [REDACTED ADDRESS] | 04/11/2021 ACCOUNT NO: 9WXD | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.01 |
| 2.1194 BARBARA HARRIS [REDACTED ADDRESS] | 07/01/2024 ACCOUNT NO: 4BFD | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1195 BARBARA HASWOOD [REDACTED ADDRESS] | 02/08/2023 ACCOUNT NO: 1XBY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,450.00 |
| 2.1196 BARBARA JACKSON [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: 1AHB | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1197 BARBARA JORDAN [REDACTED ADDRESS] | 09/25/2022 ACCOUNT NO: QLXK | ☑ | ☐ | ☐ | ☐ | $0.00 | $491.00 |
| 2.1198 BARBARA LANGHORNE [REDACTED ADDRESS] | 06/09/2024 ACCOUNT NO: 4YBI | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1199 BARBARA LILES [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: STS9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1200 BARBARA LOCKWOOD [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: 2CLA | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1201 BARBARA LOU [REDACTED ADDRESS] | 10/09/2024 ACCOUNT NO: FKE5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1202 BARBARA MCCALL [REDACTED ADDRESS] | 12/22/2023 ACCOUNT NO: JH2F | ☑ | ☐ | ☐ | ☐ | $0.00 | $742.48 |
| 2.1203 BARBARA MCCASLIN [REDACTED ADDRESS] | 08/17/2024 ACCOUNT NO: GE1I | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.1204 BARBARA NEWSOME [REDACTED ADDRESS] | 01/24/2024 ACCOUNT NO: 4TTU | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1205 BARBARA PAYNE [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 90QE | ☑ | ☐ | ☐ | ☐ | $0.00 | $146.35 |
| 2.1206 BARBARA ROBINSON [REDACTED ADDRESS] | 12/27/2023 ACCOUNT NO: 6NF3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1207 BARBARA ROSS [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 4ZMT | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.1208 BARBARA SCOTT [REDACTED ADDRESS] | 06/24/2023 ACCOUNT NO: H2BA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,907.95 |
| 2.1209 BARBARA SHAW [REDACTED ADDRESS] | 05/16/2024 ACCOUNT NO: BFO3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $395.00 |
| 2.1210 BARBARA SHERRITT [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: IRU0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $613.61 |
| 2.1211 BARBARA SIMS [REDACTED ADDRESS] | 07/21/2023 ACCOUNT NO: M1D4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.1212 BARBARA SMITH [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: FFEW | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1213 BARBARA WILLIAMS [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 2880 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.40 |
| 2.1214 BARBARA WILLIS [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: 23BP | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1215 BARBRA EGYEDI [REDACTED ADDRESS] | 07/31/2023 ACCOUNT NO: SF5N | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1216 BARBRA FARMER [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: X00M | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1217 BARBRA HOGAN [REDACTED ADDRESS] | 06/19/2024 ACCOUNT NO: SBCH | ☑ | ☐ | ☐ | ☐ | $0.00 | $750.00 |
| 2.1218 BARBRA HOGAN [REDACTED ADDRESS] | 06/19/2024 ACCOUNT NO: SBCH | ☑ | ☐ | ☐ | ☐ | $0.00 | $950.00 |
| 2.1219 BARBRA PEARSON [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: IUQH | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1220 BARBRA PINCHBACK [REDACTED ADDRESS] | 07/28/2024 ACCOUNT NO: 2PI4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.00 |
| 2.1221 BARBRA PINCHBACK [REDACTED ADDRESS] | 07/28/2024 ACCOUNT NO: 2PI4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $360.00 |
| 2.1222 BARBRA SMITH [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: GK9D | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.1223 BARNELL MILLER [REDACTED ADDRESS] | 06/09/2024 ACCOUNT NO: BE9N | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.1224 BARNETT WALKER [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4534 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.76 |
| 2.1225 BARRINGTON MOORE [REDACTED ADDRESS] | 12/17/2023 ACCOUNT NO: WIJQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $370.00 |
| 2.1226 BARRY CRANDALL [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: 9374 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,187.68 |
| 2.1227 BARRY MCDADE [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 79TW | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1228 BARRY PADILLA [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: C8EW | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1229 BARRY WARRN [REDACTED ADDRESS] | 12/22/2022 ACCOUNT NO: BCXQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.1230 BASIL ALEYAS [REDACTED ADDRESS] | 01/09/2023 ACCOUNT NO: 862R | ☑ | ☐ | ☐ | ☐ | $0.00 | $425.73 |
| 2.1231 BEA SMITH [REDACTED ADDRESS] | 10/29/2023 ACCOUNT NO: V1GU | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.1232 BEATE JERKINS [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: HJPH | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1233 BEATRICE HILL [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: 9AQZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.1234 BEATRICE HOLMAN [REDACTED ADDRESS] | 07/04/2023 ACCOUNT NO: 8374 | ☑ | ☐ | ☐ | ☐ | $0.00 | $41.64 |
| 2.1235 BEATRICE PERRY-ROBERTS [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: NSWO | ☑ | ☐ | ☐ | ☐ | $0.00 | $174.00 |
| 2.1236 BECKY COURTNEY [REDACTED ADDRESS] | 05/26/2023 ACCOUNT NO: 0OI8H | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,340.38 |
| 2.1237 BECKY DODSON [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6057 | ☑ | ☐ | ☐ | ☐ | $0.00 | $109.25 |
| 2.1238 BECKY RIDDLE [REDACTED ADDRESS] | 06/11/2024 ACCOUNT NO: 5982 | ☑ | ☐ | ☐ | ☐ | $0.00 | $294.37 |
| 2.1239 BELINDA ALLEN [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: 7VDS | ☑ | ☐ | ☐ | ☐ | $0.00 | $660.00 |
| 2.1240 BELINDA BLAIR [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: O7ZS | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.1241 BELINDA CHANDLER [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: QIJT | ☑ | ☐ | ☐ | ☐ | $0.00 | $275.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1242 BELINDA CONVINGTON [REDACTED ADDRESS] | 05/19/2020 ACCOUNT NO: S2N4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $543.00 |
| 2.1243 BELINDA HOLLAND [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: 4RHS | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1244 BELINDA MAYLE [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: ISS0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.1245 BELINDA SLAPPY [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: EHUW | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.1246 BELINDA SPENCER [REDACTED ADDRESS] | 10/11/2023 ACCOUNT NO: G47K | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1247 BELINDA WASHINGTON [REDACTED ADDRESS] | 01/10/2024 ACCOUNT NO: QB41 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1248 BELRION HOLMES [REDACTED ADDRESS] | 04/27/2023 ACCOUNT NO: L9SI | ☑ | ☐ | ☐ | ☐ | $0.00 | $546.00 |
| 2.1249 BEN BROOKS [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: 5MZO | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.1250 BEN BROWN [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: BW7O | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1251 BEN CULBRETH [REDACTED ADDRESS] | 07/14/2024 ACCOUNT NO: V0PQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1252 BEN FUNDERBERG [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: 8108 | ☑ | ☐ | ☐ | ☐ | $0.00 | $537.49 |
| 2.1253 BEN MAYE [REDACTED ADDRESS] | 12/30/2022 ACCOUNT NO: OE5S | ☑ | ☐ | ☐ | ☐ | $0.00 | $310.00 |
| 2.1254 BEN OLITSKY [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: KQZJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1255 BEN PEARCE [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: BNLF | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1256 BEN RODGERS [REDACTED ADDRESS] | 04/19/2023 ACCOUNT NO: DE91 | ☑ | ☐ | ☐ | ☐ | $0.00 | $492.18 |
| 2.1257 BEN SOLOVE [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: 87N8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,437.87 |
| 2.1258 BENAE WILLIAMS [REDACTED ADDRESS] | 05/07/2024 ACCOUNT NO: 1HBK | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1259 BENAY PATRICK [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5347 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.40 |
| 2.1260 BENITA DRAPER-EDMONDS [REDACTED ADDRESS] | 10/31/2020 ACCOUNT NO: NOPC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,157.96 |
| 2.1261 BENITA JORDAN [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: 55LK | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.1262 BENITA KENDRICK [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: KYVA | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.1263 BENITA POWELL [REDACTED ADDRESS] | 10/20/2023 ACCOUNT NO: C858 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1264 BENITA RICHARDS [REDACTED ADDRESS] | 02/19/2024 ACCOUNT NO: G311 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1265 BENITA ROYAL [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: BDHJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $191.00 |
| 2.1266 BENITA TURNER [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: U4QC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,747.00 |
| 2.1267 BENITO VELOZ [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: U5UL | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1268 BENITO VELOZ [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: U5UL | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.10 |
| 2.1269 BENJAMIN MILES [REDACTED ADDRESS] | 05/02/2023 ACCOUNT NO: QGK3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,772.05 |
| 2.1270 BENJAMIN ALWELL [REDACTED ADDRESS] | 05/03/2023 ACCOUNT NO: 9976 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,006.66 |
| 2.1271 BENJAMIN BYRD [REDACTED ADDRESS] | 12/29/2022 ACCOUNT NO: FDTR | ☑ | ☐ | ☐ | ☐ | $0.00 | $360.00 |
| 2.1272 BENJAMIN GAMBLE [REDACTED ADDRESS] | 01/20/2024 ACCOUNT NO: HE84 | ☑ | ☐ | ☐ | ☐ | $0.00 | $750.00 |
| 2.1273 BENJAMIN HORSLEY [REDACTED ADDRESS] | 05/20/2021 ACCOUNT NO: 1QHN | ☑ | ☐ | ☐ | ☐ | $0.00 | $276.95 |
| 2.1274 BENJAMIN NEWSOME [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: 0CK9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1275 BENJAMIN TAYLOR [REDACTED ADDRESS] | 06/15/2024 ACCOUNT NO: LB5H | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.1276 BENNIE GRANT [REDACTED ADDRESS] | 10/30/2021 ACCOUNT NO: OKCS | ☑ | ☐ | ☐ | ☐ | $0.00 | $104.00 |
| 2.1277 BENNIE HAGGINS [REDACTED ADDRESS] | 07/15/2024 ACCOUNT NO: QVJQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1278 BENNY NARD [REDACTED ADDRESS] | 10/17/2023 ACCOUNT NO: DU46 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,456.15 |
| 2.1279 BENTRISA SHELTON [REDACTED ADDRESS] | 11/21/2022 ACCOUNT NO: UFZZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $98.71 |
| 2.1280 BENTRISA SHELTON [REDACTED ADDRESS] | 11/21/2022 ACCOUNT NO: UFZZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $175.00 |
| 2.1281 BEONCA ANDERSON [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: HX8Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1282 BERNADETTE ROSS [REDACTED ADDRESS] | 03/17/2024 ACCOUNT NO: DPGZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.1283 BERNADETTE WILLIAMS [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: BBKX | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1284 BERNARD BLOCKER [REDACTED ADDRESS] | 08/29/2024 ACCOUNT NO: UXGD | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1285 BERNARD JAMES [REDACTED ADDRESS] | 03/20/2023 ACCOUNT NO: T7ZT | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,971.51 |
| 2.1286 BERNARD MASON [REDACTED ADDRESS] | 06/12/2024 ACCOUNT NO: 45JZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1287 BERNARD PRICE [REDACTED ADDRESS] | 08/11/2024 ACCOUNT NO: 1A5E | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1288 BERNARD WHITE [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: VM4O | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.1289 BERNETTA BRANDON [REDACTED ADDRESS] | 08/18/2023 ACCOUNT NO: ZH5B | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1290 BERNICE DAVIS [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: 72BA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,400.00 |
| 2.1291 BERNICE EVANS [REDACTED ADDRESS] | 04/22/2023 ACCOUNT NO: 1U9F | ☑ | ☐ | ☐ | ☐ | $0.00 | $321.22 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.1292 BERNICE MENSAH [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: GD73 | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.1293 BERNICE NEVEL [REDACTED ADDRESS] | 06/10/2018 ACCOUNT NO: E24F | ☑ ☐ ☐ | ☐ | $0.00 | $1.00 |
| 2.1294 BERNICE NEVEL [REDACTED ADDRESS] | 06/10/2018 ACCOUNT NO: E24F | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.1295 BERNICE RINGO [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: N2T0 | ☑ ☐ ☐ | ☐ | $0.00 | $100.02 |
| 2.1296 BERNIE GULLEY [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4464 | ☑ ☐ ☐ | ☐ | $0.00 | $42.80 |
| 2.1297 BERSHAUNDRA ROBINSON [REDACTED ADDRESS] | 01/04/2024 ACCOUNT NO: JHA7 | ☑ ☐ ☐ | ☐ | $0.00 | $175.00 |
| 2.1298 BERTHA BOLDEN [REDACTED ADDRESS] | 04/15/2023 ACCOUNT NO: 8LKR | ☑ ☐ ☐ | ☐ | $0.00 | $150.00 |
| 2.1299 BERTHA HOGAN [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: YHKQ | ☑ ☐ ☐ | ☐ | $0.00 | $240.00 |
| 2.1300 BERTHA HOGAN [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: YHKQ | ☑ ☐ ☐ | ☐ | $0.00 | $1,240.00 |
| 2.1301 BERTHA PAGE [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: HVE5 | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.1302 BERTHA THOMPSON [REDACTED ADDRESS] | 08/28/2024 ACCOUNT NO: 94X4 | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.1303 BERTHENIA MINOR [REDACTED ADDRESS] | 03/13/2024 ACCOUNT NO: 7O4J | ☑ ☐ ☐ | ☐ | $0.00 | $80.00 |
| 2.1304 BERTRAM KETTLES [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: 26BJ | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.1305 BERTUDE SURPRISE [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1319 | ☑ ☐ ☐ | ☐ | $0.00 | $53.50 |
| 2.1306 BETH BAKER [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: P1IN | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.1307 BETH CRANFORD [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: 9031 | ☑ ☐ ☐ | ☐ | $0.00 | $593.75 |
| 2.1308 BETH LEGER [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: WK9P | ☑ ☐ ☐ | ☐ | $0.00 | $216.89 |
| 2.1309 BETH STANFORD [REDACTED ADDRESS] | 03/11/2023 ACCOUNT NO: GQJV | ☑ ☐ ☐ | ☐ | $0.00 | $512.39 |
| 2.1310 BETHANN FISHER [REDACTED ADDRESS] | 01/14/2023 ACCOUNT NO: 4057 | ☑ ☐ ☐ | ☐ | $0.00 | $3,350.00 |
| 2.1311 BETHANY MILES [REDACTED ADDRESS] | 03/13/2021 ACCOUNT NO: GQX5 | ☑ ☐ ☐ | ☐ | $0.00 | $839.22 |
| 2.1312 BETSEY ANDERSON [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: JWDR | ☑ ☐ ☐ | ☐ | $0.00 | $413.00 |
| 2.1313 BETSY JONSON [REDACTED ADDRESS] | 03/05/2023 ACCOUNT NO: AR6O | ☑ ☐ ☐ | ☐ | $0.00 | $963.40 |
| 2.1314 BETTY BANKS [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: NH6K | ☑ ☐ ☐ | ☐ | $0.00 | $300.01 |
| 2.1315 BETTY BAR [REDACTED ADDRESS] | 06/17/2024 ACCOUNT NO: I9WN | ☑ ☐ ☐ | ☐ | $0.00 | $25.00 |
| 2.1316 BETTY BARNES [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3969 | ☑ ☐ ☐ | ☐ | $0.00 | $53.50 |
| 2.1317 BETTY BOOKER [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: DXDY | ☑ ☐ ☐ | ☐ | $0.00 | $350.00 |
| 2.1318 BETTY CANN- SAMMONS [REDACTED ADDRESS] | 08/01/2023 ACCOUNT NO: GTHV | ☑ ☐ ☐ | ☐ | $0.00 | $573.98 |
| 2.1319 BETTY CAVE [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: QFMA | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.1320 BETTY COFFEY [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: ABUC | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.1321 BETTY CONNER [REDACTED ADDRESS] | 09/10/2023 ACCOUNT NO: VOJR | ☑ ☐ ☐ | ☐ | $0.00 | $320.97 |
| 2.1322 BETTY DAVIDSON [REDACTED ADDRESS] | 10/03/2022 ACCOUNT NO: I7OF | ☑ ☐ ☐ | ☐ | $0.00 | $1,925.00 |
| 2.1323 BETTY DAVIDSON [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: B0XQ | ☑ ☐ ☐ | ☐ | $0.00 | $1,000.00 |
| 2.1324 BETTY EDMUN [REDACTED ADDRESS] | 06/22/2024 ACCOUNT NO: 70UM | ☑ ☐ ☐ | ☐ | $0.00 | $900.00 |
| 2.1325 BETTY FLORIDA [REDACTED ADDRESS] | 01/07/2023 ACCOUNT NO: 8S1W | ☑ ☐ ☐ | ☐ | $0.00 | $1,650.10 |
| 2.1326 BETTY HAMILTON-LLYOD [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: TZ0N | ☑ ☐ ☐ | ☐ | $0.00 | $500.00 |
| 2.1327 BETTY JEFFRIES [REDACTED ADDRESS] | 12/19/2023 ACCOUNT NO: 7A91 | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.1328 BETTY JONES [REDACTED ADDRESS] | 06/11/2024 ACCOUNT NO: 7PAP | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.1329 BETTY KING [REDACTED ADDRESS] | 02/04/2024 ACCOUNT NO: UESO | ☑ ☐ ☐ | ☐ | $0.00 | $303.00 |
| 2.1330 BETTY MCAFEE [REDACTED ADDRESS] | 07/16/2024 ACCOUNT NO: PWA4 | ☑ ☐ ☐ | ☐ | $0.00 | $250.01 |
| 2.1331 BETTY MORGAN [REDACTED ADDRESS] | 11/10/2021 ACCOUNT NO: 7G4P | ☑ ☐ ☐ | ☐ | $0.00 | $580.00 |
| 2.1332 BETTY PARKER [REDACTED ADDRESS] | 06/29/2023 ACCOUNT NO: UO0U | ☑ ☐ ☐ | ☐ | $0.00 | $1,799.96 |
| 2.1333 BETTY POPE [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: QHGF | ☑ ☐ ☐ | ☐ | $0.00 | $92.32 |
| 2.1334 BETTY RICHARDSON [REDACTED ADDRESS] | 12/27/2023 ACCOUNT NO: 4QJ9 | ☑ ☐ ☐ | ☐ | $0.00 | $512.26 |
| 2.1335 BETTY ROBERTS [REDACTED ADDRESS] | 03/30/2023 ACCOUNT NO: W5ER | ☑ ☐ ☐ | ☐ | $0.00 | $300.00 |
| 2.1336 BETTY SANTIAGO [REDACTED ADDRESS] | 04/14/2023 ACCOUNT NO: QVM0 | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.1337 BETTY SIMMONS [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: BY6R | ☑ ☐ ☐ | ☐ | $0.00 | $753.97 |
| 2.1338 BETTY WALKER [REDACTED ADDRESS] | 09/11/2024 ACCOUNT NO: 1CAM | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.1339 BETTY WALKER [REDACTED ADDRESS] | 09/11/2024 ACCOUNT NO: 1CAM | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.1340 BETTY WALKER [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: OPMA | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.1341 BETTY WILLIAMS [REDACTED ADDRESS] | 06/09/2018 ACCOUNT NO: 2GLJ | ☑ ☐ ☐ | ☐ | $0.00 | $461.22 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1342 BETTY WILSON [REDACTED ADDRESS] | 03/26/2024 ACCOUNT NO: C0I8 | ☑ ☐ ☐ | ☐ | $0.00 | $135.00 |
| 2.1343 BETTYE BRYANT [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 9343 | ☑ ☐ ☐ | ☐ | $0.00 | $53.75 |
| 2.1344 BEULAH BLIGEN [REDACTED ADDRESS] | 11/10/2022 ACCOUNT NO: A8SI | ☑ ☐ ☐ | ☐ | $0.00 | $3,350.00 |
| 2.1345 BEULAH KELLEY [REDACTED ADDRESS] | 09/15/2023 ACCOUNT NO: P1XO | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.1346 BEVERLEY FRANKLIN [REDACTED ADDRESS] | 07/14/2023 ACCOUNT NO: 0W0F | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.1347 BEVERLEY MCFADDEN [REDACTED ADDRESS] | 06/02/2024 ACCOUNT NO: 0998 | ☑ ☐ ☐ | ☐ | $0.00 | $1,249.98 |
| 2.1348 BEVERLY CARTER [REDACTED ADDRESS] | 08/06/2023 ACCOUNT NO: 6Q9V | ☑ ☐ ☐ | ☐ | $0.00 | $53.00 |
| 2.1349 BEVERLY CHEEKS [REDACTED ADDRESS] | 03/26/2024 ACCOUNT NO: 0ZDX | ☑ ☐ ☐ | ☐ | $0.00 | $3,350.00 |
| 2.1350 BEVERLY COLLINS [REDACTED ADDRESS] | 05/11/2022 ACCOUNT NO: V9YM | ☑ ☐ ☐ | ☐ | $0.00 | $3,350.00 |
| 2.1351 BEVERLY CURTISS [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: SSY4 | ☑ ☐ ☐ | ☐ | $0.00 | $302.49 |
| 2.1352 BEVERLY DUDLEY [REDACTED ADDRESS] | 10/23/2023 ACCOUNT NO: SPWL | ☑ ☐ ☐ | ☐ | $0.00 | $363.82 |
| 2.1353 BEVERLY FORD [REDACTED ADDRESS] | 01/20/2024 ACCOUNT NO: 4377 | ☑ ☐ ☐ | ☐ | $0.00 | $704.99 |
| 2.1354 BEVERLY GARTH [REDACTED ADDRESS] | 03/07/2023 ACCOUNT NO: GK9P | ☑ ☐ ☐ | ☐ | $0.00 | $168.24 |
| 2.1355 BEVERLY HUGHES [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: V3LY | ☑ ☐ ☐ | ☐ | $0.00 | $102.75 |
| 2.1356 BEVERLY JOHNSON [REDACTED ADDRESS] | 01/31/2024 ACCOUNT NO: LI8L | ☑ ☐ ☐ | ☐ | $0.00 | $570.00 |
| 2.1357 BEVERLY MARTIN [REDACTED ADDRESS] | 05/28/2024 ACCOUNT NO: YZGG | ☑ ☐ ☐ | ☐ | $0.00 | $60.00 |
| 2.1358 BEVERLY OVERMAN [REDACTED ADDRESS] | 03/01/2019 ACCOUNT NO: L7PM | ☑ ☐ ☐ | ☐ | $0.00 | $1,545.00 |
| 2.1359 BEVERLY PINCKNEY [REDACTED ADDRESS] | 01/04/2024 ACCOUNT NO: 1NQV | ☑ ☐ ☐ | ☐ | $0.00 | $40.00 |
| 2.1360 BEVERLY ROACH [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: UM18 | ☑ ☐ ☐ | ☐ | $0.00 | $120.00 |
| 2.1361 BEVERLY ROOP [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: JMAD | ☑ ☐ ☐ | ☐ | $0.00 | $400.00 |
| 2.1362 BEVERLY RUCKER [REDACTED ADDRESS] | 06/15/2024 ACCOUNT NO: JKLK | ☑ ☐ ☐ | ☐ | $0.00 | $300.00 |
| 2.1363 BEVERLY RUCKER [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: 63TF | ☑ ☐ ☐ | ☐ | $0.00 | $160.00 |
| 2.1364 BEVERLY SCHUBERT [REDACTED ADDRESS] | 01/28/2023 ACCOUNT NO: VJ83 | ☑ ☐ ☐ | ☐ | $0.00 | $1,048.77 |
| 2.1365 BEVERLY WILLIAMS [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: BIMX | ☑ ☐ ☐ | ☐ | $0.00 | $1,595.00 |
| 2.1366 BEVRLY GAILLARD [REDACTED ADDRESS] | 02/05/2024 ACCOUNT NO: 0LG3 | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.1367 BEYONCE CAPERS [REDACTED ADDRESS] | 01/13/2024 ACCOUNT NO: A6RD | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.1368 BEYONCE STOKES [REDACTED ADDRESS] | 12/13/2023 ACCOUNT NO: 5PDF | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.1369 BHANU THOTA [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 4735 | ☑ ☐ ☐ | ☐ | $0.00 | $21.20 |
| 2.1370 BIANCA MENDEZ [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: 1WIC | ☑ ☐ ☐ | ☐ | $0.00 | $1,071.38 |
| 2.1371 BIANCA NELSON [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: MO6B | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.1372 BIANCA SAUCEDO [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: ONUE | ☑ ☐ ☐ | ☐ | $0.00 | $1,399.65 |
| 2.1373 BIANCA WASHINGTON [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: GQS3 | ☑ ☐ ☐ | ☐ | $0.00 | $620.00 |
| 2.1374 BIGYAN SHARMA [REDACTED ADDRESS] | 07/17/2023 ACCOUNT NO: 9302 | ☑ ☐ ☐ | ☐ | $0.00 | $36.35 |
| 2.1375 BIGYAN SHARMA [REDACTED ADDRESS] | 07/17/2023 ACCOUNT NO: 9302 | ☑ ☐ ☐ | ☐ | $0.00 | $468.57 |
| 2.1376 BIHOLMAN MARTE [REDACTED ADDRESS] | 02/09/2024 ACCOUNT NO: FASH | ☑ ☐ ☐ | ☐ | $0.00 | $1,182.49 |
| 2.1377 BIKRAM SAMRA [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: IQ0M | ☑ ☐ ☐ | ☐ | $0.00 | $837.44 |
| 2.1378 BILAL MUHAMMAD [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: TPII | ☑ ☐ ☐ | ☐ | $0.00 | $1,689.96 |
| 2.1379 BILAN FERRELL [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: 6502 | ☑ ☐ ☐ | ☐ | $0.00 | $300.00 |
| 2.1380 BILLIE GRAVES [REDACTED ADDRESS] | 06/14/2024 ACCOUNT NO: CRT4 | ☑ ☐ ☐ | ☐ | $0.00 | $90.00 |
| 2.1381 BILLIE MITCHELL [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0609 | ☑ ☐ ☐ | ☐ | $0.00 | $900.95 |
| 2.1382 BILLIE SNYDER [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: XRI4 | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.1383 BILLY MARTINEZ [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: J4OQ | ☑ ☐ ☐ | ☐ | $0.00 | $1,864.87 |
| 2.1384 BILLY MOORE [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: 4ZT0 | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.1385 BIRDGET ADESINA [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: TH60 | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.1386 BISHNU BISWAKARNA [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: GI2I | ☑ ☐ ☐ | ☐ | $0.00 | $1.00 |
| 2.1387 BISHOP NELSON [REDACTED ADDRESS] | 12/07/2023 ACCOUNT NO: BEQ6 | ☑ ☐ ☐ | ☐ | $0.00 | $114.00 |
| 2.1388 BLAISE NSAKU [REDACTED ADDRESS] | 08/15/2023 ACCOUNT NO: 04PX | ☑ ☐ ☐ | ☐ | $0.00 | $650.00 |
| 2.1389 BLAKE SEXTON [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: 7609 | ☑ ☐ ☐ | ☐ | $0.00 | $749.97 |
| 2.1390 BLAKE TUBBS [REDACTED ADDRESS] | 12/19/2023 ACCOUNT NO: 1DTW | ☑ ☐ ☐ | ☐ | $0.00 | $110.30 |
| 2.1391 BLANCA MARQUEZ [REDACTED ADDRESS] | 04/09/2024 ACCOUNT NO: OQFI | ☑ ☐ ☐ | ☐ | $0.00 | $2,439.94 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1392 BLANCA SALGADO [REDACTED ADDRESS] | 04/28/2024 ACCOUNT NO: MO0G | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.1393 BLANCHE LEMON [REDACTED ADDRESS] | 01/06/2024 ACCOUNT NO: 6DBC | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1394 BLAYKE CRAWFORD [REDACTED ADDRESS] | 08/19/2024 ACCOUNT NO: MLDD | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.1395 BLAZE ABNER [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: 2870 | ☑ | ☐ | ☐ | ☐ | $0.00 | $582.98 |
| 2.1396 BLENCHE CUSHSHON [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: AXZII | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.99 |
| 2.1397 BLESSINGER JOHN [REDACTED ADDRESS] | 12/24/2023 ACCOUNT NO: N5HL | ☑ | ☐ | ☐ | ☐ | $0.00 | $567.59 |
| 2.1398 BLONDEL MARTIN [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: 9VJK | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,879.93 |
| 2.1399 BOB NGUYEN [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: EAL7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $868.53 |
| 2.1400 BOBBI GOUGH [REDACTED ADDRESS] | 01/13/2023 ACCOUNT NO: 36B1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1401 BOBBIE JEAN GRANT [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: 0GT0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1402 BOBBIE MULLINS [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: OZKA | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1403 BOBBIE SWINDALL [REDACTED ADDRESS] | 01/31/2024 ACCOUNT NO: GMTP | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.22 |
| 2.1404 BOBBY GREENE [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: N6NE | ☑ | ☐ | ☐ | ☐ | $0.00 | $36.84 |
| 2.1405 BOBBY HICKS [REDACTED ADDRESS] | 04/12/2024 ACCOUNT NO: 6922 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,263.58 |
| 2.1406 BOBBY MERIWETHER [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: EO4K | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1407 BOBIE JOHNSON [REDACTED ADDRESS] | 04/04/2023 ACCOUNT NO: PZQ6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1408 BOBIE JOHNSON [REDACTED ADDRESS] | 06/05/2023 ACCOUNT NO: X7CS | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.1409 BONETA BOYE [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: 5DFG | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.1410 BONITA HARPER [REDACTED ADDRESS] | 12/21/2023 ACCOUNT NO: FOFP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,649.98 |
| 2.1411 BONITA MCCLAM [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: DH0V | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.1412 BONITA STRONG [REDACTED ADDRESS] | 04/07/2024 ACCOUNT NO: LM47 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.1413 BONITA TAYLOR [REDACTED ADDRESS] | 04/12/2024 ACCOUNT NO: NMWU | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1414 BONITA TEMPLE [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: LX9Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1415 BONITA TOSON [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4998 | ☑ | ☐ | ☐ | ☐ | $0.00 | $218.90 |
| 2.1416 BONNIE JAMES [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: CGBF | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.1417 BONNIE JOHNSTON [REDACTED ADDRESS] | 09/20/2023 ACCOUNT NO: 7ZNK | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,561.75 |
| 2.1418 BONNIE SCOTT [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: ADVU | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.1419 BONNY PRYOR [REDACTED ADDRESS] | 11/01/2023 ACCOUNT NO: O6N0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $775.00 |
| 2.1420 BOUNLAD JONES [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 0726 | ☑ | ☐ | ☐ | ☐ | $0.00 | $415.98 |
| 2.1421 BRAD ALDRIDGE [REDACTED ADDRESS] | 07/18/2022 ACCOUNT NO: BUPP | ☑ | ☐ | ☐ | ☐ | $0.00 | $115.00 |
| 2.1422 BRAD HACKL [REDACTED ADDRESS] | 12/05/2023 ACCOUNT NO: 3205 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.40 |
| 2.1423 BRAD HAGER [REDACTED ADDRESS] | 06/13/2024 ACCOUNT NO: HYDF | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1424 BRAD NOOYEN [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: IHV5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,753.47 |
| 2.1425 BRADLEY CAMAK [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: RSEY | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1426 BRADLEY DUNKLEBERGER [REDACTED ADDRESS] | 06/11/2023 ACCOUNT NO: H8UP | ☑ | ☐ | ☐ | ☐ | $0.00 | $331.98 |
| 2.1427 BRADLEY ENGLISH [REDACTED ADDRESS] | 06/25/2024 ACCOUNT NO: MD1Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1428 BRADLEY JORDAN [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: QQLF | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1429 BRADLEY POWELL [REDACTED ADDRESS] | 08/29/2024 ACCOUNT NO: 4GA3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1430 BRADLEY WILLIAMS [REDACTED ADDRESS] | 08/24/2023 ACCOUNT NO: 6668 | ☑ | ☐ | ☐ | ☐ | $0.00 | $87.99 |
| 2.1431 BRADON MILBOURN [REDACTED ADDRESS] | 07/05/2023 ACCOUNT NO: JXD4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $999.74 |
| 2.1432 BRAILEY FEAGIN [REDACTED ADDRESS] | 06/27/2023 ACCOUNT NO: 2509 | ☑ | ☐ | ☐ | ☐ | $0.00 | $968.39 |
| 2.1433 BRAILEY STERLING [REDACTED ADDRESS] | 01/25/2023 ACCOUNT NO: 6LFQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.1434 BRANDEIS CRONER [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: LUYV | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.59 |
| 2.1435 BRANDI ATKINS [REDACTED ADDRESS] | 01/22/2024 ACCOUNT NO: KSYR | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.1436 BRANDI BARNETT [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: USVW | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.1437 BRANDI BAZILE [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: 5WRN | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.1438 BRANDI BOOKMAN [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: Q0PQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $863.99 |
| 2.1439 BRANDI CROWDER [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: 56JV | ☑ | ☐ | ☐ | ☐ | $0.00 | $8.00 |
| 2.1440 BRANDI FRANKEBERGER [REDACTED ADDRESS] | 09/23/2023 ACCOUNT NO: PMUT | ☑ | ☐ | ☐ | ☐ | $0.00 | $699.53 |
| 2.1441 BRANDI GRAY [REDACTED ADDRESS] | 06/12/2024 ACCOUNT NO: 58FII | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1442 BRANDI HENDRIX [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: 0NP9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.49 |
| 2.1443 BRANDI KIRCHNER [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 4525 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.1444 BRANDI KIRCHNER [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 4469 | ☑ | ☐ | ☐ | ☐ | $0.00 | $190.50 |
| 2.1445 BRANDI MARTIN [REDACTED ADDRESS] | 09/06/2021 ACCOUNT NO: 8ZVR | ☑ | ☐ | ☐ | ☐ | $0.00 | $145.00 |
| 2.1446 BRANDI MYLES [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: HSOY | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.1447 BRANDI MYRIE [REDACTED ADDRESS] | 06/26/2024 ACCOUNT NO: YCRA | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.1448 BRANDI SMITH [REDACTED ADDRESS] | 07/21/2024 ACCOUNT NO: PDX5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.1449 BRANDI WILSON [REDACTED ADDRESS] | 04/20/2023 ACCOUNT NO: ACLO | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1450 BRANDIE LYTLE [REDACTED ADDRESS] | 11/06/2023 ACCOUNT NO: OCHY | ☑ | ☐ | ☐ | ☐ | $0.00 | $580.00 |
| 2.1451 BRANDIE PALMER [REDACTED ADDRESS] | 04/25/2023 ACCOUNT NO: K1SJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $109.02 |
| 2.1452 BRANDIE THURSTON [REDACTED ADDRESS] | 03/23/2023 ACCOUNT NO: TZWF | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,011.44 |
| 2.1453 BRANDII PENDERGRASS [REDACTED ADDRESS] | 10/31/2023 ACCOUNT NO: 9GAK | ☑ | ☐ | ☐ | ☐ | $0.00 | $202.00 |
| 2.1454 BRANDIS ANDERSON [REDACTED ADDRESS] | 01/05/2024 ACCOUNT NO: PNTM | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.41 |
| 2.1455 BRANDON ARSENAULT [REDACTED ADDRESS] | 09/22/2023 ACCOUNT NO: 4509 | ☑ | ☐ | ☐ | ☐ | $0.00 | $747.47 |
| 2.1456 BRANDON BARDON [REDACTED ADDRESS] | 09/24/2023 ACCOUNT NO: 0IRG | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,321.85 |
| 2.1457 BRANDON BROWN [REDACTED ADDRESS] | 06/18/2024 ACCOUNT NO: RKZF | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1458 BRANDON CUMMINGS [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: RY5V | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.1459 BRANDON DANIELS [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: 1XAZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1460 BRANDON DAVIS [REDACTED ADDRESS] | 10/07/2023 ACCOUNT NO: QKYR | ☑ | ☐ | ☐ | ☐ | $0.00 | $457.48 |
| 2.1461 BRANDON EVANS [REDACTED ADDRESS] | 06/23/2024 ACCOUNT NO: 3YUG | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1462 BRANDON FIELDS [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: 8S9T | ☑ | ☐ | ☐ | ☐ | $0.00 | $335.00 |
| 2.1463 BRANDON GOLDEN [REDACTED ADDRESS] | 02/28/2023 ACCOUNT NO: IT04 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.1464 BRANDON GRAY [REDACTED ADDRESS] | 06/28/2023 ACCOUNT NO: HJ1A | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.1465 BRANDON HALEY [REDACTED ADDRESS] | 01/15/2023 ACCOUNT NO: JCBN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,487.94 |
| 2.1466 BRANDON HAMBRICK [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: 9T3L | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1467 BRANDON HARRIS [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: QYTU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.1468 BRANDON HART [REDACTED ADDRESS] | 05/16/2024 ACCOUNT NO: S2XP | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.1469 BRANDON HILL [REDACTED ADDRESS] | 03/05/2023 ACCOUNT NO: VYZZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $380.00 |
| 2.1470 BRANDON HILL [REDACTED ADDRESS] | 08/08/2024 ACCOUNT NO: 7ERU | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.1471 BRANDON LEE [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: 6328 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,484.36 |
| 2.1472 BRANDON LEVY [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: 7YS2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1473 BRANDON LISY [REDACTED ADDRESS] | 02/11/2024 ACCOUNT NO: WBEM | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.22 |
| 2.1474 BRANDON LOPEZ [REDACTED ADDRESS] | 05/04/2023 ACCOUNT NO: MWJX | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.1475 BRANDON MCCORMIT [REDACTED ADDRESS] | 08/09/2024 ACCOUNT NO: ERWS | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.1476 BRANDON MCWRIGHT [REDACTED ADDRESS] | 06/22/2024 ACCOUNT NO: KLSH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.1477 BRANDON MILLER [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 3034 | ☑ | ☐ | ☐ | ☐ | $0.00 | $313.12 |
| 2.1478 BRANDON MILLER [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 8191 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.1479 BRANDON PARKER [REDACTED ADDRESS] | 04/26/2023 ACCOUNT NO: JM3E | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.1480 BRANDON PHILLIPS [REDACTED ADDRESS] | 02/22/2023 ACCOUNT NO: B4LB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,862.96 |
| 2.1481 BRANDON PIERCE [REDACTED ADDRESS] | 02/16/2023 ACCOUNT NO: 5CWF | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.1482 BRANDON POSEY [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: 3186 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,209.98 |
| 2.1483 BRANDON PRUITT [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: VJCF | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1484 BRANDON RISSE [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: VI39 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3.22 |
| 2.1485 BRANDON RUMSEY [REDACTED ADDRESS] | 01/22/2023 ACCOUNT NO: TJU0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $279.43 |
| 2.1486 BRANDON SIMMONS [REDACTED ADDRESS] | 01/05/2024 ACCOUNT NO: DVD5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $924.10 |
| 2.1487 BRANDON SWYERS [REDACTED ADDRESS] | 08/19/2023 ACCOUNT NO: NO8M | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,225.94 |
| 2.1488 BRANDON WITT [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 9571 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.40 |
| 2.1489 BRANDY ALEXANDER [REDACTED ADDRESS] | 10/26/2022 ACCOUNT NO: ZUT0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $159.87 |
| 2.1490 BRANDY ANDERSON [REDACTED ADDRESS] | 07/23/2023 ACCOUNT NO: HN6W | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1491 BRANDY ARMSTRONG [REDACTED ADDRESS] | 02/26/2023 ACCOUNT NO: 3737 | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.38 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1492 BRANDY CLEMONS [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: UBMR | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.1493 BRANDY DORNSEIF [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: MTA6 | ☑ ☐ ☐ | ☐ | $0.00 | $160.49 |
| 2.1494 BRANDY EVANS [REDACTED ADDRESS] | 05/13/2024 ACCOUNT NO: 412H | ☑ ☐ ☐ | ☐ | $0.00 | $3,350.00 |
| 2.1495 BRANDY HARMON [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 2084 | ☑ ☐ ☐ | ☐ | $0.00 | $317.98 |
| 2.1496 BRANDY HART [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: 6R22 | ☑ ☐ ☐ | ☐ | $0.00 | $1,000.00 |
| 2.1497 BRANDY MAYO [REDACTED ADDRESS] | 08/19/2023 ACCOUNT NO: 0WTA | ☑ ☐ ☐ | ☐ | $0.00 | $3,350.00 |
| 2.1498 BRANDY STACY [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: SSEO | ☑ ☐ ☐ | ☐ | $0.00 | $172.99 |
| 2.1499 BRANDY TAMME [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 8338 | ☑ ☐ ☐ | ☐ | $0.00 | $109.25 |
| 2.1500 BRANNA ROBERSON [REDACTED ADDRESS] | 04/12/2024 ACCOUNT NO: 6MIH | ☑ ☐ ☐ | ☐ | $0.00 | $40.00 |
| 2.1501 BRAXTON HUGHES [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: BLGG | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.1502 BRAXTON SINGH [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: GUYH | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.1503 BRAYN FLOYD [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: HBGR | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.1504 BRAYZ COAKLEY [REDACTED ADDRESS] | 09/18/2023 ACCOUNT NO: 0908 | ☑ ☐ ☐ | ☐ | $0.00 | $374.47 |
| 2.1505 BREA JAMISON [REDACTED ADDRESS] | 02/16/2023 ACCOUNT NO: KCEP | ☑ ☐ ☐ | ☐ | $0.00 | $65.00 |
| 2.1506 BREANA DESMUKE [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: 9AAC | ☑ ☐ ☐ | ☐ | $0.00 | $80.00 |
| 2.1507 BREANA TURAK [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: JXSI | ☑ ☐ ☐ | ☐ | $0.00 | $693.35 |
| 2.1508 BREANNA GOODWIN [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: 8144 | ☑ ☐ ☐ | ☐ | $0.00 | $321.81 |
| 2.1509 BREANNA PIERCE [REDACTED ADDRESS] | 07/27/2023 ACCOUNT NO: O7AI | ☑ ☐ ☐ | ☐ | $0.00 | $5.00 |
| 2.1510 BREANNA SINGLETON [REDACTED ADDRESS] | 08/05/2023 ACCOUNT NO: EE97 | ☑ ☐ ☐ | ☐ | $0.00 | $610.36 |
| 2.1511 BREANNA STODDARD [REDACTED ADDRESS] | 04/15/2024 ACCOUNT NO: CNEI | ☑ ☐ ☐ | ☐ | $0.00 | $1,839.97 |
| 2.1512 BRECK CASE REGINA CLEARMAN [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: MSAI | ☑ ☐ ☐ | ☐ | $0.00 | $190.00 |
| 2.1513 BREDIA ISHMAIL [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: L4Z8 | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.1514 BREEANNA HOGAN [REDACTED ADDRESS] | 05/26/2023 ACCOUNT NO: DEOK | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.1515 BREESHA BURNETT [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: F4JB | ☑ ☐ ☐ | ☐ | $0.00 | $122.36 |
| 2.1516 BREELUNNA SHERLEY [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: YC72 | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.1517 BRENA TOWNES [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: RVS7 | ☑ ☐ ☐ | ☐ | $0.00 | $349.14 |
| 2.1518 BRENDA ATKINS [REDACTED ADDRESS] | 07/18/2024 ACCOUNT NO: 1AQX | ☑ ☐ ☐ | ☐ | $0.00 | $415.00 |
| 2.1519 BRENDA BELL [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: MSPT | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.1520 BRENDA CASTANOS [REDACTED ADDRESS] | 04/29/2023 ACCOUNT NO: C9XK | ☑ ☐ ☐ | ☐ | $0.00 | $749.99 |
| 2.1521 BRENDA COPELAND [REDACTED ADDRESS] | 05/15/2023 ACCOUNT NO: 8811 | ☑ ☐ ☐ | ☐ | $0.00 | $1,265.52 |
| 2.1522 BRENDA DAVIS [REDACTED ADDRESS] | 08/25/2022 ACCOUNT NO: AOVE | ☑ ☐ ☐ | ☐ | $0.00 | $240.00 |
| 2.1523 BRENDA FREIN [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: EZB1 | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.1524 BRENDA GARNETT [REDACTED ADDRESS] | 02/14/2024 ACCOUNT NO: 29CF | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.1525 BRENDA GRAY [REDACTED ADDRESS] | 07/19/2023 ACCOUNT NO: ZLWI | ☑ ☐ ☐ | ☐ | $0.00 | $61.00 |
| 2.1526 BRENDA HARRIS [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: BU1T | ☑ ☐ ☐ | ☐ | $0.00 | $400.00 |
| 2.1527 BRENDA JEWELL [REDACTED ADDRESS] | 05/31/2024 ACCOUNT NO: IWQ4 | ☑ ☐ ☐ | ☐ | $0.00 | $385.57 |
| 2.1528 BRENDA JOHNSON [REDACTED ADDRESS] | 06/22/2024 ACCOUNT NO: A2DP | ☑ ☐ ☐ | ☐ | $0.00 | $2,417.97 |
| 2.1529 BRENDA JOHNSON [REDACTED ADDRESS] | 03/06/2023 ACCOUNT NO: V8E4 | ☑ ☐ ☐ | ☐ | $0.00 | $30.00 |
| 2.1530 BRENDA JOHNSON [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: QCO0 | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.1531 BRENDA JOHNSON [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: GR0F | ☑ ☐ ☐ | ☐ | $0.00 | $5.00 |
| 2.1532 BRENDA LOCKHART [REDACTED ADDRESS] | 07/01/2024 ACCOUNT NO: S6E6 | ☑ ☐ ☐ | ☐ | $0.00 | $120.00 |
| 2.1533 BRENDA LUNA [REDACTED ADDRESS] | 07/19/2024 ACCOUNT NO: 4793 | ☑ ☐ ☐ | ☐ | $0.00 | $606.10 |
| 2.1534 BRENDA MATHIS [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: ED1L | ☑ ☐ ☐ | ☐ | $0.00 | $125.00 |
| 2.1535 BRENDA MCPHERSON [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: G68J | ☑ ☐ ☐ | ☐ | $0.00 | $400.00 |
| 2.1536 BRENDA MORRIS [REDACTED ADDRESS] | 04/25/2023 ACCOUNT NO: EQ7G | ☑ ☐ ☐ | ☐ | $0.00 | $19.09 |
| 2.1537 BRENDA RESPECT [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: WVI8 | ☑ ☐ ☐ | ☐ | $0.00 | $25.00 |
| 2.1538 BRENDA ROSS [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: TCNR | ☑ ☐ ☐ | ☐ | $0.00 | $250.00 |
| 2.1539 BRENDA SPANN [REDACTED ADDRESS] | 08/03/2023 ACCOUNT NO: XV64 | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.1540 BRENDA TUCKER [REDACTED ADDRESS] | 01/04/2023 ACCOUNT NO: 09ZE | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.1541 BRENDA VALDES [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 2005 | ☑ ☐ ☐ | ☐ | $0.00 | $108.26 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1542 BRENDA VELTEN [REDACTED ADDRESS] | 12/11/2023 ACCOUNT NO: 4WL0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.1543 BRENDA WASHINGTON [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: HIX3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.1544 BRENDAN GERAGHTY [REDACTED ADDRESS] | 12/05/2023 ACCOUNT NO: 3569 | ☑ | ☐ | ☐ | ☐ | $0.00 | $654.48 |
| 2.1545 BRENNA BIESBROUCK [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: 6KUG | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.67 |
| 2.1546 BRENNA BIESBROUCK [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: IZDM | ☑ | ☐ | ☐ | ☐ | $0.00 | $177.99 |
| 2.1547 BRENNA FICKEN [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: 6215 | ☑ | ☐ | ☐ | ☐ | $0.00 | $188.13 |
| 2.1548 BRENNAN PIERCE [REDACTED ADDRESS] | 10/27/2023 ACCOUNT NO: 8465 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.65 |
| 2.1549 BRENNON BALDWIN [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: M8FU | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1550 BRENT GILBERT [REDACTED ADDRESS] | 11/06/2023 ACCOUNT NO: 2MJ4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1551 BRENT IRELAN [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: 4KTT | ☑ | ☐ | ☐ | ☐ | $0.00 | $590.00 |
| 2.1552 BRENT ROY [REDACTED ADDRESS] | 04/02/2024 ACCOUNT NO: 9560 | ☑ | ☐ | ☐ | ☐ | $0.00 | $379.19 |
| 2.1553 BRENT SANDERSON [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: WQ5F | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.1554 BRENT TOW [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: 1445 | ☑ | ☐ | ☐ | ☐ | $0.00 | $721.36 |
| 2.1555 BREON SMITH [REDACTED ADDRESS] | 02/14/2022 ACCOUNT NO: DUCR | ☑ | ☐ | ☐ | ☐ | $0.00 | $331.00 |
| 2.1556 BREONNA BROWN [REDACTED ADDRESS] | 01/25/2024 ACCOUNT NO: INN9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1557 BREONNA GREEN [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: BSUL | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1558 BREONNA JONES [REDACTED ADDRESS] | 09/08/2023 ACCOUNT NO: HE4G | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1559 BREONNA JONES [REDACTED ADDRESS] | 09/08/2023 ACCOUNT NO: HE4G | ☑ | ☐ | ☐ | ☐ | $0.00 | $773.11 |
| 2.1560 BREONNA RANDOLPH [REDACTED ADDRESS] | 04/22/2024 ACCOUNT NO: USL1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1561 BREONNA WEBSTER [REDACTED ADDRESS] | 11/28/2023 ACCOUNT NO: 6239 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,791.34 |
| 2.1562 BREQUILLE HALL [REDACTED ADDRESS] | 03/30/2023 ACCOUNT NO: 3LVO | ☑ | ☐ | ☐ | ☐ | $0.00 | $144.00 |
| 2.1563 BRETT FOOTE [REDACTED ADDRESS] | 01/03/2023 ACCOUNT NO: MZUX | ☑ | ☐ | ☐ | ☐ | $0.00 | $877.70 |
| 2.1564 BRETT JONES [REDACTED ADDRESS] | 04/13/2023 ACCOUNT NO: 5912 | ☑ | ☐ | ☐ | ☐ | $0.00 | $14.95 |
| 2.1565 BRETT MILLER [REDACTED ADDRESS] | 01/31/2024 ACCOUNT NO: 8K04 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1566 BRETT PERRY [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: IIRA | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.1567 BRETT POPP [REDACTED ADDRESS] | 11/28/2023 ACCOUNT NO: 6939 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.1568 BRETT SMITH [REDACTED ADDRESS] | 02/15/2023 ACCOUNT NO: L5DB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,068.77 |
| 2.1569 BREYUANNA ROGERS [REDACTED ADDRESS] | 01/24/2023 ACCOUNT NO: SRPI | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.1570 BREZLIN LIVINGSTON [REDACTED ADDRESS] | 07/19/2024 ACCOUNT NO: DWRD | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1571 BRI PARKER [REDACTED ADDRESS] | 11/07/2023 ACCOUNT NO: EMK6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,006.99 |
| 2.1572 BRIA RANDELL [REDACTED ADDRESS] | 05/07/2023 ACCOUNT NO: NKDO | ☑ | ☐ | ☐ | ☐ | $0.00 | $705.24 |
| 2.1573 BRIAN BREVARD [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: VX50 | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.1574 BRIAN CONTRERAS [REDACTED ADDRESS] | 02/12/2023 ACCOUNT NO: AQJ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,321.83 |
| 2.1575 BRIAN ENGLISH [REDACTED ADDRESS] | 07/16/2024 ACCOUNT NO: M7S7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $326.00 |
| 2.1576 BRIAN HENDERSON [REDACTED ADDRESS] | 05/24/2023 ACCOUNT NO: 6304 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,377.19 |
| 2.1577 BRIAN JAGODZINSKI [REDACTED ADDRESS] | 10/14/2023 ACCOUNT NO: XPOO | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1578 BRIAN KNOBLAUCH [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: 88OO | ☑ | ☐ | ☐ | ☐ | $0.00 | $22.00 |
| 2.1579 BRIAN LEONARD [REDACTED ADDRESS] | 04/15/2023 ACCOUNT NO: UH15 | ☑ | ☐ | ☐ | ☐ | $0.00 | $245.00 |
| 2.1580 BRIAN MASON [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: K1KH | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.1581 BRIAN MCCUMBERS [REDACTED ADDRESS] | 03/07/2023 ACCOUNT NO: 7ZRI | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.1582 BRIAN MICKLES [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6143 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.1583 BRIAN OLES [REDACTED ADDRESS] | 08/19/2024 ACCOUNT NO: QIUK | ☑ | ☐ | ☐ | ☐ | $0.00 | $582.99 |
| 2.1584 BRIAN RICHARDT [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: O6G3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1585 BRIAN ROBINSON [REDACTED ADDRESS] | 01/31/2024 ACCOUNT NO: G0SF | ☑ | ☐ | ☐ | ☐ | $0.00 | $329.99 |
| 2.1586 BRIAN SHEPARD [REDACTED ADDRESS] | 01/27/2024 ACCOUNT NO: N68S | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.1587 BRIAN STOKES [REDACTED ADDRESS] | 01/07/2020 ACCOUNT NO: FUGQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,280.00 |
| 2.1588 BRIAN STOKES [REDACTED ADDRESS] | 01/07/2020 ACCOUNT NO: FUGQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.00 |
| 2.1589 BRIAN TAYLOR [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: AWO6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,498.38 |
| 2.1590 BRIAN YEAKEL [REDACTED ADDRESS] | 05/24/2023 ACCOUNT NO: 6636 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.1591 BRIANA BLAIR [REDACTED ADDRESS] | 08/15/2024 ACCOUNT NO: 78DZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1592 BRIANA BOWIE [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 5463 | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.61 |
| 2.1593 BRIANA BRYDSON [REDACTED ADDRESS] | 05/19/2018 ACCOUNT NO: HTPG | ☑ | ☐ | ☐ | ☐ | $0.00 | $370.88 |
| 2.1594 BRIANA COX [REDACTED ADDRESS] | 06/25/2024 ACCOUNT NO: 3UTJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1595 BRIANA JOHNSON [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: 13CP | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.1596 BRIANA JOSEPH [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: CIGK | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.1597 BRIANA JUAREZ [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: 849I | ☑ | ☐ | ☐ | ☐ | $0.00 | $770.77 |
| 2.1598 BRIANA KNIGHT [REDACTED ADDRESS] | 11/28/2023 ACCOUNT NO: 6509 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.1599 BRIANA LITTLE [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 8880 | ☑ | ☐ | ☐ | ☐ | $0.00 | $109.75 |
| 2.1600 BRIANA MURPHY [REDACTED ADDRESS] | 02/08/2024 ACCOUNT NO: K1D2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1601 BRIANA SHOLAR [REDACTED ADDRESS] | 10/18/2023 ACCOUNT NO: SVDX | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.1602 BRIANA SHOLAR [REDACTED ADDRESS] | 10/18/2023 ACCOUNT NO: SVDX | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.01 |
| 2.1603 BRIANCA ABRAHAM [REDACTED ADDRESS] | 04/11/2023 ACCOUNT NO: GB6W | ☑ | ☐ | ☐ | ☐ | $0.00 | $629.02 |
| 2.1604 BRIANNA BUNCH [REDACTED ADDRESS] | 07/16/2022 ACCOUNT NO: 9877 | ☑ | ☐ | ☐ | ☐ | $0.00 | $506.00 |
| 2.1605 BRIANNA BURIG [REDACTED ADDRESS] | 01/13/2023 ACCOUNT NO: 2IXM | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1606 BRIANNA BYNUM [REDACTED ADDRESS] | 11/25/2022 ACCOUNT NO: 4C29 | ☑ | ☐ | ☐ | ☐ | $0.00 | $519.97 |
| 2.1607 BRIANNA BYNUM [REDACTED ADDRESS] | 10/15/2024 ACCOUNT NO: XR8E | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.1608 BRIANNA CASH [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 9934 | ☑ | ☐ | ☐ | ☐ | $0.00 | $139.75 |
| 2.1609 BRIANNA DOUGHTY [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: MQ60 | ☑ | ☐ | ☐ | ☐ | $0.00 | $27.49 |
| 2.1610 BRIANNA HIGGINS [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: 6CXC | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1611 BRIANNA HILLSON [REDACTED ADDRESS] | 10/24/2023 ACCOUNT NO: ZAPA | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1612 BRIANNA LOVE [REDACTED ADDRESS] | 06/14/2023 ACCOUNT NO: 6XWE | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.1613 BRIANNA MCQUADE [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: XWA6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.1614 BRIANNA NAVARRE [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: KBGI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,066.76 |
| 2.1615 BRIANNA SCHLUBEN [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 8832 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,589.98 |
| 2.1616 BRIANNA SMITH [REDACTED ADDRESS] | 03/13/2024 ACCOUNT NO: 5R7E | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,177.90 |
| 2.1617 BRIANNA TRIPLETT [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: NYQZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1618 BRIANNA WALKER [REDACTED ADDRESS] | 06/09/2024 ACCOUNT NO: PMP5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1619 BRIANNA WEDGEWORTH [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: Y91X | ☑ | ☐ | ☐ | ☐ | $0.00 | $903.00 |
| 2.1620 BRIANNA WORD [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: CD2V | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1621 BRICE THOMPSON [REDACTED ADDRESS] | 02/08/2023 ACCOUNT NO: 3549 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,059.96 |
| 2.1622 BRIDGET BOREL [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 6JUB | ☑ | ☐ | ☐ | ☐ | $0.00 | $59.23 |
| 2.1623 BRIDGET FULWILEY [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: CD2R | ☑ | ☐ | ☐ | ☐ | $0.00 | $490.00 |
| 2.1624 BRIDGET FULWILEY [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: CD2R | ☑ | ☐ | ☐ | ☐ | $0.00 | $565.00 |
| 2.1625 BRIDGET HAMBLIN [REDACTED ADDRESS] | 12/05/2023 ACCOUNT NO: 7T6J | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.1626 BRIDGET ROBERSON [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: RZJZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1627 BRIDGET SMICHERKO [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: D51N | ☑ | ☐ | ☐ | ☐ | $0.00 | $477.03 |
| 2.1628 BRIDGET TATE [REDACTED ADDRESS] | 10/07/2024 ACCOUNT NO: MXE7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $223.00 |
| 2.1629 BRIDGET TAVER [REDACTED ADDRESS] | 06/26/2024 ACCOUNT NO: QNY9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.1630 BRIDGETT PAYNES [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: TCQ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $821.60 |
| 2.1631 BRIDGETTE LEE [REDACTED ADDRESS] | 05/06/2024 ACCOUNT NO: NA4Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $202.00 |
| 2.1632 BRIDGETTE WILLIAMS [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: 94LE | ☑ | ☐ | ☐ | ☐ | $0.00 | $112.00 |
| 2.1633 BRIE CARLSON [REDACTED ADDRESS] | 01/13/2023 ACCOUNT NO: XR4U | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.00 |
| 2.1634 BRIEL HUPP [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: 6KDX | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.1635 BRIESEAN ARRINGTON [REDACTED ADDRESS] | 08/28/2024 ACCOUNT NO: DJTF | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1636 BRIGIETTE LUCAS [REDACTED ADDRESS] | 12/31/2022 ACCOUNT NO: JLWV | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.1637 BRIGITTE COLEMAN [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: EA8M | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,915.00 |
| 2.1638 BRII WAUGH [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: YOVP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,290.00 |
| 2.1639 BRINIQUE JONES [REDACTED ADDRESS] | 05/13/2024 ACCOUNT NO: 5MXO | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.1640 BRINSTON STORY [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: 6233 | ☑ | ☐ | ☐ | ☐ | $0.00 | $505.98 |
| 2.1641 BRION PLUMMER [REDACTED ADDRESS] | 11/06/2023 ACCOUNT NO: 1FPU | ☑ | ☐ | ☐ | ☐ | $0.00 | $101.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1642 BRIONA WILLIAMS [REDACTED ADDRESS] | 02/19/2024 ACCOUNT NO: 0ABV | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1643 BRIONNA JOHNSON [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: AQHQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1644 BRIONNA MORLANG [REDACTED ADDRESS] | 12/29/2023 ACCOUNT NO: KEWB | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1645 BRIT'NIE SCHMIDT [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: 9K0O | ☑ | ☐ | ☐ | ☐ | $0.00 | $741.69 |
| 2.1646 BRITA HICKS [REDACTED ADDRESS] | 06/03/2023 ACCOUNT NO: TW4A | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1647 BRITANNY LEWIS [REDACTED ADDRESS] | 10/09/2024 ACCOUNT NO: L9RP | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1648 BRITANNY RAMOS SANCHEZ [REDACTED ADDRESS] | 09/11/2023 ACCOUNT NO: 3EHT | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.1649 BRITENY FOWLER [REDACTED ADDRESS] | 05/20/2023 ACCOUNT NO: HIQ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.1650 BRITISH JOHNSON [REDACTED ADDRESS] | 07/28/2024 ACCOUNT NO: X1DC | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.01 |
| 2.1651 BRITNEY BAKER [REDACTED ADDRESS] | 04/16/2024 ACCOUNT NO: FNK2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1652 BRITNEY BOYLES [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: EQWT | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.1653 BRITNEY HEATH [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 1446 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.88 |
| 2.1654 BRITNEY SIMS [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0950 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.78 |
| 2.1655 BRITNEY WALKER [REDACTED ADDRESS] | 08/27/2024 ACCOUNT NO: 7J7G | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1656 BRITTANY DAVIS [REDACTED ADDRESS] | 12/10/2023 ACCOUNT NO: 8DMX | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.1657 BRITTANEE HOWELL [REDACTED ADDRESS] | 05/29/2023 ACCOUNT NO: JZBX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,487.98 |
| 2.1658 BRITTANEY BURKES [REDACTED ADDRESS] | 06/09/2024 ACCOUNT NO: 8A44 | ☑ | ☐ | ☐ | ☐ | $0.00 | $190.00 |
| 2.1659 BRITTANEY MCKAY [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: PD7A | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.1660 BRITTANI LANE [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: 9I1C | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.01 |
| 2.1661 BRITTANY ABBOTT [REDACTED ADDRESS] | 02/22/2023 ACCOUNT NO: 5656 | ☑ | ☐ | ☐ | ☐ | $0.00 | $564.76 |
| 2.1662 BRITTANY BELLO [REDACTED ADDRESS] | 06/23/2023 ACCOUNT NO: ZVZH | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1663 BRITTANY BISCHOFF [REDACTED ADDRESS] | 02/03/2023 ACCOUNT NO: 9552 | ☑ | ☐ | ☐ | ☐ | $0.00 | $996.29 |
| 2.1664 BRITTANY BOWERS [REDACTED ADDRESS] | 12/05/2022 ACCOUNT NO: WB9V | ☑ | ☐ | ☐ | ☐ | $0.00 | $162.78 |
| 2.1665 BRITTANY BOYER [REDACTED ADDRESS] | 01/27/2024 ACCOUNT NO: E334 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1666 BRITTANY BROWN [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: ANM1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1667 BRITTANY CARMACK [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0728 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.78 |
| 2.1668 BRITTANY CARROLL [REDACTED ADDRESS] | 01/12/2023 ACCOUNT NO: 2586 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,403.34 |
| 2.1669 BRITTANY COLSON [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: PZHA | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1670 BRITTANY DALTO [REDACTED ADDRESS] | 08/19/2024 ACCOUNT NO: OX6B | ☑ | ☐ | ☐ | ☐ | $0.00 | $634.68 |
| 2.1671 BRITTANY DEMPSEY [REDACTED ADDRESS] | 09/06/2023 ACCOUNT NO: 7T0H | ☑ | ☐ | ☐ | ☐ | $0.00 | $740.75 |
| 2.1672 BRITTANY ESCALANTE [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: DIC7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $473.32 |
| 2.1673 BRITTANY FATT [REDACTED ADDRESS] | 05/30/2024 ACCOUNT NO: L31K | ☑ | ☐ | ☐ | ☐ | $0.00 | $2.29 |
| 2.1674 BRITTANY GREEN [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: JBMM | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.1675 BRITTANY GRESHAM [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: 01IJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.1676 BRITTANY HALL [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: MACN | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1677 BRITTANY HART [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 8100 | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.75 |
| 2.1678 BRITTANY HAWKINS [REDACTED ADDRESS] | 08/06/2024 ACCOUNT NO: 3V5V | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1679 BRITTANY HAYES [REDACTED ADDRESS] | 10/08/2022 ACCOUNT NO: AF5Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $687.46 |
| 2.1680 BRITTANY HERNANDEZ [REDACTED ADDRESS] | 05/18/2023 ACCOUNT NO: 4L77 | ☑ | ☐ | ☐ | ☐ | $0.00 | $955.25 |
| 2.1681 BRITTANY HILLMAN [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0900 | ☑ | ☐ | ☐ | ☐ | $0.00 | $194.40 |
| 2.1682 BRITTANY HUGHES [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1873 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.10 |
| 2.1683 BRITTANY HURLEY [REDACTED ADDRESS] | 04/18/2023 ACCOUNT NO: 9185 | ☑ | ☐ | ☐ | ☐ | $0.00 | $809.96 |
| 2.1684 BRITTANY JACKSON [REDACTED ADDRESS] | 04/01/2023 ACCOUNT NO: 7T2W | ☑ | ☐ | ☐ | ☐ | $0.00 | $424.00 |
| 2.1685 BRITTANY JAMES [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: SPOI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,099.99 |
| 2.1686 BRITTANY JAY [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: E6CD | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1687 BRITTANY JAY [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: MD5J | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1688 BRITTANY JONES [REDACTED ADDRESS] | 06/07/2023 ACCOUNT NO: BOV8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.1689 BRITTANY KEYES [REDACTED ADDRESS] | 03/17/2024 ACCOUNT NO: JL88 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1690 BRITTANY KING [REDACTED ADDRESS] | 01/26/2023 ACCOUNT NO: MWGO | ☑ | ☐ | ☐ | ☐ | $0.00 | $191.61 |
| 2.1691 BRITTANY RAVENELL [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: OAWH | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.97 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1692 BRITTANY REYNOLDS [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: EYYT | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1693 BRITTANY SHAW [REDACTED ADDRESS] | 03/05/2023 ACCOUNT NO: 9608 | ☑ | ☐ | ☐ | ☐ | $0.00 | $801.89 |
| 2.1694 BRITTANY SHAW [REDACTED ADDRESS] | 04/29/2023 ACCOUNT NO: DMSA | ☑ | ☐ | ☐ | ☐ | $0.00 | $433.77 |
| 2.1695 BRITTANY SMITH [REDACTED ADDRESS] | 08/12/2023 ACCOUNT NO: OAGQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $195.00 |
| 2.1696 BRITTANY SMITH [REDACTED ADDRESS] | 01/12/2024 ACCOUNT NO: XQ44 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1697 BRITTANY STEWART [REDACTED ADDRESS] | 08/25/2024 ACCOUNT NO: B3D3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1698 BRITTANY TAYLOR [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: 675U | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1699 BRITTANY THRASH [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: V1JC | ☑ | ☐ | ☐ | ☐ | $0.00 | $164.99 |
| 2.1700 BRITTANY TYX [REDACTED ADDRESS] | 10/25/2023 ACCOUNT NO: VW1E | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |
| 2.1701 BRITTANY WALKER [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: JVFY | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,178.36 |
| 2.1702 BRITTANY WASHINGTON [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 0947 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.1703 BRITTANY WILLIAMS [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: 80HA | ☑ | ☐ | ☐ | ☐ | $0.00 | $63.00 |
| 2.1704 BRITTANY WILLIAMS [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: 0948 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1705 BRITTANY WILSON [REDACTED ADDRESS] | 08/06/2024 ACCOUNT NO: QZWV | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1706 BRITTANY WRIGHT [REDACTED ADDRESS] | 01/04/2024 ACCOUNT NO: JI8O | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1707 BRITTENY JONES [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: 7563 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.30 |
| 2.1708 BRITTNEY BROWN [REDACTED ADDRESS] | 07/03/2023 ACCOUNT NO: DX8J | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.1709 BRITTNEY CLATER [REDACTED ADDRESS] | 04/24/2023 ACCOUNT NO: ZWJJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,293.94 |
| 2.1710 BRITTNEY ELY [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: 1YZ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1711 BRITTNEY JOHNSON [REDACTED ADDRESS] | 09/10/2023 ACCOUNT NO: Q9A7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1712 BRITTNEY JONES [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: S3X9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,459.97 |
| 2.1713 BRITTNEY MINOR-HAMILTON [REDACTED ADDRESS] | 06/15/2024 ACCOUNT NO: 5B80 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.1714 BRITTNEY PERDUE [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: Q1N2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1715 BRITTNEY RIGGS [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 2NPD | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.1716 BRITTNEY ROBINSON [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: PAS2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1717 BRITTNEY ROBINSON [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7408 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.63 |
| 2.1718 BRITTNEY SAVORE [REDACTED ADDRESS] | 06/19/2024 ACCOUNT NO: FU0B | ☑ | ☐ | ☐ | ☐ | $0.00 | $650.00 |
| 2.1719 BRITTNEY SCOTT [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: XFPY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1720 BRITTNEY SHEPPARD [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: N0TS | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1721 BRITTNEY THOMAS [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: Z997 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1722 BRITTNEY THOMAS [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: VANE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1723 BRITTNEY WILLIAMS [REDACTED ADDRESS] | 03/24/2023 ACCOUNT NO: ACH7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1724 BRIYOAN LEWIS [REDACTED ADDRESS] | 06/20/2024 ACCOUNT NO: 2LFN | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1725 BRIZZIA BLANCO [REDACTED ADDRESS] | 05/05/2024 ACCOUNT NO: UCEE | ☑ | ☐ | ☐ | ☐ | $0.00 | $957.98 |
| 2.1726 BRODERICK BERRY [REDACTED ADDRESS] | 06/21/2023 ACCOUNT NO: ZXSR | ☑ | ☐ | ☐ | ☐ | $0.00 | $888.97 |
| 2.1727 BRONTIE LAN [REDACTED ADDRESS] | 05/24/2024 ACCOUNT NO: J73L | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1728 BRONWEN WEISSBRODT [REDACTED ADDRESS] | 05/09/2024 ACCOUNT NO: 4863 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,365.33 |
| 2.1729 BROOKE EDDS [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: 0BR2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1730 BROOKE FREEMAN [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: 7559 | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.08 |
| 2.1731 BROOKE ROBINSON [REDACTED ADDRESS] | 01/30/2022 ACCOUNT NO: CPX6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $808.99 |
| 2.1732 BROOKE ROBINSON [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: FOZ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $463.99 |
| 2.1733 BROOKE ROBINSON [REDACTED ADDRESS] | 01/30/2022 ACCOUNT NO: CPX6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $908.99 |
| 2.1734 BROOKE ROBINSON [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: FOZ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $563.99 |
| 2.1735 BROOKLYNN STREICH [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: 3968 | ☑ | ☐ | ☐ | ☐ | $0.00 | $520.00 |
| 2.1736 BRTTANY CROWLEY [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 9L0D | ☑ | ☐ | ☐ | ☐ | $0.00 | $343.98 |
| 2.1737 BRUCE DONALDSON [REDACTED ADDRESS] | 12/13/2023 ACCOUNT NO: S6KC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,859.96 |
| 2.1738 BRUCE MARKEY [REDACTED ADDRESS] | 09/22/2023 ACCOUNT NO: EYEN | ☑ | ☐ | ☐ | ☐ | $0.00 | $393.23 |
| 2.1739 BRUCE MAYNOR [REDACTED ADDRESS] | 01/18/2024 ACCOUNT NO: Y74D | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1740 BRUCE PATRICK [REDACTED ADDRESS] | 01/14/2023 ACCOUNT NO: C705 | ☑ | ☐ | ☐ | ☐ | $0.00 | $440.00 |
| 2.1741 BRUCE SHAW [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: IMO7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,399.99 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1742 BRUCE STEINFELD [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: JK5S | ☑ | ☐ | ☐ | ☐ | $0.00 | $147.64 |
| 2.1743 BRYAN BARAJAS [REDACTED ADDRESS] | 09/27/2023 ACCOUNT NO: OHC7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $889.97 |
| 2.1744 BRYAN BLACK [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: E2KU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.1745 BRYAN CHILES [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: FTZ1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.1746 BRYAN FREEMAN [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: N5AE | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.1747 BRYAN HEATH [REDACTED ADDRESS] | 08/26/2023 ACCOUNT NO: O4K7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $910.00 |
| 2.1748 BRYAN MARSHALL [REDACTED ADDRESS] | 01/21/2023 ACCOUNT NO: 953Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.1749 BRYAN RICH [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: JR0F | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1750 BRYAN SANCHEZ [REDACTED ADDRESS] | 05/22/2024 ACCOUNT NO: AKIT | ☑ | ☐ | ☐ | ☐ | $0.00 | $316.05 |
| 2.1751 BRYAN TROWELL [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: NVD7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1752 BRYANEE BONNER [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: UASG | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1753 BRYANNA JOHNSON [REDACTED ADDRESS] | 09/03/2022 ACCOUNT NO: W8R9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $202.11 |
| 2.1754 BRYANT GAINES [REDACTED ADDRESS] | 09/18/2023 ACCOUNT NO: LWC2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $994.24 |
| 2.1755 BRYANT JONES [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: JU1D | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1756 BRYANT PRICE [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: 1GQ7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1757 BRYANTSHAE ZEIGLER [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 4448 | ☑ | ☐ | ☐ | ☐ | $0.00 | $86.40 |
| 2.1758 BRYCE KELLER [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 6985 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.25 |
| 2.1759 BRYCE RAINES [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4567 | ☑ | ☐ | ☐ | ☐ | $0.00 | $74.90 |
| 2.1760 BRYCE WALTER [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: J326 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,631.22 |
| 2.1761 BRYNE TURNER [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 0740 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.10 |
| 2.1762 BRYON MILLER [REDACTED ADDRESS] | 07/30/2024 ACCOUNT NO: B3WL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,185.53 |
| 2.1763 BRYSON NUNN [REDACTED ADDRESS] | 06/29/2023 ACCOUNT NO: E87H | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.1764 BRYSON SANTIAGO [REDACTED ADDRESS] | 07/03/2024 ACCOUNT NO: CGIX | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1765 BUENA DANIELS [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: MC8G | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,454.00 |
| 2.1766 BURNADETTE WHITE [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: MV2S | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.01 |
| 2.1767 BURNADETTE WHITE [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: MV2S | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.01 |
| 2.1768 BUTLER WILLIAMS [REDACTED ADDRESS] | 06/21/2020 ACCOUNT NO: 1TNE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,130.00 |
| 2.1769 BUTLER WILLIAMS [REDACTED ADDRESS] | 06/21/2020 ACCOUNT NO: 1TNE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,155.00 |
| 2.1770 BYRON HOOD [REDACTED ADDRESS] | 07/15/2023 ACCOUNT NO: 1GS3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.1771 BYRON MCCOY [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: ANM6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $525.00 |
| 2.1772 CADEISHA HARRIS [REDACTED ADDRESS] | 08/13/2024 ACCOUNT NO: UGE7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,006.46 |
| 2.1773 CAESAR HARRIS [REDACTED ADDRESS] | 07/06/2023 ACCOUNT NO: L3OS | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,468.17 |
| 2.1774 CAITLIN YEARGAN [REDACTED ADDRESS] | 10/13/2024 ACCOUNT NO: 7LGE | ☑ | ☐ | ☐ | ☐ | $0.00 | $642.15 |
| 2.1775 CAITLIM STACHOSKI [REDACTED ADDRESS] | 06/20/2022 ACCOUNT NO: PJET | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.03 |
| 2.1776 CAITLIN MORGAN [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 8496 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.1777 CAITLYN MELTON [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: UGQE | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1778 CALAHYA HALLIBURTON [REDACTED ADDRESS] | 09/19/2023 ACCOUNT NO: RWZ9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.1779 CALANDRA HARP [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: FCYT | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1780 CALANDRA REYES [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: XITI | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1781 CALASIA AUSTIN [REDACTED ADDRESS] | 03/10/2023 ACCOUNT NO: Y0ES | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.1782 CALEB PHELPS [REDACTED ADDRESS] | 06/04/2023 ACCOUNT NO: JMJH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,377.99 |
| 2.1783 CALEB STARKS [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3418 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.1784 CALEB WILSON [REDACTED ADDRESS] | 07/20/2023 ACCOUNT NO: 1271 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,065.92 |
| 2.1785 CALEPH TODD [REDACTED ADDRESS] | 12/15/2023 ACCOUNT NO: CO9X | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1786 CALI GREER [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: 220A | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,275.31 |
| 2.1787 CALINA HODGE [REDACTED ADDRESS] | 08/28/2023 ACCOUNT NO: QFLM | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.1788 CALISHA LILLY [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: TT3F | ☑ | ☐ | ☐ | ☐ | $0.00 | $12.00 |
| 2.1789 CALLIE WHITT [REDACTED ADDRESS] | 07/31/2023 ACCOUNT NO: PZ6Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.1790 CALRICE GREEN [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: ES7I | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.1791 CALVARAY BAKER [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: INJI | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.01 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1792 CALVIN ATKINS [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: MEMD | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1793 CALVIN BRIES [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: WHEI | ☑ | ☐ | ☐ | ☐ | $0.00 | $540.60 |
| 2.1794 CALVIN CARTER [REDACTED ADDRESS] | 01/14/2023 ACCOUNT NO: TW1O | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,006.98 |
| 2.1795 CALVIN DUBOSE [REDACTED ADDRESS] | 05/04/2023 ACCOUNT NO: 0650 | ☑ | ☐ | ☐ | ☐ | $0.00 | $399.99 |
| 2.1796 CALVIN HENDERSON [REDACTED ADDRESS] | 02/13/2024 ACCOUNT NO: H90S | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.1797 CALVIN HIGGINS [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: 6ND9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.1798 CALVIN KINSEY [REDACTED ADDRESS] | 10/30/2023 ACCOUNT NO: 69SV | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1799 CALVIN MOON [REDACTED ADDRESS] | 01/05/2019 ACCOUNT NO: YQAF | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,400.00 |
| 2.1800 CALVIN SMIKLE [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: NZ3M | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.02 |
| 2.1801 CALVIN STAFFORD [REDACTED ADDRESS] | 07/08/2023 ACCOUNT NO: 7JFF | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.98 |
| 2.1802 CALVIN THATCH [REDACTED ADDRESS] | 05/28/2024 ACCOUNT NO: RL1A | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1803 CALVIN WEAVER [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: Y5WP | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1804 CALYSSIA BICKHAM [REDACTED ADDRESS] | 04/09/2024 ACCOUNT NO: X1GR | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.1805 CAM JONES [REDACTED ADDRESS] | 06/05/2023 ACCOUNT NO: SMDZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1806 CAMARA YISRAEL [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: NZAW | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.1807 CAMAREE VALENTINE [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: I4EB | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.1808 CAMERON BAGGETT [REDACTED ADDRESS] | 02/06/2024 ACCOUNT NO: HSJY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,390.99 |
| 2.1809 CAMERON BROWNING [REDACTED ADDRESS] | 10/06/2024 ACCOUNT NO: 9IL9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1810 CAMERON BULLARD [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: BBM0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,422.34 |
| 2.1811 CAMERON BURCH [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 9586 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.1812 CAMERON DUNCAN [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: I8E0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $620.00 |
| 2.1813 CAMERON HAWKINS [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: GBQX | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1814 CAMERON SENTERS [REDACTED ADDRESS] | 04/20/2023 ACCOUNT NO: 24S1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,000.63 |
| 2.1815 CAMERON SMITH [REDACTED ADDRESS] | 07/08/2023 ACCOUNT NO: 54CY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1816 CAMESHIA SPARKS [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: X7MG | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1817 CAMI HUNTER [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: RUD4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1818 CAMIAH WELCH [REDACTED ADDRESS] | 03/17/2024 ACCOUNT NO: ANYF | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,741.46 |
| 2.1819 CAMILLE FULTON [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: PVWK | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1820 CAMILLE VALENTINE [REDACTED ADDRESS] | 12/26/2023 ACCOUNT NO: WE12 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,085.98 |
| 2.1821 CAMILLE WEEMS [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: MRI0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.1822 CAMISHA ALLEN [REDACTED ADDRESS] | 07/13/2023 ACCOUNT NO: P38X | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.1823 CAMISHA MOORE [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: DN32 | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.1824 CAMMIE POWELL [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0835 | ☑ | ☐ | ☐ | ☐ | $0.00 | $826.96 |
| 2.1825 CAMYA MITCHELL [REDACTED ADDRESS] | 02/11/2023 ACCOUNT NO: EBRG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,042.77 |
| 2.1826 CAN CAN AND LOW LLC [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: 4CFW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.1827 CANDACE BORDERS [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: 9MIG | ☑ | ☐ | ☐ | ☐ | $0.00 | $282.77 |
| 2.1828 CANDACE BOURDEN [REDACTED ADDRESS] | 05/24/2023 ACCOUNT NO: MKVU | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.1829 CANDACE FOWLER [REDACTED ADDRESS] | 07/23/2024 ACCOUNT NO: 0A1I | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1830 CANDACE STEVENSON [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: BFH7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,159.95 |
| 2.1831 CANDACE THOMAS [REDACTED ADDRESS] | 06/29/2023 ACCOUNT NO: 4033 | ☑ | ☐ | ☐ | ☐ | $0.00 | $34.72 |
| 2.1832 CANDANCE SINGLETON [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9783 | ☑ | ☐ | ☐ | ☐ | $0.00 | $785.64 |
| 2.1833 CANDANCE WHITFIELD [REDACTED ADDRESS] | 07/17/2023 ACCOUNT NO: SRVC | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1834 CANDI HARDEN [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: PM1Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,610.00 |
| 2.1835 CANDICE BALDWIN [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 5099 | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.00 |
| 2.1836 CANDICE BELL [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: IP6A | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.34 |
| 2.1837 CANDICE BOYKINS [REDACTED ADDRESS] | 03/01/2023 ACCOUNT NO: PPH5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.1838 CANDICE CUNNINGHAM [REDACTED ADDRESS] | 07/19/2023 ACCOUNT NO: KHLN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,430.63 |
| 2.1839 CANDICE GILMORE [REDACTED ADDRESS] | 06/17/2023 ACCOUNT NO: FVFH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,119.17 |
| 2.1840 CANDICE HARDISON [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: JZ1M | ☑ | ☐ | ☐ | ☐ | $0.00 | $289.25 |
| 2.1841 CANDICE MCCLENDON [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: 5IP7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1842 CANDICE RADMAY [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: IA46 | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.1843 CANDICE SMITH [REDACTED ADDRESS] | 03/26/2023 ACCOUNT NO: 065A | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.1844 CANDICE YOUNG [REDACTED ADDRESS] | 07/27/2023 ACCOUNT NO: 6913 | ☑ | ☐ | ☐ | ☐ | $0.00 | $103.27 |
| 2.1845 CANDIS FITZPATRICK [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: D32B | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1846 CANDIS FITZPATRICK [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: D32B | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1847 CANDIS FITZPATRICK [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: D32B | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1848 CANDIS FITZPATRICK [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: D32B | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1849 CANDISE THOMAS [REDACTED ADDRESS] | 03/18/2024 ACCOUNT NO: 9QBR | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.1850 CANDISE THOMAS [REDACTED ADDRESS] | 03/18/2024 ACCOUNT NO: 9QBR | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.1851 CANDISE WASHINGTON [REDACTED ADDRESS] | 01/31/2024 ACCOUNT NO: QQFJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.1852 CANDUS FREEMAN [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: QRUX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,754.36 |
| 2.1853 CANDY BOLTON [REDACTED ADDRESS] | 08/13/2022 ACCOUNT NO: T99J | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.1854 CANDY MCBRIDE [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: 2J3Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $840.15 |
| 2.1855 CANDY RIDDLE [REDACTED ADDRESS] | 06/16/2023 ACCOUNT NO: WF27 | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.1856 CANDY VURRO [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: 35II | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.1857 CANISHE TATE [REDACTED ADDRESS] | 12/28/2023 ACCOUNT NO: XI8EY | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1858 CAPRI LAMB [REDACTED ADDRESS] | 01/04/2023 ACCOUNT NO: CG7B | ☑ | ☐ | ☐ | ☐ | $0.00 | $375.00 |
| 2.1859 CARA BROWN [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: 9406 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.18 |
| 2.1860 CARA SMITH [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: QUAM | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1861 CARALO JOHNSON [REDACTED ADDRESS] | 06/19/2024 ACCOUNT NO: CCIZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1862 CARALO JOHNSON [REDACTED ADDRESS] | 06/19/2024 ACCOUNT NO: KIU2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1863 CARDISHA HARRIS [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: XE5N | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.1864 CAREY BIGNELL [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: IACB | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1865 CAREY WASHINGTON [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: OKSY | ☑ | ☐ | ☐ | ☐ | $0.00 | $920.11 |
| 2.1866 CARI HENDRICKS [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: 6KR5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.1867 CARI LOVELL [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: BKU7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $76.30 |
| 2.1868 CARI LOVELL [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: D1UV | ☑ | ☐ | ☐ | ☐ | $0.00 | $109.00 |
| 2.1869 CARIDAD MEDINA [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: 7708 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.1870 CARIE THOMAS [REDACTED ADDRESS] | 03/26/2024 ACCOUNT NO: 48G6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1871 CARISSA MIRACLE [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 5818 | ☑ | ☐ | ☐ | ☐ | $0.00 | $894.48 |
| 2.1872 CARISSA WILLIAMS [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 3975 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.00 |
| 2.1873 CARL BAUER [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: OKVX | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1874 CARL BRIDE [REDACTED ADDRESS] | 09/03/2023 ACCOUNT NO: PXP9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $214.79 |
| 2.1875 CARL FLEMING [REDACTED ADDRESS] | 02/05/2023 ACCOUNT NO: 4PON | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,268.98 |
| 2.1876 CARL GRAY [REDACTED ADDRESS] | 06/29/2021 ACCOUNT NO: XCU0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $283.74 |
| 2.1877 CARL JEVIS [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: 69NX | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.1878 CARL JONES [REDACTED ADDRESS] | 04/14/2024 ACCOUNT NO: 703B | ☑ | ☐ | ☐ | ☐ | $0.00 | $850.00 |
| 2.1879 CARL KING [REDACTED ADDRESS] | 07/16/2024 ACCOUNT NO: EAPK | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.1880 CARL ROBINSON [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: 3TR5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $99.99 |
| 2.1881 CARL SMITH [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: 657M | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1882 CARL TRIMBLE [REDACTED ADDRESS] | 07/08/2023 ACCOUNT NO: 70DZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1883 CARLA BOYKIN [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: 4OVH | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1884 CARLA HAWKINS [REDACTED ADDRESS] | 04/22/2024 ACCOUNT NO: 035F | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.1885 CARLA HOLLOWAY [REDACTED ADDRESS] | 10/20/2023 ACCOUNT NO: NM65 | ☑ | ☐ | ☐ | ☐ | $0.00 | $423.69 |
| 2.1886 CARLA JIMMAR [REDACTED ADDRESS] | 02/16/2023 ACCOUNT NO: D9R5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.1887 CARLA PARKS [REDACTED ADDRESS] | 12/19/2017 ACCOUNT NO: TPGO | ☑ | ☐ | ☐ | ☐ | $0.00 | $564.81 |
| 2.1888 CARLA PATTERSON [REDACTED ADDRESS] | 07/18/2023 ACCOUNT NO: 9539 | ☑ | ☐ | ☐ | ☐ | $0.00 | $844.30 |
| 2.1889 CARLA PERRY [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9841 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.95 |
| 2.1890 CARLA ROBERTS [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: 4CRJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.1891 CARLA ROGERS [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: XSAX | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1892 CARLA WALLACE [REDACTED ADDRESS] | 01/11/2024 ACCOUNT NO: KZGE | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.1893 CARLA WARD [REDACTED ADDRESS] | 12/07/2023 ACCOUNT NO: 7DKV | ☑ | ☐ | ☐ | ☐ | $0.00 | $358.94 |
| 2.1894 CARLA WATSON [REDACTED ADDRESS] | 01/08/2024 ACCOUNT NO: 2G83 | ☑ | ☐ | ☐ | ☐ | $0.00 | $37.49 |
| 2.1895 CARLA WHITE [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: 6C97 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.97 |
| 2.1896 CARLA WILLIAMS [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: MYPE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,296.00 |
| 2.1897 CARLEEN THORNTON [REDACTED ADDRESS] | 08/19/2024 ACCOUNT NO: UHTR | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1898 CARLEEN THORNTON [REDACTED ADDRESS] | 08/19/2024 ACCOUNT NO: UHTR | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1899 CARLEN BOVAN [REDACTED ADDRESS] | 06/14/2024 ACCOUNT NO: 1JG5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1900 CARLEOA BARKER [REDACTED ADDRESS] | 09/08/2023 ACCOUNT NO: AH3Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1901 CARLETTA HOWARD [REDACTED ADDRESS] | 06/22/2024 ACCOUNT NO: N6EV | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1902 CARLETTA SMITH [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: 7X3T | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1903 CARLINE BESONGNGEM [REDACTED ADDRESS] | 03/22/2023 ACCOUNT NO: N0HA | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.72 |
| 2.1904 CARLISA WEATHERSPOON [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 8045 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.1905 CARLOS EDWARDS [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: ORTA | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.1906 CARLOS FLORES [REDACTED ADDRESS] | 04/21/2023 ACCOUNT NO: YJWU | ☑ | ☐ | ☐ | ☐ | $0.00 | $289.90 |
| 2.1907 CARLOS GALEAS [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: HWU8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $422.97 |
| 2.1908 CARLOS GONZALEZ [REDACTED ADDRESS] | 02/07/2022 ACCOUNT NO: 8SAZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $16.46 |
| 2.1909 CARLOS GUILLEN [REDACTED ADDRESS] | 04/24/2023 ACCOUNT NO: 9GWM | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,018.99 |
| 2.1910 CARLOS HAIRSTON [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: A002 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.1911 CARLOS HARDY [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: DSUL | ☑ | ☐ | ☐ | ☐ | $0.00 | $875.00 |
| 2.1912 CARLOS HERRERA [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: QTP2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.00 |
| 2.1913 CARLOS HOYOS [REDACTED ADDRESS] | 05/29/2024 ACCOUNT NO: BIOY | ☑ | ☐ | ☐ | ☐ | $0.00 | $430.00 |
| 2.1914 CARLOS MOAGE [REDACTED ADDRESS] | 03/24/2023 ACCOUNT NO: LF0Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,377.99 |
| 2.1915 CARLOS OSPINA [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9380 | ☑ | ☐ | ☐ | ☐ | $0.00 | $169.60 |
| 2.1916 CARLOS RAMIREZ [REDACTED ADDRESS] | 06/15/2024 ACCOUNT NO: 6KFH | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.01 |
| 2.1917 CARLOS ROBINSON [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: BUHN | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1918 CARLOS RODRIGUEZ [REDACTED ADDRESS] | 11/28/2023 ACCOUNT NO: 6670 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.1919 CARLOS TAYLOR [REDACTED ADDRESS] | 07/19/2023 ACCOUNT NO: J9ZU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1920 CARLOS WEATHERSPOON [REDACTED ADDRESS] | 08/05/2024 ACCOUNT NO: IDV3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1921 CARLOTTA CIRESI [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: XRM9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1922 CARLOTTA THOMAS [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: M926 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1923 CARLTON BUTLER [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: 82ES | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.1924 CARMALETA KENDRICK [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 8747 | ☑ | ☐ | ☐ | ☐ | $0.00 | $268.00 |
| 2.1925 CARMALITA BANKS [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 2900 | ☑ | ☐ | ☐ | ☐ | $0.00 | $242.19 |
| 2.1926 CARMELA MURPHY [REDACTED ADDRESS] | 06/22/2024 ACCOUNT NO: UR70 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.1927 CARMELLA PETERSON [REDACTED ADDRESS] | 02/27/2023 ACCOUNT NO: V8PL | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1928 CARMEN BROOKS-ALEXANDER [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: T7R4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1929 CARMEN CARTER [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 9464 | ☑ | ☐ | ☐ | ☐ | $0.00 | $86.00 |
| 2.1930 CARMEN DOSS [REDACTED ADDRESS] | 09/22/2023 ACCOUNT NO: H0J8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.1931 CARMEN MCGEE [REDACTED ADDRESS] | 05/19/2024 ACCOUNT NO: H85P | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1932 CARMEN MOSLEY [REDACTED ADDRESS] | 05/27/2023 ACCOUNT NO: Y0A3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.1933 CARMEN MOSLEY [REDACTED ADDRESS] | 05/27/2023 ACCOUNT NO: Y0A3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1934 CARMEN MURRELL [REDACTED ADDRESS] | 02/13/2024 ACCOUNT NO: ZBMY | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1935 CARMEN OWENS [REDACTED ADDRESS] | 10/20/2023 ACCOUNT NO: JFP8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1936 CARMEN ROBERTS [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: R7WI | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.1937 CARMEN THOMAS [REDACTED ADDRESS] | 04/02/2024 ACCOUNT NO: NJL9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $625.00 |
| 2.1938 CARMIRA WASHINGTON [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 8904 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.60 |
| 2.1939 CARNELL SANTANA [REDACTED ADDRESS] | 07/14/2024 ACCOUNT NO: 24HY | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1940 CARNETRIA CURRY [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: YEJX | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1941 CARNISHA SMITH [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: IBOL | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1942 CAROL BALL [REDACTED ADDRESS] | 05/02/2023 ACCOUNT NO: ABGM | ☑ | ☐ | ☐ | ☐ | $0.00 | $527.00 |
| 2.1943 CAROL GEE [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: VFKC | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.1944 CAROL HOLT [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: 4PVC | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.1945 CAROL HOLT [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: 4PVC | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1946 CAROL JACKSON [REDACTED ADDRESS] | 05/21/2024 ACCOUNT NO: R5OT | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1947 CAROL NASH [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: 08N9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.1948 CAROL ROGERS [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: KIMM | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.19 |
| 2.1949 CAROL SHEPHARD [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: H0TD | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1950 CAROL THOMPSON [REDACTED ADDRESS] | 09/31/2024 ACCOUNT NO: ZE3P | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1951 CAROL TUCK [REDACTED ADDRESS] | 06/17/2024 ACCOUNT NO: VUPV | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1952 CAROL WAY [REDACTED ADDRESS] | 12/06/2022 ACCOUNT NO: 0IYY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,341.24 |
| 2.1953 CAROLE FOOTS [REDACTED ADDRESS] | 05/19/2024 ACCOUNT NO: V3P6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1954 CAROLE FOOTS [REDACTED ADDRESS] | 05/19/2024 ACCOUNT NO: V3P6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1955 CAROLEE BAKER [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: QW0Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.1956 CAROLINA BARRAGAN [REDACTED ADDRESS] | 06/11/2023 ACCOUNT NO: 4ZCZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $211.99 |
| 2.1957 CAROLINA GAJRAJ [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 2378 | ☑ | ☐ | ☐ | ☐ | $0.00 | $74.20 |
| 2.1958 CAROLINA MORALES-REYES [REDACTED ADDRESS] | 10/29/2023 ACCOUNT NO: 59QV | ☑ | ☐ | ☐ | ☐ | $0.00 | $155.00 |
| 2.1959 CAROLINA OWENS [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: 78IO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1960 CAROLINE FREDRICK [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: Q3HX | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1961 CAROLINE GIAMMANCO [REDACTED ADDRESS] | 07/20/2023 ACCOUNT NO: AD0E | ☑ | ☐ | ☐ | ☐ | $0.00 | $225.00 |
| 2.1962 CAROLINE GIAMMANCO [REDACTED ADDRESS] | 07/20/2023 ACCOUNT NO: AD0E | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.1963 CAROLINE THOMAS [REDACTED ADDRESS] | 07/03/2024 ACCOUNT NO: FTFN | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1964 CAROLYN BURLEY [REDACTED ADDRESS] | 11/02/2023 ACCOUNT NO: W8S1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $950.00 |
| 2.1965 CAROLYN GIVENS [REDACTED ADDRESS] | 04/30/2024 ACCOUNT NO: XCXZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $241.76 |
| 2.1966 CAROLYN HATTON [REDACTED ADDRESS] | 08/01/2021 ACCOUNT NO: XDGY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,875.02 |
| 2.1967 CAROLYN JONES [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: 2IBB | ☑ | ☐ | ☐ | ☐ | $0.00 | $751.00 |
| 2.1968 CAROLYN LESTER [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: 1XTZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.1969 CAROLYN LEWIS [REDACTED ADDRESS] | 03/27/2023 ACCOUNT NO: A0TP | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.1970 CAROLYN MCFADDEN [REDACTED ADDRESS] | 09/22/2022 ACCOUNT NO: JZUB | ☑ | ☐ | ☐ | ☐ | $0.00 | $265.00 |
| 2.1971 CAROLYN MURRAY [REDACTED ADDRESS] | 01/22/2021 ACCOUNT NO: BQVQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.01 |
| 2.1972 CAROLYN REED [REDACTED ADDRESS] | 07/28/2023 ACCOUNT NO: BAE4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $483.62 |
| 2.1973 CAROLYN SHIPP [REDACTED ADDRESS] | 12/28/2023 ACCOUNT NO: 6ZJA | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.1974 CAROLYN SMITH [REDACTED ADDRESS] | 03/03/2023 ACCOUNT NO: OXQL | ☑ | ☐ | ☐ | ☐ | $0.00 | $318.86 |
| 2.1975 CAROLYN TELLERY [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: 6RTG | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1976 CAROLYN THOMPSON [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: 8T3A | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1977 CAROLYN WILKINS [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: 030L | ☑ | ☐ | ☐ | ☐ | $0.00 | $203.00 |
| 2.1978 CAROLYN WILLIAMS [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: FDLH | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.1979 CAROLYN YATES [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: LO8M | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.1980 CAROLYNA LOYALL [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: 7ER6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1981 CAROLYNE MEDDINGS [REDACTED ADDRESS] | 02/18/2024 ACCOUNT NO: 41PH | ☑ | ☐ | ☐ | ☐ | $0.00 | $875.00 |
| 2.1982 CAROLYNE WILSON [REDACTED ADDRESS] | 01/05/2023 ACCOUNT NO: 0YIT | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,350.00 |
| 2.1983 CAROLYNE WILSON [REDACTED ADDRESS] | 01/05/2023 ACCOUNT NO: 0YIT | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1984 CARRIE HATCHETT [REDACTED ADDRESS] | 08/05/2023 ACCOUNT NO: 6866 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.95 |
| 2.1985 CARRIE JACKSON [REDACTED ADDRESS] | 10/05/2022 ACCOUNT NO: SZ2Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,110.00 |
| 2.1986 CARRIE JACKSON [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: 85OZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.1987 CARRIE MERRITT [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5S64 | ☑ | ☐ | ☐ | ☐ | $0.00 | $163.88 |
| 2.1988 CARRIE MILLER [REDACTED ADDRESS] | 02/11/2024 ACCOUNT NO: L7QJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1989 CARRIE SCOTT [REDACTED ADDRESS] | 04/15/2024 ACCOUNT NO: KARN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,710.01 |
| 2.1990 CARRIE TOOMBS [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: 7YFN | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1991 CARRIE TOWNSEND [REDACTED ADDRESS] | 03/31/2023 ACCOUNT NO: ORZJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1992 CASANDRA BLANKS [REDACTED ADDRESS] | 10/12/2023 ACCOUNT NO: 0MXR | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.1993 CASANDRA DANIEL [REDACTED ADDRESS] | 08/16/2023 ACCOUNT NO: 9366 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.1994 CASEY ALLEN [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: YF6W | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1995 CASEY CONLEY [REDACTED ADDRESS] | 08/16/2023 ACCOUNT NO: 9435 | ☑ | ☐ | ☐ | ☐ | $0.00 | $87.29 |
| 2.1996 CASEY CONRAD [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: tSRF | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1997 CASEY DAVIS [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: SYW7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1998 CASEY LAVIGNE [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: NQP2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1999 CASEY MILLER [REDACTED ADDRESS] | 08/18/2024 ACCOUNT NO: ZCJR | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,669.95 |
| 2.2000 CASEY NICHOLS [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: 3V66 | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.2001 CASEY SUTHERLAND [REDACTED ADDRESS] | 12/15/2023 ACCOUNT NO: 180U | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2002 CASEY SWAIN [REDACTED ADDRESS] | 07/18/2021 ACCOUNT NO: N2AS | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.01 |
| 2.2003 CASH CASH [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: UYNM | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.2004 CASHE JOHNSON [REDACTED ADDRESS] | 05/29/2024 ACCOUNT NO: P17B | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2005 CASHEENA PLEASANT [REDACTED ADDRESS] | 06/17/2024 ACCOUNT NO: MKK6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2006 CASSANDRA BOYD [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: F3L9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $175.00 |
| 2.2007 CASSANDRA CARTER [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: RJFB | ☑ | ☐ | ☐ | ☐ | $0.00 | $535.00 |
| 2.2008 CASSANDRA JONES [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: WW6E | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.2009 CASSANDRA JONES [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: L9S4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.48 |
| 2.2010 CASSANDRA LATESSA [REDACTED ADDRESS] | 01/16/2023 ACCOUNT NO: 6052 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,025.90 |
| 2.2011 CASSANDRA MADISON [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: QZ70 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2012 CASSANDRA MCCANTS [REDACTED ADDRESS] | 01/29/2024 ACCOUNT NO: 3SZ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.2013 CASSANDRA MURRY [REDACTED ADDRESS] | 05/19/2023 ACCOUNT NO: 8DLP | ☑ | ☐ | ☐ | ☐ | $0.00 | $980.00 |
| 2.2014 CASSANDRA SMITH [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: 3XUS | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.2015 CASSANDRA TYLER [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: A0MS | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2016 CASSANDRA WHEATLEY [REDACTED ADDRESS] | 11/28/2023 ACCOUNT NO: 6229 | ☑ | ☐ | ☐ | ☐ | $0.00 | $598.99 |
| 2.2017 CASSAUNDRA BOOKER [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: SSID | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2018 CASSIDI MOORE [REDACTED ADDRESS] | 10/24/2023 ACCOUNT NO: Y22B | ☑ | ☐ | ☐ | ☐ | $0.00 | $22.00 |
| 2.2019 CASSIDY ELLIS [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: VSTS | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2020 CASSIDY TOBE [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: PRAJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2021 CASSIE DOWNING [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: 1826 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.2022 CASSIE HALL [REDACTED ADDRESS] | 07/22/2024 ACCOUNT NO: N974 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2023 CASSIE WHEELER [REDACTED ADDRESS] | 05/19/2024 ACCOUNT NO: 3K06 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2024 CAT BAKER [REDACTED ADDRESS] | 12/21/2017 ACCOUNT NO: 3AZA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,005.65 |
| 2.2025 CATHERIN SHEARER [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: 8910 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2026 CATHERINE ALLGEYER [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: K6TJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $281.99 |
| 2.2027 CATHERINE ARONOWITZ [REDACTED ADDRESS] | 01/25/2023 ACCOUNT NO: 1929 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,079.94 |
| 2.2028 CATHERINE CALLICUTT [REDACTED ADDRESS] | 03/07/2023 ACCOUNT NO: V8LQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $211.99 |
| 2.2029 CATHERINE DONALDSON [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: 792R | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.00 |
| 2.2030 CATHERINE FACH [REDACTED ADDRESS] | 12/12/2023 ACCOUNT NO: i867 | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.2031 CATHERINE KARLSON [REDACTED ADDRESS] | 04/14/2023 ACCOUNT NO: N42C | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.2032 CATHERINE KENNEDY [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: SUV3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2033 CATHERINE LEE [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: WFEC | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.2034 CATHERINE MANLEY [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: 5913 | ☑ | ☐ | ☐ | ☐ | $0.00 | $402.78 |
| 2.2035 CATHERINE MOORE [REDACTED ADDRESS] | 06/12/2024 ACCOUNT NO: UM98 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.2036 CATHERINE RAINES [REDACTED ADDRESS] | 09/04/2022 ACCOUNT NO: J9HS | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,993.30 |
| 2.2037 CATHERINE RICHARD [REDACTED ADDRESS] | 08/08/2024 ACCOUNT NO: XLV5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2038 CATHERINE TALLEY [REDACTED ADDRESS] | 10/27/2023 ACCOUNT NO: 7PVU | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2039 CATHERINE WESTON [REDACTED ADDRESS] | 04/14/2023 ACCOUNT NO: QDU3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $502.00 |
| 2.2040 CATHERINE KEMP [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: ND9M | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2041 CATHLEEN CASTANEDA [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 2300 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.30 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2042 CATHRYN WHEAT [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 2979 | ☑ | ☐ | ☐ | ☐ | $0.00 | $638.73 |
| 2.2043 CATHY DENT [REDACTED ADDRESS] | 01/07/2023 ACCOUNT NO: Z302 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2044 CATHY HARRISON [REDACTED ADDRESS] | 03/13/2024 ACCOUNT NO: FOZW | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2045 CATHY HEILMAN [REDACTED ADDRESS] | 12/15/2023 ACCOUNT NO: 0102 | ☑ | ☐ | ☐ | ☐ | $0.00 | $485.98 |
| 2.2046 CATHY HOBSON [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: 5E6Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $703.95 |
| 2.2047 CATHY KEARNS [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: AEUY | ☑ | ☐ | ☐ | ☐ | $0.00 | $52.81 |
| 2.2048 CATHY KENNEY [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: NOMB | ☑ | ☐ | ☐ | ☐ | $0.00 | $330.35 |
| 2.2049 CATHY LEONARD [REDACTED ADDRESS] | 05/15/2024 ACCOUNT NO: PSRN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,400.00 |
| 2.2050 CATHY PIERRE [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: HG6E | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2051 CATHY TROUTMAN [REDACTED ADDRESS] | 06/13/2023 ACCOUNT NO: K0LD | ☑ | ☐ | ☐ | ☐ | $0.00 | $265.11 |
| 2.2052 CATHY WOODARD [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: QKK3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.2053 CATIA BASS [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: ZEUB | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.2054 CATINA EDWARD [REDACTED ADDRESS] | 05/10/2024 ACCOUNT NO: BL6M | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.2055 CATINA OLIVER [REDACTED ADDRESS] | 10/27/2023 ACCOUNT NO: O4CK | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2056 CATINA WYNTER [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: 72HP | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.01 |
| 2.2057 CATRECIA ALLEN [REDACTED ADDRESS] | 08/06/2023 ACCOUNT NO: BTLR | ☑ | ☐ | ☐ | ☐ | $0.00 | $225.99 |
| 2.2058 CATRICE SMITH [REDACTED ADDRESS] | 06/18/2023 ACCOUNT NO: 8VNZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2059 CATRINA CRANE [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0619 | ☑ | ☐ | ☐ | ☐ | $0.00 | $8.44 |
| 2.2060 CATRINA SCHNEIDER [REDACTED ADDRESS] | 03/14/2023 ACCOUNT NO: CJZA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,649.97 |
| 2.2061 CATRINA WILLSON [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: G2YA | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.99 |
| 2.2062 CAZDEN DIAZ [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1770 | ☑ | ☐ | ☐ | ☐ | $0.00 | $635.97 |
| 2.2063 CE'ARIA LYNNAE [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: 1567 | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.2064 CECELIA SIMMONS [REDACTED ADDRESS] | 09/07/2023 ACCOUNT NO: IYAU | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.2065 CECIL CLAY [REDACTED ADDRESS] | 02/13/2024 ACCOUNT NO: E33Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $580.00 |
| 2.2066 CECIL COX [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: 6CBZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $359.00 |
| 2.2067 CECIL COX [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: 6CBZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $479.00 |
| 2.2068 CECIL PIPPENS [REDACTED ADDRESS] | 10/09/2024 ACCOUNT NO: XOPB | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.2069 CECILIA JUMU [REDACTED ADDRESS] | 10/15/2024 ACCOUNT NO: E24X | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2070 CECILIA LEAVY [REDACTED ADDRESS] | 09/07/2023 ACCOUNT NO: 9488 | ☑ | ☐ | ☐ | ☐ | $0.00 | $731.95 |
| 2.2071 CECILIA MONCAYO [REDACTED ADDRESS] | 10/07/2024 ACCOUNT NO: T1O5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,418.01 |
| 2.2072 CECILIA MONTOYA [REDACTED ADDRESS] | 03/06/2022 ACCOUNT NO: KN0G | ☑ | ☐ | ☐ | ☐ | $0.00 | $340.00 |
| 2.2073 CECILIA MONTOYA [REDACTED ADDRESS] | 02/17/2023 ACCOUNT NO: S49O | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2074 CEDERRICKA PORTER [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: 8IE1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2075 CEDRIC FARR [REDACTED ADDRESS] | 02/01/2022 ACCOUNT NO: KOVS | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.34 |
| 2.2076 CEDRIC JENKINS [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: 41YV | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.2077 CEDRIC JOHNSON [REDACTED ADDRESS] | 07/14/2018 ACCOUNT NO: SC1W | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.2078 CELENA LEEPER [REDACTED ADDRESS] | 03/04/2022 ACCOUNT NO: TX3S | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,267.34 |
| 2.2079 CELESTE PEREZ [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 9N7M | ☑ | ☐ | ☐ | ☐ | $0.00 | $238.14 |
| 2.2080 CELESTINE BOWMAN [REDACTED ADDRESS] | 12/18/2023 ACCOUNT NO: IOAX | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2081 CELINA SCARBOROUGH [REDACTED ADDRESS] | 06/01/2023 ACCOUNT NO: 3280 | ☑ | ☐ | ☐ | ☐ | $0.00 | $26.97 |
| 2.2082 CELSO HEINSEN JR [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: UK56 | ☑ | ☐ | ☐ | ☐ | $0.00 | $608.90 |
| 2.2083 CENICA BELTON [REDACTED ADDRESS] | 06/27/2024 ACCOUNT NO: B7K3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2084 CENICA BELTON [REDACTED ADDRESS] | 06/27/2024 ACCOUNT NO: B7K3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.00 |
| 2.2085 CENTRY LIVINGSTON [REDACTED ADDRESS] | 02/24/2018 ACCOUNT NO: R386 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,155.36 |
| 2.2086 CENTURY KEITH [REDACTED ADDRESS] | 01/27/2024 ACCOUNT NO: 9992 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2087 CENU GLOVER [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: LLEB | ☑ | ☐ | ☐ | ☐ | $0.00 | $299.26 |
| 2.2088 CENU GLOVER [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: LLEB | ☑ | ☐ | ☐ | ☐ | $0.00 | $319.26 |
| 2.2089 CERA LEWIS [REDACTED ADDRESS] | 03/07/2024 ACCOUNT NO: HJOY | ☑ | ☐ | ☐ | ☐ | $0.00 | $103.98 |
| 2.2090 CERETTA HAWKINS [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: GYJ3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2091 CESAR AUGUSTO [REDACTED ADDRESS] | 12/12/2022 ACCOUNT NO: 4P0Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $940.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2092 CESAR VAZQUEZ [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: NVA3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2093 CESARINA GONZALEZ [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: 69KP | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.2094 CHACHA SHORT [REDACTED ADDRESS] | 07/27/2023 ACCOUNT NO: 7150 | ☑ | ☐ | ☐ | ☐ | $0.00 | $244.94 |
| 2.2095 CHAD CAVALIER [REDACTED ADDRESS] | 08/29/2024 ACCOUNT NO: 0748 | ☑ | ☐ | ☐ | ☐ | $0.00 | $48.03 |
| 2.2096 CHAD GROSAM [REDACTED ADDRESS] | 02/12/2024 ACCOUNT NO: 8611 | ☑ | ☐ | ☐ | ☐ | $0.00 | $742.47 |
| 2.2097 CHAD MEECE [REDACTED ADDRESS] | 09/14/2023 ACCOUNT NO: 6474 | ☑ | ☐ | ☐ | ☐ | $0.00 | $802.47 |
| 2.2098 CHAD WOOD [REDACTED ADDRESS] | 04/26/2023 ACCOUNT NO: CBZM | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,099.99 |
| 2.2099 CHADWICK MCDOUGALD [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: K6B1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $630.00 |
| 2.2100 CHAIRITA DRAKE [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: VUB9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.02 |
| 2.2101 CHAKA KING [REDACTED ADDRESS] | 03/13/2019 ACCOUNT NO: 5V7Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,003.66 |
| 2.2102 CHAKARA WATTS [REDACTED ADDRESS] | 10/20/2023 ACCOUNT NO: 1799 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.2103 CHAKERA MCCLENDON [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: WITN | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2104 CHALEAL WALKER [REDACTED ADDRESS] | 09/10/2022 ACCOUNT NO: OGCC | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.2105 CHALYN GREEN [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: AI2F | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.2106 CHAMECA PYE [REDACTED ADDRESS] | 05/04/2023 ACCOUNT NO: O2WX | ☑ | ☐ | ☐ | ☐ | $0.00 | $103.49 |
| 2.2107 CHAMIKA JORDAN [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: CGEQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2108 CHAMPAGNE COCKRELL [REDACTED ADDRESS] | 07/17/2024 ACCOUNT NO: HO5H | ☑ | ☐ | ☐ | ☐ | $0.00 | $155.46 |
| 2.2109 CHAMPAGNE CHRISTENSEN [REDACTED ADDRESS] | 09/20/2023 ACCOUNT NO: 2725 | ☑ | ☐ | ☐ | ☐ | $0.00 | $740.51 |
| 2.2110 CHANDA BROWN [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5820 | ☑ | ☐ | ☐ | ☐ | $0.00 | $74.20 |
| 2.2111 CHANDA TAYLOR [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: IIGK | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.2112 CHANDRA BROWNS [REDACTED ADDRESS] | 06/26/2023 ACCOUNT NO: XA34 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2113 CHANDRA PRUETT [REDACTED ADDRESS] | 07/21/2024 ACCOUNT NO: R4SV | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2114 CHANDRA SATNARAINE [REDACTED ADDRESS] | 07/21/2019 ACCOUNT NO: 8DVN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,167.98 |
| 2.2115 CHANEL COOPER [REDACTED ADDRESS] | 03/10/2020 ACCOUNT NO: GKD2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.01 |
| 2.2116 CHANEL JOHNSON [REDACTED ADDRESS] | 03/26/2024 ACCOUNT NO: 8IJ6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2117 CHANEL JONES [REDACTED ADDRESS] | 06/27/2023 ACCOUNT NO: SMAG | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.2118 CHANEL WILLIAMS [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 6611 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.30 |
| 2.2119 CHANELL H [REDACTED ADDRESS] | 06/19/2024 ACCOUNT NO: I600 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2120 CHANELLE JAMERSON [REDACTED ADDRESS] | 09/13/2023 ACCOUNT NO: 0DIB | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.2121 CHANICE CARTER [REDACTED ADDRESS] | 03/21/2023 ACCOUNT NO: WKI8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2122 CHANITA BOLES [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: SIRV | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2123 CHANITA JOHNSON [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: 5JVH | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.2124 CHANNA HAWKINS [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: GM0L | ☑ | ☐ | ☐ | ☐ | $0.00 | $625.31 |
| 2.2125 CHANNIE JOHNSON [REDACTED ADDRESS] | 04/26/2023 ACCOUNT NO: KTB2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.2126 CHANTAY INGRAM [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: I0ER | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2127 CHANTAY WOOD [REDACTED ADDRESS] | 10/30/2023 ACCOUNT NO: 919D | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.2128 CHANTEA DRAYTON [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: 53KA | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.2129 CHANTEL ANDERSON [REDACTED ADDRESS] | 06/19/2024 ACCOUNT NO: VFSG | ☑ | ☐ | ☐ | ☐ | $0.00 | $138.00 |
| 2.2130 CHANTEL HARRIS [REDACTED ADDRESS] | 08/11/2023 ACCOUNT NO: HKYT | ☑ | ☐ | ☐ | ☐ | $0.00 | $491.95 |
| 2.2131 CHANTEL MOORE [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: U26Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.2132 CHANTEL SANDOVAL [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 2WYX | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2133 CHANTELL CREG [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: 0HU8I | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2134 CHANTELL HEWITT [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: T9H1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.2135 CHANTELL IRVIN [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 8593 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.68 |
| 2.2136 CHANTELLE SMITH [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7112 | ☑ | ☐ | ☐ | ☐ | $0.00 | $204.40 |
| 2.2137 CHANTEY LESSINGTON [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: 5X5W | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.2138 CHANTISE TOOTLE [REDACTED ADDRESS] | 03/21/2023 ACCOUNT NO: 3PRM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,059.99 |
| 2.2139 CHAO FENG [REDACTED ADDRESS] | 04/01/2023 ACCOUNT NO: MMDO | ☑ | ☐ | ☐ | ☐ | $0.00 | $190.05 |
| 2.2140 CHAR SMITH [REDACTED ADDRESS] | 05/27/2024 ACCOUNT NO: FO69 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2141 CHARDA LENORE [REDACTED ADDRESS] | 06/18/2024 ACCOUNT NO: IVA5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2142 CHARDAI HOWARD [REDACTED ADDRESS] | 02/10/2023 ACCOUNT NO: M2BJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $7.70 |
| 2.2143 CHARDENAE HILLMAN [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: PBFA | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2144 CHARDONEA TOLLIVER [REDACTED ADDRESS] | 08/18/2024 ACCOUNT NO: 9BSB | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.2145 CHARDONNAY CONNER [REDACTED ADDRESS] | 09/02/2021 ACCOUNT NO: QICO | ☑ | ☐ | ☐ | ☐ | $0.00 | $235.00 |
| 2.2146 CHARDONNEE/BRYENT AYON-HOBBS [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: CV0H | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.2147 CHARENE SELBY [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 8HQ3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $281.98 |
| 2.2148 CHARENE SELBY [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 8HQ3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $321.98 |
| 2.2149 CHARISSA CALDERON [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: 28Q5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2150 CHARITA BRENT [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: UHEY | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.2151 CHARITY COLE [REDACTED ADDRESS] | 10/06/2024 ACCOUNT NO: N7S5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2152 CHARITY HOLLINGSHAD [REDACTED ADDRESS] | 12/24/2023 ACCOUNT NO: LDFU | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2153 CHARITY RICHARDSON [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: 1304 | ☑ | ☐ | ☐ | ☐ | $0.00 | $809.98 |
| 2.2154 CHARKISHA ROBINSON [REDACTED ADDRESS] | 05/22/2024 ACCOUNT NO: 0TR1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.2155 CHARLA MACK [REDACTED ADDRESS] | 01/23/2024 ACCOUNT NO: VUXA | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.2156 CHARLAQUIECE GOLDEN [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: G6SK | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.2157 CHARLAQUIECE GORDON [REDACTED ADDRESS] | 12/03/2019 ACCOUNT NO: JNSF | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.01 |
| 2.2158 CHARLENE ALLEN [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: FG54 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2159 CHARLENE CHAMBERS [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 0226 | ☑ | ☐ | ☐ | ☐ | $0.00 | $164.93 |
| 2.2160 CHARLENE CHISOLM [REDACTED ADDRESS] | 10/08/2024 ACCOUNT NO: J823 | ☑ | ☐ | ☐ | ☐ | $0.00 | $766.56 |
| 2.2161 CHARLENE GONZALEZ [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: Q2B0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2162 CHARLENE GORDON [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: 3ZPK | ☑ | ☐ | ☐ | ☐ | $0.00 | $102.00 |
| 2.2163 CHARLENE GORDON [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: 3ZPK | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.2164 CHARLENE GORDON [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: OHCO | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2165 CHARLENE GREEN [REDACTED ADDRESS] | 01/02/2024 ACCOUNT NO: R6W1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.2166 CHARLENE HALL [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: QY4T | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2167 CHARLENE JACKSON [REDACTED ADDRESS] | 09/22/2023 ACCOUNT NO: IW0J | ☑ | ☐ | ☐ | ☐ | $0.00 | $162.00 |
| 2.2168 CHARLENE MARTIN [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: DQTK | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2169 CHARLENE PUGH [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: NT3V | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.2170 CHARLES ALEXANDER [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: 110T | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.2171 CHARLES ARTHUR [REDACTED ADDRESS] | 09/15/2023 ACCOUNT NO: Q73Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $202.03 |
| 2.2172 CHARLES BLACK [REDACTED ADDRESS] | 02/12/2024 ACCOUNT NO: YOJD | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.2173 CHARLES BLANE [REDACTED ADDRESS] | 07/18/2024 ACCOUNT NO: YQN6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $185.08 |
| 2.2174 CHARLES BRANSON [REDACTED ADDRESS] | 01/23/2023 ACCOUNT NO: JI03 | ☑ | ☐ | ☐ | ☐ | $0.00 | $638.66 |
| 2.2175 CHARLES BUTTS II [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: 7CY0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2176 CHARLES CARPENTER [REDACTED ADDRESS] | 10/31/2023 ACCOUNT NO: DTDV | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2177 CHARLES CHASE [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: YI98 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2178 CHARLES CHASE [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: 19WU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2179 CHARLES CHILDRESS [REDACTED ADDRESS] | 07/18/2024 ACCOUNT NO: Z8EO | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2180 CHARLES CONDIT [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: ZPDX | ☑ | ☐ | ☐ | ☐ | $0.00 | $958.42 |
| 2.2181 CHARLES CRAWFORD [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: 8289 | ☑ | ☐ | ☐ | ☐ | $0.00 | $489.24 |
| 2.2182 CHARLES CURRY [REDACTED ADDRESS] | 01/03/2024 ACCOUNT NO: BWBN | ☑ | ☐ | ☐ | ☐ | $0.00 | $315.00 |
| 2.2183 CHARLES DEAN [REDACTED ADDRESS] | 06/20/2024 ACCOUNT NO: GIEU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,423.57 |
| 2.2184 CHARLES DERRINGER [REDACTED ADDRESS] | 08/27/2023 ACCOUNT NO: 7KEJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,596.83 |
| 2.2185 CHARLES DOZIER [REDACTED ADDRESS] | 12/08/2023 ACCOUNT NO: 1VT1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2186 CHARLES DOZIER [REDACTED ADDRESS] | 12/08/2023 ACCOUNT NO: OTEA | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2187 CHARLES GAMBLE [REDACTED ADDRESS] | 02/11/2024 ACCOUNT NO: SMEB | ☑ | ☐ | ☐ | ☐ | $0.00 | $580.00 |
| 2.2188 CHARLES GEORGE [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: C2W0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2189 CHARLES GIBBONS [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: UI5A | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2190 CHARLES HOLMES [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 9243 | ☑ | ☐ | ☐ | ☐ | $0.00 | $77.00 |
| 2.2191 CHARLES JONES [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: 5LS9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2182 CHARLES KIETEGA [REDACTED ADDRESS] | 06/03/2023 ACCOUNT NO: 7088 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2183 CHARLES LARGENT [REDACTED ADDRESS] | 02/20/2021 ACCOUNT NO: 09AP | ☑ | ☐ | ☐ | ☐ | $0.00 | $710.01 |
| 2.2184 CHARLES LEWIS [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: MJ7A | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2185 CHARLES LEWIS [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: MJ7A | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.2186 CHARLES LUCERO [REDACTED ADDRESS] | 09/13/2023 ACCOUNT NO: 4CKV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,188.34 |
| 2.2187 CHARLES MITCHELL [REDACTED ADDRESS] | 06/12/2024 ACCOUNT NO: 4DEA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,185.45 |
| 2.2188 CHARLES MITCHELL [REDACTED ADDRESS] | 02/14/2023 ACCOUNT NO: KL6M | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2189 CHARLES NELSON [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: JIC6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2190 CHARLES NONOMBE [REDACTED ADDRESS] | 10/09/2024 ACCOUNT NO: PMP8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2191 CHARLES PAUL [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: 5GRP | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2192 CHARLES PINKELTON [REDACTED ADDRESS] | 05/06/2023 ACCOUNT NO: 84WD | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,509.98 |
| 2.2193 CHARLES REYNOLDS [REDACTED ADDRESS] | 01/23/2024 ACCOUNT NO: VM2S | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2194 CHARLES ROBINSON [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: KSFL | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2195 CHARLES STINNETT [REDACTED ADDRESS] | 04/22/2023 ACCOUNT NO: YW6X | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.2196 CHARLES STUDEMIRE [REDACTED ADDRESS] | 02/05/2024 ACCOUNT NO: 81BY | ☑ | ☐ | ☐ | ☐ | $0.00 | $710.00 |
| 2.2197 CHARLES TATUM [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: 2A2P | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.2198 CHARLES WAGNER [REDACTED ADDRESS] | 09/17/2023 ACCOUNT NO: 952R | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,713.54 |
| 2.2199 CHARLES WAIKWA [REDACTED ADDRESS] | 03/22/2023 ACCOUNT NO: RLG2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,988.18 |
| 2.2210 CHARLES WALACH [REDACTED ADDRESS] | 08/30/2023 ACCOUNT NO: 9X9A | ☑ | ☐ | ☐ | ☐ | $0.00 | $604.94 |
| 2.2211 CHARLES WASHINGTON [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: 88QF | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.2212 CHARLES WHITAKER [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: ZZZP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,271.99 |
| 2.2213 CHARLES WOMACK [REDACTED ADDRESS] | 08/20/2023 ACCOUNT NO: 2RY2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $34.00 |
| 2.2214 CHARLES YOUNG [REDACTED ADDRESS] | 05/24/2024 ACCOUNT NO: 8IT6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.02 |
| 2.2215 CHARLES YOUNG [REDACTED ADDRESS] | 05/24/2024 ACCOUNT NO: 8IT6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $225.02 |
| 2.2216 CHARLESHA YOUNG [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 0339 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.2217 CHARLIE FORD [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: D8EH | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2218 CHARLIE LEE [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: KR4T | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.2219 CHARLIE MCNEELY [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: GDNQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $310.00 |
| 2.2220 CHARLIE MCNEELY [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: 7CZH | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2221 CHARLIE MILLS [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: 2FDC | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.2222 CHARLIE MILLS [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: 2FDC | ☑ | ☐ | ☐ | ☐ | $0.00 | $520.00 |
| 2.2223 CHARLIE OLAGUE [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3134 | ☑ | ☐ | ☐ | ☐ | $0.00 | $372.50 |
| 2.2224 CHARLIE PIGRAM [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: MENT | ☑ | ☐ | ☐ | ☐ | $0.00 | $420.00 |
| 2.2225 CHARLIE PIGRAM [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: MENT | ☑ | ☐ | ☐ | ☐ | $0.00 | $720.00 |
| 2.2226 CHARLOTTE ACHEAMPONG [REDACTED ADDRESS] | 05/28/2023 ACCOUNT NO: J2BI | ☑ | ☐ | ☐ | ☐ | $0.00 | $2.00 |
| 2.2227 CHARLOTTE FRANKLIN [REDACTED ADDRESS] | 06/07/2023 ACCOUNT NO: QA8M | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2228 CHARLOTTE HORD [REDACTED ADDRESS] | 03/26/2023 ACCOUNT NO: 033X | ☑ | ☐ | ☐ | ☐ | $0.00 | $835.87 |
| 2.2229 CHARLOTTE HUDSON [REDACTED ADDRESS] | 06/20/2024 ACCOUNT NO: R600 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.2230 CHARLTON WHIPPLE [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: BE42 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2231 CHARMAINE BAKER [REDACTED ADDRESS] | 10/07/2022 ACCOUNT NO: XSDK | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.00 |
| 2.2232 CHARMAINE HUDDLESTON [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: G0C0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $499.42 |
| 2.2233 CHARMAINE SCOTT [REDACTED ADDRESS] | 04/23/2024 ACCOUNT NO: 1T3Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2234 CHARMAINE SWANNER [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 3500 | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.55 |
| 2.2235 CHARMICA BAILEY [REDACTED ADDRESS] | 12/03/2021 ACCOUNT NO: 1L16 | ☑ | ☐ | ☐ | ☐ | $0.00 | $968.17 |
| 2.2236 CHARMIKA GRIMES [REDACTED ADDRESS] | 03/30/2023 ACCOUNT NO: 9RYD | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2237 CHARMIN GREEN [REDACTED ADDRESS] | 03/14/2023 ACCOUNT NO: NM48 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.2238 CHARNE WILLIAMS [REDACTED ADDRESS] | 04/27/2023 ACCOUNT NO: MDLT | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2239 CHARNIECE WEBBARNOLD [REDACTED ADDRESS] | 01/31/2023 ACCOUNT NO: VR72 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,149.31 |
| 2.2240 CHAROLTTE CHESTER [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: H77I | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2241 CHARREESE GIBSON [REDACTED ADDRESS] | 01/21/2023 ACCOUNT NO: H98M | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2242 CHARSTON REEVES [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: KS4G | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2243 CHARYSE WILKERSON [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 1740 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.80 |
| 2.2244 CHAS WARREN [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: 4247 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,193.47 |
| 2.2245 CHASHITY DUMHAM [REDACTED ADDRESS] | 02/13/2023 ACCOUNT NO: O481 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,309.76 |
| 2.2246 CHASIA KENNER [REDACTED ADDRESS] | 06/19/2023 ACCOUNT NO: E300 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2247 CHASITI TUCKER [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: MQ39 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2248 CHASITY BRADLEY [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: THUO | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.2249 CHASITY COLE [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: LTN4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.2250 CHASITY SIMMONS [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: LH1X | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.2251 CHASSIDY HARVEY [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: DEVT | ☑ | ☐ | ☐ | ☐ | $0.00 | $559.48 |
| 2.2252 CHASSIE HIGGINS [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: YBFL | ☑ | ☐ | ☐ | ☐ | $0.00 | $161.06 |
| 2.2253 CHASTITY PUCKETT [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: UHNY | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.75 |
| 2.2254 CHASTITY SAMPOS [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: HWR6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.2255 CHASTITY SAMPOS [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: HWR6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.2256 CHATONYA BRANDON [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 9565 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.48 |
| 2.2257 CHAUN HARRIS [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: XZPD | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2258 CHAUNTE WILBORNEANDERSON [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: QYY1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.2259 CHAVON CHARLESTON [REDACTED ADDRESS] | 07/15/2024 ACCOUNT NO: JHDE | ☑ | ☐ | ☐ | ☐ | $0.00 | $510.00 |
| 2.2260 CHAVON WOOTEN [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7423 | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.00 |
| 2.2261 CHAWANDA SIMPSON [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: KIAA | ☑ | ☐ | ☐ | ☐ | $0.00 | $123.90 |
| 2.2262 CHAZZARICE WALKER [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: B4T0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2263 CHEIKH SONKO [REDACTED ADDRESS] | 08/15/2024 ACCOUNT NO: G78X | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,562.26 |
| 2.2264 CHELBE KNOX [REDACTED ADDRESS] | 03/10/2024 ACCOUNT NO: 2308 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,409.97 |
| 2.2265 CHELSEA PIERSON [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: Y8T3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $34.00 |
| 2.2266 CHELSEA ANDERSON [REDACTED ADDRESS] | 06/18/2022 ACCOUNT NO: 7APA | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2267 CHELSEA BORDERS [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: Y1DL | ☑ | ☐ | ☐ | ☐ | $0.00 | $76.86 |
| 2.2268 CHELSEA DUKES [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: NRYV | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.2269 CHELSEA HILL [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: ABPT | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2270 CHELSEA JORDAN [REDACTED ADDRESS] | 10/27/2023 ACCOUNT NO: FMK7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.2271 CHELSEA MARSHALL [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 7358 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.2272 CHELSEA MILLEDGE [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: DZY6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.02 |
| 2.2273 CHELSEA PARRIMAN [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: 2418 | ☑ | ☐ | ☐ | ☐ | $0.00 | $159.00 |
| 2.2274 CHELSEA SCOTT [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1106 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.2275 CHELSEA STRAKA [REDACTED ADDRESS] | 05/16/2024 ACCOUNT NO: 9484 | ☑ | ☐ | ☐ | ☐ | $0.00 | $74.89 |
| 2.2276 CHELSEA WATTS [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 7ADL | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2277 CHELTSE FENNELL [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: QX9E | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2278 CHEMEKA JONES [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0327 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.20 |
| 2.2279 CHEN TORI [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: MQW5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2280 CHENEQUIA ROYSTER [REDACTED ADDRESS] | 09/11/2023 ACCOUNT NO: SJGX | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.2281 CHENICKA BAILEY [REDACTED ADDRESS] | 05/10/2023 ACCOUNT NO: 2HJW | ☑ | ☐ | ☐ | ☐ | $0.00 | $750.00 |
| 2.2282 CHERAMY WILLIAMS [REDACTED ADDRESS] | 08/25/2023 ACCOUNT NO: DMAS | ☑ | ☐ | ☐ | ☐ | $0.00 | $979.96 |
| 2.2283 CHEREE DECK [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: UBHX | ☑ | ☐ | ☐ | ☐ | $0.00 | $605.01 |
| 2.2284 CHERI ROGERS [REDACTED ADDRESS] | 12/09/2023 ACCOUNT NO: 8ZL9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.99 |
| 2.2285 CHERICE DREW [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: ZFCI | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2286 CHERIE HORNELL [REDACTED ADDRESS] | 01/13/2024 ACCOUNT NO: V1J7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.2287 CHERIE NICKLES [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: KZV6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2288 CHERIE STEVENSON [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: 9LMU | ☑ | ☐ | ☐ | ☐ | $0.00 | $390.00 |
| 2.2289 CHERIE STEVENSON [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: IDTV | ☑ | ☐ | ☐ | ☐ | $0.00 | $420.00 |
| 2.2290 CHERIE STEVENSON [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: Q72S | ☑ | ☐ | ☐ | ☐ | $0.00 | $370.00 |
| 2.2291 CHERRI ELAINE [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: Q5HY | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2292 CHERRISE DAVIS [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: SZI5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $92.64 |
| 2.2293 CHERRY JACKSON [REDACTED ADDRESS] | 05/11/2022 ACCOUNT NO: UZPT | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,418.30 |
| 2.2294 CHERRY MABON [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: BR4B | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.01 |
| 2.2295 CHERRY NOLAND [REDACTED ADDRESS] | 10/10/2023 ACCOUNT NO: 1637 | ☑ | ☐ | ☐ | ☐ | $0.00 | $37.92 |
| 2.2296 CHERRY NOLAND [REDACTED ADDRESS] | 10/10/2023 ACCOUNT NO: 1637 | ☑ | ☐ | ☐ | ☐ | $0.00 | $357.93 |
| 2.2297 CHERRYL BROWN [REDACTED ADDRESS] | 06/26/2024 ACCOUNT NO: UURV | ☑ | ☐ | ☐ | ☐ | $0.00 | $291.08 |
| 2.2298 CHERYL ACKLIN [REDACTED ADDRESS] | 01/24/2020 ACCOUNT NO: S11E | ☑ | ☐ | ☐ | ☐ | $0.00 | $843.76 |
| 2.2299 CHERYL BARBOUR [REDACTED ADDRESS] | 01/23/2023 ACCOUNT NO: G2HS | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2300 CHERYL BLANIE [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: A51Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.2301 CHERYL BUTLER [REDACTED ADDRESS] | 02/01/2023 ACCOUNT NO: I490 | ☑ | ☐ | ☐ | ☐ | $0.00 | $151.54 |
| 2.2302 CHERYL CARSON [REDACTED ADDRESS] | 12/28/2023 ACCOUNT NO: WS0G | ☑ | ☐ | ☐ | ☐ | $0.00 | $852.84 |
| 2.2303 CHERYL CRUMPTON [REDACTED ADDRESS] | 01/04/2022 ACCOUNT NO: DE82 | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.01 |
| 2.2304 CHERYL DAWKINS [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: 1MHF | ☑ | ☐ | ☐ | ☐ | $0.00 | $495.00 |
| 2.2305 CHERYL DIAMOND [REDACTED ADDRESS] | 09/21/2023 ACCOUNT NO: FNVR | ☑ | ☐ | ☐ | ☐ | $0.00 | $378.37 |
| 2.2306 CHERYL GABBARD CHERYL GABBARD [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: MIOI | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2307 CHERYL HARRIS [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: DL1A | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.01 |
| 2.2308 CHERYL HOSKINS [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: 6VIH | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2309 CHERYL HUGHES [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: GDIA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2310 CHERYL IRISH [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4953 | ☑ | ☐ | ☐ | ☐ | $0.00 | $112.32 |
| 2.2311 CHERYL JOHNSTON [REDACTED ADDRESS] | 01/30/2024 ACCOUNT NO: 4Q7L | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.2312 CHERYL MCMILLIN [REDACTED ADDRESS] | 05/06/2023 ACCOUNT NO: 1NOL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,100.00 |
| 2.2313 CHERYL PATTERSON [REDACTED ADDRESS] | 04/09/2021 ACCOUNT NO: RTFV | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.2314 CHERYL THOMPSON [REDACTED ADDRESS] | 10/27/2023 ACCOUNT NO: 7AVV | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.2315 CHERYL-DANILLE JAMES [REDACTED ADDRESS] | 06/07/2023 ACCOUNT NO: BWHD | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2316 CHERYLE ARCILUOLO [REDACTED ADDRESS] | 03/22/2023 ACCOUNT NO: 6127 | ☑ | ☐ | ☐ | ☐ | $0.00 | $353.03 |
| 2.2317 CHESTERFIELD MENTAL HEALTH [REDACTED ADDRESS] | 01/09/2023 ACCOUNT NO: UMJ9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $719.97 |
| 2.2318 CHEV ROEBUCK [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: G9RY | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.2319 CHEVONNE KNOX [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: 0T7M | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2320 CHEYANNA GREGG [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 0124 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.63 |
| 2.2321 CHEYENNE BETHEL [REDACTED ADDRESS] | 09/26/2023 ACCOUNT NO: WFGO | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2322 CHEYENNE JONES [REDACTED ADDRESS] | 01/30/2024 ACCOUNT NO: 6O9F | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.2323 CHEYENNE ORR [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: 3SUJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.2324 CHEYENNE WILSON [REDACTED ADDRESS] | 06/07/2023 ACCOUNT NO: 8FOO | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2325 CHIANTI ARMOUR [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: D0KH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,396.34 |
| 2.2326 CHIMERA BRANCH [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4630 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.80 |
| 2.2327 CHIMERE STAMPS [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: 8A0N | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2328 CHINA HARRIS [REDACTED ADDRESS] | 09/05/2023 ACCOUNT NO: XOI6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.50 |
| 2.2329 CHINA PARKS [REDACTED ADDRESS] | 04/03/2023 ACCOUNT NO: Y945 | ☑ | ☐ | ☐ | ☐ | $0.00 | $445.00 |
| 2.2330 CHINA WHITE [REDACTED ADDRESS] | 08/08/2024 ACCOUNT NO: T14K | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.2331 CHINQUENTA BELL [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: JVQZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $225.00 |
| 2.2332 CHIQUITA CHEESE [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: OBD9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.2333 CHIQUITA WHETSTON [REDACTED ADDRESS] | 08/08/2024 ACCOUNT NO: DVWT | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.2334 CHITIQUTA MOORE [REDACTED ADDRESS] | 05/31/2018 ACCOUNT NO: DC6L | ☑ | ☐ | ☐ | ☐ | $0.00 | $560.00 |
| 2.2335 CHLOE LAWS [REDACTED ADDRESS] | 10/15/2024 ACCOUNT NO: 726Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2336 CHLOE NELSON [REDACTED ADDRESS] | 12/23/2023 ACCOUNT NO: FPY7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.2337 CHLOE WILLIAMS [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: XOGN | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2338 CHOELA SULLIVAN [REDACTED ADDRESS] | 09/15/2023 ACCOUNT NO: 8430 | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.43 |
| 2.2339 CHONTAE TAYLOR [REDACTED ADDRESS] | 03/12/2023 ACCOUNT NO: 7CW4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,695.54 |
| 2.2340 CHRIS BAGGETT [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: ZAQ1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.2341 CHRIS BAKER [REDACTED ADDRESS] | 06/18/2024 ACCOUNT NO: UT8G | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2342 CHRIS BERRY [REDACTED ADDRESS] | 08/19/2023 ACCOUNT NO: TDPD | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2343 CHRIS BUTLER [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: 2967 | ☑ | ☐ | ☐ | ☐ | $0.00 | $434.99 |
| 2.2344 CHRIS CARPENTER [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: 6413 | ☑ | ☐ | ☐ | ☐ | $0.00 | $861.09 |
| 2.2345 CHRIS DOSON [REDACTED ADDRESS] | 07/08/2023 ACCOUNT NO: 4VOL | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.01 |
| 2.2346 CHRIS DUNCON [REDACTED ADDRESS] | 05/19/2024 ACCOUNT NO: 27UF | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2347 CHRIS EILERS [REDACTED ADDRESS] | 10/09/2024 ACCOUNT NO: 9LR7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.2348 CHRIS ELEY [REDACTED ADDRESS] | 01/26/2023 ACCOUNT NO: 056E | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2349 CHRIS ENGLISH [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: 3SXU | ☑ | ☐ | ☐ | ☐ | $0.00 | $659.18 |
| 2.2350 CHRIS GASURAS [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: JNPE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,979.46 |
| 2.2351 CHRIS GRAY [REDACTED ADDRESS] | 01/13/2024 ACCOUNT NO: 9MCX | ☑ | ☐ | ☐ | ☐ | $0.00 | $377.99 |
| 2.2352 CHRIS GRAY [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: WODD | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.2353 CHRIS GREENFIELD [REDACTED ADDRESS] | 11/06/2023 ACCOUNT NO: 9290 | ☑ | ☐ | ☐ | ☐ | $0.00 | $84.79 |
| 2.2354 CHRIS HARRIS - TRIFECTA SERVICES [REDACTED ADDRESS] | 05/15/2023 ACCOUNT NO: QY3O | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.2355 CHRIS HARTNEY [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: JY5J | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2356 CHRIS LAIRD [REDACTED ADDRESS] | 07/10/2023 ACCOUNT NO: VPRB | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2357 CHRIS LANE [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: SM6J | ☑ | ☐ | ☐ | ☐ | $0.00 | $722.30 |
| 2.2358 CHRIS LAW [REDACTED ADDRESS] | 06/05/2024 ACCOUNT NO: 9KSO | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.2359 CHRIS LILLY [REDACTED ADDRESS] | 10/11/2023 ACCOUNT NO: 2731 | ☑ | ☐ | ☐ | ☐ | $0.00 | $299.97 |
| 2.2360 CHRIS LINGO [REDACTED ADDRESS] | 09/06/2023 ACCOUNT NO: PMU2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.2361 CHRIS MANAGO [REDACTED ADDRESS] | 07/07/2023 ACCOUNT NO: JGEB | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2362 CHRIS MARTIN [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: NDEW | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.2363 CHRIS MIMS [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: GP16 | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.00 |
| 2.2364 CHRIS PAYNE [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: 1916 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,160.68 |
| 2.2365 CHRIS RUSSEL [REDACTED ADDRESS] | 06/26/2023 ACCOUNT NO: TF48 | ☑ | ☐ | ☐ | ☐ | $0.00 | $143.10 |
| 2.2366 CHRIS SMITH [REDACTED ADDRESS] | 10/19/2023 ACCOUNT NO: 0205 | ☑ | ☐ | ☐ | ☐ | $0.00 | $870.91 |
| 2.2367 CHRIS SMITH [REDACTED ADDRESS] | 07/21/2023 ACCOUNT NO: GS47 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.2368 CHRIS SOSNOWSKI [REDACTED ADDRESS] | 07/16/2024 ACCOUNT NO: C224 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2369 CHRIS STANLEY [REDACTED ADDRESS] | 08/18/2024 ACCOUNT NO: 9TXD | ☑ | ☐ | ☐ | ☐ | $0.00 | $330.00 |
| 2.2370 CHRIS STONE [REDACTED ADDRESS] | 05/07/2023 ACCOUNT NO: HYCD | ☑ | ☐ | ☐ | ☐ | $0.00 | $715.57 |
| 2.2371 CHRIS WELCH [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: J7N8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $487.58 |
| 2.2372 CHRIS WILSON [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: YKTB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,412.78 |
| 2.2373 CHRISHAY WILLIAMS [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: 8KEO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2374 CHRISHAY WILLIAMS [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: JDWN | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2375 CHRISHELL WOOLRIDGE [REDACTED ADDRESS] | 04/26/2023 ACCOUNT NO: 3TJ9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,224.89 |
| 2.2376 CHRISIE WILLIAMS [REDACTED ADDRESS] | 01/29/2022 ACCOUNT NO: TT6R | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.2377 CHRISLIN ALABA [REDACTED ADDRESS] | 10/29/2022 ACCOUNT NO: YX0A | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.2378 CHRISONDRA CONEY [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: 8GR9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2379 CHRISSIE MORGAN [REDACTED ADDRESS] | 01/29/2023 ACCOUNT NO: GDP8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $870.00 |
| 2.2380 CHRISTA BAXTER [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: 71MD | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,800.00 |
| 2.2381 CHRISTA GRIMES [REDACTED ADDRESS] | 07/09/2023 ACCOUNT NO: 052I | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.2382 CHRISTA MASCARI [REDACTED ADDRESS] | 07/29/2023 ACCOUNT NO: 0229 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.65 |
| 2.2383 CHRISTAL KNIGHT [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: TVT7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.64 |
| 2.2384 CHRISTAL SANTIAGO [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: 716N | ☑ | ☐ | ☐ | ☐ | $0.00 | $850.00 |
| 2.2385 CHRISTENE PARKER [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: GJ9I | ☑ | ☐ | ☐ | ☐ | $0.00 | $610.00 |
| 2.2386 CHRISTI LOCKE [REDACTED ADDRESS] | 10/30/2023 ACCOUNT NO: FXCA | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2387 CHRISTIAN BUCK [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 0088 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.65 |
| 2.2388 CHRISTIAN DUMAY [REDACTED ADDRESS] | 06/04/2023 ACCOUNT NO: R9RX | ☑ | ☐ | ☐ | ☐ | $0.00 | $959.97 |
| 2.2389 CHRISTIAN GLADDEN [REDACTED ADDRESS] | 03/03/2023 ACCOUNT NO: FFCO | ☑ | ☐ | ☐ | ☐ | $0.00 | $900.89 |
| 2.2390 CHRISTIAN HERNANDEZ [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: B499 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2391 CHRISTIAN NICKERSON [REDACTED ADDRESS] | 08/09/2023 ACCOUNT NO: 1123 | ☑ | ☐ | ☐ | ☐ | $0.00 | $961.63 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2392 CHRISTIAN RAUBERTAS [REDACTED ADDRESS] | 05/31/2024 ACCOUNT NO: MI3Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,012.70 |
| 2.2393 CHRISTIAN RODRIGUEZ [REDACTED ADDRESS] | 12/09/2023 ACCOUNT NO: JYRH | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.00 |
| 2.2394 CHRISTIAN THRASHER [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: C4HM | ☑ | ☐ | ☐ | ☐ | $0.00 | $275.00 |
| 2.2395 CHRISTIE HAQQ [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: 2687 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,338.99 |
| 2.2396 CHRISTIE MILLER [REDACTED ADDRESS] | 08/04/2024 ACCOUNT NO: AXH8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2397 CHRISTIE PAYNE [REDACTED ADDRESS] | 12/28/2023 ACCOUNT NO: R9WI | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.2398 CHRISTIE THOMAS [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: D0PF | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.2399 CHRISTINA ALVARADO [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: I6M3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2400 CHRISTINA BLEDSOE [REDACTED ADDRESS] | 10/11/2023 ACCOUNT NO: 2434 | ☑ | ☐ | ☐ | ☐ | $0.00 | $139.09 |
| 2.2401 CHRISTINA BOOS [REDACTED ADDRESS] | 05/06/2023 ACCOUNT NO: O8S7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2402 CHRISTINA BURGESS [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: ZPJR | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2403 CHRISTINA BUTLER [REDACTED ADDRESS] | 07/19/2022 ACCOUNT NO: 6X2U | ☑ | ☐ | ☐ | ☐ | $0.00 | $49.97 |
| 2.2404 CHRISTINA FRYMIER [REDACTED ADDRESS] | 03/15/2023 ACCOUNT NO: 7NUR | ☑ | ☐ | ☐ | ☐ | $0.00 | $19.00 |
| 2.2405 CHRISTINA HIBBLER [REDACTED ADDRESS] | 06/16/2023 ACCOUNT NO: ZQVK | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2406 CHRISTINA HILL [REDACTED ADDRESS] | 06/17/2024 ACCOUNT NO: PBZ7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.79 |
| 2.2407 CHRISTINA HINES [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: E2TF | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.2408 CHRISTINA JAMES [REDACTED ADDRESS] | 09/04/2023 ACCOUNT NO: 8RVE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,110.00 |
| 2.2409 CHRISTINA JEFFRIES [REDACTED ADDRESS] | 08/08/2023 ACCOUNT NO: AZFX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.2410 CHRISTINA JENKINS [REDACTED ADDRESS] | 03/13/2024 ACCOUNT NO: 33UC | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2411 CHRISTINA LUMPKIN [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 9267 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.00 |
| 2.2412 CHRISTINA LUMPKIN [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7239 | ☑ | ☐ | ☐ | ☐ | $0.00 | $419.99 |
| 2.2413 CHRISTINA MARKS [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: J19N | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.2414 CHRISTINA MOORE [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: PHCR | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.2415 CHRISTINA OLIVER [REDACTED ADDRESS] | 10/10/2023 ACCOUNT NO: U7FE | ☑ | ☐ | ☐ | ☐ | $0.00 | $905.91 |
| 2.2416 CHRISTINA PADEN [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: OJGH | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.2417 CHRISTINA PARRILLO [REDACTED ADDRESS] | 01/25/2024 ACCOUNT NO: BL8Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.2418 CHRISTINA PILLETTE [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: 2BHO | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2419 CHRISTINA ROHDENBURG [REDACTED ADDRESS] | 11/05/2017 ACCOUNT NO: A8T3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $915.00 |
| 2.2420 CHRISTINA SCANLON [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: PSGY | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2421 CHRISTINA SUYAK [REDACTED ADDRESS] | 05/08/2024 ACCOUNT NO: 6TB0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.2422 CHRISTINA YORK [REDACTED ADDRESS] | 08/08/2023 ACCOUNT NO: 0712 | ☑ | ☐ | ☐ | ☐ | $0.00 | $647.41 |
| 2.2423 CHRISTINE ARNOLD [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: IHKX | ☑ | ☐ | ☐ | ☐ | $0.00 | $675.00 |
| 2.2424 CHRISTINE BAPTISTE [REDACTED ADDRESS] | 06/04/2024 ACCOUNT NO: MVBU | ☑ | ☐ | ☐ | ☐ | $0.00 | $857.19 |
| 2.2425 CHRISTINE BOWEN [REDACTED ADDRESS] | 08/01/2023 ACCOUNT NO: 09N4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,200.00 |
| 2.2426 CHRISTINE BROWNE [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: 59M6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.2427 CHRISTINE BURDS [REDACTED ADDRESS] | 04/14/2023 ACCOUNT NO: EHCF | ☑ | ☐ | ☐ | ☐ | $0.00 | $614.98 |
| 2.2428 CHRISTINE COULTER [REDACTED ADDRESS] | 08/29/2023 ACCOUNT NO: Z3X7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2429 CHRISTINE GABALDONWIGGINS [REDACTED ADDRESS] | 01/02/2023 ACCOUNT NO: 3AQB | ☑ | ☐ | ☐ | ☐ | $0.00 | $538.99 |
| 2.2430 CHRISTINE HERBERT [REDACTED ADDRESS] | 03/10/2024 ACCOUNT NO: 2315 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,291.45 |
| 2.2431 CHRISTINE HUEY [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: HBDX | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.2432 CHRISTINE KING [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: 4R0M | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.2433 CHRISTINE WASHINGTON [REDACTED ADDRESS] | 06/03/2023 ACCOUNT NO: OF4T | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,650.00 |
| 2.2434 CHRISTINE WELTER [REDACTED ADDRESS] | 06/08/2023 ACCOUNT NO: SF8K | ☑ | ☐ | ☐ | ☐ | $0.00 | $123.86 |
| 2.2435 CHRISTINE WIGFALL [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7194 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.2436 CHRISTINE WILEY [REDACTED ADDRESS] | 08/12/2023 ACCOUNT NO: PI45 | ☑ | ☐ | ☐ | ☐ | $0.00 | $870.00 |
| 2.2437 CHRISTINE WINBUSH [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: OOO1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2438 CHRISTINA KURZATKOWSKI [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: YL07 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2439 CHRISTLE PENDLETON [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: M7PB | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2440 CHRISTOPHER ABRAMS [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: VAB0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $195.00 |
| 2.2441 CHRISTOPHER BENSON [REDACTED ADDRESS] | 12/18/2023 ACCOUNT NO: 19DP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,752.97 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2442 CHRISTOPHER BOLES [REDACTED ADDRESS] | 01/08/2023 ACCOUNT NO: X3RJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,124.71 |
| 2.2443 CHRISTOPHER BROWN [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: Y1DG | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,495.11 |
| 2.2444 CHRISTOPHER BROWN [REDACTED ADDRESS] | 10/28/2022 ACCOUNT NO: M6I5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,400.00 |
| 2.2445 CHRISTOPHER CARTER [REDACTED ADDRESS] | 06/10/2024 ACCOUNT NO: QKJN | ☑ | ☐ | ☐ | ☐ | $0.00 | $380.00 |
| 2.2446 CHRISTOPHER COFFMAN [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 6984 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.2447 CHRISTOPHER COOPER [REDACTED ADDRESS] | 04/23/2024 ACCOUNT NO: 4028 | ☑ | ☐ | ☐ | ☐ | $0.00 | $617.96 |
| 2.2448 CHRISTOPHER DANIELS [REDACTED ADDRESS] | 02/06/2024 ACCOUNT NO: YDMG | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2449 CHRISTOPHER DIX [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: RHBN | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2450 CHRISTOPHER FLOYD [REDACTED ADDRESS] | 06/09/2024 ACCOUNT NO: 6Z1N | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2451 CHRISTOPHER HARRIS [REDACTED ADDRESS] | 01/07/2024 ACCOUNT NO: 4HHN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,363.50 |
| 2.2452 CHRISTOPHER HENDERSON [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: 7351 | ☑ | ☐ | ☐ | ☐ | $0.00 | $886.68 |
| 2.2453 CHRISTOPHER JOHNSON [REDACTED ADDRESS] | 04/22/2023 ACCOUNT NO: 2140 | ☑ | ☐ | ☐ | ☐ | $0.00 | $549.98 |
| 2.2454 CHRISTOPHER LEE [REDACTED ADDRESS] | 07/31/2024 ACCOUNT NO: 2Z46 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.04 |
| 2.2455 CHRISTOPHER MACKEY [REDACTED ADDRESS] | 02/06/2024 ACCOUNT NO: TZ6O | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.2456 CHRISTOPHER MACKLY [REDACTED ADDRESS] | 05/30/2024 ACCOUNT NO: PKHE | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.01 |
| 2.2457 CHRISTOPHER MARTINEZ [REDACTED ADDRESS] | 03/30/2023 ACCOUNT NO: ECOE | ☑ | ☐ | ☐ | ☐ | $0.00 | $517.00 |
| 2.2458 CHRISTOPHER MARTZ [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: IWZT | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.2459 CHRISTOPHER MCCARTHY [REDACTED ADDRESS] | 01/28/2024 ACCOUNT NO: FNT7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2460 CHRISTOPHER MCCLURE [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: HSX5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,602.03 |
| 2.2461 CHRISTOPHER MCNEW [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: FDXZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2462 CHRISTOPHER MILLER [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: 5971 | ☑ | ☐ | ☐ | ☐ | $0.00 | $361.68 |
| 2.2463 CHRISTOPHER MORGAN [REDACTED ADDRESS] | 06/18/2024 ACCOUNT NO: 0860 | ☑ | ☐ | ☐ | ☐ | $0.00 | $269.48 |
| 2.2464 CHRISTOPHER ROBERTS [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: IB9V | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,839.57 |
| 2.2465 CHRISTOPHER ROHWEDDER [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0689 | ☑ | ☐ | ☐ | ☐ | $0.00 | $457.97 |
| 2.2466 CHRISTOPHER STEELE [REDACTED ADDRESS] | 02/14/2024 ACCOUNT NO: BMZV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,750.76 |
| 2.2467 CHRISTOPHER THOMAS [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: WNBA | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.2468 CHRISTOPHER WARNER [REDACTED ADDRESS] | 06/10/2023 ACCOUNT NO: GHV4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2469 CHRISTOPHER WILSON [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 2499 | ☑ | ☐ | ☐ | ☐ | $0.00 | $229.55 |
| 2.2470 CHRISTOPHER WILSON [REDACTED ADDRESS] | 04/08/2024 ACCOUNT NO: H1TD | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2471 CHRISTY CARRINGTON [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: AXPX | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2472 CHRISTY JOHNSON [REDACTED ADDRESS] | 04/22/2024 ACCOUNT NO: LMFJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2473 CHRISTY MONK [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: O70M | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.00 |
| 2.2474 CHRISTY QUINTER [REDACTED ADDRESS] | 07/14/2024 ACCOUNT NO: S443 | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.2475 CHRISTY WRIGHT [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: ZCRJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2476 CHRYSTAL ATKINSON [REDACTED ADDRESS] | 10/06/2024 ACCOUNT NO: 2412 | ☑ | ☐ | ☐ | ☐ | $0.00 | $581.44 |
| 2.2477 CHRYSTAL CHRISTOPHER [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: 092Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2478 CHRYSTAL HILL [REDACTED ADDRESS] | 08/27/2024 ACCOUNT NO: IY0E | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2479 CHRYSTEL JAMES [REDACTED ADDRESS] | 09/11/2024 ACCOUNT NO: GW6Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2480 CHRYSTINA ROBINSON [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7448 | ☑ | ☐ | ☐ | ☐ | $0.00 | $348.75 |
| 2.2481 CHYANN HOBBS [REDACTED ADDRESS] | 01/22/2024 ACCOUNT NO: O1XE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2482 CHYENNE FRAZIER-WOOD [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: JD80 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2483 CHYERL GURLEY [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: 7C45 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.2484 CHYNA PURDIE [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: V6SN | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.2485 CHYNA SMITH [REDACTED ADDRESS] | 05/15/2024 ACCOUNT NO: QXQQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2486 CIARA BROWN [REDACTED ADDRESS] | 10/25/2022 ACCOUNT NO: GBUV | ☑ | ☐ | ☐ | ☐ | $0.00 | $663.95 |
| 2.2487 CIARA LOWE [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: 93SS | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2488 CIARA LOWE [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: 93SS | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.2489 CIARA MEDINA [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: CFWZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2490 CIARA PERRY [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: VJ1R | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2491 CIARO DUBOSE [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 66XN | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.01 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2492 CIARRA JACKSON [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: 6G3A | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2493 CIARRA ROSE [REDACTED ADDRESS] | 02/10/2023 ACCOUNT NO: 8P88 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,338.70 |
| 2.2494 CIEJAE ABEE [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: 9OHH | ☑ | ☐ | ☐ | ☐ | $0.00 | $855.98 |
| 2.2495 CIERA MORELAND [REDACTED ADDRESS] | 02/10/2023 ACCOUNT NO: EPTM | ☑ | ☐ | ☐ | ☐ | $0.00 | $196.16 |
| 2.2496 CIERA PAYNE [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 2806 | ☑ | ☐ | ☐ | ☐ | $0.00 | $4.30 |
| 2.2497 CIERA PAYNE [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 2817 | ☑ | ☐ | ☐ | ☐ | $0.00 | $4.30 |
| 2.2498 CIERA STANLEY [REDACTED ADDRESS] | 11/01/2023 ACCOUNT NO: CSRX | ☑ | ☐ | ☐ | ☐ | $0.00 | $900.00 |
| 2.2499 CIERA STANLEY [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: 8TGX | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.2500 CIERRA HARRIS [REDACTED ADDRESS] | 05/20/2024 ACCOUNT NO: CBH2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.2501 CIERRA HOLLINS [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9410 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.68 |
| 2.2502 CIERRA LEWIS [REDACTED ADDRESS] | 10/15/2023 ACCOUNT NO: I5AE | ☑ | ☐ | ☐ | ☐ | $0.00 | $379.09 |
| 2.2503 CIERRA MCINTYRE [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: 9UHK | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2504 CIERRA POLITE [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: ICXT | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,238.68 |
| 2.2505 CIERRA TONEY [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: G3PS | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2506 CIERRA WILLIS [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: ZPN4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.01 |
| 2.2507 CIJI YOUNGBLOOD [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: YVQP | ☑ | ☐ | ☐ | ☐ | $0.00 | $101.00 |
| 2.2508 CIMONE HILL [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: 2O3B | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.2509 CINCERA HUTCHINGS [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: KSVR | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.24 |
| 2.2510 CINDY BRYANT [REDACTED ADDRESS] | 02/21/2023 ACCOUNT NO: T9AI | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.2511 CINDY BRYANT [REDACTED ADDRESS] | 02/21/2023 ACCOUNT NO: T9AI | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2512 CINDY DILLON [REDACTED ADDRESS] | 03/21/2023 ACCOUNT NO: B7EW | ☑ | ☐ | ☐ | ☐ | $0.00 | $910.00 |
| 2.2513 CINDY HASTON [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: 0621 | ☑ | ☐ | ☐ | ☐ | $0.00 | $747.64 |
| 2.2514 CINDY HECK [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: LVQ7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.2515 CINDY HENDRICKSON [REDACTED ADDRESS] | 05/07/2024 ACCOUNT NO: 50SM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.2516 CINDY HURTADO [REDACTED ADDRESS] | 03/01/2023 ACCOUNT NO: 4576 | ☑ | ☐ | ☐ | ☐ | $0.00 | $969.97 |
| 2.2517 CINDY JARRETT [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: 7040 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,609.97 |
| 2.2518 CINDY OLDERSHAW [REDACTED ADDRESS] | 08/25/2024 ACCOUNT NO: A0NH | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.2519 CINDY STANLEY [REDACTED ADDRESS] | 10/06/2024 ACCOUNT NO: EQG4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.2520 CINDY SULLIVAN [REDACTED ADDRESS] | 01/24/2024 ACCOUNT NO: WOYN | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2521 CINDY TAYLOR [REDACTED ADDRESS] | 05/20/2023 ACCOUNT NO: L8B6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $315.89 |
| 2.2522 CINDY THOMAS [REDACTED ADDRESS] | 06/26/2024 ACCOUNT NO: J1SI | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.86 |
| 2.2523 CINDY VARGAS [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7397 | ☑ | ☐ | ☐ | ☐ | $0.00 | $286.19 |
| 2.2524 CINDY WALLS [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: 0W3V | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2525 CINDY WILCOXEN [REDACTED ADDRESS] | 05/24/2020 ACCOUNT NO: LM2S | ☑ | ☐ | ☐ | ☐ | $0.00 | $405.00 |
| 2.2526 CINDY WILCOXEN [REDACTED ADDRESS] | 05/24/2020 ACCOUNT NO: 56B9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $355.00 |
| 2.2527 CIPRIANO OLIVAS [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: IORR | ☑ | ☐ | ☐ | ☐ | $0.00 | $678.01 |
| 2.2528 CIREIA CHAMBERS [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: U3I2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2529 CIRO MONROX [REDACTED ADDRESS] | 08/25/2024 ACCOUNT NO: 2EAX | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.2530 CJ HOWARD [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: RFI8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2531 CJ JOHNSON [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: ZOFA | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.2532 CLARA LITTLE [REDACTED ADDRESS] | 02/22/2022 ACCOUNT NO: GM69 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,700.00 |
| 2.2533 CLARA SPRUILL [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: ABDG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,398.97 |
| 2.2534 CLARENCE LEJEUNE [REDACTED ADDRESS] | 06/05/2023 ACCOUNT NO: I042 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2535 CLARENCE MACK [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: T1E8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.2536 CLARENCE MCCLURE [REDACTED ADDRESS] | 02/26/2023 ACCOUNT NO: 7HHI | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2537 CLARENCE MCKNIGHT [REDACTED ADDRESS] | 08/05/2023 ACCOUNT NO: I6CJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2538 CLARENCE WILSON [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: ZYX6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2539 CLARESSA MAHONE [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: 6ENL | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2540 CLARISHA WRIGHT [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: 2IOW | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2541 CLAUDE OKEGUE [REDACTED ADDRESS] | 07/21/2024 ACCOUNT NO: Z8V4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2542 CLAUDEAN CHECK [REDACTED ADDRESS] | 01/23/2024 ACCOUNT NO: WZCQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $609.98 |
| 2.2543 CLAUDETTE CRAWFORD [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: ABBD | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,245.72 |
| 2.2544 CLAUDETTE HAMM [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: 9YPH | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.2545 CLAUDETTE HENDERSON [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: HYBI | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2546 CLAUDIA CLAPPER [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: NMPE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.02 |
| 2.2547 CLAUDIA CLAUDIA [REDACTED ADDRESS] | 09/06/2023 ACCOUNT NO: JZTF | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,069.34 |
| 2.2548 CLAUDIA CRUZ [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: EEZ1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $850.00 |
| 2.2549 CLAUDIA FUENTES [REDACTED ADDRESS] | 05/15/2024 ACCOUNT NO: Q9AM | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.2550 CLAUDIA LOPEZ [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1870 | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.60 |
| 2.2551 CLAUDIA VELAZQEZ [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: YH0Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,335.67 |
| 2.2552 CLAYTON COCO [REDACTED ADDRESS] | 10/12/2023 ACCOUNT NO: 3269 | ☑ | ☐ | ☐ | ☐ | $0.00 | $327.59 |
| 2.2553 CLE BROWN [REDACTED ADDRESS] | 03/25/2021 ACCOUNT NO: JAQK | ☑ | ☐ | ☐ | ☐ | $0.00 | $481.76 |
| 2.2554 CLEASTER ALLEN [REDACTED ADDRESS] | 05/28/2023 ACCOUNT NO: PRD8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2555 CLELIA BASTIEN [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: VQ38 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2556 CLEMENTE VELAZQUEZ [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: 1EM5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.2557 CLEMON DEAN [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: WR86 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2558 CLEORIA MCLAUGHLIN [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: IGUG | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.2559 CLEOTIS SWILLEY III [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1010 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.25 |
| 2.2560 CLERANCE ARCHER [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: WUOQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $321.00 |
| 2.2561 CLERANCE BOYKINS [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: I7JX | ☑ | ☐ | ☐ | ☐ | $0.00 | $570.00 |
| 2.2562 CLEVELAND TOTT TOTTEN [REDACTED ADDRESS] | 07/11/2023 ACCOUNT NO: MCAV | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2563 CLIFF OTTO JR [REDACTED ADDRESS] | 09/12/2023 ACCOUNT NO: T6UI | ☑ | ☐ | ☐ | ☐ | $0.00 | $707.33 |
| 2.2564 CLIFFORD JOHNSON [REDACTED ADDRESS] | 08/22/2023 ACCOUNT NO: X3SS | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.2565 CLIFFORD JOHNSON [REDACTED ADDRESS] | 08/16/2023 ACCOUNT NO: YCH7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2566 CLIFFORD JOHNSON [REDACTED ADDRESS] | 08/16/2023 ACCOUNT NO: YCH7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2567 CLIFFORD LEE [REDACTED ADDRESS] | 01/22/2023 ACCOUNT NO: XZEC | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2568 CLIFFORD OLIVER [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: OMNV | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2569 CLIFFORD WENCK [REDACTED ADDRESS] | 08/28/2024 ACCOUNT NO: ZDKM | ☑ | ☐ | ☐ | ☐ | $0.00 | $774.53 |
| 2.2570 CLIFFORD WESLEY [REDACTED ADDRESS] | 07/07/2023 ACCOUNT NO: 3R0W | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2571 CLIFFORD WILSON [REDACTED ADDRESS] | 10/23/2023 ACCOUNT NO: W5CP | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.2572 CLIFTON BUTLER [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: SKIS | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2573 CLIFTON GOFF [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: FEZC | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2574 CLIFTON SMITH JR [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: EED9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.2575 CLINT DREYER [REDACTED ADDRESS] | 06/09/2024 ACCOUNT NO: AY98 | ☑ | ☐ | ☐ | ☐ | $0.00 | $12.06 |
| 2.2576 CLINTON BRANDL [REDACTED ADDRESS] | 08/13/2023 ACCOUNT NO: DN9Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,792.66 |
| 2.2577 CLINTON HOWARD [REDACTED ADDRESS] | 04/19/2023 ACCOUNT NO: 5T9G | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2578 CLINTON JOHNSON [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: K2BR | ☑ | ☐ | ☐ | ☐ | $0.00 | $310.00 |
| 2.2579 CLINTON JOHNSON [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: K2BR | ☑ | ☐ | ☐ | ☐ | $0.00 | $330.00 |
| 2.2580 CLINTON JONES [REDACTED ADDRESS] | 07/25/2024 ACCOUNT NO: EZF1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $380.00 |
| 2.2581 CLORA PARKER [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: CWVD | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.2582 CLORA PARKER [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: CWVD | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.2583 CLORA PARKER [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: CWVD | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2584 CLORISSA GUTIERREZ [REDACTED ADDRESS] | 04/22/2024 ACCOUNT NO: Y199 | ☑ | ☐ | ☐ | ☐ | $0.00 | $252.00 |
| 2.2585 CLOTHEDIA FELDER [REDACTED ADDRESS] | 04/21/2023 ACCOUNT NO: AMB6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,167.58 |
| 2.2586 CLOTHILBA BENNETT [REDACTED ADDRESS] | 03/17/2024 ACCOUNT NO: CP0P | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2587 CLYDE MCCRAE [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: BTZF | ☑ | ☐ | ☐ | ☐ | $0.00 | $620.00 |
| 2.2588 CLYDE TRICE [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: POEW | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.2589 CLYDIE CHERRY [REDACTED ADDRESS] | 01/06/2024 ACCOUNT NO: X53N | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2590 COBY RICH [REDACTED ADDRESS] | 09/14/2023 ACCOUNT NO: C7BT | ☑ | ☐ | ☐ | ☐ | $0.00 | $432.99 |
| 2.2591 COCO BROWN [REDACTED ADDRESS] | 04/02/2024 ACCOUNT NO: 9L2T | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.2592 CODY AUGUSTIN [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: 9T2Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2593 CODY HARRIS [REDACTED ADDRESS] | 09/14/2023 ACCOUNT NO: 7730 | ☑ | ☐ | ☐ | ☐ | $0.00 | $216.11 |
| 2.2594 CODY KISIEL [REDACTED ADDRESS] | 05/21/2024 ACCOUNT NO: RSE8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2595 CODY ROLAND [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: BX7B | ☑ | ☐ | ☐ | ☐ | $0.00 | $421.73 |
| 2.2596 CODY SIMMONS [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: QKHM | ☑ | ☐ | ☐ | ☐ | $0.00 | $340.00 |
| 2.2597 CODY VALLO [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: GK3E | ☑ | ☐ | ☐ | ☐ | $0.00 | $14.98 |
| 2.2598 COLBI JOHNSON [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5259 | ☑ | ☐ | ☐ | ☐ | $0.00 | $208.49 |
| 2.2599 COLBY USRY [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: WCCA | ☑ | ☐ | ☐ | ☐ | $0.00 | $370.01 |
| 2.2600 COLEEN SURRENA [REDACTED ADDRESS] | 07/30/2023 ACCOUNT NO: W8Y4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,265.58 |
| 2.2601 COLIN HALL [REDACTED ADDRESS] | 01/14/2024 ACCOUNT NO: 3ET9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.2602 COLIN PRYCE [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: 3KN4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2603 COLLEEN ASHLEY [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: 1I70 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2604 COLLEEN ASHLEY [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: 6CLV | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2605 COLLEEN PRESCOD [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: C1TI | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2606 COLTEN WILSON [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4624 | ☑ | ☐ | ☐ | ☐ | $0.00 | $323.82 |
| 2.2607 COMMUNITY ACTION [REDACTED ADDRESS] | 05/30/2024 ACCOUNT NO: X9R8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.2608 CONDRELLA TYLER [REDACTED ADDRESS] | 07/17/2024 ACCOUNT NO: TVIP | ☑ | ☐ | ☐ | ☐ | $0.00 | $66.00 |
| 2.2609 CONDRA BATTLES [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: 1592 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2610 CONISHA DYSON [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: 85CR | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2611 CONITA ETCHISON [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: 771Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2612 CONNER MADDOX [REDACTED ADDRESS] | 10/17/2023 ACCOUNT NO: 7812 | ☑ | ☐ | ☐ | ☐ | $0.00 | $456.08 |
| 2.2613 CONNIE HAHN [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: I1YF | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2614 CONNIE HODGES [REDACTED ADDRESS] | 08/21/2024 ACCOUNT NO: BI8Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $703.84 |
| 2.2615 CONNIE KENYON [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: YOR6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2616 CONNIE NEELY [REDACTED ADDRESS] | 07/29/2024 ACCOUNT NO: X74F | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2617 CONNIE SIMMONS [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: 2YQE | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.2618 CONNIE STANDARD [REDACTED ADDRESS] | 06/16/2024 ACCOUNT NO: XJ2H | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.2619 CONNOR MCMILLAN [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: B2E4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $37.92 |
| 2.2620 CONQUISTRA HAYES [REDACTED ADDRESS] | 05/20/2024 ACCOUNT NO: UG0G | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.85 |
| 2.2621 CONRAD HASSELL [REDACTED ADDRESS] | 01/15/2023 ACCOUNT NO: 4L8K | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2622 CONSTANCE CROCKETT [REDACTED ADDRESS] | 05/10/2024 ACCOUNT NO: 3WHU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2623 CONSTANCE HENDERSON [REDACTED ADDRESS] | 07/13/2023 ACCOUNT NO: 8OJ3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2624 CONSTANCE JONES [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: F2UK | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.2625 CONSTANCE LAWTON [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: PMUW | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2626 CONSTANCE O'NEAL [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: WMQZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.2627 CONSUELA GAINS [REDACTED ADDRESS] | 02/04/2024 ACCOUNT NO: W80F | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.2628 CONSUELA JACKSON [REDACTED ADDRESS] | 12/17/2022 ACCOUNT NO: 0FWN | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.2629 CONSUELA VAUGHN [REDACTED ADDRESS] | 07/29/2024 ACCOUNT NO: KWQB | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2630 CONSUELLA FOUNTAIN [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: I87T | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2631 CONSUELO GONZALEZ [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 8989 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.33 |
| 2.2632 CONSWAYLA PARKER [REDACTED ADDRESS] | 01/31/2023 ACCOUNT NO: P1ZX | ☑ | ☐ | ☐ | ☐ | $0.00 | $139.02 |
| 2.2633 CONTESSA MILLEDGE [REDACTED ADDRESS] | 05/01/2023 ACCOUNT NO: D8KN | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2634 CONWELTTA GAUSE [REDACTED ADDRESS] | 10/02/2021 ACCOUNT NO: 3ODF | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.2635 CORA RUE [REDACTED ADDRESS] | 08/10/2023 ACCOUNT NO: 1957 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,169.93 |
| 2.2636 CORCRIONA FORD [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: MR55 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2637 CORDELIA CRAFT [REDACTED ADDRESS] | 09/13/2023 ACCOUNT NO: OAYL | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2638 CORDELL FRAZIER [REDACTED ADDRESS] | 05/28/2024 ACCOUNT NO: M6NY | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2639 COREEA ALLEN [REDACTED ADDRESS] | 05/04/2023 ACCOUNT NO: 0750 | ☑ | ☐ | ☐ | ☐ | $0.00 | $73.80 |
| 2.2640 COREEN PRICE [REDACTED ADDRESS] | 12/23/2023 ACCOUNT NO: 1298 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2641 CORENE PARSONS [REDACTED ADDRESS] | 07/30/2023 ACCOUNT NO: WO4F | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,903.44 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2642 CORENELL MURAY [REDACTED ADDRESS] | 04/15/2023 ACCOUNT NO: BH46 | ☑ | ☐ | ☐ | ☐ | $0.00 | $830.00 |
| 2.2643 CORETTA COLLINS [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: W3AI | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2644 CORETTA GALLAGHEOR [REDACTED ADDRESS] | 01/30/2024 ACCOUNT NO: YQFK | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.2645 COREY CHANDLER [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: Q0UZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,200.00 |
| 2.2646 COREY CHANDLER [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: Q0UZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,600.00 |
| 2.2647 COREY DOWDELL [REDACTED ADDRESS] | 05/29/2023 ACCOUNT NO: GDOX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,100.00 |
| 2.2648 COREY GREGG [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: WJYY | ☑ | ☐ | ☐ | ☐ | $0.00 | $317.99 |
| 2.2649 COREY JONES [REDACTED ADDRESS] | 10/06/2024 ACCOUNT NO: L93G | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.2650 COREY KENNEDY [REDACTED ADDRESS] | 09/03/2023 ACCOUNT NO: 4931 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.41 |
| 2.2651 COREY MCKINNIE [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: XTRZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2652 COREY MILLER [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: EVOJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.2653 COREY PRIMER [REDACTED ADDRESS] | 08/09/2024 ACCOUNT NO: R0CL | ☑ | ☐ | ☐ | ☐ | $0.00 | $174.00 |
| 2.2654 COREY STEPHENS [REDACTED ADDRESS] | 08/08/2024 ACCOUNT NO: 8S46 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2655 COREY TILLERY [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: WELC | ☑ | ☐ | ☐ | ☐ | $0.00 | $601.00 |
| 2.2656 COREY YOUNG [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: CWGC | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2657 CORINA SALAZAR [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4310 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,047.99 |
| 2.2658 CORINTHIA ABBOTT [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: 01U8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2659 CORLICHA MCKINNEY [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: AEA6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2660 CORLICHA MCKINNEY [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: PN91 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.2661 CORNELLOUIS BUTTS [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: CFW2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2662 CORNEZE SMITH [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: 7OWM | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2663 CORNICE THOMPSON [REDACTED ADDRESS] | 09/23/2019 ACCOUNT NO: SCSN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,902.00 |
| 2.2664 CORRIE ROBERTS [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: RDX2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $195.00 |
| 2.2665 CORRIE ROBERTS [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: RDX2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $225.00 |
| 2.2666 CORRINA GUNN [REDACTED ADDRESS] | 05/17/2021 ACCOUNT NO: 8E8B | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.2667 CORRINE CARL [REDACTED ADDRESS] | 06/27/2023 ACCOUNT NO: YLM8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2668 CORRINN HARRIS [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: P1K7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,486.66 |
| 2.2669 CORSAUNDRA ADAMS [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: 7P7E | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.2670 CORTAISIA LEWIS [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: 8SWG | ☑ | ☐ | ☐ | ☐ | $0.00 | $153.64 |
| 2.2671 CORTELAND CATES [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: 6364 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2672 CORTEZ ERNEST [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: 5GZJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $26.35 |
| 2.2673 CORTEZ GARDENER [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: 3LZT | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.2674 CORTEZ TOLEN [REDACTED ADDRESS] | 03/12/2023 ACCOUNT NO: ZRN0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.2675 CORTNEE EDWARDS [REDACTED ADDRESS] | 09/08/2024 ACCOUNT NO: NQE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2676 CORTNEY HOLBERT [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: J3I8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2677 CORTNEY POPE [REDACTED ADDRESS] | 09/25/2023 ACCOUNT NO: 7H6O | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.10 |
| 2.2678 CORTNEY WESTON [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: KXLD | ☑ | ☐ | ☐ | ☐ | $0.00 | $840.84 |
| 2.2679 CORY BOSTIC [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 7914 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.38 |
| 2.2680 CORY CROONS [REDACTED ADDRESS] | 03/29/2023 ACCOUNT NO: TSVC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,170.00 |
| 2.2681 CORY ENGLISH [REDACTED ADDRESS] | 08/31/2023 ACCOUNT NO: 6OWH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,069.26 |
| 2.2682 CORY GURRA [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: 4BBF | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2683 CORY RIFFE [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: TGQD | ☑ | ☐ | ☐ | ☐ | $0.00 | $820.00 |
| 2.2684 COSETTA DAVIS [REDACTED ADDRESS] | 04/19/2023 ACCOUNT NO: WHVX | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2685 COSETTE LEARY [REDACTED ADDRESS] | 06/15/2023 ACCOUNT NO: 1Q9C | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2686 COSTELLA BYRD [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: XRLK | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.2687 COURTINE BROWN [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: 5Z85 | ☑ | ☐ | ☐ | ☐ | $0.00 | $520.00 |
| 2.2688 COURTNEY ALLEN [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: FVEX | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2689 COURTNEY BANNISTER [REDACTED ADDRESS] | 12/08/2023 ACCOUNT NO: JQ76 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2690 COURTNEY BRINSON [REDACTED ADDRESS] | 04/08/2024 ACCOUNT NO: 4HU7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2691 COURTNEY CALLAHAN [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: NELA | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2692 COURTNEY CHUBB [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: PQ0M | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.2693 COURTNEY DANIELS [REDACTED ADDRESS] | 07/23/2023 ACCOUNT NO: 69KC | ☑ | ☐ | ☐ | ☐ | $0.00 | $488.15 |
| 2.2694 COURTNEY DINEFF [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: D1OW | ☑ | ☐ | ☐ | ☐ | $0.00 | $850.01 |
| 2.2695 COURTNEY DORSEY [REDACTED ADDRESS] | 02/08/2023 ACCOUNT NO: 7Q9J | ☑ | ☐ | ☐ | ☐ | $0.00 | $267.68 |
| 2.2696 COURTNEY FAIRBANKS [REDACTED ADDRESS] | 09/28/2023 ACCOUNT NO: RMTV | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.03 |
| 2.2697 COURTNEY FRANKLIN [REDACTED ADDRESS] | 06/03/2023 ACCOUNT NO: VCOU | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.2698 COURTNEY GRAFALS [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: PPHI | ☑ | ☐ | ☐ | ☐ | $0.00 | $832.47 |
| 2.2699 COURTNEY HAYES [REDACTED ADDRESS] | 11/05/2023 ACCOUNT NO: XE3S | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2700 COURTNEY HOLLOWAY [REDACTED ADDRESS] | 05/24/2024 ACCOUNT NO: XK8L | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.2701 COURTNEY KLADEHALL [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: TVPR | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2702 COURTNEY LOVELESS [REDACTED ADDRESS] | 01/28/2023 ACCOUNT NO: 4207 | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.44 |
| 2.2703 COURTNEY MCREED [REDACTED ADDRESS] | 12/16/2023 ACCOUNT NO: 1SRC | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.49 |
| 2.2704 COURTNEY MUNYON [REDACTED ADDRESS] | 01/13/2023 ACCOUNT NO: 3421 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,059.95 |
| 2.2705 COURTNEY PARKER [REDACTED ADDRESS] | 12/29/2022 ACCOUNT NO: XOQM | ☑ | ☐ | ☐ | ☐ | $0.00 | $722.19 |
| 2.2706 COURTNEY PRICE [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: UNRV | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2707 COURTNEY RAYFORD [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: WKJS | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.00 |
| 2.2708 COURTNEY REYNOLDS [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9790 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.2709 COURTNEY ROBINSON [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: WNU4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2710 COURTNEY STARKS [REDACTED ADDRESS] | 02/15/2023 ACCOUNT NO: HZAY | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2711 COURTNEY STITH [REDACTED ADDRESS] | 02/10/2023 ACCOUNT NO: 0NVZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $211.99 |
| 2.2712 COURTNEY TATE [REDACTED ADDRESS] | 11/07/2022 ACCOUNT NO: 9YJG | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.02 |
| 2.2713 COURTNEY THOMPSON [REDACTED ADDRESS] | 08/10/2023 ACCOUNT NO: 3066 | ☑ | ☐ | ☐ | ☐ | $0.00 | $29.54 |
| 2.2714 COURTNEY WHITE [REDACTED ADDRESS] | 08/15/2024 ACCOUNT NO: 4AXN | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2715 COURTNEY WILKERSON [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: DXDS | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2716 COURTNEY WILSON [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: 5887 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.21 |
| 2.2717 COURTNIE MCCLAIN [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: ID X4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.99 |
| 2.2718 COZET REID [REDACTED ADDRESS] | 03/28/2023 ACCOUNT NO: OT6Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2719 CRAIG BROWN [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: LRSN | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.2720 CRAIG CUNNINGHAM [REDACTED ADDRESS] | 02/01/2023 ACCOUNT NO: UJ06 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,887.80 |
| 2.2721 CRAIG DANIEL [REDACTED ADDRESS] | 07/25/2023 ACCOUNT NO: P1GT | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,260.00 |
| 2.2722 CRAIG FORD [REDACTED ADDRESS] | 06/06/2023 ACCOUNT NO: PK8F | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.2723 CRAIG GRUBBS [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: CPTI | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.2724 CRAIG HOSKINS [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9213 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.12 |
| 2.2725 CRAIG JOHNSON [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: KGGZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,514.48 |
| 2.2726 CRAIG MISTUR [REDACTED ADDRESS] | 02/09/2024 ACCOUNT NO: 938Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.2727 CRAIG MISTUR [REDACTED ADDRESS] | 02/09/2024 ACCOUNT NO: 938Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $290.00 |
| 2.2728 CRAMON TANNER [REDACTED ADDRESS] | 08/28/2023 ACCOUNT NO: 0647 | ☑ | ☐ | ☐ | ☐ | $0.00 | $460.49 |
| 2.2729 CREOLA DAVIS [REDACTED ADDRESS] | 06/10/2024 ACCOUNT NO: INCL | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2730 CRESPIN CANTU [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: PSVO | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.2731 CRISHANAH GRANT [REDACTED ADDRESS] | 05/13/2023 ACCOUNT NO: HHCC | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2732 CRISTA POPE [REDACTED ADDRESS] | 02/09/2024 ACCOUNT NO: PY0K | ☑ | ☐ | ☐ | ☐ | $0.00 | $219.99 |
| 2.2733 CRISTEN CASTILLO [REDACTED ADDRESS] | 04/23/2023 ACCOUNT NO: S773 | ☑ | ☐ | ☐ | ☐ | $0.00 | $760.00 |
| 2.2734 CRISTIAN CORREIA [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7019 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.2735 CRISTIN LAYNE [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 8346 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.13 |
| 2.2736 CRISTINA GALAN [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 0819 | ☑ | ☐ | ☐ | ☐ | $0.00 | $77.00 |
| 2.2737 CRISTINA GATHERS [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: WOAM | ☑ | ☐ | ☐ | ☐ | $0.00 | $12.01 |
| 2.2738 CRISTINA VINAS [REDACTED ADDRESS] | 09/24/2023 ACCOUNT NO: V8AD | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.75 |
| 2.2739 CRYSTAL ACOSTA SOMOGYI [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: PCE8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2740 CRYSTAL BARTHELEMY [REDACTED ADDRESS] | 02/11/2023 ACCOUNT NO: 5712 | ☑ | ☐ | ☐ | ☐ | $0.00 | $703.22 |
| 2.2741 CRYSTAL BATTLE [REDACTED ADDRESS] | 07/24/2024 ACCOUNT NO: 4AKX | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2742 CRYSTAL CARTER [REDACTED ADDRESS] | 04/09/2024 ACCOUNT NO: VX7V | ☑ ☐ ☐ | ☐ | $0.00 | $303.49 |
| 2.2743 CRYSTAL DAVIS [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9026 | ☑ ☐ ☐ | ☐ | $0.00 | $32.40 |
| 2.2744 CRYSTAL DURRANCE [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: TD8G | ☑ ☐ ☐ | ☐ | $0.00 | $3,350.00 |
| 2.2745 CRYSTAL EURE [REDACTED ADDRESS] | 02/13/2023 ACCOUNT NO: ZM9B | ☑ ☐ ☐ | ☐ | $0.00 | $1,140.96 |
| 2.2746 CRYSTAL FITZGERALD [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: 1151 | ☑ ☐ ☐ | ☐ | $0.00 | $54.49 |
| 2.2747 CRYSTAL GASTON [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: M9H1 | ☑ ☐ ☐ | ☐ | $0.00 | $150.00 |
| 2.2748 CRYSTAL GILLIAM [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4502 | ☑ ☐ ☐ | ☐ | $0.00 | $8.48 |
| 2.2749 CRYSTAL GRAESER [REDACTED ADDRESS] | 03/13/2024 ACCOUNT NO: WP7S | ☑ ☐ ☐ | ☐ | $0.00 | $95.00 |
| 2.2750 CRYSTAL GREEN [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: NK0Q | ☑ ☐ ☐ | ☐ | $0.00 | $783.27 |
| 2.2751 CRYSTAL HARMON [REDACTED ADDRESS] | 07/19/2023 ACCOUNT NO: V28X | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.2752 CRYSTAL HOBBS [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: 28OX | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.2753 CRYSTAL HOLDEN [REDACTED ADDRESS] | 07/04/2023 ACCOUNT NO: A3V5 | ☑ ☐ ☐ | ☐ | $0.00 | $646.99 |
| 2.2754 CRYSTAL HUNT [REDACTED ADDRESS] | 04/07/2023 ACCOUNT NO: TWX0 | ☑ ☐ ☐ | ☐ | $0.00 | $161.24 |
| 2.2755 CRYSTAL HUNT [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: SM1K | ☑ ☐ ☐ | ☐ | $0.00 | $303.00 |
| 2.2756 CRYSTAL JACKSON [REDACTED ADDRESS] | 04/30/2023 ACCOUNT NO: 8AE8 | ☑ ☐ ☐ | ☐ | $0.00 | $1,602.69 |
| 2.2757 CRYSTAL JACKSON [REDACTED ADDRESS] | 02/28/2023 ACCOUNT NO: 5XUV | ☑ ☐ ☐ | ☐ | $0.00 | $675.19 |
| 2.2758 CRYSTAL JARRETT [REDACTED ADDRESS] | 08/29/2024 ACCOUNT NO: B22V | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.2759 CRYSTAL JONES [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: 5GE7 | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.2760 CRYSTAL JONES [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: MGQG | ☑ ☐ ☐ | ☐ | $0.00 | $40.00 |
| 2.2761 CRYSTAL LEONARD [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6097 | ☑ ☐ ☐ | ☐ | $0.00 | $153.99 |
| 2.2762 CRYSTAL LESTER [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: OUKD | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.2763 CRYSTAL LITTLE [REDACTED ADDRESS] | 08/29/2023 ACCOUNT NO: HPV1 | ☑ ☐ ☐ | ☐ | $0.00 | $275.58 |
| 2.2764 CRYSTAL MERRIMAN [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: 85L8 | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.2765 CRYSTAL MORENO [REDACTED ADDRESS] | 05/20/2024 ACCOUNT NO: RQSK | ☑ ☐ ☐ | ☐ | $0.00 | $450.00 |
| 2.2766 CRYSTAL PERDUE [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: WAAL | ☑ ☐ ☐ | ☐ | $0.00 | $25.00 |
| 2.2767 CRYSTAL PULLIAM [REDACTED ADDRESS] | 01/17/2023 ACCOUNT NO: K17E | ☑ ☐ ☐ | ☐ | $0.00 | $5.00 |
| 2.2768 CRYSTAL RAYBURN [REDACTED ADDRESS] | 02/06/2021 ACCOUNT NO: 21PC | ☑ ☐ ☐ | ☐ | $0.00 | $1,418.78 |
| 2.2769 CRYSTAL ROBERTS [REDACTED ADDRESS] | 08/05/2023 ACCOUNT NO: C6ER | ☑ ☐ ☐ | ☐ | $0.00 | $1,255.00 |
| 2.2770 CRYSTAL SANTIAGO [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: EI2A | ☑ ☐ ☐ | ☐ | $0.00 | $500.00 |
| 2.2771 CRYSTAL SANTIAGO [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: EI2A | ☑ ☐ ☐ | ☐ | $0.00 | $700.00 |
| 2.2772 CRYSTAL SCRUGGS [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0575 | ☑ ☐ ☐ | ☐ | $0.00 | $108.00 |
| 2.2773 CRYSTAL SPADY [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: S0HO | ☑ ☐ ☐ | ☐ | $0.00 | $930.00 |
| 2.2774 CRYSTAL STARR [REDACTED ADDRESS] | 12/31/2022 ACCOUNT NO: 7LAU | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.2775 CRYSTAL STIEBER [REDACTED ADDRESS] | 05/13/2023 ACCOUNT NO: IUTF | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.2776 CRYSTAL THOMAS [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 0131 | ☑ ☐ ☐ | ☐ | $0.00 | $230.46 |
| 2.2777 CRYSTAL VALENTINE [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: A4PP | ☑ ☐ ☐ | ☐ | $0.00 | $60.00 |
| 2.2778 CRYSTAL WATKINS [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: 5229 | ☑ ☐ ☐ | ☐ | $0.00 | $106.00 |
| 2.2779 CRYSTAL WHITE [REDACTED ADDRESS] | 10/21/2023 ACCOUNT NO: 2625 | ☑ ☐ ☐ | ☐ | $0.00 | $139.09 |
| 2.2780 CRYSTAL WHITE [REDACTED ADDRESS] | 05/16/2024 ACCOUNT NO: RV92 | ☑ ☐ ☐ | ☐ | $0.00 | $30.00 |
| 2.2781 CRYSTAL WILLIAMS [REDACTED ADDRESS] | 04/05/2023 ACCOUNT NO: 96KI | ☑ ☐ ☐ | ☐ | $0.00 | $1,190.99 |
| 2.2782 CRYSTAL WILLIAMS [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: 0ERD | ☑ ☐ ☐ | ☐ | $0.00 | $80.00 |
| 2.2783 CRYSTAL WILLIAMS [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: WC9U | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.2784 CRYSTAL WRIGHTINTON [REDACTED ADDRESS] | 08/16/2024 ACCOUNT NO: 2R8M | ☑ ☐ ☐ | ☐ | $0.00 | $12.38 |
| 2.2785 CRYSTEN STATES [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: ELS2 | ☑ ☐ ☐ | ☐ | $0.00 | $25.00 |
| 2.2786 CRYSTLE DEE [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: 0FAU | ☑ ☐ ☐ | ☐ | $0.00 | $40.00 |
| 2.2787 CRYSTLE MARSH [REDACTED ADDRESS] | 03/13/2023 ACCOUNT NO: FZEI | ☑ ☐ ☐ | ☐ | $0.00 | $741.99 |
| 2.2788 CURLINE LEE [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: 8GAR | ☑ ☐ ☐ | ☐ | $0.00 | $23.00 |
| 2.2789 CURRY BUTLER [REDACTED ADDRESS] | 12/21/2023 ACCOUNT NO: 8PNI | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.2790 CURTERRIUS PARKER [REDACTED ADDRESS] | 07/08/2023 ACCOUNT NO: I4DB | ☑ ☐ ☐ | ☐ | $0.00 | $2,333.47 |
| 2.2791 CURTIS ADDISON [REDACTED ADDRESS] | 01/07/2024 ACCOUNT NO: E7L3 | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2792 CURTIS BAKER [REDACTED ADDRESS] | 05/16/2024 ACCOUNT NO: VY3J | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2793 CURTIS CHATMAN [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: 7GJJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $181.07 |
| 2.2794 CURTIS JOHNSON [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: R049 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,514.22 |
| 2.2795 CURTIS MAYES [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: BIKR | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2796 CURTIS MOBLEY [REDACTED ADDRESS] | 07/10/2021 ACCOUNT NO: DZ62 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,470.00 |
| 2.2797 CURTIS TURNER [REDACTED ADDRESS] | 06/14/2023 ACCOUNT NO: IKI9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2798 CURTIS YOUNG [REDACTED ADDRESS] | 04/15/2024 ACCOUNT NO: V1W0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,547.98 |
| 2.2799 CURTLYN DANIELS [REDACTED ADDRESS] | 07/12/2023 ACCOUNT NO: U0YZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $609.98 |
| 2.2800 CUTERRIS GREENE [REDACTED ADDRESS] | 11/11/2018 ACCOUNT NO: CASR | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,997.17 |
| 2.2801 CUTERRIS GREENE [REDACTED ADDRESS] | 11/11/2018 ACCOUNT NO: CASR | ☑ | ☐ | ☐ | ☐ | $0.00 | $965.64 |
| 2.2802 CYDNI CROCKETT [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: CDQI | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.2803 CYIERRA JONES [REDACTED ADDRESS] | 09/04/2023 ACCOUNT NO: FY5H | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.2804 CYNDA MCGEE [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 33MX | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.80 |
| 2.2805 CYNTHIA ABOTSI [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 7248 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.50 |
| 2.2806 CYNTHIA BENFORD [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: EWXU | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.2807 CYNTHIA BLACK [REDACTED ADDRESS] | 02/09/2024 ACCOUNT NO: NT5N | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2808 CYNTHIA BRUTON [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: YKQU | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.2809 CYNTHIA BUI [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: VG07 | ☑ | ☐ | ☐ | ☐ | $0.00 | $431.00 |
| 2.2810 CYNTHIA BURNETT [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: 0AZX | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.00 |
| 2.2811 CYNTHIA CARGER [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: AAP6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.65 |
| 2.2812 CYNTHIA CARROLL [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: R8C5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2813 CYNTHIA COOK [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: 1K5O | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2814 CYNTHIA DAVIDSON [REDACTED ADDRESS] | 03/07/2024 ACCOUNT NO: 0OY2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2815 CYNTHIA DAVIS [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: XVJZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2816 CYNTHIA DEVENPORT [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: YJQB | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2817 CYNTHIA FIEDLER [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: B3IC | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2818 CYNTHIA GRATTON [REDACTED ADDRESS] | 08/04/2023 ACCOUNT NO: MNMG | ☑ | ☐ | ☐ | ☐ | $0.00 | $225.00 |
| 2.2819 CYNTHIA HAMILTON [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: 3EBU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2820 CYNTHIA HARRIS [REDACTED ADDRESS] | 10/23/2023 ACCOUNT NO: WKZP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,590.00 |
| 2.2821 CYNTHIA HENDERSON [REDACTED ADDRESS] | 10/23/2023 ACCOUNT NO: 71TX | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.2822 CYNTHIA JOHNSON [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: P00Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2823 CYNTHIA LAY [REDACTED ADDRESS] | 10/21/2023 ACCOUNT NO: 0AE5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.2824 CYNTHIA MCKENITH [REDACTED ADDRESS] | 05/20/2023 ACCOUNT NO: X6LJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,193.93 |
| 2.2825 CYNTHIA MCNIGHT [REDACTED ADDRESS] | 01/07/2023 ACCOUNT NO: VLR3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $71.99 |
| 2.2826 CYNTHIA MUNCEY [REDACTED ADDRESS] | 11/27/2022 ACCOUNT NO: HTNR | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.2827 CYNTHIA MURRAY [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: 2ZE7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.2828 CYNTHIA OPPONG-BIO [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: BO98 | ☑ | ☐ | ☐ | ☐ | $0.00 | $429.93 |
| 2.2829 CYNTHIA PIERCE [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: 1422 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,574.18 |
| 2.2830 CYNTHIA SCHMIDT [REDACTED ADDRESS] | 01/25/2023 ACCOUNT NO: 2106 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,121.63 |
| 2.2831 CYNTHIA SMITH [REDACTED ADDRESS] | 08/01/2020 ACCOUNT NO: 3SRJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,185.00 |
| 2.2832 CYNTHIA SNOWDEN [REDACTED ADDRESS] | 12/27/2023 ACCOUNT NO: UT30 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,516.56 |
| 2.2833 CYNTHIA STANLEY [REDACTED ADDRESS] | 06/15/2023 ACCOUNT NO: 909Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $358.71 |
| 2.2834 CYNTHIA TAYLOR [REDACTED ADDRESS] | 07/22/2024 ACCOUNT NO: LMOE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2835 CYNTHIA THOMPSON [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: JF4B | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2836 CYNTHIA TODD [REDACTED ADDRESS] | 01/12/2024 ACCOUNT NO: R9P3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2837 CYNTHIA TUCKER [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: 0L6R | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2838 CYNTHIA TURNER [REDACTED ADDRESS] | 01/05/2023 ACCOUNT NO: 730A | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.2839 CYNTHIA VICKERY [REDACTED ADDRESS] | 12/02/2018 ACCOUNT NO: DN84 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,190.01 |
| 2.2840 CYNTHIA WADESWORTH [REDACTED ADDRESS] | 06/04/2023 ACCOUNT NO: XGYN | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2841 CYNTHIA WALKER [REDACTED ADDRESS] | 07/05/2024 ACCOUNT NO: NJR4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2842 CYNTHIA WATSON [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: T4DI | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2843 CYNTHIA WHITE [REDACTED ADDRESS] | 08/28/2023 ACCOUNT NO: ZZKR | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,695.86 |
| 2.2844 CYNTHIA WILLIAMS [REDACTED ADDRESS] | 04/21/2024 ACCOUNT NO: 5MVZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2845 CYNTHIA YOUNG [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: C631 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.2846 CYNTHNIA DUNN [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: W85J | ☑ | ☐ | ☐ | ☐ | $0.00 | $51.82 |
| 2.2847 CYPHER PARR [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: WZWV | ☑ | ☐ | ☐ | ☐ | $0.00 | $659.54 |
| 2.2848 CYTHNIA SIMONE [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: TYKQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,118.92 |
| 2.2849 D'MYA ROLLINS [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: LJFW | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2850 D'NIYAH MCCARY [REDACTED ADDRESS] | 03/18/2024 ACCOUNT NO: 8452 | ☑ | ☐ | ☐ | ☐ | $0.00 | $487.58 |
| 2.2851 DA'KEIA CURRY [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: E127 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2852 DABA DIAYE [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: TAL3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.2853 DABRENT NOBLES [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: Z2H1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2854 DAEMON VANN [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: G70E | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2855 DAENELL MITTHELL [REDACTED ADDRESS] | 06/23/2023 ACCOUNT NO: M3FO | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2856 DAFAYNNE SIMS [REDACTED ADDRESS] | 07/13/2021 ACCOUNT NO: 0VYK | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,115.00 |
| 2.2857 DAGOVERTO ESPINOSALAZAR [REDACTED ADDRESS] | 01/19/2023 ACCOUNT NO: 8IUT | ☑ | ☐ | ☐ | ☐ | $0.00 | $207.00 |
| 2.2858 DAIANA WALL [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: 8ACU | ☑ | ☐ | ☐ | ☐ | $0.00 | $155.00 |
| 2.2859 DAIJONNA WHEELER [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: 7567 | ☑ | ☐ | ☐ | ☐ | $0.00 | $52.75 |
| 2.2860 DAIJSHA SHEATS [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 6KLS | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,818.76 |
| 2.2861 DAISARA GLADDEN [REDACTED ADDRESS] | 08/15/2024 ACCOUNT NO: O4CL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.2862 DAISHA FERGUSON [REDACTED ADDRESS] | 10/03/2023 ACCOUNT NO: R3W5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2863 DAISJA SMITH [REDACTED ADDRESS] | 12/11/2023 ACCOUNT NO: 4SXV | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.2864 DAISY CORE [REDACTED ADDRESS] | 06/05/2024 ACCOUNT NO: 02G5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2865 DAISY MALDONADO [REDACTED ADDRESS] | 10/15/2024 ACCOUNT NO: BZAE | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2866 DAIYA DEMBERRY [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: 10KE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2867 DAIZON HARRIS [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4099 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,861.96 |
| 2.2868 DAIZON HARRIS [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4508 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,743.22 |
| 2.2869 DAJHANA HOWELL [REDACTED ADDRESS] | 09/24/2023 ACCOUNT NO: AJ94 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.2870 DAJONAH SMITH [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 8NRQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2871 DAKELLE POPE [REDACTED ADDRESS] | 01/14/2023 ACCOUNT NO: Z1VA | ☑ | ☐ | ☐ | ☐ | $0.00 | $245.32 |
| 2.2872 DAKJUAN BURTON [REDACTED ADDRESS] | 06/23/2024 ACCOUNT NO: U6UX | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2873 DAKJUAN PURTON [REDACTED ADDRESS] | 03/08/2023 ACCOUNT NO: 5EGQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $92.65 |
| 2.2874 DAKOTA CRAWFORD [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1132 | ☑ | ☐ | ☐ | ☐ | $0.00 | $215.42 |
| 2.2875 DAKOTA HUGHES [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: B82X | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2876 DAKOTA HUGHES [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: B82X | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2877 DAKOTA JONES [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: GZDF | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.2878 DAKOTA WARFIELD [REDACTED ADDRESS] | 11/07/2023 ACCOUNT NO: 6DKI | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2879 DALAIGSHA TAYLOR [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: JI9A | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2880 DALAN MORAN [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: VO1O | ☑ | ☐ | ☐ | ☐ | $0.00 | $161.64 |
| 2.2881 DALANA SMITH [REDACTED ADDRESS] | 12/11/2023 ACCOUNT NO: V9D1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2882 DALIA FAHREDDINE [REDACTED ADDRESS] | 06/08/2023 ACCOUNT NO: 8172 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.2883 DALIA RODRIGUEZ [REDACTED ADDRESS] | 05/26/2023 ACCOUNT NO: 6ZTV | ☑ | ☐ | ☐ | ☐ | $0.00 | $339.00 |
| 2.2884 DALLAS MCCRAY [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: 5726 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.28 |
| 2.2885 DALORIAN GOLDSMITH [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: TMUT | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2886 DALTON EGNEW [REDACTED ADDRESS] | 04/30/2023 ACCOUNT NO: YWIP | ☑ | ☐ | ☐ | ☐ | $0.00 | $219.96 |
| 2.2887 DALWAYNE JOHNSON [REDACTED ADDRESS] | 08/16/2019 ACCOUNT NO: 73GN | ☑ | ☐ | ☐ | ☐ | $0.00 | $805.00 |
| 2.2888 DAMAN MCKINNEY [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: DBS1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2889 DAMARA MEADOWS [REDACTED ADDRESS] | 06/16/2023 ACCOUNT NO: 1JZ4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.2890 DAMARCUS HAYES [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: QZRU | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.2891 DAMARCUS HAYES [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: YM9A | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.2892 DAMARIS GIBBONS [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: J7BS | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2893 DAMECCA DITTING [REDACTED ADDRESS] | 09/14/2023 ACCOUNT NO: URX7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.01 |
| 2.2894 DAMETRIA AKERS [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 0254 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.2895 DAMETRICE ANDERSON [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: 7QSA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.2896 DAMIAH TOBIAS [REDACTED ADDRESS] | 05/30/2024 ACCOUNT NO: FKHT | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.2897 DAMIAN CLEMENT [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: E0NL | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2898 DAMIEN EIKERENKOETTER [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: 9L0Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $900.72 |
| 2.2899 DAMION HUGHES [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: 7AFB | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2900 DAMION PENDER [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7312 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.2901 DAMMION WASH [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: Z1SN | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.2902 DAMMION WASH [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: Z1SN | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.2903 DAMON BRETT [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: 45SK | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2904 DAMON CANTY [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: UHEV | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2905 DAMON LINDER [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: 5225 | ☑ | ☐ | ☐ | ☐ | $0.00 | $699.47 |
| 2.2906 DAMON MUEX [REDACTED ADDRESS] | 08/25/2024 ACCOUNT NO: YUBG | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2907 DAMOND MITCHELL [REDACTED ADDRESS] | 02/04/2023 ACCOUNT NO: 7YID | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.2908 DAMYA RIGGS [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: 7KEE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2909 DAN ASHBY [REDACTED ADDRESS] | 08/04/2023 ACCOUNT NO: 4US6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.2910 DAN COLE [REDACTED ADDRESS] | 05/05/2023 ACCOUNT NO: Y9KT | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.2911 DAN FANELLY [REDACTED ADDRESS] | 04/29/2023 ACCOUNT NO: G60E | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.2912 DAN HAMILTUN [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: ATNI | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,304.81 |
| 2.2913 DAN HARSHBARGER [REDACTED ADDRESS] | 12/05/2023 ACCOUNT NO: HDZ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $28.84 |
| 2.2914 DAN RICE [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: 04NH | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2915 DANA BILLINGS [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: 12IE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2916 DANA BLANCO [REDACTED ADDRESS] | 01/05/2024 ACCOUNT NO: LWDW | ☑ | ☐ | ☐ | ☐ | $0.00 | $98.00 |
| 2.2917 DANA BORDEAUX [REDACTED ADDRESS] | 03/16/2023 ACCOUNT NO: 3SU1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.01 |
| 2.2918 DANA COLON RONDON [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: P8SB | ☑ | ☐ | ☐ | ☐ | $0.00 | $208.00 |
| 2.2919 DANA COVARRUBIAS [REDACTED ADDRESS] | 08/20/2023 ACCOUNT NO: 3170 | ☑ | ☐ | ☐ | ☐ | $0.00 | $559.93 |
| 2.2920 DANA EVANS [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: QO8I | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2921 DANA LARSON [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 7926 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.44 |
| 2.2922 DANA MITCHELL [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: FGVJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $241.00 |
| 2.2923 DANA NEWTON [REDACTED ADDRESS] | 08/09/2023 ACCOUNT NO: 0789 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.40 |
| 2.2924 DANA TOWNSLEY [REDACTED ADDRESS] | 12/31/2020 ACCOUNT NO: IG2K | ☑ | ☐ | ☐ | ☐ | $0.00 | $795.00 |
| 2.2925 DANANGELO BELL [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7730 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.75 |
| 2.2926 DANAY GONZALEZ [REDACTED ADDRESS] | 06/06/2023 ACCOUNT NO: 5GQN | ☑ | ☐ | ☐ | ☐ | $0.00 | $199.99 |
| 2.2927 DANAYSIA MARTIN [REDACTED ADDRESS] | 08/11/2024 ACCOUNT NO: T.J99 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2928 DANAZIA OUTLAW [REDACTED ADDRESS] | 01/30/2023 ACCOUNT NO: THBG | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2929 DANDRE WADE [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: UF5K | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.01 |
| 2.2930 DANESHIA TAYLOR [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 8BHP | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2931 DANETTA OWSLEY [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: XF93 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.43 |
| 2.2932 DANGELO EATON [REDACTED ADDRESS] | 08/12/2024 ACCOUNT NO: 9OJF | ☑ | ☐ | ☐ | ☐ | $0.00 | $651.87 |
| 2.2933 DANIEL BARRETT [REDACTED ADDRESS] | 06/18/2024 ACCOUNT NO: BC1O | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.2934 DANIEL BAZAN [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9579 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.2935 DANIEL BENNERSON [REDACTED ADDRESS] | 01/14/2024 ACCOUNT NO: 2S44 | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.00 |
| 2.2936 DANIEL COUNCIL [REDACTED ADDRESS] | 02/09/2024 ACCOUNT NO: TP23 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2937 DANIEL GARCIA [REDACTED ADDRESS] | 07/14/2024 ACCOUNT NO: H1Y9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,350.00 |
| 2.2938 DANIEL GARCIA [REDACTED ADDRESS] | 07/14/2024 ACCOUNT NO: H1Y9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,650.00 |
| 2.2939 DANIEL GUTIERREZ [REDACTED ADDRESS] | 07/23/2024 ACCOUNT NO: FT3Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.2940 DANIEL HAGANS [REDACTED ADDRESS] | 03/17/2023 ACCOUNT NO: LLW1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,349.02 |
| 2.2941 DANIEL HOOD [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: RQJ7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2942 DANIEL JIMENEZ [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1850 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.2943 DANIEL LEE [REDACTED ADDRESS] | 01/05/2023 ACCOUNT NO: H1GQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $840.76 |
| 2.2944 DANIEL MATTHEWS [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: 0B0R | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.96 |
| 2.2945 DANIEL MCDOWELL [REDACTED ADDRESS] | 02/21/2023 ACCOUNT NO: QJW2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2946 DANIEL MCNUTT [REDACTED ADDRESS] | 10/25/2023 ACCOUNT NO: 6397 | ☑ | ☐ | ☐ | ☐ | $0.00 | $687.96 |
| 2.2947 DANIEL PROPST [REDACTED ADDRESS] | 08/17/2024 ACCOUNT NO: TVMJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.16 |
| 2.2948 DANIEL ROUSE [REDACTED ADDRESS] | 04/08/2023 ACCOUNT NO: I71R | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.2949 DANIEL TABOR [REDACTED ADDRESS] | 09/07/2023 ACCOUNT NO: OJYU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2950 DANIEL TEAT [REDACTED ADDRESS] | 02/01/2024 ACCOUNT NO: Y9N2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2951 DANIEL VANVUREN [REDACTED ADDRESS] | 08/05/2023 ACCOUNT NO: B6DO | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.2952 DANIEL WEATHINGTON [REDACTED ADDRESS] | 04/22/2024 ACCOUNT NO: YNIP | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.2953 DANIEL WHITE [REDACTED ADDRESS] | 07/26/2023 ACCOUNT NO: 6676 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,579.49 |
| 2.2954 DANIEL WILTON [REDACTED ADDRESS] | 06/14/2024 ACCOUNT NO: 8348 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,749.74 |
| 2.2955 DANIELA HESTON [REDACTED ADDRESS] | 07/13/2023 ACCOUNT NO: RADW | ☑ | ☐ | ☐ | ☐ | $0.00 | $740.00 |
| 2.2956 DANIELA MARTIN [REDACTED ADDRESS] | 07/12/2023 ACCOUNT NO: 1Z6N | ☑ | ☐ | ☐ | ☐ | $0.00 | $199.99 |
| 2.2957 DANIELA RANGEL [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6109 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.38 |
| 2.2958 DANIELA VEGA [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: 6CPC | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2959 DANIELE RICHARDSON [REDACTED ADDRESS] | 06/23/2024 ACCOUNT NO: 3XRR | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2960 DANIELL FOREST [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: SCQ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2961 DANIELLE ARMSTRONG [REDACTED ADDRESS] | 08/02/2023 ACCOUNT NO: YAGJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.2962 DANIELLE BELL [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: S8P2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $555.00 |
| 2.2963 DANIELLE BURNETT [REDACTED ADDRESS] | 03/20/2023 ACCOUNT NO: XXKQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.2964 DANIELLE CHANNELL [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: 2EN6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $449.99 |
| 2.2965 DANIELLE DIXON [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: OWW2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $103.76 |
| 2.2966 DANIELLE DURANT [REDACTED ADDRESS] | 02/15/2024 ACCOUNT NO: 9741 | ☑ | ☐ | ☐ | ☐ | $0.00 | $641.99 |
| 2.2967 DANIELLE HARVEY [REDACTED ADDRESS] | 07/24/2023 ACCOUNT NO: 4683 | ☑ | ☐ | ☐ | ☐ | $0.00 | $886.21 |
| 2.2968 DANIELLE HAYNES [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: 4067 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,199.98 |
| 2.2969 DANIELLE HILL-ROY [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9958 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,859.99 |
| 2.2970 DANIELLE HOLLY [REDACTED ADDRESS] | 04/29/2023 ACCOUNT NO: 9CU4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $797.14 |
| 2.2971 DANIELLE IRVIN [REDACTED ADDRESS] | 02/12/2024 ACCOUNT NO: X5RQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.2972 DANIELLE IRVIN [REDACTED ADDRESS] | 02/12/2024 ACCOUNT NO: X5RQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2973 DANIELLE JAMISON [REDACTED ADDRESS] | 07/19/2023 ACCOUNT NO: 27BM | ☑ | ☐ | ☐ | ☐ | $0.00 | $340.00 |
| 2.2974 DANIELLE JAMISON [REDACTED ADDRESS] | 07/19/2023 ACCOUNT NO: 27BM | ☑ | ☐ | ☐ | ☐ | $0.00 | $360.00 |
| 2.2975 DANIELLE JOACIN [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: D2DA | ☑ | ☐ | ☐ | ☐ | $0.00 | $51.00 |
| 2.2976 DANIELLE KLATT [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: Z2R7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2977 DANIELLE MCPHERSON [REDACTED ADDRESS] | 04/09/2024 ACCOUNT NO: 8D4I | ☑ | ☐ | ☐ | ☐ | $0.00 | $650.00 |
| 2.2978 DANIELLE NEAL [REDACTED ADDRESS] | 03/26/2024 ACCOUNT NO: BEX0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $714.73 |
| 2.2979 DANIELLE POWELL [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 0080 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.20 |
| 2.2980 DANIELLE SCHOFIELD [REDACTED ADDRESS] | 11/01/2023 ACCOUNT NO: 3633 | ☑ | ☐ | ☐ | ☐ | $0.00 | $599.98 |
| 2.2981 DANIELLE SHAW [REDACTED ADDRESS] | 06/10/2024 ACCOUNT NO: KSU3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2982 DANIELLE SHAW [REDACTED ADDRESS] | 06/10/2024 ACCOUNT NO: KSU3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.2983 DANIELLE VASQUEZ [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: 4BGV | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.2984 DANIELLE WILLIAMS [REDACTED ADDRESS] | 04/29/2023 ACCOUNT NO: VEB1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,060.96 |
| 2.2985 DANIELLE WILLIAMS [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: MED4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2986 DANIELLLE BUCHANAN [REDACTED ADDRESS] | 10/26/2023 ACCOUNT NO: XYWG | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2987 DANILLE MILLS [REDACTED ADDRESS] | 01/24/2023 ACCOUNT NO: E9C7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2988 DANISSEA GAMMON [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: LR01 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2989 DANIYA SIMPSON [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: 13R5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2990 DANNY COOKS [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: SOBI | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2991 DANNY FERGUSON [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 2W0F | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,335.47 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.2992 DANNY OBREGON<br>[REDACTED ADDRESS] | 05/28/2024<br>ACCOUNT NO: 28AE | ☑ | ☐ | ☐ | ☐ | $0.00 | $530.00 |
| 2.2993 DANNY SARGENT<br>[REDACTED ADDRESS] | 05/07/2023<br>ACCOUNT NO: AK8U | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.2994 DANNY WEBB<br>[REDACTED ADDRESS] | 05/07/2024<br>ACCOUNT NO: HL2P | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2995 DANTE BAIR<br>[REDACTED ADDRESS] | 11/10/2023<br>ACCOUNT NO: 3320 | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.68 |
| 2.2996 DANTE BROWN<br>[REDACTED ADDRESS] | 07/08/2024<br>ACCOUNT NO: NP9T | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.2997 DANTE MILLER<br>[REDACTED ADDRESS] | 03/22/2024<br>ACCOUNT NO: 2A9Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.2998 DANTHONY STEWART<br>[REDACTED ADDRESS] | 10/15/2024<br>ACCOUNT NO: 3ZM9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.2999 DANYALE GAMBLE<br>[REDACTED ADDRESS] | 07/30/2023<br>ACCOUNT NO: I2EB | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3000 DANYATTA MAXWELL<br>[REDACTED ADDRESS] | 07/15/2024<br>ACCOUNT NO: KBZX | ☑ | ☐ | ☐ | ☐ | $0.00 | $755.98 |
| 2.3001 DANYE'A JONES<br>[REDACTED ADDRESS] | 09/11/2024<br>ACCOUNT NO: M4DM | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3002 DANZEL BIGGINS<br>[REDACTED ADDRESS] | 08/06/2023<br>ACCOUNT NO: K1TL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,109.96 |
| 2.3003 DAPHINE HARRIS<br>[REDACTED ADDRESS] | 05/08/2024<br>ACCOUNT NO: CZN7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $330.00 |
| 2.3004 DAPHNE CAFFEE<br>[REDACTED ADDRESS] | 02/24/2023<br>ACCOUNT NO: EPS9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.3005 DAPHNE TODD<br>[REDACTED ADDRESS] | 06/03/2024<br>ACCOUNT NO: FWX4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $41.97 |
| 2.3006 DAPHNEE TELEMAQUE<br>[REDACTED ADDRESS] | 09/08/2024<br>ACCOUNT NO: BO5Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3007 DAPHNEY KELLY<br>[REDACTED ADDRESS] | 06/21/2024<br>ACCOUNT NO: KU67 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.3008 DARA HAYNIE<br>[REDACTED ADDRESS] | 03/05/2024<br>ACCOUNT NO: YMWJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $151.47 |
| 2.3009 DARA SLOAN<br>[REDACTED ADDRESS] | 07/26/2024<br>ACCOUNT NO: 9Q4A | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3010 DARCEL TAYLOR<br>[REDACTED ADDRESS] | 04/14/2024<br>ACCOUNT NO: 6D5O | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3011 DARCIE ELLIOTT<br>[REDACTED ADDRESS] | 05/28/2023<br>ACCOUNT NO: M0N4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.3012 DARCY MOLETT<br>[REDACTED ADDRESS] | 10/14/2024<br>ACCOUNT NO: 1NHG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,500.00 |
| 2.3013 DARCY'LA OEHRLI<br>[REDACTED ADDRESS] | 11/24/2023<br>ACCOUNT NO: 1188 | ☑ | ☐ | ☐ | ☐ | $0.00 | $739.98 |
| 2.3014 DARIA SOVENKO<br>[REDACTED ADDRESS] | 05/08/2023<br>ACCOUNT NO: 0870 | ☑ | ☐ | ☐ | ☐ | $0.00 | $286.17 |
| 2.3015 DARIAN WORDS<br>[REDACTED ADDRESS] | 04/05/2023<br>ACCOUNT NO: 3LYS | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,633.38 |
| 2.3016 DARICA MOORE<br>[REDACTED ADDRESS] | 09/14/2024<br>ACCOUNT NO: 6TUM | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3017 DARICKA PERRY<br>[REDACTED ADDRESS] | 03/20/2023<br>ACCOUNT NO: CAU4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $381.58 |
| 2.3018 DARIEL BRIGGS<br>[REDACTED ADDRESS] | 03/01/2024<br>ACCOUNT NO: H4HU | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3019 DARIELLE GRAYS<br>[REDACTED ADDRESS] | 09/03/2024<br>ACCOUNT NO: 3FY6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3020 DARIELLE SHY<br>[REDACTED ADDRESS] | 08/04/2024<br>ACCOUNT NO: N9SD | ☑ | ☐ | ☐ | ☐ | $0.00 | $310.00 |
| 2.3021 DARIEN VAUGHN<br>[REDACTED ADDRESS] | 05/03/2024<br>ACCOUNT NO: NOZ4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3022 DARIEN WATKINS<br>[REDACTED ADDRESS] | 09/13/2024<br>ACCOUNT NO: 98YT | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,511.99 |
| 2.3023 DARIOUS LAMAR<br>[REDACTED ADDRESS] | 09/14/2018<br>ACCOUNT NO: BXX7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $871.80 |
| 2.3024 DARIUS BIRDGET<br>[REDACTED ADDRESS] | 02/13/2023<br>ACCOUNT NO: 5EES | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.3025 DARIUS CAUSEY<br>[REDACTED ADDRESS] | 03/09/2024<br>ACCOUNT NO: H066 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3026 DARIUS FARLEY<br>[REDACTED ADDRESS] | 09/27/2023<br>ACCOUNT NO: 8687 | ☑ | ☐ | ☐ | ☐ | $0.00 | $172.79 |
| 2.3027 DARIUS HUNTER<br>[REDACTED ADDRESS] | 12/10/2022<br>ACCOUNT NO: 06VE | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.3028 DARIUS MILLER<br>[REDACTED ADDRESS] | 11/13/2023<br>ACCOUNT NO: SQFO | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.3029 DARIUS MILLER<br>[REDACTED ADDRESS] | 09/26/2024<br>ACCOUNT NO: 8GW3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3030 DARIUS THOMAS<br>[REDACTED ADDRESS] | 03/24/2023<br>ACCOUNT NO: 4T9U | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3031 DARIUS ZONE<br>[REDACTED ADDRESS] | 08/07/2023<br>ACCOUNT NO: UPCL | ☑ | ☐ | ☐ | ☐ | $0.00 | $280.00 |
| 2.3032 DARKILA HOLIFIELD<br>[REDACTED ADDRESS] | 09/29/2024<br>ACCOUNT NO: RHTV | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.3033 DARLEEKA PALM<br>[REDACTED ADDRESS] | 05/01/2024<br>ACCOUNT NO: 7YA1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $375.85 |
| 2.3034 DARLEEN BAKER<br>[REDACTED ADDRESS] | 05/27/2024<br>ACCOUNT NO: KK6W | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,265.00 |
| 2.3035 DARLENE ANDERSON<br>[REDACTED ADDRESS] | 06/26/2024<br>ACCOUNT NO: 1BOF | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.00 |
| 2.3036 DARLENE ANDERSON<br>[REDACTED ADDRESS] | 06/26/2024<br>ACCOUNT NO: 1BOF | ☑ | ☐ | ☐ | ☐ | $0.00 | $280.00 |
| 2.3037 DARLENE BAYNARD<br>[REDACTED ADDRESS] | 10/07/2024<br>ACCOUNT NO: HO3L | ☑ | ☐ | ☐ | ☐ | $0.00 | $820.00 |
| 2.3038 DARLENE CLARKE<br>[REDACTED ADDRESS] | 05/11/2024<br>ACCOUNT NO: HFLI | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3039 DARLENE DENIKE<br>[REDACTED ADDRESS] | 03/03/2023<br>ACCOUNT NO: LLR0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3040 DARLENE GRADDY<br>[REDACTED ADDRESS] | 05/01/2024<br>ACCOUNT NO: RU4C | ☑ | ☐ | ☐ | ☐ | $0.00 | $138.92 |
| 2.3041 DARLENE JACKSON<br>[REDACTED ADDRESS] | 09/14/2024<br>ACCOUNT NO: 169O | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.3042 DARLENE SCOTT [REDACTED ADDRESS] | 12/16/2021 ACCOUNT NO: ETTE | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.3043 DARLENE SIMPSON [REDACTED ADDRESS] | 08/27/2023 ACCOUNT NO: OWAF | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3044 DARLENE WHITE [REDACTED ADDRESS] | 01/01/2023 ACCOUNT NO: B8DI | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3045 DARLENE WICKER [REDACTED ADDRESS] | 06/19/2023 ACCOUNT NO: JQU3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $930.00 |
| 2.3046 DARLENE WORMELY [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: DKQI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,380.00 |
| 2.3047 DARLENE WORMELY [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: DKQI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,480.00 |
| 2.3048 DARLINA BOSLEY [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: L830 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,028.26 |
| 2.3049 DARLINE FORBES [REDACTED ADDRESS] | 07/06/2023 ACCOUNT NO: SVDE | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.3050 DARLY BARRETT [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: B1CW | ☑ | ☐ | ☐ | ☐ | $0.00 | $11.00 |
| 2.3051 DARLYNE MORRELL [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: 513D | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.3052 DARNASIA CHARMAINE [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: FZQE | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3053 DARNEECE SMITH [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: KS9V | ☑ | ☐ | ☐ | ☐ | $0.00 | $340.00 |
| 2.3054 DARNELL BOOZE [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: J7WO | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,889.45 |
| 2.3055 DARNELL HAWKINS [REDACTED ADDRESS] | 01/14/2024 ACCOUNT NO: H023 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3056 DARNELL PHILLIPS [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: GGAH | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.3057 DARNELL REED [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: B33K | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3058 DARNELLA FRAZIER [REDACTED ADDRESS] | 06/18/2024 ACCOUNT NO: H9MI | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.3059 DARNIKA WILLIAMS [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: OICN | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3060 DARQUAN COLLINS [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: 4603 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3061 DARRELL AGEE [REDACTED ADDRESS] | 10/18/2021 ACCOUNT NO: H1NS | ☑ | ☐ | ☐ | ☐ | $0.00 | $389.98 |
| 2.3062 DARRELL BLAKE [REDACTED ADDRESS] | 02/06/2024 ACCOUNT NO: AD4F | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.3063 DARRELL DAVIS [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: 6Y9V | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,148.72 |
| 2.3064 DARRELL HOLLLINS [REDACTED ADDRESS] | 01/31/2023 ACCOUNT NO: 1639 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,261.36 |
| 2.3065 DARRELL HYPOLITE [REDACTED ADDRESS] | 05/20/2024 ACCOUNT NO: XTBL | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3066 DARRELL REID [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: I0KV | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.3067 DARRELL ROBBINS [REDACTED ADDRESS] | 12/23/2022 ACCOUNT NO: E7UZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $813.15 |
| 2.3068 DARRELL ROBINSON [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: QDEI | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.3069 DARRELL SAVAGE [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: I8WG | ☑ | ☐ | ☐ | ☐ | $0.00 | $84.06 |
| 2.3070 DARRELL WHICKUM [REDACTED ADDRESS] | 10/08/2023 ACCOUNT NO: GB2M | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.3071 DARRELLISHA DENMARK [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: DA4M | ☑ | ☐ | ☐ | ☐ | $0.00 | $381.23 |
| 2.3072 DARREN BROCKHOUSE [REDACTED ADDRESS] | 03/13/2023 ACCOUNT NO: 7842 | ☑ | ☐ | ☐ | ☐ | $0.00 | $706.16 |
| 2.3073 DARREN WASHINGTON [REDACTED ADDRESS] | 07/08/2023 ACCOUNT NO: 48B6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $516.79 |
| 2.3074 DARRICK CROSBY [REDACTED ADDRESS] | 03/09/2023 ACCOUNT NO: 8PQT | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3075 DARRICK MANN [REDACTED ADDRESS] | 02/07/2023 ACCOUNT NO: AVJW | ☑ | ☐ | ☐ | ☐ | $0.00 | $529.98 |
| 2.3076 DARRICK REAVES [REDACTED ADDRESS] | 08/30/2020 ACCOUNT NO: 4MDV | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.03 |
| 2.3077 DARRIEN DAVIS [REDACTED ADDRESS] | 01/21/2023 ACCOUNT NO: 4Q8M | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,307.48 |
| 2.3078 DARRIN BOWLES [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: J7CP | ☑ | ☐ | ☐ | ☐ | $0.00 | $650.00 |
| 2.3079 DARRIN BOWLES [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: J7CP | ☑ | ☐ | ☐ | ☐ | $0.00 | $750.00 |
| 2.3080 DARRIN CLARK [REDACTED ADDRESS] | 10/21/2023 ACCOUNT NO: 9Z58 | ☑ | ☐ | ☐ | ☐ | $0.00 | $652.76 |
| 2.3081 DARRON WALKER [REDACTED ADDRESS] | 03/11/2023 ACCOUNT NO: US64 | ☑ | ☐ | ☐ | ☐ | $0.00 | $485.00 |
| 2.3082 DARRYIEL COLE [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: NLO6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.3083 DARRYL BROOKS [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: KPSS | ☑ | ☐ | ☐ | ☐ | $0.00 | $52.00 |
| 2.3084 DARSHEA HICKS [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 0428 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.12 |
| 2.3085 DARTANYA JOHNSON [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: WCH9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $670.00 |
| 2.3086 DARYAH HOLLAND [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: T8ZI | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3087 DARYL AND VICKI HOLSTON [REDACTED ADDRESS] | 08/25/2024 ACCOUNT NO: XKCT | ☑ | ☐ | ☐ | ☐ | $0.00 | $232.61 |
| 2.3088 DARYL EVANS [REDACTED ADDRESS] | 02/12/2023 ACCOUNT NO: HD6D | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.3089 DARYL LOPEZ [REDACTED ADDRESS] | 07/07/2024 ACCOUNT NO: ULTB | ☑ | ☐ | ☐ | ☐ | $0.00 | $330.00 |
| 2.3090 DARYL WASHINGTON [REDACTED ADDRESS] | 01/28/2024 ACCOUNT NO: XP0O | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.3091 DARYLE SASHINGTON [REDACTED ADDRESS] | 07/21/2024 ACCOUNT NO: EWL9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.3092 DARYLL FRANKLYN [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: KZ13 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.3093 DARYOOSH KABEER [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: 9XTS | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,033.67 |
| 2.3094 DASHA CASTILLO [REDACTED ADDRESS] | 04/23/2022 ACCOUNT NO: EYMS | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.86 |
| 2.3095 DASHANAY AUSTIN [REDACTED ADDRESS] | 01/16/2023 ACCOUNT NO: 4LGK | ☑ | ☐ | ☐ | ☐ | $0.00 | $395.39 |
| 2.3096 DASHANNA FARMER [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: MHSX | ☑ | ☐ | ☐ | ☐ | $0.00 | $525.00 |
| 2.3097 DASHARAY WATKINS [REDACTED ADDRESS] | 07/25/2023 ACCOUNT NO: AFI2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.3098 DASHAUN ROSS [REDACTED ADDRESS] | 04/23/2021 ACCOUNT NO: V347 | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.77 |
| 2.3099 DASHAUN ROSS [REDACTED ADDRESS] | 04/23/2021 ACCOUNT NO: V347 | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.3100 DASHAUNDA COLE [REDACTED ADDRESS] | 01/21/2024 ACCOUNT NO: RT2J | ☑ | ☐ | ☐ | ☐ | $0.00 | $410.00 |
| 2.3101 DASHAYLA GREEN [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: QVWZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3102 DASHINA AUSTIN [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0860 | ☑ | ☐ | ☐ | ☐ | $0.00 | $76.63 |
| 2.3103 DASHONICA GREEN [REDACTED ADDRESS] | 06/15/2024 ACCOUNT NO: RNHY | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.3104 DASHUAN HALL [REDACTED ADDRESS] | 06/17/2023 ACCOUNT NO: M2DH | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3105 DASINA HORNE [REDACTED ADDRESS] | 06/18/2023 ACCOUNT NO: 2ZGV | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,146.69 |
| 2.3106 DAVE BEDDOW [REDACTED ADDRESS] | 04/05/2023 ACCOUNT NO: Z4VC | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.27 |
| 2.3107 DAVE COTTON [REDACTED ADDRESS] | 10/26/2023 ACCOUNT NO: JAJW | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.3108 DAVE GUERRERO [REDACTED ADDRESS] | 10/26/2023 ACCOUNT NO: GIPF | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.3109 DAVE RANDAL [REDACTED ADDRESS] | 09/17/2023 ACCOUNT NO: GFIW | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.3110 DAVE SIMONS [REDACTED ADDRESS] | 01/28/2024 ACCOUNT NO: 9324 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,097.99 |
| 2.3111 DAVE THORTON [REDACTED ADDRESS] | 01/18/2024 ACCOUNT NO: WZXZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.01 |
| 2.3112 DAVE VARNER [REDACTED ADDRESS] | 08/25/2024 ACCOUNT NO: KN6J | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3113 DAVETTA BROWN [REDACTED ADDRESS] | 03/28/2023 ACCOUNT NO: QKRX | ☑ | ☐ | ☐ | ☐ | $0.00 | $415.99 |
| 2.3114 DAVEY ORTIZ [REDACTED ADDRESS] | 02/14/2023 ACCOUNT NO: ELM1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.3115 DAVIANNA REED [REDACTED ADDRESS] | 07/22/2024 ACCOUNT NO: S8DW | ☑ | ☐ | ☐ | ☐ | $0.00 | $207.98 |
| 2.3116 DAVIANNA REED [REDACTED ADDRESS] | 07/22/2024 ACCOUNT NO: S8DW | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.98 |
| 2.3117 DAVID ADKINSON [REDACTED ADDRESS] | 06/17/2024 ACCOUNT NO: 6SDA | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.3118 DAVID BAKER [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: 0712 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.85 |
| 2.3119 DAVID BANISAKHER [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3094 | ☑ | ☐ | ☐ | ☐ | $0.00 | $371.69 |
| 2.3120 DAVID BANISAKHER [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4136 | ☑ | ☐ | ☐ | ☐ | $0.00 | $306.19 |
| 2.3121 DAVID BEAL [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: W1NS | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3122 DAVID BEDWELL [REDACTED ADDRESS] | 08/29/2024 ACCOUNT NO: 2XSG | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.3123 DAVID BEECHER [REDACTED ADDRESS] | 08/24/2023 ACCOUNT NO: HBGI | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.3124 DAVID BOLLING [REDACTED ADDRESS] | 07/08/2023 ACCOUNT NO: 7MHB | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.3125 DAVID BRAGG [REDACTED ADDRESS] | 09/18/2022 ACCOUNT NO: EF75 | ☑ | ☐ | ☐ | ☐ | $0.00 | $825.00 |
| 2.3126 DAVID BRANDLE [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: 6KSG | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.3127 DAVID BROWN [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 8298 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.3128 DAVID BURDEN [REDACTED ADDRESS] | 05/10/2022 ACCOUNT NO: E1SP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,080.00 |
| 2.3129 DAVID BURKS [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: FFGN | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3130 DAVID BURTON [REDACTED ADDRESS] | 11/14/2017 ACCOUNT NO: 0U6D | ☑ | ☐ | ☐ | ☐ | $0.00 | $515.01 |
| 2.3131 DAVID CALHOUN [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: Q0GP | ☑ | ☐ | ☐ | ☐ | $0.00 | $14.54 |
| 2.3132 DAVID CLICK [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: 7LPU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,277.72 |
| 2.3133 DAVID COLE [REDACTED ADDRESS] | 06/12/2023 ACCOUNT NO: ES3S | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.3134 DAVID CUNG [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: 7XHS | ☑ | ☐ | ☐ | ☐ | $0.00 | $317.99 |
| 2.3135 DAVID DADE [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: VX34 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3136 DAVID DALTON [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: TZJ5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3137 DAVID DARNELL [REDACTED ADDRESS] | 06/12/2024 ACCOUNT NO: ASPL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,216.88 |
| 2.3138 DAVID DODSON [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: YVT6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3139 DAVID EVANS [REDACTED ADDRESS] | 01/10/2024 ACCOUNT NO: 233S | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3140 DAVID EVANS [REDACTED ADDRESS] | 01/09/2024 ACCOUNT NO: 7YH4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.3141 DAVID FOWLKES [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: CXWZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.3142 DAVID GARCIA [REDACTED ADDRESS] | 03/18/2024 ACCOUNT NO: ZWI6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,406.53 |
| 2.3143 DAVID GLOVER [REDACTED ADDRESS] | 04/28/2024 ACCOUNT NO: 3NGW | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.3144 DAVID HALL [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: 5GMX | ☑ | ☐ | ☐ | ☐ | $0.00 | $164.00 |
| 2.3145 DAVID HOPKINS [REDACTED ADDRESS] | 05/29/2023 ACCOUNT NO: VBML | ☑ | ☐ | ☐ | ☐ | $0.00 | $176.54 |
| 2.3146 DAVID JACKSON [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: 2XVW | ☑ | ☐ | ☐ | ☐ | $0.00 | $423.99 |
| 2.3147 DAVID JOHNSON [REDACTED ADDRESS] | 10/09/2023 ACCOUNT NO: 0307 | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.58 |
| 2.3148 DAVID JOHNSON [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: GNVQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.3149 DAVID JOHNSON [REDACTED ADDRESS] | 06/19/2024 ACCOUNT NO: B8ZT | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3150 DAVID JOHNSON [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: GNVQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $67.36 |
| 2.3151 DAVID KENNAN [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: 2UUE | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.3152 DAVID KING [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0627 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.3153 DAVID KONOLD [REDACTED ADDRESS] | 05/27/2024 ACCOUNT NO: NHB0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3154 DAVID LEWIS [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: R34T | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3155 DAVID MARC [REDACTED ADDRESS] | 01/05/2023 ACCOUNT NO: 7809 | ☑ | ☐ | ☐ | ☐ | $0.00 | $777.13 |
| 2.3156 DAVID MARTIN [REDACTED ADDRESS] | 07/31/2023 ACCOUNT NO: OXQO | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3157 DAVID MINARD [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: 537P | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3158 DAVID MONZ [REDACTED ADDRESS] | 08/09/2023 ACCOUNT NO: 1609 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.25 |
| 2.3159 DAVID MYERS [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: 6GVV | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3160 DAVID PAULK [REDACTED ADDRESS] | 10/24/2023 ACCOUNT NO: MZ84 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,434.19 |
| 2.3161 DAVID PINNER [REDACTED ADDRESS] | 04/08/2023 ACCOUNT NO: NTZM | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.98 |
| 2.3162 DAVID RESTO NUNEZ [REDACTED ADDRESS] | 07/24/2024 ACCOUNT NO: 6TTJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $247.39 |
| 2.3163 DAVID ROBERTS [REDACTED ADDRESS] | 05/20/2023 ACCOUNT NO: OHFY | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3164 DAVID RUSSELL [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: 32CW | ☑ | ☐ | ☐ | ☐ | $0.00 | $92.18 |
| 2.3165 DAVID SHARPE [REDACTED ADDRESS] | 06/03/2023 ACCOUNT NO: IDQF | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,060.79 |
| 2.3166 DAVID SMITH [REDACTED ADDRESS] | 07/29/2023 ACCOUNT NO: CAJ9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $517.96 |
| 2.3167 DAVID STOUT [REDACTED ADDRESS] | 05/29/2023 ACCOUNT NO: EAIE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3168 DAVID SULLIVAN [REDACTED ADDRESS] | 04/15/2021 ACCOUNT NO: JIIF | ☑ | ☐ | ☐ | ☐ | $0.00 | $850.01 |
| 2.3169 DAVID THOMAS [REDACTED ADDRESS] | 09/28/2023 ACCOUNT NO: DGKU | ☑ | ☐ | ☐ | ☐ | $0.00 | $63.00 |
| 2.3170 DAVID THORNTON [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: 9HON | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3171 DAVID TORRES [REDACTED ADDRESS] | 11/01/2023 ACCOUNT NO: 3265 | ☑ | ☐ | ☐ | ☐ | $0.00 | $99.99 |
| 2.3172 DAVID TUCKER [REDACTED ADDRESS] | 08/25/2024 ACCOUNT NO: LMAU | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.3173 DAVID UPTEGRAFT [REDACTED ADDRESS] | 07/01/2024 ACCOUNT NO: APQY | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3174 DAVID WEBB [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: W308 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3175 DAVID WILLIAMS [REDACTED ADDRESS] | 04/01/2023 ACCOUNT NO: AO77 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.3176 DAVID WILLIAMS [REDACTED ADDRESS] | 01/12/2024 ACCOUNT NO: JLHY | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.3177 DAVID YOUNG JR [REDACTED ADDRESS] | 04/27/2022 ACCOUNT NO: Y7U9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.08 |
| 2.3178 DAVIDA HOLTON [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: CPQA | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.3179 DAVINA WARE [REDACTED ADDRESS] | 11/09/2022 ACCOUNT NO: 2856 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.75 |
| 2.3180 DAVINESS BROWN [REDACTED ADDRESS] | 09/16/2022 ACCOUNT NO: DT8O | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,410.00 |
| 2.3181 DAVION ELGIN [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: 8TI5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3182 DAVION SINGLETON [REDACTED ADDRESS] | 02/15/2023 ACCOUNT NO: FK6Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.3183 DAVIS VERNER [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: AUCJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3184 DAVON HARVEY [REDACTED ADDRESS] | 10/27/2023 ACCOUNT NO: VU27 | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.00 |
| 2.3185 DAVONTAY GRIFFIN [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: X367 | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.3186 DAVONTE MOORE [REDACTED ADDRESS] | 07/04/2023 ACCOUNT NO: 8188 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,109.95 |
| 2.3187 DAWANA WOOTEN [REDACTED ADDRESS] | 08/18/2019 ACCOUNT NO: 394W | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.3188 DAWANNA LINTON [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: 5614 | ☑ | ☐ | ☐ | ☐ | $0.00 | $780.00 |
| 2.3189 DAWANNA LINTON [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: 5614 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,032.00 |
| 2.3190 DAWIT TEDLA [REDACTED ADDRESS] | 09/29/2023 ACCOUNT NO: BEEK | ☑ | ☐ | ☐ | ☐ | $0.00 | $370.97 |
| 2.3191 DAWLO HASSEN [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: W05N | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,200.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.3192 DAWN ASH [REDACTED ADDRESS] | 11/25/2022 ACCOUNT NO: TR9P | ☑ ☐ ☐ | ☐ | $0.00 | $270.00 |
| 2.3193 DAWN BETHYL [REDACTED ADDRESS] | 07/05/2024 ACCOUNT NO: 2AC5 | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.3194 DAWN BOGUE [REDACTED ADDRESS] | 02/19/2024 ACCOUNT NO: WYPA | ☑ ☐ ☐ | ☐ | $0.00 | $978.32 |
| 2.3195 DAWN DAMROW [REDACTED ADDRESS] | 04/30/2023 ACCOUNT NO: SXQS | ☑ ☐ ☐ | ☐ | $0.00 | $1,182.98 |
| 2.3196 DAWN FRANCIS [REDACTED ADDRESS] | 04/24/2024 ACCOUNT NO: DJSG | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.3197 DAWN IMDORF [REDACTED ADDRESS] | 01/28/2024 ACCOUNT NO: Y8SM | ☑ ☐ ☐ | ☐ | $0.00 | $558.47 |
| 2.3198 DAWN JOHNSON SCOTT [REDACTED ADDRESS] | 06/11/2023 ACCOUNT NO: 0294 | ☑ ☐ ☐ | ☐ | $0.00 | $2,736.61 |
| 2.3199 DAWN LORMOND [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: Z4KA | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.3200 DAWN LYKOWSKI [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: ZANG | ☑ ☐ ☐ | ☐ | $0.00 | $160.00 |
| 2.3201 DAWN MCALEER [REDACTED ADDRESS] | 08/21/2024 ACCOUNT NO: SM7M | ☑ ☐ ☐ | ☐ | $0.00 | $485.97 |
| 2.3202 DAWN MIMS [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: V00L | ☑ ☐ ☐ | ☐ | $0.00 | $171.00 |
| 2.3203 DAWN PITTS [REDACTED ADDRESS] | 07/12/2023 ACCOUNT NO: VCCZ | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.3204 DAWN RILEY [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: SS0C | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.3205 DAWN STOEPKER [REDACTED ADDRESS] | 05/12/2024 ACCOUNT NO: T4HO | ☑ ☐ ☐ | ☐ | $0.00 | $152.49 |
| 2.3206 DAWN STROMAN [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: CZGG | ☑ ☐ ☐ | ☐ | $0.00 | $40.00 |
| 2.3207 DAWN STYRON [REDACTED ADDRESS] | 03/11/2018 ACCOUNT NO: PRYR | ☑ ☐ ☐ | ☐ | $0.00 | $395.00 |
| 2.3208 DAWN STYRON [REDACTED ADDRESS] | 03/11/2018 ACCOUNT NO: PRYR | ☑ ☐ ☐ | ☐ | $0.00 | $400.00 |
| 2.3209 DAWN WARDEN [REDACTED ADDRESS] | 07/13/2023 ACCOUNT NO: 7BOK | ☑ ☐ ☐ | ☐ | $0.00 | $763.23 |
| 2.3210 DAWNIELLE CHISOLM [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: 7KX5 | ☑ ☐ ☐ | ☐ | $0.00 | $450.00 |
| 2.3211 DAWON BAUSLEY [REDACTED ADDRESS] | 09/08/2024 ACCOUNT NO: 03SB | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.3212 DAWON BAUSLEY [REDACTED ADDRESS] | 09/08/2024 ACCOUNT NO: 03SB | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.3213 DAY WALLS [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: 1Q09 | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.3214 DAYANA JIMENEZ [REDACTED ADDRESS] | 06/08/2018 ACCOUNT NO: 6F21 | ☑ ☐ ☐ | ☐ | $0.00 | $855.30 |
| 2.3215 DAYANNA LEWIS [REDACTED ADDRESS] | 03/13/2024 ACCOUNT NO: 32OJ | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.3216 DAYDREANA WALLS [REDACTED ADDRESS] | 05/29/2023 ACCOUNT NO: Z36F | ☑ ☐ ☐ | ☐ | $0.00 | $2,247.09 |
| 2.3217 DAYSE P.G [REDACTED ADDRESS] | 09/25/2023 ACCOUNT NO: F4BR | ☑ ☐ ☐ | ☐ | $0.00 | $129.90 |
| 2.3218 DAYSHANIQUE NANCE [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5536 | ☑ ☐ ☐ | ☐ | $0.00 | $53.50 |
| 2.3219 DAYVON HENDERSON [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: 4JDG | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.3220 DCORTAY DENNIS [REDACTED ADDRESS] | 08/12/2024 ACCOUNT NO: FDAR | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.3221 DE'IJAH GIPSON [REDACTED ADDRESS] | 12/31/2022 ACCOUNT NO: PDN7 | ☑ ☐ ☐ | ☐ | $0.00 | $400.01 |
| 2.3222 DE'VON FINCH [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: URKJ | ☑ ☐ ☐ | ☐ | $0.00 | $680.00 |
| 2.3223 DEADREA EMBRY [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: F4IL | ☑ ☐ ☐ | ☐ | $0.00 | $1,456.48 |
| 2.3224 DEAKLIGIR GRACE [REDACTED ADDRESS] | 04/25/2023 ACCOUNT NO: 7DLO | ☑ ☐ ☐ | ☐ | $0.00 | $25.00 |
| 2.3225 DEAN PRICE [REDACTED ADDRESS] | 01/14/2023 ACCOUNT NO: 4WJ7 | ☑ ☐ ☐ | ☐ | $0.00 | $30.00 |
| 2.3226 DEAN SECOLD [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: UF6Z | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.3227 DEANA PORTER [REDACTED ADDRESS] | 01/12/2024 ACCOUNT NO: 4O1Y | ☑ ☐ ☐ | ☐ | $0.00 | $280.00 |
| 2.3228 DEANA SMITH [REDACTED ADDRESS] | 08/29/2024 ACCOUNT NO: HVI4 | ☑ ☐ ☐ | ☐ | $0.00 | $120.00 |
| 2.3229 DEANA SMITH [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: 73SD | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.3230 DEANDA GORDANY [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: N6CQ | ☑ ☐ ☐ | ☐ | $0.00 | $95.00 |
| 2.3231 DEANDRE DRIDON [REDACTED ADDRESS] | 08/14/2024 ACCOUNT NO: 5N57 | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.3232 DEANDRE GIVENS [REDACTED ADDRESS] | 02/08/2024 ACCOUNT NO: 6V7X | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.3233 DEANDRE IVORY [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: MTHF | ☑ ☐ ☐ | ☐ | $0.00 | $1,399.16 |
| 2.3234 DEANDRE MARKS [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7807 | ☑ ☐ ☐ | ☐ | $0.00 | $96.75 |
| 2.3235 DEANDRE REED [REDACTED ADDRESS] | 01/13/2023 ACCOUNT NO: J3XQ | ☑ ☐ ☐ | ☐ | $0.00 | $25.00 |
| 2.3236 DEANDRE REYNOLDS [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: 6OSO | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.3237 DEANGELA UNDERWOOD [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: KSZ8 | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.3238 DEANGELO MILINI [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: 1CI3 | ☑ ☐ ☐ | ☐ | $0.00 | $38.87 |
| 2.3239 DEANGELO WITHERSPOO [REDACTED ADDRESS] | 08/21/2024 ACCOUNT NO: BA5R | ☑ ☐ ☐ | ☐ | $0.00 | $2,049.00 |
| 2.3240 DEANGELO YELLOCK [REDACTED ADDRESS] | 04/12/2023 ACCOUNT NO: 73VZ | ☑ ☐ ☐ | ☐ | $0.00 | $1,430.98 |
| 2.3241 DEANN GREEN [REDACTED ADDRESS] | 08/11/2024 ACCOUNT NO: N6AO | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3242 DEANNA ANDERSON [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: ZLIZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $380.00 |
| 2.3243 DEANNA ARNESON [REDACTED ADDRESS] | 01/08/2023 ACCOUNT NO: 0227 | ☑ | ☐ | ☐ | ☐ | $0.00 | $978.42 |
| 2.3244 DEANNA MCDONALD [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7698 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.50 |
| 2.3245 DEANNA MILLER [REDACTED ADDRESS] | 07/03/2024 ACCOUNT NO: 3P67 | ☑ | ☐ | ☐ | ☐ | $0.00 | $136.50 |
| 2.3246 DEANNA OWENS [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: YGCK | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3247 DEANNA THOMPSON [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: 9YHC | ☑ | ☐ | ☐ | ☐ | $0.00 | $63.00 |
| 2.3248 DEANNA YOUNG [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: ISMK | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3249 DEASHIA MAYS [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: SMWK | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3250 DEASIA PENICK [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: 890R | ☑ | ☐ | ☐ | ☐ | $0.00 | $26.00 |
| 2.3251 DEB ERNESTO [REDACTED ADDRESS] | 07/20/2023 ACCOUNT NO: 1493 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,320.81 |
| 2.3252 DEBASMITA CHATTERJEE [REDACTED ADDRESS] | 08/19/2023 ACCOUNT NO: 81DY | ☑ | ☐ | ☐ | ☐ | $0.00 | $515.96 |
| 2.3253 DEBBIE TEMBELE [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: 6VE7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $61.00 |
| 2.3254 DEBBIE ALT [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: GPLP | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,095.00 |
| 2.3255 DEBBIE BUNCH [REDACTED ADDRESS] | 03/30/2023 ACCOUNT NO: HR8T | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3256 DEBBIE CALDWELL [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 9424 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.3257 DEBBIE ISAAC [REDACTED ADDRESS] | 12/26/2022 ACCOUNT NO: OCTA | ☑ | ☐ | ☐ | ☐ | $0.00 | $51.22 |
| 2.3258 DEBBIE MARCHANT [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: 5J3Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $340.00 |
| 2.3259 DEBBIE MARION [REDACTED ADDRESS] | 01/10/2023 ACCOUNT NO: TFLT | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.06 |
| 2.3260 DEBBIE NIEHOFF [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: BXGX | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.3261 DEBBIE RIVERA [REDACTED ADDRESS] | 01/15/2023 ACCOUNT NO: SFPU | ☑ | ☐ | ☐ | ☐ | $0.00 | $158.99 |
| 2.3262 DEBBIE SCHAAF [REDACTED ADDRESS] | 08/07/2024 ACCOUNT NO: F31O | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.3263 DEBBIE SIMS [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: H1GJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.54 |
| 2.3264 DEBBIE SPURLOCK [REDACTED ADDRESS] | 04/08/2024 ACCOUNT NO: Q1S6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.3265 DEBBIE STAPLE [REDACTED ADDRESS] | 10/10/2023 ACCOUNT NO: RZD9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $145.00 |
| 2.3266 DEBBIE YOUNG [REDACTED ADDRESS] | 08/25/2022 ACCOUNT NO: YCJ7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $235.00 |
| 2.3267 DEBBY BALDWIN [REDACTED ADDRESS] | 08/06/2023 ACCOUNT NO: C9NK | ☑ | ☐ | ☐ | ☐ | $0.00 | $588.48 |
| 2.3268 DEBBY NELSON [REDACTED ADDRESS] | 06/20/2024 ACCOUNT NO: RC59 | ☑ | ☐ | ☐ | ☐ | $0.00 | $132.68 |
| 2.3269 DEBORAH BARTLEY [REDACTED ADDRESS] | 04/24/2021 ACCOUNT NO: 9WN2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,084.97 |
| 2.3270 DEBORAH BELLER [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: HYX0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3271 DEBORAH BOULWARE [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: T883 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,589.67 |
| 2.3272 DEBORAH BROWN [REDACTED ADDRESS] | 04/02/2024 ACCOUNT NO: N3N7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,908.08 |
| 2.3273 DEBORAH BROWN [REDACTED ADDRESS] | 06/06/2024 ACCOUNT NO: 0YUL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,091.42 |
| 2.3274 DEBORAH BROWN [REDACTED ADDRESS] | 05/15/2024 ACCOUNT NO: HAMC | ☑ | ☐ | ☐ | ☐ | $0.00 | $620.00 |
| 2.3275 DEBORAH CARTER [REDACTED ADDRESS] | 05/07/2024 ACCOUNT NO: Y899 | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.3276 DEBORAH CARTER [REDACTED ADDRESS] | 05/07/2024 ACCOUNT NO: Y899 | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.3277 DEBORAH GENOVESE [REDACTED ADDRESS] | 07/24/2024 ACCOUNT NO: XU3P | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,294.51 |
| 2.3278 DEBORAH JONES [REDACTED ADDRESS] | 01/28/2023 ACCOUNT NO: 84U2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,108.06 |
| 2.3279 DEBORAH LINDQUIST [REDACTED ADDRESS] | 07/25/2024 ACCOUNT NO: X32W | ☑ | ☐ | ☐ | ☐ | $0.00 | $976.86 |
| 2.3280 DEBORAH MARTIN [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: M6L4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3281 DEBORAH TOLBERT [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: W0HP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,763.93 |
| 2.3282 DEBORAH WALKER [REDACTED ADDRESS] | 05/08/2024 ACCOUNT NO: HHSI | ☑ | ☐ | ☐ | ☐ | $0.00 | $860.00 |
| 2.3283 DEBORAH WEST [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: ORV8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3284 DEBORAH WILLIAMS [REDACTED ADDRESS] | 09/18/2023 ACCOUNT NO: 89DS | ☑ | ☐ | ☐ | ☐ | $0.00 | $614.78 |
| 2.3285 DEBORRAH GOODMAN [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: Z3GU | ☑ | ☐ | ☐ | ☐ | $0.00 | $38.00 |
| 2.3286 DEBRA ALSTON [REDACTED ADDRESS] | 09/04/2023 ACCOUNT NO: 24Y7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $142.02 |
| 2.3287 DEBRA BANKS [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: BZ6N | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,972.82 |
| 2.3288 DEBRA BARTLET [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: O8K2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3289 DEBRA BURNETTE [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: XV56 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,269.94 |
| 2.3290 DEBRA BUSH [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: LXNE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3291 DEBRA JONES [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: OU7R | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.3292 DEBRA JONES [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: OU7R | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.3293 DEBRA KITCHEN [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: NOWX | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.00 |
| 2.3294 DEBRA MCDOWELL [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: BUN8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.3295 DEBRA MCDOWELL [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: BUN8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $310.00 |
| 2.3296 DEBRA PEREZ [REDACTED ADDRESS] | 02/07/2023 ACCOUNT NO: 1Q8X | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.3297 DEBRA ROBERTSON [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: EXJA | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3298 DEBRA RODRIGUEZ [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: MPPE | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3299 DEBRA SANDERS [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: 043Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3300 DEBRA SHAW [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 9127 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.3301 DEBRA YUSUF [REDACTED ADDRESS] | 10/09/2024 ACCOUNT NO: 9LAZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $26.00 |
| 2.3302 DECHRISTIE HESTER [REDACTED ADDRESS] | 03/07/2023 ACCOUNT NO: WHHJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,009.94 |
| 2.3303 DEDRA BEAUFORT [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: UHJI | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.3304 DEDRA LEWIS [REDACTED ADDRESS] | 06/12/2023 ACCOUNT NO: 1D3L | ☑ | ☐ | ☐ | ☐ | $0.00 | $224.12 |
| 2.3305 DEDRA SELTZER [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: XRP9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3306 DEDRIC HILL [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 9NCS | ☑ | ☐ | ☐ | ☐ | $0.00 | $185.00 |
| 2.3307 DEDRICK DENNIS [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 4572 | ☑ | ☐ | ☐ | ☐ | $0.00 | $164.63 |
| 2.3308 DEE KROMKO [REDACTED ADDRESS] | 05/29/2023 ACCOUNT NO: O5P0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $953.99 |
| 2.3309 DEENA HARKER [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 8692 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.56 |
| 2.3310 DEENA HARKER [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 8719 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.45 |
| 2.3311 DEEPAK SOLANKI [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1527 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.35 |
| 2.3312 DEIDRA WELLS [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: YS0P | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3313 DEIDRE GARDNER [REDACTED ADDRESS] | 08/07/2023 ACCOUNT NO: 9239 | ☑ | ☐ | ☐ | ☐ | $0.00 | $349.98 |
| 2.3314 DEIMAR BARKER [REDACTED ADDRESS] | 03/21/2023 ACCOUNT NO: QBPE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3315 DEIRDRA CARR [REDACTED ADDRESS] | 06/06/2023 ACCOUNT NO: GJ7P | ☑ | ☐ | ☐ | ☐ | $0.00 | $133.93 |
| 2.3316 DEIRDRE DUNN [REDACTED ADDRESS] | 05/03/2023 ACCOUNT NO: 0MV1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.3317 DEIRDRE FLEMING [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: 3LY5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.3318 DEISY GARCIA [REDACTED ADDRESS] | 11/26/2024 ACCOUNT NO: 4019 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.90 |
| 2.3319 DEISY RODRIGUEZ [REDACTED ADDRESS] | 06/15/2024 ACCOUNT NO: 5WKZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3320 DEITRA HARRIS [REDACTED ADDRESS] | 05/21/2023 ACCOUNT NO: D179 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,239.35 |
| 2.3321 DEITRICH KIMMONS [REDACTED ADDRESS] | 05/16/2024 ACCOUNT NO: OFNA | ☑ | ☐ | ☐ | ☐ | $0.00 | $627.48 |
| 2.3322 DEJA COOPER [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: CWTU | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3323 DEJA GREEN [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: H6HY | ☑ | ☐ | ☐ | ☐ | $0.00 | $626.36 |
| 2.3324 DEJA JOHNSON [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: X5KK | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.3325 DEJA PAYNE [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: CHUJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,111.17 |
| 2.3326 DEJA PEMBERTON [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: 0BQ4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3327 DEJA PERDUE [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1221 | ☑ | ☐ | ☐ | ☐ | $0.00 | $129.06 |
| 2.3328 DEJAH JOHNSON [REDACTED ADDRESS] | 06/14/2023 ACCOUNT NO: 4M3P | ☑ | ☐ | ☐ | ☐ | $0.00 | $115.00 |
| 2.3329 DEJANAII LITTLEJOHN [REDACTED ADDRESS] | 11/09/2022 ACCOUNT NO: FATJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3330 DEKARLA HARPER [REDACTED ADDRESS] | 02/09/2024 ACCOUNT NO: E4TY | ☑ | ☐ | ☐ | ☐ | $0.00 | $900.00 |
| 2.3331 DEKEDAH BROWN [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: JL52 | ☑ | ☐ | ☐ | ☐ | $0.00 | $37.98 |
| 2.3332 DEL TIBBETT [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: OH71 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.3333 DELANA ORR [REDACTED ADDRESS] | 12/13/2023 ACCOUNT NO: V0EK | ☑ | ☐ | ☐ | ☐ | $0.00 | $94.00 |
| 2.3334 DELANCE NAPIER [REDACTED ADDRESS] | 08/11/2023 ACCOUNT NO: 4408 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.3335 DELANEY AMBROSE [REDACTED ADDRESS] | 01/12/2023 ACCOUNT NO: 2571 | ☑ | ☐ | ☐ | ☐ | $0.00 | $202.17 |
| 2.3336 DELANO BOATWRIGHT [REDACTED ADDRESS] | 06/24/2023 ACCOUNT NO: ZJJE | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3337 DELICIA ROSE [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: WQBN | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3338 DELILA WINFREY [REDACTED ADDRESS] | 09/07/2023 ACCOUNT NO: W34Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3339 DELILAH MACKEY [REDACTED ADDRESS] | 01/19/2024 ACCOUNT NO: UTX4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.3340 DELILAH WICKLIFE [REDACTED ADDRESS] | 06/21/2023 ACCOUNT NO: N64F | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,158.18 |
| 2.3341 DELINDA ARMSTRONG [REDACTED ADDRESS] | 07/15/2023 ACCOUNT NO: MTMG | ☑ | ☐ | ☐ | ☐ | $0.00 | $745.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.3342 DELISHA BURLEY [REDACTED ADDRESS] | 04/30/2023 ACCOUNT NO: AYV8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $296.74 |
| 2.3343 DELISHA HOUSTON [REDACTED ADDRESS] | 12/07/2022 ACCOUNT NO: 4JZ6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,188.18 |
| 2.3344 DELKY STRICKLING [REDACTED ADDRESS] | 03/12/2023 ACCOUNT NO: SP6E | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.3345 DELLA HILL [REDACTED ADDRESS] | 10/06/2024 ACCOUNT NO: 2LOU | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3346 DELLAREEA FERGUSON [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: FZC0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $900.00 |
| 2.3347 DELMAR PARISH [REDACTED ADDRESS] | 10/11/2022 ACCOUNT NO: ILNK | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3348 DELMON MYLES [REDACTED ADDRESS] | 05/10/2024 ACCOUNT NO: VWTA | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.3349 DELOIS JIMMY WASHINGTON [REDACTED ADDRESS] | 05/10/2023 ACCOUNT NO: 8ZP7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $460.22 |
| 2.3350 DELORES GLOVER [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: MC33 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3351 DELORES GLOVER [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: MC33 | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.3352 DELORES GLOVER [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: S3OD | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3353 DELORES WOODS [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: 86XH | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.87 |
| 2.3354 DELORIS HUBLER [REDACTED ADDRESS] | 05/29/2023 ACCOUNT NO: D6MS | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3355 DELORIS MCARTHUR [REDACTED ADDRESS] | 06/06/2023 ACCOUNT NO: 583P | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.00 |
| 2.3356 DELORIS WOOD [REDACTED ADDRESS] | 07/02/2023 ACCOUNT NO: W9PD | ☑ | ☐ | ☐ | ☐ | $0.00 | $153.35 |
| 2.3357 DELRIS ROBEINGSON [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: YKV3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3358 DELRIS ROBEINGSON [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: ONDQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3359 DELSEIA BLUE [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: 39KS | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.3360 DELYSIA MORMAN [REDACTED ADDRESS] | 08/22/2023 ACCOUNT NO: FSSS | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3361 DEMAIL HART [REDACTED ADDRESS] | 04/24/2023 ACCOUNT NO: 1AL7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.3362 DEMARCUS ROBINSON [REDACTED ADDRESS] | 01/13/2024 ACCOUNT NO: H0KP | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3363 DEMARI RASHAWANS [REDACTED ADDRESS] | 01/28/2024 ACCOUNT NO: 6Q7I | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.99 |
| 2.3364 DEMARIO BUCHANAN [REDACTED ADDRESS] | 07/18/2024 ACCOUNT NO: IU0D | ☑ | ☐ | ☐ | ☐ | $0.00 | $393.50 |
| 2.3365 DEMECHTRIA MILTON [REDACTED ADDRESS] | 03/10/2018 ACCOUNT NO: D8EQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $475.01 |
| 2.3366 DEMEKA HUNTER [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 0939 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.3367 DEMEKA HUNTER [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 0939 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.3368 DEMETEZ RAILEY [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: PJYS | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.3369 DEMETRI HILL [REDACTED ADDRESS] | 10/06/2024 ACCOUNT NO: FEZW | ☑ | ☐ | ☐ | ☐ | $0.00 | $922.89 |
| 2.3370 DEMETRI NOBLE [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 0324 | ☑ | ☐ | ☐ | ☐ | $0.00 | $817.98 |
| 2.3371 DEMETRIA GIBBS [REDACTED ADDRESS] | 11/06/2022 ACCOUNT NO: DTE4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.3372 DEMETRIA HERMOSA [REDACTED ADDRESS] | 04/28/2024 ACCOUNT NO: 7281 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,377.70 |
| 2.3373 DEMETRIA HUBBARD [REDACTED ADDRESS] | 05/21/2024 ACCOUNT NO: 6URF | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.3374 DEMETRIA JONES [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: E67W | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.3375 DEMETRIA SCOTT [REDACTED ADDRESS] | 09/12/2023 ACCOUNT NO: E4T5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3376 DEMETRIA WILSON [REDACTED ADDRESS] | 12/27/2023 ACCOUNT NO: K5E3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $612.00 |
| 2.3377 DEMETRICS KELLEY [REDACTED ADDRESS] | 09/04/2023 ACCOUNT NO: 6E79 | ☑ | ☐ | ☐ | ☐ | $0.00 | $935.99 |
| 2.3378 DEMETRIS CHAPPELL [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: 703J | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3379 DEMETRIS GREEN [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: I84B | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,190.00 |
| 2.3380 DEMETRIS GREEN [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: I84B | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,270.00 |
| 2.3381 DEMETRIUS FORDHAM [REDACTED ADDRESS] | 01/18/2024 ACCOUNT NO: 4ULJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3382 DEMETRIUS JOHNSON [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: B53Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $460.37 |
| 2.3383 DEMETRIUS MCCRAY [REDACTED ADDRESS] | 06/15/2024 ACCOUNT NO: 2BWZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.3384 DEMETRIUS METTS [REDACTED ADDRESS] | 09/13/2023 ACCOUNT NO: JUE8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3385 DEMETRIUS METTS [REDACTED ADDRESS] | 09/13/2023 ACCOUNT NO: JUE8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $560.00 |
| 2.3386 DEMETRIUS PALACIOS [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: WYXY | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.3387 DEMIKA HARVEY [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: 6ISR | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3388 DEMITA NEWTON [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: DFLB | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3389 DEMITA NEWTON [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: GIOL | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.3390 DEMITRIOUS JONES [REDACTED ADDRESS] | 08/03/2023 ACCOUNT NO: XFEK | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.3391 DEMON KIMBROUGH [REDACTED ADDRESS] | 03/13/2024 ACCOUNT NO: AM7E | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.3392 DENAE MITCHEL [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 70BJ | ☑ ☐ ☐ | ☐ | $0.00 | $241.35 |
| 2.3393 DENECIA MITCHELL [REDACTED ADDRESS] | 08/05/2023 ACCOUNT NO: E0GY | ☑ ☐ ☐ | ☐ | $0.00 | $35.00 |
| 2.3394 DENEE WILLIAMS [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: DNP1 | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.3395 DENEEKIEE GRIFFIN [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: AVLJ | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.3396 DENEEN PORTER [REDACTED ADDRESS] | 05/28/2024 ACCOUNT NO: 3RNA | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.3397 DENI BROOKS [REDACTED ADDRESS] | 03/11/2023 ACCOUNT NO: 5Z72 | ☑ ☐ ☐ | ☐ | $0.00 | $599.53 |
| 2.3398 DENIA DUNN [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: CKR1 | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.3399 DENIA FRLIX [REDACTED ADDRESS] | 06/19/2020 ACCOUNT NO: 875R | ☑ ☐ ☐ | ☐ | $0.00 | $225.00 |
| 2.3400 DENIECE VALENTINE [REDACTED ADDRESS] | 05/06/2023 ACCOUNT NO: 9KXJ | ☑ ☐ ☐ | ☐ | $0.00 | $405.64 |
| 2.3401 DENILDA GYAU [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5778 | ☑ ☐ ☐ | ☐ | $0.00 | $92.94 |
| 2.3402 DENIS OSMANOVIC [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: G2HV | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.3403 DENISE BARNES [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: ZMRG | ☑ ☐ ☐ | ☐ | $0.00 | $700.00 |
| 2.3404 DENISE BELVIN [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: 4CF1 | ☑ ☐ ☐ | ☐ | $0.00 | $160.00 |
| 2.3405 DENISE DAVIS [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: M2WM | ☑ ☐ ☐ | ☐ | $0.00 | $470.00 |
| 2.3406 DENISE ERVIN [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: YOMQ | ☑ ☐ ☐ | ☐ | $0.00 | $593.17 |
| 2.3407 DENISE GROESCH [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9472 | ☑ ☐ ☐ | ☐ | $0.00 | $32.70 |
| 2.3408 DENISE GROESCH [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9980 | ☑ ☐ ☐ | ☐ | $0.00 | $43.60 |
| 2.3409 DENISE HILL [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: XXDJ | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.3410 DENISE JOHNSON [REDACTED ADDRESS] | 02/07/2024 ACCOUNT NO: 591G | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.3411 DENISE JOHNSON [REDACTED ADDRESS] | 02/07/2024 ACCOUNT NO: 591G | ☑ ☐ ☐ | ☐ | $0.00 | $125.00 |
| 2.3412 DENISE KNOX [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: SXM5 | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.3413 DENISE LAROSE [REDACTED ADDRESS] | 03/13/2024 ACCOUNT NO: TDOI | ☑ ☐ ☐ | ☐ | $0.00 | $1,979.48 |
| 2.3414 DENISE LOUCKS [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: ACBX | ☑ ☐ ☐ | ☐ | $0.00 | $170.00 |
| 2.3415 DENISE MASON [REDACTED ADDRESS] | 12/20/2022 ACCOUNT NO: RLP2 | ☑ ☐ ☐ | ☐ | $0.00 | $1,308.74 |
| 2.3416 DENISE MCCASKILL [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: WRT2 | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.3417 DENISE MCCRAY [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: 9ACE | ☑ ☐ ☐ | ☐ | $0.00 | $617.67 |
| 2.3418 DENISE MCKNIGHT [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: BML8 | ☑ ☐ ☐ | ☐ | $0.00 | $665.00 |
| 2.3419 DENISE MOSLEY [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: GHKD | ☑ ☐ ☐ | ☐ | $0.00 | $627.65 |
| 2.3420 DENISE SINGLETARY [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: JYSU | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.3421 DENISE THOMAS [REDACTED ADDRESS] | 10/15/2024 ACCOUNT NO: D81R | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.3422 DENISE TOBIN [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: 116W | ☑ ☐ ☐ | ☐ | $0.00 | $950.00 |
| 2.3423 DENISE TOBIN [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: 116W | ☑ ☐ ☐ | ☐ | $0.00 | $1,050.00 |
| 2.3424 DENISE UPSHUR [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: ZEYR | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.3425 DENISE WADE [REDACTED ADDRESS] | 09/21/2023 ACCOUNT NO: B87Q | ☑ ☐ ☐ | ☐ | $0.00 | $22.00 |
| 2.3426 DENISE WESTRY [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: KNQO | ☑ ☐ ☐ | ☐ | $0.00 | $8.00 |
| 2.3427 DENISE YORK [REDACTED ADDRESS] | 06/28/2023 ACCOUNT NO: XK30 | ☑ ☐ ☐ | ☐ | $0.00 | $140.06 |
| 2.3428 DENISHA BOYD [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: 13XB | ☑ ☐ ☐ | ☐ | $0.00 | $789.99 |
| 2.3429 DENISHA DAWKINS [REDACTED ADDRESS] | 02/13/2024 ACCOUNT NO: 10KO | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.3430 DENISHA JACKSON [REDACTED ADDRESS] | 03/24/2023 ACCOUNT NO: 3CBW | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.3431 DENISHA LEE [REDACTED ADDRESS] | 06/09/2023 ACCOUNT NO: XMY5 | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.3432 DENISHA MCCOY [REDACTED ADDRESS] | 08/21/2024 ACCOUNT NO: GEZW | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.3433 DENISHA WOODSON [REDACTED ADDRESS] | 07/21/2024 ACCOUNT NO: QLTD | ☑ ☐ ☐ | ☐ | $0.00 | $210.00 |
| 2.3434 DENITA RAY [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: IRZT | ☑ ☐ ☐ | ☐ | $0.00 | $310.00 |
| 2.3435 DENITA ROBERTS [REDACTED ADDRESS] | 07/05/2024 ACCOUNT NO: H451 | ☑ ☐ ☐ | ☐ | $0.00 | $255.00 |
| 2.3436 DENITA WILLIAMS [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: Z55U | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.3437 DENITRA HARRIS [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: S8BB | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.3438 DENNIS CRAIG [REDACTED ADDRESS] | 01/08/2023 ACCOUNT NO: E8B5 | ☑ ☐ ☐ | ☐ | $0.00 | $3,350.00 |
| 2.3439 DENNIS DUNCAN [REDACTED ADDRESS] | 02/19/2024 ACCOUNT NO: JF1Y | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.3440 DENNIS FARTHING [REDACTED ADDRESS] | 03/15/2023 ACCOUNT NO: 9534 | ☑ ☐ ☐ | ☐ | $0.00 | $2,380.93 |
| 2.3441 DENNIS KERZAN [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: FMBA | ☑ ☐ ☐ | ☐ | $0.00 | $70.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.3442 DENNIS MAYES [REDACTED ADDRESS] | 01/06/2024 ACCOUNT NO: 559E | ☑ ☐ ☐ | ☐ | $0.00 | $10.01 |
| 2.3443 DENNIS MCDANIEL [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: FLAR | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.3444 DENNIS MCMAHON [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: DHH3 | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.3445 DENNIS SULLIVAN [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: 74AI | ☑ ☐ ☐ | ☐ | $0.00 | $1,490.56 |
| 2.3446 DENNIS TINGEY [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: 7077 | ☑ ☐ ☐ | ☐ | $0.00 | $1,005.32 |
| 2.3447 DENNIS WILLIAMS [REDACTED ADDRESS] | 04/14/2023 ACCOUNT NO: NQX0 | ☑ ☐ ☐ | ☐ | $0.00 | $850.00 |
| 2.3448 DENNIS WRIGHT [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: L4V2 | ☑ ☐ ☐ | ☐ | $0.00 | $125.00 |
| 2.3449 DENNORIS BREWINGTON [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: BMYL | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.3450 DENORVAL BROOKS [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: 15RB | ☑ ☐ ☐ | ☐ | $0.00 | $60.00 |
| 2.3451 DENSHA HOMES [REDACTED ADDRESS] | 06/04/2024 ACCOUNT NO: EI09 | ☑ ☐ ☐ | ☐ | $0.00 | $70.00 |
| 2.3452 DENVER FOOTE [REDACTED ADDRESS] | 01/28/2023 ACCOUNT NO: IN36 | ☑ ☐ ☐ | ☐ | $0.00 | $864.01 |
| 2.3453 DENZEL OLDHAM [REDACTED ADDRESS] | 03/14/2023 ACCOUNT NO: 0I7X | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.3454 DEO FORBES [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: UH4S | ☑ ☐ ☐ | ☐ | $0.00 | $1,658.44 |
| 2.3455 DEON BARTON [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: 9WHG | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.3456 DEON SIMPSON [REDACTED ADDRESS] | 05/12/2023 ACCOUNT NO: 91KO | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.3457 DEON WILLIAMS [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: K4WU | ☑ ☐ ☐ | ☐ | $0.00 | $1,373.74 |
| 2.3458 DEONA COPES [REDACTED ADDRESS] | 06/07/2022 ACCOUNT NO: C3FC | ☑ ☐ ☐ | ☐ | $0.00 | $120.00 |
| 2.3459 DEONA COPES [REDACTED ADDRESS] | 06/07/2022 ACCOUNT NO: C3FC | ☑ ☐ ☐ | ☐ | $0.00 | $112.49 |
| 2.3460 DEONDAE GRAY [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: TO1J | ☑ ☐ ☐ | ☐ | $0.00 | $33.56 |
| 2.3461 DEONNA JONES [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: 632U | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.3462 DEONTA RHEAVES [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: OA8R | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.3463 DEONTAY BARLOW [REDACTED ADDRESS] | 12/07/2023 ACCOUNT NO: ND4Z | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.3464 DEQUETIA CHALK [REDACTED ADDRESS] | 06/08/2023 ACCOUNT NO: YLIC | ☑ ☐ ☐ | ☐ | $0.00 | $750.74 |
| 2.3465 DERAJ CLARK [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: 19BG | ☑ ☐ ☐ | ☐ | $0.00 | $84.00 |
| 2.3466 DERECK GERAG [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: OSGM | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.3467 DEREK BANKS [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: 958L | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.3468 DEREK DANIELS [REDACTED ADDRESS] | 05/21/2022 ACCOUNT NO: GEH1 | ☑ ☐ ☐ | ☐ | $0.00 | $3,350.00 |
| 2.3469 DEREK HOLMES [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: GML2 | ☑ ☐ ☐ | ☐ | $0.00 | $30.00 |
| 2.3470 DEREK MORRIS [REDACTED ADDRESS] | 06/24/2023 ACCOUNT NO: QQRL | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.3471 DEREK OLMSTEAD [REDACTED ADDRESS] | 02/11/2024 ACCOUNT NO: 6UCC | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.3472 DEREK RHINEHART [REDACTED ADDRESS] | 04/15/2023 ACCOUNT NO: 3B7C | ☑ ☐ ☐ | ☐ | $0.00 | $833.10 |
| 2.3473 DEREK WILKINS [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: C1ZZ | ☑ ☐ ☐ | ☐ | $0.00 | $300.00 |
| 2.3474 DERICK AGUAYO [REDACTED ADDRESS] | 08/10/2023 ACCOUNT NO: 3113 | ☑ ☐ ☐ | ☐ | $0.00 | $2,373.30 |
| 2.3475 DERITISE BURNS [REDACTED ADDRESS] | 03/31/2024 ACCOUNT NO: 6HA8 | ☑ ☐ ☐ | ☐ | $0.00 | $60.00 |
| 2.3476 DERON HOPKINS [REDACTED ADDRESS] | 01/19/2024 ACCOUNT NO: IDLQ | ☑ ☐ ☐ | ☐ | $0.00 | $100.10 |
| 2.3477 DERON MITCHELL [REDACTED ADDRESS] | 09/25/2023 ACCOUNT NO: L1CX | ☑ ☐ ☐ | ☐ | $0.00 | $300.00 |
| 2.3478 DERRA YARBROUGH [REDACTED ADDRESS] | 05/10/2022 ACCOUNT NO: V9UT | ☑ ☐ ☐ | ☐ | $0.00 | $235.00 |
| 2.3479 DERRELL CALHOUN [REDACTED ADDRESS] | 07/22/2024 ACCOUNT NO: Y3XL | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.3480 DERRELL THOMAS [REDACTED ADDRESS] | 08/05/2023 ACCOUNT NO: T9NY | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.3481 DERRICK BLACK [REDACTED ADDRESS] | 02/13/2024 ACCOUNT NO: 1L5H | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.3482 DERRICK BOYNTON [REDACTED ADDRESS] | 01/04/2024 ACCOUNT NO: QIK8 | ☑ ☐ ☐ | ☐ | $0.00 | $195.00 |
| 2.3483 DERRICK BROWN [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: 82HV | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.3484 DERRICK BROWN [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: V8K0 | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.3485 DERRICK HARRIS [REDACTED ADDRESS] | 06/10/2024 ACCOUNT NO: MLVE | ☑ ☐ ☐ | ☐ | $0.00 | $65.00 |
| 2.3486 DERRICK HICKMAN [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: 67KX | ☑ ☐ ☐ | ☐ | $0.00 | $500.00 |
| 2.3487 DERRICK JOHNSON [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: 1OK5 | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.3488 DERRICK LEE [REDACTED ADDRESS] | 08/14/2024 ACCOUNT NO: KK2O | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.3489 DERRICK MATTHEWS [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: NBAL | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.3490 DERRICK PARKER [REDACTED ADDRESS] | 01/06/2023 ACCOUNT NO: VEDI | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.3491 DERRICK/QUEEN CROUCH [REDACTED ADDRESS] | 12/31/2023 ACCOUNT NO: DNGQ | ☑ ☐ ☐ | ☐ | $0.00 | $565.09 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.3492 DERRICKA MILLER [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: F5ZL | ☑ | ☐ | ☐ | ☐ | $0.00 | $244.00 |
| 2.3493 DERRIL BLAND [REDACTED ADDRESS] | 01/10/2024 ACCOUNT NO: YUM5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.3494 DERWIN HENLEY [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: 6AB9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $137.79 |
| 2.3495 DERYK MITCHELL [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: KJEG | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3496 DESARAE BARNES [REDACTED ADDRESS] | 05/07/2023 ACCOUNT NO: ZHBH | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3497 DESERAI ARNOLD [REDACTED ADDRESS] | 06/19/2024 ACCOUNT NO: NRSC | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3498 DESHA GLOVER [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: IHVR | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3499 DESHANE JOHNSON [REDACTED ADDRESS] | 07/03/2022 ACCOUNT NO: 40OL | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.3500 DESHAUN DENSON [REDACTED ADDRESS] | 09/14/2023 ACCOUNT NO: MBJA | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.42 |
| 2.3501 DESHAWN MCMULLEN [REDACTED ADDRESS] | 01/10/2024 ACCOUNT NO: IBZF | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.3502 DESHEONNA BOATWRIGHT [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: TH6W | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.3503 DESHON KEENAN [REDACTED ADDRESS] | 08/18/2023 ACCOUNT NO: 11GY | ☑ | ☐ | ☐ | ☐ | $0.00 | $539.00 |
| 2.3504 DESHON KEENAN [REDACTED ADDRESS] | 09/18/2023 ACCOUNT NO: 11GY | ☑ | ☐ | ☐ | ☐ | $0.00 | $584.00 |
| 2.3505 DESHON MCNARRY [REDACTED ADDRESS] | 12/29/2023 ACCOUNT NO: B2Q8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.3506 DESHON MCNARRY [REDACTED ADDRESS] | 12/29/2023 ACCOUNT NO: O6O3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $34.00 |
| 2.3507 DESIDRE HARRIS [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: NNLD | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,401.00 |
| 2.3508 DESIDRE HARRIS [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: NNLD | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,101.00 |
| 2.3509 DESIREA CLINTON [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: Z3TX | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.23 |
| 2.3510 DESIREA EDWARDS [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: GPF5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3511 DESIREE FINCH [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: 59CY | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.3512 DESIREE GILL [REDACTED ADDRESS] | 08/28/2023 ACCOUNT NO: 0181 | ☑ | ☐ | ☐ | ☐ | $0.00 | $423.97 |
| 2.3513 DESIREE GUERRA [REDACTED ADDRESS] | 01/25/2023 ACCOUNT NO: 2402 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,948.77 |
| 2.3514 DESIREE LAVENDER [REDACTED ADDRESS] | 01/20/2023 ACCOUNT NO: W3AM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.09 |
| 2.3515 DESIREE MADDREY [REDACTED ADDRESS] | 05/07/2023 ACCOUNT NO: DW6Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $370.00 |
| 2.3516 DESIREE MATTHEWS [REDACTED ADDRESS] | 07/23/2024 ACCOUNT NO: 3MTD | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3517 DESIREE MATTHEWS [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: M6X7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.3518 DESIREE STHILARE [REDACTED ADDRESS] | 06/19/2024 ACCOUNT NO: RFER | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3519 DESIREE TERRY [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: R2RC | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3520 DESIREE VAUGHN [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: SO63 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3521 DESIREE VICTORY [REDACTED ADDRESS] | 06/02/2024 ACCOUNT NO: 4L6J | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3522 DESMEN PERKINS [REDACTED ADDRESS] | 10/06/2024 ACCOUNT NO: X6A7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.3523 DESMOND STEWART [REDACTED ADDRESS] | 09/26/2023 ACCOUNT NO: O6IJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $567.16 |
| 2.3524 DESMOND WATT [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: GDWQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.3525 DESREE HAWKINS [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: F8V7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $539.96 |
| 2.3526 DESSRAE BUDD [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 6CGG | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.3527 DESTINE KUBYAKO [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: RWH7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,670.38 |
| 2.3528 DESTINE STEWART [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: RW28 | ☑ | ☐ | ☐ | ☐ | $0.00 | $618.23 |
| 2.3529 DESTINE STEWART [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: RW28 | ☑ | ☐ | ☐ | ☐ | $0.00 | $643.23 |
| 2.3530 DESTINI JACKSON [REDACTED ADDRESS] | 08/14/2024 ACCOUNT NO: ZL0C | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3531 DESTINY BARLOW [REDACTED ADDRESS] | 03/01/2023 ACCOUNT NO: 81MS | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,497.97 |
| 2.3532 DESTINY BERRY [REDACTED ADDRESS] | 01/17/2024 ACCOUNT NO: 48WU | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3533 DESTINY BLAKEY [REDACTED ADDRESS] | 01/07/2023 ACCOUNT NO: PYT1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,165.99 |
| 2.3534 DESTINY BLASSINGAME [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: BB1S | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3535 DESTINY BROWN [REDACTED ADDRESS] | 07/18/2024 ACCOUNT NO: 6QOD | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.3536 DESTINY BRYANT [REDACTED ADDRESS] | 07/31/2024 ACCOUNT NO: AQBE | ☑ | ☐ | ☐ | ☐ | $0.00 | $78.01 |
| 2.3537 DESTINY CECIL [REDACTED ADDRESS] | 09/11/2023 ACCOUNT NO: G4QZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.3538 DESTINY COLEMAN [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: 8142 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,016.99 |
| 2.3539 DESTINY CUNNINGHAM [REDACTED ADDRESS] | 05/07/2024 ACCOUNT NO: A8TA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.3540 DESTINY LASTER [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: XNQN | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.3541 DESTINY MOORE [REDACTED ADDRESS] | 04/08/2023 ACCOUNT NO: UKH3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.3542 DESTINY PIERRE LOUIS [REDACTED ADDRESS] | 05/06/2024 ACCOUNT NO: JI5I | ☑ | ☐ | ☐ | ☐ | $0.00 | $715.70 |
| 2.3543 DESTINY POOLE [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: 0VYZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $229.71 |
| 2.3544 DESTINY POWELL [REDACTED ADDRESS] | 07/11/2023 ACCOUNT NO: L8JR | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3545 DESTINY PRICE [REDACTED ADDRESS] | 09/30/2023 ACCOUNT NO: FSAR | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3546 DESTINY RIVERS [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 2059 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.3547 DESTINY WEATHERS [REDACTED ADDRESS] | 03/17/2024 ACCOUNT NO: M9ZL | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.01 |
| 2.3548 DETRIA LEWIS [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: 35B1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.00 |
| 2.3549 DETRICE WESTPOINT [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: HJ37 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,377.97 |
| 2.3550 DETTA SCARR [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: M3CF | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3551 DEUNTAI BOSWELL [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: 9WL5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3552 DEVAN PRATER [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 8817 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.23 |
| 2.3553 DEVAN WILSON [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: 6LWY | ☑ | ☐ | ☐ | ☐ | $0.00 | $134.99 |
| 2.3554 DEVAUNSHIA HUDSON [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: 0110 | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.3555 DEVESHIA HIBBLER [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: TFPV | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.3556 DEVETT EDWARDS [REDACTED ADDRESS] | 07/18/2024 ACCOUNT NO: 5ICE | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.3557 DEVIN FIELD [REDACTED ADDRESS] | 06/27/2024 ACCOUNT NO: IYCL | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.3558 DEVIN FOSTER [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: TSZY | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3559 DEVIN SCOTT [REDACTED ADDRESS] | 07/30/2023 ACCOUNT NO: Z9PC | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.3560 DEVOENTE PIERSON [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: EVXV | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.3561 DEVON CHESTER [REDACTED ADDRESS] | 02/22/2023 ACCOUNT NO: QFV2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3562 DEVON LOTTLE [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 5494 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.80 |
| 2.3563 DEVON MCKINNEY [REDACTED ADDRESS] | 04/15/2023 ACCOUNT NO: IJXN | ☑ | ☐ | ☐ | ☐ | $0.00 | $650.61 |
| 2.3564 DEVONDA ADAMS [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: 5SOG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,300.00 |
| 2.3565 DEVONDREA WATTS [REDACTED ADDRESS] | 09/21/2023 ACCOUNT NO: JWNU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3566 DEVONE LAGEE [REDACTED ADDRESS] | 03/17/2023 ACCOUNT NO: E5NR | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3567 DEVONNE WEST [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 2970 | ☑ | ☐ | ☐ | ☐ | $0.00 | $235.40 |
| 2.3568 DEVONRICK HILL [REDACTED ADDRESS] | 02/05/2024 ACCOUNT NO: 3YJA | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.03 |
| 2.3569 DEVONTA MORRIS [REDACTED ADDRESS] | 03/31/2024 ACCOUNT NO: 3TPV | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3570 DEVYN BROWN [REDACTED ADDRESS] | 01/04/2023 ACCOUNT NO: 4VRU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,075.58 |
| 2.3571 DEWANNA ISAAC [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4147 | ☑ | ☐ | ☐ | ☐ | $0.00 | $164.25 |
| 2.3572 DEWANNA KING [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: 31MT | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3573 DEWAYNE JORDAN [REDACTED ADDRESS] | 07/05/2024 ACCOUNT NO: IZGV | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3574 DEXTER DANIELS [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: S1AW | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3575 DEXTER SWIFT [REDACTED ADDRESS] | 06/27/2024 ACCOUNT NO: OARZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3576 DEXTER TRIMM [REDACTED ADDRESS] | 01/19/2024 ACCOUNT NO: 2P2M | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.00 |
| 2.3577 DEXTER WATTS [REDACTED ADDRESS] | 08/19/2023 ACCOUNT NO: 0KVX | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.3578 DEXTERIANNA ROWAN [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: ULMX | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3579 DEYJA POELLNITZ [REDACTED ADDRESS] | 06/05/2024 ACCOUNT NO: 5RYR | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3580 DEYQUAN ALSTON [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: I8YE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.3581 DEYSHA WATKINS [REDACTED ADDRESS] | 01/03/2024 ACCOUNT NO: MNN3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.3582 DEYSI VASQUEZ DE GONZALEZ [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: YR3K | ☑ | ☐ | ☐ | ☐ | $0.00 | $186.53 |
| 2.3583 DEZSERAY RUDD [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: EBJJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $207.10 |
| 2.3584 DEZTANEE CRAWFORD [REDACTED ADDRESS] | 05/19/2023 ACCOUNT NO: L835 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,198.38 |
| 2.3585 DEZWANIQWA HINES [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: KAUA | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3586 DEZWANIQWA HINES [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: KAUA | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3587 DFRELANDRIA DENNIS [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: 4EWZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.3588 DIAMOND AYERS [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: F21H | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3589 DIAMOND BROWN [REDACTED ADDRESS] | 08/08/2024 ACCOUNT NO: G6AT | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3590 DIAMOND BROWNING [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: 53Z3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3591 DIAMOND GILLUM [REDACTED ADDRESS] | 08/11/2023 ACCOUNT NO: HP07 | ☑ | ☐ | ☐ | ☐ | $0.00 | $184.84 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.3592 DIAMOND GLOVER [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: Q1DU | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3593 DIAMOND GUILFORD [REDACTED ADDRESS] | 08/20/2024 ACCOUNT NO: JNBC | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.3594 DIAMOND HORNE [REDACTED ADDRESS] | 08/29/2023 ACCOUNT NO: GS6K | ☑ | ☐ | ☐ | ☐ | $0.00 | $101.11 |
| 2.3595 DIAMOND HORTON [REDACTED ADDRESS] | 05/25/2023 ACCOUNT NO: 277T | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.3596 DIAMOND JOHNSON [REDACTED ADDRESS] | 09/23/2023 ACCOUNT NO: 5642 | ☑ | ☐ | ☐ | ☐ | $0.00 | $4.37 |
| 2.3597 DIAMOND MARSHALL [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 3565 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.3598 DIAMOND MARTIN [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: PQTO | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.3599 DIAMOND MAYBERRY [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0574 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.3600 DIAMOND MCDOWELL [REDACTED ADDRESS] | 05/22/2023 ACCOUNT NO: PYKM | ☑ | ☐ | ☐ | ☐ | $0.00 | $182.88 |
| 2.3601 DIAMOND MORRISON [REDACTED ADDRESS] | 05/12/2024 ACCOUNT NO: I8LB | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.3602 DIAMOND MORRISON [REDACTED ADDRESS] | 05/12/2024 ACCOUNT NO: I8LB | ☑ | ☐ | ☐ | ☐ | $0.00 | $446.00 |
| 2.3603 DIAMOND PHILLIPS [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: 84GP | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3604 DIAMOND SINGLETON [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: P21Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.3605 DIAMOND THOMPSON [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 0550 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.90 |
| 2.3606 DIAMOND TONEY [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: 6764 | ☑ | ☐ | ☐ | ☐ | $0.00 | $218.48 |
| 2.3607 DIAMONIQUE JOHNSON [REDACTED ADDRESS] | 08/01/2021 ACCOUNT NO: 5H4X | ☑ | ☐ | ☐ | ☐ | $0.00 | $820.00 |
| 2.3608 DIAN SANDERS [REDACTED ADDRESS] | 06/29/2023 ACCOUNT NO: 3THB | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.3609 DIANA BURROWS [REDACTED ADDRESS] | 08/04/2023 ACCOUNT NO: 86HJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $149.00 |
| 2.3610 DIANA CAMACHO [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: JJA3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.00 |
| 2.3611 DIANA HEARTSON [REDACTED ADDRESS] | 08/10/2023 ACCOUNT NO: VQHL | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3612 DIANA JOHNSON [REDACTED ADDRESS] | 01/17/2024 ACCOUNT NO: X30R | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3613 DIANA MONTILLA [REDACTED ADDRESS] | 10/15/2024 ACCOUNT NO: 0CSQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,729.50 |
| 2.3614 DIANA MONTILLA [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: QX2V | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.3615 DIANA ROMERO [REDACTED ADDRESS] | 08/04/2023 ACCOUNT NO: MDZH | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3616 DIANA VILLA [REDACTED ADDRESS] | 05/06/2023 ACCOUNT NO: XJMH | ☑ | ☐ | ☐ | ☐ | $0.00 | $635.99 |
| 2.3617 DIANA ZUNIGA [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1571 | ☑ | ☐ | ☐ | ☐ | $0.00 | $84.80 |
| 2.3618 DIANE BARTON [REDACTED ADDRESS] | 02/07/2021 ACCOUNT NO: IRWD | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.01 |
| 2.3619 DIANE BOYD [REDACTED ADDRESS] | 08/15/2024 ACCOUNT NO: HFTE | ☑ | ☐ | ☐ | ☐ | $0.00 | $435.99 |
| 2.3620 DIANE BRAND [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: 7Z1T | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3621 DIANE BRAND [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: 7Z1T | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.3622 DIANE BRYANT [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: O1GX | ☑ | ☐ | ☐ | ☐ | $0.00 | $251.00 |
| 2.3623 DIANE FITZPATRICK [REDACTED ADDRESS] | 09/12/2023 ACCOUNT NO: 5Z28 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,597.57 |
| 2.3624 DIANE JONES [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: CPE8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $185.01 |
| 2.3625 DIANE LUNT [REDACTED ADDRESS] | 04/29/2023 ACCOUNT NO: GT5W | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3626 DIANE LUNT [REDACTED ADDRESS] | 04/29/2023 ACCOUNT NO: GT5W | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.3627 DIANE LUNT [REDACTED ADDRESS] | 04/29/2023 ACCOUNT NO: GT5W | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.3628 DIANE MEREDITH [REDACTED ADDRESS] | 04/22/2023 ACCOUNT NO: PZXV | ☑ | ☐ | ☐ | ☐ | $0.00 | $539.53 |
| 2.3629 DIANE MOORE [REDACTED ADDRESS] | 06/14/2024 ACCOUNT NO: TGGK | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.3630 DIANE NORWOOD [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: L02T | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3631 DIANE RICHARDSON [REDACTED ADDRESS] | 01/10/2024 ACCOUNT NO: 03JG | ☑ | ☐ | ☐ | ☐ | $0.00 | $258.82 |
| 2.3632 DIANE RIZZO [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: OTN4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3633 DIANE RUDOLPH [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: X1BT | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3634 DIANE SEIDE [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 2177 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.60 |
| 2.3635 DIANE SUWARSKY [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: 9KAY | ☑ | ☐ | ☐ | ☐ | $0.00 | $750.00 |
| 2.3636 DIANE WHEAT [REDACTED ADDRESS] | 08/13/2024 ACCOUNT NO: 6ZPH | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3637 DIANE WHEAT [REDACTED ADDRESS] | 08/13/2024 ACCOUNT NO: 6ZPH | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.3638 DIANE WHITE DIANE WHITE [REDACTED ADDRESS] | 03/18/2024 ACCOUNT NO: SE9V | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3639 DIANE WICKISER [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: P5AK | ☑ | ☐ | ☐ | ☐ | $0.00 | $529.97 |
| 2.3640 DIANE WILDER [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: FLVQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3641 DIANE WRIGHT [REDACTED ADDRESS] | 06/25/2020 ACCOUNT NO: DAJ7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $775.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3642 DIANESIA PALMER [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: YHQW | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.3643 DIANI RAGIN [REDACTED ADDRESS] | 01/07/2024 ACCOUNT NO: HH9G | ☑ | ☐ | ☐ | ☐ | $0.00 | $360.00 |
| 2.3644 DIANNA CARTHEN [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: PPO8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.3645 DIANNA CONLEY [REDACTED ADDRESS] | 03/20/2023 ACCOUNT NO: WD54 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3646 DIANNA JONES [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: AFQE | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3647 DIANNA SLOAN [REDACTED ADDRESS] | 10/17/2023 ACCOUNT NO: 7PF9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.02 |
| 2.3648 DIANNE ANGRAM [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: OO3K | ☑ | ☐ | ☐ | ☐ | $0.00 | $184.49 |
| 2.3649 DIANNE HOWARD [REDACTED ADDRESS] | 07/10/2023 ACCOUNT NO: I08O | ☑ | ☐ | ☐ | ☐ | $0.00 | $561.66 |
| 2.3650 DIANNE LASIT [REDACTED ADDRESS] | 01/28/2024 ACCOUNT NO: ZSQ1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3651 DIANNE MORMAN [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: HVOE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3652 DIANNE VINSON [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: YPYX | ☑ | ☐ | ☐ | ☐ | $0.00 | $750.05 |
| 2.3653 DIANNE WALKER [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: HA0Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,700.00 |
| 2.3654 DICEENA NEWSOME [REDACTED ADDRESS] | 05/05/2023 ACCOUNT NO: 6K66 | ☑ | ☐ | ☐ | ☐ | $0.00 | $402.78 |
| 2.3655 DIEDRE BROWN [REDACTED ADDRESS] | 08/09/2024 ACCOUNT NO: UTCH | ☑ | ☐ | ☐ | ☐ | $0.00 | $880.00 |
| 2.3656 DIEGO PEREZ [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: D39N | ☑ | ☐ | ☐ | ☐ | $0.00 | $465.00 |
| 2.3657 DIGNA MALDONADO HERNANDEZ [REDACTED ADDRESS] | 09/14/2023 ACCOUNT NO: 197H | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.3658 DIJON DEAN [REDACTED ADDRESS] | 02/13/2024 ACCOUNT NO: 4E6Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.3659 DILIOSKY CAPOTE DARCOURT [REDACTED ADDRESS] | 02/12/2023 ACCOUNT NO: 6574 | ☑ | ☐ | ☐ | ☐ | $0.00 | $698.72 |
| 2.3660 DILLAN DRAKE [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: 31R4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3661 DILLINGER RODRIGUEZ [REDACTED ADDRESS] | 08/12/2023 ACCOUNT NO: NZZP | ☑ | ☐ | ☐ | ☐ | $0.00 | $238.86 |
| 2.3662 DILLON MILLER [REDACTED ADDRESS] | 08/31/2023 ACCOUNT NO: TZNO | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.3663 DILLON VANCIL [REDACTED ADDRESS] | 08/20/2023 ACCOUNT NO: 9868 | ☑ | ☐ | ☐ | ☐ | $0.00 | $84.80 |
| 2.3664 DIMITRIOUS SCOTT [REDACTED ADDRESS] | 06/24/2024 ACCOUNT NO: 2QRU | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.3665 DIMITRIOUS SCOTT [REDACTED ADDRESS] | 06/24/2024 ACCOUNT NO: 2QRU | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.3666 DIMPLE SINGH [REDACTED ADDRESS] | 08/21/2024 ACCOUNT NO: GJDE | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,899.10 |
| 2.3667 DINA WYCHE [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: BIS4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3668 DINAH MORRIS [REDACTED ADDRESS] | 11/29/2022 ACCOUNT NO: BQBM | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3669 DINAH WRIGHT [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: SIVP | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3670 DINESH MAL [REDACTED ADDRESS] | 08/04/2023 ACCOUNT NO: 6338 | ☑ | ☐ | ☐ | ☐ | $0.00 | $434.97 |
| 2.3671 DINESHKUMAR SADASIVAN [REDACTED ADDRESS] | 09/07/2022 ACCOUNT NO: ICOO | ☑ | ☐ | ☐ | ☐ | $0.00 | $722.96 |
| 2.3672 DINYETTE LITTLE [REDACTED ADDRESS] | 06/21/2024 ACCOUNT NO: HWRZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $178.93 |
| 2.3673 DINYETTE LITTLE [REDACTED ADDRESS] | 06/21/2024 ACCOUNT NO: HWRZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.3674 DION JONES [REDACTED ADDRESS] | 01/27/2024 ACCOUNT NO: GPMK | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3675 DION THORTON [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: 8PN5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3676 DIONDREA ORR [REDACTED ADDRESS] | 05/28/2023 ACCOUNT NO: 3KBV | ☑ | ☐ | ☐ | ☐ | $0.00 | $615.00 |
| 2.3677 DIONDREA ORR [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: INDI | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.3678 DIONNA LITTLEJOHN [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: JJYN | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.3679 DIONNE DAVIS [REDACTED ADDRESS] | 06/25/2023 ACCOUNT NO: I07O | ☑ | ☐ | ☐ | ☐ | $0.00 | $420.00 |
| 2.3680 DIONNE MCCLAM [REDACTED ADDRESS] | 10/04/2023 ACCOUNT NO: 5461 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.49 |
| 2.3681 DIONNE ONEAL [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: 56R7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.3682 DIONTE HOWELL [REDACTED ADDRESS] | 06/19/2024 ACCOUNT NO: EOH9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3683 DISEAN HIRES [REDACTED ADDRESS] | 07/25/2023 ACCOUNT NO: 4RD3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $285.00 |
| 2.3684 DISHAWNA WEBB [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: 93PA | ☑ | ☐ | ☐ | ☐ | $0.00 | $255.00 |
| 2.3685 DITASHA GOODWIN [REDACTED ADDRESS] | 10/31/2023 ACCOUNT NO: GY2N | ☑ | ☐ | ☐ | ☐ | $0.00 | $299.83 |
| 2.3686 DITRRICK LOUDERMILK [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: HS8K | ☑ | ☐ | ☐ | ☐ | $0.00 | $13.63 |
| 2.3687 DIXIELEE GREEN [REDACTED ADDRESS] | 02/19/2024 ACCOUNT NO: X4OW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,200.00 |
| 2.3688 DIYA WILLIAMS [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: 98Y2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $967.97 |
| 2.3689 DJENANE DESAMOUR [REDACTED ADDRESS] | 05/16/2024 ACCOUNT NO: 18Y4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,550.00 |
| 2.3690 DJOKA SINISTAJ [REDACTED ADDRESS] | 10/24/2023 ACCOUNT NO: 3PWW | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3691 DNJIA OATES [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 6075 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.55 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.3692 DOINA ANDRIAN [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9496 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.40 |
| 2.3693 DOLLNESIA LOWE [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: 7QG4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3694 DOLORES MOORE [REDACTED ADDRESS] | 06/13/2023 ACCOUNT NO: 2357 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,776.87 |
| 2.3695 DOLORES MOORE [REDACTED ADDRESS] | 06/13/2023 ACCOUNT NO: 2357 | ☑ | ☐ | ☐ | ☐ | $0.00 | $604.50 |
| 2.3696 DOMIAN LAWRENCE [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: 3QCH | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3697 DOMINETRIA BRYANT [REDACTED ADDRESS] | 02/06/2023 ACCOUNT NO: MBMC | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3698 DOMINIC ALLEN [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: Q0KR | ☑ | ☐ | ☐ | ☐ | $0.00 | $199.99 |
| 2.3699 DOMINIC HAYES [REDACTED ADDRESS] | 07/30/2023 ACCOUNT NO: 0706 | ☑ | ☐ | ☐ | ☐ | $0.00 | $4.24 |
| 2.3700 DOMINIC HAYES [REDACTED ADDRESS] | 07/30/2023 ACCOUNT NO: 0714 | ☑ | ☐ | ☐ | ☐ | $0.00 | $4.24 |
| 2.3701 DOMINIC THOMPSON [REDACTED ADDRESS] | 12/23/2023 ACCOUNT NO: 6S3H | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.3702 DOMINIC THOMPSON [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: IFRK | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.3703 DOMINIC WHITE [REDACTED ADDRESS] | 01/29/2023 ACCOUNT NO: 6JYG | ☑ | ☐ | ☐ | ☐ | $0.00 | $750.36 |
| 2.3704 DOMINICK PALMER [REDACTED ADDRESS] | 07/25/2024 ACCOUNT NO: EGKS | ☑ | ☐ | ☐ | ☐ | $0.00 | $136.13 |
| 2.3705 DOMINICO MORBLEY [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: G6R9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $73.87 |
| 2.3706 DOMINIK WITHEROW [REDACTED ADDRESS] | 05/28/2024 ACCOUNT NO: 1DTC | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3707 DOMINIKE JACKSON [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: CR3N | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3708 DOMINIQUE ANTHONY [REDACTED ADDRESS] | 07/21/2022 ACCOUNT NO: 31DI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,080.48 |
| 2.3709 DOMINIQUE BAILEY [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: 7ZRX | ☑ | ☐ | ☐ | ☐ | $0.00 | $923.29 |
| 2.3710 DOMINIQUE BAILEY [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: JSWH | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3711 DOMINIQUE COLLINS [REDACTED ADDRESS] | 03/11/2023 ACCOUNT NO: UMYY | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.3712 DOMINIQUE GRANT [REDACTED ADDRESS] | 07/01/2023 ACCOUNT NO: JZZ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3713 DOMINIQUE JOHNSON [REDACTED ADDRESS] | 02/21/2023 ACCOUNT NO: 1ECI | ☑ | ☐ | ☐ | ☐ | $0.00 | $950.47 |
| 2.3714 DOMINIQUE JOHNSON [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: ZUH3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $72.91 |
| 2.3715 DOMINIQUE MCNEIL [REDACTED ADDRESS] | 06/09/2024 ACCOUNT NO: SI72 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3716 DOMINIQUE MUNGIN [REDACTED ADDRESS] | 09/11/2024 ACCOUNT NO: W615 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3717 DOMINIQUE PATEL [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: 6RRO | ☑ | ☐ | ☐ | ☐ | $0.00 | $920.00 |
| 2.3718 DOMINIQUE PICKETT [REDACTED ADDRESS] | 02/07/2024 ACCOUNT NO: 0VOE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3719 DOMINIQUE SHARPE [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: 9830 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,268.20 |
| 2.3720 DOMINIQUE TAYLOR [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: 6B1I | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,408.04 |
| 2.3721 DOMINIQUE TURNER [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 1650 | ☑ | ☐ | ☐ | ☐ | $0.00 | $159.00 |
| 2.3722 DOMINIQUE WEATHERSPOON [REDACTED ADDRESS] | 05/21/2024 ACCOUNT NO: 2033 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,407.97 |
| 2.3723 DOMINIQUE WILLIAMS [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: PM1D | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3724 DOMINIQUE GULLENS [REDACTED ADDRESS] | 09/22/2023 ACCOUNT NO: KU0Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3725 DOMIONE JONES [REDACTED ADDRESS] | 01/19/2024 ACCOUNT NO: B9EO | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.3726 DOMONIQUE DOUGLAS [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: VAKR | ☑ | ☐ | ☐ | ☐ | $0.00 | $675.00 |
| 2.3727 DOMONIQUE MAGEE [REDACTED ADDRESS] | 09/12/2023 ACCOUNT NO: W3C0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,219.96 |
| 2.3728 DON HARRIS [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: 2ND5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,176.60 |
| 2.3729 DON HILL [REDACTED ADDRESS] | 06/26/2023 ACCOUNT NO: 5A6U | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3730 DON MACLEOD [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: 7383 | ☑ | ☐ | ☐ | ☐ | $0.00 | $961.20 |
| 2.3731 DONALD BEAUBRUN [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: VHAR | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,403.66 |
| 2.3732 DONALD BEAUBRUN [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: QSLA | ☑ | ☐ | ☐ | ☐ | $0.00 | $378.76 |
| 2.3733 DONALD BECKWITH [REDACTED ADDRESS] | 11/02/2023 ACCOUNT NO: PNLU | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3734 DONALD BROWN [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: 4R62 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3735 DONALD FENTON [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0812 | ☑ | ☐ | ☐ | ☐ | $0.00 | $427.98 |
| 2.3736 DONALD FERGUSON [REDACTED ADDRESS] | 06/22/2024 ACCOUNT NO: I61O | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,192.15 |
| 2.3737 DONALD MUNDEN [REDACTED ADDRESS] | 10/01/2023 ACCOUNT NO: 3KFK | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,500.00 |
| 2.3738 DONALD MUNDEN [REDACTED ADDRESS] | 10/01/2023 ACCOUNT NO: 3KFK | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,600.00 |
| 2.3739 DONALD MURRELL [REDACTED ADDRESS] | 04/08/2023 ACCOUNT NO: 7SDR | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.3740 DONALD QUICK [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: 2077 | ☑ | ☐ | ☐ | ☐ | $0.00 | $317.99 |
| 2.3741 DONALD RAINES [REDACTED ADDRESS] | 08/16/2024 ACCOUNT NO: UM0W | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.3742 DONALD RAWLERSON [REDACTED ADDRESS] | 07/22/2024 ACCOUNT NO: 7QM0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3743 DONALD ROSS [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: CK15 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3744 DONALD TABER [REDACTED ADDRESS] | 07/19/2024 ACCOUNT NO: A6BK | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.3745 DONALD WADE [REDACTED ADDRESS] | 06/29/2023 ACCOUNT NO: FFI82 | ☑ | ☐ | ☐ | ☐ | $0.00 | $440.00 |
| 2.3746 DONALD WILLIAMS [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: JZKQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,586.53 |
| 2.3747 DONALDA ALCEMA [REDACTED ADDRESS] | 04/18/2023 ACCOUNT NO: GCYS | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.40 |
| 2.3748 DONELL ROBINSON [REDACTED ADDRESS] | 03/17/2024 ACCOUNT NO: 149W | ☑ | ☐ | ☐ | ☐ | $0.00 | $808.00 |
| 2.3749 DONESHIA GARDENER [REDACTED ADDRESS] | 12/28/2023 ACCOUNT NO: JEAG | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3750 DONIESHA DILWORTH [REDACTED ADDRESS] | 03/24/2023 ACCOUNT NO: HQ56 | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.3751 DONISHA ALI [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: 3Q8P | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3752 DONISHA WOODRUFF [REDACTED ADDRESS] | 08/09/2024 ACCOUNT NO: VKP2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2.82 |
| 2.3753 DONITA HENDERSON [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: 4FBE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3754 DONITA WILLIAMS [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 9931 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.3755 DONITTA SMITH [REDACTED ADDRESS] | 07/21/2023 ACCOUNT NO: 2HV6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3756 DONNA AKINLADE [REDACTED ADDRESS] | 05/13/2022 ACCOUNT NO: XSOV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,151.92 |
| 2.3757 DONNA ARTHUR [REDACTED ADDRESS] | 09/06/2023 ACCOUNT NO: BSD7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.3758 DONNA CHAMBERLIN [REDACTED ADDRESS] | 06/23/2023 ACCOUNT NO: GHF7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,571.86 |
| 2.3759 DONNA CONLEY [REDACTED ADDRESS] | 05/08/2023 ACCOUNT NO: CQGW | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3760 DONNA COOK [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: C69U | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.3761 DONNA HANSEN [REDACTED ADDRESS] | 06/12/2024 ACCOUNT NO: 89C2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $159.07 |
| 2.3762 DONNA HATCHER [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: P1JO | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3763 DONNA JACKSON [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: 11NA | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.3764 DONNA JACKSON [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: YOOE | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.3765 DONNA JAMES [REDACTED ADDRESS] | 07/20/2019 ACCOUNT NO: 006X | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,787.56 |
| 2.3766 DONNA JAMES [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: PNH6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $672.86 |
| 2.3767 DONNA JAMES [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: PNH6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $707.86 |
| 2.3768 DONNA JOHNSON [REDACTED ADDRESS] | 02/08/2020 ACCOUNT NO: 6IOL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,086.36 |
| 2.3769 DONNA JOHNSON [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 8835 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.3770 DONNA MALONE [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: 33ZL | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3771 DONNA MCKAY [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: O7B9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3772 DONNA MOON [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: JS0N | ☑ | ☐ | ☐ | ☐ | $0.00 | $819.46 |
| 2.3773 DONNA PARKMAN [REDACTED ADDRESS] | 03/10/2023 ACCOUNT NO: SSUM | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.3774 DONNA PERRY [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: WGPV | ☑ | ☐ | ☐ | ☐ | $0.00 | $175.00 |
| 2.3775 DONNA PHAN [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: UYUH | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3776 DONNA PORTER [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: NLDS | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.3777 DONNA PRATT [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: ERF5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $534.03 |
| 2.3778 DONNA PRATT [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 9468 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.71 |
| 2.3779 DONNA SANSOM [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: N5QC | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3780 DONNA SIMMONS [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7343 | ☑ | ☐ | ☐ | ☐ | $0.00 | $31.80 |
| 2.3781 DONNA WEIR [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: GLUH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,639.97 |
| 2.3782 DONNA WESTFALL [REDACTED ADDRESS] | 08/26/2023 ACCOUNT NO: 8582 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,561.10 |
| 2.3783 DONNAIE WILLIAMS [REDACTED ADDRESS] | 05/06/2024 ACCOUNT NO: 2704 | ☑ | ☐ | ☐ | ☐ | $0.00 | $281.41 |
| 2.3784 DONNALYN NORTON [REDACTED ADDRESS] | 06/22/2023 ACCOUNT NO: ML6B | ☑ | ☐ | ☐ | ☐ | $0.00 | $217.96 |
| 2.3785 DONNALYN TURNER [REDACTED ADDRESS] | 02/09/2024 ACCOUNT NO: 2PJH | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.3786 DONNEE CRIDELL [REDACTED ADDRESS] | 05/08/2021 ACCOUNT NO: 1P4D | ☑ | ☐ | ☐ | ☐ | $0.00 | $857.66 |
| 2.3787 DONNEE CRIDELL [REDACTED ADDRESS] | 05/08/2021 ACCOUNT NO: 1P4D | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,052.00 |
| 2.3788 DONNEE CRIDELL [REDACTED ADDRESS] | 05/08/2021 ACCOUNT NO: 1P4D | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.3789 DONNELL MEANS [REDACTED ADDRESS] | 08/19/2023 ACCOUNT NO: U1DO | ☑ | ☐ | ☐ | ☐ | $0.00 | $213.97 |
| 2.3790 DONNETTA COLEMAN [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 5471 | ☑ | ☐ | ☐ | ☐ | $0.00 | $84.24 |
| 2.3791 DONNETTA LEWIS [REDACTED ADDRESS] | 07/29/2023 ACCOUNT NO: 0073 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.3792 DONNICESA LAKIETHA [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: FVRQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3793 DONNIE BLAYLOCK [REDACTED ADDRESS] | 03/16/2021 ACCOUNT NO: T6ZP | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.01 |
| 2.3794 DONNIE BRANTLEY [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: RSBO | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3795 DONNIE BRANTLEY [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: RSBO | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.3796 DONNIE GRUBBS [REDACTED ADDRESS] | 03/21/2023 ACCOUNT NO: NB9L | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.01 |
| 2.3797 DONNIE JEFFERSON [REDACTED ADDRESS] | 03/06/2022 ACCOUNT NO: MFUE | ☑ | ☐ | ☐ | ☐ | $0.00 | $401.00 |
| 2.3798 DONNITRA KENEDY [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: WI66 | ☑ | ☐ | ☐ | ☐ | $0.00 | $460.00 |
| 2.3799 DONNITRA KENEDY [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: WI66 | ☑ | ☐ | ☐ | ☐ | $0.00 | $535.00 |
| 2.3800 DONRINA HORN [REDACTED ADDRESS] | 03/27/2022 ACCOUNT NO: WQE1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.3801 DONTAE FAVORS [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: 7L75 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.90 |
| 2.3802 DONTE WILLIAMS [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: LEJE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3803 DONYAI MCCALPINE [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: S576 | ☑ | ☐ | ☐ | ☐ | $0.00 | $709.98 |
| 2.3804 DONYELLE WALTON [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: 4CNY | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3805 DONYETHA WEDDBORN [REDACTED ADDRESS] | 07/22/2022 ACCOUNT NO: M8O1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,425.00 |
| 2.3806 DORA KAMARA [REDACTED ADDRESS] | 06/09/2024 ACCOUNT NO: 3IMH | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3807 DORCAS WHEELERJOHNSON [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: 6245 | ☑ | ☐ | ☐ | ☐ | $0.00 | $388.44 |
| 2.3808 DOREEN CAMPBELL [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: M6U1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $605.87 |
| 2.3809 DORIAN BLANC [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: 3GEY | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3810 DORIAN MOORE [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: 05XM | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.3811 DORIS BUSH [REDACTED ADDRESS] | 08/04/2024 ACCOUNT NO: XNSR | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.3812 DORIS FORD [REDACTED ADDRESS] | 04/09/2024 ACCOUNT NO: DLY8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $485.98 |
| 2.3813 DORIS SANTIAGO [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: 2NL3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3814 DORIS THOMPSON-SALAAM [REDACTED ADDRESS] | 12/09/2023 ACCOUNT NO: WK12 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,314.22 |
| 2.3815 DORLEAIN PEARSON [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: SSSV | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.3816 DORMAREO MCDANIEL [REDACTED ADDRESS] | 03/06/2023 ACCOUNT NO: NRLQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $345.00 |
| 2.3817 DOROTHY BARNES [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: 3CWU | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.3818 DOROTHY BLASSINGAME [REDACTED ADDRESS] | 01/02/2023 ACCOUNT NO: 8PPY | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3819 DOROTHY BRYANT [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: 9LCX | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3820 DOROTHY CUMMINGS [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: 5QBA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3821 DOROTHY DAVIS [REDACTED ADDRESS] | 01/26/2023 ACCOUNT NO: 2X3M | ☑ | ☐ | ☐ | ☐ | $0.00 | $310.00 |
| 2.3822 DOROTHY HALL [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: 70AJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.3823 DOROTHY HILL [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: CWV4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3824 DOROTHY JACKSON [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: 8XSS | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3825 DOROTHY JOHNSON [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3164 | ☑ | ☐ | ☐ | ☐ | $0.00 | $163.13 |
| 2.3826 DOROTHY JONES [REDACTED ADDRESS] | 07/10/2022 ACCOUNT NO: ZLMR | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.3827 DOROTHY POWELL [REDACTED ADDRESS] | 08/23/2021 ACCOUNT NO: 8PGT | ☑ | ☐ | ☐ | ☐ | $0.00 | $254.42 |
| 2.3828 DOROTHY POWELL [REDACTED ADDRESS] | 08/23/2021 ACCOUNT NO: 8PGT | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,038.81 |
| 2.3829 DOROTHY SCOTT [REDACTED ADDRESS] | 03/20/2023 ACCOUNT NO: VQMZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,164.18 |
| 2.3830 DOROTHY SIMON [REDACTED ADDRESS] | 05/07/2023 ACCOUNT NO: M3IB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,350.17 |
| 2.3831 DOROTHY THOMPSON [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: A4OY | ☑ | ☐ | ☐ | ☐ | $0.00 | $650.00 |
| 2.3832 DOROTHY WASHINGTON [REDACTED ADDRESS] | 08/07/2023 ACCOUNT NO: TSW1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.50 |
| 2.3833 DOROTHY WILLIAMS [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: JPBQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.3834 DOROTHY WORTHY [REDACTED ADDRESS] | 08/19/2023 ACCOUNT NO: T09D | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.70 |
| 2.3835 DOROTHY YOUNG [REDACTED ADDRESS] | 08/08/2023 ACCOUNT NO: MKSW | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.3836 DORRIS BELCHER [REDACTED ADDRESS] | 06/20/2024 ACCOUNT NO: H4V0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.3837 DORRIS HILL [REDACTED ADDRESS] | 06/25/2022 ACCOUNT NO: Y4KF | ☑ | ☐ | ☐ | ☐ | $0.00 | $206.25 |
| 2.3838 DORROTHIA CURTIS [REDACTED ADDRESS] | 05/24/2024 ACCOUNT NO: IFXL | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.3839 DORTAVUS BOEY [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: NIGL | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.3840 DORTHY CHILDRESS [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: EHA1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,099.97 |
| 2.3841 DORTHY GARDON [REDACTED ADDRESS] | 06/29/2023 ACCOUNT NO: MOC5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.3842 GORTHY TYES [REDACTED ADDRESS] | 10/18/2022 ACCOUNT NO: Z579 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,300.00 |
| 2.3843 DOUGLASS HACKETT [REDACTED ADDRESS] | 02/19/2024 ACCOUNT NO: LGSZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $925.00 |
| 2.3844 DOUGLASS BUSH [REDACTED ADDRESS] | 09/04/2022 ACCOUNT NO: 9F7Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.3845 DOUGLASS BUSH [REDACTED ADDRESS] | 09/04/2022 ACCOUNT NO: 9F7Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $499.00 |
| 2.3846 DOUWYNA MONTALVO [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 48NI | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3847 DRADIE RIVERS [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: J2TY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3848 DRAKARR MORRIS [REDACTED ADDRESS] | 01/27/2024 ACCOUNT NO: ITIV | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.3849 DRAVONTE SUTTON [REDACTED ADDRESS] | 01/11/2024 ACCOUNT NO: ZOFQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $101.59 |
| 2.3850 DREAMA HENDERSON [REDACTED ADDRESS] | 09/11/2023 ACCOUNT NO: FT2S | ☑ | ☐ | ☐ | ☐ | $0.00 | $267.48 |
| 2.3851 DREAMER MILLER [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: D1KC | ☑ | ☐ | ☐ | ☐ | $0.00 | $102.00 |
| 2.3852 DREAMER WOOD [REDACTED ADDRESS] | 07/09/2022 ACCOUNT NO: B7KS | ☑ | ☐ | ☐ | ☐ | $0.00 | $275.00 |
| 2.3853 DREW PATTEN [REDACTED ADDRESS] | 11/27/2022 ACCOUNT NO: AU67 | ☑ | ☐ | ☐ | ☐ | $0.00 | $430.00 |
| 2.3854 DREW REED [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: GMMW | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3855 DREZDEN JONES [REDACTED ADDRESS] | 02/12/2023 ACCOUNT NO: 27SO | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3856 DRUCILLLA LINKHORN [REDACTED ADDRESS] | 08/28/2023 ACCOUNT NO: 2VLM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,265.09 |
| 2.3857 DUANE SINGLETON [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: 3LU7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.3858 DUCARMELLE JEAN LOUIS [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: W5VT | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.3859 DUCARMELLE JEAN LOUIS [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: W5VT | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.3860 DUKE PARKER [REDACTED ADDRESS] | 04/05/2023 ACCOUNT NO: T7QY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3861 DULCE REY [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0367 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.3862 DUNIA ACOSTA [REDACTED ADDRESS] | 12/29/2023 ACCOUNT NO: 3LD9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.3863 DUONE SPROUSE [REDACTED ADDRESS] | 08/09/2024 ACCOUNT NO: WQ0C | ☑ | ☐ | ☐ | ☐ | $0.00 | $26.98 |
| 2.3864 DUSTIN LONG [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: Q1DN | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.3865 DUSTIN LOVEDAY [REDACTED ADDRESS] | 06/18/2024 ACCOUNT NO: WJKV | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3866 DUSTIN MILLER [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: I2I5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $978.22 |
| 2.3867 DUSTIN PEGG [REDACTED ADDRESS] | 03/12/2023 ACCOUNT NO: 6590 | ☑ | ☐ | ☐ | ☐ | $0.00 | $410.77 |
| 2.3868 DUSTIN PUMMEL [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: LW8M | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3869 DUSTIN RICH [REDACTED ADDRESS] | 09/20/2023 ACCOUNT NO: 3056 | ☑ | ☐ | ☐ | ☐ | $0.00 | $217.97 |
| 2.3870 DUVOIRE REED [REDACTED ADDRESS] | 09/10/2023 ACCOUNT NO: 921P | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.3871 DUWANNA WHARTON [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: WTAE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.3872 DVONTE MILLER [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: PCJ0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3873 DWAIN GILLEYLEN [REDACTED ADDRESS] | 03/16/2023 ACCOUNT NO: 0327 | ☑ | ☐ | ☐ | ☐ | $0.00 | $386.91 |
| 2.3874 DWANDA SMITH [REDACTED ADDRESS] | 01/30/2023 ACCOUNT NO: CFQY | ☑ | ☐ | ☐ | ☐ | $0.00 | $219.48 |
| 2.3875 DWANDY MURRAY [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: LVG5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.3876 DWAYNE GILES [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: 8WE0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.3877 DWAYNE MOORE [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: LNMP | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3878 DWAYNE MULLINS [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: 9Q8E | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,133.03 |
| 2.3879 DWAYNE WINN [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: 6629 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.3880 DWIGHT LAMERT [REDACTED ADDRESS] | 01/22/2024 ACCOUNT NO: XV5T | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,200.00 |
| 2.3881 DWIGHT WHITE [REDACTED ADDRESS] | 01/13/2023 ACCOUNT NO: 3653 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,615.69 |
| 2.3882 DY TYNDALE [REDACTED ADDRESS] | 08/13/2024 ACCOUNT NO: 7671 | ☑ | ☐ | ☐ | ☐ | $0.00 | $922.07 |
| 2.3883 DYAMON FORD [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9158 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.3884 DYLAN BOLIN [REDACTED ADDRESS] | 05/15/2024 ACCOUNT NO: AFOA | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3885 DYLAN SHERMAN [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: 0E1D | ☑ | ☐ | ☐ | ☐ | $0.00 | $315.35 |
| 2.3886 DYNECIA SLIGH [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: 59XW | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3887 DYSHAUN PULLIAM [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: ZU7Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $999.64 |
| 2.3888 DYTISHA CALLOWAY [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: 83MB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,030.00 |
| 2.3889 EALENA ELDER [REDACTED ADDRESS] | 05/13/2024 ACCOUNT NO: VTAA | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3890 EAN HOPKINS [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: 0A7K | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.3891 EARL BUCKNER [REDACTED ADDRESS] | 02/04/2023 ACCOUNT NO: X5VE | ☑ | ☐ | ☐ | ☐ | $0.00 | $345.42 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.3892 EARL HORLBACK [REDACTED ADDRESS] | 09/26/2019 ACCOUNT NO: R504 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,620.00 |
| 2.3893 EARL JONES [REDACTED ADDRESS] | 05/10/2024 ACCOUNT NO: DMZ5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.3894 EARL JORDAN [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: D6E9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.3895 EARL STRONG [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4948 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.3896 EARL TYSON [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: 1E7Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3897 EARLEAN MAYBURRY [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: 4WYS | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.3898 EBANGHA AYUK [REDACTED ADDRESS] | 05/12/2024 ACCOUNT NO: ATM0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $613.38 |
| 2.3899 EBONE AKHDAR [REDACTED ADDRESS] | 12/06/2023 ACCOUNT NO: H1X2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.3900 EBONI SMITH [REDACTED ADDRESS] | 01/22/2024 ACCOUNT NO: QMO3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3901 EBONI THOMAS [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: 6G12 | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.05 |
| 2.3902 EBONI WILLIAMS [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: 4898 | ☑ | ☐ | ☐ | ☐ | $0.00 | $121.88 |
| 2.3903 EBONY BANKS [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: X5QZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.3904 EBONY BORRUM [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 4622 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.80 |
| 2.3905 EBONY BUTTERFIELD [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: JG1V | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,219.78 |
| 2.3906 EBONY DONELSON [REDACTED ADDRESS] | 05/02/2023 ACCOUNT NO: RDKV | ☑ | ☐ | ☐ | ☐ | $0.00 | $465.27 |
| 2.3907 EBONY HARRISTON [REDACTED ADDRESS] | 02/05/2024 ACCOUNT NO: SPIO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3908 EBONY HEARNS [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: RA9U | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.05 |
| 2.3909 EBONY JOHNSON [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: L62E | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3910 EBONY JONES [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: BCM1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3911 EBONY MCCANTS [REDACTED ADDRESS] | 03/20/2023 ACCOUNT NO: 26X7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,513.00 |
| 2.3912 EBONY MITCHELL [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: T2X5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,630.42 |
| 2.3913 EBONY MORGAN [REDACTED ADDRESS] | 08/04/2024 ACCOUNT NO: SLH7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.3914 EBONY MOYE [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: IJ3E | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,339.78 |
| 2.3915 EBONY MURPHY [REDACTED ADDRESS] | 01/27/2024 ACCOUNT NO: N2Z8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.3916 EBONY QUALLS [REDACTED ADDRESS] | 03/10/2023 ACCOUNT NO: CWRG | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.3917 EBONY ROBINSON [REDACTED ADDRESS] | 07/30/2023 ACCOUNT NO: I8TR | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,140.00 |
| 2.3918 EBONY SAM [REDACTED ADDRESS] | 08/12/2023 ACCOUNT NO: 0ASM | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.3919 EBONY SHAW [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: AT3V | ☑ | ☐ | ☐ | ☐ | $0.00 | $480.00 |
| 2.3920 EBONY SIMMONSA [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: VB2I | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.3921 EBONY VEAL [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: C3SE | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.3922 EBONY WRIGHT [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: OMBT | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.3923 EBRAHIM BARRA [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: VVKZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.3924 ED SCHAEFER [REDACTED ADDRESS] | 09/19/2023 ACCOUNT NO: 6O9L | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.79 |
| 2.3925 EDDIE HOLLOWAY [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: FYJT | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.02 |
| 2.3926 EDDIE JACKSON [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: YJ2J | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.3927 EDDIE STIGER [REDACTED ADDRESS] | 12/05/2023 ACCOUNT NO: Y3OH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,448.89 |
| 2.3928 EDDIE STIGER [REDACTED ADDRESS] | 12/05/2023 ACCOUNT NO: Y3OH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,448.89 |
| 2.3929 EDDIE STIGER [REDACTED ADDRESS] | 12/05/2023 ACCOUNT NO: Y3OH | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.3930 EDDIE WATTS [REDACTED ADDRESS] | 08/14/2024 ACCOUNT NO: ORF0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,300.00 |
| 2.3931 EDDIE WILLIAMS [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: K262 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.3932 EDDY YATES [REDACTED ADDRESS] | 06/15/2024 ACCOUNT NO: IGWT | ☑ | ☐ | ☐ | ☐ | $0.00 | $225.00 |
| 2.3933 EDER DOMINGUEZ [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: W6EM | ☑ | ☐ | ☐ | ☐ | $0.00 | $384.98 |
| 2.3934 EDGAR HIJAR [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3730 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.88 |
| 2.3935 EDGARDO AMAYA [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 2403 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.90 |
| 2.3936 EDGARDO AMAYA [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 2161 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.78 |
| 2.3937 EDGARDO CALES [REDACTED ADDRESS] | 03/27/2023 ACCOUNT NO: P9N6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $89.97 |
| 2.3938 EDITH GREEN [REDACTED ADDRESS] | 02/15/2024 ACCOUNT NO: 86QR | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.3939 EDITH MCCALL [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: I3AW | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.3940 EDMUND STARR [REDACTED ADDRESS] | 07/30/2024 ACCOUNT NO: 8122 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,180.83 |
| 2.3941 EDNA PICKETT [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: J76V | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.2942 EDRICHK CREWS [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: 798D | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2943 EDUARDO RAMOS [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: 1DGG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.78 |
| 2.2944 EDVER LUCAS [REDACTED ADDRESS] | 10/05/2023 ACCOUNT NO: M3ZX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,010.23 |
| 2.2945 EDWARD ALLEN [REDACTED ADDRESS] | 07/03/2022 ACCOUNT NO: 3K23 | ☑ | ☐ | ☐ | ☐ | $0.00 | $570.00 |
| 2.2946 EDWARD ALLEN [REDACTED ADDRESS] | 07/03/2022 ACCOUNT NO: 3K23 | ☑ | ☐ | ☐ | ☐ | $0.00 | $93.01 |
| 2.2947 EDWARD CORTER [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: 0486 | ☑ | ☐ | ☐ | ☐ | $0.00 | $269.97 |
| 2.2948 EDWARD LANE [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: MLIU | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.2949 EDWARD MARTINEZ [REDACTED ADDRESS] | 03/05/2023 ACCOUNT NO: UNM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,008.82 |
| 2.2950 EDWARD OSBORNE [REDACTED ADDRESS] | 12/05/2023 ACCOUNT NO: 3122 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.2951 EDWARD SAMPSON [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: 9Z5S | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2952 EDWARD TETTEH [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: I6GE | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2953 EDWARD WHITSETT [REDACTED ADDRESS] | 06/27/2024 ACCOUNT NO: L0JN | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.2954 EDWIN HENDRICKSON [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: 3GW9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.2955 EDWIN JACKSON [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: FA45 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2956 EDWIN RODRIGUEZ [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: 3701 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,104.99 |
| 2.2957 EDWIN YOUNG [REDACTED ADDRESS] | 08/29/2024 ACCOUNT NO: UFCB | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.2958 EDWINA TUCKER [REDACTED ADDRESS] | 04/16/2024 ACCOUNT NO: P15I | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,100.00 |
| 2.2959 EDWINA TUCKER [REDACTED ADDRESS] | 04/16/2024 ACCOUNT NO: P15I | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,400.00 |
| 2.2960 EDY VALASQUEZ [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: DHHB | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.2961 EFRAIN NEGRON [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: 9IEL | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2962 EGON VON PUTLITZ [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 3516 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.2963 EILEEN GIBSON [REDACTED ADDRESS] | 01/21/2023 ACCOUNT NO: G66F | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.2964 EILEEN GONZALES [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: 3438 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,920.70 |
| 2.2965 EILEEN HERRING [REDACTED ADDRESS] | 06/21/2023 ACCOUNT NO: BFDG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,050.00 |
| 2.2966 EILLCENT CARTER [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: 5M4Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2967 EKOW HENDERSON [REDACTED ADDRESS] | 12/26/2023 ACCOUNT NO: YNYB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,003.04 |
| 2.2968 ELAINA MARLEY [REDACTED ADDRESS] | 05/27/2024 ACCOUNT NO: 5INE | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2969 ELAINE BROWN [REDACTED ADDRESS] | 09/05/2023 ACCOUNT NO: LTM2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2970 ELAINE COLON [REDACTED ADDRESS] | 08/07/2024 ACCOUNT NO: 5KTJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2971 ELAINE ELLEREBEE [REDACTED ADDRESS] | 10/27/2022 ACCOUNT NO: ARLW | ☑ | ☐ | ☐ | ☐ | $0.00 | $540.00 |
| 2.2972 ELAINE HOLLOWAY [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: MFW1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $709.98 |
| 2.2973 ELAINE MINTER [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: 3VA0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $670.00 |
| 2.2974 ELAINE PHILLIPS [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: FNNC | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2975 ELAINE ROBINSON [REDACTED ADDRESS] | 10/09/2024 ACCOUNT NO: IAG3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2976 ELAINE SIMMONS [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: 0U52 | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.00 |
| 2.2977 ELAINE TRAMPUSCH [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: 6454 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.2978 ELAINE WILLIAMS [REDACTED ADDRESS] | 07/01/2023 ACCOUNT NO: 4AE8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,749.97 |
| 2.2979 ELAINEA GOODWIN [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: EPXI | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.2980 ELANE ELSEY [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: H6HM | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.2981 ELBA RAMOS [REDACTED ADDRESS] | 08/24/2023 ACCOUNT NO: 7084 | ☑ | ☐ | ☐ | ☐ | $0.00 | $372.59 |
| 2.2982 ELBERT LOUIS [REDACTED ADDRESS] | 03/30/2023 ACCOUNT NO: H0K6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.2983 ELDA LOPEZ [REDACTED ADDRESS] | 07/04/2023 ACCOUNT NO: 85GR | ☑ | ☐ | ☐ | ☐ | $0.00 | $706.24 |
| 2.2984 ELEANOR GUILLIAMS [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: PN0T | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.2985 ELEANOR LOHRY [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: 0MDS | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.2986 ELEANOR MIDDLETON [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: RL9Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.2987 ELEAZAR ORTIZ [REDACTED ADDRESS] | 01/05/2024 ACCOUNT NO: 6EFQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $432.99 |
| 2.2988 ELEIDA CONTRERAS [REDACTED ADDRESS] | 06/26/2024 ACCOUNT NO: 7LH6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $340.00 |
| 2.2989 ELEMA WALKER [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: CQXJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.2990 ELENA CHIKHLIAEVA [REDACTED ADDRESS] | 05/21/2023 ACCOUNT NO: Q3PI | ☑ | ☐ | ☐ | ☐ | $0.00 | $147.12 |
| 2.2991 ELEXCIA LUMPKIN [REDACTED ADDRESS] | 03/10/2023 ACCOUNT NO: 3QVT | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.3992 ELEXUS HICKS [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 2025 | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.58 |
| 2.3993 ELEXUS HICKS [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 2025 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.00 |
| 2.3994 ELFEGO LANDAVERDE [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: 4LI7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $447.77 |
| 2.3995 ELGIN BLANCHARD [REDACTED ADDRESS] | 08/15/2023 ACCOUNT NO: VOKK | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.3996 ELI JERNIGAN [REDACTED ADDRESS] | 10/09/2024 ACCOUNT NO: D1PS | ☑ | ☐ | ☐ | ☐ | $0.00 | $423.98 |
| 2.3997 ELI WILLIAMS [REDACTED ADDRESS] | 04/03/2023 ACCOUNT NO: EWZO | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.3998 ELIA SAINTESELIX [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: K1HT | ☑ | ☐ | ☐ | ☐ | $0.00 | $430.12 |
| 2.3999 ELIAS GEORGE [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 4638 | ☑ | ☐ | ☐ | ☐ | $0.00 | $88.00 |
| 2.4000 ELIAS ROMAN [REDACTED ADDRESS] | 05/30/2024 ACCOUNT NO: YOFG | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4001 ELIEZER FRAU [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: HNZJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4002 ELIGA ALISON [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: OEE2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4003 ELIJAH BISHOP [REDACTED ADDRESS] | 07/28/2024 ACCOUNT NO: 66Z2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.4004 ELIJAH CHAPMAN [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: GKHO | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4005 ELIJAH CHAPMAN [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: 6ZVO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4006 ELIJAH DELEVEAUX [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4353 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.4007 ELIJAH HARRIS [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: 7OIL | ☑ | ☐ | ☐ | ☐ | $0.00 | $24.74 |
| 2.4008 ELIJAH WATSON [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: 81PV | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.4009 ELLISHA CAMPBELL [REDACTED ADDRESS] | 02/12/2023 ACCOUNT NO: PXLA | ☑ | ☐ | ☐ | ☐ | $0.00 | $334.00 |
| 2.4010 ELINA ADAMS [REDACTED ADDRESS] | 12/09/2023 ACCOUNT NO: 3RYG | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4011 ELINOR HERRING [REDACTED ADDRESS] | 07/03/2024 ACCOUNT NO: 9HZZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4012 ELINTA JONES [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 8530 | ☑ | ☐ | ☐ | ☐ | $0.00 | $162.39 |
| 2.4013 ELIO ORDONEZ [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: 6RGW | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.4014 ELISE CUMMINS [REDACTED ADDRESS] | 09/29/2023 ACCOUNT NO: I69T | ☑ | ☐ | ☐ | ☐ | $0.00 | $548.70 |
| 2.4015 ELISE WOODALL [REDACTED ADDRESS] | 01/21/2023 ACCOUNT NO: BFUU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,350.00 |
| 2.4016 ELISHA DUDLEY [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: Y39O | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.03 |
| 2.4017 ELISHA MCCRORY [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: DK9K | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4018 ELIZABETH ADAMS [REDACTED ADDRESS] | 03/20/2023 ACCOUNT NO: ESS5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4019 ELIZABETH ALDERMAN [REDACTED ADDRESS] | 02/03/2023 ACCOUNT NO: BFRM | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.4020 ELIZABETH ANDERSON [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: DQP7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.4021 ELIZABETH BACSKAY [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: 3159 | ☑ | ☐ | ☐ | ☐ | $0.00 | $659.99 |
| 2.4022 ELIZABETH BATES [REDACTED ADDRESS] | 09/07/2023 ACCOUNT NO: S5VW | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.4023 ELIZABETH BECKROW [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: MNJ1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4024 ELIZABETH CARTER [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9889 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.80 |
| 2.4025 ELIZABETH CHAVEZ [REDACTED ADDRESS] | 02/01/2024 ACCOUNT NO: HYGW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,178.97 |
| 2.4026 ELIZABETH COOPER [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: 5FV9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $115.00 |
| 2.4027 ELIZABETH COX [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: 3Q6P | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.4028 ELIZABETH FAULK [REDACTED ADDRESS] | 03/29/2023 ACCOUNT NO: CWSY | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.4029 ELIZABETH GADSON [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: MHOL | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4030 ELIZABETH HART [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: AAWF | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4031 ELIZABETH HAYWARD [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: 55LI | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4032 ELIZABETH HERNANDEZ [REDACTED ADDRESS] | 05/25/2023 ACCOUNT NO: 42TZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,639.88 |
| 2.4033 ELIZABETH HORTON [REDACTED ADDRESS] | 10/20/2021 ACCOUNT NO: J8CII | ☑ | ☐ | ☐ | ☐ | $0.00 | $155.00 |
| 2.4034 ELIZABETH HOWARD [REDACTED ADDRESS] | 04/03/2023 ACCOUNT NO: G6RY | ☑ | ☐ | ☐ | ☐ | $0.00 | $378.29 |
| 2.4035 ELIZABETH JOHNSON [REDACTED ADDRESS] | 12/19/2023 ACCOUNT NO: GZS6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,836.41 |
| 2.4036 ELIZABETH KABLE [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: GUJ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4037 ELIZABETH KEOWN [REDACTED ADDRESS] | 12/14/2023 ACCOUNT NO: 8LAX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,547.45 |
| 2.4038 ELIZABETH LIGHTFOOT [REDACTED ADDRESS] | 03/11/2023 ACCOUNT NO: 4YIP | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.4039 ELIZABETH MCWHERTER ELIZABETH MCWHERTER [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: MVY8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $168.00 |
| 2.4040 ELIZABETH MOORE [REDACTED ADDRESS] | 01/25/2023 ACCOUNT NO: WSCT | ☑ | ☐ | ☐ | ☐ | $0.00 | $585.00 |
| 2.4041 ELIZABETH MORRIS [REDACTED ADDRESS] | 10/10/2023 ACCOUNT NO: ZOI3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4042 ELIZABETH NEVAREZ [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: H0W5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4043 ELIZABETH PAYNE [REDACTED ADDRESS] | 08/14/2023 ACCOUNT NO: 7158 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.60 |
| 2.4044 ELIZABETH RAMOS [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: ZVAW | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.4045 ELIZABETH RICHARDSON [REDACTED ADDRESS] | 02/22/2023 ACCOUNT NO: DYCN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,923.46 |
| 2.4046 ELIZABETH ROSE [REDACTED ADDRESS] | 09/25/2023 ACCOUNT NO: 6844 | ☑ | ☐ | ☐ | ☐ | $0.00 | $709.98 |
| 2.4047 ELIZABETH SANTANA [REDACTED ADDRESS] | 06/21/2024 ACCOUNT NO: 5C8W | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.4048 ELIZABETH SCOTT [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: XYCY | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.4049 ELIZABETH STEELE [REDACTED ADDRESS] | 09/25/2023 ACCOUNT NO: 91BL | ☑ | ☐ | ☐ | ☐ | $0.00 | $515.00 |
| 2.4050 ELIZABETH TAYLOR [REDACTED ADDRESS] | 09/21/2020 ACCOUNT NO: 8HUI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,095.00 |
| 2.4051 ELIZABETH WATSON [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: CTGN | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4052 ELIZABETH WHITE [REDACTED ADDRESS] | 07/15/2024 ACCOUNT NO: GE3E | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4053 ELIZABETH WOODARD [REDACTED ADDRESS] | 02/03/2023 ACCOUNT NO: 4LKS | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.4054 ELLA BURNES [REDACTED ADDRESS] | 09/26/2023 ACCOUNT NO: NRBP | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4055 ELLA CLARK [REDACTED ADDRESS] | 11/07/2023 ACCOUNT NO: QX5F | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4056 ELLA COBLE [REDACTED ADDRESS] | 12/15/2023 ACCOUNT NO: UYLI | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.00 |
| 2.4057 ELLA FORD [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: S5FB | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.4058 ELLA GRAY [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: V92E | ☑ | ☐ | ☐ | ☐ | $0.00 | $880.00 |
| 2.4059 ELLA MADISON [REDACTED ADDRESS] | 10/03/2023 ACCOUNT NO: QRIK | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4060 ELLA ROSS [REDACTED ADDRESS] | 04/29/2023 ACCOUNT NO: 2D05 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,015.00 |
| 2.4061 ELLA SCHMIDBAUER [REDACTED ADDRESS] | 03/09/2023 ACCOUNT NO: 4142 | ☑ | ☐ | ☐ | ☐ | $0.00 | $664.61 |
| 2.4062 ELLANOR VAUGHN [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: LPBR | ☑ | ☐ | ☐ | ☐ | $0.00 | $68.90 |
| 2.4063 ELLEN JOHNSON [REDACTED ADDRESS] | 10/19/2023 ACCOUNT NO: RKRU | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4064 ELLEN MIDDLETON MCALISTER [REDACTED ADDRESS] | 07/16/2024 ACCOUNT NO: RM9H | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.4065 ELLEN WILLIAMS [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: AN7U | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.4066 ELLENA TURNER [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: 5PGP | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.4067 ELLIANNA BARRETT [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: 4NCB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,228.73 |
| 2.4068 ELLIOTT GREEN [REDACTED ADDRESS] | 07/21/2024 ACCOUNT NO: TM1F | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4069 ELLIS NICOLE [REDACTED ADDRESS] | 10/29/2022 ACCOUNT NO: YJ7H | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4070 ELMA VILLEGAS [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: OTM3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,194.12 |
| 2.4071 ELMYRA MEDLOCK [REDACTED ADDRESS] | 09/15/2023 ACCOUNT NO: NU3L | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.4072 ELONA ADAMS [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: OWTP | ☑ | ☐ | ☐ | ☐ | $0.00 | $135.00 |
| 2.4073 ELSIE GIBBS [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: 62KC | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.4074 ELSIE LYONS [REDACTED ADDRESS] | 10/10/2023 ACCOUNT NO: I9WQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4075 ELTIGO HARRIS [REDACTED ADDRESS] | 10/15/2024 ACCOUNT NO: W05Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.4076 ELVIA MENDOZA [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: 2315 | ☑ | ☐ | ☐ | ☐ | $0.00 | $474.50 |
| 2.4077 ELVIN ROSE [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: JWYJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4078 ELVIRA ALBRIGHT [REDACTED ADDRESS] | 11/07/2023 ACCOUNT NO: ZZEU | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.4079 ELVIRA ARMENTA [REDACTED ADDRESS] | 06/14/2023 ACCOUNT NO: DB74 | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.4080 ELVIRA ARMENTA [REDACTED ADDRESS] | 06/14/2023 ACCOUNT NO: DB74 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4081 ELVIRA EVANS [REDACTED ADDRESS] | 08/23/2023 ACCOUNT NO: KRQQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4082 ELVIS HULL [REDACTED ADDRESS] | 08/12/2024 ACCOUNT NO: LL83 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.99 |
| 2.4083 ELYSE BLANKENSHIP [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 2217 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.4084 ELYSHA FALLINS [REDACTED ADDRESS] | 09/13/2023 ACCOUNT NO: 26QM | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4085 EMALYE GUERRA [REDACTED ADDRESS] | 02/06/2023 ACCOUNT NO: 2167 | ☑ | ☐ | ☐ | ☐ | $0.00 | $228.92 |
| 2.4086 EMALYE GUERRA [REDACTED ADDRESS] | 02/06/2023 ACCOUNT NO: 2167 | ☑ | ☐ | ☐ | ☐ | $0.00 | $115.80 |
| 2.4087 EMAN CLARKSON [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: 6KLY | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.4088 EMANUEL NEGRETE [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: 0449 | ☑ | ☐ | ☐ | ☐ | $0.00 | $623.99 |
| 2.4089 EMANUEL TADJUDJE [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: 4AOS | ☑ | ☐ | ☐ | ☐ | $0.00 | $175.07 |
| 2.4090 EMELY MONTERO [REDACTED ADDRESS] | 06/23/2023 ACCOUNT NO: L9WL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,743.88 |
| 2.4091 EMERICA MONDESIR [REDACTED ADDRESS] | 05/07/2023 ACCOUNT NO: IZVO | ☑ | ☐ | ☐ | ☐ | $0.00 | $212.03 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4092 EMERLINA SAMPILO [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: 5QM0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,605.76 |
| 2.4093 EMERSON MARTINEZ [REDACTED ADDRESS] | 01/31/2024 ACCOUNT NO: TWGQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,525.64 |
| 2.4094 EMERSON STEELE [REDACTED ADDRESS] | 07/06/2023 ACCOUNT NO: 2VF8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $135.00 |
| 2.4095 EMESHIA SHELBY [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6290 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.50 |
| 2.4096 EMIKO MOODY [REDACTED ADDRESS] | 02/13/2023 ACCOUNT NO: VQT2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.4097 EMIKO ROBERTS [REDACTED ADDRESS] | 10/21/2023 ACCOUNT NO: C0QV | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4098 EMILEE ATHEY [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: 65JO | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4099 EMILIANO HUERTA [REDACTED ADDRESS] | 08/01/2023 ACCOUNT NO: 7XFU | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.04 |
| 2.4100 EMILY DECKER [REDACTED ADDRESS] | 08/16/2023 ACCOUNT NO: 7GF6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $530.00 |
| 2.4101 EMILY MASSAQUOI [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: 4ZBL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,283.99 |
| 2.4102 EMILY MOORE [REDACTED ADDRESS] | 04/05/2023 ACCOUNT NO: XVP6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.4103 EMILY PEELE [REDACTED ADDRESS] | 01/20/2024 ACCOUNT NO: FIU1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.4104 EMILY ROBERTSON [REDACTED ADDRESS] | 02/27/2023 ACCOUNT NO: II8F | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4105 EMILY TALBOT [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: WAMT | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4106 EMILY TIPTON [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0068 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.80 |
| 2.4107 EMMA LESLIE [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: PAC8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $208.44 |
| 2.4108 EMMA MOSLEY [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: TJPW | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.4109 EMMA SCOTT [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: PKAD | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.4110 EMMA SMITH [REDACTED ADDRESS] | 07/30/2024 ACCOUNT NO: PSF8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.93 |
| 2.4111 EMMA WARD [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: UFQ7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $460.00 |
| 2.4112 EMMA YEARBY [REDACTED ADDRESS] | 06/04/2023 ACCOUNT NO: 0TB5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4113 EMMANUEL LEE [REDACTED ADDRESS] | 07/24/2020 ACCOUNT NO: EZPH | ☑ | ☐ | ☐ | ☐ | $0.00 | $954.00 |
| 2.4114 EMMANUEL PIERRE [REDACTED ADDRESS] | 02/22/2023 ACCOUNT NO: B6DT | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4115 EMMANUEL WHITE [REDACTED ADDRESS] | 04/22/2024 ACCOUNT NO: OXSX | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4116 EMMETT COX [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: 7BT4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.4117 EMMETT FEARS [REDACTED ADDRESS] | 08/19/2024 ACCOUNT NO: U896 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4118 EMMITT QUIGLEY [REDACTED ADDRESS] | 02/08/2023 ACCOUNT NO: 843K | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4119 EMMITT QUIGLEY [REDACTED ADDRESS] | 02/08/2023 ACCOUNT NO: IK9S | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4120 ENDIA BURCH [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: KPAL | ☑ | ☐ | ☐ | ☐ | $0.00 | $900.00 |
| 2.4121 ENDIA MAHONEY [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: R572 | ☑ | ☐ | ☐ | ☐ | $0.00 | $166.00 |
| 2.4122 ENEDINA LOPEZ [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: K3E6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.4123 ENIYA FRANKLIN [REDACTED ADDRESS] | 11/06/2023 ACCOUNT NO: 7G2Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4124 ENRIQUE PEREZ [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: CHNF | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,129.93 |
| 2.4125 ENRIQUE THOMAS [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: ZTNB | ☑ | ☐ | ☐ | ☐ | $0.00 | $206.32 |
| 2.4126 ENRIQUE TORRESS [REDACTED ADDRESS] | 03/26/2023 ACCOUNT NO: ITTI | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,420.97 |
| 2.4127 ENVER DEMIRR [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: 3AQV | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.4128 ER TOWNSON [REDACTED ADDRESS] | 12/27/2023 ACCOUNT NO: 0ET1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4129 ERIC ARREDONDO [REDACTED ADDRESS] | 07/21/2024 ACCOUNT NO: K8JC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,100.00 |
| 2.4130 ERIC ARREDONDO [REDACTED ADDRESS] | 07/21/2024 ACCOUNT NO: K8JC | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.4131 ERIC BALLARD [REDACTED ADDRESS] | 06/05/2023 ACCOUNT NO: R2CR | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.4132 ERIC BINEY [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: B9U3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $831.74 |
| 2.4133 ERIC BINEY [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: B9U3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $831.74 |
| 2.4134 ERIC BINEY [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: B9U3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.4135 ERIC BINION [REDACTED ADDRESS] | 10/27/2023 ACCOUNT NO: DFL6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.4136 ERIC BOOKER [REDACTED ADDRESS] | 09/28/2023 ACCOUNT NO: 8JWN | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4137 ERIC BRADFORD [REDACTED ADDRESS] | 04/16/2024 ACCOUNT NO: UA05 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4138 ERIC COBB [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: 17RD | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4139 ERIC DAILY [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: 2644 | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.74 |
| 2.4140 ERIC GUARDINO [REDACTED ADDRESS] | 08/16/2024 ACCOUNT NO: UGYH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,589.98 |
| 2.4141 ERIC LYNCH [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: C3UR | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4142 ERIC MAYFIELD [REDACTED ADDRESS] | 07/05/2024 ACCOUNT NO: UB7N | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.4143 ERIC MEADOWS [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: KRGQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $351.59 |
| 2.4144 ERIC MEURER [REDACTED ADDRESS] | 12/10/2023 ACCOUNT NO: PJAF | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4145 ERIC MILLER [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 4570 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.4146 ERIC OSBORNE [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: 6DE4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4147 ERIC SIMON [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: D9GQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4148 ERIC SINGLETON [REDACTED ADDRESS] | 12/29/2019 ACCOUNT NO: RBVJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $545.00 |
| 2.4149 ERIC SINGLETON [REDACTED ADDRESS] | 10/29/2021 ACCOUNT NO: H4P1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $399.00 |
| 2.4150 ERIC SMITH [REDACTED ADDRESS] | 03/18/2024 ACCOUNT NO: BKBJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.4151 ERIC STREET [REDACTED ADDRESS] | 10/27/2023 ACCOUNT NO: ZH60 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4152 ERIC THOMAS [REDACTED ADDRESS] | 06/02/2023 ACCOUNT NO: W36G | ☑ | ☐ | ☐ | ☐ | $0.00 | $215.00 |
| 2.4153 ERIC TOOLEY [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: K43N | ☑ | ☐ | ☐ | ☐ | $0.00 | $639.11 |
| 2.4154 ERIC TORRES [REDACTED ADDRESS] | 07/21/2023 ACCOUNT NO: 2QBG | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4155 ERIC WADE [REDACTED ADDRESS] | 12/23/2023 ACCOUNT NO: S2V1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,029.82 |
| 2.4156 ERIC WILLIAMS [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: 2JK1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4157 ERICA ADLER [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 0174 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.4158 ERICA BRADFORD [REDACTED ADDRESS] | 05/15/2023 ACCOUNT NO: JTQK | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4159 ERICA BRYAN [REDACTED ADDRESS] | 06/15/2023 ACCOUNT NO: 1GD3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.4160 ERICA CALLAHAN [REDACTED ADDRESS] | 03/24/2023 ACCOUNT NO: 8032 | ☑ | ☐ | ☐ | ☐ | $0.00 | $684.78 |
| 2.4161 ERICA COOK [REDACTED ADDRESS] | 12/07/2023 ACCOUNT NO: O8JU | ☑ | ☐ | ☐ | ☐ | $0.00 | $747.89 |
| 2.4162 ERICA DRYDEN [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: BL0Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4163 ERICA DUBOSE [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: KT6B | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.4164 ERICA FERRARO [REDACTED ADDRESS] | 10/09/2023 ACCOUNT NO: 1INZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.05 |
| 2.4165 ERICA FOSTER [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: S27I | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.00 |
| 2.4166 ERICA HAIGLER [REDACTED ADDRESS] | 06/04/2023 ACCOUNT NO: D1BS | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.4167 ERICA HAIGLER [REDACTED ADDRESS] | 06/04/2023 ACCOUNT NO: D1BS | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.4168 ERICA JENKINS [REDACTED ADDRESS] | 07/25/2024 ACCOUNT NO: FLV4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,682.00 |
| 2.4169 ERICA JENN COMER [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: 4612 | ☑ | ☐ | ☐ | ☐ | $0.00 | $465.31 |
| 2.4170 ERICA JOHNSON [REDACTED ADDRESS] | 08/17/2023 ACCOUNT NO: XZ0U | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.4171 ERICA KAMPHULUSA [REDACTED ADDRESS] | 09/29/2023 ACCOUNT NO: N4B6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.01 |
| 2.4172 ERICA KAMPHULUSA [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: LBZN | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.4173 ERICA MOORE [REDACTED ADDRESS] | 07/06/2023 ACCOUNT NO: IMIG | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.4174 ERICA MOTEN [REDACTED ADDRESS] | 05/31/2023 ACCOUNT NO: OH6V | ☑ | ☐ | ☐ | ☐ | $0.00 | $438.98 |
| 2.4175 ERICA SCOTT [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: UVMM | ☑ | ☐ | ☐ | ☐ | $0.00 | $575.00 |
| 2.4176 ERICA SMEDLEY [REDACTED ADDRESS] | 07/28/2024 ACCOUNT NO: 130A | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4177 ERICA TAYLOR [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: HTE7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.4178 ERICA TUCKER [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: CE0I | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.4179 ERICA WALKER [REDACTED ADDRESS] | 01/20/2024 ACCOUNT NO: PW4M | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4180 ERICA WEINBERG [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5438 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.4181 ERICA WILSON [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: RG06 | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.4182 ERICA YOUNG [REDACTED ADDRESS] | 04/02/2024 ACCOUNT NO: AFRB | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,803.35 |
| 2.4183 ERICK ANGULO [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: 3M3C | ☑ | ☐ | ☐ | ☐ | $0.00 | $940.52 |
| 2.4184 ERICK BELLOMY [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: 5758 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.50 |
| 2.4185 ERICK DIXON [REDACTED ADDRESS] | 02/09/2024 ACCOUNT NO: LFRJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.4186 ERICK MARTINEZ [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: N1D9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4187 ERICK ONDIMU [REDACTED ADDRESS] | 02/07/2024 ACCOUNT NO: K7F8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4188 ERICKA COX [REDACTED ADDRESS] | 10/23/2023 ACCOUNT NO: PVEY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,049.99 |
| 2.4189 ERICKA HALL [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: BNXQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $269.55 |
| 2.4190 ERICKA JOHNSON [REDACTED ADDRESS] | 10/24/2022 ACCOUNT NO: WJYE | ☑ | ☐ | ☐ | ☐ | $0.00 | $175.01 |
| 2.4191 ERICKA MADISON [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: H3HX | ☑ | ☐ | ☐ | ☐ | $0.00 | $2.81 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4192 ERIK BURO<br>[REDACTED ADDRESS] | 01/13/2024<br>ACCOUNT NO: 191E | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.4193 ERIKA BAITY<br>[REDACTED ADDRESS] | 05/02/2024<br>ACCOUNT NO: AKDP | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4194 ERIKA GEORGE<br>[REDACTED ADDRESS] | 04/12/2024<br>ACCOUNT NO: 5D1N | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.4195 ERIKA JAMERSON<br>[REDACTED ADDRESS] | 07/28/2020<br>ACCOUNT NO: OG78 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,288.99 |
| 2.4196 ERIKA LUAF<br>[REDACTED ADDRESS] | 07/26/2024<br>ACCOUNT NO: PG1P | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.4197 ERIKA SIMMONS<br>[REDACTED ADDRESS] | 09/04/2024<br>ACCOUNT NO: 8ERK | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4198 ERIKA SMITH<br>[REDACTED ADDRESS] | 09/21/2024<br>ACCOUNT NO: EWUS | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4199 ERIN CARR<br>[REDACTED ADDRESS] | 07/01/2023<br>ACCOUNT NO: TVUB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,209.99 |
| 2.4200 ERIN COOMES<br>[REDACTED ADDRESS] | 03/20/2023<br>ACCOUNT NO: TZNN | ☑ | ☐ | ☐ | ☐ | $0.00 | $26.59 |
| 2.4201 ERIN DEPINA<br>[REDACTED ADDRESS] | 11/10/2023<br>ACCOUNT NO: 1949 | ☑ | ☐ | ☐ | ☐ | $0.00 | $76.09 |
| 2.4202 ERIN GERHART<br>[REDACTED ADDRESS] | 11/15/2023<br>ACCOUNT NO: 6151 | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.82 |
| 2.4203 ERIN HARR<br>[REDACTED ADDRESS] | 09/04/2023<br>ACCOUNT NO: RJ9D | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,050.00 |
| 2.4204 ERIN JORJAKIS<br>[REDACTED ADDRESS] | 03/19/2024<br>ACCOUNT NO: 2Q2O | ☑ | ☐ | ☐ | ☐ | $0.00 | $849.87 |
| 2.4205 ERIN ROBERTS<br>[REDACTED ADDRESS] | 08/10/2024<br>ACCOUNT NO: MHXD | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4206 ERIN ROY<br>[REDACTED ADDRESS] | 04/07/2024<br>ACCOUNT NO: 4VR1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4207 ERIS STARKES<br>[REDACTED ADDRESS] | 06/02/2024<br>ACCOUNT NO: K7NE | ☑ | ☐ | ☐ | ☐ | $0.00 | $423.98 |
| 2.4208 ERMA BROWN<br>[REDACTED ADDRESS] | 07/09/2024<br>ACCOUNT NO: 2S9O | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.00 |
| 2.4209 ERMA BROWN<br>[REDACTED ADDRESS] | 07/09/2024<br>ACCOUNT NO: 2S9O | ☑ | ☐ | ☐ | ☐ | $0.00 | $255.00 |
| 2.4210 ERMMALENA CATER<br>[REDACTED ADDRESS] | 04/06/2024<br>ACCOUNT NO: U06F | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4211 ERNEST SPENCER<br>[REDACTED ADDRESS] | 12/04/2023<br>ACCOUNT NO: 2221 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.25 |
| 2.4212 ERNEST TURNER<br>[REDACTED ADDRESS] | 02/03/2023<br>ACCOUNT NO: H1JA | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.4213 ERNESTINE MANSON<br>[REDACTED ADDRESS] | 01/18/2022<br>ACCOUNT NO: GG6H | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.4214 ERNESTINE MANTILL<br>[REDACTED ADDRESS] | 08/15/2024<br>ACCOUNT NO: 81CT | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.4215 ERNESTINE TEDFORD<br>[REDACTED ADDRESS] | 08/26/2024<br>ACCOUNT NO: 0GDI | ☑ | ☐ | ☐ | ☐ | $0.00 | $2.00 |
| 2.4216 ERNESTINE YHARBROUGH<br>[REDACTED ADDRESS] | 04/18/2024<br>ACCOUNT NO: BW29 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4217 ERNESTO CENTENO<br>[REDACTED ADDRESS] | 09/02/2023<br>ACCOUNT NO: YZ6Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,400.94 |
| 2.4218 ERNESTO RAMIREZ<br>[REDACTED ADDRESS] | 11/27/2023<br>ACCOUNT NO: 5474 | ☑ | ☐ | ☐ | ☐ | $0.00 | $298.98 |
| 2.4219 ERNIE ANDREWS<br>[REDACTED ADDRESS] | 03/25/2024<br>ACCOUNT NO: Z88E | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.4220 ERNIE BUTTS<br>[REDACTED ADDRESS] | 09/16/2023<br>ACCOUNT NO: G34U | ☑ | ☐ | ☐ | ☐ | $0.00 | $161.02 |
| 2.4221 ERRIC BLAGMON<br>[REDACTED ADDRESS] | 01/22/2023<br>ACCOUNT NO: 74OI | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.4222 ERRICA WHITAKER<br>[REDACTED ADDRESS] | 02/10/2024<br>ACCOUNT NO: EHBK | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4223 ERROL MILANES<br>[REDACTED ADDRESS] | 03/18/2023<br>ACCOUNT NO: NWWU | ☑ | ☐ | ☐ | ☐ | $0.00 | $680.00 |
| 2.4224 ERVIS KOPACI<br>[REDACTED ADDRESS] | 08/26/2023<br>ACCOUNT NO: 4MS5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,537.97 |
| 2.4225 ERY REYES<br>[REDACTED ADDRESS] | 12/15/2020<br>ACCOUNT NO: XDME | ☑ | ☐ | ☐ | ☐ | $0.00 | $680.00 |
| 2.4226 ESHA ALLEN<br>[REDACTED ADDRESS] | 02/17/2023<br>ACCOUNT NO: TKFK | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.4227 ESMERALDA ANDRADE<br>[REDACTED ADDRESS] | 11/18/2023<br>ACCOUNT NO: 1405 | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.79 |
| 2.4228 ESMERALDA PINON<br>[REDACTED ADDRESS] | 10/12/2024<br>ACCOUNT NO: 1F4I | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,568.53 |
| 2.4229 ESSENCE ANDERSON<br>[REDACTED ADDRESS] | 09/14/2024<br>ACCOUNT NO: UVMX | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4230 ESSENCE PALMER<br>[REDACTED ADDRESS] | 05/21/2024<br>ACCOUNT NO: 1GH3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4231 ESSENCE PENDER<br>[REDACTED ADDRESS] | 09/12/2024<br>ACCOUNT NO: IGDT | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.4232 ESSENCE SINCLAIR<br>[REDACTED ADDRESS] | 11/19/2023<br>ACCOUNT NO: 3648 | ☑ | ☐ | ☐ | ☐ | $0.00 | $172.47 |
| 2.4233 ESSIE WHITE<br>[REDACTED ADDRESS] | 06/25/2024<br>ACCOUNT NO: 9XWT | ☑ | ☐ | ☐ | ☐ | $0.00 | $145.00 |
| 2.4234 ESSKREKE WILLIAMS<br>[REDACTED ADDRESS] | 04/25/2024<br>ACCOUNT NO: VY9K | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,511.99 |
| 2.4235 ESTELA SANDOVAL<br>[REDACTED ADDRESS] | 09/24/2024<br>ACCOUNT NO: 6N8H | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4236 ESTER BOGGUES<br>[REDACTED ADDRESS] | 08/06/2022<br>ACCOUNT NO: TFLT | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.00 |
| 2.4237 ESTHER DOMINO<br>[REDACTED ADDRESS] | 09/09/2024<br>ACCOUNT NO: ATKZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.4238 ESTHER FARES<br>[REDACTED ADDRESS] | 05/20/2024<br>ACCOUNT NO: 8KPX | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4239 ESTRADA ANORINA<br>[REDACTED ADDRESS] | 01/23/2024<br>ACCOUNT NO: TLJ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.4240 ETHAN RIVERA<br>[REDACTED ADDRESS] | 06/23/2023<br>ACCOUNT NO: 0008 | ☑ | ☐ | ☐ | ☐ | $0.00 | $481.48 |
| 2.4241 ETHEL CARROLL<br>[REDACTED ADDRESS] | 08/10/2024<br>ACCOUNT NO: XFFS | ☑ | ☐ | ☐ | ☐ | $0.00 | $570.05 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4242 ETHEL GIBBS [REDACTED ADDRESS] | 05/27/2023 ACCOUNT NO: 0VPO | ☑ | ☐ | ☐ | ☐ | $0.00 | $440.00 |
| 2.4243 ETHEL REEVES [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: O3R0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,705.91 |
| 2.4244 ETHEL ROBINSON [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: XPW6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $810.00 |
| 2.4245 ETHEL SMITH [REDACTED ADDRESS] | 01/04/2024 ACCOUNT NO: 791W | ☑ | ☐ | ☐ | ☐ | $0.00 | $238.49 |
| 2.4246 ETHLYN GEORGE [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: XCRD | ☑ | ☐ | ☐ | ☐ | $0.00 | $143.00 |
| 2.4247 ETRENIDALL BEY [REDACTED ADDRESS] | 12/12/2022 ACCOUNT NO: 4SZZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $190.99 |
| 2.4248 EUGENE AND PHYLLIS FEGGINS [REDACTED ADDRESS] | 02/27/2020 ACCOUNT NO: 8VKT | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,050.00 |
| 2.4249 EUGENE BETHEL [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: DNNO | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.4250 EUGENE BUTLER [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 5SAT | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.4251 EUGENE CARROLL [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: 6308 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4252 EUGENE FINKELSTEIN [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: SOCY | ☑ | ☐ | ☐ | ☐ | $0.00 | $38.05 |
| 2.4253 EUGENE HENDERSON [REDACTED ADDRESS] | 01/06/2023 ACCOUNT NO: 9PPA | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4254 EUGENE MATIN [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: S8AD | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4255 EUGENIA DUBARRY [REDACTED ADDRESS] | 04/16/2023 ACCOUNT NO: 5GN5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.4256 EUGENIE TUYISHIMIRE [REDACTED ADDRESS] | 01/30/2024 ACCOUNT NO: 0G7X | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.4257 EULA HILL [REDACTED ADDRESS] | 02/02/2023 ACCOUNT NO: LUMA | ☑ | ☐ | ☐ | ☐ | $0.00 | $433.38 |
| 2.4258 EULA THOMAS [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: VBDL | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,581.16 |
| 2.4259 EULALEE GREEN [REDACTED ADDRESS] | 01/24/2024 ACCOUNT NO: MHAR | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.4260 EULAS VANPALT [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: 394C | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.4261 EUMEKA COTTINGHAM [REDACTED ADDRESS] | 06/06/2024 ACCOUNT NO: WA1E | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.10 |
| 2.4262 EUNICE DAVIS [REDACTED ADDRESS] | 01/28/2023 ACCOUNT NO: 5V0N | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.4263 EUNICE WESTON [REDACTED ADDRESS] | 02/18/2022 ACCOUNT NO: O79P | ☑ | ☐ | ☐ | ☐ | $0.00 | $420.00 |
| 2.4264 EUREKA GOODMAN [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: O6T4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.4265 EUSEBIO GONZALEZ [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: 7YS4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.4266 EVA BROWN [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: E23G | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4267 EVA DILLARD [REDACTED ADDRESS] | 07/16/2024 ACCOUNT NO: QDT3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,220.00 |
| 2.4268 EVA HAMMONDS [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: 4QSG | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.4269 EVA KING [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: 7S1X | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.01 |
| 2.4270 EVA MACK [REDACTED ADDRESS] | 01/02/2023 ACCOUNT NO: C1F9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $988.88 |
| 2.4271 EVA MACK [REDACTED ADDRESS] | 06/08/2023 ACCOUNT NO: 9AZZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4272 EVA MONTOYA [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1141 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.95 |
| 2.4273 EVA SANTIAGO [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3623 | ☑ | ☐ | ☐ | ☐ | $0.00 | $399.00 |
| 2.4274 EVALENA SAZO [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: 3803 | ☑ | ☐ | ☐ | ☐ | $0.00 | $557.27 |
| 2.4275 EVAN CALHOUN [REDACTED ADDRESS] | 12/03/2022 ACCOUNT NO: WC5U | ☑ | ☐ | ☐ | ☐ | $0.00 | $237.18 |
| 2.4276 EVAN HOFFMAN [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 6997 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.25 |
| 2.4277 EVAN MONAGHAN [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: KM3L | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.4278 EVANGELINE SMITH [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: 38RP | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4279 EVANI GOLDEN [REDACTED ADDRESS] | 01/24/2024 ACCOUNT NO: 2W1L | ☑ | ☐ | ☐ | ☐ | $0.00 | $620.58 |
| 2.4280 EVE RIDINGER [REDACTED ADDRESS] | 08/14/2023 ACCOUNT NO: VQEO | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.4281 EVELEENA PRITCHETT [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: SF1T | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4282 EVELYN BONILLA [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: 7SLY | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4283 EVELYN DUNN [REDACTED ADDRESS] | 10/31/2023 ACCOUNT NO: 2818 | ☑ | ☐ | ☐ | ☐ | $0.00 | $666.07 |
| 2.4284 EVELYN GREEN [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: R3GW | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4285 EVELYN HARRIS [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: 7MNL | ☑ | ☐ | ☐ | ☐ | $0.00 | $501.00 |
| 2.4286 EVELYN HARRIS [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: 7MNL | ☑ | ☐ | ☐ | ☐ | $0.00 | $701.00 |
| 2.4287 EVELYN JORDEN [REDACTED ADDRESS] | 02/16/2023 ACCOUNT NO: P46U | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,750.00 |
| 2.4288 EVELYN SNYDWER [REDACTED ADDRESS] | 08/09/2024 ACCOUNT NO: DFZ5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4289 EVELYN TORO [REDACTED ADDRESS] | 12/16/2022 ACCOUNT NO: 1SBX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,006.18 |
| 2.4290 EVELYN WILLIAMS [REDACTED ADDRESS] | 10/16/2023 ACCOUNT NO: RXBP | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.4291 EVELYNSTINE BRISCOEREAMS [REDACTED ADDRESS] | 09/29/2023 ACCOUNT NO: LVE9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $97.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4292 EVERETT ORTIZ [REDACTED ADDRESS] | 07/03/2023 ACCOUNT NO: FTXM | ☑ | ☐ | ☐ | ☐ | $0.00 | $27.17 |
| 2.4293 EVERIAL BOSS [REDACTED ADDRESS] | 07/19/2024 ACCOUNT NO: 7L26 | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.4294 EVERY BUXTON [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: 8DSL | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4295 EVETTE HUDSON [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: 09MF | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4296 EVETTE REAVES [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: XQBZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $650.00 |
| 2.4297 EVONNE RASCO [REDACTED ADDRESS] | 07/27/2023 ACCOUNT NO: VNPM | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |
| 2.4298 EVRESS HALL [REDACTED ADDRESS] | 02/19/2024 ACCOUNT NO: OYPE | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4299 EVRESS HALL [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: KK1O | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4300 EZRA ROSS [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: MOTX | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.84 |
| 2.4301 FABIAN SORIA [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: SZ0X | ☑ | ☐ | ☐ | ☐ | $0.00 | $900.00 |
| 2.4302 FADEL YASSIN [REDACTED ADDRESS] | 06/13/2023 ACCOUNT NO: HOYC | ☑ | ☐ | ☐ | ☐ | $0.00 | $269.51 |
| 2.4303 FAITH AND HENRY GBAYEE [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: ISMR | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4304 FAITH BROWN [REDACTED ADDRESS] | 09/18/2021 ACCOUNT NO: 60J6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.4305 FAITH HARRIS [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: EQWR | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4306 FAITH SEA [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: I6JI | ☑ | ☐ | ☐ | ☐ | $0.00 | $223.09 |
| 2.4307 FAITH THOMAS [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: 9VAA | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4308 FAITH THOMAS [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: 9VAA | ☑ | ☐ | ☐ | ☐ | $0.00 | $420.00 |
| 2.4309 FAITH THORNBURGH [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 2897 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.4310 FAITH WILLIAMS [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: A3SD | ☑ | ☐ | ☐ | ☐ | $0.00 | $16.69 |
| 2.4311 FALICIA SIMON [REDACTED ADDRESS] | 10/06/2024 ACCOUNT NO: 3QUP | ☑ | ☐ | ☐ | ☐ | $0.00 | $909.70 |
| 2.4312 FALISHA BURNS [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: JWQ7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $342.89 |
| 2.4313 FANNIE BROWN [REDACTED ADDRESS] | 01/10/2024 ACCOUNT NO: 5DGP | ☑ | ☐ | ☐ | ☐ | $0.00 | $795.00 |
| 2.4314 FANNIE DECASTRO [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: Q540 | ☑ | ☐ | ☐ | ☐ | $0.00 | $57.66 |
| 2.4315 FANNIE WEBSTER [REDACTED ADDRESS] | 05/27/2024 ACCOUNT NO: RNSA | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4316 FANTA ABDELHASAN [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: SG5V | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4317 FARHIA ABDI [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: R8ZT | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.18 |
| 2.4318 FARRAH WALKER [REDACTED ADDRESS] | 01/25/2024 ACCOUNT NO: BIVJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $310.00 |
| 2.4319 FARRELL COPPIN [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 8UKF | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.4320 FATIMA BRABOY [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5485 | ☑ | ☐ | ☐ | ☐ | $0.00 | $531.05 |
| 2.4321 FATIMA LITTLE [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: 7S7E | ☑ | ☐ | ☐ | ☐ | $0.00 | $374.00 |
| 2.4322 FATIMA MARSHALL [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: 0F6Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4323 FATIMA RIMPEL [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: 7248 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.60 |
| 2.4324 FATIMA STITH [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: 2LZ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4325 FATIMA WHITE [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: 3STC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,511.98 |
| 2.4326 FATO ALI [REDACTED ADDRESS] | 03/10/2024 ACCOUNT NO: 2GJS | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4327 FATU ALEAH [REDACTED ADDRESS] | 07/19/2024 ACCOUNT NO: 9H6C | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4328 FAYE ALLEN [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: Z8DJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4329 FAYTHE SCHEULEN [REDACTED ADDRESS] | 06/22/2023 ACCOUNT NO: AF69 | ☑ | ☐ | ☐ | ☐ | $0.00 | $981.40 |
| 2.4330 FAZIA WELLS [REDACTED ADDRESS] | 06/06/2023 ACCOUNT NO: TNF2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $709.98 |
| 2.4331 FELECIA MCDUFFIE [REDACTED ADDRESS] | 02/01/2024 ACCOUNT NO: GPJI | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4332 FELICA DICKSON [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: QJYL | ☑ | ☐ | ☐ | ☐ | $0.00 | $668.02 |
| 2.4333 FELICA HOLDER [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: PI0Z9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.4334 FELICIA BAILEY [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: YV4K | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.4335 FELICIA BIBBS [REDACTED ADDRESS] | 08/02/2023 ACCOUNT NO: 3649 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,283.93 |
| 2.4336 FELICIA BLACKWELL [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: W4UT | ☑ | ☐ | ☐ | ☐ | $0.00 | $470.01 |
| 2.4337 FELICIA BLACKWELL [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: W4UT | ☑ | ☐ | ☐ | ☐ | $0.00 | $520.01 |
| 2.4338 FELICIA DALTON [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: B86O | ☑ | ☐ | ☐ | ☐ | $0.00 | $162.00 |
| 2.4339 FELICIA FISHER [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: NOLE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4340 FELICIA FREEMAN [REDACTED ADDRESS] | 08/21/2023 ACCOUNT NO: X4EA | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.4341 FELICIA GARLAND [REDACTED ADDRESS] | 02/21/2023 ACCOUNT NO: EAFW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,487.52 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4342 FELICIA GRAGG [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: ENVQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $67.49 |
| 2.4343 FELICIA HENDERSON [REDACTED ADDRESS] | 07/29/2024 ACCOUNT NO: SO8M | ☑ | ☐ | ☐ | ☐ | $0.00 | $201.00 |
| 2.4344 FELICIA HENRY [REDACTED ADDRESS] | 02/28/2023 ACCOUNT NO: 7F3A | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.4345 FELICIA HUMPHREY [REDACTED ADDRESS] | 04/10/2023 ACCOUNT NO: XISS | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.4346 FELICIA KIRKLAND [REDACTED ADDRESS] | 12/22/2023 ACCOUNT NO: HV98 | ☑ | ☐ | ☐ | ☐ | $0.00 | $99.99 |
| 2.4347 FELICIA LEE [REDACTED ADDRESS] | 01/06/2024 ACCOUNT NO: 7HS7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $790.00 |
| 2.4348 FELICIA LEWIS [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: 6IPQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,236.49 |
| 2.4349 FELICIA MCGEE [REDACTED ADDRESS] | 01/22/2024 ACCOUNT NO: KGKA | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4350 FELICIA MURPHY [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: ING3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $27.54 |
| 2.4351 FELICIA MURRAH [REDACTED ADDRESS] | 11/10/2022 ACCOUNT NO: NM1N | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.4352 FELICIA PHILLIPS [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9Z82 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.4353 FELICIA ROBINSON [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6377 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.20 |
| 2.4354 FELICIA ROCKINS [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: XGDM | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.4355 FELICIA RUSSELL-ADESINA [REDACTED ADDRESS] | 06/18/2024 ACCOUNT NO: M5RY | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4356 FELICIA TAYLOR [REDACTED ADDRESS] | 07/17/2023 ACCOUNT NO: 424T | ☑ | ☐ | ☐ | ☐ | $0.00 | $332.97 |
| 2.4357 FELICIA WILLIAMS [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: LF2U | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.4358 FELIPE QUETZECA-DIAZ [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: VZ93 | ☑ | ☐ | ☐ | ☐ | $0.00 | $321.75 |
| 2.4359 FELIPE QUETZECA-DIAZ [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: VZ93 | ☑ | ☐ | ☐ | ☐ | $0.00 | $421.75 |
| 2.4360 FELISHA LOFTON [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: Z06F | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.4361 FELISHA WILLIAMS [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: QYMJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4362 FELIX DONALSON [REDACTED ADDRESS] | 03/26/2024 ACCOUNT NO: H7JH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.4363 FELIX OKPE [REDACTED ADDRESS] | 03/26/2023 ACCOUNT NO: FJG2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.4364 FELIX RODRIGUEZ [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: G098 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4365 FELIX SIACA [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: 3ABS | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4366 FENESHIA YOW [REDACTED ADDRESS] | 05/28/2024 ACCOUNT NO: XG61 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4367 FIGUEROA GONZALEZ [REDACTED ADDRESS] | 10/15/2023 ACCOUNT NO: PMXY | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.4368 FINAL SALE [REDACTED ADDRESS] | 10/18/2023 ACCOUNT NO: G4RA | ☑ | ☐ | ☐ | ☐ | $0.00 | $96.79 |
| 2.4369 FIONA BENSON [REDACTED ADDRESS] | 11/06/2023 ACCOUNT NO: 9VDH | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4370 FIRTA GUERRERO [REDACTED ADDRESS] | 10/02/2023 ACCOUNT NO: 98HM | ☑ | ☐ | ☐ | ☐ | $0.00 | $419.42 |
| 2.4371 FLOCELO GARCIA [REDACTED ADDRESS] | 10/06/2024 ACCOUNT NO: YM04 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4372 FLORA DELGADO [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: 95G0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,089.97 |
| 2.4373 FLORA GREEN [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: 5VJ5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.4374 FLORA RZAYEV [REDACTED ADDRESS] | 07/14/2023 ACCOUNT NO: KDFR | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4375 FLORA TAYLOR [REDACTED ADDRESS] | 05/10/2024 ACCOUNT NO: OVWL | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.00 |
| 2.4376 FLORENCE FERGUSON [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: FERR | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.4377 FLORENCE JEBO [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: CA2X | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4378 FLORES DE NOVA [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: B2ES | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.4379 FLOYD AINSWORTH [REDACTED ADDRESS] | 08/13/2023 ACCOUNT NO: TQ8D | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,786.09 |
| 2.4380 FLOYD JOHNSON [REDACTED ADDRESS] | 01/13/2024 ACCOUNT NO: LE2T | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.4381 FNU PAWAN BALI [REDACTED ADDRESS] | 07/30/2024 ACCOUNT NO: T1CO | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,042.24 |
| 2.4382 FRAGEL JIMENEZ [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: KO5H | ☑ | ☐ | ☐ | ☐ | $0.00 | $157.68 |
| 2.4383 FRAN LOYD [REDACTED ADDRESS] | 12/29/2023 ACCOUNT NO: I0XC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,776.77 |
| 2.4384 FRANCES FOREMAN [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: Z7O0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4385 FRANCESCA MILLBROOK [REDACTED ADDRESS] | 09/17/2023 ACCOUNT NO: 8TZ1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.00 |
| 2.4386 FRANCHESCA CLARK [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: 6HBI | ☑ | ☐ | ☐ | ☐ | $0.00 | $719.97 |
| 2.4387 FRANCHONE FLEMING [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: XU62 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4388 FRANCINE VILLARREAL [REDACTED ADDRESS] | 02/09/2023 ACCOUNT NO: DKB6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $315.00 |
| 2.4389 FRANCINE VILLARREAL [REDACTED ADDRESS] | 02/09/2023 ACCOUNT NO: DKB6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $365.00 |
| 2.4390 FRANCIS PATTERSON [REDACTED ADDRESS] | 08/12/2024 ACCOUNT NO: V4P4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.4391 FRANCISCO ALAMILLA [REDACTED ADDRESS] | 06/19/2023 ACCOUNT NO: 6824 | ☑ | ☐ | ☐ | ☐ | $0.00 | $151.52 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4392 FRANCISCO ALLENDE [REDACTED ADDRESS] | 12/21/2022 ACCOUNT NO: 8AZG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,543.79 |
| 2.4393 FRANCISCO LOPEZ [REDACTED ADDRESS] | 01/08/2023 ACCOUNT NO: F2CX | ☑ | ☐ | ☐ | ☐ | $0.00 | $219.97 |
| 2.4394 FRANCISCO ROJAS [REDACTED ADDRESS] | 10/15/2023 ACCOUNT NO: W9AP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,054.98 |
| 2.4395 FRANCISCO SERVIN [REDACTED ADDRESS] | 08/16/2024 ACCOUNT NO: 9WSD | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.4396 FRANCISCO SOSA [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: 1985 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,846.17 |
| 2.4397 FRANDY JEAN [REDACTED ADDRESS] | 04/02/2023 ACCOUNT NO: 6451 | ☑ | ☐ | ☐ | ☐ | $0.00 | $899.99 |
| 2.4398 FRANK ANDERSON [REDACTED ADDRESS] | 01/13/2023 ACCOUNT NO: K4iA | ☑ | ☐ | ☐ | ☐ | $0.00 | $267.49 |
| 2.4399 FRANK BAKER [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: 4764 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,046.49 |
| 2.4400 FRANK BROWN [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: G4A4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4401 FRANK DAVIS [REDACTED ADDRESS] | 08/27/2024 ACCOUNT NO: YDSZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.4402 FRANK MAHONEY [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 2971 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.4403 FRANK MATTERO [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: 1687 | ☑ | ☐ | ☐ | ☐ | $0.00 | $749.99 |
| 2.4404 FRANK PEOPLES [REDACTED ADDRESS] | 12/15/2023 ACCOUNT NO: 6WLE | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4405 FRANK WOODS [REDACTED ADDRESS] | 08/03/2023 ACCOUNT NO: 4505 | ☑ | ☐ | ☐ | ☐ | $0.00 | $647.97 |
| 2.4406 FRANKIE BOYD [REDACTED ADDRESS] | 07/15/2024 ACCOUNT NO: LTSC | ☑ | ☐ | ☐ | ☐ | $0.00 | $74.11 |
| 2.4407 FRANKIE BOYD [REDACTED ADDRESS] | 07/15/2024 ACCOUNT NO: LTSC | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.11 |
| 2.4408 FRANKIE GARDUNO [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: 2974 | ☑ | ☐ | ☐ | ☐ | $0.00 | $383.72 |
| 2.4409 FRANKIE HOLLAWAY [REDACTED ADDRESS] | 06/26/2024 ACCOUNT NO: EC0V | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4410 FRANKLIN CASTRO [REDACTED ADDRESS] | 02/04/2024 ACCOUNT NO: KAYF | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4411 FRANKLIN HATCHER [REDACTED ADDRESS] | 11/07/2023 ACCOUNT NO: 0101 | ☑ | ☐ | ☐ | ☐ | $0.00 | $399.98 |
| 2.4412 FRANSISCO RUBALCAVA [REDACTED ADDRESS] | 07/02/2023 ACCOUNT NO: 6Q4X | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.98 |
| 2.4413 FRANTZ DE PENA [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: 5VCZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.4414 FRASHAUNA WHITTED [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: Q408 | ☑ | ☐ | ☐ | ☐ | $0.00 | $97.73 |
| 2.4415 FRCIOMAR ORDANETA [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: ZIZV | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.4416 FRED EWING [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: F7MD | ☑ | ☐ | ☐ | ☐ | $0.00 | $36.00 |
| 2.4417 FRED HOLTON [REDACTED ADDRESS] | 01/20/2023 ACCOUNT NO: 2L4Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $810.91 |
| 2.4418 FRED HUDSON [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: RIGU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4419 FRED HUDSON [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: RIGU | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.4420 FRED MILLER [REDACTED ADDRESS] | 01/03/2023 ACCOUNT NO: 9BBH | ☑ | ☐ | ☐ | ☐ | $0.00 | $711.44 |
| 2.4421 FRED PEGUESE [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: CMJL | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.01 |
| 2.4422 FRED PEGUESE [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: CMJL | ☑ | ☐ | ☐ | ☐ | $0.00 | $305.73 |
| 2.4423 FREDA TAYLOR [REDACTED ADDRESS] | 04/16/2024 ACCOUNT NO: X6L5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $104.00 |
| 2.4424 FREDDIE ANDREWS [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: VZ6E | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,009.96 |
| 2.4425 FREDDIE TAYLOR [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: EO2G | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.4426 FREDENA WOOTEN [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: S06W | ☑ | ☐ | ☐ | ☐ | $0.00 | $759.96 |
| 2.4427 FREDERICK AUSTIN [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 9763 | ☑ | ☐ | ☐ | ☐ | $0.00 | $109.75 |
| 2.4428 FREDERICK SCALES [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: BOWA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4429 FREDRICK ALLEN [REDACTED ADDRESS] | 06/08/2023 ACCOUNT NO: 23B1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $6.00 |
| 2.4430 FREDRICK CARPENTER [REDACTED ADDRESS] | 02/02/2023 ACCOUNT NO: LFIP | ☑ | ☐ | ☐ | ☐ | $0.00 | $154.00 |
| 2.4431 FREDRICK COX [REDACTED ADDRESS] | 05/28/2024 ACCOUNT NO: IC5Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4432 FREDRICK TART [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: J10D | ☑ | ☐ | ☐ | ☐ | $0.00 | $612.00 |
| 2.4433 FREDRIKA TOLLIVER [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: RNGD | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4434 FREEMAN DAVIS [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: FWS6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4435 FREEMAN HORNE [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: ZI4I | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4436 FREEMAN HORNE [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: ZI4I | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4437 FRENCHIE SIMMONS [REDACTED ADDRESS] | 06/08/2022 ACCOUNT NO: EZCO | ☑ | ☐ | ☐ | ☐ | $0.00 | $366.86 |
| 2.4438 FRENESHIA BARNES [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: N0UP | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.4439 FRESH-BREWS LLC [REDACTED ADDRESS] | 10/09/2024 ACCOUNT NO: KCNZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $102.00 |
| 2.4440 FRETA BLACKMON [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: WC47 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.4441 FRITZ CHATELIER [REDACTED ADDRESS] | 09/23/2023 ACCOUNT NO: ENC0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $670.37 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4442 FRITZCIANA JEAN [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: 38WP | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4443 FUNMILAYO AKINTUNDE [REDACTED ADDRESS] | 07/18/2024 ACCOUNT NO: VMQJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4444 FUNMILOLA BAMIDELE [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: RASM | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4445 GA'NAJAH SMITH [REDACTED ADDRESS] | 09/25/2023 ACCOUNT NO: FHAM | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.4446 GABBY PARCHMENT [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: 5BVF | ☑ | ☐ | ☐ | ☐ | $0.00 | $474.83 |
| 2.4447 GABBY PORE [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: J9AP | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.4448 GABRIEL ALVAREZ [REDACTED ADDRESS] | 01/17/2023 ACCOUNT NO: 2WKI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,381.98 |
| 2.4449 GABRIEL COFIELD [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9722 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.25 |
| 2.4450 GABRIEL DAWSON [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 8311 | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.43 |
| 2.4451 GABRIEL FULLER [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: 93I2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $410.00 |
| 2.4452 GABRIEL SANTIAGO RODRIGUEZ [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: 5NL3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $916.98 |
| 2.4453 GABRIEL TILLY [REDACTED ADDRESS] | 01/26/2023 ACCOUNT NO: JDTL | ☑ | ☐ | ☐ | ☐ | $0.00 | $740.40 |
| 2.4454 GABRIEL TURNER [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: 38G0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4455 GABRIEL WILLIAMS [REDACTED ADDRESS] | 04/28/2023 ACCOUNT NO: P106 | ☑ | ☐ | ☐ | ☐ | $0.00 | $159.11 |
| 2.4456 GABRIELLA CLAIR [REDACTED ADDRESS] | 10/13/2023 ACCOUNT NO: EQOL | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4457 GABRIELLA COVINGTON [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: 5496 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,315.98 |
| 2.4458 GABRIELLE BRANDON [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: 4N0W | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4459 GABRIELLE DANDREY [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: X2XM | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4460 GABRIELLE THORNTON [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: NNHI | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.4461 GABRILA VAZQUEZ [REDACTED ADDRESS] | 10/10/2022 ACCOUNT NO: RURM | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.01 |
| 2.4462 GAIL DRIVER [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: BS2G | ☑ | ☐ | ☐ | ☐ | $0.00 | $556.37 |
| 2.4463 GAIL GREEN [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: 39U4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4464 GAIL HETTEBERG [REDACTED ADDRESS] | 02/26/2023 ACCOUNT NO: ET2Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.4465 GAIL MANN [REDACTED ADDRESS] | 04/28/2023 ACCOUNT NO: 67DC | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.00 |
| 2.4466 GAILE KEATON [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: OD88 | ☑ | ☐ | ☐ | ☐ | $0.00 | $203.58 |
| 2.4467 GALE PHILSON [REDACTED ADDRESS] | 07/28/2023 ACCOUNT NO: 5PDB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,394.18 |
| 2.4468 GANELU MCDONALD [REDACTED ADDRESS] | 01/29/2024 ACCOUNT NO: 0216 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,192.94 |
| 2.4469 GANGA GURUNG [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: N4GB | ☑ | ☐ | ☐ | ☐ | $0.00 | $122.48 |
| 2.4470 GARCIA KIMBERLIE [REDACTED ADDRESS] | 06/22/2023 ACCOUNT NO: 9233 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,004.77 |
| 2.4471 GARESA JOHNSON [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3527 | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.92 |
| 2.4472 GARLAND MOORE [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: 8T4V | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,358.85 |
| 2.4473 GARLAND REID [REDACTED ADDRESS] | 03/05/2023 ACCOUNT NO: IOQZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.4474 GARNELL GREEN [REDACTED ADDRESS] | 08/18/2023 ACCOUNT NO: 1068 | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.95 |
| 2.4475 GARNELL GREEN [REDACTED ADDRESS] | 08/20/2023 ACCOUNT NO: 3342 | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.99 |
| 2.4476 GARRETT ANFIELD [REDACTED ADDRESS] | 06/17/2024 ACCOUNT NO: 4WI4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.4477 GARRETT JOHN [REDACTED ADDRESS] | 12/23/2023 ACCOUNT NO: 5W4A | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.00 |
| 2.4478 GARRETT WALLACE [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1272 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.65 |
| 2.4479 GARRICK WALKER [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: C7VD | ☑ | ☐ | ☐ | ☐ | $0.00 | $895.96 |
| 2.4480 GARRY NORTHRUP [REDACTED ADDRESS] | 11/02/2023 ACCOUNT NO: ZVZ0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.4481 GARRY NORTHRUP [REDACTED ADDRESS] | 11/02/2023 ACCOUNT NO: ZVZ0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.4482 GARTH JAMES [REDACTED ADDRESS] | 07/10/2022 ACCOUNT NO: YQ9P | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4483 GARTH JAMES [REDACTED ADDRESS] | 07/10/2022 ACCOUNT NO: YQ9P | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.4484 GARTRELL ROBINSON [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: AF4U | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.4485 GARY BIALEK [REDACTED ADDRESS] | 05/29/2024 ACCOUNT NO: R2ZB | ☑ | ☐ | ☐ | ☐ | $0.00 | $372.55 |
| 2.4486 GARY CHIPMAN [REDACTED ADDRESS] | 05/04/2023 ACCOUNT NO: M0TY | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4487 GARY COKER [REDACTED ADDRESS] | 01/18/2024 ACCOUNT NO: Y7JK | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.00 |
| 2.4488 GARY COLLINS [REDACTED ADDRESS] | 05/12/2023 ACCOUNT NO: RU3Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $138.13 |
| 2.4489 GARY COOK [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5332 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.31 |
| 2.4490 GARY GRAHAM [REDACTED ADDRESS] | 02/07/2024 ACCOUNT NO: TQV9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $584.51 |
| 2.4491 GARY HAYS [REDACTED ADDRESS] | 09/06/2023 ACCOUNT NO: NQO5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $76.71 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4492 GARY HORONZY [REDACTED ADDRESS] | 01/27/2024 ACCOUNT NO: 1TGD | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.4493 GARY PATRICK [REDACTED ADDRESS] | 01/19/2024 ACCOUNT NO: DO9G | ☑ | ☐ | ☐ | ☐ | $0.00 | $716.89 |
| 2.4494 GARY SETHEA [REDACTED ADDRESS] | 10/15/2024 ACCOUNT NO: YMQP | ☑ | ☐ | ☐ | ☐ | $0.00 | $4.27 |
| 2.4495 GARY SPARKS [REDACTED ADDRESS] | 04/30/2024 ACCOUNT NO: SWV5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.4496 GARY WASHINGTON [REDACTED ADDRESS] | 06/02/2024 ACCOUNT NO: IQ31 | ☑ | ☐ | ☐ | ☐ | $0.00 | $585.00 |
| 2.4497 GARY WHITTEN [REDACTED ADDRESS] | 05/15/2024 ACCOUNT NO: 7DHQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $989.99 |
| 2.4498 GARY WILLAMS [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: YJDS | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4499 GARY, BRETT BRISTER, PRATER [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: 1248 | ☑ | ☐ | ☐ | ☐ | $0.00 | $349.64 |
| 2.4500 GASPAR ZAVALA [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: ODLR | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4501 GAVIN DAWES [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: U4PX | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4502 GAWAYNE NASH [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: XTUA | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.4503 GAYE BOSTIC [REDACTED ADDRESS] | 09/07/2023 ACCOUNT NO: 9I09 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4504 GAYLE GIPSON [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: 9IPL | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4505 GAYLEN ROBINSON [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: 7JRW | ☑ | ☐ | ☐ | ☐ | $0.00 | $534.99 |
| 2.4506 GAYSHA GAILLIARD [REDACTED ADDRESS] | 02/13/2024 ACCOUNT NO: 8KVA | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.4507 GBENGA AJAYI [REDACTED ADDRESS] | 07/04/2024 ACCOUNT NO: CZ2T | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.4508 GEARLDINE WEEKS [REDACTED ADDRESS] | 07/02/2023 ACCOUNT NO: 0J4R | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,396.81 |
| 2.4509 GEMAR JOHNSON [REDACTED ADDRESS] | 07/05/2023 ACCOUNT NO: P9MS | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4510 GEMORE BROWN [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: P9N6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4511 GENA FARRAR [REDACTED ADDRESS] | 12/07/2023 ACCOUNT NO: 4356 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.4512 GENE MCLAURIN [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: WTW3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.4513 GENE YAE [REDACTED ADDRESS] | 09/23/2023 ACCOUNT NO: 3YF3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.25 |
| 2.4514 GENESIS APPIAH [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 2927 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.4515 GENESIS SCOTT [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: AYCZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $570.00 |
| 2.4516 GENEVA ADKISSON [REDACTED ADDRESS] | 08/16/2024 ACCOUNT NO: NUFR | ☑ | ☐ | ☐ | ☐ | $0.00 | $134.99 |
| 2.4517 GENEVA AGNEW [REDACTED ADDRESS] | 05/31/2024 ACCOUNT NO: 6BGK | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4518 GENEVIEVE LEEPER [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: P86G | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4519 GENICE PRUITT [REDACTED ADDRESS] | 07/25/2024 ACCOUNT NO: 3OZW | ☑ | ☐ | ☐ | ☐ | $0.00 | $290.24 |
| 2.4520 GENINE WHITE [REDACTED ADDRESS] | 03/29/2023 ACCOUNT NO: 212I | ☑ | ☐ | ☐ | ☐ | $0.00 | $704.68 |
| 2.4521 GENNARO MCCLAIN [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: LIH6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.4522 GENNARO NESBITT [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3221 | ☑ | ☐ | ☐ | ☐ | $0.00 | $208.48 |
| 2.4523 GENO ROBRAHN [REDACTED ADDRESS] | 04/12/2024 ACCOUNT NO: F90F | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.4524 GENOA STANFORD [REDACTED ADDRESS] | 09/13/2022 ACCOUNT NO: 9P7Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $810.00 |
| 2.4525 GEOFFREY SONNENBERG [REDACTED ADDRESS] | 09/10/2023 ACCOUNT NO: 3210 | ☑ | ☐ | ☐ | ☐ | $0.00 | $8.56 |
| 2.4526 GEOGE WILLIS [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: 4DFV | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.4527 GEORGA KNOX [REDACTED ADDRESS] | 12/05/2023 ACCOUNT NO: FVKC | ☑ | ☐ | ☐ | ☐ | $0.00 | $38.97 |
| 2.4528 GEORGE BASS [REDACTED ADDRESS] | 08/11/2023 ACCOUNT NO: PRT7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4529 GEORGE BAYLER [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: 1OLX | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4530 GEORGE BROOKS [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: 9CIP | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.4531 GEORGE CRAWFORD [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: FXQV | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4532 GEORGE JOHNSTON [REDACTED ADDRESS] | 06/24/2024 ACCOUNT NO: 562L | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4533 GEORGE MCKINNEY [REDACTED ADDRESS] | 08/09/2024 ACCOUNT NO: PRKW | ☑ | ☐ | ☐ | ☐ | $0.00 | $341.88 |
| 2.4534 GEORGE MCPHERSON [REDACTED ADDRESS] | 05/12/2023 ACCOUNT NO: GGQM | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4535 GEORGE PAYLE [REDACTED ADDRESS] | 09/30/2023 ACCOUNT NO: 2117 | ☑ | ☐ | ☐ | ☐ | $0.00 | $378.85 |
| 2.4536 GEORGE RODGERS [REDACTED ADDRESS] | 11/18/2017 ACCOUNT NO: 2XZ9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $315.00 |
| 2.4537 GEORGE RODGERS [REDACTED ADDRESS] | 11/18/2017 ACCOUNT NO: 2XZ9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $83.00 |
| 2.4538 GEORGE RUMION [REDACTED ADDRESS] | 02/15/2023 ACCOUNT NO: 7JMK | ☑ | ☐ | ☐ | ☐ | $0.00 | $699.46 |
| 2.4539 GEORGE SPEARMAN [REDACTED ADDRESS] | 09/26/2022 ACCOUNT NO: 51AL | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.4540 GEORGE STEWART [REDACTED ADDRESS] | 05/24/2024 ACCOUNT NO: WQIO | ☑ | ☐ | ☐ | ☐ | $0.00 | $479.98 |
| 2.4541 GEORGE STROMAN [REDACTED ADDRESS] | 07/03/2024 ACCOUNT NO: RJYG | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.4542 GEORGE TSAMBOUNERIS [REDACTED ADDRESS] | 07/10/2023 ACCOUNT NO: 4694 | ☑ ☐ ☐ | ☐ | $0.00 | $1.04 |
| 2.4543 GEORGE WILLIAMS [REDACTED ADDRESS] | 01/09/2024 ACCOUNT NO: 0HU3 | ☑ ☐ ☐ | ☐ | $0.00 | $50.06 |
| 2.4544 GEORGET THOMAS [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: 5TGD | ☑ ☐ ☐ | ☐ | $0.00 | $220.00 |
| 2.4545 GEORGET THOMAS [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: 5TGD | ☑ ☐ ☐ | ☐ | $0.00 | $270.00 |
| 2.4546 GEORGETTA COLEMAN [REDACTED ADDRESS] | 09/15/2022 ACCOUNT NO: A353 | ☑ ☐ ☐ | ☐ | $0.00 | $715.00 |
| 2.4547 GEORGETTA HECK [REDACTED ADDRESS] | 10/09/2023 ACCOUNT NO: 618H | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.4548 GEORGETTA WEATHERS [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: S06X | ☑ ☐ ☐ | ☐ | $0.00 | $15.00 |
| 2.4549 GEORGETTE OLIVER [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: VZYI | ☑ ☐ ☐ | ☐ | $0.00 | $308.98 |
| 2.4550 GEORGIA HARRISON [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: 8YI2 | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.4551 GEORGIA KNOTT [REDACTED ADDRESS] | 07/08/2021 ACCOUNT NO: Q0A9 | ☑ ☐ ☐ | ☐ | $0.00 | $755.00 |
| 2.4552 GEORGIA MADISON [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: 2U52 | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.4553 GEORGIA RAE [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: HTSO | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.4554 GEORGIA ROBERSON [REDACTED ADDRESS] | 03/18/2024 ACCOUNT NO: C07M | ☑ ☐ ☐ | ☐ | $0.00 | $600.00 |
| 2.4555 GEORGIANA JOHNSON [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: MX3I | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.4556 GEOVANNI VARGAS [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 9NW8 | ☑ ☐ ☐ | ☐ | $0.00 | $51.94 |
| 2.4557 GERALD BUTLER [REDACTED ADDRESS] | 10/07/2024 ACCOUNT NO: 7PZ6 | ☑ ☐ ☐ | ☐ | $0.00 | $361.40 |
| 2.4558 GERALD MCVAY [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: 5QH6 | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.4559 GERALDA RODRIGUEZ [REDACTED ADDRESS] | 07/24/2023 ACCOUNT NO: 6SJV | ☑ ☐ ☐ | ☐ | $0.00 | $1,718.99 |
| 2.4560 GERALDINE GLAZE [REDACTED ADDRESS] | 06/06/2023 ACCOUNT NO: X04E | ☑ ☐ ☐ | ☐ | $0.00 | $803.46 |
| 2.4561 GERALDINE LITTLE [REDACTED ADDRESS] | 04/12/2023 ACCOUNT NO: YDVK | ☑ ☐ ☐ | ☐ | $0.00 | $70.00 |
| 2.4562 GERALDO MENA [REDACTED ADDRESS] | 04/28/2023 ACCOUNT NO: LTF3 | ☑ ☐ ☐ | ☐ | $0.00 | $1,186.49 |
| 2.4563 GERALE COOPER [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: Y1NE | ☑ ☐ ☐ | ☐ | $0.00 | $25.00 |
| 2.4564 GERALEATHA WORKMAN [REDACTED ADDRESS] | 08/08/2024 ACCOUNT NO: VZ4V | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.4565 GERALLUNDA WILLIAMS [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: 44EP | ☑ ☐ ☐ | ☐ | $0.00 | $2,199.96 |
| 2.4566 GERARDO BERNAL [REDACTED ADDRESS] | 08/27/2023 ACCOUNT NO: ABC4 | ☑ ☐ ☐ | ☐ | $0.00 | $522.12 |
| 2.4567 GERARDO BONILLA [REDACTED ADDRESS] | 04/08/2024 ACCOUNT NO: SMXH | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.4568 GERARDO CASTRO [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3764 | ☑ ☐ ☐ | ☐ | $0.00 | $107.02 |
| 2.4569 GERARDO SERRATO [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: 60EM | ☑ ☐ ☐ | ☐ | $0.00 | $1,134.69 |
| 2.4570 GERDIANE WILLIAMS [REDACTED ADDRESS] | 01/27/2024 ACCOUNT NO: 4XML | ☑ ☐ ☐ | ☐ | $0.00 | $5.00 |
| 2.4571 GERLINDA SCOTT [REDACTED ADDRESS] | 02/04/2024 ACCOUNT NO: I56Z | ☑ ☐ ☐ | ☐ | $0.00 | $120.00 |
| 2.4572 GERLYNE JEAN [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: 962K | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.4573 GERMENIA SWAIN [REDACTED ADDRESS] | 07/03/2024 ACCOUNT NO: VWIC | ☑ ☐ ☐ | ☐ | $0.00 | $25.00 |
| 2.4574 GERMILA CRAWFORD [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: MUBM | ☑ ☐ ☐ | ☐ | $0.00 | $150.00 |
| 2.4575 GERMINE SIMON [REDACTED ADDRESS] | 01/30/2023 ACCOUNT NO: EOBM | ☑ ☐ ☐ | ☐ | $0.00 | $430.00 |
| 2.4576 GERRELLE WOODSON [REDACTED ADDRESS] | 07/15/2021 ACCOUNT NO: GBTO | ☑ ☐ ☐ | ☐ | $0.00 | $534.99 |
| 2.4577 GERRY BOONE [REDACTED ADDRESS] | 07/08/2023 ACCOUNT NO: P7GF | ☑ ☐ ☐ | ☐ | $0.00 | $529.99 |
| 2.4578 GERRY BROOKS [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: SET7 | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.4579 GERSON DER CID [REDACTED ADDRESS] | 05/28/2023 ACCOUNT NO: NT0F | ☑ ☐ ☐ | ☐ | $0.00 | $2,100.00 |
| 2.4580 GERTRIANA HART [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: 0ZSM | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.4581 GERTRUBIS SANTAMAREA [REDACTED ADDRESS] | 10/23/2023 ACCOUNT NO: 088L | ☑ ☐ ☐ | ☐ | $0.00 | $706.00 |
| 2.4582 GEWANA HARRIS [REDACTED ADDRESS] | 10/15/2024 ACCOUNT NO: GXNO | ☑ ☐ ☐ | ☐ | $0.00 | $34.96 |
| 2.4583 GEWENDOLYN CLAIBORNE [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: BOVJ | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.4584 GHISLAIN NIMY [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: 0E7K | ☑ ☐ ☐ | ☐ | $0.00 | $450.00 |
| 2.4585 GHISLAINE FERNANDEZ [REDACTED ADDRESS] | 05/13/2023 ACCOUNT NO: B8X9 | ☑ ☐ ☐ | ☐ | $0.00 | $1,785.48 |
| 2.4586 GIA MORRIS [REDACTED ADDRESS] | 04/12/2024 ACCOUNT NO: 7U3D | ☑ ☐ ☐ | ☐ | $0.00 | $710.21 |
| 2.4587 GIA MORRIS [REDACTED ADDRESS] | 04/21/2024 ACCOUNT NO: ZYN6 | ☑ ☐ ☐ | ☐ | $0.00 | $96.31 |
| 2.4588 GIENA TUBBS [REDACTED ADDRESS] | 02/07/2023 ACCOUNT NO: KXSO | ☑ ☐ ☐ | ☐ | $0.00 | $1,603.58 |
| 2.4589 GIFTY BARLUE [REDACTED ADDRESS] | 06/23/2023 ACCOUNT NO: SEZX | ☑ ☐ ☐ | ☐ | $0.00 | $1,193.00 |
| 2.4590 GILBERT ROMERO [REDACTED ADDRESS] | 01/25/2023 ACCOUNT NO: U0UA | ☑ ☐ ☐ | ☐ | $0.00 | $1,086.98 |
| 2.4591 GILBERTO BOSTON [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: 2O17 | ☑ ☐ ☐ | ☐ | $0.00 | $15.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4592 GILBERTO MORALES [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: NPCS | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4593 GILDAS MAGA [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: CC6Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4594 GINA ALLEN [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: 1ZTX | ☑ | ☐ | ☐ | ☐ | $0.00 | $579.30 |
| 2.4595 GINA ANTWOINE [REDACTED ADDRESS] | 04/30/2023 ACCOUNT NO: K4XA | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4596 GINA GENKINS [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: 76P7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $453.42 |
| 2.4597 GINA GILKEY [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: 6CNF | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4598 GINA MARTIN [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 0913 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.4599 GINA SHEILDS [REDACTED ADDRESS] | 06/03/2023 ACCOUNT NO: 76R5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.4600 GINELL JACKSON [REDACTED ADDRESS] | 01/24/2024 ACCOUNT NO: P3NK | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.4601 GINNIA EARSLEY [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: M81J | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4602 GIOVANNI ORTIZ [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: RYKK | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4603 GIOVANNI SARCENO [REDACTED ADDRESS] | 02/16/2023 ACCOUNT NO: YS4F | ☑ | ☐ | ☐ | ☐ | $0.00 | $875.00 |
| 2.4604 GISELLE REYNOLDS [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: FQ1X | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.4605 GIVANNI WHITE [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: SJ7N | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4606 GLADLE KUNGANZI [REDACTED ADDRESS] | 06/14/2023 ACCOUNT NO: WL3O | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4607 GLADYS ACEVEDO [REDACTED ADDRESS] | 08/13/2024 ACCOUNT NO: 093E | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4608 GLADYS BATTAGLIA [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3469 | ☑ | ☐ | ☐ | ☐ | $0.00 | $216.92 |
| 2.4609 GLADYS JAMES [REDACTED ADDRESS] | 03/22/2023 ACCOUNT NO: P2R6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.00 |
| 2.4610 GLADYS JAMES [REDACTED ADDRESS] | 03/22/2023 ACCOUNT NO: P2R6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $425.00 |
| 2.4611 GLADYS KIRK [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: Q4RZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4612 GLADYS KOMARA [REDACTED ADDRESS] | 02/04/2020 ACCOUNT NO: VBZ3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $586.24 |
| 2.4613 GLEN GRACE [REDACTED ADDRESS] | 08/26/2023 ACCOUNT NO: 8978 | ☑ | ☐ | ☐ | ☐ | $0.00 | $216.46 |
| 2.4614 GLEN HILLARD [REDACTED ADDRESS] | 06/23/2024 ACCOUNT NO: FIMG | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.4615 GLEN MCALLISTER [REDACTED ADDRESS] | 02/14/2024 ACCOUNT NO: LUAP | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4616 GLENDA MCDOE [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: U1U8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.4617 GLENDA PARKER [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: 1BEO | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4618 GLENDA WELLS [REDACTED ADDRESS] | 04/13/2022 ACCOUNT NO: 19HV | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |
| 2.4619 GLENEICE PHILLIPS [REDACTED ADDRESS] | 04/08/2024 ACCOUNT NO: X8TH | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4620 GLENISHA DAVIS [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: UVLO | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4621 GLENN FISHER [REDACTED ADDRESS] | 10/31/2022 ACCOUNT NO: 17AL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,090.50 |
| 2.4622 GLENN RANKINE [REDACTED ADDRESS] | 06/24/2024 ACCOUNT NO: 5HOY | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4623 GLENN SHACKELFORD [REDACTED ADDRESS] | 06/24/2023 ACCOUNT NO: ORXG | ☑ | ☐ | ☐ | ☐ | $0.00 | $565.00 |
| 2.4624 GLENN TAYLOR [REDACTED ADDRESS] | 02/05/2023 ACCOUNT NO: 2JSC | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.4625 GLENNA FLOWERS [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: HTEM | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.4626 GLENNA FLOWERS [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: HNSK | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4627 GLESSIA MURRAY [REDACTED ADDRESS] | 07/30/2022 ACCOUNT NO: N1LF | ☑ | ☐ | ☐ | ☐ | $0.00 | $375.00 |
| 2.4628 GLODI MBONGO [REDACTED ADDRESS] | 04/05/2023 ACCOUNT NO: 9165 | ☑ | ☐ | ☐ | ☐ | $0.00 | $14.81 |
| 2.4629 GLORIA BRIDGES [REDACTED ADDRESS] | 09/28/2021 ACCOUNT NO: 8UYN | ☑ | ☐ | ☐ | ☐ | $0.00 | $489.10 |
| 2.4630 GLORIA COBB [REDACTED ADDRESS] | 08/28/2024 ACCOUNT NO: 0R1T | ☑ | ☐ | ☐ | ☐ | $0.00 | $460.00 |
| 2.4631 GLORIA CONOVER [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: 1CAY | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.4632 GLORIA ELIKE [REDACTED ADDRESS] | 01/03/2024 ACCOUNT NO: 93YX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,020.69 |
| 2.4633 GLORIA FOLLINS [REDACTED ADDRESS] | 06/28/2023 ACCOUNT NO: GFXW | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4634 GLORIA HARPER [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: QTP9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.4635 GLORIA HARRISON [REDACTED ADDRESS] | 04/09/2024 ACCOUNT NO: WDLV | ☑ | ☐ | ☐ | ☐ | $0.00 | $88.00 |
| 2.4636 GLORIA HUBBARD [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: JW15 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.4637 GLORIA JENKINS [REDACTED ADDRESS] | 08/28/2024 ACCOUNT NO: 6RN5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4638 GLORIA JOHNSON [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: EAXU | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4639 GLORIA JONES [REDACTED ADDRESS] | 08/27/2024 ACCOUNT NO: A3Y2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4640 GLORIA PEAY [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: 65YJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $117.00 |
| 2.4641 GLORIA PICKLE [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: 8IEX | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4642 GLORIA PRINGLE [REDACTED ADDRESS] | 10/07/2024 ACCOUNT NO: BCAW | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.01 |
| 2.4643 GLORIA ROBERTSON [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: 7470 | ☑ | ☐ | ☐ | ☐ | $0.00 | $999.98 |
| 2.4644 GLORIA SATTERWHITE [REDACTED ADDRESS] | 07/16/2023 ACCOUNT NO: SOKS | ☑ | ☐ | ☐ | ☐ | $0.00 | $690.00 |
| 2.4645 GLORIA THOMAS [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9872 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.80 |
| 2.4646 GLORIA THOMAS [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: CXOI | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.4647 GLORIA TORRES [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: 82H1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $297.74 |
| 2.4648 GLORIA WEST [REDACTED ADDRESS] | 06/13/2024 ACCOUNT NO: CERN | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4649 GLORIA WHITE [REDACTED ADDRESS] | 06/23/2023 ACCOUNT NO: LQS7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4650 GLORIA YOUNG [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: F3X5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.76 |
| 2.4651 GLORIA ZAPATA [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: 7I26 | ☑ | ☐ | ☐ | ☐ | $0.00 | $417.30 |
| 2.4652 GLORIMAL LEBRON [REDACTED ADDRESS] | 06/21/2024 ACCOUNT NO: 1MSQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,100.00 |
| 2.4653 GNA GLASS [REDACTED ADDRESS] | 02/27/2023 ACCOUNT NO: 5G2X | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4654 GODMARSHE NICHOLS [REDACTED ADDRESS] | 06/07/2023 ACCOUNT NO: 7238 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,468.55 |
| 2.4655 GONZALEZ SANCHEZ [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: 2X53 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4656 GOPIKRISHNAN CHINNASAMY [REDACTED ADDRESS] | 03/24/2023 ACCOUNT NO: NW98 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,481.01 |
| 2.4657 GORDAN LINDLEY [REDACTED ADDRESS] | 11/06/2022 ACCOUNT NO: 1R15 | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.4658 GORDAN TOPALOVIC [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 2405 | ☑ | ☐ | ☐ | ☐ | $0.00 | $199.99 |
| 2.4659 GORDON METS [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: A1TV | ☑ | ☐ | ☐ | ☐ | $0.00 | $513.83 |
| 2.4660 GORDON SWAINO [REDACTED ADDRESS] | 08/14/2023 ACCOUNT NO: PK5Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,270.24 |
| 2.4661 GRACE BOWYER [REDACTED ADDRESS] | 08/02/2023 ACCOUNT NO: 6C5L | ☑ | ☐ | ☐ | ☐ | $0.00 | $349.99 |
| 2.4662 GRACE MADISON [REDACTED ADDRESS] | 07/23/2023 ACCOUNT NO: 4117 | ☑ | ☐ | ☐ | ☐ | $0.00 | $127.23 |
| 2.4663 GRACE MILLER [REDACTED ADDRESS] | 03/01/2021 ACCOUNT NO: R7N5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4664 GRACE MURTAGH [REDACTED ADDRESS] | 05/01/2023 ACCOUNT NO: 8843 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,368.89 |
| 2.4665 GRACE NSEMOH [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: ONAK | ☑ | ☐ | ☐ | ☐ | $0.00 | $340.00 |
| 2.4666 GRACE PAINTER [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3235 | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.00 |
| 2.4667 GRACE SANTIAGO [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 7540 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.4668 GRACIE ALDRIDGE [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: IROL | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.4669 GRACIE GATLIN [REDACTED ADDRESS] | 02/05/2024 ACCOUNT NO: 8DL0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.4670 GRACIELA LLAMAS [REDACTED ADDRESS] | 10/03/2023 ACCOUNT NO: QMFH | ☑ | ☐ | ☐ | ☐ | $0.00 | $905.71 |
| 2.4671 GRADY SMITH [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: S3LI | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4672 GRAIG DANIEL [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7291 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.75 |
| 2.4673 GRANT SMITH [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: LW64 | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.4674 GRANVILLE CORNETT [REDACTED ADDRESS] | 12/28/2023 ACCOUNT NO: ZVJE | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.98 |
| 2.4675 GREG ALLEN [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: 8N20 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4676 GREG LEE [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: JUPM | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.4677 GREG LHAMON [REDACTED ADDRESS] | 10/12/2023 ACCOUNT NO: YBJS | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.05 |
| 2.4678 GREG MEYER [REDACTED ADDRESS] | 12/31/2023 ACCOUNT NO: 874A | ☑ | ☐ | ☐ | ☐ | $0.00 | $620.99 |
| 2.4679 GREG MORGAN [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: JTSQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $74.19 |
| 2.4680 GREG TILLMAN [REDACTED ADDRESS] | 03/18/2024 ACCOUNT NO: F9VT | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4681 GREG TOWNLEY [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3917 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.4682 GREG WALE [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: VQ4F | ☑ | ☐ | ☐ | ☐ | $0.00 | $767.58 |
| 2.4683 GREGG KELLY [REDACTED ADDRESS] | 06/09/2024 ACCOUNT NO: JLT0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.4684 GREGORIO SEVILLA [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3371 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.30 |
| 2.4685 GREGORY ABELLARD [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7978 | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.62 |
| 2.4686 GREGORY ANDERSON [REDACTED ADDRESS] | 11/27/2020 ACCOUNT NO: 35J0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $784.01 |
| 2.4687 GREGORY ANDERSON [REDACTED ADDRESS] | 11/27/2020 ACCOUNT NO: 35J0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $784.02 |
| 2.4688 GREGORY BARNES [REDACTED ADDRESS] | 08/17/2024 ACCOUNT NO: 3GVR | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4689 GREGORY BROOKS [REDACTED ADDRESS] | 06/14/2024 ACCOUNT NO: RPGX | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.4690 GREGORY CRAWFORD [REDACTED ADDRESS] | 04/08/2024 ACCOUNT NO: G7AI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.4691 GREGORY FURLOW [REDACTED ADDRESS] | 05/27/2023 ACCOUNT NO: R7BT | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4692 GREGORY GRZESLO [REDACTED ADDRESS] | 05/24/2024 ACCOUNT NO: 3974 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,143.44 |
| 2.4693 GREGORY GUNN [REDACTED ADDRESS] | 12/19/2023 ACCOUNT NO: UZ7X | ☑ | ☐ | ☐ | ☐ | $0.00 | $290.00 |
| 2.4694 GREGORY KENNEDY [REDACTED ADDRESS] | 02/19/2024 ACCOUNT NO: R7X5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4695 GREGORY RODRIGUEZ [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 8366 | ☑ | ☐ | ☐ | ☐ | $0.00 | $818.98 |
| 2.4696 GREGORY SMITH [REDACTED ADDRESS] | 05/21/2024 ACCOUNT NO: LLOF | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.4697 GREGORY WESTFIELD [REDACTED ADDRESS] | 02/15/2023 ACCOUNT NO: 1FYQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,995.13 |
| 2.4698 GREGORY WOODS [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: TNVK | ☑ | ☐ | ☐ | ☐ | $0.00 | $514.43 |
| 2.4699 GRETA DAY [REDACTED ADDRESS] | 01/15/2023 ACCOUNT NO: APK6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,948.01 |
| 2.4700 GRETTA PITMAN [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: 7PER | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4701 GUADALUPE ANDRADE [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: YDW9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4702 GUADALUPE MAGDALENO [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: QC6N | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4703 GUADALUPE MONROY [REDACTED ADDRESS] | 03/01/2023 ACCOUNT NO: NFH7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $976.90 |
| 2.4704 GUADALUPE VELASQUEZ [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: 3DV2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4705 GUADALUPE VELASQUEZ [REDACTED ADDRESS] | 10/06/2024 ACCOUNT NO: OM5G | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.4706 GUERLINE ST ALBORT [REDACTED ADDRESS] | 05/24/2024 ACCOUNT NO: ZVAQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,502.66 |
| 2.4707 GUHANAND PUDUVAI [REDACTED ADDRESS] | 06/03/2023 ACCOUNT NO: SJXU | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,064.87 |
| 2.4708 GUILLERMO GARCIA [REDACTED ADDRESS] | 01/05/2023 ACCOUNT NO: EQ08 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4709 GUILLERMO ROBLEDO [REDACTED ADDRESS] | 10/05/2023 ACCOUNT NO: 6871 | ☑ | ☐ | ☐ | ☐ | $0.00 | $946.46 |
| 2.4710 GUNNAR GILLIS [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: 6RA7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,135.76 |
| 2.4711 GURLENE BOLTON [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: GIFW | ☑ | ☐ | ☐ | ☐ | $0.00 | $342.73 |
| 2.4712 GURLOVE SINGH [REDACTED ADDRESS] | 07/18/2023 ACCOUNT NO: 9374 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.82 |
| 2.4713 GURTHA CHAPMAN [REDACTED ADDRESS] | 06/03/2023 ACCOUNT NO: MZOW | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.4714 GUSTAVO CASTILLO [REDACTED ADDRESS] | 08/08/2023 ACCOUNT NO: 0126 | ☑ | ☐ | ☐ | ☐ | $0.00 | $737.07 |
| 2.4715 GUSTAVO PINILLA [REDACTED ADDRESS] | 05/22/2023 ACCOUNT NO: 1LI2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.4716 GUSTAVO RODRIGUEZ [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1228 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.22 |
| 2.4717 GUY ASHMIDER [REDACTED ADDRESS] | 01/12/2023 ACCOUNT NO: 2754 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,279.07 |
| 2.4718 GWENDALLYN SCOTT [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: BU9K | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4719 GWENDOLIN KOGER [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: V2MO | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.4720 GWENDOLWYN BARNES [REDACTED ADDRESS] | 05/17/2023 ACCOUNT NO: E6ZM | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.4721 GWENDOLYN BROWN [REDACTED ADDRESS] | 04/16/2024 ACCOUNT NO: HIE7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $343.91 |
| 2.4722 GWENDOLYN DAVIS [REDACTED ADDRESS] | 07/24/2024 ACCOUNT NO: CP4Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $396.34 |
| 2.4723 GWENDOLYN FERGUSON [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: BQDD | ☑ | ☐ | ☐ | ☐ | $0.00 | $74.85 |
| 2.4724 GWENDOLYN JONES [REDACTED ADDRESS] | 04/25/2023 ACCOUNT NO: XUH2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4725 GWENDOLYN LAKE [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: FOPI | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.4726 GWENDOLYN PERTEE [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: Z4SN | ☑ | ☐ | ☐ | ☐ | $0.00 | $692.98 |
| 2.4727 GWENDOLYN PRUITT [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: RLCW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.4728 GWENDOLYN RANDLE [REDACTED ADDRESS] | 01/03/2024 ACCOUNT NO: EULP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,070.00 |
| 2.4729 GWENDOLYN RIVERS [REDACTED ADDRESS] | 12/04/2022 ACCOUNT NO: OT4E | ☑ | ☐ | ☐ | ☐ | $0.00 | $462.99 |
| 2.4730 GWENDOLYN ROME [REDACTED ADDRESS] | 05/28/2024 ACCOUNT NO: AYHT | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,200.00 |
| 2.4731 HABIB DILLY [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: VE70 | ☑ | ☐ | ☐ | ☐ | $0.00 | $559.68 |
| 2.4732 HABIB KHALID [REDACTED ADDRESS] | 02/21/2023 ACCOUNT NO: OQAH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,540.14 |
| 2.4733 HABIBA HASHI [REDACTED ADDRESS] | 08/19/2023 ACCOUNT NO: UII9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.4734 HADY BLUNT [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: FD9T | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.00 |
| 2.4735 HAIK MOURADIAN [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4107 | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.63 |
| 2.4736 HAILEY ALICEA [REDACTED ADDRESS] | 08/29/2023 ACCOUNT NO: K246 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4737 HALEY BRADLEY [REDACTED ADDRESS] | 01/18/2024 ACCOUNT NO: BV5T | ☑ | ☐ | ☐ | ☐ | $0.00 | $77.00 |
| 2.4738 HALEY LELONEK [REDACTED ADDRESS] | 12/14/2023 ACCOUNT NO: TNTB | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.4739 HALIE COLE [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: E4A9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $950.00 |
| 2.4740 HALIMA AHMEDIN [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: SPCN | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4741 HALIMO DAHIR [REDACTED ADDRESS] | 09/14/2023 ACCOUNT NO: 8NDJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $453.06 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.4742 HALIYAH WALKER [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: XNG3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4743 HALLIE HINKLE [REDACTED ADDRESS] | 06/05/2023 ACCOUNT NO: 7YII | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.4744 HAMED YOUSEFEZY [REDACTED ADDRESS] | 06/21/2023 ACCOUNT NO: 6BD3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $369.76 |
| 2.4745 HANG YU [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5881 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.15 |
| 2.4746 HANIF SQURE [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: VMNA | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,032.83 |
| 2.4747 HANIFAH HILL [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: 7UVD | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,034.36 |
| 2.4748 HANNAH DELATTE [REDACTED ADDRESS] | 09/06/2023 ACCOUNT NO: 4R8M | ☑ | ☐ | ☐ | ☐ | $0.00 | $328.59 |
| 2.4749 HANNAH DELLA-CUESTA [REDACTED ADDRESS] | 09/03/2023 ACCOUNT NO: O1CU | ☑ | ☐ | ☐ | ☐ | $0.00 | $374.50 |
| 2.4750 HANNAH FRANCE [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6410 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.05 |
| 2.4751 HANNAH JOHNSON [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: F0LW | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.32 |
| 2.4752 HANNAH POOLE [REDACTED ADDRESS] | 12/17/2023 ACCOUNT NO: IX2W | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4753 HANNAH WHITAKER [REDACTED ADDRESS] | 08/06/2024 ACCOUNT NO: 3319 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,369.93 |
| 2.4754 HAOLAN WU [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: NC75 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,370.42 |
| 2.4755 HARDY RUTH [REDACTED ADDRESS] | 08/27/2024 ACCOUNT NO: 0BAR | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4756 HARIKUMAR SRIDHARAN [REDACTED ADDRESS] | 11/28/2023 ACCOUNT NO: 6230 | ☑ | ☐ | ☐ | ☐ | $0.00 | $31.80 |
| 2.4757 HARIM GRAJALES [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: SNMG | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.4758 HARISH JANARDHAN [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 8505 | ☑ | ☐ | ☐ | ☐ | $0.00 | $159.00 |
| 2.4759 HARMAN COLEY [REDACTED ADDRESS] | 08/09/2024 ACCOUNT NO: 9PL3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $259.76 |
| 2.4760 HAROLD ALLEN [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: JFVO | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.4761 HAROLD ALLEN [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: JFVO | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.4762 HAROLD GOODWIN [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: LP6K | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4763 HAROLD MILLER [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: WUQR | ☑ | ☐ | ☐ | ☐ | $0.00 | $102.83 |
| 2.4764 HAROLD MILLER [REDACTED ADDRESS] | 08/14/2024 ACCOUNT NO: WUQR | ☑ | ☐ | ☐ | ☐ | $0.00 | $202.83 |
| 2.4765 HAROLD POPE [REDACTED ADDRESS] | 05/24/2024 ACCOUNT NO: KHJ9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.4766 HAROLD TUIEL [REDACTED ADDRESS] | 07/01/2024 ACCOUNT NO: RELY | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4767 HARRIET SCOTT [REDACTED ADDRESS] | 01/15/2024 ACCOUNT NO: 3GLQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.4768 HARRIET SCOTT [REDACTED ADDRESS] | 01/15/2024 ACCOUNT NO: 3GLQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.4769 HARRIETT LINK [REDACTED ADDRESS] | 06/05/2023 ACCOUNT NO: JJOL | ☑ | ☐ | ☐ | ☐ | $0.00 | $875.00 |
| 2.4770 HARRIETT NETTLES [REDACTED ADDRESS] | 05/07/2023 ACCOUNT NO: M3BK | ☑ | ☐ | ☐ | ☐ | $0.00 | $899.99 |
| 2.4771 HARRISON JOHNSON [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: N0E7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.4772 HARRY BLAKE [REDACTED ADDRESS] | 07/17/2023 ACCOUNT NO: XATO | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,234.11 |
| 2.4773 HARRY DARILA [REDACTED ADDRESS] | 02/06/2024 ACCOUNT NO: GE1M | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4774 HARRY DIAZ [REDACTED ADDRESS] | 05/14/2022 ACCOUNT NO: MWKL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,900.00 |
| 2.4775 HARRY DUBOIS [REDACTED ADDRESS] | 01/29/2024 ACCOUNT NO: COF0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4776 HARRY HURDLE [REDACTED ADDRESS] | 04/11/2023 ACCOUNT NO: UP4N | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.4777 HARRY PEACOCK [REDACTED ADDRESS] | 09/12/2022 ACCOUNT NO: OA8M | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,450.00 |
| 2.4778 HARRY SHAO [REDACTED ADDRESS] | 01/12/2023 ACCOUNT NO: 2867 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,148.47 |
| 2.4779 HARRY VIRDEN [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: D80M | ☑ | ☐ | ☐ | ☐ | $0.00 | $109.00 |
| 2.4780 HARVINDER KAUR [REDACTED ADDRESS] | 01/03/2023 ACCOUNT NO: R6KB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,498.83 |
| 2.4781 HARZETTA CHAMBERS [REDACTED ADDRESS] | 06/22/2024 ACCOUNT NO: 6SXR | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.4782 HASHIR AHMAD [REDACTED ADDRESS] | 06/07/2023 ACCOUNT NO: 79GP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,701.00 |
| 2.4783 HASINA CROUCH [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: 18ZC | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.4784 HASSAN EMORY [REDACTED ADDRESS] | 04/11/2023 ACCOUNT NO: T3A1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4785 HASSAN MAHMED [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: XBI6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.4786 HASSAN SALEH [REDACTED ADDRESS] | 10/02/2023 ACCOUNT NO: 3875 | ☑ | ☐ | ☐ | ☐ | $0.00 | $930.39 |
| 2.4787 HASSAN TALLAL [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0615 | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.75 |
| 2.4788 HATTIE WILLIAMS [REDACTED ADDRESS] | 10/01/2022 ACCOUNT NO: K3Y8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $484.45 |
| 2.4789 HAYAT BAYDOUN [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7175 | ☑ | ☐ | ☐ | ☐ | $0.00 | $243.80 |
| 2.4790 HAYLEY VALENTINE [REDACTED ADDRESS] | 03/17/2024 ACCOUNT NO: YGYE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4791 HAYWOOD WELISTER [REDACTED ADDRESS] | 08/05/2024 ACCOUNT NO: Q662 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4792 HAYWOOD WELISTER [REDACTED ADDRESS] | 08/05/2024 ACCOUNT NO: Q662 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4793 HAZEL BASHAM [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: MTK6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.4794 HAZEL SALAZAR [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: UY0A | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4795 HEATHER ARGENBRIGHT [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4577 | ☑ | ☐ | ☐ | ☐ | $0.00 | $126.36 |
| 2.4796 HEATHER BEACH [REDACTED ADDRESS] | 03/13/2024 ACCOUNT NO: 4958 | ☑ | ☐ | ☐ | ☐ | $0.00 | $567.00 |
| 2.4797 HEATHER BUSH [REDACTED ADDRESS] | 04/21/2023 ACCOUNT NO: KWMN | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.4798 HEATHER CALDWELL [REDACTED ADDRESS] | 10/09/2023 ACCOUNT NO: ONNT | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,263.56 |
| 2.4799 HEATHER GARCIA [REDACTED ADDRESS] | 01/14/2024 ACCOUNT NO: X2IK | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.4800 HEATHER HARRISON [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: 8T3W | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4801 HEATHER HENSON [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: 7TJX | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.4802 HEATHER HENSON [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: 7TJX | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.4803 HEATHER HILL [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 9538 | ☑ | ☐ | ☐ | ☐ | $0.00 | $738.96 |
| 2.4804 HEATHER HUNTER [REDACTED ADDRESS] | 04/23/2023 ACCOUNT NO: WBO1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,468.78 |
| 2.4805 HEATHER KOZLOV [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: 04JF | ☑ | ☐ | ☐ | ☐ | $0.00 | $423.75 |
| 2.4806 HEATHER LAWS [REDACTED ADDRESS] | 02/17/2023 ACCOUNT NO: R82D | ☑ | ☐ | ☐ | ☐ | $0.00 | $508.71 |
| 2.4807 HEATHER MCCALL [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: MVMW | ☑ | ☐ | ☐ | ☐ | $0.00 | $228.64 |
| 2.4808 HEATHER REARDON [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: 7SH8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4809 HEATHER SAYLES [REDACTED ADDRESS] | 05/20/2024 ACCOUNT NO: MOYJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4810 HEATHER STILLS [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: FEMA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4811 HEATHER STOTTLEMIRE [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6658 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.00 |
| 2.4812 HEATHER TULLOCK [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: 6297 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,288.72 |
| 2.4813 HECTOR LOPEZ [REDACTED ADDRESS] | 03/08/2023 ACCOUNT NO: ZE38 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.4814 HECTOR RIVERA [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: NIMD | ☑ | ☐ | ☐ | ☐ | $0.00 | $263.00 |
| 2.4815 HEDA POTTINGER [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: CIA3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $544.10 |
| 2.4816 HEIDE CRAMER [REDACTED ADDRESS] | 09/08/2024 ACCOUNT NO: DV7R | ☑ | ☐ | ☐ | ☐ | $0.00 | $799.97 |
| 2.4817 HEIDI CLARK [REDACTED ADDRESS] | 06/06/2024 ACCOUNT NO: CV2D | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.4818 HEIDI CLARK [REDACTED ADDRESS] | 06/19/2024 ACCOUNT NO: PHQX | ☑ | ☐ | ☐ | ☐ | $0.00 | $239.08 |
| 2.4819 HEIDI HOUSE [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: E550 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4820 HEIDI SINGER [REDACTED ADDRESS] | 05/27/2023 ACCOUNT NO: ZFQF | ☑ | ☐ | ☐ | ☐ | $0.00 | $232.97 |
| 2.4821 HEIDI VAN DUZER [REDACTED ADDRESS] | 01/01/2024 ACCOUNT NO: EHZ1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.4822 HEIDI VAN DUZER [REDACTED ADDRESS] | 01/01/2024 ACCOUNT NO: EHZ1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4823 HEIDI WILSON [REDACTED ADDRESS] | 08/06/2024 ACCOUNT NO: 51F2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.00 |
| 2.4824 HELEN BRANCH [REDACTED ADDRESS] | 07/07/2024 ACCOUNT NO: U1KD | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.4825 HELEN BROWN [REDACTED ADDRESS] | 05/13/2024 ACCOUNT NO: M2GT | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4826 HELEN DANIEL [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: XIE9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4827 HELEN HALL [REDACTED ADDRESS] | 10/07/2024 ACCOUNT NO: Q4YV | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4828 HELEN PEAK [REDACTED ADDRESS] | 04/14/2023 ACCOUNT NO: R6YZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,642.75 |
| 2.4829 HELEN QUINONES [REDACTED ADDRESS] | 09/13/2018 ACCOUNT NO: Q55C | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,020.00 |
| 2.4830 HELEN TYSON [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: MFM6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4831 HELEN TYSON [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: T3K1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4832 HELENA DERRICK [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: 2WCA | ☑ | ☐ | ☐ | ☐ | $0.00 | $38.00 |
| 2.4833 HELENA JONES [REDACTED ADDRESS] | 08/20/2023 ACCOUNT NO: WHDQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.01 |
| 2.4834 HELENA MANN [REDACTED ADDRESS] | 02/09/2023 ACCOUNT NO: 9KD3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.4835 HELENA ODOMS [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: L9ZR | ☑ | ☐ | ☐ | ☐ | $0.00 | $855.97 |
| 2.4836 HELENE BYRD [REDACTED ADDRESS] | 08/21/2024 ACCOUNT NO: 9RES | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.4837 HELENE EISENBERG [REDACTED ADDRESS] | 10/29/2023 ACCOUNT NO: 1077 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.19 |
| 2.4838 HELGA GARZA [REDACTED ADDRESS] | 10/21/2023 ACCOUNT NO: GPNP | ☑ | ☐ | ☐ | ☐ | $0.00 | $204.48 |
| 2.4839 HELLEN DANIELS [REDACTED ADDRESS] | 12/09/2023 ACCOUNT NO: 4G71 | ☑ | ☐ | ☐ | ☐ | $0.00 | $900.00 |
| 2.4840 HEMED OTHMAN [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: 2O4F | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,050.00 |
| 2.4841 HENERY RENDON [REDACTED ADDRESS] | 10/14/2023 ACCOUNT NO: 58CP | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.91 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.4842 HENREY MUSALA [REDACTED ADDRESS] | 07/31/2023 ACCOUNT NO: B9M4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.00 |
| 2.4843 HENRIETTA DICKERSON [REDACTED ADDRESS] | 08/30/2020 ACCOUNT NO: G354 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4844 HENRIETTA DICKERSON [REDACTED ADDRESS] | 08/30/2020 ACCOUNT NO: G354 | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.4845 HENRIETTA HUGGINS [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: KJ6R | ☑ | ☐ | ☐ | ☐ | $0.00 | $296.78 |
| 2.4846 HENRIETTA MATTHEWS [REDACTED ADDRESS] | 11/07/2023 ACCOUNT NO: WB5Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.56 |
| 2.4847 HENRIETTA PATTERSON [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: GU31 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4848 HENRY HOWELL [REDACTED ADDRESS] | 04/04/2023 ACCOUNT NO: MP56 | ☑ | ☐ | ☐ | ☐ | $0.00 | $216.01 |
| 2.4849 HENRY PEREZ [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: BNYL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,200.00 |
| 2.4850 HENRY PHEAN [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: 4396 | ☑ | ☐ | ☐ | ☐ | $0.00 | $56.60 |
| 2.4851 HENRY PRESTON [REDACTED ADDRESS] | 04/05/2023 ACCOUNT NO: I67H | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,178.76 |
| 2.4852 HENRY SIMMONS [REDACTED ADDRESS] | 05/29/2023 ACCOUNT NO: 1DHM | ☑ | ☐ | ☐ | ☐ | $0.00 | $706.99 |
| 2.4853 HENRY SPARROW [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: 4CRX | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4854 HENRY THOMAS [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: MYF1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,399.98 |
| 2.4855 HENY HICKS [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 1461 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.4856 HENYK VOLODYMYR [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: LLD8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $847.99 |
| 2.4857 HERBERT ALLEN [REDACTED ADDRESS] | 11/26/2022 ACCOUNT NO: ILMO | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4858 HERBERT JOHNSON [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: 3LJ0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $195.00 |
| 2.4859 HERBERT WASHINGTON [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: G49C | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4860 HERBIE CROSS JR [REDACTED ADDRESS] | 07/22/2019 ACCOUNT NO: IOML | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,324.96 |
| 2.4861 HERIBERTO XOCA [REDACTED ADDRESS] | 08/02/2023 ACCOUNT NO: B3LW | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4862 HERMA GRAVES [REDACTED ADDRESS] | 07/29/2024 ACCOUNT NO: WNLV | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.4863 HERMA GRAVES [REDACTED ADDRESS] | 07/29/2024 ACCOUNT NO: WNLV | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.4864 HERMAN BROWN [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: C87I | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4865 HERMAN HOLNESS [REDACTED ADDRESS] | 10/25/2023 ACCOUNT NO: S53G | ☑ | ☐ | ☐ | ☐ | $0.00 | $575.00 |
| 2.4866 HERMAN PENIX [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: HNCM | ☑ | ☐ | ☐ | ☐ | $0.00 | $871.79 |
| 2.4867 HERMAN ROBBINSON [REDACTED ADDRESS] | 01/01/2023 ACCOUNT NO: 50Q3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.4868 HERMAN TALYOR [REDACTED ADDRESS] | 05/07/2024 ACCOUNT NO: 73LF | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.4869 HERMAN WHITE [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: XAFD | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4870 HERMANATTE BEASLEY [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: 0AJ1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $215.45 |
| 2.4871 HERNANDEZ VARGAS [REDACTED ADDRESS] | 04/30/2023 ACCOUNT NO: 7P8Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $590.00 |
| 2.4872 HESTER MILLER [REDACTED ADDRESS] | 09/17/2023 ACCOUNT NO: 8Y2U | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4873 HEZEKIAH CARTER [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: EJO3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4874 HIBAK HANDULE [REDACTED ADDRESS] | 09/22/2023 ACCOUNT NO: IRR5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,081.89 |
| 2.4875 HIEN PARKER [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: 4809 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.4876 HILDA BLUNT [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: V9UL | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.4877 HILDA ROSALES [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: YAXM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,499.99 |
| 2.4878 HILSIA HERNANDEZ [REDACTED ADDRESS] | 02/28/2023 ACCOUNT NO: GULI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,370.00 |
| 2.4879 HINA FATIMA [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 3532 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.63 |
| 2.4880 HINA FATIMA [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 3584 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.63 |
| 2.4881 HINDA DON [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0245 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.12 |
| 2.4882 HITESH PATEL [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: 1633 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.4883 HOANG NGUYEN [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3173 | ☑ | ☐ | ☐ | ☐ | $0.00 | $383.90 |
| 2.4884 HODGES KNIGHT [REDACTED ADDRESS] | 09/24/2020 ACCOUNT NO: O4X8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $430.00 |
| 2.4885 HOLLIE ARCHER [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: VMUR | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,077.44 |
| 2.4886 HOLLIE DOWLING [REDACTED ADDRESS] | 06/06/2023 ACCOUNT NO: 21YC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,409.99 |
| 2.4887 HOLLIE MILES [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7830 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.4888 HOLLIE MILES [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7846 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.4889 HOLLY BAKER [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: GV8Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4890 HOLLY BASKIN [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: 5EYW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,050.00 |
| 2.4891 HOLLY BURGIO [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7820 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4892 HOLLY BURGIO [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 9503 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.60 |
| 2.4893 HOLLY DAY [REDACTED ADDRESS] | 04/09/2021 ACCOUNT NO: 2AM8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.4894 HOLLY GRABEK [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: A1I7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.4895 HOLLY HAUPTMAN [REDACTED ADDRESS] | 08/08/2024 ACCOUNT NO: GH34 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4896 HOLLY MORRIS [REDACTED ADDRESS] | 02/13/2024 ACCOUNT NO: EX8H | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4897 HOLLY WEST [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: 7TKI | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.4898 HOLLY WILSON [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: CCG2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4899 HOLLY WORTHAM [REDACTED ADDRESS] | 01/10/2024 ACCOUNT NO: ILVL | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4900 HOLLYS WILLIAMS [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: DQGA | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4901 HOMERO MORALES [REDACTED ADDRESS] | 05/12/2023 ACCOUNT NO: 91HI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,253.06 |
| 2.4902 HOPE EVANS [REDACTED ADDRESS] | 02/09/2024 ACCOUNT NO: F69G | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.01 |
| 2.4903 HOPE GLASS [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: ZKAW | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4904 HOPE HALL [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: US3K | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,809.76 |
| 2.4905 HOPE JOHNSON [REDACTED ADDRESS] | 02/07/2023 ACCOUNT NO: 2461 | ☑ | ☐ | ☐ | ☐ | $0.00 | $554.46 |
| 2.4906 HOPE SEWER [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: 1X4E | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.4907 HOPE THOMAS [REDACTED ADDRESS] | 03/17/2023 ACCOUNT NO: 1534 | ☑ | ☐ | ☐ | ☐ | $0.00 | $190.05 |
| 2.4908 HORRACE BROADNAX [REDACTED ADDRESS] | 12/22/2023 ACCOUNT NO: OAHW | ☑ | ☐ | ☐ | ☐ | $0.00 | $475.00 |
| 2.4909 HOUSSAM AOUDE [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: FTT2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $277.98 |
| 2.4910 HOUSTON EVERETT [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: H4E4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4911 HSUN JUI CHANG [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 8777 | ☑ | ☐ | ☐ | ☐ | $0.00 | $217.41 |
| 2.4912 HUMBERTO RAMOS [REDACTED ADDRESS] | 10/08/2023 ACCOUNT NO: GOB3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,257.96 |
| 2.4913 HUNTER BOTKA [REDACTED ADDRESS] | 06/29/2023 ACCOUNT NO: Y0WR | ☑ | ☐ | ☐ | ☐ | $0.00 | $224.67 |
| 2.4914 HUNTER MCDONALD [REDACTED ADDRESS] | 05/19/2024 ACCOUNT NO: 8LHD | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.4915 HUNTER WADE NICHOLS [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6250 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.60 |
| 2.4916 HUSAMEDDEEN MOUSA [REDACTED ADDRESS] | 10/05/2023 ACCOUNT NO: 7118 | ☑ | ☐ | ☐ | ☐ | $0.00 | $214.97 |
| 2.4917 IAMALLLL JONES [REDACTED ADDRESS] | 03/09/2023 ACCOUNT NO: 2378 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,684.88 |
| 2.4918 IAN DAVIS [REDACTED ADDRESS] | 05/31/2024 ACCOUNT NO: HAFZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4919 IAN IRIZARRY [REDACTED ADDRESS] | 06/13/2024 ACCOUNT NO: 6C0C | ☑ | ☐ | ☐ | ☐ | $0.00 | $974.57 |
| 2.4920 IASIA KEMP [REDACTED ADDRESS] | 04/15/2024 ACCOUNT NO: FT14 | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.4921 IBRAHIMA NDIAYE [REDACTED ADDRESS] | 10/12/2023 ACCOUNT NO: 3464 | ☑ | ☐ | ☐ | ☐ | $0.00 | $644.98 |
| 2.4922 IDA AYLA [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: MA7Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4923 IDA DEPREE [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: 15X3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $587.43 |
| 2.4924 IDA HUNT [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: ULXC | ☑ | ☐ | ☐ | ☐ | $0.00 | $233.00 |
| 2.4925 IDA MAIBEN [REDACTED ADDRESS] | 01/10/2024 ACCOUNT NO: CHKL | ☑ | ☐ | ☐ | ☐ | $0.00 | $510.00 |
| 2.4926 IDAHLIA RICHARDSON [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 3605 | ☑ | ☐ | ☐ | ☐ | $0.00 | $432.99 |
| 2.4927 IDALIA RIVERA [REDACTED ADDRESS] | 02/06/2023 ACCOUNT NO: FC9T | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.19 |
| 2.4928 IDONIA PEGUES [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: NPFD | ☑ | ☐ | ☐ | ☐ | $0.00 | $863.45 |
| 2.4929 IEISHA LEWIS [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 6808 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.88 |
| 2.4930 IEISHA GULLEY [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: Z7L3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.4931 IESHA HOWARD [REDACTED ADDRESS] | 07/28/2024 ACCOUNT NO: E07N | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.4932 IESHA HOWARD [REDACTED ADDRESS] | 07/28/2024 ACCOUNT NO: E07N | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.00 |
| 2.4933 IESHA JONES [REDACTED ADDRESS] | 02/28/2023 ACCOUNT NO: DIPW | ☑ | ☐ | ☐ | ☐ | $0.00 | $841.16 |
| 2.4934 IESHA LEA [REDACTED ADDRESS] | 01/17/2023 ACCOUNT NO: 7PH2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $165.19 |
| 2.4935 IESHA NIXONS [REDACTED ADDRESS] | 05/05/2023 ACCOUNT NO: 2B8D | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.4936 IESHA UPSHAW [REDACTED ADDRESS] | 07/26/2023 ACCOUNT NO: PUCG | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4937 IESHA IRVIN [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: TWPA | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.4938 IGNACIO PAEZ [REDACTED ADDRESS] | 12/19/2023 ACCOUNT NO: 1DP7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $139.99 |
| 2.4939 IIESHA BROWN [REDACTED ADDRESS] | 06/26/2024 ACCOUNT NO: 5F9S | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.4940 IKE KING [REDACTED ADDRESS] | 08/13/2024 ACCOUNT NO: ZQUQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4941 IKE OKEREKE [REDACTED ADDRESS] | 01/25/2023 ACCOUNT NO: S5LE | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.59 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.4942 KECIA DAVIS [REDACTED ADDRESS] | 03/09/2022 ACCOUNT NO: J39R | ☑ | ☐ | ☐ | ☐ | $0.00 | $295.00 |
| 2.4943 IKEIA WATSON [REDACTED ADDRESS] | 08/12/2024 ACCOUNT NO: N2GI | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.01 |
| 2.4944 ILEANA ANDERSON [REDACTED ADDRESS] | 09/29/2023 ACCOUNT NO: R3HE | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.24 |
| 2.4945 ILENE FRINK [REDACTED ADDRESS] | 05/27/2023 ACCOUNT NO: EEIA | ☑ | ☐ | ☐ | ☐ | $0.00 | $322.38 |
| 2.4946 ILETHA WHITE [REDACTED ADDRESS] | 12/18/2023 ACCOUNT NO: QB59 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.4947 ILSE SOTO [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 0006 | ☑ | ☐ | ☐ | ☐ | $0.00 | $86.60 |
| 2.4948 IMANI DENTON [REDACTED ADDRESS] | 01/26/2023 ACCOUNT NO: 3070 | ☑ | ☐ | ☐ | ☐ | $0.00 | $359.62 |
| 2.4949 IMANI MADDOX [REDACTED ADDRESS] | 01/12/2024 ACCOUNT NO: CZEI | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4950 IMANI NORWOOD [REDACTED ADDRESS] | 03/26/2024 ACCOUNT NO: W3IB | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.00 |
| 2.4951 INDIA BATTLE [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6053 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.4952 INDIA CRAPES [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: MCNI | ☑ | ☐ | ☐ | ☐ | $0.00 | $66.79 |
| 2.4953 INDIA ELDER [REDACTED ADDRESS] | 09/29/2023 ACCOUNT NO: FFHW | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.57 |
| 2.4954 INDIA HAMMOND [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: OX4C | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.4955 INDIA HOUSTON [REDACTED ADDRESS] | 12/24/2017 ACCOUNT NO: U05E | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.4956 INDIA HOUSTON [REDACTED ADDRESS] | 12/24/2017 ACCOUNT NO: U05E | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,141.36 |
| 2.4957 INDIA MOORE [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: VPS7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.4958 INDIA SPELLS [REDACTED ADDRESS] | 09/25/2023 ACCOUNT NO: L36J | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.4959 INEATHER MICHELLE [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: RO3I | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.4960 INEZ PINA [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: DWUZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.57 |
| 2.4961 INGER BASDEN [REDACTED ADDRESS] | 04/22/2024 ACCOUNT NO: AF7Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.4962 INGER ROBINSON [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: Y77Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.4963 INGRID VALERIANA [REDACTED ADDRESS] | 08/15/2024 ACCOUNT NO: OYRN | ☑ | ☐ | ☐ | ☐ | $0.00 | $219.99 |
| 2.4964 INGRID VALERIANA [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: MVOO | ☑ | ☐ | ☐ | ☐ | $0.00 | $91.98 |
| 2.4965 INIKI BROWN [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: F3EF | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4966 INOLA SIMMONS [REDACTED ADDRESS] | 09/29/2022 ACCOUNT NO: WZFQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.4967 IQBAL TAHIR [REDACTED ADDRESS] | 05/13/2023 ACCOUNT NO: ZY5V | ☑ | ☐ | ☐ | ☐ | $0.00 | $207.72 |
| 2.4968 IRA CHESTER [REDACTED ADDRESS] | 07/31/2024 ACCOUNT NO: 8955 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,168.25 |
| 2.4969 IRAELVIS DOMINGUEZ [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5460 | ☑ | ☐ | ☐ | ☐ | $0.00 | $61.48 |
| 2.4970 IRENE CORTEZ [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: 83NH | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.4971 IRENE SANDERS [REDACTED ADDRESS] | 06/22/2024 ACCOUNT NO: LOIV | ☑ | ☐ | ☐ | ☐ | $0.00 | $614.98 |
| 2.4972 IRETTA MCBURROWS [REDACTED ADDRESS] | 03/07/2023 ACCOUNT NO: 7QHX | ☑ | ☐ | ☐ | ☐ | $0.00 | $197.98 |
| 2.4973 IRIC BURTON [REDACTED ADDRESS] | 02/02/2023 ACCOUNT NO: OFQT | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.4974 IRIS ANDERSON [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: 2994 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,311.29 |
| 2.4975 IRIS CRUZ [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: XWFP | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.4976 IRIS FRAZIER [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: SCNE | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.4977 IRIS GONZALES [REDACTED ADDRESS] | 10/14/2023 ACCOUNT NO: SNVA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4978 IRIS GREEN [REDACTED ADDRESS] | 09/06/2023 ACCOUNT NO: YNMG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,131.18 |
| 2.4979 IRIS SAVAGE [REDACTED ADDRESS] | 02/22/2023 ACCOUNT NO: 55N4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $642.05 |
| 2.4980 IRIS WYNES [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: 071C | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4981 IRMA BOATNER [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: 1ITT | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.00 |
| 2.4982 IRMA BOSH [REDACTED ADDRESS] | 07/31/2024 ACCOUNT NO: RVTT | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.4983 IRMA GUTIERREZ [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: HK1A | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.4984 IRMA MARTINEZ [REDACTED ADDRESS] | 02/14/2024 ACCOUNT NO: UB0J | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4985 IRMA NAVARRETE [REDACTED ADDRESS] | 06/04/2023 ACCOUNT NO: RR9O | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,642.92 |
| 2.4986 IRMA SMITH [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: V4HY | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.4987 IRVING DOZIER [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: R4X9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,000.00 |
| 2.4988 ISAAC DIAWARA [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: T81B | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4989 ISAAC MARTINEZ [REDACTED ADDRESS] | 11/28/2023 ACCOUNT NO: 6430 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.4990 ISAAC WILLIAMS [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: 3297 | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.97 |
| 2.4991 ISAAK WALL [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: E4SG | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.4992 ISABEL HURTADO [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: VONZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,352.00 |
| 2.4993 ISABEL MCLELLAN [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: BIPC | ☑ | ☐ | ☐ | ☐ | $0.00 | $720.00 |
| 2.4994 ISABEL PENA [REDACTED ADDRESS] | 08/23/2023 ACCOUNT NO: B45D | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.4995 ISABEL SOTO [REDACTED ADDRESS] | 04/06/2023 ACCOUNT NO: 1K8Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,078.75 |
| 2.4996 ISABELA MARTINEZ [REDACTED ADDRESS] | 07/17/2023 ACCOUNT NO: GFPF | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.4997 ISABELLA MCDONALD [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 2479 | ☑ | ☐ | ☐ | ☐ | $0.00 | $215.99 |
| 2.4998 ISABELLE COLEMAN [REDACTED ADDRESS] | 11/08/2018 ACCOUNT NO: 5BLR | ☑ | ☐ | ☐ | ☐ | $0.00 | $820.00 |
| 2.4999 ISAIAH BRADLEY [REDACTED ADDRESS] | 08/13/2024 ACCOUNT NO: 00N1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5000 ISAIAH GATLIN [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: R715 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5001 ISAIAH GUERRERO [REDACTED ADDRESS] | 09/20/2023 ACCOUNT NO: 2300 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,386.22 |
| 2.5002 ISAIAH STOKES [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: OJKD | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.5003 ISAIAS CALDERON [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9715 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.60 |
| 2.5004 ISATA KOROMA [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5867 | ☑ | ☐ | ☐ | ☐ | $0.00 | $52.65 |
| 2.5005 ISATA KOROMA [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5826 | ☑ | ☐ | ☐ | ☐ | $0.00 | $159.00 |
| 2.5006 ISATU BANGURA [REDACTED ADDRESS] | 01/15/2024 ACCOUNT NO: KORY | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,180.00 |
| 2.5007 ISHA LITTLE [REDACTED ADDRESS] | 05/26/2023 ACCOUNT NO: 5T53 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5008 ISHA PASS [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: VBSX | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.5009 ISHA SEABORN [REDACTED ADDRESS] | 01/19/2024 ACCOUNT NO: UPT8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $570.00 |
| 2.5010 ISHA WOOLFOLK [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: ZW2A | ☑ | ☐ | ☐ | ☐ | $0.00 | $332.32 |
| 2.5011 ISHEMIKA RAMSEY [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: RYWZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5012 ISIAH BROWN [REDACTED ADDRESS] | 10/07/2023 ACCOUNT NO: VWN6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $316.21 |
| 2.5013 ISIDRO CRUZ [REDACTED ADDRESS] | 06/04/2023 ACCOUNT NO: JBMT | ☑ | ☐ | ☐ | ☐ | $0.00 | $785.00 |
| 2.5014 ISRAEL OLALERU [REDACTED ADDRESS] | 10/29/2023 ACCOUNT NO: AL3N | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,987.92 |
| 2.5015 ISSAC BAKER [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: DP9K | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5016 ITALY. [REDACTED ADDRESS] | 07/01/2024 ACCOUNT NO: XZTA | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.5017 ITUNU TAIWO [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3487 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.78 |
| 2.5018 IVAN ALLEN [REDACTED ADDRESS] | 01/11/2024 ACCOUNT NO: IPDJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5019 IVAN COLE [REDACTED ADDRESS] | 10/09/2023 ACCOUNT NO: UUC4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $520.00 |
| 2.5020 IVAN QUARLES [REDACTED ADDRESS] | 01/23/2024 ACCOUNT NO: 3N4L | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5021 IVELIS MELENDEZ [REDACTED ADDRESS] | 09/28/2023 ACCOUNT NO: 3FU4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,261.06 |
| 2.5022 IVELISSE MARTINEZ [REDACTED ADDRESS] | 12/31/2023 ACCOUNT NO: UATL | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5023 IVERA STRONG [REDACTED ADDRESS] | 08/03/2023 ACCOUNT NO: THXO | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.5024 IVY JUNE LAMB [REDACTED ADDRESS] | 09/08/2024 ACCOUNT NO: AM9L | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.5025 IVY MCKINLEY [REDACTED ADDRESS] | 02/19/2024 ACCOUNT NO: 3358 | ☑ | ☐ | ☐ | ☐ | $0.00 | $741.99 |
| 2.5026 IYVONNE JEMUTAI [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: 3D63 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,016.22 |
| 2.5027 J HALL [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 2987 | ☑ | ☐ | ☐ | ☐ | $0.00 | $163.35 |
| 2.5028 JA'KHOURIA SHAW [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: 2G3F | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.5029 JA'NYA REESE [REDACTED ADDRESS] | 08/17/2024 ACCOUNT NO: 60Q3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5030 JAANIAH RICHARDSON [REDACTED ADDRESS] | 01/01/2023 ACCOUNT NO: 0P8Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.5031 JAARA PERDUE [REDACTED ADDRESS] | 04/15/2024 ACCOUNT NO: LI5O | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.5032 JABARE STINSON [REDACTED ADDRESS] | 04/22/2024 ACCOUNT NO: B0ZS | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5033 JABARI BROWN [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: PPF9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5034 JABREEYA SYKES [REDACTED ADDRESS] | 05/03/2023 ACCOUNT NO: UFAN | ☑ | ☐ | ☐ | ☐ | $0.00 | $285.38 |
| 2.5035 JABRI JULIOUS [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: J1VJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5036 JABRIA BROYLES [REDACTED ADDRESS] | 06/05/2023 ACCOUNT NO: O3H8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5037 JABRIA TORREY [REDACTED ADDRESS] | 10/24/2023 ACCOUNT NO: FZ7W | ☑ | ☐ | ☐ | ☐ | $0.00 | $930.00 |
| 2.5038 JABRIEL WILLIAMS [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: ZURC | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5039 JACEE DAUGHTRY [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: IVVW | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.5040 JACINTA JEFFRIES [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: TVR3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5041 JACK LEDFORD [REDACTED ADDRESS] | 06/12/2024 ACCOUNT NO: UZN9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $12.72 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.5042 JACK PEARSON [REDACTED ADDRESS] | 08/05/2024 ACCOUNT NO: M7FI | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5043 JACK RAOOS [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: B6EQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $318.00 |
| 2.5044 JACKELINE RIVERA [REDACTED ADDRESS] | 02/05/2024 ACCOUNT NO: H5EP | ☑ | ☐ | ☐ | ☐ | $0.00 | $582.00 |
| 2.5045 JACKIE FARRAR [REDACTED ADDRESS] | 06/23/2024 ACCOUNT NO: NN1X | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5046 JACKIE HOOPER [REDACTED ADDRESS] | 01/08/2023 ACCOUNT NO: O5KE | ☑ | ☐ | ☐ | ☐ | $0.00 | $712.46 |
| 2.5047 JACKIE JOHNSON [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: D2TA | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.5048 JACKIE JONES [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: YK8W | ☑ | ☐ | ☐ | ☐ | $0.00 | $274.00 |
| 2.5049 JACKIE JONES [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: 8DYW | ☑ | ☐ | ☐ | ☐ | $0.00 | $193.12 |
| 2.5050 JACKIE MCCULLEY [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: OSF0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5051 JACKIE PHILLIPS [REDACTED ADDRESS] | 01/02/2018 ACCOUNT NO: FGE2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.5052 JACKIE PHILLIPS [REDACTED ADDRESS] | 01/02/2018 ACCOUNT NO: FGE2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.5053 JACKIE SANDERS [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: BIEL | ☑ | ☐ | ☐ | ☐ | $0.00 | $575.00 |
| 2.5054 JACKIE ST CLAIR [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: 7GKY | ☑ | ☐ | ☐ | ☐ | $0.00 | $255.38 |
| 2.5055 JACKIE SUNDERLAND [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: UC9K | ☑ | ☐ | ☐ | ☐ | $0.00 | $833.61 |
| 2.5056 JACKIE WRIGHT [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: LJOT | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.5057 JACKIE WRIGHT [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: LJOT | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.5058 JACKLYN BUTLER [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: 9SPC | ☑ | ☐ | ☐ | ☐ | $0.00 | $17.99 |
| 2.5059 JACKLYN HOLDER [REDACTED ADDRESS] | 03/21/2021 ACCOUNT NO: 2Q4U | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.5060 JACKSON BOUQUET [REDACTED ADDRESS] | 01/13/2024 ACCOUNT NO: 0ID2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,032.85 |
| 2.5061 JACOB DODD [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5337 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.63 |
| 2.5062 JACOB DODD [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3451 | ☑ | ☐ | ☐ | ☐ | $0.00 | $488.27 |
| 2.5063 JACOB DUNKER [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: TT19 | ☑ | ☐ | ☐ | ☐ | $0.00 | $741.18 |
| 2.5064 JACOB EMBERTON [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: 7761 | ☑ | ☐ | ☐ | ☐ | $0.00 | $420.31 |
| 2.5065 JACOB FERNANDEZ [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: JSB7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5066 JACOB FORCE [REDACTED ADDRESS] | 01/28/2023 ACCOUNT NO: GCZL | ☑ | ☐ | ☐ | ☐ | $0.00 | $747.68 |
| 2.5067 JACOB HARY [REDACTED ADDRESS] | 12/07/2023 ACCOUNT NO: 8085 | ☑ | ☐ | ☐ | ☐ | $0.00 | $962.99 |
| 2.5068 JACOB KOELLNER [REDACTED ADDRESS] | 07/19/2024 ACCOUNT NO: R7LZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.5069 JACOB LOHRKE [REDACTED ADDRESS] | 07/17/2024 ACCOUNT NO: 9374 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,323.66 |
| 2.5070 JACOB SMITH [REDACTED ADDRESS] | 10/07/2023 ACCOUNT NO: IC2G | ☑ | ☐ | ☐ | ☐ | $0.00 | $965.31 |
| 2.5071 JACOB SPOOR [REDACTED ADDRESS] | 01/15/2023 ACCOUNT NO: IXJ0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $232.00 |
| 2.5072 JACOB WALWER [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: 7521 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.5073 JACOB WATTERS [REDACTED ADDRESS] | 10/06/2024 ACCOUNT NO: EVUM | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.5074 JACOBI BARTON [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: 76BL | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5075 JACQUA TREVINO [REDACTED ADDRESS] | 10/02/2023 ACCOUNT NO: 3633 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.29 |
| 2.5076 JACQUANDA JACKSON [REDACTED ADDRESS] | 02/08/2024 ACCOUNT NO: K0CY | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.5077 JACQUE SLY [REDACTED ADDRESS] | 10/22/2023 ACCOUNT NO: UTQM | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5078 JACQUEL DIXON [REDACTED ADDRESS] | 04/01/2020 ACCOUNT NO: STDH | ☑ | ☐ | ☐ | ☐ | $0.00 | $840.00 |
| 2.5079 JACQUELIN ENGLISH [REDACTED ADDRESS] | 05/05/2021 ACCOUNT NO: M9HI | ☑ | ☐ | ☐ | ☐ | $0.00 | $245.00 |
| 2.5080 JACQUELINE BASS [REDACTED ADDRESS] | 10/16/2023 ACCOUNT NO: XIVT | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5081 JACQUELINE BASS [REDACTED ADDRESS] | 10/16/2023 ACCOUNT NO: XIVT | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.5082 JACQUELINE BLOOMFIELD [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: TNN2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5083 JACQUELINE BRITTON [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: RA5E | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,679.94 |
| 2.5084 JACQUELINE CARTER [REDACTED ADDRESS] | 01/03/2023 ACCOUNT NO: L6RZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.5085 JACQUELINE CHAVIS [REDACTED ADDRESS] | 01/11/2024 ACCOUNT NO: CLA3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5086 JACQUELINE COBB [REDACTED ADDRESS] | 08/20/2022 ACCOUNT NO: U55N | ☑ | ☐ | ☐ | ☐ | $0.00 | $923.48 |
| 2.5087 JACQUELINE HENDERSON [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: I3B9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5088 JACQUELINE JOHNSON [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: ST2R | ☑ | ☐ | ☐ | ☐ | $0.00 | $24.99 |
| 2.5089 JACQUELINE KIDD [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: 8ORY | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.5090 JACQUELINE KNIGHT [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: F6CS | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.00 |
| 2.5091 JACQUELINE MARSHALL [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: 3209 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.5092 JACQUELINE MCKISICK [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: ITA7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5093 JACQUELINE MITCHELL [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: 2BLW | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5094 JACQUELINE ORCUTT [REDACTED ADDRESS] | 10/01/2023 ACCOUNT NO: C512 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.01 |
| 2.5095 JACQUELINE PARKER [REDACTED ADDRESS] | 12/10/2022 ACCOUNT NO: RIYF | ☑ | ☐ | ☐ | ☐ | $0.00 | $183.00 |
| 2.5096 JACQUELINE SPOLARICH [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: 8GOP | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5097 JACQUELINE STORMER [REDACTED ADDRESS] | 08/02/2020 ACCOUNT NO: FCJM | ☑ | ☐ | ☐ | ☐ | $0.00 | $810.00 |
| 2.5098 JACQUELINTA DODDS [REDACTED ADDRESS] | 07/05/2024 ACCOUNT NO: RH8C | ☑ | ☐ | ☐ | ☐ | $0.00 | $688.58 |
| 2.5099 JACQUELYN KENNER [REDACTED ADDRESS] | 01/04/2024 ACCOUNT NO: OZDY | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5100 JACQUELYN MANIGAULT [REDACTED ADDRESS] | 09/11/2024 ACCOUNT NO: MP24 | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.5101 JACQUELYN TUCKER [REDACTED ADDRESS] | 10/20/2023 ACCOUNT NO: 1284 | ☑ | ☐ | ☐ | ☐ | $0.00 | $879.98 |
| 2.5102 JACQUELYN WATSON [REDACTED ADDRESS] | 06/24/2023 ACCOUNT NO: E0K2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.23 |
| 2.5103 JACQUES DEAN [REDACTED ADDRESS] | 08/06/2024 ACCOUNT NO: NTPI | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.5104 JACQUES JOSEPH [REDACTED ADDRESS] | 10/23/2023 ACCOUNT NO: U4ZE | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5105 JACQUESHA FOSTER [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: PZS1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.5106 JACQUETTA COBB [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: TZJ4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5107 JACQUETTA COBB [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: 2E81 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5108 JACQUIZ LEWIS [REDACTED ADDRESS] | 04/01/2023 ACCOUNT NO: 0NDA | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5109 JACQULINE HAMPTON [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: SMWF | ☑ | ☐ | ☐ | ☐ | $0.00 | $850.00 |
| 2.5110 JADA BOGGS [REDACTED ADDRESS] | 02/09/2023 ACCOUNT NO: CTVT | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.5111 JADA BRANTLEY [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: NM9C | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5112 JADA MERRITT [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 9313 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.80 |
| 2.5113 JADA ROBINSON [REDACTED ADDRESS] | 02/16/2023 ACCOUNT NO: BL0T | ☑ | ☐ | ☐ | ☐ | $0.00 | $183.98 |
| 2.5114 JADA S. BRYAN [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: 3729 | ☑ | ☐ | ☐ | ☐ | $0.00 | $372.20 |
| 2.5115 JADA SHERMAN [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: DRE4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.5116 JADA WILSON [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: I55G | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.5117 JADAH MACK [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3732 | ☑ | ☐ | ☐ | ☐ | $0.00 | $97.20 |
| 2.5118 JADE FLOYD [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 7IY0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.01 |
| 2.5119 JADE SCOTT [REDACTED ADDRESS] | 04/08/2024 ACCOUNT NO: IRP7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5120 JADEN DENNIS [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: 3CUR | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5121 JADEN WHITING [REDACTED ADDRESS] | 01/13/2023 ACCOUNT NO: 4I91 | ☑ | ☐ | ☐ | ☐ | $0.00 | $529.99 |
| 2.5122 JADRIENNE WHITE [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7186 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.5123 JAEDA JONES [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: D5SR | ☑ | ☐ | ☐ | ☐ | $0.00 | $185.00 |
| 2.5124 JAFAR QANIR [REDACTED ADDRESS] | 03/31/2024 ACCOUNT NO: Y7OT | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5125 JAGDEEP DEOL [REDACTED ADDRESS] | 09/18/2023 ACCOUNT NO: 1381 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.20 |
| 2.5126 JAGJIT SINGH [REDACTED ADDRESS] | 05/08/2024 ACCOUNT NO: L7GO | ☑ | ☐ | ☐ | ☐ | $0.00 | $584.19 |
| 2.5127 JAHADAH MUJAHIDDIN [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: 9JH0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,379.51 |
| 2.5128 JAHEIM BARDALEZ [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 4410 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.00 |
| 2.5129 JAHMARR STEPHENS [REDACTED ADDRESS] | 06/17/2023 ACCOUNT NO: IQMV | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5130 JAHMEKA KENNEDY [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 6142 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.80 |
| 2.5131 JAHNARI CARTER [REDACTED ADDRESS] | 11/19/2022 ACCOUNT NO: VNKR | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.5132 JAHQUITA YOUNG [REDACTED ADDRESS] | 02/19/2023 ACCOUNT NO: 8YZ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.5133 JAIDA HIGGINS [REDACTED ADDRESS] | 06/17/2024 ACCOUNT NO: R0HA | ☑ | ☐ | ☐ | ☐ | $0.00 | $199.00 |
| 2.5134 JAIDA RENFRO [REDACTED ADDRESS] | 08/16/2024 ACCOUNT NO: V915 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5135 JAIDEN ANDERSON [REDACTED ADDRESS] | 03/30/2023 ACCOUNT NO: MUZ9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,209.98 |
| 2.5136 JAIELYNN WILLIAMS [REDACTED ADDRESS] | 09/18/2021 ACCOUNT NO: SU17 | ☑ | ☐ | ☐ | ☐ | $0.00 | $272.17 |
| 2.5137 JAIME GEROUX [REDACTED ADDRESS] | 09/29/2023 ACCOUNT NO: 1356 | ☑ | ☐ | ☐ | ☐ | $0.00 | $949.97 |
| 2.5138 JAIME RAMIREZ [REDACTED ADDRESS] | 08/29/2023 ACCOUNT NO: C5YO | ☑ | ☐ | ☐ | ☐ | $0.00 | $66.15 |
| 2.5139 JAIRA CALDWELL-FANT [REDACTED ADDRESS] | 09/12/2023 ACCOUNT NO: FY9X | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.00 |
| 2.5140 JAIRO MENDOZA [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: 5N8Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5141 JAIYEDEN MALLETT [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: 6API | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.5142 JAJUAN CURRY [REDACTED ADDRESS] | 02/23/2021 ACCOUNT NO: YETU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,199.99 |
| 2.5143 JAKAYLA JOHNSON [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: P0SL | ☑ | ☐ | ☐ | ☐ | $0.00 | $163.50 |
| 2.5144 JAKAYLA REED [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: 8PMJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $780.00 |
| 2.5145 JAKERIA SMITH [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: ZQ67 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5146 JAKIRA POWE [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 12S7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.48 |
| 2.5147 JAKORI PLESS [REDACTED ADDRESS] | 01/30/2024 ACCOUNT NO: ULTP | ☑ | ☐ | ☐ | ☐ | $0.00 | $103.55 |
| 2.5148 JAKOYA DOWELL [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: CZBX | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.5149 JAKOYA NEWSON [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: FNEV | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5150 JAKRYNN HARVEY [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: BBWX | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.5151 JAKYLA HINES [REDACTED ADDRESS] | 09/07/2023 ACCOUNT NO: SUF8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $495.00 |
| 2.5152 JALAN BROWN [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: 0POW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.5153 JALEAH HALCOMB [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 7982 | ☑ | ☐ | ☐ | ☐ | $0.00 | $4.24 |
| 2.5154 JALEESA BRADWELL [REDACTED ADDRESS] | 11/02/2022 ACCOUNT NO: 1IVU | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.5155 JALEESA COOPER [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: C3DB | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.5156 JALEESA JONES [REDACTED ADDRESS] | 09/16/2021 ACCOUNT NO: SHKX | ☑ | ☐ | ☐ | ☐ | $0.00 | $235.00 |
| 2.5157 JALEESA JONES [REDACTED ADDRESS] | 04/01/2023 ACCOUNT NO: CM4F | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.01 |
| 2.5158 JALEESA JONES [REDACTED ADDRESS] | 09/16/2021 ACCOUNT NO: SHKX | ☑ | ☐ | ☐ | ☐ | $0.00 | $245.00 |
| 2.5159 JALEESA JONES [REDACTED ADDRESS] | 04/01/2023 ACCOUNT NO: CM4F | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.01 |
| 2.5160 JALEESHA MCLAURIN [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: MQ4V | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5161 JALEN BLACK [REDACTED ADDRESS] | 06/14/2024 ACCOUNT NO: 8166 | ☑ | ☐ | ☐ | ☐ | $0.00 | $141.20 |
| 2.5162 JALEN GRIFFITH [REDACTED ADDRESS] | 03/08/2020 ACCOUNT NO: O99T | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,255.60 |
| 2.5163 JALESA DUNLAP [REDACTED ADDRESS] | 01/23/2023 ACCOUNT NO: 9Q31 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5164 JALESSA JENKINS [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: FJ1U | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5165 JALETHA DANIELS [REDACTED ADDRESS] | 07/29/2023 ACCOUNT NO: Y169 | ☑ | ☐ | ☐ | ☐ | $0.00 | $184.71 |
| 2.5166 JALETHA DANIELS [REDACTED ADDRESS] | 12/20/2022 ACCOUNT NO: LYTY | ☑ | ☐ | ☐ | ☐ | $0.00 | $265.00 |
| 2.5167 JALISA COLLINS [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: AGK4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5168 JALISA GILL [REDACTED ADDRESS] | 09/21/2023 ACCOUNT NO: K4WI | ☑ | ☐ | ☐ | ☐ | $0.00 | $655.11 |
| 2.5169 JALISA MIXON [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: ADAI | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.5170 JALON PITTS [REDACTED ADDRESS] | 04/02/2023 ACCOUNT NO: W04D | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.5171 JALYSSA GREEN [REDACTED ADDRESS] | 04/12/2024 ACCOUNT NO: 5ACD | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5172 JALYSSA CAMPBELL [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: 2WB6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5173 JAMAIA MASSEY [REDACTED ADDRESS] | 01/16/2023 ACCOUNT NO: 37F4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,143.67 |
| 2.5174 JAMAIYA WILLIAMS [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: FBHW | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.5175 JAMAL PARKER [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: HG8T | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.26 |
| 2.5176 JAMAL WILLIAMS [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: DWBR | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5177 JAMAR BROOKS [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: 5866 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.5178 JAMAR HOLTON [REDACTED ADDRESS] | 01/31/2023 ACCOUNT NO: ZY3B | ☑ | ☐ | ☐ | ☐ | $0.00 | $955.18 |
| 2.5179 JAMARA JOHNSON [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: 7035 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.5180 JAMARIA BELL [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3872 | ☑ | ☐ | ☐ | ☐ | $0.00 | $16.96 |
| 2.5181 JAMARR MINGO [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: AN2O | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5182 JAMAYAH ROBERTS [REDACTED ADDRESS] | 06/23/2024 ACCOUNT NO: MSN9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5183 JAMEA HURT [REDACTED ADDRESS] | 07/19/2024 ACCOUNT NO: NRBK | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5184 JAMECCE ROBINSON [REDACTED ADDRESS] | 06/28/2023 ACCOUNT NO: I1BW | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5185 JAMECIA SANDERS [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: SSJV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,264.98 |
| 2.5186 JAMEEL MANN [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: S9FK | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.5187 JAMEELAH TURNER [REDACTED ADDRESS] | 05/28/2024 ACCOUNT NO: GPHA | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.5188 JAMEG CAMPBELL [REDACTED ADDRESS] | 05/22/2022 ACCOUNT NO: WCRX | ☑ | ☐ | ☐ | ☐ | $0.00 | $475.00 |
| 2.5189 JAMEKA CLEMONS [REDACTED ADDRESS] | 06/10/2023 ACCOUNT NO: OPH4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5190 JAMEKA RUSSELL [REDACTED ADDRESS] | 01/20/2023 ACCOUNT NO: 06U1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,533.02 |
| 2.5191 JAMEL PAUL [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 7355 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.5192 JAMEL WATKINS [REDACTED ADDRESS] | 10/07/2024 ACCOUNT NO: FC48 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5192 JAMEL WATKINS [REDACTED ADDRESS] | 10/07/2024 ACCOUNT NO: FC48 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.5194 JAMELIA BRIDGES [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: 6470 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.5195 JAMELIA DAY [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: 1905 | ☑ | ☐ | ☐ | ☐ | $0.00 | $929.96 |
| 2.5196 JAMERA BIGBY [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: 4881 | ☑ | ☐ | ☐ | ☐ | $0.00 | $980.16 |
| 2.5197 JAMERA CAMPBELL [REDACTED ADDRESS] | 07/31/2024 ACCOUNT NO: 4Z4M | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.5198 JAMERSON JAMERSON [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: ZLXK | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.5199 JAMES ADAMS [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 2174 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.5200 JAMES ALFORD [REDACTED ADDRESS] | 05/27/2024 ACCOUNT NO: AWSQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5201 JAMES BACCHUS [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: 3UZD | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5202 JAMES BAILEY [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: YJZX | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5203 JAMES BAXTER [REDACTED ADDRESS] | 07/19/2024 ACCOUNT NO: NUQX | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5204 JAMES BENTLEY [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: THAV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,500.00 |
| 2.5205 JAMES BENTLEY [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: THAV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,600.00 |
| 2.5206 JAMES BRADLEY [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: HMH3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $900.00 |
| 2.5207 JAMES BRISCO [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: VJC6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,109.97 |
| 2.5208 JAMES BROOMES [REDACTED ADDRESS] | 03/21/2023 ACCOUNT NO: K2QM | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.5209 JAMES BROTHERS [REDACTED ADDRESS] | 07/14/2024 ACCOUNT NO: 589O | ☑ | ☐ | ☐ | ☐ | $0.00 | $820.00 |
| 2.5210 JAMES BURGE [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: IVXY | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.5211 JAMES CARTER [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: 2X9S | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.5212 JAMES COX [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: 6780 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.10 |
| 2.5213 JAMES CRAWFORD [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: 5RMV | ☑ | ☐ | ☐ | ☐ | $0.00 | $332.98 |
| 2.5214 JAMES CRITES [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: LAS3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,880.49 |
| 2.5215 JAMES CROMWELL [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: V0CQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $26.99 |
| 2.5216 JAMES D. GOSS [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: 7XXZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,251.06 |
| 2.5217 JAMES DAY [REDACTED ADDRESS] | 04/24/2024 ACCOUNT NO: MC7X | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5218 JAMES ELLIOTT [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: QJ1Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $873.77 |
| 2.5219 JAMES ESTO [REDACTED ADDRESS] | 01/30/2024 ACCOUNT NO: QYJZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $31.61 |
| 2.5220 JAMES GARCIA [REDACTED ADDRESS] | 05/20/2023 ACCOUNT NO: WLLL | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5221 JAMES GENUNG [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4690 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.75 |
| 2.5222 JAMES GOEDERT [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: P9GG | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5223 JAMES GOLLEHON [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: 2931 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,040.98 |
| 2.5224 JAMES HANNAH [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: LJED | ☑ | ☐ | ☐ | ☐ | $0.00 | $301.98 |
| 2.5225 JAMES HARRIS [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: SQF1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,260.00 |
| 2.5226 JAMES HIGDON [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: TOAM | ☑ | ☐ | ☐ | ☐ | $0.00 | $67.96 |
| 2.5227 JAMES HUDGINS [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: 7JCU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.5228 JAMES HUFF [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: HGAA | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5229 JAMES KINDALL [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: E5I3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5230 JAMES KNIGHT [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: F0XM | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.5231 JAMES LAMBIASI [REDACTED ADDRESS] | 11/07/2023 ACCOUNT NO: 77AV | ☑ | ☐ | ☐ | ☐ | $0.00 | $646.36 |
| 2.5232 JAMES LANG [REDACTED ADDRESS] | 01/31/2024 ACCOUNT NO: WLAJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $171.36 |
| 2.5233 JAMES LEDFORD [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4761 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.60 |
| 2.5234 JAMES LOCKE [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: FQUD | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5235 JAMES LOVING [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: R9OA | ☑ | ☐ | ☐ | ☐ | $0.00 | $863.05 |
| 2.5236 JAMES MABE [REDACTED ADDRESS] | 07/22/2024 ACCOUNT NO: J8HS | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,089.23 |
| 2.5237 JAMES MCKINNY [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: SXGK | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5238 JAMES MCKNIGHT [REDACTED ADDRESS] | 12/05/2023 ACCOUNT NO: 3124 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,845.99 |
| 2.5239 JAMES MILNER [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: M1CZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.5240 JAMES MOHORN [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: 8LN1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5241 JAMES MONTOYA [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: 0ORJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.70 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.5242 JAMES MOORE [REDACTED ADDRESS] | 10/07/2023 ACCOUNT NO: 8303 | ☑ | ☐ | ☐ | ☐ | $0.00 | $328.47 |
| 2.5243 JAMES MURRAY [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: GTCM | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5244 JAMES PEARSON [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: YF6M | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.5245 JAMES PEASE [REDACTED ADDRESS] | 10/11/2022 ACCOUNT NO: QD0Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,105.00 |
| 2.5246 JAMES PING [REDACTED ADDRESS] | 03/11/2023 ACCOUNT NO: 5503 | ☑ | ☐ | ☐ | ☐ | $0.00 | $833.18 |
| 2.5247 JAMES PITISCI [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: SQKP | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.00 |
| 2.5248 JAMES POINDEXTER [REDACTED ADDRESS] | 01/23/2023 ACCOUNT NO: IWIT | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,047.68 |
| 2.5249 JAMES POLLARD [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: BECC | ☑ | ☐ | ☐ | ☐ | $0.00 | $104.00 |
| 2.5250 JAMES PRIETO [REDACTED ADDRESS] | 12/19/2022 ACCOUNT NO: GKPM | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.5251 JAMES PUGH [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: YUVI | ☑ | ☐ | ☐ | ☐ | $0.00 | $152.10 |
| 2.5252 JAMES RACHEL OSBORNE [REDACTED ADDRESS] | 08/09/2023 ACCOUNT NO: SRAQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.5253 JAMES REID [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: 7503 | ☑ | ☐ | ☐ | ☐ | $0.00 | $915.00 |
| 2.5254 JAMES RICHARDSON [REDACTED ADDRESS] | 10/13/2024 ACCOUNT NO: YSQK | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.5255 JAMES ROACH [REDACTED ADDRESS] | 01/01/2024 ACCOUNT NO: EIHY | ☑ | ☐ | ☐ | ☐ | $0.00 | $39.98 |
| 2.5256 JAMES ROBINSON [REDACTED ADDRESS] | 05/08/2024 ACCOUNT NO: 456G | ☑ | ☐ | ☐ | ☐ | $0.00 | $586.99 |
| 2.5257 JAMES SANDERS [REDACTED ADDRESS] | 02/13/2024 ACCOUNT NO: 8390 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.5258 JAMES SANFORD [REDACTED ADDRESS] | 07/15/2023 ACCOUNT NO: 0851 | ☑ | ☐ | ☐ | ☐ | $0.00 | $370.98 |
| 2.5259 JAMES SHEPPARD [REDACTED ADDRESS] | 07/15/2022 ACCOUNT NO: FRLO | ☑ | ☐ | ☐ | ☐ | $0.00 | $902.00 |
| 2.5260 JAMES SHIRLEY [REDACTED ADDRESS] | 01/16/2023 ACCOUNT NO: 57VY | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5261 JAMES SKINNER [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: 9L4E | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5262 JAMES SPOTTED-ELK [REDACTED ADDRESS] | 11/14/2017 ACCOUNT NO: 5ZBS | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,125.52 |
| 2.5263 JAMES SPOTTED-ELK [REDACTED ADDRESS] | 07/26/2019 ACCOUNT NO: 37I2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.5264 JAMES STEWART [REDACTED ADDRESS] | 12/26/2022 ACCOUNT NO: 97NC | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5265 JAMES WALKER [REDACTED ADDRESS] | 09/30/2023 ACCOUNT NO: GSAO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5266 JAMES WALRATH [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 9818 | ☑ | ☐ | ☐ | ☐ | $0.00 | $243.80 |
| 2.5267 JAMES WALSH [REDACTED ADDRESS] | 01/24/2023 ACCOUNT NO: 1341 | ☑ | ☐ | ☐ | ☐ | $0.00 | $472.94 |
| 2.5268 JAMES WARD [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: IMM5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,233.70 |
| 2.5269 JAMES WILDER [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: BHOJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.5270 JAMES WILLIAMS [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: CCV5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.5271 JAMES WOLRIDGE [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: 7S0C | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.5272 JAMESHA HINES [REDACTED ADDRESS] | 08/29/2023 ACCOUNT NO: PHBG | ☑ | ☐ | ☐ | ☐ | $0.00 | $370.00 |
| 2.5273 JAMESHA HOFMANN [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: S9AK | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5274 JAMESHA POWELL [REDACTED ADDRESS] | 09/30/2023 ACCOUNT NO: 1EQF | ☑ | ☐ | ☐ | ☐ | $0.00 | $59.99 |
| 2.5275 JAMESHA SMITH [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: WN8F | ☑ | ☐ | ☐ | ☐ | $0.00 | $102.71 |
| 2.5276 JAMESNEK BROWN [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: NQJY | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.5277 JAMETRIA LISTCOMB [REDACTED ADDRESS] | 06/26/2022 ACCOUNT NO: 011G | ☑ | ☐ | ☐ | ☐ | $0.00 | $247.00 |
| 2.5278 JAMIA LAWSON [REDACTED ADDRESS] | 02/04/2023 ACCOUNT NO: 9861 | ☑ | ☐ | ☐ | ☐ | $0.00 | $523.12 |
| 2.5279 JAMIAH MCWHORTER [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1397 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.5280 JAMICA BRITT [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: OVRM | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.5281 JAMICA COBBINS [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: 114R | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5282 JAMICA SMITH [REDACTED ADDRESS] | 06/04/2022 ACCOUNT NO: 1Y09 | ☑ | ☐ | ☐ | ☐ | $0.00 | $870.01 |
| 2.5283 JAMIE BAILEY [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: 65V0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.5284 JAMIE BELLAH [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: RU10 | ☑ | ☐ | ☐ | ☐ | $0.00 | $580.01 |
| 2.5285 JAMIE BELLAH [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: RU10 | ☑ | ☐ | ☐ | ☐ | $0.00 | $640.07 |
| 2.5286 JAMIE GINNS [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: ZGQJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5287 JAMIE GOEDDE [REDACTED ADDRESS] | 02/28/2023 ACCOUNT NO: RQXQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,972.59 |
| 2.5288 JAMIE HANLIN [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 3E96 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,348.17 |
| 2.5289 JAMIE HUDGINS [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: 0812 | ☑ | ☐ | ☐ | ☐ | $0.00 | $286.37 |
| 2.5290 JAMIE JOHNSON [REDACTED ADDRESS] | 09/17/2023 ACCOUNT NO: 9929 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.80 |
| 2.5291 JAMIE LOWE [REDACTED ADDRESS] | 07/05/2023 ACCOUNT NO: SU2R | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.5292 JAMIE MCGILL [REDACTED ADDRESS] | 08/26/2023 ACCOUNT NO: 8602 | ☑ | ☐ | ☐ | ☐ | $0.00 | $109.15 |
| 2.5293 JAMIE MCKINEY [REDACTED ADDRESS] | 03/20/2023 ACCOUNT NO: P7EM | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.78 |
| 2.5294 JAMIE PAUL MILLER [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 6952 | ☑ | ☐ | ☐ | ☐ | $0.00 | $770.99 |
| 2.5295 JAMIE SLINGERLAND [REDACTED ADDRESS] | 01/07/2023 ACCOUNT NO: UXCC | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,257.96 |
| 2.5296 JAMIE WILLIAMS [REDACTED ADDRESS] | 03/02/2020 ACCOUNT NO: 6Q6Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $675.60 |
| 2.5297 JAMIE WOODS [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: 1FLT | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.5298 JAMIER PEARSON [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: RDI0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5299 JAMIKA BOWENS [REDACTED ADDRESS] | 03/24/2023 ACCOUNT NO: 3XC1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,829.95 |
| 2.5300 JAMIKA PHILLIPS [REDACTED ADDRESS] | 01/28/2024 ACCOUNT NO: 1SY7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.05 |
| 2.5301 JAMIKA SCOTT [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: 41VR | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5302 JAMIL COLAR [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: WR02 | ☑ | ☐ | ☐ | ☐ | $0.00 | $395.05 |
| 2.5303 JAMILA HALL [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: QFXW | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.5304 JAMILAH BRADLEY [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: IYLZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5305 JAMILLAH WILFORD [REDACTED ADDRESS] | 10/20/2023 ACCOUNT NO: 7UKY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5306 JAMILYA MORRELL [REDACTED ADDRESS] | 08/17/2024 ACCOUNT NO: T3IZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5307 JAMIR WATSON [REDACTED ADDRESS] | 08/09/2024 ACCOUNT NO: 2FSJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $147.72 |
| 2.5308 JAMISON RILEY [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 0696 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.70 |
| 2.5309 JAMON DEGRATE [REDACTED ADDRESS] | 06/02/2024 ACCOUNT NO: KS4N | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5310 JAMYA GRAY [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: 6ZPG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,416.22 |
| 2.5311 JAMYE BADY [REDACTED ADDRESS] | 01/18/2023 ACCOUNT NO: PP5T | ☑ | ☐ | ☐ | ☐ | $0.00 | $194.47 |
| 2.5312 JAN ADAMS [REDACTED ADDRESS] | 10/16/2023 ACCOUNT NO: KBNK | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.5313 JAN CAREY [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: 6EBL | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,925.38 |
| 2.5314 JANA WHITTON [REDACTED ADDRESS] | 06/06/2023 ACCOUNT NO: MBQ0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.01 |
| 2.5315 JANAE EPPERSON [REDACTED ADDRESS] | 07/03/2023 ACCOUNT NO: BTV8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.5316 JANAE NATHAN [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: GGWF | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.80 |
| 2.5317 JANAKA HARROW [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: AXTA | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.5318 JANANDA EPPS [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: VE2F | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.5319 JANAQUE WALKER [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: 0HY0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5320 JANCE ROSS [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: K2O5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5321 JANEAN YEATER [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: YERN | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5322 JANEE JENKINS [REDACTED ADDRESS] | 09/11/2024 ACCOUNT NO: 7102 | ☑ | ☐ | ☐ | ☐ | $0.00 | $973.66 |
| 2.5323 JANEIRO WILSON [REDACTED ADDRESS] | 09/25/2023 ACCOUNT NO: 5DEG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,340.86 |
| 2.5324 JANELL MACKLIN [REDACTED ADDRESS] | 02/11/2024 ACCOUNT NO: HR0B | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.5325 JANELLE PARKER [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: PSU5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.5326 JANESSA MOTON [REDACTED ADDRESS] | 07/01/2023 ACCOUNT NO: W1XT | ☑ | ☐ | ☐ | ☐ | $0.00 | $809.98 |
| 2.5327 JANET AGYEI [REDACTED ADDRESS] | 04/14/2023 ACCOUNT NO: H5IE | ☑ | ☐ | ☐ | ☐ | $0.00 | $211.97 |
| 2.5328 JANET AGYEI [REDACTED ADDRESS] | 08/06/2024 ACCOUNT NO: RQ6O | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.5329 JANET BLOCKER [REDACTED ADDRESS] | 02/28/2023 ACCOUNT NO: Z1HA | ☑ | ☐ | ☐ | ☐ | $0.00 | $375.00 |
| 2.5330 JANET DALE [REDACTED ADDRESS] | 04/09/2024 ACCOUNT NO: P8NQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.5331 JANET EVANS [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: U5T7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5332 JANET GOINGS [REDACTED ADDRESS] | 10/21/2023 ACCOUNT NO: 7WA5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $317.98 |
| 2.5333 JANET HILL [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1066 | ☑ | ☐ | ☐ | ☐ | $0.00 | $634.34 |
| 2.5334 JANET HOLLISCOLE [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: X086 | ☑ | ☐ | ☐ | ☐ | $0.00 | $520.02 |
| 2.5335 JANET MAY [REDACTED ADDRESS] | 09/17/2023 ACCOUNT NO: KYL1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,055.00 |
| 2.5336 JANET MONTGOMERY [REDACTED ADDRESS] | 12/15/2023 ACCOUNT NO: MBXA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,160.00 |
| 2.5337 JANET NOBLES [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: GQIG | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5338 JANET RODRIGUEZ [REDACTED ADDRESS] | 01/31/2023 ACCOUNT NO: 2TD6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $630.00 |
| 2.5339 JANET SMITH [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: RHUH | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5340 JANET STILL [REDACTED ADDRESS] | 03/29/2021 ACCOUNT NO: 774T | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,090.00 |
| 2.5341 JANET STOTTS [REDACTED ADDRESS] | 07/13/2023 ACCOUNT NO: GMLL | ☑ | ☐ | ☐ | ☐ | $0.00 | $556.34 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.5342 JANET WOODWARD [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 8474 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.5343 JANETH ROBERTSON [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: URI6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $434.99 |
| 2.5344 JANETTE EDDENS [REDACTED ADDRESS] | 06/03/2023 ACCOUNT NO: 6PVW | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5345 JANETTE WILLIAMS [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: 39ZW | ☑ | ☐ | ☐ | ☐ | $0.00 | $119.11 |
| 2.5346 JANICE BASHRUM [REDACTED ADDRESS] | 10/26/2023 ACCOUNT NO: 6999 | ☑ | ☐ | ☐ | ☐ | $0.00 | $545.98 |
| 2.5347 JANICE CHAMBERS [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: OVNE | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.5348 JANICE CHAMBERS [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: 9SZT | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.5349 JANICE CHAMBERS [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: 9SZT | ☑ | ☐ | ☐ | ☐ | $0.00 | $135.00 |
| 2.5350 JANICE GRISHAM [REDACTED ADDRESS] | 09/11/2023 ACCOUNT NO: IMKV | ☑ | ☐ | ☐ | ☐ | $0.00 | $953.01 |
| 2.5351 JANICE PURVIS [REDACTED ADDRESS] | 04/15/2024 ACCOUNT NO: VCL0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5352 JANICE REDD [REDACTED ADDRESS] | 10/08/2023 ACCOUNT NO: BPY6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $408.00 |
| 2.5353 JANICE ROBINSON [REDACTED ADDRESS] | 07/29/2024 ACCOUNT NO: 1ZVZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5354 JANICE SARMIENTO [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: 6L12 | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.5355 JANICE SMITH [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: 2CA7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5356 JANICE SPENCER [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: 9TTY | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.5357 JANIE COX [REDACTED ADDRESS] | 02/07/2023 ACCOUNT NO: J822 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.5358 JANIE GIBBS [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: AMB9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5359 JANIE MCCOY [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: UVOL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,934.96 |
| 2.5360 JANIE PETTUS [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: 0GRG | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5361 JANIE WREASE [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: VSX9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,025.00 |
| 2.5362 JANIEA MIDDLETON [REDACTED ADDRESS] | 06/26/2023 ACCOUNT NO: 9KE2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5363 JANIELLE PERRY [REDACTED ADDRESS] | 05/13/2024 ACCOUNT NO: 6CKV | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5364 JANIFFER BOOKER [REDACTED ADDRESS] | 05/25/2023 ACCOUNT NO: FJAI | ☑ | ☐ | ☐ | ☐ | $0.00 | $123.00 |
| 2.5365 JANIKA CLEMMONS [REDACTED ADDRESS] | 12/26/2023 ACCOUNT NO: OXJU | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.5366 JANIKA JOHNSON [REDACTED ADDRESS] | 05/29/2024 ACCOUNT NO: Z18R | ☑ | ☐ | ☐ | ☐ | $0.00 | $104.00 |
| 2.5367 JANINE DAWSON [REDACTED ADDRESS] | 06/15/2024 ACCOUNT NO: BFDN | ☑ | ☐ | ☐ | ☐ | $0.00 | $263.59 |
| 2.5368 JANINE NEAO [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: S1ZU | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |
| 2.5369 JANINE WATKINS [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7039 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,430.04 |
| 2.5370 JANIQUA JOHNSON [REDACTED ADDRESS] | 11/08/2023 ACCOUNT NO: SOV9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5371 JANIS FAIR [REDACTED ADDRESS] | 12/20/2023 ACCOUNT NO: 8KM5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.01 |
| 2.5372 JANIS HAMPTON [REDACTED ADDRESS] | 06/19/2023 ACCOUNT NO: UG0O | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.5373 JANISE PERROY [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: V62F | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5374 JANISHA DAVIS [REDACTED ADDRESS] | 07/21/2024 ACCOUNT NO: EMJU | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5375 JANISKA BUTTERFIELD [REDACTED ADDRESS] | 06/04/2023 ACCOUNT NO: LSKH | ☑ | ☐ | ☐ | ☐ | $0.00 | $499.99 |
| 2.5376 JANITA WILLIAMS [REDACTED ADDRESS] | 03/07/2024 ACCOUNT NO: U0IW | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.5377 JANIYA DEVAUGHN [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: OUDJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5378 JANIYA JOHNSON [REDACTED ADDRESS] | 05/31/2024 ACCOUNT NO: TEDX | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5379 JANIYA LONG [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: DALM | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.5380 JANNELL RANDALL [REDACTED ADDRESS] | 08/02/2023 ACCOUNT NO: 3340 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.5381 JANNET TATE [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: M02V | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.5382 JANNET TATE [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: M02V | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.5383 JANNETTE JOHNSON [REDACTED ADDRESS] | 05/28/2024 ACCOUNT NO: 46S7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.5384 JANNETTESY MARTINEZ [REDACTED ADDRESS] | 10/07/2023 ACCOUNT NO: EVO8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5385 JANNIE LEDGER [REDACTED ADDRESS] | 03/28/2023 ACCOUNT NO: LGQQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5386 JANSEN BLAIR [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: UDWP | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.5387 JANSEN BLAIR [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: UDWP | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.5388 JANUARY HOESMAN [REDACTED ADDRESS] | 11/25/2022 ACCOUNT NO: EW0F | ☑ | ☐ | ☐ | ☐ | $0.00 | $215.00 |
| 2.5389 JAOUAD ELACHQAR [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0948 | ☑ | ☐ | ☐ | ☐ | $0.00 | $148.75 |
| 2.5390 JAPHETH WAMBUA [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: 9XRM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,050.00 |
| 2.5391 JAPREUNA FORD [REDACTED ADDRESS] | 12/03/2022 ACCOUNT NO: D519 | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.5392 JAQUAIS EAVES [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: N40G | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.5393 JAQUAISHA WARE [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: BDTW | ☑ | ☐ | ☐ | ☐ | $0.00 | $63.62 |
| 2.5394 JAQUANDRA BESS [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: 736S | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5395 JAQUATAE HOUSTON [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: 7UI6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $167.49 |
| 2.5396 JAQUAYLON THORNE [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 1126 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.38 |
| 2.5397 JAQUEESE PRICE [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5242 | ☑ | ☐ | ☐ | ☐ | $0.00 | $949.49 |
| 2.5398 JAQUELINE BALDWIN [REDACTED ADDRESS] | 05/16/2018 ACCOUNT NO: 286J | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,155.00 |
| 2.5399 JAQUELINE BOWMAN [REDACTED ADDRESS] | 12/23/2023 ACCOUNT NO: 6FWR | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5400 JAQUELINE RAMIREZ [REDACTED ADDRESS] | 09/10/2023 ACCOUNT NO: 2321 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.86 |
| 2.5401 JAQUELINE RAMIREZ [REDACTED ADDRESS] | 08/10/2023 ACCOUNT NO: 2377 | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.23 |
| 2.5402 JAQUELINE VELEZ [REDACTED ADDRESS] | 07/01/2024 ACCOUNT NO: YOI2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.5403 JAQUELYN PEARSON [REDACTED ADDRESS] | 10/26/2023 ACCOUNT NO: 6KX1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.5404 JAQUESHA MOORE [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: HAI7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.5405 JAQUITA PEGUES [REDACTED ADDRESS] | 06/21/2023 ACCOUNT NO: W2RJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $470.00 |
| 2.5406 JAQUITA WILLIAMS [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: S9AS | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.5407 JAQULINE FOY [REDACTED ADDRESS] | 04/16/2023 ACCOUNT NO: 5W3E | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.5408 JARED HOYLMAN [REDACTED ADDRESS] | 07/27/2023 ACCOUNT NO: A1WK | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,300.08 |
| 2.5409 JARED KLEINSEITH [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9973 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.30 |
| 2.5410 JARED MCGHEE [REDACTED ADDRESS] | 06/11/2024 ACCOUNT NO: IUHZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5411 JARED REGIS [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7033 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.5412 JARELL BARTLEY [REDACTED ADDRESS] | 07/19/2024 ACCOUNT NO: S9RE | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,150.89 |
| 2.5413 JARIUS PARKER [REDACTED ADDRESS] | 04/15/2023 ACCOUNT NO: C3CU | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.5414 JARIUS SAYLES [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: O1WM | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5415 JAROD JORDAN [REDACTED ADDRESS] | 07/22/2024 ACCOUNT NO: EE50 | ☑ | ☐ | ☐ | ☐ | $0.00 | $8.00 |
| 2.5416 JARON FOSTER [REDACTED ADDRESS] | 01/27/2024 ACCOUNT NO: ASHD | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.5417 JARRAD HENDERSON [REDACTED ADDRESS] | 12/02/2022 ACCOUNT NO: Z9VS | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.00 |
| 2.5418 JARRAD PEYTON [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: 6K7B | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5419 JARREAU TIBBS [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 9770 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.15 |
| 2.5420 JARRELL JEFFERIES [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: A19V | ☑ | ☐ | ☐ | ☐ | $0.00 | $51.00 |
| 2.5421 JARRIKA THOMAS [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: MY5T | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5422 JARROD OLSON [REDACTED ADDRESS] | 03/07/2023 ACCOUNT NO: 7OCD | ☑ | ☐ | ☐ | ☐ | $0.00 | $235.79 |
| 2.5423 JARVIS CAIN [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: HZAL | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.5424 JASHA FEIRMAN [REDACTED ADDRESS] | 09/03/2023 ACCOUNT NO: 5665 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.07 |
| 2.5425 JASHERRA CORNISH [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 39SM | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.5426 JASHIYA SIMMOND [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: K6DC | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.5427 JASLEEN GHAI [REDACTED ADDRESS] | 07/30/2023 ACCOUNT NO: 1084 | ☑ | ☐ | ☐ | ☐ | $0.00 | $8.82 |
| 2.5428 JASMEEKA BOYKINS [REDACTED ADDRESS] | 09/30/2023 ACCOUNT NO: I76Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,959.94 |
| 2.5429 JASMIN AGBEKPONOU [REDACTED ADDRESS] | 09/10/2023 ACCOUNT NO: 3TBN | ☑ | ☐ | ☐ | ☐ | $0.00 | $155.14 |
| 2.5430 JASMIN PETTAWAY [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: 2IJU | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5431 JASMIN SNYDER [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: YUZO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5432 JASMIN WOODY [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7018 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.5433 JASMINE AULL [REDACTED ADDRESS] | 02/08/2024 ACCOUNT NO: BBMO | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.5434 JASMINE BAKER [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: AI05 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.05 |
| 2.5435 JASMINE BANKS [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: XBD4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.5436 JASMINE BRAY [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: U4UO | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5437 JASMINE BROCK [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: 2451 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.5438 JASMINE CARGILE [REDACTED ADDRESS] | 12/17/2023 ACCOUNT NO: EV3V | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.36 |
| 2.5439 JASMINE CINTRON [REDACTED ADDRESS] | 08/14/2023 ACCOUNT NO: 1OPQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5440 JASMINE DAMARIS [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: ULSK | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5441 JASMINE DAROUGH [REDACTED ADDRESS] | 04/07/2024 ACCOUNT NO: 103P | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.5442 JASMINE DENT [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: CCHA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5443 JASMINE ELIAS [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 9LQX | ☑ | ☐ | ☐ | ☐ | $0.00 | $628.33 |
| 2.5444 JASMINE FLANTOLL [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: K8ZT | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,213.04 |
| 2.5445 JASMINE FORD [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: 7HHK | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5446 JASMINE GARDNER [REDACTED ADDRESS] | 07/31/2024 ACCOUNT NO: 3WUN | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.5447 JASMINE GREENLEE [REDACTED ADDRESS] | 04/24/2024 ACCOUNT NO: MWFF | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,492.39 |
| 2.5448 JASMINE GRUBBS [REDACTED ADDRESS] | 10/02/2023 ACCOUNT NO: CNH9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5449 JASMINE HICKS [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: VYGZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.5450 JASMINE JARRETT [REDACTED ADDRESS] | 03/26/2024 ACCOUNT NO: 3T3X | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5451 JASMINE JAYMESHA LATRICE HARDY [REDACTED ADDRESS] | 04/22/2024 ACCOUNT NO: 1VFR | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5452 JASMINE JOHNSON [REDACTED ADDRESS] | 05/19/2023 ACCOUNT NO: NYEU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,269.17 |
| 2.5453 JASMINE JOHNSON [REDACTED ADDRESS] | 01/18/2023 ACCOUNT NO: 6915 | ☑ | ☐ | ☐ | ☐ | $0.00 | $569.97 |
| 2.5454 JASMINE JOHNSON [REDACTED ADDRESS] | 12/07/2023 ACCOUNT NO: 2TDJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.5455 JASMINE JONES [REDACTED ADDRESS] | 11/28/2022 ACCOUNT NO: G4FH | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.5456 JASMINE KINGCADE [REDACTED ADDRESS] | 10/06/2024 ACCOUNT NO: PQ5U | ☑ | ☐ | ☐ | ☐ | $0.00 | $62.00 |
| 2.5457 JASMINE LAGUERRE [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 9894 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.5458 JASMINE LAWSON [REDACTED ADDRESS] | 05/12/2024 ACCOUNT NO: JIO5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5459 JASMINE LOCKHART [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: BMX1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5460 JASMINE LONDON [REDACTED ADDRESS] | 02/03/2023 ACCOUNT NO: E10A | ☑ | ☐ | ☐ | ☐ | $0.00 | $490.13 |
| 2.5461 JASMINE LUCKY [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: 0NJA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,979.96 |
| 2.5462 JASMINE MILES [REDACTED ADDRESS] | 05/17/2023 ACCOUNT NO: A127 | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.5463 JASMINE MITCHELL [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: 0C4Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $879.01 |
| 2.5464 JASMINE NAZEUS [REDACTED ADDRESS] | 08/10/2023 ACCOUNT NO: 2970 | ☑ | ☐ | ☐ | ☐ | $0.00 | $8.56 |
| 2.5465 JASMINE NAZEUS [REDACTED ADDRESS] | 08/10/2023 ACCOUNT NO: 2977 | ☑ | ☐ | ☐ | ☐ | $0.00 | $17.12 |
| 2.5466 JASMINE PAGE [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: 10TC | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.00 |
| 2.5467 JASMINE PAGE [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: RHQC | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5468 JASMINE PENNER [REDACTED ADDRESS] | 07/21/2024 ACCOUNT NO: 08BI | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5469 JASMINE PERRY [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: BAJB | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5470 JASMINE POUNDS [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: F9NK | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5471 JASMINE PRINGLE [REDACTED ADDRESS] | 07/28/2023 ACCOUNT NO: AU3X | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.00 |
| 2.5472 JASMINE ROBINSON-MOSS [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5008 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.90 |
| 2.5473 JASMINE SMITH [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: OCZW | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.5474 JASMINE STONE [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: WNN9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,138.17 |
| 2.5475 JASMINE THOMPSON [REDACTED ADDRESS] | 04/15/2024 ACCOUNT NO: 8O5N | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.5476 JASMINE WALKER [REDACTED ADDRESS] | 08/19/2022 ACCOUNT NO: VXZ4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $155.00 |
| 2.5477 JASMINE WALKER [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: PIEB | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5478 JASMINE WARD [REDACTED ADDRESS] | 08/16/2024 ACCOUNT NO: WPLY | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.5479 JASMINE WHITE [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: ARGA | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.5480 JASMINE WHITNEY [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: VUUT | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5481 JASMINE WIGGLETON [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: T9X1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $73.83 |
| 2.5482 JASMYNE JOHNSON [REDACTED ADDRESS] | 06/12/2024 ACCOUNT NO: 5RIM | ☑ | ☐ | ☐ | ☐ | $0.00 | $520.00 |
| 2.5483 JASMYNE NIXON [REDACTED ADDRESS] | 10/20/2023 ACCOUNT NO: K4J8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $548.23 |
| 2.5484 JASON BAKER [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 4875 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.00 |
| 2.5485 JASON BRANDON [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3137 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.11 |
| 2.5486 JASON COLBY [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 3575 | ☑ | ☐ | ☐ | ☐ | $0.00 | $63.50 |
| 2.5487 JASON COOPER [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: GJ0Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5488 JASON DORRELL [REDACTED ADDRESS] | 10/19/2023 ACCOUNT NO: 0464 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.5489 JASON EDWARDS [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: 6OY3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.5490 JASON FARMER [REDACTED ADDRESS] | 03/29/2023 ACCOUNT NO: 2480 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,357.48 |
| 2.5491 JASON FISHER [REDACTED ADDRESS] | 10/13/2024 ACCOUNT NO: 5984 | ☑ | ☐ | ☐ | ☐ | $0.00 | $639.12 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.5492 JASON GARRISON [REDACTED ADDRESS] | 07/11/2023 ACCOUNT NO: FHY6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,217.16 |
| 2.5493 JASON GLAZE [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: 5104 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5494 JASON GOETZ [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: PRSF | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5495 JASON JOHNSON [REDACTED ADDRESS] | 05/20/2024 ACCOUNT NO: SPTL | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.5496 JASON MILLER [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: FU56 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5497 JASON RUITER [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: 9177 | ☑ | ☐ | ☐ | ☐ | $0.00 | $634.66 |
| 2.5498 JASON SHIPE [REDACTED ADDRESS] | 09/28/2023 ACCOUNT NO: G8CD | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.5499 JASON SIMKANICH [REDACTED ADDRESS] | 08/18/2024 ACCOUNT NO: HK8T | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,086.50 |
| 2.5500 JASON STAHLMAN [REDACTED ADDRESS] | 07/17/2021 ACCOUNT NO: DRMY | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.5501 JASON SUMMERS [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: SRVY | ☑ | ☐ | ☐ | ☐ | $0.00 | $4.00 |
| 2.5502 JASON VINSON [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 8702 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,182.49 |
| 2.5503 JASON WASHINGTON [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9347 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.60 |
| 2.5504 JASON WISE [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: AD64 | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.5505 JATERIA BROWN [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: 36EZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.99 |
| 2.5506 JATIN ARORA [REDACTED ADDRESS] | 11/14/2024 ACCOUNT NO: 4330 | ☑ | ☐ | ☐ | ☐ | $0.00 | $262.20 |
| 2.5507 JATOYA SMITH [REDACTED ADDRESS] | 10/16/2023 ACCOUNT NO: 5145 | ☑ | ☐ | ☐ | ☐ | $0.00 | $710.00 |
| 2.5508 JAUN CARABALLO [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: XX90 | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.5509 JAVANTE ANDERSON [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: 0PVO | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.5510 JAVARUS LAWSON [REDACTED ADDRESS] | 04/09/2024 ACCOUNT NO: I2VI | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5511 JAVEDA GIBSON [REDACTED ADDRESS] | 08/02/2023 ACCOUNT NO: 7TVZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5512 JAVHON WHITEHEAD [REDACTED ADDRESS] | 07/12/2023 ACCOUNT NO: 7NUK | ☑ | ☐ | ☐ | ☐ | $0.00 | $599.99 |
| 2.5513 JAVIER SANABRIA [REDACTED ADDRESS] | 05/02/2018 ACCOUNT NO: ZJWQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $940.00 |
| 2.5514 JAVON CHALKLEY [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: D2FE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5515 JAVON WALLACE [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: UQGF | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5516 JAVONDA MCGROWN [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: 8AIV | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.5517 JAVONNE BEASON [REDACTED ADDRESS] | 08/16/2024 ACCOUNT NO: PSS7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5518 JAWANDA ALEXANDER [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: 4WUG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,030.00 |
| 2.5519 JAWANZA HAYES [REDACTED ADDRESS] | 05/24/2024 ACCOUNT NO: 8TYJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.5520 JAWARNA CLINKSCALES [REDACTED ADDRESS] | 07/14/2023 ACCOUNT NO: ASJL | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5521 JAY CHARNELL [REDACTED ADDRESS] | 07/03/2023 ACCOUNT NO: 8M87 | ☑ | ☐ | ☐ | ☐ | $0.00 | $814.66 |
| 2.5522 JAY FERGUSON [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: PMIV | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.5523 JAY GILCHRIST [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: N9DO | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.5524 JAY GILCHRIST [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: N9DO | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5525 JAY KASIEWICZ [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: P50Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $640.00 |
| 2.5526 JAY MASON [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: 8NJW | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5527 JAY PARLATO [REDACTED ADDRESS] | 05/29/2023 ACCOUNT NO: 2YWM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,497.97 |
| 2.5528 JAY PHILLIPS [REDACTED ADDRESS] | 12/18/2023 ACCOUNT NO: 2KQ4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $476.98 |
| 2.5529 JAYDEN NASH [REDACTED ADDRESS] | 09/10/2023 ACCOUNT NO: I8EM | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5530 JAYLA CAMERON [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: AYZN | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.5531 JAYLA FULLER [REDACTED ADDRESS] | 02/27/2023 ACCOUNT NO: BZFA | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.98 |
| 2.5532 JAYLA ROBINSON [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: PGA6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,270.00 |
| 2.5533 JAYLAN GARZA [REDACTED ADDRESS] | 10/07/2024 ACCOUNT NO: LU0L | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5534 JAYLENE SALAZ [REDACTED ADDRESS] | 10/01/2023 ACCOUNT NO: 3031 | ☑ | ☐ | ☐ | ☐ | $0.00 | $538.10 |
| 2.5535 JAYLN NOBLE [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: BAKT | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.5536 JAYNE DOUGHERTY [REDACTED ADDRESS] | 12/12/2023 ACCOUNT NO: 7873 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.5537 JAZ JOHNSON [REDACTED ADDRESS] | 09/11/2023 ACCOUNT NO: 7V79 | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.99 |
| 2.5538 JAZLEN BELL [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: FSB1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5539 JAZLEN BELL [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: X5N6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5540 JAZLYN SMITH [REDACTED ADDRESS] | 07/31/2023 ACCOUNT NO: XEGI | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5541 JAZMIN CARLISLE [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: ODE9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.5542 JAZMINE BARRETT [REDACTED ADDRESS] | 01/31/2024 ACCOUNT NO: I7BD | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5543 JAZMINE CANCEL [REDACTED ADDRESS] | 06/22/2022 ACCOUNT NO: ZT2B | ☑ | ☐ | ☐ | ☐ | $0.00 | $758.99 |
| 2.5544 JAZMINE CATHEY [REDACTED ADDRESS] | 02/14/2024 ACCOUNT NO: 0XAM | ☑ | ☐ | ☐ | ☐ | $0.00 | $560.00 |
| 2.5545 JAZMINE JONES [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: ZUK2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5546 JAZMINE ROBINSON [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4399 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.70 |
| 2.5547 JAZMINE STUMP [REDACTED ADDRESS] | 05/08/2023 ACCOUNT NO: NALS | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.5548 JAZMINE YOUNG [REDACTED ADDRESS] | 04/15/2023 ACCOUNT NO: AG5A | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,049.56 |
| 2.5549 JAZMYN JOHNSON [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: RRVL | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.5550 JAZMYNE SMITH [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: LSU4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.5551 JAZZMYN PAYTON [REDACTED ADDRESS] | 04/07/2024 ACCOUNT NO: CHFD | ☑ | ☐ | ☐ | ☐ | $0.00 | $530.00 |
| 2.5552 JC DRESSLER [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: ONT0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,355.00 |
| 2.5553 JC DRESSLER [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: ONT0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,455.00 |
| 2.5554 JDA WILLIAMS [REDACTED ADDRESS] | 12/08/2023 ACCOUNT NO: M81F | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.5555 JDARRYP MILLER [REDACTED ADDRESS] | 04/30/2024 ACCOUNT NO: YB13 | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.5556 JEAN DANY FRANCOIS [REDACTED ADDRESS] | 12/26/2023 ACCOUNT NO: I7BJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $483.73 |
| 2.5557 JEAN GUSTIN [REDACTED ADDRESS] | 12/08/2023 ACCOUNT NO: G0CQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5558 JEAN MANSFIELD [REDACTED ADDRESS] | 07/01/2024 ACCOUNT NO: PU01 | ☑ | ☐ | ☐ | ☐ | $0.00 | $88.91 |
| 2.5559 JEAN MOISE [REDACTED ADDRESS] | 05/27/2024 ACCOUNT NO: 8BDE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5560 JEAN O'CONNER [REDACTED ADDRESS] | 03/15/2023 ACCOUNT NO: 9682 | ☑ | ☐ | ☐ | ☐ | $0.00 | $434.55 |
| 2.5561 JEAN ROCA [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4341 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.20 |
| 2.5562 JEAN TIPTON [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: TN50 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.5563 JEANELLE SWINEY [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: CEG0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,246.57 |
| 2.5564 JEANETTA BOOZEMAN [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: QEF5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5565 JEANETTA MALONE [REDACTED ADDRESS] | 05/26/2023 ACCOUNT NO: G1XE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5566 JEANETTE ALEXANDER [REDACTED ADDRESS] | 04/24/2024 ACCOUNT NO: DLLJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $335.00 |
| 2.5567 JEANETTE COLEMAN [REDACTED ADDRESS] | 02/06/2023 ACCOUNT NO: 8HZH | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5568 JEANETTE JOLICOEUR [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: 814S | ☑ | ☐ | ☐ | ☐ | $0.00 | $731.62 |
| 2.5569 JEANETTE TAYLOR [REDACTED ADDRESS] | 10/07/2024 ACCOUNT NO: LL83 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,350.00 |
| 2.5570 JEANIKA HOLLOWAY [REDACTED ADDRESS] | 08/06/2024 ACCOUNT NO: Q3UB | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5571 JEANINE DELUCA [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: UKRH | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5572 JEANINE HEATH [REDACTED ADDRESS] | 08/12/2023 ACCOUNT NO: FHJE | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5573 JEANINE THEOC [REDACTED ADDRESS] | 09/23/2023 ACCOUNT NO: FLDU | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5574 JEANINE THEOC [REDACTED ADDRESS] | 09/23/2023 ACCOUNT NO: FLDU | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5575 JEANINE THEOC [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: DQYX | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.5576 JEANNETTE HALL [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: 7C5J | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.5577 JEANNETTE HOGUE [REDACTED ADDRESS] | 05/16/2023 ACCOUNT NO: YKP7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5578 JEANNETTE MURRAY [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: QN3W | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.5579 JEANNETTE SAUNDERS [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: BM8Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5580 JEANNIE MACK [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: MS93 | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.5581 JEANNIE MACK [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: MS93 | ☑ | ☐ | ☐ | ☐ | $0.00 | $750.00 |
| 2.5582 JEANNIE WINDHAM [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: X73G | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,486.06 |
| 2.5583 JEANNITTIE GWENTTE [REDACTED ADDRESS] | 01/11/2024 ACCOUNT NO: PXFG | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5584 JEFF DIAMANTES [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 2228 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.5585 JEFF DOERFLINGER [REDACTED ADDRESS] | 07/20/2023 ACCOUNT NO: YGZC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,482.46 |
| 2.5586 JEFF ENGEL [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: UTV8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.5587 JEFF GEARHART [REDACTED ADDRESS] | 08/28/2023 ACCOUNT NO: 89U2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,116.99 |
| 2.5588 JEFF GEARHART [REDACTED ADDRESS] | 02/17/2023 ACCOUNT NO: DGP2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $472.35 |
| 2.5589 JEFF HADDIX [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: X38U | ☑ | ☐ | ☐ | ☐ | $0.00 | $345.00 |
| 2.5590 JEFF HAYDEN [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4563 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.5591 JEFF HAYDEN [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4448 | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.5592 JEFF LUICK [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: 87CY | ☑ ☐ ☐ | ☐ | $0.00 | $1,560.39 |
| 2.5593 JEFF SMITHINGELL [REDACTED ADDRESS] | 02/21/2023 ACCOUNT NO: 4N9W | ☑ ☐ ☐ | ☐ | $0.00 | $476.98 |
| 2.5594 JEFF WALLACE [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: HXTB | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.5595 JEFF WENZLICK [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 2097 | ☑ ☐ ☐ | ☐ | $0.00 | $160.50 |
| 2.5596 JEFFERY BAUGH [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: 5529 | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.5597 JEFFERY CONNOR [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: RTCS | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.5598 JEFFERY KENNEY [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: 3HEG | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.5599 JEFFERY MILLER [REDACTED ADDRESS] | 04/23/2024 ACCOUNT NO: 3BF9 | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.5600 JEFFERY SCOTT [REDACTED ADDRESS] | 04/08/2023 ACCOUNT NO: STGI | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.5601 JEFFERY WILLIAMS [REDACTED ADDRESS] | 05/12/2023 ACCOUNT NO: PHVP | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.5602 JEFFKENSON CHARITE [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: F8E8 | ☑ ☐ ☐ | ☐ | $0.00 | $40.00 |
| 2.5603 JEFFREY BLANCHET [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: XL5N | ☑ ☐ ☐ | ☐ | $0.00 | $5.00 |
| 2.5604 JEFFREY COCHRAN [REDACTED ADDRESS] | 07/26/2023 ACCOUNT NO: 2SHA | ☑ ☐ ☐ | ☐ | $0.00 | $40.00 |
| 2.5605 JEFFREY CURTICE [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: IIYY | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.5606 JEFFREY HOWARD [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: QCPD | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.5607 JEFFREY MCDOLE [REDACTED ADDRESS] | 03/21/2023 ACCOUNT NO: GNXJ | ☑ ☐ ☐ | ☐ | $0.00 | $670.89 |
| 2.5608 JEFFREY SULLIVAN [REDACTED ADDRESS] | 06/01/2020 ACCOUNT NO: 3OJR | ☑ ☐ ☐ | ☐ | $0.00 | $440.00 |
| 2.5609 JEFRINA SWINTON [REDACTED ADDRESS] | 04/24/2024 ACCOUNT NO: G8JM | ☑ ☐ ☐ | ☐ | $0.00 | $2,728.95 |
| 2.5610 JELENE EAFFORD [REDACTED ADDRESS] | 07/30/2024 ACCOUNT NO: F68Z | ☑ ☐ ☐ | ☐ | $0.00 | $900.14 |
| 2.5611 JELENE EAFFORD [REDACTED ADDRESS] | 07/30/2024 ACCOUNT NO: F68Z | ☑ ☐ ☐ | ☐ | $0.00 | $1,000.14 |
| 2.5612 JELISA PERRY [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: QEK0 | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.5613 JELISA STANFORD [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 2102 | ☑ ☐ ☐ | ☐ | $0.00 | $54.88 |
| 2.5614 JEMEICE WALKER [REDACTED ADDRESS] | 06/24/2023 ACCOUNT NO: D8NG | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.5615 JEN CHENAULT [REDACTED ADDRESS] | 08/02/2023 ACCOUNT NO: 3905 | ☑ ☐ ☐ | ☐ | $0.00 | $21.40 |
| 2.5616 JEN ROWE [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6161 | ☑ ☐ ☐ | ☐ | $0.00 | $53.00 |
| 2.5617 JENAEA JONES [REDACTED ADDRESS] | 09/03/2023 ACCOUNT NO: S3JC | ☑ ☐ ☐ | ☐ | $0.00 | $75.00 |
| 2.5618 JENAEA JONES [REDACTED ADDRESS] | 09/03/2023 ACCOUNT NO: DO0N | ☑ ☐ ☐ | ☐ | $0.00 | $75.00 |
| 2.5619 JENAEA JONES [REDACTED ADDRESS] | 09/03/2023 ACCOUNT NO: RWYG | ☑ ☐ ☐ | ☐ | $0.00 | $75.00 |
| 2.5620 JENE MYLES [REDACTED ADDRESS] | 04/07/2023 ACCOUNT NO: 8002 | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.5621 JENET PAGE [REDACTED ADDRESS] | 06/02/2024 ACCOUNT NO: PIML | ☑ ☐ ☐ | ☐ | $0.00 | $40.00 |
| 2.5622 JENETTE HUFFMAN-CLAYBORN [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: BUSV | ☑ ☐ ☐ | ☐ | $0.00 | $460.00 |
| 2.5623 JENIFER LOCKHART [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: LAS4 | ☑ ☐ ☐ | ☐ | $0.00 | $859.71 |
| 2.5624 JENIFER LOCKHART [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: LAS4 | ☑ ☐ ☐ | ☐ | $0.00 | $909.71 |
| 2.5625 JENIFER PHILLIPS [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: BKZH | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.5626 JENN REYNOLDS [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: MEHN | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.5627 JENNA KAZMIERCZAK [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: OW7C | ☑ ☐ ☐ | ☐ | $0.00 | $2,310.75 |
| 2.5628 JENNELLE LOCKETT [REDACTED ADDRESS] | 10/25/2023 ACCOUNT NO: M58P | ☑ ☐ ☐ | ☐ | $0.00 | $347.00 |
| 2.5629 JENNIDE JEAN [REDACTED ADDRESS] | 01/11/2024 ACCOUNT NO: P1IS | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.5630 JENNIE CRUMP [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: 19LX | ☑ ☐ ☐ | ☐ | $0.00 | $485.99 |
| 2.5631 JENNIFER BALD [REDACTED ADDRESS] | 06/30/2023 ACCOUNT NO: 5316 | ☑ ☐ ☐ | ☐ | $0.00 | $2,033.59 |
| 2.5632 JENNIFER BARKER [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: 6M0Z | ☑ ☐ ☐ | ☐ | $0.00 | $75.00 |
| 2.5633 JENNIFER BENJAMIN [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: CDDZ | ☑ ☐ ☐ | ☐ | $0.00 | $500.00 |
| 2.5634 JENNIFER BENSON [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: RW06 | ☑ ☐ ☐ | ☐ | $0.00 | $1,200.00 |
| 2.5635 JENNIFER BLOUNT [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: KY9E | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.5636 JENNIFER BOLTON [REDACTED ADDRESS] | 07/11/2023 ACCOUNT NO: 9WUH | ☑ ☐ ☐ | ☐ | $0.00 | $162.40 |
| 2.5637 JENNIFER BOUCHER [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: ZDQN | ☑ ☐ ☐ | ☐ | $0.00 | $250.00 |
| 2.5638 JENNIFER BRINER [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: FYEM | ☑ ☐ ☐ | ☐ | $0.00 | $1,499.52 |
| 2.5639 JENNIFER BRUTON [REDACTED ADDRESS] | 12/09/2023 ACCOUNT NO: TIF7 | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.5640 JENNIFER BUNCH [REDACTED ADDRESS] | 07/02/2023 ACCOUNT NO: TSLS | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.5641 JENNIFER CARTWRIGHT [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: XT0H | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.5642 JENNIFER CASON [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: WO53 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,342.31 |
| 2.5643 JENNIFER CHESTER [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: AJTO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5644 JENNIFER CLARK [REDACTED ADDRESS] | 01/29/2024 ACCOUNT NO: RQNL | ☑ | ☐ | ☐ | ☐ | $0.00 | $235.85 |
| 2.5645 JENNIFER CLINTON [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7220 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.5646 JENNIFER COLE [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: GJVC | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5647 JENNIFER CORMIER [REDACTED ADDRESS] | 10/20/2023 ACCOUNT NO: K3VD | ☑ | ☐ | ☐ | ☐ | $0.00 | $89.95 |
| 2.5648 JENNIFER DAVIS [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: CJ63 | ☑ | ☐ | ☐ | ☐ | $0.00 | $173.34 |
| 2.5649 JENNIFER DAVIS [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: IKVX | ☑ | ☐ | ☐ | ☐ | $0.00 | $152.64 |
| 2.5650 JENNIFER DAVISON [REDACTED ADDRESS] | 06/19/2023 ACCOUNT NO: RS1F | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.5651 JENNIFER DEJESUS [REDACTED ADDRESS] | 02/15/2023 ACCOUNT NO: QPVM | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5652 JENNIFER DELANEY [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: FEF7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.5653 JENNIFER FARRAR [REDACTED ADDRESS] | 06/15/2023 ACCOUNT NO: S8ZL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,298.00 |
| 2.5654 JENNIFER FLYTHE [REDACTED ADDRESS] | 10/08/2023 ACCOUNT NO: T8WG | ☑ | ☐ | ☐ | ☐ | $0.00 | $665.00 |
| 2.5655 JENNIFER FLYTHE [REDACTED ADDRESS] | 12/23/2023 ACCOUNT NO: WHSZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.5656 JENNIFER GARCIA [REDACTED ADDRESS] | 03/30/2022 ACCOUNT NO: 92NT | ☑ | ☐ | ☐ | ☐ | $0.00 | $925.00 |
| 2.5657 JENNIFER GAYLORD [REDACTED ADDRESS] | 07/15/2023 ACCOUNT NO: XKFI | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5658 JENNIFER GOMEZ [REDACTED ADDRESS] | 04/07/2023 ACCOUNT NO: 1226 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,543.31 |
| 2.5659 JENNIFER HALL [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: STII | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5660 JENNIFER HAUTLY [REDACTED ADDRESS] | 10/08/2023 ACCOUNT NO: VRRZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,256.68 |
| 2.5661 JENNIFER HEATH [REDACTED ADDRESS] | 02/21/2023 ACCOUNT NO: NXPJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.5662 JENNIFER HEBERT [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1081 | ☑ | ☐ | ☐ | ☐ | $0.00 | $848.77 |
| 2.5663 JENNIFER HINTON [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: 3109 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5664 JENNIFER JACKSON [REDACTED ADDRESS] | 06/20/2022 ACCOUNT NO: 6IXY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.01 |
| 2.5665 JENNIFER JEFFRIES [REDACTED ADDRESS] | 02/02/2023 ACCOUNT NO: NEK6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5666 JENNIFER JOHNSON [REDACTED ADDRESS] | 02/21/2023 ACCOUNT NO: RXOA | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.5667 JENNIFER K CHARLES [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6382 | ☑ | ☐ | ☐ | ☐ | $0.00 | $185.73 |
| 2.5668 JENNIFER KEATON [REDACTED ADDRESS] | 09/10/2023 ACCOUNT NO: D1LI | ☑ | ☐ | ☐ | ☐ | $0.00 | $235.24 |
| 2.5669 JENNIFER KELLY [REDACTED ADDRESS] | 01/07/2024 ACCOUNT NO: 9I7Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5670 JENNIFER LOVE [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: 42R9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5671 JENNIFER MARIN [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: XSQK | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5672 JENNIFER MCGOWEN [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1312 | ☑ | ☐ | ☐ | ☐ | $0.00 | $97.43 |
| 2.5673 JENNIFER MILLER [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 0061 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.10 |
| 2.5674 JENNIFER MINER [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: CJR3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.5675 JENNIFER MOORE [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7521 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.5676 JENNIFER MUTCHERSON [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: YX1O | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.00 |
| 2.5677 JENNIFER NEAL [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: GP66 | ☑ | ☐ | ☐ | ☐ | $0.00 | $52.49 |
| 2.5678 JENNIFER ODOM-KEY [REDACTED ADDRESS] | 07/08/2023 ACCOUNT NO: 5SAB | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5679 JENNIFER ORTIZ [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: 4UG5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5680 JENNIFER POE [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1315 | ☑ | ☐ | ☐ | ☐ | $0.00 | $74.20 |
| 2.5681 JENNIFER RICHARDS [REDACTED ADDRESS] | 03/08/2023 ACCOUNT NO: 2403 | ☑ | ☐ | ☐ | ☐ | $0.00 | $173.17 |
| 2.5682 JENNIFER RIGEIN [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: NEKW | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.5683 JENNIFER RIVERA [REDACTED ADDRESS] | 10/03/2023 ACCOUNT NO: 5W4G | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,086.47 |
| 2.5684 JENNIFER SWEARINGIN [REDACTED ADDRESS] | 07/30/2024 ACCOUNT NO: YR6P | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5685 JENNIFER VERTREES [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: GQJV | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5686 JENNIFER WEST [REDACTED ADDRESS] | 07/05/2024 ACCOUNT NO: 3EXU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5687 JENNIFER WILLIAMS [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 4248 | ☑ | ☐ | ☐ | ☐ | $0.00 | $286.19 |
| 2.5688 JENNIFER WILSON [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: 2528 | ☑ | ☐ | ☐ | ☐ | $0.00 | $685.19 |
| 2.5689 JENNIFER WILSON [REDACTED ADDRESS] | 11/02/2023 ACCOUNT NO: 4954 | ☑ | ☐ | ☐ | ☐ | $0.00 | $63.58 |
| 2.5690 JENNIFER WRIGHT [REDACTED ADDRESS] | 07/05/2024 ACCOUNT NO: IA9M | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5691 JENNIFER WRIGHT [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: 7SGM | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.5692 JENNIFER ZAJAC [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: 98PN | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.5693 JENNIFFER BAROLLI [REDACTED ADDRESS] | 08/27/2023 ACCOUNT NO: 9802 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,141.68 |
| 2.5694 JENNY ALEXANDRE [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: 7GFU | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5695 JENNY BOSSICK [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: 0637 | ☑ | ☐ | ☐ | ☐ | $0.00 | $782.13 |
| 2.5696 JENNY HARPESTER [REDACTED ADDRESS] | 03/13/2024 ACCOUNT NO: YJOO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5697 JENNY JONES [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: ICQV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,698.98 |
| 2.5698 JENNY MARQUEZ [REDACTED ADDRESS] | 01/22/2023 ACCOUNT NO: FPUB | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,861.97 |
| 2.5699 JENNY SATURDAY [REDACTED ADDRESS] | 12/05/2023 ACCOUNT NO: 2932 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.56 |
| 2.5700 JENNY UNKEFER [REDACTED ADDRESS] | 10/14/2023 ACCOUNT NO: 8EF2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.5701 JENNY WALTER [REDACTED ADDRESS] | 12/17/2023 ACCOUNT NO: T09F | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,421.43 |
| 2.5702 JERBRINA COOPER [REDACTED ADDRESS] | 08/10/2023 ACCOUNT NO: JY50 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5703 JEREL DAVIS [REDACTED ADDRESS] | 04/28/2023 ACCOUNT NO: 6276 | ☑ | ☐ | ☐ | ☐ | $0.00 | $558.09 |
| 2.5704 JEREMAH AFOLABI [REDACTED ADDRESS] | 06/27/2023 ACCOUNT NO: 9FCC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,201.72 |
| 2.5705 JEREMIAH DUGAR [REDACTED ADDRESS] | 07/18/2023 ACCOUNT NO: GEHQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.5706 JEREMIAH DUGAR [REDACTED ADDRESS] | 12/09/2023 ACCOUNT NO: P0B1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5707 JEREMIAH HELTON [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: SQSC | ☑ | ☐ | ☐ | ☐ | $0.00 | $886.59 |
| 2.5708 JEREMIAH LEVI [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: UIHO | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5709 JEREMIAH SAAVEDRA [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: 00N3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5710 JEREMY BRUNSON [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: JC8L | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5711 JEREMY CARSON [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: PI9N | ☑ | ☐ | ☐ | ☐ | $0.00 | $49.52 |
| 2.5712 JEREMY CORBETT [REDACTED ADDRESS] | 11/05/2023 ACCOUNT NO: 2SNX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,647.76 |
| 2.5713 JEREMY EDWARDS [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: 2GQ5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5714 JEREMY ENDICOTT [REDACTED ADDRESS] | 07/12/2023 ACCOUNT NO: 3AWJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5715 JEREMY EVANS [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: 1H63 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5716 JEREMY FINLEY [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 6949 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.75 |
| 2.5717 JEREMY GALLOWAY [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6011 | ☑ | ☐ | ☐ | ☐ | $0.00 | $149.70 |
| 2.5718 JEREMY HAYTON [REDACTED ADDRESS] | 11/28/2023 ACCOUNT NO: 6138 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.65 |
| 2.5719 JEREMY MCCRIMMOM [REDACTED ADDRESS] | 06/28/2023 ACCOUNT NO: QYQ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5720 JEREMY NOLEN [REDACTED ADDRESS] | 03/11/2023 ACCOUNT NO: 6095 | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.17 |
| 2.5721 JEREMY NOLEN [REDACTED ADDRESS] | 03/11/2023 ACCOUNT NO: 6095 | ☑ | ☐ | ☐ | ☐ | $0.00 | $338.02 |
| 2.5722 JEREMY TAYLOR [REDACTED ADDRESS] | 01/15/2023 ACCOUNT NO: 5159 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,259.36 |
| 2.5723 JEREMY WHITE [REDACTED ADDRESS] | 04/16/2024 ACCOUNT NO: DXJA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,567.33 |
| 2.5724 JEREMY WOODFIN [REDACTED ADDRESS] | 02/14/2023 ACCOUNT NO: 7727 | ☑ | ☐ | ☐ | ☐ | $0.00 | $113.39 |
| 2.5725 JERFIA HOSPEDALES [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: J8R6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.5726 JERHONDA BERNARD [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: 5U09 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5727 JERI TAYLOR [REDACTED ADDRESS] | 07/17/2023 ACCOUNT NO: YGHS | ☑ | ☐ | ☐ | ☐ | $0.00 | $891.97 |
| 2.5728 JERIASHA POWPLL [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: UM7A | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.5729 JERICKA WILLIS [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: 9HUE | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5730 JERINEE MARSHALL [REDACTED ADDRESS] | 01/07/2024 ACCOUNT NO: A3VP | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.5731 JERISA MABE [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: HSV0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $275.00 |
| 2.5732 JERKENZIE WALKER-SINGLETON [REDACTED ADDRESS] | 05/29/2024 ACCOUNT NO: 4LNI | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5733 JERLYNNE WHITAKER [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7496 | ☑ | ☐ | ☐ | ☐ | $0.00 | $161.50 |
| 2.5734 JERMAINE ALEXANDER [REDACTED ADDRESS] | 01/17/2024 ACCOUNT NO: M3E5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5735 JERMAINE CHAMBERS [REDACTED ADDRESS] | 02/02/2023 ACCOUNT NO: D2XA | ☑ | ☐ | ☐ | ☐ | $0.00 | $526.46 |
| 2.5736 JERMAINE EDWARDS [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: 7I5Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $640.00 |
| 2.5737 JERMAINE HALL [REDACTED ADDRESS] | 01/25/2020 ACCOUNT NO: GVQZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $972.00 |
| 2.5738 JERMAINE JONES [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: IDCM | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5739 JERMAINE MCNEIL [REDACTED ADDRESS] | 04/19/2023 ACCOUNT NO: F500 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5740 JERMAINE TYUS [REDACTED ADDRESS] | 05/12/2023 ACCOUNT NO: TH3B | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5741 JERMAINE WILLIAMS [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: 3574 | ☑ | ☐ | ☐ | ☐ | $0.00 | $859.97 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.5742 JERMAINE WITTY [REDACTED ADDRESS] | 10/02/2023 ACCOUNT NO: GRXL | ☑ | ☐ | ☐ | ☐ | $0.00 | $440.00 |
| 2.5743 JERMANE LOCKHART [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: H28S | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5744 JERMANE MITCHELL [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: LU7O | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5745 JERMANE WILCOXSON [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: WTUB | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5746 JERMARCUS HAMMOND [REDACTED ADDRESS] | 12/26/2023 ACCOUNT NO: MCHO | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5747 JERMELL WHITE [REDACTED ADDRESS] | 01/14/2023 ACCOUNT NO: 55XE | ☑ | ☐ | ☐ | ☐ | $0.00 | $925.00 |
| 2.5748 JERMESE HUTCHERSON JR [REDACTED ADDRESS] | 09/18/2023 ACCOUNT NO: AB5P | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.5749 JERMIL KILLINGSWORTH [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: ZAK9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.5750 JERMIN KERR [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: KT0N | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.5751 JEROME AUZENNE [REDACTED ADDRESS] | 04/18/2022 ACCOUNT NO: 5U6E | ☑ | ☐ | ☐ | ☐ | $0.00 | $671.29 |
| 2.5752 JEROME BURKES [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: UL5T | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5753 JEROME BURKES [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: ODY2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.14 |
| 2.5754 JEROME FOY [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: 9VXX | ☑ | ☐ | ☐ | ☐ | $0.00 | $126.99 |
| 2.5755 JEROME HARDING [REDACTED ADDRESS] | 04/22/2024 ACCOUNT NO: YNDH | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5756 JEROME PROFIT [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: J88I | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5757 JEROME THOMAS [REDACTED ADDRESS] | 02/18/2024 ACCOUNT NO: OWOB | ☑ | ☐ | ☐ | ☐ | $0.00 | $362.97 |
| 2.5758 JEROME WARE [REDACTED ADDRESS] | 01/28/2023 ACCOUNT NO: 4A5R | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5759 JEROMY THOMPSON [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: 5FBO | ☑ | ☐ | ☐ | ☐ | $0.00 | $419.99 |
| 2.5760 JERRELL BENFORD [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: SAMB | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5761 JERRELL DANTZLER [REDACTED ADDRESS] | 03/07/2024 ACCOUNT NO: UUQK | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5762 JERRELL KNIGHT [REDACTED ADDRESS] | 06/21/2024 ACCOUNT NO: JEDM | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5763 JERRI CORDELL [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 8901 | ☑ | ☐ | ☐ | ☐ | $0.00 | $109.00 |
| 2.5764 JERRI LOUKES [REDACTED ADDRESS] | 11/05/2023 ACCOUNT NO: RMB1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5765 JERRICA MARTIN [REDACTED ADDRESS] | 01/30/2024 ACCOUNT NO: B5PB | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5766 JERRISHA STOCKARD [REDACTED ADDRESS] | 01/04/2023 ACCOUNT NO: P2WE | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,716.30 |
| 2.5767 JERRY BARBER [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: RANF | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,850.00 |
| 2.5768 JERRY BEASLEY [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: H0XT | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.5769 JERRY BROWN [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: CTOA | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.5770 JERRY CLARK [REDACTED ADDRESS] | 12/27/2023 ACCOUNT NO: Z1MB | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5771 JERRY DANIELS [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: PVOC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,540.48 |
| 2.5772 JERRY FAULKNER [REDACTED ADDRESS] | 07/17/2024 ACCOUNT NO: 6EBU | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5773 JERRY FAUNTLEROY [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: ZE4V | ☑ | ☐ | ☐ | ☐ | $0.00 | $865.00 |
| 2.5774 JERRY GRIFFIN [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: 8D2B | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.5775 JERRY HARRIS [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: O1M9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5776 JERRY HARRIS [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: O1M9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.5777 JERRY JOHNSON [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: FTQ3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $261.24 |
| 2.5778 JERRY MENDENHALL [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: X5CR | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.5779 JERRY PHILLIPS [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: PUDT | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,199.98 |
| 2.5780 JESHEA PADGETT [REDACTED ADDRESS] | 09/15/2023 ACCOUNT NO: Y1CJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2.00 |
| 2.5781 JESSE ADAMS [REDACTED ADDRESS] | 09/25/2023 ACCOUNT NO: QDAU | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.5782 JESSE HILLEBRECHT [REDACTED ADDRESS] | 08/13/2024 ACCOUNT NO: UIZX | ☑ | ☐ | ☐ | ☐ | $0.00 | $332.99 |
| 2.5783 JESSE IOANIS [REDACTED ADDRESS] | 12/27/2022 ACCOUNT NO: QYUS | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.5784 JESSE MCCALL [REDACTED ADDRESS] | 12/18/2023 ACCOUNT NO: WLIC | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.93 |
| 2.5785 JESSE SANTANA [REDACTED ADDRESS] | 01/23/2024 ACCOUNT NO: EE0S | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5786 JESSE SNCHEZ [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: U6JC | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5787 JESSE THOMAS [REDACTED ADDRESS] | 04/14/2024 ACCOUNT NO: 7678 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.5788 JESSICA ABARCA [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: RABN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,397.50 |
| 2.5789 JESSICA BETZ [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: NWTN | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5790 JESSICA BLAIR [REDACTED ADDRESS] | 02/19/2023 ACCOUNT NO: NENT | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5791 JESSICA BOYD [REDACTED ADDRESS] | 12/28/2023 ACCOUNT NO: 5X89 | ☑ | ☐ | ☐ | ☐ | $0.00 | $190.01 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.5792 JESSICA BOYD [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: QCA8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5793 JESSICA BROWN [REDACTED ADDRESS] | 04/12/2024 ACCOUNT NO: T69W | ☑ | ☐ | ☐ | ☐ | $0.00 | $102.00 |
| 2.5794 JESSICA BROWN [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9207 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.5795 JESSICA BROWN [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: GUG2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5796 JESSICA BYRD [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0661 | ☑ | ☐ | ☐ | ☐ | $0.00 | $266.43 |
| 2.5797 JESSICA CARTER [REDACTED ADDRESS] | 01/19/2024 ACCOUNT NO: F2SZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5798 JESSICA CHAMBERS [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: LA2Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5799 JESSICA COCHRAN [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3612 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.40 |
| 2.5800 JESSICA COLLINS [REDACTED ADDRESS] | 04/27/2023 ACCOUNT NO: 3Q4T | ☑ | ☐ | ☐ | ☐ | $0.00 | $514.54 |
| 2.5801 JESSICA CORLEY [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: 54FC | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.5802 JESSICA DAHL [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: 38EX | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,327.34 |
| 2.5803 JESSICA DELGADO [REDACTED ADDRESS] | 12/27/2017 ACCOUNT NO: YRR0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $767.00 |
| 2.5804 JESSICA DELGADO [REDACTED ADDRESS] | 12/27/2017 ACCOUNT NO: YRR0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.5805 JESSICA DELVA [REDACTED ADDRESS] | 04/12/2024 ACCOUNT NO: 7Z2D | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5806 JESSICA FELAN [REDACTED ADDRESS] | 03/19/2023 ACCOUNT NO: VUVI | ☑ | ☐ | ☐ | ☐ | $0.00 | $209.85 |
| 2.5807 JESSICA FERREIRA [REDACTED ADDRESS] | 08/27/2023 ACCOUNT NO: 9593 | ☑ | ☐ | ☐ | ☐ | $0.00 | $76.63 |
| 2.5808 JESSICA FLORES-COSBY [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 2955 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.20 |
| 2.5809 JESSICA FOSTER [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: MZGC | ☑ | ☐ | ☐ | ☐ | $0.00 | $4.92 |
| 2.5810 JESSICA HAMPTON [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: CHTG | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.5811 JESSICA HARRIS [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: KKH6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,241.73 |
| 2.5812 JESSICA HIRSCH [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: KILP | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.5813 JESSICA HOLLIDAY [REDACTED ADDRESS] | 08/08/2024 ACCOUNT NO: X2N2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5814 JESSICA JOHNSON [REDACTED ADDRESS] | 01/02/2021 ACCOUNT NO: 5U9K | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,125.00 |
| 2.5815 JESSICA KRUEGER [REDACTED ADDRESS] | 05/25/2023 ACCOUNT NO: TQAV | ☑ | ☐ | ☐ | ☐ | $0.00 | $233.13 |
| 2.5816 JESSICA KRUSE [REDACTED ADDRESS] | 10/13/2023 ACCOUNT NO: B9W6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $867.99 |
| 2.5817 JESSICA LAGUNAS [REDACTED ADDRESS] | 08/05/2023 ACCOUNT NO: 7516 | ☑ | ☐ | ☐ | ☐ | $0.00 | $795.36 |
| 2.5818 JESSICA LETEMPT [REDACTED ADDRESS] | 09/04/2023 ACCOUNT NO: 7509 | ☑ | ☐ | ☐ | ☐ | $0.00 | $4.24 |
| 2.5819 JESSICA LOMAX [REDACTED ADDRESS] | 01/18/2024 ACCOUNT NO: MHY4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.5820 JESSICA MANIS [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: NZH5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,447.29 |
| 2.5821 JESSICA MATHIS [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: I87R | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.5822 JESSICA MILTON [REDACTED ADDRESS] | 06/13/2024 ACCOUNT NO: H9CP | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5823 JESSICA MOREY [REDACTED ADDRESS] | 02/23/2021 ACCOUNT NO: 0HM5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $204.02 |
| 2.5824 JESSICA MOTHERSHED [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7310 | ☑ | ☐ | ☐ | ☐ | $0.00 | $162.38 |
| 2.5825 JESSICA NEDBAL [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: ZBPU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5826 JESSICA NELSON [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 9812 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.50 |
| 2.5827 JESSICA NEWMAN [REDACTED ADDRESS] | 07/30/2024 ACCOUNT NO: VQGW | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5828 JESSICA NOE [REDACTED ADDRESS] | 01/04/2023 ACCOUNT NO: 7433 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,240.15 |
| 2.5829 JESSICA OWENS [REDACTED ADDRESS] | 07/17/2024 ACCOUNT NO: XT5Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $24.83 |
| 2.5830 JESSICA PACK-TILLER [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7646 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.50 |
| 2.5831 JESSICA PEREZ [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: 5961 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,526.29 |
| 2.5832 JESSICA PITTMAN [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: UZQN | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,699.69 |
| 2.5833 JESSICA SAPP [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: N8SY | ☑ | ☐ | ☐ | ☐ | $0.00 | $750.00 |
| 2.5834 JESSICA SHELTON [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: 92XN | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5835 JESSICA SHELTON [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: 92XN | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5836 JESSICA SIMMONS [REDACTED ADDRESS] | 10/27/2023 ACCOUNT NO: G7BG | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.5837 JESSICA SMITH [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: W4O0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $371.98 |
| 2.5838 JESSICA SMITH [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: W4O0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $381.98 |
| 2.5839 JESSICA SMITH [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: 94HW | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.5840 JESSICA STRICKLAND [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: L41S | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5841 JESSICA SWERDLOFF [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: ZZCC | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.5842 JESSICA TATE [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: IFA6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.5843 JESSICA THOMAS [REDACTED ADDRESS] | 07/22/2024 ACCOUNT NO: RT9E | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5844 JESSICA THOMPSON-TYUS [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 3769 | ☑ | ☐ | ☐ | ☐ | $0.00 | $269.21 |
| 2.5845 JESSICA TORRES [REDACTED ADDRESS] | 07/24/2024 ACCOUNT NO: PU7X | ☑ | ☐ | ☐ | ☐ | $0.00 | $499.99 |
| 2.5846 JESSICA ULLOA [REDACTED ADDRESS] | 05/19/2023 ACCOUNT NO: 2475 | ☑ | ☐ | ☐ | ☐ | $0.00 | $933.59 |
| 2.5847 JESSICA VIRES [REDACTED ADDRESS] | 05/24/2024 ACCOUNT NO: D5ZV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,330.95 |
| 2.5848 JESSICA WALKER [REDACTED ADDRESS] | 12/15/2023 ACCOUNT NO: 9B51 | ☑ | ☐ | ☐ | ☐ | $0.00 | $440.00 |
| 2.5849 JESSICA WANKUM [REDACTED ADDRESS] | 05/27/2023 ACCOUNT NO: 05AZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5850 JESSICA WHITE [REDACTED ADDRESS] | 07/18/2024 ACCOUNT NO: FUQX | ☑ | ☐ | ☐ | ☐ | $0.00 | $44.08 |
| 2.5851 JESSICA WILLIAMS [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: M2ES | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.5852 JESSICA WILLIAMS [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: 7051 | ☑ | ☐ | ☐ | ☐ | $0.00 | $129.00 |
| 2.5853 JESSICA WILLIAMS [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0919 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.03 |
| 2.5854 JESSIE BARNES [REDACTED ADDRESS] | 07/14/2023 ACCOUNT NO: F284 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.81 |
| 2.5855 JESSIE BROWN [REDACTED ADDRESS] | 01/02/2023 ACCOUNT NO: PO5I | ☑ | ☐ | ☐ | ☐ | $0.00 | $788.98 |
| 2.5856 JESSIE WHITNEY [REDACTED ADDRESS] | 11/19/2022 ACCOUNT NO: X8LG | ☑ | ☐ | ☐ | ☐ | $0.00 | $792.06 |
| 2.5857 JESÚS MÁRQUEZ [REDACTED ADDRESS] | 01/29/2023 ACCOUNT NO: 8JVV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,677.45 |
| 2.5858 JESUS ROMERO [REDACTED ADDRESS] | 09/25/2023 ACCOUNT NO: LFB8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5859 JETHRO JOSEPH [REDACTED ADDRESS] | 05/08/2024 ACCOUNT NO: XOKZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5860 JETT BRINKLEY [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: NJJF | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.5861 JETTONE GOLDEN SR [REDACTED ADDRESS] | 05/05/2024 ACCOUNT NO: 2008 | ☑ | ☐ | ☐ | ☐ | $0.00 | $878.97 |
| 2.5862 JEVON ANDREWS [REDACTED ADDRESS] | 10/23/2023 ACCOUNT NO: EFZ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5863 JEVON HACKETT [REDACTED ADDRESS] | 09/11/2023 ACCOUNT NO: VPB7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $163.00 |
| 2.5864 JEVONNA JONES [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: 0YFY | ☑ | ☐ | ☐ | ☐ | $0.00 | $340.00 |
| 2.5865 JEWEL GAYMON [REDACTED ADDRESS] | 08/17/2021 ACCOUNT NO: RPKR | ☑ | ☐ | ☐ | ☐ | $0.00 | $141.99 |
| 2.5866 JEWEL STRAIN [REDACTED ADDRESS] | 08/29/2024 ACCOUNT NO: RQEY | ☑ | ☐ | ☐ | ☐ | $0.00 | $530.75 |
| 2.5867 JEWELL EDMONDS [REDACTED ADDRESS] | 08/12/2023 ACCOUNT NO: ELSH | ☑ | ☐ | ☐ | ☐ | $0.00 | $460.00 |
| 2.5868 JHASLIN CASHAW [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: 197F | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5869 JHAYLA CARTER [REDACTED ADDRESS] | 10/15/2023 ACCOUNT NO: 6285 | ☑ | ☐ | ☐ | ☐ | $0.00 | $956.10 |
| 2.5870 JHYRA BYNUM [REDACTED ADDRESS] | 11/25/2022 ACCOUNT NO: 9LEZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $321.99 |
| 2.5871 JILEESHA MCCLINTON [REDACTED ADDRESS] | 08/13/2024 ACCOUNT NO: 4XC6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.5872 JILESSA MILES [REDACTED ADDRESS] | 04/09/2024 ACCOUNT NO: 0UOR | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5873 JILL ALLCOCK [REDACTED ADDRESS] | 05/13/2024 ACCOUNT NO: 7355 | ☑ | ☐ | ☐ | ☐ | $0.00 | $916.98 |
| 2.5874 JIM CUSHING [REDACTED ADDRESS] | 08/01/2023 ACCOUNT NO: 42EN | ☑ | ☐ | ☐ | ☐ | $0.00 | $181.89 |
| 2.5875 JIM DRENNAN [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: ZIE6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5876 JIM HUBBARD [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: CVPJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.5877 JIM LASENTER [REDACTED ADDRESS] | 03/13/2024 ACCOUNT NO: 0PC8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.5878 JIM NESKE SR [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: 1303 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.88 |
| 2.5879 JIM WARD [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: RXUU | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5880 JIM WEGSTEIN [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: OVJR | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,507.96 |
| 2.5881 JIMENEZ DURAN [REDACTED ADDRESS] | 08/02/2023 ACCOUNT NO: DCSE | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5882 JIMENEZ ZUNIGA [REDACTED ADDRESS] | 10/03/2023 ACCOUNT NO: WFPL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,813.48 |
| 2.5883 JIMERIA JONES [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: KRX6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,200.00 |
| 2.5884 JIMMY ANDERSON [REDACTED ADDRESS] | 03/05/2023 ACCOUNT NO: 4Q7V | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,959.50 |
| 2.5885 JIMMY BRANNON [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: 3PES | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5886 JIMMY CHANCELLOR [REDACTED ADDRESS] | 05/22/2024 ACCOUNT NO: 8PF7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.5887 JIMMY DOC [REDACTED ADDRESS] | 07/27/2023 ACCOUNT NO: OABC | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5888 JIMMY MCKINZY [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: 0RFS | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.5889 JIMMY RUSSAVAGE [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: TA81 | ☑ | ☐ | ☐ | ☐ | $0.00 | $460.87 |
| 2.5890 JIMMY SIMPKINS [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: GULO | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.5891 JIMMY WEBB JR. [REDACTED ADDRESS] | 05/22/2023 ACCOUNT NO: E9LJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.5892 JIMUNA ELISEE [REDACTED ADDRESS] | 05/04/2023 ACCOUNT NO: 20GU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,365.16 |
| 2.5893 JINA MARTINEZ [REDACTED ADDRESS] | 04/09/2021 ACCOUNT NO: HB2S | ☑ | ☐ | ☐ | ☐ | $0.00 | $575.00 |
| 2.5894 JINNY SAINTCYR [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: 0NCR | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.5895 JNECIA WHITTMORE [REDACTED ADDRESS] | 07/07/2024 ACCOUNT NO: NKSA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5896 JO NATHAN WRIGHT [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: C5RV | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5897 JOAN GIBSON [REDACTED ADDRESS] | 07/17/2024 ACCOUNT NO: M7SC | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.5898 JOAN MILLER [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: DPSF | ☑ | ☐ | ☐ | ☐ | $0.00 | $690.00 |
| 2.5899 JOAN TROUTMAN [REDACTED ADDRESS] | 05/22/2024 ACCOUNT NO: IO8Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.5900 JOAN TROUTMAN [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: 7MO4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5901 JOANA DUFFIE [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: MGRK | ☑ | ☐ | ☐ | ☐ | $0.00 | $434.75 |
| 2.5902 JOANN ALEXANDER [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: G8NP | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5903 JOANN HILL [REDACTED ADDRESS] | 06/15/2024 ACCOUNT NO: O16R | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5904 JOANN HUGHES [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: DWBW | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.5905 JOANN KNOX [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: A7RS | ☑ | ☐ | ☐ | ☐ | $0.00 | $610.00 |
| 2.5906 JOANN LITTLEJOHN [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: RHAD | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5907 JOANN MILLER [REDACTED ADDRESS] | 08/06/2024 ACCOUNT NO: O6IN | ☑ | ☐ | ☐ | ☐ | $0.00 | $510.00 |
| 2.5908 JOANN SIMON [REDACTED ADDRESS] | 07/01/2023 ACCOUNT NO: 7YUO | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5909 JOANN SYKES [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: VNII | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5910 JOANNA FAULKS [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 0840 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.5911 JOANNA ROBINSON [REDACTED ADDRESS] | 12/23/2022 ACCOUNT NO: FHRD | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.00 |
| 2.5912 JOANNA SWINTON [REDACTED ADDRESS] | 02/08/2024 ACCOUNT NO: NJBA | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5913 JOANNE BROWN [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: LS7Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $380.00 |
| 2.5914 JOANNE CHOCOLA [REDACTED ADDRESS] | 08/06/2024 ACCOUNT NO: 2964 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,118.75 |
| 2.5915 JOANNE WATSON [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: ZJ94 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,750.00 |
| 2.5916 JOANNIE DAVIS [REDACTED ADDRESS] | 12/10/2022 ACCOUNT NO: VD21 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.5917 JOAQUIN DEJESUS BIANCO [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: 37HI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,200.00 |
| 2.5918 JOAQUIN TALLEY [REDACTED ADDRESS] | 06/07/2023 ACCOUNT NO: 5JV2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5919 JOCEL GIGANTE [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 7275 | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.88 |
| 2.5920 JOCELYN CARTER [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: PR3M | ☑ | ☐ | ☐ | ☐ | $0.00 | $296.40 |
| 2.5921 JODAH HAYES [REDACTED ADDRESS] | 07/24/2023 ACCOUNT NO: IW65 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.5922 JODIE GASSMANN [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: 9BV9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5923 JODIE JOHNSON [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: 9723 | ☑ | ☐ | ☐ | ☐ | $0.00 | $641.22 |
| 2.5924 JODY BIANCO [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: 5CVS | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.5925 JODY SIGLER [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: QJWG | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.5926 JOE BACON [REDACTED ADDRESS] | 05/20/2023 ACCOUNT NO: QYTX | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,956.21 |
| 2.5927 JOE BARONIA [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: 7707 | ☑ | ☐ | ☐ | ☐ | $0.00 | $886.33 |
| 2.5928 JOE CLINTON [REDACTED ADDRESS] | 10/13/2024 ACCOUNT NO: EAG1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $727.90 |
| 2.5929 JOE CONNER [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: NYZS | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5930 JOE GREEN [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: IEUS | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5931 JOE JEROCK [REDACTED ADDRESS] | 11/17/2020 ACCOUNT NO: M1T6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,026.21 |
| 2.5932 JOE JEROCK [REDACTED ADDRESS] | 06/08/2022 ACCOUNT NO: JKVH | ☑ | ☐ | ☐ | ☐ | $0.00 | $262.25 |
| 2.5933 JOE JEROCK [REDACTED ADDRESS] | 11/17/2020 ACCOUNT NO: M1T6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,061.21 |
| 2.5934 JOE JOHNSON [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: KGI1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5935 JOE JOHNSON [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: 7Q7B | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5936 JOE KELLEY [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: CERR | ☑ | ☐ | ☐ | ☐ | $0.00 | $66.00 |
| 2.5937 JOE LINEBAUGH [REDACTED ADDRESS] | 06/10/2023 ACCOUNT NO: 294A | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.5938 JOE MACAREO [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: 3FDL | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5939 JOE MEANS [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: RHWT | ☑ | ☐ | ☐ | ☐ | $0.00 | $958.83 |
| 2.5940 JOE MORTELLARO [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: F6TA | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5941 JOE PERSON [REDACTED ADDRESS] | 06/13/2024 ACCOUNT NO: EEVM | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.5942 JOE ROSALES [REDACTED ADDRESS] | 09/08/2024 ACCOUNT NO: 39UP | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.5943 JOE SHIVERS [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: F6JP | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.5944 JOE SZALAY [REDACTED ADDRESS] | 09/18/2023 ACCOUNT NO: IZPY | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,486.81 |
| 2.5945 JOE VASQUEZ [REDACTED ADDRESS] | 09/21/2019 ACCOUNT NO: RNAF | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.5946 JOE WHITE [REDACTED ADDRESS] | 04/22/2024 ACCOUNT NO: DL6A | ☑ | ☐ | ☐ | ☐ | $0.00 | $875.13 |
| 2.5947 JOE WHITE [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: 83A4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5948 JOE WILLIAMS [REDACTED ADDRESS] | 09/24/2023 ACCOUNT NO: GJIL | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.5949 JOEL FILIUS [REDACTED ADDRESS] | 10/17/2021 ACCOUNT NO: D359 | ☑ | ☐ | ☐ | ☐ | $0.00 | $635.00 |
| 2.5950 JOEL MENDOZA [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: TDCN | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5951 JOEL NAGHIU [REDACTED ADDRESS] | 01/17/2023 ACCOUNT NO: 6403 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,354.33 |
| 2.5952 JOELLEN SCOTT [REDACTED ADDRESS] | 06/06/2023 ACCOUNT NO: WUME | ☑ | ☐ | ☐ | ☐ | $0.00 | $695.49 |
| 2.5953 JOESPH SMITH [REDACTED ADDRESS] | 02/15/2024 ACCOUNT NO: WJ7F | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.00 |
| 2.5954 JOESPH STANLEY [REDACTED ADDRESS] | 03/01/2023 ACCOUNT NO: XBW6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.5955 JOETTA HALSTEAD [REDACTED ADDRESS] | 07/11/2023 ACCOUNT NO: 4082 | ☑ | ☐ | ☐ | ☐ | $0.00 | $734.95 |
| 2.5956 JOEY BENSON [REDACTED ADDRESS] | 03/05/2023 ACCOUNT NO: 9674 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,960.27 |
| 2.5957 JOEY DARBY [REDACTED ADDRESS] | 02/19/2023 ACCOUNT NO: OACS | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,940.09 |
| 2.5958 JOHANA ARUCAN [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: 7284 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.20 |
| 2.5959 JOHANNA COMFORT AUPLA [REDACTED ADDRESS] | 02/04/2024 ACCOUNT NO: C0AP | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5960 JOHANNA JONES [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: HIS9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.5961 JOHANNA PORTILLO [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 7443 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.90 |
| 2.5962 JOHANNE JEAN [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: 27AI | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5963 JOHARI CURRY [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: WXN9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.5964 JOHARI GLASS [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: BSTK | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5965 JOHN ALEXANDER [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: SJCG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,069.98 |
| 2.5966 JOHN ANDERSON [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: X2D1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5967 JOHN BOLEN [REDACTED ADDRESS] | 08/08/2023 ACCOUNT NO: 0533 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,380.25 |
| 2.5968 JOHN BROOKS [REDACTED ADDRESS] | 07/27/2023 ACCOUNT NO: DLL2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5969 JOHN BURDINE [REDACTED ADDRESS] | 12/06/2023 ACCOUNT NO: EEI0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5970 JOHN BURNS [REDACTED ADDRESS] | 10/18/2023 ACCOUNT NO: 2TJF | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.5971 JOHN BURTON [REDACTED ADDRESS] | 05/21/2024 ACCOUNT NO: KJ1F | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,669.17 |
| 2.5972 JOHN CALPIN [REDACTED ADDRESS] | 12/06/2023 ACCOUNT NO: 3638 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,190.22 |
| 2.5973 JOHN CARR [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: ECSL | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.5974 JOHN DOUTHITT [REDACTED ADDRESS] | 03/14/2023 ACCOUNT NO: JLV1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.5975 JOHN EASON [REDACTED ADDRESS] | 05/19/2024 ACCOUNT NO: 497D | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,349.48 |
| 2.5976 JOHN EVERETTT [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: 538I | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.5977 JOHN FAGIN [REDACTED ADDRESS] | 02/06/2024 ACCOUNT NO: 5160 | ☑ | ☐ | ☐ | ☐ | $0.00 | $588.49 |
| 2.5978 JOHN FISHER [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: 508Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $750.00 |
| 2.5979 JOHN GARZA [REDACTED ADDRESS] | 05/13/2024 ACCOUNT NO: 1R53 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.5980 JOHN HARRIS [REDACTED ADDRESS] | 01/12/2024 ACCOUNT NO: S2UG | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5981 JOHN HAY [REDACTED ADDRESS] | 01/30/2023 ACCOUNT NO: Q1GM | ☑ | ☐ | ☐ | ☐ | $0.00 | $725.00 |
| 2.5982 JOHN HICKS [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: IXHV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,587.88 |
| 2.5983 JOHN HUSS [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: 2E1T | ☑ | ☐ | ☐ | ☐ | $0.00 | $192.15 |
| 2.5984 JOHN JAMESON [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: 62GF | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5985 JOHN JENKINS [REDACTED ADDRESS] | 07/30/2022 ACCOUNT NO: 2309 | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.5986 JOHN JENKINS [REDACTED ADDRESS] | 07/15/2024 ACCOUNT NO: I7KW | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5987 JOHN JENNINGS [REDACTED ADDRESS] | 05/25/2022 ACCOUNT NO: 11FY | ☑ | ☐ | ☐ | ☐ | $0.00 | $440.00 |
| 2.5988 JOHN JONES [REDACTED ADDRESS] | 07/14/2023 ACCOUNT NO: R5PF | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.5989 JOHN KELLY [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 4WP3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.90 |
| 2.5990 JOHN KIS [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: CQTE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.5991 JOHN KNICELY [REDACTED ADDRESS] | 12/26/2023 ACCOUNT NO: 4CEI | ☑ | ☐ | ☐ | ☐ | $0.00 | $163.07 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.5992 JOHN LAZOR [REDACTED ADDRESS] | 04/11/2023 ACCOUNT NO: 3933 | ☑ | ☐ | ☐ | ☐ | $0.00 | $585.46 |
| 2.5993 JOHN LEE [REDACTED ADDRESS] | 08/17/2024 ACCOUNT NO: OSV1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.5994 JOHN LEGER [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: 0996 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,899.71 |
| 2.5995 JOHN LEWIS [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: QSZT | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5996 JOHN LITTLE [REDACTED ADDRESS] | 02/24/2022 ACCOUNT NO: ZMOC | ☑ | ☐ | ☐ | ☐ | $0.00 | $647.83 |
| 2.5997 JOHN MCCOY [REDACTED ADDRESS] | 05/18/2023 ACCOUNT NO: FZW2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.5998 JOHN MCKELLER [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: WDGE | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.5999 JOHN MCLAUGHLIN [REDACTED ADDRESS] | 05/12/2024 ACCOUNT NO: 4CK4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,065.08 |
| 2.6000 JOHN MCMANUS [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: 5906 | ☑ | ☐ | ☐ | ☐ | $0.00 | $841.24 |
| 2.6001 JOHN MOLLETT [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 8586 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.6002 JOHN NIVER [REDACTED ADDRESS] | 08/25/2024 ACCOUNT NO: 0WFL | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.6003 JOHN NOSEK [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9528 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.01 |
| 2.6004 JOHN NUTTER [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: 7T1G | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.6005 JOHN PORTANOVA [REDACTED ADDRESS] | 05/18/2023 ACCOUNT NO: 1435 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.6006 JOHN POWERS [REDACTED ADDRESS] | 02/17/2023 ACCOUNT NO: 65PG | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.6007 JOHN RAGLAND [REDACTED ADDRESS] | 07/04/2024 ACCOUNT NO: 3641 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6008 JOHN RANKIN [REDACTED ADDRESS] | 12/13/2023 ACCOUNT NO: TH1X | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6009 JOHN RAY [REDACTED ADDRESS] | 02/09/2023 ACCOUNT NO: KT31 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6010 JOHN REAVES [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: N34K | ☑ | ☐ | ☐ | ☐ | $0.00 | $99.00 |
| 2.6011 JOHN RYAN [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: L6ZR | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6012 JOHN SHELTON [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: L54H | ☑ | ☐ | ☐ | ☐ | $0.00 | $675.00 |
| 2.6013 JOHN SIMMONS [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 0195 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.75 |
| 2.6014 JOHN SMALLS [REDACTED ADDRESS] | 03/14/2023 ACCOUNT NO: NWR4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6015 JOHN TREAT [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: OXPO | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.6016 JOHN TURAY [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: GYJL | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6017 JOHN WATSON [REDACTED ADDRESS] | 02/19/2023 ACCOUNT NO: CJJW | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6018 JOHN WATTS [REDACTED ADDRESS] | 08/08/2021 ACCOUNT NO: TC3U | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,080.00 |
| 2.6019 JOHN WILEY [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: 0592 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.6020 JOHNARD VEAL [REDACTED ADDRESS] | 05/29/2023 ACCOUNT NO: DNN8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $193.13 |
| 2.6021 JOHNATHAN FERRELL [REDACTED ADDRESS] | 06/18/2022 ACCOUNT NO: 615M | ☑ | ☐ | ☐ | ☐ | $0.00 | $509.99 |
| 2.6022 JOHNATHAN GARZA [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: VV9O | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.6023 JOHNATHAN SANDERS [REDACTED ADDRESS] | 03/05/2023 ACCOUNT NO: LROU | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6024 JOHNATHAN WASHINGTON [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: L86G | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.6025 JOHNEICE HEARD [REDACTED ADDRESS] | 08/06/2023 ACCOUNT NO: OW3B | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6026 JOHNELL HARRIS [REDACTED ADDRESS] | 06/21/2024 ACCOUNT NO: JN8C | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6027 JOHNETHA GIPSON [REDACTED ADDRESS] | 07/24/2024 ACCOUNT NO: 1FVT | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6028 JOHNETTA GREENE [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: 6NMA | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.6029 JOHNETTA JONES [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: 2YHO | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6030 JOHNIE DAVIS [REDACTED ADDRESS] | 04/21/2023 ACCOUNT NO: 7TIE | ☑ | ☐ | ☐ | ☐ | $0.00 | $890.00 |
| 2.6031 JOHNMON PETTWAY [REDACTED ADDRESS] | 02/27/2023 ACCOUNT NO: SMJ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.6032 JOHNNEY JONES [REDACTED ADDRESS] | 08/06/2023 ACCOUNT NO: EDOO | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.00 |
| 2.6033 JOHNNIE BOYD [REDACTED ADDRESS] | 07/16/2024 ACCOUNT NO: 6YWN | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.6034 JOHNNIE KELLY [REDACTED ADDRESS] | 06/24/2023 ACCOUNT NO: I44P | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,400.00 |
| 2.6035 JOHNNIE MAY [REDACTED ADDRESS] | 06/27/2022 ACCOUNT NO: 5DF7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.6036 JOHNNIE PAUL [REDACTED ADDRESS] | 03/10/2024 ACCOUNT NO: I81U | ☑ | ☐ | ☐ | ☐ | $0.00 | $27.97 |
| 2.6037 JOHNNIE THOMPSON [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0727 | ☑ | ☐ | ☐ | ☐ | $0.00 | $194.40 |
| 2.6038 JOHNNIE WILLIAMS [REDACTED ADDRESS] | 09/08/2024 ACCOUNT NO: NVK1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.6039 JOHNNY BENNETT [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: 6ZOF | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6040 JOHNNY BETHEA [REDACTED ADDRESS] | 03/11/2023 ACCOUNT NO: 46W2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.6041 JOHNNY BOOKER [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: J8J6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.6042 JOHNNY CORBITT [REDACTED ADDRESS] | 06/21/2023 ACCOUNT NO: 8ZNH | ☑ | ☐ | ☐ | ☐ | $0.00 | $135.00 |
| 2.6043 JOHNNY JORDAN [REDACTED ADDRESS] | 08/22/2023 ACCOUNT NO: 8T5E | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6044 JOHNNY JORDAN [REDACTED ADDRESS] | 10/13/2023 ACCOUNT NO: OKMU | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6045 JOHNNY LOUIS [REDACTED ADDRESS] | 08/14/2023 ACCOUNT NO: 7734 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.49 |
| 2.6046 JOHNNY RAMIREZ [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: WSYH | ☑ | ☐ | ☐ | ☐ | $0.00 | $490.00 |
| 2.6047 JOHNNY RAMIREZ [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: WSYH | ☑ | ☐ | ☐ | ☐ | $0.00 | $570.00 |
| 2.6048 JOHNNY WISE [REDACTED ADDRESS] | 09/16/2021 ACCOUNT NO: 9GRT | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6049 JOHNQUEEL . [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: ZTMI | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6050 JOHNSON JOHNSON [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: 19MV | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6051 JOHNSON JOHNSON [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: 19MV | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.6052 JOI JESSIE [REDACTED ADDRESS] | 12/17/2023 ACCOUNT NO: 1YZZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,045.00 |
| 2.6053 JOIDAN FRANKLIN [REDACTED ADDRESS] | 12/15/2023 ACCOUNT NO: XRC8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.01 |
| 2.6054 JOISINGA NOBLE [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: 9223 | ☑ | ☐ | ☐ | ☐ | $0.00 | $268.74 |
| 2.6055 JOLENE COOK [REDACTED ADDRESS] | 11/08/2023 ACCOUNT NO: 1595 | ☑ | ☐ | ☐ | ☐ | $0.00 | $435.99 |
| 2.6056 JOLENE DOMBROWSKI [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: M9JX | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6057 JOLENE GUNNELL [REDACTED ADDRESS] | 01/13/2023 ACCOUNT NO: 3604 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,070.32 |
| 2.6058 JON DOE [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6UQA | ☑ | ☐ | ☐ | ☐ | $0.00 | $174.12 |
| 2.6059 JON WOLTZ [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: ZA3J | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6060 JONAESHA COLE [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: R3IN | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6061 JONAS BASHALA [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: S3R1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6062 JONAS HERNANDEZ [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 0234 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.75 |
| 2.6063 JONATHAN AMOS [REDACTED ADDRESS] | 10/19/2023 ACCOUNT NO: 9977 | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.29 |
| 2.6064 JONATHAN BROCK [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: ZONF | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.6065 JONATHAN CATHEY [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: XZ1M | ☑ | ☐ | ☐ | ☐ | $0.00 | $470.00 |
| 2.6066 JONATHAN CATHEY [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: XZ1M | ☑ | ☐ | ☐ | ☐ | $0.00 | $520.00 |
| 2.6067 JONATHAN DOBSON [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: 024E | ☑ | ☐ | ☐ | ☐ | $0.00 | $963.57 |
| 2.6068 JONATHAN ELDREDGE [REDACTED ADDRESS] | 07/18/2023 ACCOUNT NO: 9428 | ☑ | ☐ | ☐ | ☐ | $0.00 | $443.38 |
| 2.6069 JONATHAN ESPOSITO [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7627 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6070 JONATHAN HALL [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: XW6X | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6071 JONATHAN HOWARD [REDACTED ADDRESS] | 01/01/2024 ACCOUNT NO: 1755 | ☑ | ☐ | ☐ | ☐ | $0.00 | $747.56 |
| 2.6072 JONATHAN JUDD [REDACTED ADDRESS] | 08/25/2023 ACCOUNT NO: V8DP | ☑ | ☐ | ☐ | ☐ | $0.00 | $962.97 |
| 2.6073 JONATHAN MANSON [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: V7LF | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.6074 JONATHAN MCMILLER [REDACTED ADDRESS] | 01/22/2023 ACCOUNT NO: NCOB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,300.00 |
| 2.6075 JONATHAN MORALES [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: 16KQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $380.10 |
| 2.6076 JONATHAN PEACE [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: HKBL | ☑ | ☐ | ☐ | ☐ | $0.00 | $190.00 |
| 2.6077 JONATHAN TAYLOR [REDACTED ADDRESS] | 01/13/2023 ACCOUNT NO: WLBY | ☑ | ☐ | ☐ | ☐ | $0.00 | $883.94 |
| 2.6078 JONATHAN VERDEJA [REDACTED ADDRESS] | 10/23/2023 ACCOUNT NO: 6FM1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $672.19 |
| 2.6079 JONATHAN WALDEN [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: 5106 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,925.89 |
| 2.6080 JONATHAN WALLACE [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: IIC1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6081 JONEA MCCLENNON [REDACTED ADDRESS] | 04/06/2023 ACCOUNT NO: QJYG | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6082 JONEEN SORRENTINO [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: RAX7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $138.44 |
| 2.6083 JONELL HALLWILSON [REDACTED ADDRESS] | 01/15/2022 ACCOUNT NO: MAEE | ☑ | ☐ | ☐ | ☐ | $0.00 | $650.00 |
| 2.6084 JONELLE BROWN [REDACTED ADDRESS] | 04/12/2024 ACCOUNT NO: MKSI | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6085 JONHATHAN ROBERTS [REDACTED ADDRESS] | 07/21/2023 ACCOUNT NO: 5EGO | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6086 JONI RANKIN [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: FDIG | ☑ | ☐ | ☐ | ☐ | $0.00 | $900.00 |
| 2.6087 JONI RANKIN [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: FDIG | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.6088 JONI YOUNG [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: U6CO | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.50 |
| 2.6089 JONITA STEPHENS [REDACTED ADDRESS] | 02/13/2024 ACCOUNT NO: WQPX | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6090 JONNIE REED [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: 4JDI | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6091 JONTILL LEWIS [REDACTED ADDRESS] | 01/25/2024 ACCOUNT NO: U39X | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.6092 JOQUANA STOUDMIRE [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 0641 | ☑ | ☐ | ☐ | ☐ | $0.00 | $79.55 |
| 2.6093 JORDAN BELL [REDACTED ADDRESS] | 06/24/2023 ACCOUNT NO: GZZR | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,090.86 |
| 2.6094 JORDAN DUFF [REDACTED ADDRESS] | 07/14/2024 ACCOUNT NO: Q1VB | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.6095 JORDAN FLATT [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 7YOR | ☑ | ☐ | ☐ | ☐ | $0.00 | $141.72 |
| 2.6096 JORDAN JOHNSON [REDACTED ADDRESS] | 04/05/2023 ACCOUNT NO: MNNE | ☑ | ☐ | ☐ | ☐ | $0.00 | $967.28 |
| 2.6097 JORDAN LAFFARHA [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9393 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.00 |
| 2.6098 JORDAN LEROUX [REDACTED ADDRESS] | 10/13/2024 ACCOUNT NO: E0GF | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,813.95 |
| 2.6099 JORDAN LEWIS [REDACTED ADDRESS] | 05/13/2023 ACCOUNT NO: X9JH | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.6100 JORDAN MARRIOTT [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1407 | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.60 |
| 2.6101 JORDAN O'NEAL [REDACTED ADDRESS] | 10/15/2024 ACCOUNT NO: 7ULH | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6102 JORDAN ONEAL [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: U0VA | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.85 |
| 2.6103 JORDAN RHODES [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: CKRZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6104 JORDAN RICHARDSON [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: M3SO | ☑ | ☐ | ☐ | ☐ | $0.00 | $530.00 |
| 2.6105 JORDAN SCHURELDS [REDACTED ADDRESS] | 06/06/2024 ACCOUNT NO: T09H | ☑ | ☐ | ☐ | ☐ | $0.00 | $133.79 |
| 2.6106 JORDAN SCOTT [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: 7E79 | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.6107 JORDAN VENBRUX [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3426 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.6108 JORDANY MEDINA [REDACTED ADDRESS] | 03/31/2023 ACCOUNT NO: AF4Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $262.78 |
| 2.6109 JORDYN BYERS [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: FK7H | ☑ | ☐ | ☐ | ☐ | $0.00 | $475.63 |
| 2.6110 JORGE CASTILLO [REDACTED ADDRESS] | 09/24/2023 ACCOUNT NO: 2VZZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.6111 JORGE GARCIA [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: QL01 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,149.98 |
| 2.6112 JORGE LEMUS [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: PKQZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.18 |
| 2.6113 JORGE RODRIGUEZ [REDACTED ADDRESS] | 11/02/2022 ACCOUNT NO: RXZJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |
| 2.6114 JORGE SULAS [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: ZPR6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6115 JORQUIE TAYLOR [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: KP8V | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6116 JOSA JACKSON [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: TV6N | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.6117 JOSAPHAT DESARMES [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: LNUP | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.6118 JOSE ACEVEDO [REDACTED ADDRESS] | 12/08/2023 ACCOUNT NO: 4952 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.72 |
| 2.6119 JOSE ALICEA [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: M8OH | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6120 JOSE ALVARADO [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: 1312 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.40 |
| 2.6121 JOSE BORGES-BARRERA [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: CGA7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.12 |
| 2.6122 JOSE BOTELLO [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: BI18 | ☑ | ☐ | ☐ | ☐ | $0.00 | $335.48 |
| 2.6123 JOSE CO. [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 9547 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.38 |
| 2.6124 JOSE CRUZ [REDACTED ADDRESS] | 05/29/2024 ACCOUNT NO: 3NH4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $481.50 |
| 2.6125 JOSE CRUZ [REDACTED ADDRESS] | 06/23/2024 ACCOUNT NO: TOVV | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.6126 JOSE DIAZ [REDACTED ADDRESS] | 08/27/2024 ACCOUNT NO: 6906 | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.07 |
| 2.6127 JOSE DIAZ [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: N883 | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.00 |
| 2.6128 JOSE ESCOBAR [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 8500 | ☑ | ☐ | ☐ | ☐ | $0.00 | $466.53 |
| 2.6129 JOSE FUENTES [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1738 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.20 |
| 2.6130 JOSE LABOY ORTIZ [REDACTED ADDRESS] | 04/19/2023 ACCOUNT NO: RF33 | ☑ | ☐ | ☐ | ☐ | $0.00 | $490.59 |
| 2.6131 JOSE LEMUS [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: 4J4Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6132 JOSE LORET DE MOLA [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 8517 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.44 |
| 2.6133 JOSE LUIS [REDACTED ADDRESS] | 04/14/2024 ACCOUNT NO: QKTH | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.6134 JOSE LUNA [REDACTED ADDRESS] | 08/19/2024 ACCOUNT NO: 5299 | ☑ | ☐ | ☐ | ☐ | $0.00 | $774.57 |
| 2.6135 JOSE MONTOYA [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: JCSL | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,245.92 |
| 2.6136 JOSE MORALES [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: 0SUI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,257.99 |
| 2.6137 JOSE ORDONEZ MIRANDA [REDACTED ADDRESS] | 06/06/2023 ACCOUNT NO: WV6P | ☑ | ☐ | ☐ | ☐ | $0.00 | $299.99 |
| 2.6138 JOSE QUINONES [REDACTED ADDRESS] | 05/29/2024 ACCOUNT NO: LF9E | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.6139 JOSE QUINONES [REDACTED ADDRESS] | 05/01/2021 ACCOUNT NO: W0E6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,799.99 |
| 2.6140 JOSE ROMERO [REDACTED ADDRESS] | 08/09/2023 ACCOUNT NO: 0980 | ☑ | ☐ | ☐ | ☐ | $0.00 | $12.84 |
| 2.6141 JOSE SANCHEZ [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: PO00 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.6142 JOSE SANTANA [REDACTED ADDRESS] | 01/02/2023 ACCOUNT NO: 6070 | ☑ | ☐ | ☐ | ☐ | $0.00 | $645.06 |
| 2.6143 JOSE ZAPATA [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: RM7A | ☑ | ☐ | ☐ | ☐ | $0.00 | $497.73 |
| 2.6144 JOSEFINA TURCIOS [REDACTED ADDRESS] | 07/09/2023 ACCOUNT NO: NDQD | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,050.00 |
| 2.6145 JOSELINE MCGINNIS [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: 1067 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,121.60 |
| 2.6146 JOSEPH ALARCON [REDACTED ADDRESS] | 09/04/2023 ACCOUNT NO: 7309 | ☑ | ☐ | ☐ | ☐ | $0.00 | $322.86 |
| 2.6147 JOSEPH BAILEY [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: 6464 | ☑ | ☐ | ☐ | ☐ | $0.00 | $242.00 |
| 2.6148 JOSEPH BONNER JR [REDACTED ADDRESS] | 08/09/2024 ACCOUNT NO: DP68 | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.6149 JOSEPH BRIBEAUX [REDACTED ADDRESS] | 05/27/2024 ACCOUNT NO: 6463 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,162.80 |
| 2.6150 JOSEPH DAVIS [REDACTED ADDRESS] | 01/24/2023 ACCOUNT NO: 7EZF | ☑ | ☐ | ☐ | ☐ | $0.00 | $410.00 |
| 2.6151 JOSEPH EILER [REDACTED ADDRESS] | 10/07/2023 ACCOUNT NO: P3XV | ☑ | ☐ | ☐ | ☐ | $0.00 | $793.82 |
| 2.6152 JOSEPH FISCHER [REDACTED ADDRESS] | 04/29/2023 ACCOUNT NO: ILC0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $843.83 |
| 2.6153 JOSEPH GOMES [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: 3BVZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6154 JOSEPH GUY [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: WX7B | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6155 JOSEPH HORN [REDACTED ADDRESS] | 05/21/2023 ACCOUNT NO: V0I7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.6156 JOSEPH HUGH [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: ED1I | ☑ | ☐ | ☐ | ☐ | $0.00 | $276.48 |
| 2.6157 JOSEPH JOHNSON [REDACTED ADDRESS] | 12/06/2022 ACCOUNT NO: STEE | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.02 |
| 2.6158 JOSEPH LACY [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: 862E | ☑ | ☐ | ☐ | ☐ | $0.00 | $286.00 |
| 2.6159 JOSEPH MADRIGAL [REDACTED ADDRESS] | 07/23/2023 ACCOUNT NO: TFVU | ☑ | ☐ | ☐ | ☐ | $0.00 | $22.00 |
| 2.6160 JOSEPH MCKINNON [REDACTED ADDRESS] | 10/24/2020 ACCOUNT NO: 5A7A | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,385.00 |
| 2.6161 JOSEPH QUIGLEY [REDACTED ADDRESS] | 06/04/2023 ACCOUNT NO: NYZW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,077.28 |
| 2.6162 JOSEPH QUINNIE [REDACTED ADDRESS] | 03/26/2023 ACCOUNT NO: 0113 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,116.91 |
| 2.6163 JOSEPH RICHARD [REDACTED ADDRESS] | 04/20/2023 ACCOUNT NO: I6LZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $9.26 |
| 2.6164 JOSEPH RYAN [REDACTED ADDRESS] | 05/13/2023 ACCOUNT NO: 7925 | ☑ | ☐ | ☐ | ☐ | $0.00 | $481.49 |
| 2.6165 JOSEPH SANSCRAINTE [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: 7584 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,567.64 |
| 2.6166 JOSEPH SAVOIE [REDACTED ADDRESS] | 01/27/2024 ACCOUNT NO: 4TEM | ☑ | ☐ | ☐ | ☐ | $0.00 | $255.00 |
| 2.6167 JOSEPH SCHIFANO [REDACTED ADDRESS] | 03/22/2023 ACCOUNT NO: 4PAC | ☑ | ☐ | ☐ | ☐ | $0.00 | $149.99 |
| 2.6168 JOSEPH SHELTON [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: SVMR | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,124.60 |
| 2.6169 JOSEPH SIMMONS [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: 5865 | ☑ | ☐ | ☐ | ☐ | $0.00 | $477.65 |
| 2.6170 JOSEPH SMITH [REDACTED ADDRESS] | 07/13/2023 ACCOUNT NO: QM0H | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,370.00 |
| 2.6171 JOSEPH STAHLY [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: 65K6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6172 JOSEPH WAKEFIELD [REDACTED ADDRESS] | 08/13/2024 ACCOUNT NO: LVOF | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.6173 JOSEPHINE SIERRA [REDACTED ADDRESS] | 08/01/2023 ACCOUNT NO: 7OL3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.6174 JOSH ARMAKOVITCH [REDACTED ADDRESS] | 07/25/2024 ACCOUNT NO: AYD4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.6175 JOSH BARRICK [REDACTED ADDRESS] | 06/09/2022 ACCOUNT NO: VD2V | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,365.00 |
| 2.6176 JOSH BEARDSLEY [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: VKQL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,781.94 |
| 2.6177 JOSH BOYLE [REDACTED ADDRESS] | 02/17/2023 ACCOUNT NO: FSI7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6178 JOSH BROWN [REDACTED ADDRESS] | 03/07/2022 ACCOUNT NO: RGFH | ☑ | ☐ | ☐ | ☐ | $0.00 | $497.00 |
| 2.6179 JOSH DOTY [REDACTED ADDRESS] | 04/09/2024 ACCOUNT NO: OU50 | ☑ | ☐ | ☐ | ☐ | $0.00 | $162.92 |
| 2.6180 JOSH FLOYD [REDACTED ADDRESS] | 04/26/2023 ACCOUNT NO: X8IV | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6181 JOSH JOHNSON [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: 076P | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6182 JOSH MCWHORTER [REDACTED ADDRESS] | 10/23/2022 ACCOUNT NO: 2AYE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6183 JOSH MCWHORTER [REDACTED ADDRESS] | 09/06/2017 ACCOUNT NO: IQX7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.94 |
| 2.6184 JOSH PERRY [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0584 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.00 |
| 2.6185 JOSH POWERS [REDACTED ADDRESS] | 09/11/2024 ACCOUNT NO: P83R | ☑ | ☐ | ☐ | ☐ | $0.00 | $211.52 |
| 2.6186 JOSH STAFFORD [REDACTED ADDRESS] | 09/03/2023 ACCOUNT NO: 6409 | ☑ | ☐ | ☐ | ☐ | $0.00 | $763.22 |
| 2.6187 JOSH THOMPSON [REDACTED ADDRESS] | 06/04/2024 ACCOUNT NO: 3O9K | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,270.00 |
| 2.6188 JOSHAWN MARTIN [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: BGBO | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.6189 JOSHLYNN BURKE [REDACTED ADDRESS] | 09/13/2023 ACCOUNT NO: OCW8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $22.91 |
| 2.6190 JOSHUA COOK [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: THQW | ☑ | ☐ | ☐ | ☐ | $0.00 | $165.99 |
| 2.6191 JOSHUA CRAIG [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: 6YB3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.6182 JOSHUA DEVENEY [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9266 | ☑ | ☐ | ☐ | ☐ | $0.00 | $116.60 |
| 2.6183 JOSHUA GROSS [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: LWKM | ☑ | ☐ | ☐ | ☐ | $0.00 | $156.87 |
| 2.6184 JOSHUA GUIN [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1157 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.6185 JOSHUA JACKSON [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: VI6B | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6186 JOSHUA KING [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: U49T | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,157.96 |
| 2.6187 JOSHUA KING [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7001 | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.63 |
| 2.6188 JOSHUA KIZER [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: 0306 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,468.26 |
| 2.6189 JOSHUA LEWIS [REDACTED ADDRESS] | 10/21/2023 ACCOUNT NO: MJUJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.6190 JOSHUA MAYS [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: MUXO | ☑ | ☐ | ☐ | ☐ | $0.00 | $957.53 |
| 2.6191 JOSHUA MCDONALD [REDACTED ADDRESS] | 07/01/2023 ACCOUNT NO: H34N | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6192 JOSHUA ORTEGA [REDACTED ADDRESS] | 04/24/2023 ACCOUNT NO: 0U36 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6193 JOSHUA OSKINS [REDACTED ADDRESS] | 07/16/2024 ACCOUNT NO: ZU49 | ☑ | ☐ | ☐ | ☐ | $0.00 | $63.86 |
| 2.6194 JOSHUA RUIZ [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: 1476 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.25 |
| 2.6195 JOSHUA SALTSMAN [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4307 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.6196 JOSHUA SANCHEZ [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 3369 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.6197 JOSHUA SHUBRICK [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: 10SZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $245.00 |
| 2.6198 JOSHUA SUTTON [REDACTED ADDRESS] | 07/03/2024 ACCOUNT NO: OEAI | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6199 JOSIE FASON [REDACTED ADDRESS] | 06/05/2022 ACCOUNT NO: KZKE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,071.80 |
| 2.6200 JOSIE FASON [REDACTED ADDRESS] | 06/05/2023 ACCOUNT NO: KZKE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,371.80 |
| 2.6201 JOSSELYN TAPI [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: KD0H | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,271.99 |
| 2.6202 JOSUA PATTERSON [REDACTED ADDRESS] | 01/24/2023 ACCOUNT NO: T362 | ☑ | ☐ | ☐ | ☐ | $0.00 | $27.91 |
| 2.6203 JOSUA PATTERSON [REDACTED ADDRESS] | 01/24/2023 ACCOUNT NO: T362 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.45 |
| 2.6204 JOSUE MURCIA [REDACTED ADDRESS] | 06/02/2024 ACCOUNT NO: P1HP | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.6205 JOUA YANG [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4361 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.44 |
| 2.6206 JOURDAN THOMPSON [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1598 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.6207 JOVAN FRAZIER [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: DAUN | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6208 JOVAN SUMTER [REDACTED ADDRESS] | 05/20/2023 ACCOUNT NO: 5900 | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.6209 JOVAN YOUNG [REDACTED ADDRESS] | 11/08/2023 ACCOUNT NO: 3AR4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6210 JOVANAH CRUEL [REDACTED ADDRESS] | 06/22/2023 ACCOUNT NO: A35L | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6211 JOVONCIA DAVIS [REDACTED ADDRESS] | 07/29/2023 ACCOUNT NO: 0035 | ☑ | ☐ | ☐ | ☐ | $0.00 | $149.09 |
| 2.6212 JOVONNE ELZY [REDACTED ADDRESS] | 06/11/2024 ACCOUNT NO: 6124 | ☑ | ☐ | ☐ | ☐ | $0.00 | $378.99 |
| 2.6213 JOY BUTLER [REDACTED ADDRESS] | 06/24/2023 ACCOUNT NO: 09AO | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.6214 JOY DRYDEN` [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: SGLQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.6215 JOY GRAY [REDACTED ADDRESS] | 01/22/2023 ACCOUNT NO: 4Y4W | ☑ | ☐ | ☐ | ☐ | $0.00 | $718.40 |
| 2.6216 JOY HAYES [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: C1R7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $267.49 |
| 2.6217 JOY JOHNSON [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: 7MJ9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,700.00 |
| 2.6218 JOY LOW [REDACTED ADDRESS] | 06/25/2023 ACCOUNT NO: 477P | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6219 JOY WILEY [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: 5I0N | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6230 JOYANNE MCCRARY [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: 4LBV | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.6231 JOYCE ADEBESIN [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: 2RVT | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.6232 JOYCE BASTON [REDACTED ADDRESS] | 08/22/2023 ACCOUNT NO: OYVE | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6233 JOYCE BEARD [REDACTED ADDRESS] | 03/08/2023 ACCOUNT NO: 7YO6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.6234 JOYCE BEARD [REDACTED ADDRESS] | 03/08/2023 ACCOUNT NO: 7YO6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6235 JOYCE CAGE [REDACTED ADDRESS] | 05/13/2023 ACCOUNT NO: SITA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,932.88 |
| 2.6236 JOYCE COLLINS [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: Q1YR | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6237 JOYCE DORRRIS [REDACTED ADDRESS] | 12/08/2023 ACCOUNT NO: VR1L | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.6238 JOYCE GARIN [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4823 | ☑ | ☐ | ☐ | ☐ | $0.00 | $84.80 |
| 2.6239 JOYCE HENRY [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: I3O6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.6240 JOYCE HENRY [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: I3O6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.6241 JOYCE HORTON [REDACTED ADDRESS] | 11/08/2023 ACCOUNT NO: HGB5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $295.87 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.6242 JOYCE LANE [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: ATEE | ☑ | ☐ | ☐ | ☐ | $0.00 | $254.50 |
| 2.6243 JOYCE LEE [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: 8436 | ☑ | ☐ | ☐ | ☐ | $0.00 | $410.85 |
| 2.6244 JOYCE MBAKOP [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 7154 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.6245 JOYCE MOSELY [REDACTED ADDRESS] | 09/03/2022 ACCOUNT NO: UKLZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $595.00 |
| 2.6246 JOYCE MOSELY [REDACTED ADDRESS] | 10/06/2024 ACCOUNT NO: 2FE9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6247 JOYCE NAKAYONDO [REDACTED ADDRESS] | 12/10/2023 ACCOUNT NO: BM0E | ☑ | ☐ | ☐ | ☐ | $0.00 | $669.96 |
| 2.6248 JOYCE NELSON [REDACTED ADDRESS] | 02/17/2023 ACCOUNT NO: 643U | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,063.98 |
| 2.6249 JOYCE NORRIS [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: WIVA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,500.00 |
| 2.6250 JOYCE PATTERSON [REDACTED ADDRESS] | 03/26/2024 ACCOUNT NO: EE6T | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.6251 JOYCE PERRY [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: Y2FG | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6252 JOYCE PERRY [REDACTED ADDRESS] | 09/18/2023 ACCOUNT NO: PI7K | ☑ | ☐ | ☐ | ☐ | $0.00 | $850.01 |
| 2.6253 JOYCE POSTELL [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: XAHH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,390.99 |
| 2.6254 JOYCE STRICKLAND [REDACTED ADDRESS] | 07/05/2024 ACCOUNT NO: 6U6G | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.6255 JOYCE STROYIER [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: 7RYM | ☑ | ☐ | ☐ | ☐ | $0.00 | $940.00 |
| 2.6256 JOYCE WALKER [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: BSR0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6257 JOZETTE BROWN [REDACTED ADDRESS] | 03/21/2023 ACCOUNT NO: JV4P | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.6258 JRC PROPERTIES [REDACTED ADDRESS] | 05/13/2023 ACCOUNT NO: T68F | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.6259 JT GILMORE [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: 708C | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6260 JUAN ALVARADO [REDACTED ADDRESS] | 02/06/2022 ACCOUNT NO: 1XZ7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.6261 JUAN CARPIO-GUTIERREZ [REDACTED ADDRESS] | 07/30/2023 ACCOUNT NO: LM0X | ☑ | ☐ | ☐ | ☐ | $0.00 | $277.66 |
| 2.6262 JUAN CORREA [REDACTED ADDRESS] | 04/24/2023 ACCOUNT NO: JZ78 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.6263 JUAN FLORES [REDACTED ADDRESS] | 07/15/2023 ACCOUNT NO: MHLJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.6264 JUAN GAONA [REDACTED ADDRESS] | 03/19/2023 ACCOUNT NO: N2V4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $340.00 |
| 2.6265 JUAN GARCIA [REDACTED ADDRESS] | 12/20/2023 ACCOUNT NO: AHOZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.17 |
| 2.6266 JUAN GOICOCHEA [REDACTED ADDRESS] | 03/31/2023 ACCOUNT NO: I5AI | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,771.24 |
| 2.6267 JUAN LEE [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: TPZL | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6268 JUAN MARIN [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: 6TDT | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6269 JUAN MENDOZA [REDACTED ADDRESS] | 12/03/2022 ACCOUNT NO: FOZ5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,857.37 |
| 2.6270 JUAN MOLINA [REDACTED ADDRESS] | 03/30/2023 ACCOUNT NO: 3340 | ☑ | ☐ | ☐ | ☐ | $0.00 | $483.44 |
| 2.6271 JUAN MORALES [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: SEOL | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6272 JUAN NAVA [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4696 | ☑ | ☐ | ☐ | ☐ | $0.00 | $151.56 |
| 2.6273 JUAN NAVA [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 1536 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.30 |
| 2.6274 JUAN PEREZ [REDACTED ADDRESS] | 12/29/2023 ACCOUNT NO: 0OC9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $73.73 |
| 2.6275 JUAN RUBIO [REDACTED ADDRESS] | 02/13/2023 ACCOUNT NO: WS4M | ☑ | ☐ | ☐ | ☐ | $0.00 | $755.02 |
| 2.6276 JUAN TORRES [REDACTED ADDRESS] | 08/13/2024 ACCOUNT NO: AD83 | ☑ | ☐ | ☐ | ☐ | $0.00 | $618.27 |
| 2.6277 JUAN VAZQUEZ [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: SBE7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,560.00 |
| 2.6278 JUAN ZAMORA [REDACTED ADDRESS] | 07/04/2023 ACCOUNT NO: 7MJ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,266.02 |
| 2.6279 JUANA LOPEZ [REDACTED ADDRESS] | 03/29/2023 ACCOUNT NO: LLTE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,200.00 |
| 2.6280 JUANA SANCHEZ [REDACTED ADDRESS] | 03/27/2023 ACCOUNT NO: FMR4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,390.97 |
| 2.6281 JUANICE JACKSON [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: HGFB | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,745.18 |
| 2.6282 JUANITA GAMINO [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: 0ALJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.6283 JUANITA GREGORY [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: 52TF | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,864.34 |
| 2.6284 JUANITA HOLLOWAY [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: W3R6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $66.37 |
| 2.6285 JUANITA HORTON [REDACTED ADDRESS] | 06/08/2023 ACCOUNT NO: 8051 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,279.97 |
| 2.6286 JUANITA KITTS [REDACTED ADDRESS] | 06/27/2022 ACCOUNT NO: QCNV | ☑ | ☐ | ☐ | ☐ | $0.00 | $265.00 |
| 2.6287 JUANITA RODRIGUEZ [REDACTED ADDRESS] | 04/20/2023 ACCOUNT NO: 62SR | ☑ | ☐ | ☐ | ☐ | $0.00 | $888.61 |
| 2.6288 JUANITA STALLINGS [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: 0T30 | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.00 |
| 2.6289 JUANITA THOMAS [REDACTED ADDRESS] | 02/14/2024 ACCOUNT NO: 6E1A | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6290 JUANITA THOMPSON [REDACTED ADDRESS] | 05/22/2024 ACCOUNT NO: M8Y6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $957.89 |
| 2.6291 JUDAEA JENNINGS [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: M3CB | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.6292 JUDITH MADEWELL [REDACTED ADDRESS] | 01/30/2024 ACCOUNT NO: UDZ9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.6293 JUDITH MOGUSU [REDACTED ADDRESS] | 09/04/2021 ACCOUNT NO: P3BL | ☑ | ☐ | ☐ | ☐ | $0.00 | $850.00 |
| 2.6294 JUDITH STMARTIN [REDACTED ADDRESS] | 06/04/2024 ACCOUNT NO: I8GG | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,300.00 |
| 2.6295 JUDY BILCHER [REDACTED ADDRESS] | 04/06/2023 ACCOUNT NO: Q2MU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6296 JUDY BUSSELL [REDACTED ADDRESS] | 07/23/2024 ACCOUNT NO: L4NB | ☑ | ☐ | ☐ | ☐ | $0.00 | $372.00 |
| 2.6297 JUDY GIBSON [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: N3JZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $330.00 |
| 2.6298 JUDY GLOVER [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: YACP | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.6299 JUDY HARPS [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: KNV4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6300 JUDY HILL [REDACTED ADDRESS] | 04/21/2024 ACCOUNT NO: LD6W | ☑ | ☐ | ☐ | ☐ | $0.00 | $520.00 |
| 2.6301 JUDY KEY [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 0179 | ☑ | ☐ | ☐ | ☐ | $0.00 | $159.94 |
| 2.6302 JUDY MOORE [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: I4YC | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.6303 JUDY PETWAY [REDACTED ADDRESS] | 06/10/2023 ACCOUNT NO: NQV2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $369.31 |
| 2.6304 JUENIEYAH SOSA [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: 0FX8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6305 JULIA ALLEN [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: JZ3U | ☑ | ☐ | ☐ | ☐ | $0.00 | $906.86 |
| 2.6306 JULIA BATCHLOR [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: LQRA | ☑ | ☐ | ☐ | ☐ | $0.00 | $310.00 |
| 2.6307 JULIA WILSON [REDACTED ADDRESS] | 07/07/2024 ACCOUNT NO: SI9B | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6308 JULIAN BROWN [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: 5B2J | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.6309 JULIAN JAVIER-GONZALEZ [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: NIS2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.6310 JULIAN JEFFERSON [REDACTED ADDRESS] | 08/05/2024 ACCOUNT NO: 8SJY | ☑ | ☐ | ☐ | ☐ | $0.00 | $794.99 |
| 2.6311 JULIAN TORRES [REDACTED ADDRESS] | 04/15/2023 ACCOUNT NO: TGOL | ☑ | ☐ | ☐ | ☐ | $0.00 | $319.83 |
| 2.6312 JULIANA LENZLY [REDACTED ADDRESS] | 04/16/2024 ACCOUNT NO: EWCZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6313 JULIANNA MACARI [REDACTED ADDRESS] | 01/23/2024 ACCOUNT NO: 6262 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,057.93 |
| 2.6314 JULIE ANDERSONMANRIGUE [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: 60DR | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.6315 JULIE BENNETT [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: 5V0N | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.6316 JULIE BERROUET [REDACTED ADDRESS] | 08/13/2024 ACCOUNT NO: VZ7U | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6317 JULIE BYRGE [REDACTED ADDRESS] | 05/30/2023 ACCOUNT NO: YNXH | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.6318 JULIE CARPENTER [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6431 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.38 |
| 2.6319 JULIE HEISKALA [REDACTED ADDRESS] | 10/24/2023 ACCOUNT NO: 5317 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,082.48 |
| 2.6320 JULIE RODRIGUEZ [REDACTED ADDRESS] | 05/29/2021 ACCOUNT NO: WS6Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $234.00 |
| 2.6321 JULIE RODRIGUEZ [REDACTED ADDRESS] | 05/29/2021 ACCOUNT NO: WS6Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6322 JULIE RODRIGUEZ [REDACTED ADDRESS] | 05/29/2021 ACCOUNT NO: WS6Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.97 |
| 2.6323 JULIE SANCHEZ [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: E2EF | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.6324 JULIO GIRON AVILES [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 9114 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.6325 JULIO RITGA [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: TGVK | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6326 JULIO SALGADO [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4095 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.88 |
| 2.6327 JULIO SMITH [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 5236 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,993.95 |
| 2.6328 JULISA HOOD [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: 8K1Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6329 JULLIE EDWARDS [REDACTED ADDRESS] | 03/15/2023 ACCOUNT NO: PEZQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $570.00 |
| 2.6330 JUNE LAMPSON [REDACTED ADDRESS] | 06/25/2023 ACCOUNT NO: YKB8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,208.66 |
| 2.6331 JUNE WILLIAMS [REDACTED ADDRESS] | 08/10/2022 ACCOUNT NO: EGXF | ☑ | ☐ | ☐ | ☐ | $0.00 | $750.00 |
| 2.6332 JUNE YOUNG [REDACTED ADDRESS] | 05/19/2023 ACCOUNT NO: TTS8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.6333 JUNIA ANDREW [REDACTED ADDRESS] | 08/13/2024 ACCOUNT NO: WYHF | ☑ | ☐ | ☐ | ☐ | $0.00 | $437.63 |
| 2.6334 JUNIGHTER HAYES [REDACTED ADDRESS] | 08/21/2024 ACCOUNT NO: 5KG2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.6335 JUNIOR GONZALEZ [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: TCP7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6336 JUNIRA ARMSTEAD [REDACTED ADDRESS] | 08/10/2023 ACCOUNT NO: 3460 | ☑ | ☐ | ☐ | ☐ | $0.00 | $147.39 |
| 2.6337 JUNITA WILLIAMS [REDACTED ADDRESS] | 04/01/2023 ACCOUNT NO: 51BO | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6338 JUSTEENA BYRANT [REDACTED ADDRESS] | 09/05/2023 ACCOUNT NO: B8WL | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.6339 JUSTEENA PENDARVIS [REDACTED ADDRESS] | 01/13/2023 ACCOUNT NO: WNO1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.6340 JUSTEN FICARRA [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: 4TVY | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6341 JUSTEN FICARRA [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: ST4C | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,311.12 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.6342 JUSTICE LASHAWN [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: 3QMN | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.6343 JUSTIN ASKEW [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: REW7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.01 |
| 2.6344 JUSTIN BRABHAM [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: 64LK | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6345 JUSTIN DAVIS [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: UG6B | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6346 JUSTIN FISHER [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: XCIB | ☑ | ☐ | ☐ | ☐ | $0.00 | $994.38 |
| 2.6347 JUSTIN HOLLIFIELD [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3125 | ☑ | ☐ | ☐ | ☐ | $0.00 | $639.26 |
| 2.6348 JUSTIN JONES [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: 7IVH | ☑ | ☐ | ☐ | ☐ | $0.00 | $962.35 |
| 2.6349 JUSTIN KEICHEL [REDACTED ADDRESS] | 12/28/2023 ACCOUNT NO: YN1L | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6350 JUSTIN LEMASTER [REDACTED ADDRESS] | 10/15/2024 ACCOUNT NO: JCXN | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6351 JUSTIN LUCAS [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 0031 | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.50 |
| 2.6352 JUSTIN LUCAS [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 2612 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.6353 JUSTIN MICOVSKY [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: 8651 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,773.92 |
| 2.6354 JUSTIN PATE [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: LQR5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6355 JUSTIN PLAIN [REDACTED ADDRESS] | 04/08/2023 ACCOUNT NO: T4GT | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6356 JUSTIN SHARP [REDACTED ADDRESS] | 04/27/2023 ACCOUNT NO: PC0Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,206.06 |
| 2.6357 JUSTIN SMOAK [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: JYUS | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.6358 JUSTIN SMOAK [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: JYUS | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,100.00 |
| 2.6359 JUSTIN STANLEY [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: 5SAS | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,185.94 |
| 2.6360 JUSTIN VARGHESE [REDACTED ADDRESS] | 10/13/2023 ACCOUNT NO: 4091 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.24 |
| 2.6361 JUSTIN WARD [REDACTED ADDRESS] | 02/18/2024 ACCOUNT NO: 2SPF | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6362 JUSTIN WYSS [REDACTED ADDRESS] | 03/30/2023 ACCOUNT NO: STZ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.6363 JUSTINA SZCZEPANSKI [REDACTED ADDRESS] | 05/31/2023 ACCOUNT NO: FVEU | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.6364 JUSTINE MALDONADO [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: L2CS | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6365 JUSTINE WATTERS [REDACTED ADDRESS] | 02/22/2019 ACCOUNT NO: XS2I | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,685.00 |
| 2.6366 JUVILINA HALL [REDACTED ADDRESS] | 01/05/2024 ACCOUNT NO: OACD | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.6367 K B [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: W7DP | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6368 KACEY EBERTH [REDACTED ADDRESS] | 08/03/2023 ACCOUNT NO: LGO5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $226.97 |
| 2.6369 KACEY SMITH [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: 6487 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,440.76 |
| 2.6370 KADAISHA JONES [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: WQDK | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.6371 KADAIZA GADISON [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: 9194 | ☑ | ☐ | ☐ | ☐ | $0.00 | $869.98 |
| 2.6372 KADARIUS WHITFIELD [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: UO5U | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6373 KADEITRA WINTERS-WALLACE [REDACTED ADDRESS] | 09/28/2023 ACCOUNT NO: 0108 | ☑ | ☐ | ☐ | ☐ | $0.00 | $52.75 |
| 2.6374 KADERIA MCCONNELL [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: IHQH | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.6375 KADERIS COOK [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: NQV7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6376 KAEONDRE MCCAIN [REDACTED ADDRESS] | 01/12/2024 ACCOUNT NO: VY8W | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6377 KAHAVIA GRAHAM [REDACTED ADDRESS] | 08/04/2024 ACCOUNT NO: RXXX | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6378 KAHLAYIA HINES [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: 6SH7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6379 KAHLIL SYLVESTER [REDACTED ADDRESS] | 09/11/2020 ACCOUNT NO: 8W2O | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,200.00 |
| 2.6380 KAI WHITE [REDACTED ADDRESS] | 12/22/2023 ACCOUNT NO: J9UA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,209.73 |
| 2.6381 KAILAN CRAVEN [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: 8040 | ☑ | ☐ | ☐ | ☐ | $0.00 | $399.89 |
| 2.6382 KAILEE PAGE [REDACTED ADDRESS] | 07/31/2023 ACCOUNT NO: 1655 | ☑ | ☐ | ☐ | ☐ | $0.00 | $218.24 |
| 2.6383 KAIRA HORNE [REDACTED ADDRESS] | 09/11/2024 ACCOUNT NO: HV8D | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6384 KAITLYN CRONEMEYER [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: XDG1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6385 KAITLYN GATES [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: BG9F | ☑ | ☐ | ☐ | ☐ | $0.00 | $597.87 |
| 2.6386 KAITLYN SHEVOKAS [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: MJS0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,064.71 |
| 2.6387 KAIYONDA THOMAS [REDACTED ADDRESS] | 02/07/2024 ACCOUNT NO: CSQ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6388 KALAYSHA MILLER [REDACTED ADDRESS] | 06/20/2024 ACCOUNT NO: 6TYM | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6389 KALEA BATES [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4419 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.6390 KALEE MALONEY [REDACTED ADDRESS] | 12/30/2022 ACCOUNT NO: A7ZP | ☑ | ☐ | ☐ | ☐ | $0.00 | $330.01 |
| 2.6391 KALIA PRINCE [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: UWXO | ☑ | ☐ | ☐ | ☐ | $0.00 | $41.88 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.6392 KALILAH HAWKINS [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: EJBX | ☑ | ☐ | ☐ | ☐ | $0.00 | $850.00 |
| 2.6393 KALIYAH JOHNSON [REDACTED ADDRESS] | 05/08/2024 ACCOUNT NO: OBPJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,027.48 |
| 2.6394 KALIYAH MACK [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: UWWR | ☑ | ☐ | ☐ | ☐ | $0.00 | $225.00 |
| 2.6395 KALIYAH TERRELL [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: 3IS3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6396 KALVIN LOVING [REDACTED ADDRESS] | 05/30/2024 ACCOUNT NO: MO3R | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6397 KALYN MARTIN [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: F5SP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,098.40 |
| 2.6398 KAM GOFF [REDACTED ADDRESS] | 03/30/2023 ACCOUNT NO: 3677 | ☑ | ☐ | ☐ | ☐ | $0.00 | $207.55 |
| 2.6399 KAM SMITH [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: 51NK | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.6400 KAMAL KAUR [REDACTED ADDRESS] | 09/04/2023 ACCOUNT NO: MNRH | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.96 |
| 2.6401 KAMALA CAIN [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: 5F7V | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.6402 KAMALA RHONE [REDACTED ADDRESS] | 08/07/2021 ACCOUNT NO: FD9D | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,837.98 |
| 2.6403 KAMEELA HAZZIEZ [REDACTED ADDRESS] | 07/05/2024 ACCOUNT NO: HEPC | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.6404 KAMEL ABOUJABAL [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5395 | ☑ | ☐ | ☐ | ☐ | $0.00 | $159.00 |
| 2.6405 KAMESHA CAFFEY [REDACTED ADDRESS] | 08/10/2023 ACCOUNT NO: MSY2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $385.00 |
| 2.6406 KAMI MILLER [REDACTED ADDRESS] | 10/26/2023 ACCOUNT NO: R4R4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.6407 KAMILA AHMED [REDACTED ADDRESS] | 01/23/2023 ACCOUNT NO: H24G | ☑ | ☐ | ☐ | ☐ | $0.00 | $816.14 |
| 2.6408 KAMILLE JOHNSON [REDACTED ADDRESS] | 06/16/2024 ACCOUNT NO: J1DU | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.01 |
| 2.6409 KAMMALL MOORE [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: 6EGB | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6410 KAMYA HALL [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: SBHP | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6411 KAMYIA SCOTT [REDACTED ADDRESS] | 06/30/2024 ACCOUNT NO: Z3OF | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6412 KANALA CARTER [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: HZUH | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6413 KANAYA DOUGLAS [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: AIQ6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6414 KANDACE NUNNELLY [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: LWUI | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6415 KANDI GUERTIN [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: 5XH1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6416 KANDICE DRAKE [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: ITAH | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.01 |
| 2.6417 KANDICE HICKS [REDACTED ADDRESS] | 06/17/2023 ACCOUNT NO: 9LF2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $920.00 |
| 2.6418 KANDICE PEARSON [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: GU1G | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.6419 KANE HOLMES [REDACTED ADDRESS] | 06/30/2024 ACCOUNT NO: ZXVZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6420 KANESHA LEE [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: H8VT | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.6421 KANESSHA ROBINSON [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: UFP4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6422 KANESHA WHITE [REDACTED ADDRESS] | 06/06/2024 ACCOUNT NO: HY8Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.6423 KANISHA NEAL [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: LAEL | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6424 KANISIA NOBLES [REDACTED ADDRESS] | 10/03/2023 ACCOUNT NO: G7IU | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6425 KANITRA LANE [REDACTED ADDRESS] | 01/10/2024 ACCOUNT NO: HAN3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $997.23 |
| 2.6426 KANITRA TREMBLE [REDACTED ADDRESS] | 04/02/2022 ACCOUNT NO: EAA4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $905.60 |
| 2.6427 KAONDRA OGDEN [REDACTED ADDRESS] | 01/08/2024 ACCOUNT NO: 85QW | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6428 KARA BUTLER [REDACTED ADDRESS] | 07/29/2023 ACCOUNT NO: MQ0X | ☑ | ☐ | ☐ | ☐ | $0.00 | $505.22 |
| 2.6429 KARA WALKER [REDACTED ADDRESS] | 06/17/2023 ACCOUNT NO: 586H | ☑ | ☐ | ☐ | ☐ | $0.00 | $529.98 |
| 2.6430 KARA WARE [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: HUXP | ☑ | ☐ | ☐ | ☐ | $0.00 | $665.99 |
| 2.6431 KARALEEN MARTIN [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: FUH5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6432 KARANJIT MALHI [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: NJGK | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.6433 KARDA DEAN [REDACTED ADDRESS] | 03/10/2024 ACCOUNT NO: XJZM | ☑ | ☐ | ☐ | ☐ | $0.00 | $175.00 |
| 2.6434 KAREEM DAVIS [REDACTED ADDRESS] | 10/15/2024 ACCOUNT NO: N7B7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,886.70 |
| 2.6435 KAREEMAH POLLY [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1WGJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6436 KAREESHA ROBINSON [REDACTED ADDRESS] | 07/16/2024 ACCOUNT NO: OT7I | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6437 KAREN BOUKNIGHT [REDACTED ADDRESS] | 12/08/2023 ACCOUNT NO: XFAZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.6438 KAREN CONNER [REDACTED ADDRESS] | 02/22/2023 ACCOUNT NO: R36E | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.6439 KAREN DAILEY [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6639 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.6440 KAREN DRAPER [REDACTED ADDRESS] | 01/12/2023 ACCOUNT NO: E9LO | ☑ | ☐ | ☐ | ☐ | $0.00 | $520.00 |
| 2.6441 KAREN ERVING [REDACTED ADDRESS] | 06/17/2024 ACCOUNT NO: 30F0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.6442 KAREN FRANCO [REDACTED ADDRESS] | 05/27/2023 ACCOUNT NO: 67IX | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,697.81 |
| 2.6443 KAREN FUNEZ [REDACTED ADDRESS] | 08/14/2023 ACCOUNT NO: 46GG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,089.74 |
| 2.6444 KAREN GALINDO [REDACTED ADDRESS] | 05/03/2023 ACCOUNT NO: 7UZP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,508.48 |
| 2.6445 KAREN GOODWIN [REDACTED ADDRESS] | 02/05/2022 ACCOUNT NO: KVYP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,248.35 |
| 2.6446 KAREN GREEN [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: J8R8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6447 KAREN HAMMOND [REDACTED ADDRESS] | 07/14/2024 ACCOUNT NO: Z8ZU | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.6448 KAREN HOARDE [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5496 | ☑ | ☐ | ☐ | ☐ | $0.00 | $76.83 |
| 2.6449 KAREN JOHNSON [REDACTED ADDRESS] | 03/29/2023 ACCOUNT NO: HWME | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,800.00 |
| 2.6450 KAREN LASTER [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: EASJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6451 KAREN LASTER [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: L3X2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6452 KAREN LASTER [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: TEJH | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6453 KAREN LEBLANC [REDACTED ADDRESS] | 01/03/2023 ACCOUNT NO: GVPV | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.6454 KAREN LOLLIS [REDACTED ADDRESS] | 04/02/2024 ACCOUNT NO: XM3A | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6455 KAREN MATHEWS [REDACTED ADDRESS] | 01/12/2023 ACCOUNT NO: MOTA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6456 KAREN NELSON [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 256G | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6457 KAREN RAY [REDACTED ADDRESS] | 06/23/2024 ACCOUNT NO: QQ69 | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.6458 KAREN REMINGTON [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: 6049 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,526.37 |
| 2.6459 KAREN RICE [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: Y1YR | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6460 KAREN RICHMAN [REDACTED ADDRESS] | 05/10/2023 ACCOUNT NO: SC89 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6461 KAREN RIGGS [REDACTED ADDRESS] | 07/28/2024 ACCOUNT NO: 2I1N | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6462 KAREN ROBINSON [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: 4456 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6463 KAREN ROBINSON [REDACTED ADDRESS] | 08/15/2024 ACCOUNT NO: FBX7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.6464 KAREN SEEGARS [REDACTED ADDRESS] | 06/04/2023 ACCOUNT NO: 9J5H | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.00 |
| 2.6465 KAREN SEEGARS [REDACTED ADDRESS] | 06/04/2023 ACCOUNT NO: 9J5H | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.6466 KAREN WHITE [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: QE43 | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.68 |
| 2.6467 KAREN WILCOXSON [REDACTED ADDRESS] | 12/23/2023 ACCOUNT NO: I44L | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.01 |
| 2.6468 KAREN WINSTON [REDACTED ADDRESS] | 01/27/2023 ACCOUNT NO: V1K2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $668.49 |
| 2.6469 KARENE ANDERSON [REDACTED ADDRESS] | 04/07/2024 ACCOUNT NO: 0U8F | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6470 KARI LYNN BARNES [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: 3WQS | ☑ | ☐ | ☐ | ☐ | $0.00 | $340.00 |
| 2.6471 KARINA CLOESMEYER [REDACTED ADDRESS] | 08/08/2024 ACCOUNT NO: 4468 | ☑ | ☐ | ☐ | ☐ | $0.00 | $629.97 |
| 2.6472 KARINA GOMEZ [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 3567 | ☑ | ☐ | ☐ | ☐ | $0.00 | $109.00 |
| 2.6473 KARINA LOPEZ [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: Q0DJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6474 KARINA ROJAS [REDACTED ADDRESS] | 11/16/2021 ACCOUNT NO: LEQI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,139.54 |
| 2.6475 KARINA ROJAS [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: 4W42 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6476 KARISSA CURTIS [REDACTED ADDRESS] | 06/13/2023 ACCOUNT NO: P7ZT | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6477 KARISTEN FINDLEY [REDACTED ADDRESS] | 01/27/2024 ACCOUNT NO: CCN5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6478 KARL HODGE [REDACTED ADDRESS] | 01/25/2024 ACCOUNT NO: 7393 | ☑ | ☐ | ☐ | ☐ | $0.00 | $910.26 |
| 2.6479 KARLYN IVY [REDACTED ADDRESS] | 05/09/2022 ACCOUNT NO: 6ZSY | ☑ | ☐ | ☐ | ☐ | $0.00 | $98.70 |
| 2.6480 KARMA LA JUNE HAMILTON [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: G10F | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.6481 KARMEN MOORE [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 2330 | ☑ | ☐ | ☐ | ☐ | $0.00 | $142.68 |
| 2.6482 KARMYA SAIN [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: SFTZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.00 |
| 2.6483 KARNETHIA LEE [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: YAB0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.6484 KARON NIVENS [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: YQ4W | ☑ | ☐ | ☐ | ☐ | $0.00 | $265.00 |
| 2.6485 KARRIE BROWER [REDACTED ADDRESS] | 08/06/2024 ACCOUNT NO: PXC3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |
| 2.6486 KARROLLE KING [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: ECY4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6487 KARSUNNA PARKER [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: X6X2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,907.95 |
| 2.6488 KARURAGRANT GRANT [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: 1I0K | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6489 KARURAGRANT GRANT [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: 1CZU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6490 KARYN HILTON [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: 0NWZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.6491 KARYNGTON BEAN [REDACTED ADDRESS] | 08/18/2023 ACCOUNT NO: N6KK | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.6492 KASANDRA BELL [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: TT1N | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6493 KASEY CARDWELL [REDACTED ADDRESS] | 11/02/2021 ACCOUNT NO: OHD1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,208.97 |
| 2.6494 KASEY CARDWELL [REDACTED ADDRESS] | 09/26/2023 ACCOUNT NO: GXIA | ☑ | ☐ | ☐ | ☐ | $0.00 | $257.99 |
| 2.6495 KASEY WHALEN [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 80I3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.6496 KASHARA TAYLOR [REDACTED ADDRESS] | 04/04/2023 ACCOUNT NO: F9Q3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $597.99 |
| 2.6497 KASHAWNA HINTON [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: 3NJT | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6498 KASHINA SAFFOLD [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: IE09 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6499 KASON LEACH [REDACTED ADDRESS] | 09/17/2023 ACCOUNT NO: XJT0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $132.47 |
| 2.6500 KASON LEACH [REDACTED ADDRESS] | 09/17/2023 ACCOUNT NO: HR79 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6501 KASSANDRA BONDS [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: H8RX | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6502 KASSANDRA BRANCH [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: I3WA | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6503 KASSANDRA STUCKEY [REDACTED ADDRESS] | 05/31/2024 ACCOUNT NO: QA1N | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.6504 KASSAUNDRA GADSON [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: 0T6G | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.42 |
| 2.6505 KASY FINCHER [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: DP05 | ☑ | ☐ | ☐ | ☐ | $0.00 | $380.00 |
| 2.6506 KATAVIA AKINS [REDACTED ADDRESS] | 08/31/2023 ACCOUNT NO: HL9R | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6507 KATE BARBER [REDACTED ADDRESS] | 05/28/2023 ACCOUNT NO: BNLM | ☑ | ☐ | ☐ | ☐ | $0.00 | $190.00 |
| 2.6508 KATE JENSEN [REDACTED ADDRESS] | 08/09/2023 ACCOUNT NO: 1718 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.60 |
| 2.6509 KATEARIA WILLIAMS [REDACTED ADDRESS] | 06/27/2024 ACCOUNT NO: UQJO | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.6510 KATELYN DUNNE [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 2329 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.20 |
| 2.6511 KATELYN GODINEZ [REDACTED ADDRESS] | 02/06/2023 ACCOUNT NO: ZQXH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,420.12 |
| 2.6512 KATELYNN HARTMAN [REDACTED ADDRESS] | 01/30/2024 ACCOUNT NO: 6CEQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.6513 KATERA HAWKINS [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3005 | ☑ | ☐ | ☐ | ☐ | $0.00 | $259.24 |
| 2.6514 KATERINA MCCAULEY [REDACTED ADDRESS] | 09/04/2023 ACCOUNT NO: DHEB | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.6515 KATERINA MUNOZ [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: 0ENU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6516 KATHERINE ASHE [REDACTED ADDRESS] | 06/08/2023 ACCOUNT NO: 8JHP | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6517 KATHERINE COOPER [REDACTED ADDRESS] | 05/12/2024 ACCOUNT NO: UVDE | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.6518 KATHERINE COX [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: 3LJ0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6519 KATHERINE CUELLAR [REDACTED ADDRESS] | 07/29/2023 ACCOUNT NO: U5UC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,589.99 |
| 2.6520 KATHERINE DAVIS [REDACTED ADDRESS] | 09/15/2023 ACCOUNT NO: YCCZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6521 KATHERINE HILLYARD [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0677 | ☑ | ☐ | ☐ | ☐ | $0.00 | $74.73 |
| 2.6522 KATHERINE HUGHES [REDACTED ADDRESS] | 04/22/2023 ACCOUNT NO: 5NH7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.6523 KATHERINE JUNIOR [REDACTED ADDRESS] | 12/23/2023 ACCOUNT NO: KLOH | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.10 |
| 2.6524 KATHERINE JUNIOR [REDACTED ADDRESS] | 12/23/2023 ACCOUNT NO: KLOH | ☑ | ☐ | ☐ | ☐ | $0.00 | $399.98 |
| 2.6525 KATHERINE PAILLE [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 2680 | ☑ | ☐ | ☐ | ☐ | $0.00 | $215.49 |
| 2.6526 KATHERINE SZABO [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: 6512 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,354.06 |
| 2.6527 KATHERINE WILLS [REDACTED ADDRESS] | 03/30/2021 ACCOUNT NO: RFMF | ☑ | ☐ | ☐ | ☐ | $0.00 | $490.99 |
| 2.6528 KATHERYN CLARK [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: OKRP | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6529 KATHLEEN ANDERSON [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: QUPI | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6530 KATHLEEN BUSH [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 0556 | ☑ | ☐ | ☐ | ☐ | $0.00 | $895.74 |
| 2.6531 KATHLEEN JUNE [REDACTED ADDRESS] | 04/06/2023 ACCOUNT NO: LANZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.6532 KATHLEEN PRATCHEN [REDACTED ADDRESS] | 02/04/2023 ACCOUNT NO: OXZY | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.6533 KATHLEEN WOMICK [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: AFAY | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.6534 KATHRINE JONES [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: MWI3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $37.98 |
| 2.6535 KATHRYN CAIN [REDACTED ADDRESS] | 08/11/2023 ACCOUNT NO: CHZ4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,490.00 |
| 2.6536 KATHRYN KOLAWOLE [REDACTED ADDRESS] | 10/19/2023 ACCOUNT NO: KLJQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $382.00 |
| 2.6537 KATHRYN MCCAL [REDACTED ADDRESS] | 12/05/2023 ACCOUNT NO: P1NE | ☑ | ☐ | ☐ | ☐ | $0.00 | $704.03 |
| 2.6538 KATHRYN MCGUIRE [REDACTED ADDRESS] | 01/29/2023 ACCOUNT NO: 9WI9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,790.32 |
| 2.6539 KATHRYN RODEHEFFER [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: WZ6M | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6540 KATHY BLEDSOE [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: 4658 | ☑ | ☐ | ☐ | ☐ | $0.00 | $635.91 |
| 2.6541 KATHY CHEN [REDACTED ADDRESS] | 06/03/2023 ACCOUNT NO: 2KP9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $290.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.6542 KATHY DEAN [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: UTMI | ☑ | ☐ | ☐ | ☐ | $0.00 | $223.98 |
| 2.6543 KATHY DERAMUS [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: TAN0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.6544 KATHY FORDE [REDACTED ADDRESS] | 06/03/2023 ACCOUNT NO: 6IEK | ☑ | ☐ | ☐ | ☐ | $0.00 | $164.99 |
| 2.6545 KATHY FREEMAN [REDACTED ADDRESS] | 08/28/2023 ACCOUNT NO: FKLP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,149.78 |
| 2.6546 KATHY HANNINGS [REDACTED ADDRESS] | 05/09/2024 ACCOUNT NO: 4T85 | ☑ | ☐ | ☐ | ☐ | $0.00 | $943.83 |
| 2.6547 KATHY HARRELL [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: DS7J | ☑ | ☐ | ☐ | ☐ | $0.00 | $238.80 |
| 2.6548 KATHY LIKELY [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: 63DN | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6549 KATHY MANDELA [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: YOOW | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6550 KATHY MARTIN [REDACTED ADDRESS] | 05/22/2024 ACCOUNT NO: 6F99 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.6551 KATHY NELSON [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: J0O0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.6552 KATHY REDON [REDACTED ADDRESS] | 02/05/2023 ACCOUNT NO: 4GN2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.6553 KATHY ST. JOHN [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: GJDB | ☑ | ☐ | ☐ | ☐ | $0.00 | $773.17 |
| 2.6554 KATHY STROTHEIDE [REDACTED ADDRESS] | 05/13/2023 ACCOUNT NO: Q83J | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.6555 KATI MCGINNIS [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: VU66 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6556 KATIE BLEVINS [REDACTED ADDRESS] | 07/05/2024 ACCOUNT NO: 1835 | ☑ | ☐ | ☐ | ☐ | $0.00 | $898.88 |
| 2.6557 KATIE HEARN [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 3958 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.00 |
| 2.6558 KATIE KOWALSKI [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: SJGN | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6559 KATIE MITCHELL [REDACTED ADDRESS] | 04/07/2024 ACCOUNT NO: 2J3A | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6560 KATIE O'LEARY [REDACTED ADDRESS] | 12/23/2023 ACCOUNT NO: 5998 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,934.59 |
| 2.6561 KATIE TOSCA [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: UOM0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6562 KATIE WILDER [REDACTED ADDRESS] | 02/08/2024 ACCOUNT NO: 9800 | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.51 |
| 2.6563 KATIEN HEADEN [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: NICI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,206.78 |
| 2.6564 KATINA SHELBY [REDACTED ADDRESS] | 05/30/2024 ACCOUNT NO: ZFFL | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.6565 KATISHA FORRESTER [REDACTED ADDRESS] | 02/09/2023 ACCOUNT NO: GWBP | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6566 KATIYANNA CRAVEN-ANGEL [REDACTED ADDRESS] | 09/27/2023 ACCOUNT NO: KPNR | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6567 KATLIN JOHNSON [REDACTED ADDRESS] | 07/22/2022 ACCOUNT NO: 0M6F | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.6568 KATREES BRYANT [REDACTED ADDRESS] | 10/30/2023 ACCOUNT NO: Z4XK | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6569 KATRIA RIVERA [REDACTED ADDRESS] | 04/30/2023 ACCOUNT NO: HSRI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,465.86 |
| 2.6570 KATRIECE WILLIAMS [REDACTED ADDRESS] | 02/17/2023 ACCOUNT NO: 9994 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,090.78 |
| 2.6571 KATRINA AMBROSE [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: 7U7N | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.00 |
| 2.6572 KATRINA LEWIS [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: QKNA | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6573 KATRINA NORMAN [REDACTED ADDRESS] | 03/11/2022 ACCOUNT NO: VXPL | ☑ | ☐ | ☐ | ☐ | $0.00 | $780.00 |
| 2.6574 KATRINA O'BRIEN-NICKISCH [REDACTED ADDRESS] | 06/09/2024 ACCOUNT NO: 5016 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,188.76 |
| 2.6575 KATRINA ROUSE [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 2847 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.75 |
| 2.6576 KATRINA WHITE [REDACTED ADDRESS] | 01/12/2023 ACCOUNT NO: XFDR | ☑ | ☐ | ☐ | ☐ | $0.00 | $195.91 |
| 2.6577 KATTIE CONNOR [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: K2JW | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.6578 KATY MCGUFFEY [REDACTED ADDRESS] | 04/12/2023 ACCOUNT NO: PV7R | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.6579 KATYA PAIGE [REDACTED ADDRESS] | 03/30/2023 ACCOUNT NO: 6I77 | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.6580 KAY ANDERSON [REDACTED ADDRESS] | 08/13/2021 ACCOUNT NO: JILX | ☑ | ☐ | ☐ | ☐ | $0.00 | $455.99 |
| 2.6581 KAY ANDERSON [REDACTED ADDRESS] | 08/13/2021 ACCOUNT NO: JILX | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6582 KAY DUFFY [REDACTED ADDRESS] | 10/21/2023 ACCOUNT NO: TSHY | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.6583 KAY FREEMAN [REDACTED ADDRESS] | 10/19/2023 ACCOUNT NO: 3SEJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $290.23 |
| 2.6584 KAY ROGERS [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: L3EN | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.6585 KAYA BEATY [REDACTED ADDRESS] | 01/15/2024 ACCOUNT NO: SN8R | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6586 KAYIN RUSS [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: XZ6W | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.6587 KAYLA BEARD [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: RFKF | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6588 KAYLA DICKERSON [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6217 | ☑ | ☐ | ☐ | ☐ | $0.00 | $163.05 |
| 2.6589 KAYLA FITZGERALD [REDACTED ADDRESS] | 03/28/2023 ACCOUNT NO: AES1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $471.99 |
| 2.6590 KAYLA GIBSON [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: 2V95 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6591 KAYLA HILL [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1520 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.6592 KAYLA HORTON [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5895 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.46 |
| 2.6593 KAYLA JACKSON [REDACTED ADDRESS] | 12/20/2023 ACCOUNT NO: N28R | ☑ | ☐ | ☐ | ☐ | $0.00 | $99.99 |
| 2.6594 KAYLA JONES [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: 87FX | ☑ | ☐ | ☐ | ☐ | $0.00 | $27.04 |
| 2.6595 KAYLA JONES [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: 87FX | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.6596 KAYLA MCKENZIE [REDACTED ADDRESS] | 01/05/2023 ACCOUNT NO: L34Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.6597 KAYLA OWENS [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: S9UN | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,177.42 |
| 2.6598 KAYLA RIDLEY [REDACTED ADDRESS] | 09/14/2023 ACCOUNT NO: Q6W5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $255.00 |
| 2.6599 KAYLA ROGERS [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: C8UP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,904.71 |
| 2.6600 KAYLA RUFFIN [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 8143 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.6601 KAYLA SMITH [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 8736 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.75 |
| 2.6602 KAYLA TURNER [REDACTED ADDRESS] | 12/23/2022 ACCOUNT NO: C0SM | ☑ | ☐ | ☐ | ☐ | $0.00 | $305.00 |
| 2.6603 KAYLA TURNER [REDACTED ADDRESS] | 12/23/2022 ACCOUNT NO: C0SM | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.00 |
| 2.6604 KAYLA VANCLEAVE [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: 8UDU | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6605 KAYLEE LARISON [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: GVSX | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6606 KAYLEIGH SMITH [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: J7GL | ☑ | ☐ | ☐ | ☐ | $0.00 | $68.19 |
| 2.6607 KAYLENE PADAMA [REDACTED ADDRESS] | 04/14/2024 ACCOUNT NO: GOVU | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,305.36 |
| 2.6608 KAYMAL WHINFIELD [REDACTED ADDRESS] | 07/04/2024 ACCOUNT NO: 5LYR | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6609 KAYONA CHESTNUT [REDACTED ADDRESS] | 08/25/2023 ACCOUNT NO: TNTO | ☑ | ☐ | ☐ | ☐ | $0.00 | $111.99 |
| 2.6610 KAYUN DAVIS [REDACTED ADDRESS] | 04/14/2023 ACCOUNT NO: 1XDC | ☑ | ☐ | ☐ | ☐ | $0.00 | $267.99 |
| 2.6611 KAYWANDA SKIPPER [REDACTED ADDRESS] | 01/02/2023 ACCOUNT NO: JU9V | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6612 KE'RAE SAUNDERS [REDACTED ADDRESS] | 08/05/2023 ACCOUNT NO: TBEL | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6613 KEAIRA BRICKEY [REDACTED ADDRESS] | 10/08/2024 ACCOUNT NO: MB14 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6614 KEALY BURK [REDACTED ADDRESS] | 06/15/2023 ACCOUNT NO: 2KIM | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6615 KEANDRA MORRIS [REDACTED ADDRESS] | 02/06/2023 ACCOUNT NO: CUEN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,582.70 |
| 2.6616 KEARIA BROOKS [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: G92A | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6617 KEATRIN HARRIS [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: TIMI | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6618 KEEBELL WHITAKER [REDACTED ADDRESS] | 05/27/2023 ACCOUNT NO: TAMF | ☑ | ☐ | ☐ | ☐ | $0.00 | $953.99 |
| 2.6619 KEENNA DEMMONS [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: O4ZY | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.6620 KEIANNA WALKER [REDACTED ADDRESS] | 07/30/2024 ACCOUNT NO: 41QT | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6621 KEICA MACK [REDACTED ADDRESS] | 09/24/2023 ACCOUNT NO: 6081 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.6622 KEICHA BOONE [REDACTED ADDRESS] | 05/28/2024 ACCOUNT NO: J9VK | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,104.98 |
| 2.6623 KEINAY BLOUNT [REDACTED ADDRESS] | 04/29/2023 ACCOUNT NO: PQYD | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.6624 KEIONA SALTERS [REDACTED ADDRESS] | 04/15/2023 ACCOUNT NO: RQDE | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.6625 KEIONA TURNER [REDACTED ADDRESS] | 02/06/2023 ACCOUNT NO: 2Q7F | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,599.98 |
| 2.6626 KEIRA LEWIS [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: 8742 | ☑ | ☐ | ☐ | ☐ | $0.00 | $378.69 |
| 2.6627 KEIRA MCCORMICK [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 8UCS | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6628 KEIRRA GARRETT [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: 20MP | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.6629 KEISER WALKER [REDACTED ADDRESS] | 03/06/2022 ACCOUNT NO: DO8P | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.6630 KEISHA ADAMS [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: P5DV | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6631 KEISHA CARTER [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: 8GIY | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6632 KEISHA DOLLARD [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: ONH0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6633 KEISHA GRAHAM [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: 3E4G | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6634 KEISHA HAYES [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: HOKY | ☑ | ☐ | ☐ | ☐ | $0.00 | $850.00 |
| 2.6635 KEISHA HILL [REDACTED ADDRESS] | 02/28/2023 ACCOUNT NO: TN8U | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6636 KEISHA JAMES [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: 6272 | ☑ | ☐ | ☐ | ☐ | $0.00 | $971.76 |
| 2.6637 KEISHA JENKINS [REDACTED ADDRESS] | 10/06/2024 ACCOUNT NO: DLJ5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.77 |
| 2.6638 KEISHA JORDAN [REDACTED ADDRESS] | 07/15/2024 ACCOUNT NO: KWDG | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6639 KEISHA LEBLANC [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: C21M | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.00 |
| 2.6640 KEISHA LEBLANC [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: CFLI | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.6641 KEISHA MANGRUM [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: KTYC | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.99 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.642 KEISHA NEELY [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: L5WM | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.643 KEISHA SHEFFIELD [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: ZUAF | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.644 KEISHA TIRADO [REDACTED ADDRESS] | 09/26/2023 ACCOUNT NO: KA0F | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.645 KEISHA WILSON [REDACTED ADDRESS] | 01/13/2023 ACCOUNT NO: PDVR | ☑ | ☐ | ☐ | ☐ | $0.00 | $261.74 |
| 2.646 KEISHA ZEIGLER [REDACTED ADDRESS] | 07/01/2024 ACCOUNT NO: 60E3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.647 KEITH BEY [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: V5KL | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.648 KEITH BRYANT [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: KG3W | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.649 KEITH EVANS [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: DR32 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.01 |
| 2.650 KEITH HARE [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: 9470 | ☑ | ☐ | ☐ | ☐ | $0.00 | $156.20 |
| 2.651 KEITH HARE [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: 9470 | ☑ | ☐ | ☐ | ☐ | $0.00 | $218.27 |
| 2.652 KEITH JOHNSON [REDACTED ADDRESS] | 05/12/2023 ACCOUNT NO: QLP1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,177.59 |
| 2.653 KEITH LILLY [REDACTED ADDRESS] | 08/03/2023 ACCOUNT NO: YX4E | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.654 KEITH PERSAIL [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: UASH | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.655 KEITH PHILLIPS [REDACTED ADDRESS] | 05/15/2024 ACCOUNT NO: 2IH9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.656 KEITH TEDDER [REDACTED ADDRESS] | 06/10/2024 ACCOUNT NO: S721 | ☑ | ☐ | ☐ | ☐ | $0.00 | $268.48 |
| 2.657 KEITH TOPMILLER [REDACTED ADDRESS] | 08/27/2023 ACCOUNT NO: 4A61 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.658 KEITH TOPMILLER [REDACTED ADDRESS] | 08/27/2023 ACCOUNT NO: SD2N | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.659 KEITH WHEELER [REDACTED ADDRESS] | 06/05/2023 ACCOUNT NO: 5684 | ☑ | ☐ | ☐ | ☐ | $0.00 | $492.16 |
| 2.660 KEITH YEAGER [REDACTED ADDRESS] | 12/16/2020 ACCOUNT NO: YUIW | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.661 KEITHA ROYSTER [REDACTED ADDRESS] | 08/03/2023 ACCOUNT NO: FRXV | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.662 KEITSHELL DAVIS [REDACTED ADDRESS] | 08/22/2023 ACCOUNT NO: BIKW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,309.98 |
| 2.663 KEIYONA WHOSENDOVE [REDACTED ADDRESS] | 06/04/2024 ACCOUNT NO: X6V9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.664 KEKE PROCE [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: 4Y2J | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.665 KELAURA REYNOLDS [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5991 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.25 |
| 2.666 KELLEE STRANYAK [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: L4RL | ☑ | ☐ | ☐ | ☐ | $0.00 | $630.00 |
| 2.667 KELLEY MITCHELL [REDACTED ADDRESS] | 08/25/2024 ACCOUNT NO: S7L6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.668 KELLI HALL [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: 4JIO | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.669 KELLI JORDAN [REDACTED ADDRESS] | 10/14/2023 ACCOUNT NO: IL8U | ☑ | ☐ | ☐ | ☐ | $0.00 | $360.00 |
| 2.670 KELLI MORRISON [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: OI2X | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.671 KELLIE FETZER [REDACTED ADDRESS] | 07/14/2024 ACCOUNT NO: NYFE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.672 KELLIE PEGUESE [REDACTED ADDRESS] | 08/29/2024 ACCOUNT NO: 8G26 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.673 KELLY ANCHUNDIA [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: 4TJW | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.674 KELLY BELL [REDACTED ADDRESS] | 09/28/2023 ACCOUNT NO: 64HP | ☑ | ☐ | ☐ | ☐ | $0.00 | $866.50 |
| 2.675 KELLY BELL [REDACTED ADDRESS] | 09/28/2023 ACCOUNT NO: 64HP | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.676 KELLY BUCKNER [REDACTED ADDRESS] | 04/07/2024 ACCOUNT NO: O0GB | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.677 KELLY CARSON [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: 84GS | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.678 KELLY CHRISTIANSEN [REDACTED ADDRESS] | 01/21/2023 ACCOUNT NO: J7C6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $257.09 |
| 2.679 KELLY CHUTE [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: XYJY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.680 KELLY CROUSE [REDACTED ADDRESS] | 12/04/2022 ACCOUNT NO: XRDX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,215.00 |
| 2.681 KELLY CROUSE [REDACTED ADDRESS] | 12/04/2022 ACCOUNT NO: XRDX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,265.00 |
| 2.682 KELLY EARNEST [REDACTED ADDRESS] | 08/19/2024 ACCOUNT NO: 1LP0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.683 KELLY EARNEST [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: NTKW | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.684 KELLY EARNST [REDACTED ADDRESS] | 10/22/2023 ACCOUNT NO: W8CN | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.685 KELLY FINKLEY [REDACTED ADDRESS] | 05/21/2024 ACCOUNT NO: UTSS | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.686 KELLY FRANCISCA [REDACTED ADDRESS] | 08/15/2023 ACCOUNT NO: 2R20 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,223.19 |
| 2.687 KELLY HEBERT [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 3568 | ☑ | ☐ | ☐ | ☐ | $0.00 | $424.39 |
| 2.688 KELLY HUGHES [REDACTED ADDRESS] | 10/20/2023 ACCOUNT NO: 1839 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,751.59 |
| 2.689 KELLY JUAREZ [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: W6UB | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.690 KELLY LEITENBERGER [REDACTED ADDRESS] | 10/08/2024 ACCOUNT NO: DRBQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.691 KELLY LICKERT [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: NFON | ☑ | ☐ | ☐ | ☐ | $0.00 | $633.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.6692 KELLY MINTER [REDACTED ADDRESS] | 07/17/2024 ACCOUNT NO: DEN1 | ☑ ☐ ☐ | ☐ | $0.00 | $250.00 |
| 2.6693 KELLY NEVAREZ [REDACTED ADDRESS] | 04/14/2024 ACCOUNT NO: K6AM | ☑ ☐ ☐ | ☐ | $0.00 | $651.67 |
| 2.6694 KELLY WILLIAMS [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: XK3A | ☑ ☐ ☐ | ☐ | $0.00 | $300.00 |
| 2.6695 KELLYE DAVIS [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: 81UQ | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.6696 KELSEY CARIGNAN [REDACTED ADDRESS] | 07/16/2024 ACCOUNT NO: M3S9 | ☑ ☐ ☐ | ☐ | $0.00 | $125.00 |
| 2.6697 KELSEY FIKE [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: EKXX | ☑ ☐ ☐ | ☐ | $0.00 | $50.02 |
| 2.6698 KELSI HOLTON [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3004 | ☑ ☐ ☐ | ☐ | $0.00 | $21.45 |
| 2.6699 KELVIN BOND [REDACTED ADDRESS] | 12/07/2023 ACCOUNT NO: CWSF | ☑ ☐ ☐ | ☐ | $0.00 | $122.15 |
| 2.6700 KEMARI COSSIA [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5223 | ☑ ☐ ☐ | ☐ | $0.00 | $63.60 |
| 2.6701 KEN ELKS [REDACTED ADDRESS] | 11/16/2022 ACCOUNT NO: J99R | ☑ ☐ ☐ | ☐ | $0.00 | $3,350.00 |
| 2.6702 KEN LOVEJOY [REDACTED ADDRESS] | 05/13/2023 ACCOUNT NO: 8KQT | ☑ ☐ ☐ | ☐ | $0.00 | $1.00 |
| 2.6703 KEN MADANIS [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: I82J | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.6704 KEN TISCHLER [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 6907 | ☑ ☐ ☐ | ☐ | $0.00 | $1,236.42 |
| 2.6705 KENA BENNETT [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: 86Q7 | ☑ ☐ ☐ | ☐ | $0.00 | $500.00 |
| 2.6706 KENA CAUDLE [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 1WFU | ☑ ☐ ☐ | ☐ | $0.00 | $53.00 |
| 2.6707 KENA JACKSON [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: WF2R | ☑ ☐ ☐ | ☐ | $0.00 | $1.00 |
| 2.6708 KENA THOMAS [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: YMPD | ☑ ☐ ☐ | ☐ | $0.00 | $75.00 |
| 2.6709 KENDAL SHACKLEFORD [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 3157 | ☑ ☐ ☐ | ☐ | $0.00 | $53.00 |
| 2.6710 KENDALL HOGAN [REDACTED ADDRESS] | 01/04/2023 ACCOUNT NO: ENVP | ☑ ☐ ☐ | ☐ | $0.00 | $449.42 |
| 2.6711 KENDALL JACKSON [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: HH49 | ☑ ☐ ☐ | ☐ | $0.00 | $85.00 |
| 2.6712 KENDALL JACKSON [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: HH49 | ☑ ☐ ☐ | ☐ | $0.00 | $77.00 |
| 2.6713 KENDALL JOHNSON [REDACTED ADDRESS] | 01/06/2024 ACCOUNT NO: WDZ2 | ☑ ☐ ☐ | ☐ | $0.00 | $210.00 |
| 2.6714 KENDALL TERRY [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 770F | ☑ ☐ ☐ | ☐ | $0.00 | $245.00 |
| 2.6715 KENDALL WARREN [REDACTED ADDRESS] | 04/21/2024 ACCOUNT NO: Y3OG | ☑ ☐ ☐ | ☐ | $0.00 | $229.14 |
| 2.6716 KENDELYN HUSTON [REDACTED ADDRESS] | 12/14/2023 ACCOUNT NO: 8XJX | ☑ ☐ ☐ | ☐ | $0.00 | $65.00 |
| 2.6717 KENDRA BLACK [REDACTED ADDRESS] | 10/14/2023 ACCOUNT NO: F4NI | ☑ ☐ ☐ | ☐ | $0.00 | $134.90 |
| 2.6718 KENDRA BOSTIC [REDACTED ADDRESS] | 06/20/2024 ACCOUNT NO: L7HO | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.6719 KENDRA COLEMAN [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: MD9Y | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.6720 KENDRA COPELAND [REDACTED ADDRESS] | 04/08/2023 ACCOUNT NO: QY3Y | ☑ ☐ ☐ | ☐ | $0.00 | $237.58 |
| 2.6721 KENDRA DAVIS [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: DR2K | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.6722 KENDRA DURHAM [REDACTED ADDRESS] | 01/02/2024 ACCOUNT NO: NS3C | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.6723 KENDRA JAMES [REDACTED ADDRESS] | 06/27/2024 ACCOUNT NO: 6260 | ☑ ☐ ☐ | ☐ | $0.00 | $420.67 |
| 2.6724 KENDRA LEWIS [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: FX8V | ☑ ☐ ☐ | ☐ | $0.00 | $128.72 |
| 2.6725 KENDRA LOVE [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: 9IJA | ☑ ☐ ☐ | ☐ | $0.00 | $104.86 |
| 2.6726 KENDRA MCABEE [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: 9UYY | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.6727 KENDRA MOORE [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: GAVL | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.6728 KENDRA PATTERSON [REDACTED ADDRESS] | 05/31/2024 ACCOUNT NO: 6LJ0 | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.6729 KENDRA SINGLETON [REDACTED ADDRESS] | 06/20/2023 ACCOUNT NO: ORGA | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.6730 KENDRA TATE [REDACTED ADDRESS] | 05/27/2024 ACCOUNT NO: CYRO | ☑ ☐ ☐ | ☐ | $0.00 | $570.00 |
| 2.6731 KENDRA UNSELD [REDACTED ADDRESS] | 12/12/2023 ACCOUNT NO: 3RAO | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.6732 KENDRA WEIKLE [REDACTED ADDRESS] | 07/23/2023 ACCOUNT NO: FT0S | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.6733 KENDRA WILSON [REDACTED ADDRESS] | 04/09/2024 ACCOUNT NO: 171E | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.6734 KENDRALIA SWEENEY [REDACTED ADDRESS] | 01/27/2024 ACCOUNT NO: Z0D5 | ☑ ☐ ☐ | ☐ | $0.00 | $25.00 |
| 2.6735 KENDRALYNE CROCKETT [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: ZZWD | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.6736 KENDRELL COSTICT [REDACTED ADDRESS] | 06/19/2024 ACCOUNT NO: 5KPL | ☑ ☐ ☐ | ☐ | $0.00 | $75.00 |
| 2.6737 KENDRIC CHRIS [REDACTED ADDRESS] | 12/29/2022 ACCOUNT NO: 2FAR | ☑ ☐ ☐ | ☐ | $0.00 | $1,030.00 |
| 2.6738 KENDRICK RAGLAND [REDACTED ADDRESS] | 09/16/2022 ACCOUNT NO: AGTW | ☑ ☐ ☐ | ☐ | $0.00 | $400.00 |
| 2.6739 KENEARVIS DANDIDER [REDACTED ADDRESS] | 08/14/2024 ACCOUNT NO: S72R | ☑ ☐ ☐ | ☐ | $0.00 | $692.97 |
| 2.6740 KENEDY SONTAY [REDACTED ADDRESS] | 01/11/2024 ACCOUNT NO: K1GS | ☑ ☐ ☐ | ☐ | $0.00 | $287.99 |
| 2.6741 KENEKA FREEMAN [REDACTED ADDRESS] | 08/01/2023 ACCOUNT NO: 0L7B | ☑ ☐ ☐ | ☐ | $0.00 | $80.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.6742 KENEKA FREEMAN [REDACTED ADDRESS] | 08/01/2023 ACCOUNT NO: 0L7B | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.6743 KENESHA KIRKSEY [REDACTED ADDRESS] | 12/28/2023 ACCOUNT NO: SV46 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6744 KENIA ALEMAN [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: VBYD | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.6745 KENIA MARTINEZ [REDACTED ADDRESS] | 09/24/2023 ACCOUNT NO: QM44 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,677.78 |
| 2.6746 KENIA WHITE [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4267 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.10 |
| 2.6747 KENISHA JOHNSON [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: J7ZZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6748 KENISHA STUBBLEFIELD [REDACTED ADDRESS] | 08/31/2023 ACCOUNT NO: D6WN | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.6749 KENNEDY GLOSTER [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: EV67 | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.6750 KENNESHA FORD [REDACTED ADDRESS] | 06/04/2024 ACCOUNT NO: IH4K | ☑ | ☐ | ☐ | ☐ | $0.00 | $2.00 |
| 2.6751 KENNETH BASISTA [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: S892 | ☑ | ☐ | ☐ | ☐ | $0.00 | $714.06 |
| 2.6752 KENNETH CHURCHILL [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4670 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.60 |
| 2.6753 KENNETH DALE [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: 2216 | ☑ | ☐ | ☐ | ☐ | $0.00 | $138.95 |
| 2.6754 KENNETH DAVIS [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: OOST | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,476.67 |
| 2.6755 KENNETH GREEN [REDACTED ADDRESS] | 08/26/2023 ACCOUNT NO: X7SG | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.6756 KENNETH KENDALL [REDACTED ADDRESS] | 10/20/2023 ACCOUNT NO: A0S1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $22.00 |
| 2.6757 KENNETH MALLORY [REDACTED ADDRESS] | 07/13/2023 ACCOUNT NO: 0UBO | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6758 KENNETH MCDANIEL [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3200 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.31 |
| 2.6759 KENNETH MILLER [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: QP6N | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.6760 KENNETH NOEL [REDACTED ADDRESS] | 01/20/2023 ACCOUNT NO: V6PU | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |
| 2.6761 KENNETH PITTS [REDACTED ADDRESS] | 01/06/2024 ACCOUNT NO: NU40 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,339.49 |
| 2.6762 KENNETH POPE [REDACTED ADDRESS] | 06/14/2024 ACCOUNT NO: F768 | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.6763 KENNETH SHIRRAH [REDACTED ADDRESS] | 01/06/2024 ACCOUNT NO: ZRKC | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,100.00 |
| 2.6764 KENNETH WILLIAMS [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: R430 | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.6765 KENNETH WILLIAMS [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: R430 | ☑ | ☐ | ☐ | ☐ | $0.00 | $370.00 |
| 2.6766 KENNETH WRIGHT [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: 587T | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,300.00 |
| 2.6767 KENNETH YOUNG [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: 1W4V | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.6768 KENNY CROUCH [REDACTED ADDRESS] | 03/01/2023 ACCOUNT NO: U7QQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $405.64 |
| 2.6769 KENNY HAGEBUSH [REDACTED ADDRESS] | 07/01/2022 ACCOUNT NO: 5DYO | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.6770 KENNY WILSON [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: 0YBQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,309.97 |
| 2.6771 KENOVER ABBOTT [REDACTED ADDRESS] | 05/28/2024 ACCOUNT NO: 5IXP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,300.00 |
| 2.6772 KENT BIGGS [REDACTED ADDRESS] | 07/17/2023 ACCOUNT NO: IS74 | ☑ | ☐ | ☐ | ☐ | $0.00 | $438.23 |
| 2.6773 KENTON SINGLETARY [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: E301 | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.6774 KENTON TURNER [REDACTED ADDRESS] | 12/17/2023 ACCOUNT NO: 3XNU | ☑ | ☐ | ☐ | ☐ | $0.00 | $44.99 |
| 2.6775 KENTRE GRIER [REDACTED ADDRESS] | 08/01/2023 ACCOUNT NO: 2406 | ☑ | ☐ | ☐ | ☐ | $0.00 | $171.19 |
| 2.6776 KENTRELL COUNTS [REDACTED ADDRESS] | 07/29/2024 ACCOUNT NO: H7ZW | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6777 KENTRELL COUNTS [REDACTED ADDRESS] | 07/29/2024 ACCOUNT NO: SEUA | ☑ | ☐ | ☐ | ☐ | $0.00 | $78.00 |
| 2.6778 KENWANICKI MCCLURE [REDACTED ADDRESS] | 03/31/2024 ACCOUNT NO: WM9S | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6779 KENYA BRANCH [REDACTED ADDRESS] | 03/17/2024 ACCOUNT NO: 8MKJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.00 |
| 2.6780 KENYA CASEY [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: 1478 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.6781 KENYA DENNIS [REDACTED ADDRESS] | 08/18/2023 ACCOUNT NO: 6D83 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6782 KENYA DONALDSON [REDACTED ADDRESS] | 08/14/2024 ACCOUNT NO: 091F | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6783 KENYA LYONS [REDACTED ADDRESS] | 03/14/2023 ACCOUNT NO: N8ZL | ☑ | ☐ | ☐ | ☐ | $0.00 | $227.00 |
| 2.6784 KENYA PORTER [REDACTED ADDRESS] | 07/30/2023 ACCOUNT NO: A04C | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,947.33 |
| 2.6785 KENYAHTA KELLY [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: FIZB | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.01 |
| 2.6786 KENYATA DEXTER [REDACTED ADDRESS] | 11/26/2022 ACCOUNT NO: XQAE | ☑ | ☐ | ☐ | ☐ | $0.00 | $360.00 |
| 2.6787 KENYETTA GOLDEN [REDACTED ADDRESS] | 03/16/2022 ACCOUNT NO: 3ZWO | ☑ | ☐ | ☐ | ☐ | $0.00 | $330.01 |
| 2.6788 KENYETTA WILLAMS [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: QO51 | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |
| 2.6789 KENYETTA WILLIAMS [REDACTED ADDRESS] | 04/23/2023 ACCOUNT NO: UJ2I | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,693.99 |
| 2.6790 KENYOTTA ELLISON [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: 8YD0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $460.00 |
| 2.6791 KEO LAFLEUR [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 672C | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.6792 KEONTRA HAWKINS [REDACTED ADDRESS] | 01/08/2021 ACCOUNT NO: W10B | ☑ | ☐ | ☐ | ☐ | $0.00 | $519.99 |
| 2.6793 KEOSHA LINZY [REDACTED ADDRESS] | 04/07/2024 ACCOUNT NO: DSOT | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.6794 KEOSHA THOMAS [REDACTED ADDRESS] | 10/18/2023 ACCOUNT NO: JATW | ☑ | ☐ | ☐ | ☐ | $0.00 | $116.00 |
| 2.6795 KERMIEKA SCOTT [REDACTED ADDRESS] | 09/27/2023 ACCOUNT NO: ZPU6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $58.16 |
| 2.6796 KERMISHA FULTON [REDACTED ADDRESS] | 07/25/2023 ACCOUNT NO: 9SXZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6797 KERNILIA RAMPERSAD [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 9166 | ☑ | ☐ | ☐ | ☐ | $0.00 | $181.65 |
| 2.6798 KERRY GILLESPIE [REDACTED ADDRESS] | 04/21/2024 ACCOUNT NO: 2506 | ☑ | ☐ | ☐ | ☐ | $0.00 | $630.63 |
| 2.6799 KERRY TRIPLETT [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: W15G | ☑ | ☐ | ☐ | ☐ | $0.00 | $591.99 |
| 2.6800 KERRY WASHAM [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: N0DX | ☑ | ☐ | ☐ | ☐ | $0.00 | $425.00 |
| 2.6801 KESHA TURNER [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4761 | ☑ | ☐ | ☐ | ☐ | $0.00 | $116.60 |
| 2.6802 KESHA WATSON [REDACTED ADDRESS] | 06/15/2024 ACCOUNT NO: VA8R | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6803 KESHAUN HILL [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: 9KHR | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.6804 KESHAUNTE DENNARD [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: X43S | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,600.00 |
| 2.6805 KESHIA GIBBS [REDACTED ADDRESS] | 10/08/2024 ACCOUNT NO: FW04 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6806 KESHON WILLIAMS [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: RS6S | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6807 KESHONNIKKA FRANKLIN [REDACTED ADDRESS] | 10/16/2023 ACCOUNT NO: PA2X | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,349.39 |
| 2.6808 KESSA ARMSTRONG [REDACTED ADDRESS] | 11/26/2022 ACCOUNT NO: S8FA | ☑ | ☐ | ☐ | ☐ | $0.00 | $330.00 |
| 2.6809 KETORI CANNON [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1765 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.60 |
| 2.6810 KETRICE WILLIAMS [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: IYIY | ☑ | ☐ | ☐ | ☐ | $0.00 | $282.93 |
| 2.6811 KETURAH GAINS [REDACTED ADDRESS] | 05/19/2024 ACCOUNT NO: V23U | ☑ | ☐ | ☐ | ☐ | $0.00 | $551.95 |
| 2.6812 KETWAIN MERIDITH [REDACTED ADDRESS] | 12/17/2023 ACCOUNT NO: N9QP | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.6813 KEVIA COACH [REDACTED ADDRESS] | 02/04/2024 ACCOUNT NO: TWII | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6814 KEVIN ADAMS [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: K3JE | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6815 KEVIN BOW [REDACTED ADDRESS] | 02/01/2024 ACCOUNT NO: 4QW6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.6816 KEVIN BROWN [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7221 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.6817 KEVIN BRUER [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: NVX5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.01 |
| 2.6818 KEVIN CLARK [REDACTED ADDRESS] | 12/04/2020 ACCOUNT NO: 5CNB | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.6819 KEVIN EATON [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: YJW3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.6820 KEVIN EDWARD [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: FOO0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6821 KEVIN ELLIS [REDACTED ADDRESS] | 05/05/2024 ACCOUNT NO: USYB | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.6822 KEVIN GEORGE [REDACTED ADDRESS] | 08/18/2024 ACCOUNT NO: WILD | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6823 KEVIN GOODWIN [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: EUVQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6824 KEVIN HIGHSHAW [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: TUYZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.6825 KEVIN HIGHSHAW [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: TUYZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6826 KEVIN HIRONS [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: CZXZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.6827 KEVIN KING [REDACTED ADDRESS] | 02/09/2024 ACCOUNT NO: BX3P | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6828 KEVIN KNIGHT [REDACTED ADDRESS] | 08/12/2023 ACCOUNT NO: 5841 | ☑ | ☐ | ☐ | ☐ | $0.00 | $589.85 |
| 2.6829 KEVIN KOPERA [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: ZV0Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6830 KEVIN LACEY [REDACTED ADDRESS] | 02/01/2023 ACCOUNT NO: EUDG | ☑ | ☐ | ☐ | ☐ | $0.00 | $574.07 |
| 2.6831 KEVIN LEWIS [REDACTED ADDRESS] | 04/03/2023 ACCOUNT NO: WPH0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.6832 KEVIN LEWIS [REDACTED ADDRESS] | 05/09/2024 ACCOUNT NO: LLOT | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6833 KEVIN LOTT [REDACTED ADDRESS] | 02/05/2024 ACCOUNT NO: N2ZZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6834 KEVIN MCMINDES [REDACTED ADDRESS] | 12/07/2023 ACCOUNT NO: 8WI3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $639.90 |
| 2.6835 KEVIN MENDOZA [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3348 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.19 |
| 2.6836 KEVIN MOORE [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: 4PPW | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6837 KEVIN MORALES [REDACTED ADDRESS] | 02/22/2023 ACCOUNT NO: E9FY | ☑ | ☐ | ☐ | ☐ | $0.00 | $181.89 |
| 2.6838 KEVIN NASH [REDACTED ADDRESS] | 05/26/2023 ACCOUNT NO: DUGC | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.6839 KEVIN PARKER [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: 8RVQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.6840 KEVIN POSEY [REDACTED ADDRESS] | 06/15/2024 ACCOUNT NO: SJGM | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6841 KEVIN SAWYERS [REDACTED ADDRESS] | 10/10/2023 ACCOUNT NO: T422 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.8842 KEVIN SMITH [REDACTED ADDRESS] | 01/17/2024 ACCOUNT NO: ZS36 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.8843 KEVIN SMITH [REDACTED ADDRESS] | 08/15/2024 ACCOUNT NO: GP1F | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8844 KEVIN SWIDERSKI [REDACTED ADDRESS] | 02/18/2024 ACCOUNT NO: 6P7A | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8845 KEVIN SWIDERSKI [REDACTED ADDRESS] | 02/18/2024 ACCOUNT NO: 6P7A | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.8846 KEVIN SWIDERSKI [REDACTED ADDRESS] | 02/18/2024 ACCOUNT NO: 6P7A | ☑ | ☐ | ☐ | ☐ | $0.00 | $132.00 |
| 2.8847 KEVIN SWIDERSKI [REDACTED ADDRESS] | 02/18/2024 ACCOUNT NO: 6P7A | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.8848 KEVIN THOMPSON [REDACTED ADDRESS] | 05/27/2023 ACCOUNT NO: F1E0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8849 KEVIN TORRES [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: GTZX | ☑ | ☐ | ☐ | ☐ | $0.00 | $969.81 |
| 2.8850 KEVIN VANHEIRSTLEE [REDACTED ADDRESS] | 03/08/2023 ACCOUNT NO: GF4Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,643.55 |
| 2.8851 KEVINIESHA SNARIL [REDACTED ADDRESS] | 07/30/2024 ACCOUNT NO: 5L7V | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8852 KEVONNA PETTIS [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: EVV1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $337.79 |
| 2.8853 KEYA ARTHUR [REDACTED ADDRESS] | 07/17/2024 ACCOUNT NO: KS80 | ☑ | ☐ | ☐ | ☐ | $0.00 | $57.00 |
| 2.8854 KEYAIRRA JOHNSON [REDACTED ADDRESS] | 06/06/2024 ACCOUNT NO: 2876 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,488.97 |
| 2.8855 KEYANA SMITH [REDACTED ADDRESS] | 06/10/2024 ACCOUNT NO: NILW | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.05 |
| 2.8856 KEYANA THOMPSON [REDACTED ADDRESS] | 08/13/2024 ACCOUNT NO: PT3P | ☑ | ☐ | ☐ | ☐ | $0.00 | $874.10 |
| 2.8857 KEYANDA WILLIAMS [REDACTED ADDRESS] | 10/27/2023 ACCOUNT NO: 89Q0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,271.99 |
| 2.8858 KEYARA MESSER [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: PCIC | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8859 KEYASHA BELL [REDACTED ADDRESS] | 06/05/2024 ACCOUNT NO: IX8G | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.8860 KEYDRON STUCKEY [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 9TSB | ☑ | ☐ | ☐ | ☐ | $0.00 | $245.00 |
| 2.8861 KEYEIRA WALKER [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: 9AP6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8862 KEYEONA YOUNG [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: WNB9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $415.00 |
| 2.8863 KEYLA FIELDER [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: MSKV | ☑ | ☐ | ☐ | ☐ | $0.00 | $275.00 |
| 2.8864 KEYONA CAMPBELL [REDACTED ADDRESS] | 09/06/2023 ACCOUNT NO: 13FQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8865 KEYONA PEYTON [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: CPVP | ☑ | ☐ | ☐ | ☐ | $0.00 | $317.98 |
| 2.8866 KEYONNA DARCELL [REDACTED ADDRESS] | 09/07/2023 ACCOUNT NO: 6F95 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8867 KEYSHA ALLEN [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 4661 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.15 |
| 2.8868 KEYSHA PRATT [REDACTED ADDRESS] | 02/21/2023 ACCOUNT NO: P03Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8869 KEYUNA MCCLAIN [REDACTED ADDRESS] | 09/10/2023 ACCOUNT NO: AM99 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.8870 KEYWUAN PEREZ [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: AU8S | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.8871 KHADAR GUDAL [REDACTED ADDRESS] | 05/11/2023 ACCOUNT NO: UUWL | ☑ | ☐ | ☐ | ☐ | $0.00 | $580.00 |
| 2.8872 KHADENE LAWRENCE [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: SFMP | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8873 KHADIJA GIVENS [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5821 | ☑ | ☐ | ☐ | ☐ | $0.00 | $8.48 |
| 2.8874 KHADIJA HAUGABROOK [REDACTED ADDRESS] | 08/21/2023 ACCOUNT NO: YWRJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8875 KHAIDJAH JOHNSON [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: QKBW | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.8876 KHALIL ASHLEY [REDACTED ADDRESS] | 02/19/2023 ACCOUNT NO: JQQQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.98 |
| 2.8877 KHALIL RIPPY [REDACTED ADDRESS] | 03/20/2023 ACCOUNT NO: KVA1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.8878 KHALILAH HUNTER [REDACTED ADDRESS] | 04/21/2024 ACCOUNT NO: 78MQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.8879 KHANDI WHITE-TOLBERT [REDACTED ADDRESS] | 04/15/2023 ACCOUNT NO: 75ZQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8880 KHASIA FRASIER [REDACTED ADDRESS] | 03/10/2024 ACCOUNT NO: 2JP1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8881 KHURAM SAEED [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5107 | ☑ | ☐ | ☐ | ☐ | $0.00 | $192.55 |
| 2.8882 KHYLA DOTSON [REDACTED ADDRESS] | 06/22/2024 ACCOUNT NO: DTQ1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $149.81 |
| 2.8883 KHYLA NEALEY [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: 00JG | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.8884 KIALL FRANCES SUAZO [REDACTED ADDRESS] | 10/13/2023 ACCOUNT NO: 2U3L | ☑ | ☐ | ☐ | ☐ | $0.00 | $892.26 |
| 2.8885 KIANA RAY [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: XLN4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $620.99 |
| 2.8886 KIANA THOMPSON [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: AXE1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8887 KIANA VASQUEZ [REDACTED ADDRESS] | 08/18/2023 ACCOUNT NO: 12S2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,383.23 |
| 2.8888 KIANDIE KING [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: D2AW | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.8889 KIANNA BUTLER [REDACTED ADDRESS] | 03/10/2024 ACCOUNT NO: HHBC | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.8890 KIANNA VALENTINE [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: 7592 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.8891 KIARA BACKUS [REDACTED ADDRESS] | 01/24/2023 ACCOUNT NO: 1764 | ☑ | ☐ | ☐ | ☐ | $0.00 | $817.98 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.6892 KIARA BRUNSON [REDACTED ADDRESS] | 02/19/2024 ACCOUNT NO: RCV9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.6893 KIARA CROSS [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: VM1Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $123.72 |
| 2.6894 KIARA DAVIS [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: JDI6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.6895 KIARA FLEMING [REDACTED ADDRESS] | 03/11/2023 ACCOUNT NO: I795 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6896 KIARA HAYNES [REDACTED ADDRESS] | 07/08/2023 ACCOUNT NO: 5L40 | ☑ | ☐ | ☐ | ☐ | $0.00 | $499.09 |
| 2.6897 KIARA LACEY [REDACTED ADDRESS] | 12/06/2023 ACCOUNT NO: T5EJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6898 KIARA LACEY [REDACTED ADDRESS] | 12/06/2023 ACCOUNT NO: MI03H | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.6899 KIARA NICKSON [REDACTED ADDRESS] | 05/26/2023 ACCOUNT NO: YF9A | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.6900 KIARA NORWOOD [REDACTED ADDRESS] | 01/27/2024 ACCOUNT NO: E0W3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.6901 KIARA SHEETS [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: 1980 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.31 |
| 2.6902 KIARA THOMAS [REDACTED ADDRESS] | 06/19/2024 ACCOUNT NO: X8JQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6903 KIARA TYLER [REDACTED ADDRESS] | 01/29/2023 ACCOUNT NO: IGSM | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.01 |
| 2.6904 KIARRA ERVIN [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: U8R0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.6905 KIAUNA BASTIAN [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: 98M5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6906 KIEANA JARRETT [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7046 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.90 |
| 2.6907 KIECHARA HEPBURN [REDACTED ADDRESS] | 06/23/2024 ACCOUNT NO: 8AIS | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.6908 KIERA HOWELL [REDACTED ADDRESS] | 05/29/2024 ACCOUNT NO: 9JV0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.6909 KIERA ROYAL [REDACTED ADDRESS] | 07/18/2024 ACCOUNT NO: BCKC | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.50 |
| 2.6910 KIERA SPARKS [REDACTED ADDRESS] | 08/09/2024 ACCOUNT NO: E8IU | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6911 KIERAN TABB [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: 2526 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.50 |
| 2.6912 KIERRA BIBBS [REDACTED ADDRESS] | 04/15/2024 ACCOUNT NO: NHPU | ☑ | ☐ | ☐ | ☐ | $0.00 | $520.02 |
| 2.6913 KIERRA CARSON [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: 8263 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,402.97 |
| 2.6914 KIERRA CHANCE [REDACTED ADDRESS] | 02/28/2023 ACCOUNT NO: 9FCA | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6915 KIERRA WILLIAMS [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4959 | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.50 |
| 2.6916 KIESHA ADAMS [REDACTED ADDRESS] | 03/05/2023 ACCOUNT NO: Q1OO | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6917 KIESHA BONNER [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: EB1W | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.6918 KIESHA HEDRINGTON [REDACTED ADDRESS] | 01/03/2023 ACCOUNT NO: 67VC | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.6919 KIETRIONA CHAPMAN [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: GDPO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6920 KIEU CAO [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 2910 | ☑ | ☐ | ☐ | ☐ | $0.00 | $52.65 |
| 2.6921 KIEUNDRA SCRUGGS [REDACTED ADDRESS] | 04/15/2023 ACCOUNT NO: NRBV | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6922 KIIANA ASKEW [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: I9RZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $227.49 |
| 2.6923 KIIYA ROBINSON [REDACTED ADDRESS] | 11/26/2022 ACCOUNT NO: IMZV | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.6924 KILEE MURPHY [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: O70R | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6925 KILLIAN HULET [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 2958 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.80 |
| 2.6926 KILOL FLELISTER [REDACTED ADDRESS] | 08/19/2023 ACCOUNT NO: T1N9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $28.85 |
| 2.6927 KIM AFFORD [REDACTED ADDRESS] | 01/19/2023 ACCOUNT NO: GCFU | ☑ | ☐ | ☐ | ☐ | $0.00 | $466.00 |
| 2.6928 KIM ARGENTO [REDACTED ADDRESS] | 04/07/2024 ACCOUNT NO: J5AT | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6929 KIM ARROWOOD [REDACTED ADDRESS] | 05/22/2024 ACCOUNT NO: ASX8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6930 KIM BAGWELL [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 8937 | ☑ | ☐ | ☐ | ☐ | $0.00 | $159.00 |
| 2.6931 KIM BAKER [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: 0800 | ☑ | ☐ | ☐ | ☐ | $0.00 | $248.00 |
| 2.6932 KIM BAKER [REDACTED ADDRESS] | 02/03/2023 ACCOUNT NO: 8B66 | ☑ | ☐ | ☐ | ☐ | $0.00 | $385.00 |
| 2.6933 KIM BAKER [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: LVEE | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.6934 KIM BRIMLEY [REDACTED ADDRESS] | 03/16/2023 ACCOUNT NO: OA1W | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.6935 KIM D'AMICO [REDACTED ADDRESS] | 02/13/2024 ACCOUNT NO: 98TS | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6936 KIM DILLARD [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: H9L3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6937 KIM HARROW [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: DRAA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6938 KIM JONES [REDACTED ADDRESS] | 06/02/2019 ACCOUNT NO: PCRW | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.6939 KIM JONES [REDACTED ADDRESS] | 12/10/2022 ACCOUNT NO: JV0J | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.6940 KIM JONES [REDACTED ADDRESS] | 06/02/2019 ACCOUNT NO: PCRW | ☑ | ☐ | ☐ | ☐ | $0.00 | $570.00 |
| 2.6941 KIM KOUJA [REDACTED ADDRESS] | 11/05/2022 ACCOUNT NO: KD68 | ☑ | ☐ | ☐ | ☐ | $0.00 | $660.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.6942 KIM LUDWIG [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: KAND | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.6943 KIM MARTINEZ [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: 04HI | ☑ | ☐ | ☐ | ☐ | $0.00 | $69.99 |
| 2.6944 KIM MATSON [REDACTED ADDRESS] | 06/02/2024 ACCOUNT NO: MKBM | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6945 KIM MCCONELL [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: LSAR | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6946 KIM RODRIGUEZ [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6164 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.75 |
| 2.6947 KIM SCOTT [REDACTED ADDRESS] | 08/14/2023 ACCOUNT NO: 7542 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,155.60 |
| 2.6948 KIM STANDIFER [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: RAL6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.6949 KIM WILLIAMS [REDACTED ADDRESS] | 08/13/2024 ACCOUNT NO: KD56 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6950 KIM WRIGHT [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: 5TGI | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.6951 KIM'MESHA ANDERSON [REDACTED ADDRESS] | 09/08/2024 ACCOUNT NO: WLM6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6952 KIMARA LOPEZ [REDACTED ADDRESS] | 04/06/2023 ACCOUNT NO: QD3X | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6953 KIMBERLEIGH CURTIS [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: CJR2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.01 |
| 2.6954 KIMBERLEY JOSEPH [REDACTED ADDRESS] | 01/20/2024 ACCOUNT NO: IGVL | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6955 KIMBERLY ANDERSON [REDACTED ADDRESS] | 06/11/2024 ACCOUNT NO: 3YWW | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.6956 KIMBERLY ARRINGTON [REDACTED ADDRESS] | 03/14/2023 ACCOUNT NO: GM4P | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.6957 KIMBERLY BARFIELD [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 2528 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.20 |
| 2.6958 KIMBERLY BARKER [REDACTED ADDRESS] | 12/09/2023 ACCOUNT NO: 3PNC | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.6959 KIMBERLY BATES [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: HGMU | ☑ | ☐ | ☐ | ☐ | $0.00 | $649.99 |
| 2.6960 KIMBERLY BAUTISTA [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4771 | ☑ | ☐ | ☐ | ☐ | $0.00 | $22.05 |
| 2.6961 KIMBERLY BAYER [REDACTED ADDRESS] | 12/29/2023 ACCOUNT NO: FL7F | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.6962 KIMBERLY BELL [REDACTED ADDRESS] | 08/21/2024 ACCOUNT NO: 6CFK | ☑ | ☐ | ☐ | ☐ | $0.00 | $62.93 |
| 2.6963 KIMBERLY BERKLEY [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: CA10 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6964 KIMBERLY BROWN [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: QFEI | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6965 KIMBERLY BROWN [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: EAZX | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6966 KIMBERLY CARTERSMALLS [REDACTED ADDRESS] | 01/17/2024 ACCOUNT NO: U46M | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,905.99 |
| 2.6967 KIMBERLY CATCHING [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: S3MN | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6968 KIMBERLY DAVIS [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: 394D | ☑ | ☐ | ☐ | ☐ | $0.00 | $835.97 |
| 2.6969 KIMBERLY DAVIS [REDACTED ADDRESS] | 01/08/2024 ACCOUNT NO: 17QG | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6970 KIMBERLY DIAZ [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: RXVN | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.6971 KIMBERLY DROODDY [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: LDGH | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.6972 KIMBERLY EGGLESTON [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: TJ0V | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.63 |
| 2.6973 KIMBERLY ELLIS [REDACTED ADDRESS] | 10/03/2023 ACCOUNT NO: GUWH | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6974 KIMBERLY FITZGERALD [REDACTED ADDRESS] | 07/28/2024 ACCOUNT NO: DY1R | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.6975 KIMBERLY FORD [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: 8GK1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6976 KIMBERLY GARDNER [REDACTED ADDRESS] | 04/08/2024 ACCOUNT NO: 66VR | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6977 KIMBERLY GOINS [REDACTED ADDRESS] | 06/10/2024 ACCOUNT NO: FBRM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.6978 KIMBERLY GOINS [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: X4ET | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6979 KIMBERLY HOLT [REDACTED ADDRESS] | 01/25/2020 ACCOUNT NO: 8L17 | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.6980 KIMBERLY HUTTON [REDACTED ADDRESS] | 03/16/2020 ACCOUNT NO: 4XH6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6981 KIMBERLY JACKSON [REDACTED ADDRESS] | 10/08/2024 ACCOUNT NO: J6DX | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6982 KIMBERLY JOHNSON [REDACTED ADDRESS] | 09/11/2024 ACCOUNT NO: VI2N | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.01 |
| 2.6983 KIMBERLY JONES [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: IJJ7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.6984 KIMBERLY MCCEE [REDACTED ADDRESS] | 06/17/2023 ACCOUNT NO: 8V6Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.6985 KIMBERLY MCCULLUM [REDACTED ADDRESS] | 08/11/2023 ACCOUNT NO: U507 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6986 KIMBERLY MURRAY [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: 581X | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6987 KIMBERLY PARCHMON [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 93QX | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.6988 KIMBERLY PEOPLES [REDACTED ADDRESS] | 01/14/2021 ACCOUNT NO: 6G7P | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.6989 KIMBERLY PRICE [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: KGED | ☑ | ☐ | ☐ | ☐ | $0.00 | $330.56 |
| 2.6990 KIMBERLY RIBNICKY [REDACTED ADDRESS] | 03/18/2024 ACCOUNT NO: JBZP | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6991 KIMBERLY ROBINSON [REDACTED ADDRESS] | 06/21/2024 ACCOUNT NO: Q394 | ☑ | ☐ | ☐ | ☐ | $0.00 | $79.99 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.6992 KIMBERLY SALMON [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: 7H4F | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.6993 KIMBERLY SMITH [REDACTED ADDRESS] | 07/01/2020 ACCOUNT NO: T0EM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,005.54 |
| 2.6994 KIMBERLY STANLEY [REDACTED ADDRESS] | 07/23/2024 ACCOUNT NO: WHW6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6995 KIMBERLY STOUDEMIRE [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: RCIR | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6996 KIMBERLY STYLINSKI [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: 1587 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.30 |
| 2.6997 KIMBERLY SURRITTE [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: 5L3U | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6998 KIMBERLY TEGARTY [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: BKQV | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6999 KIMBERLY TELLO [REDACTED ADDRESS] | 04/23/2024 ACCOUNT NO: 50OL | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.01 |
| 2.7000 KIMBERLY TILMANN [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: 4834 | ☑ | ☐ | ☐ | ☐ | $0.00 | $784.42 |
| 2.7001 KIMBERLY WILEY [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: DS8F | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.00 |
| 2.7002 KIMBERLY WILLIAMS [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6931 | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.86 |
| 2.7003 KIMBERLY WILSON [REDACTED ADDRESS] | 02/05/2023 ACCOUNT NO: RF8I | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7004 KIMBLY NELSON [REDACTED ADDRESS] | 09/07/2023 ACCOUNT NO: O1J7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $237.59 |
| 2.7005 KIMBRLY COLLIER [REDACTED ADDRESS] | 04/23/2024 ACCOUNT NO: VJ7G | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7006 KIMI CULBREATH [REDACTED ADDRESS] | 07/07/2023 ACCOUNT NO: X8T6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $295.06 |
| 2.7007 KIMIETTA WARE [REDACTED ADDRESS] | 11/08/2023 ACCOUNT NO: 529Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $396.97 |
| 2.7008 KIMIRIA SCREWS [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: 7724 | ☑ | ☐ | ☐ | ☐ | $0.00 | $619.98 |
| 2.7009 KIMMY CHAMBERS [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: SYJ6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7010 KIMRALA OWENS [REDACTED ADDRESS] | 03/23/2022 ACCOUNT NO: 5GCQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,350.00 |
| 2.7011 KIMRALA OWENS [REDACTED ADDRESS] | 03/23/2022 ACCOUNT NO: 5GCQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.7012 KIMRALA OWENS [REDACTED ADDRESS] | 03/23/2022 ACCOUNT NO: 5GCQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.7013 KIMYATTA HILL [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: C1QS | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7014 KINA DABBS [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: 6144 | ☑ | ☐ | ☐ | ☐ | $0.00 | $8.44 |
| 2.7015 KINAYA SMITH [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: 185Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.42 |
| 2.7016 KINJAH DGRATE [REDACTED ADDRESS] | 08/11/2024 ACCOUNT NO: JJYV | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7017 KINNAY WALKER [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: QPI8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7018 KIOLA DAVIS [REDACTED ADDRESS] | 11/23/2021 ACCOUNT NO: QNFX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,725.00 |
| 2.7019 KIOLA DAVIS [REDACTED ADDRESS] | 11/23/2021 ACCOUNT NO: QNFX | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.7020 KIOLA DAVIS [REDACTED ADDRESS] | 03/10/2023 ACCOUNT NO: 18NS | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7021 KIOLA DAVIS [REDACTED ADDRESS] | 03/10/2023 ACCOUNT NO: 18NS | ☑ | ☐ | ☐ | ☐ | $0.00 | $225.00 |
| 2.7022 KIOSHE JACKSON [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: V71O | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7023 KIRCE MCCREARY [REDACTED ADDRESS] | 06/20/2024 ACCOUNT NO: FEEM | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7024 KIRK MARTINI [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: 5009 | ☑ | ☐ | ☐ | ☐ | $0.00 | $74.90 |
| 2.7025 KIRSTEN MCAFEE [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 6U86 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.7026 KIRSTY BAKER [REDACTED ADDRESS] | 06/14/2024 ACCOUNT NO: B3S5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.7027 KIRTI AGGARWAL [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5358 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.20 |
| 2.7028 KIRYANA LESESNE [REDACTED ADDRESS] | 02/19/2024 ACCOUNT NO: 3N2S | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.7029 KISHA WELCH [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: S5W2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $28.94 |
| 2.7030 KITIA GRIFFIN [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: DLLU | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.7031 KITTIE WALKER [REDACTED ADDRESS] | 08/14/2023 ACCOUNT NO: 4I9D | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.7032 KITTY MORGAN [REDACTED ADDRESS] | 03/31/2023 ACCOUNT NO: MZY6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,100.00 |
| 2.7033 KITTY SIREGAR [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5675 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.75 |
| 2.7034 KIUNDREA SHROPSHIRE [REDACTED ADDRESS] | 09/30/2023 ACCOUNT NO: BNI6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $560.05 |
| 2.7035 KIUNTE PETTUS [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: 7ILJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7036 KIVADWRO ANSAH [REDACTED ADDRESS] | 02/05/2024 ACCOUNT NO: FZSY | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.7037 KIYA DEARING [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 6500 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.7038 KIYANA JACKSON [REDACTED ADDRESS] | 04/12/2024 ACCOUNT NO: SES5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.7039 KIYONNA REYNOLDS [REDACTED ADDRESS] | 07/15/2023 ACCOUNT NO: 7785 | ☑ | ☐ | ☐ | ☐ | $0.00 | $91.93 |
| 2.7040 KIYONNA REYNOLDS [REDACTED ADDRESS] | 07/15/2023 ACCOUNT NO: 7785 | ☑ | ☐ | ☐ | ☐ | $0.00 | $597.82 |
| 2.7041 KIYUNNA RAINEY [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: FD80 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.7042 KIZZIE PARKER<br>[REDACTED ADDRESS] | 02/09/2023<br>ACCOUNT NO: 0B04 | ☑ | ☐ | ☐ | ☐ | $0.00 | $229.99 |
| 2.7043 KLAYTON KUSEK<br>[REDACTED ADDRESS] | 02/27/2024<br>ACCOUNT NO: AOC6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,689.95 |
| 2.7044 KNOEBEL MICHELLE<br>[REDACTED ADDRESS] | 03/27/2024<br>ACCOUNT NO: UFOS | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.7045 KNYIJAH IVIEY<br>[REDACTED ADDRESS] | 04/28/2024<br>ACCOUNT NO: G71N | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.7046 KOBIE COX<br>[REDACTED ADDRESS] | 04/22/2023<br>ACCOUNT NO: 264G | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.7047 KOBY ADAMS<br>[REDACTED ADDRESS] | 07/12/2024<br>ACCOUNT NO: RN7N | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.7048 KOFFIE HARVEY<br>[REDACTED ADDRESS] | 09/12/2024<br>ACCOUNT NO: E2PM | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.7049 KOI DORSEY<br>[REDACTED ADDRESS] | 08/12/2023<br>ACCOUNT NO: E1RD | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,462.99 |
| 2.7050 KONRAD SEHLER<br>[REDACTED ADDRESS] | 07/13/2024<br>ACCOUNT NO: M0YB | ☑ | ☐ | ☐ | ☐ | $0.00 | $161.17 |
| 2.7051 KONSTANCE KNOX<br>[REDACTED ADDRESS] | 08/06/2024<br>ACCOUNT NO: TYTN | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7052 KOROK AIWIN<br>[REDACTED ADDRESS] | 06/30/2023<br>ACCOUNT NO: 9UXK | ☑ | ☐ | ☐ | ☐ | $0.00 | $98.00 |
| 2.7053 KORRINA HICKEY<br>[REDACTED ADDRESS] | 03/27/2024<br>ACCOUNT NO: NYCL | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7054 KORTNEE WALKER<br>[REDACTED ADDRESS] | 03/25/2024<br>ACCOUNT NO: RUJ6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7055 KORTNEY WILLIS<br>[REDACTED ADDRESS] | 08/03/2020<br>ACCOUNT NO: DH7R | ☑ | ☐ | ☐ | ☐ | $0.00 | $470.00 |
| 2.7056 KORTO DENNIS<br>[REDACTED ADDRESS] | 05/28/2024<br>ACCOUNT NO: TILA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7057 KOSHIKA ROBINSON<br>[REDACTED ADDRESS] | 05/14/2024<br>ACCOUNT NO: DHQY | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7058 KOTINA RAZOR<br>[REDACTED ADDRESS] | 07/09/2024<br>ACCOUNT NO: 5ADD | ☑ | ☐ | ☐ | ☐ | $0.00 | $222.00 |
| 2.7059 KOU VANG<br>[REDACTED ADDRESS] | 08/10/2024<br>ACCOUNT NO: ZYZW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,713.73 |
| 2.7060 KOURTNY ROBY<br>[REDACTED ADDRESS] | 02/02/2024<br>ACCOUNT NO: BZ26 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7061 KRI6 WILLIAMSON<br>[REDACTED ADDRESS] | 03/10/2024<br>ACCOUNT NO: 2511 | ☑ | ☐ | ☐ | ☐ | $0.00 | $661.23 |
| 2.7062 KRICHE DISMUKES<br>[REDACTED ADDRESS] | 10/14/2024<br>ACCOUNT NO: QMWH | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7063 KRIS STARGELL<br>[REDACTED ADDRESS] | 02/29/2024<br>ACCOUNT NO: XD30 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7064 KRISTA BAXSTER<br>[REDACTED ADDRESS] | 11/14/2023<br>ACCOUNT NO: EUXG | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7065 KRISTAL DANIELS<br>[REDACTED ADDRESS] | 05/24/2024<br>ACCOUNT NO: REMY | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7066 KRISTAN PRIM<br>[REDACTED ADDRESS] | 05/29/2024<br>ACCOUNT NO: LCL7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7067 KRISTEN ARMSTRONG<br>[REDACTED ADDRESS] | 09/21/2024<br>ACCOUNT NO: BN6A | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7068 KRISTEN CARVER<br>[REDACTED ADDRESS] | 10/25/2024<br>ACCOUNT NO: 54WE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7069 KRISTEN COOPER<br>[REDACTED ADDRESS] | 10/12/2023<br>ACCOUNT NO: C1GX | ☑ | ☐ | ☐ | ☐ | $0.00 | $548.23 |
| 2.7070 KRISTEN HEIGHT<br>[REDACTED ADDRESS] | 03/20/2024<br>ACCOUNT NO: YCM8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7071 KRISTEN MATTA<br>[REDACTED ADDRESS] | 02/23/2024<br>ACCOUNT NO: L63K | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7072 KRISTEN NICHOLSON<br>[REDACTED ADDRESS] | 01/26/2023<br>ACCOUNT NO: 4DUT | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7073 KRISTI TRAMMELL<br>[REDACTED ADDRESS] | 06/29/2024<br>ACCOUNT NO: FUXA | ☑ | ☐ | ☐ | ☐ | $0.00 | $895.48 |
| 2.7074 KRISTIN CHAPMAN<br>[REDACTED ADDRESS] | 06/20/2023<br>ACCOUNT NO: 7466 | ☑ | ☐ | ☐ | ☐ | $0.00 | $47.14 |
| 2.7075 KRISTIN HOOVER<br>[REDACTED ADDRESS] | 12/02/2023<br>ACCOUNT NO: 0027 | ☑ | ☐ | ☐ | ☐ | $0.00 | $211.99 |
| 2.7076 KRISTIN MCCLINTICK<br>[REDACTED ADDRESS] | 01/11/2023<br>ACCOUNT NO: EDCE | ☑ | ☐ | ☐ | ☐ | $0.00 | $2.00 |
| 2.7077 KRISTINA HAWKINS<br>[REDACTED ADDRESS] | 01/26/2024<br>ACCOUNT NO: NJYN | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7078 KRISTINA OWENS<br>[REDACTED ADDRESS] | 03/30/2024<br>ACCOUNT NO: WB58 | ☑ | ☐ | ☐ | ☐ | $0.00 | $900.00 |
| 2.7079 KRISTINA REEVES<br>[REDACTED ADDRESS] | 07/30/2023<br>ACCOUNT NO: VPA8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.7080 KRISTINE SHOEWALTER<br>[REDACTED ADDRESS] | 10/13/2023<br>ACCOUNT NO: 6CB6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,779.86 |
| 2.7081 KRISTOFER BARRIOS<br>[REDACTED ADDRESS] | 07/02/2024<br>ACCOUNT NO: 9831 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,409.97 |
| 2.7082 KRISTOFER ZIMMERMAN<br>[REDACTED ADDRESS] | 11/12/2023<br>ACCOUNT NO: 9126 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.20 |
| 2.7083 KRISTON MAHR<br>[REDACTED ADDRESS] | 12/31/2017<br>ACCOUNT NO: KFD9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $791.00 |
| 2.7084 KRISTY ARMSTRONG<br>[REDACTED ADDRESS] | 10/16/2024<br>ACCOUNT NO: 7895 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,579.59 |
| 2.7085 KRISTY DAVIS<br>[REDACTED ADDRESS] | 05/25/2024<br>ACCOUNT NO: ZRQ1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.7086 KRISTY HARMON<br>[REDACTED ADDRESS] | 02/03/2024<br>ACCOUNT NO: JU7X | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7087 KRISTY JEWETT<br>[REDACTED ADDRESS] | 11/11/2022<br>ACCOUNT NO: 6JT6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.01 |
| 2.7088 KRISTY JOHNSON<br>[REDACTED ADDRESS] | 10/19/2024<br>ACCOUNT NO: BW0N | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7089 KRISTY OWENS<br>[REDACTED ADDRESS] | 06/02/2024<br>ACCOUNT NO: D56S | ☑ | ☐ | ☐ | ☐ | $0.00 | $195.00 |
| 2.7090 KRISTY OWENS<br>[REDACTED ADDRESS] | 09/02/2024<br>ACCOUNT NO: 2FJ4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7091 KRISTY RAYMOND<br>[REDACTED ADDRESS] | 02/14/2024<br>ACCOUNT NO: TDOO | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.7092 KRISTY STAPLE [REDACTED ADDRESS] | 01/25/2022 ACCOUNT NO: R8SY | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.7093 KRUPAL PATEL [REDACTED ADDRESS] | 08/15/2024 ACCOUNT NO: 9320 | ☑ | ☐ | ☐ | ☐ | $0.00 | $494.99 |
| 2.7094 KRYSTAL & DAVID GENTRY [REDACTED ADDRESS] | 02/28/2023 ACCOUNT NO: TROA | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.7095 KRYSTAL BUTLER [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: R5MC | ☑ | ☐ | ☐ | ☐ | $0.00 | $14.00 |
| 2.7096 KRYSTAL CRUZ [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: 5998 | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.00 |
| 2.7097 KRYSTAL LEE [REDACTED ADDRESS] | 02/26/2023 ACCOUNT NO: O7XU | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,419.97 |
| 2.7098 KRYSTAL PACHECO [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: GS6O | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,326.33 |
| 2.7099 KUIYOUNG BRYAN [REDACTED ADDRESS] | 03/07/2024 ACCOUNT NO: YAQE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,009.99 |
| 2.7100 KUJUANA HOLLYFIELD [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: 1HL3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.7101 KULOOD ALZAYADI [REDACTED ADDRESS] | 12/22/2023 ACCOUNT NO: QAWO | ☑ | ☐ | ☐ | ☐ | $0.00 | $454.62 |
| 2.7102 KUNAL PATEL [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 6987 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.7103 KUNAL PATEL [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7108 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.7104 KURT WILSON [REDACTED ADDRESS] | 03/11/2023 ACCOUNT NO: 0Z4B | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7105 KURTISHA HILLMAN [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: ZV1E | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7106 KWAN MOORE [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: 2Q2Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $509.41 |
| 2.7107 KWESI EWOODZIE [REDACTED ADDRESS] | 09/29/2023 ACCOUNT NO: FCWG | ☑ | ☐ | ☐ | ☐ | $0.00 | $59.49 |
| 2.7108 KYARIE MERIDETH [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 7ADX | ☑ | ☐ | ☐ | ☐ | $0.00 | $231.00 |
| 2.7109 KYEANNA BASS [REDACTED ADDRESS] | 04/07/2024 ACCOUNT NO: 5EOX | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.7110 KYLA BENTLEY [REDACTED ADDRESS] | 05/16/2024 ACCOUNT NO: I832 | ☑ | ☐ | ☐ | ☐ | $0.00 | $979.58 |
| 2.7111 KYLA STOLTZ [REDACTED ADDRESS] | 03/09/2023 ACCOUNT NO: KFIP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,120.96 |
| 2.7112 KYLE ARROSMITH [REDACTED ADDRESS] | 01/17/2023 ACCOUNT NO: UWEW | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.7113 KYLE BELLAMY [REDACTED ADDRESS] | 05/27/2024 ACCOUNT NO: QOIU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.01 |
| 2.7114 KYLE BOYER [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: GQBM | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7115 KYLE CANTRELL [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: QNCA | ☑ | ☐ | ☐ | ☐ | $0.00 | $242.74 |
| 2.7116 KYLE DAVIS [REDACTED ADDRESS] | 02/16/2023 ACCOUNT NO: E0WO | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.7117 KYLE ELLIOTT [REDACTED ADDRESS] | 10/04/2023 ACCOUNT NO: 5343 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,060.80 |
| 2.7118 KYLE KAEFF [REDACTED ADDRESS] | 09/09/2021 ACCOUNT NO: BKXI | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.7119 KYLE KELLY [REDACTED ADDRESS] | 12/05/2022 ACCOUNT NO: CV9Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $850.98 |
| 2.7120 KYLE KILHEFNER [REDACTED ADDRESS] | 11/28/2023 ACCOUNT NO: 6672 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.7121 KYLE LAFFEY [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: DIHI | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7122 KYLE M [REDACTED ADDRESS] | 04/22/2024 ACCOUNT NO: 3138 | ☑ | ☐ | ☐ | ☐ | $0.00 | $967.50 |
| 2.7123 KYLE MCMASTER [REDACTED ADDRESS] | 05/14/2023 ACCOUNT NO: E5S3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7124 KYLE NEUMANN [REDACTED ADDRESS] | 07/01/2023 ACCOUNT NO: Z3SO | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7125 KYLE REED [REDACTED ADDRESS] | 01/10/2023 ACCOUNT NO: LBCU | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7126 KYLEIGH MEYER [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1166 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.50 |
| 2.7127 KYLEIGH WATSON [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: XY8Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7128 KYLEN CALLUM [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 8730 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.50 |
| 2.7129 KYLEN LONG [REDACTED ADDRESS] | 04/12/2024 ACCOUNT NO: I6LA | ☑ | ☐ | ☐ | ☐ | $0.00 | $121.77 |
| 2.7130 KYLER SHIREY [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: UJT7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.7131 KYLIE JOHNSON [REDACTED ADDRESS] | 08/09/2024 ACCOUNT NO: G786 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.7132 KYLIE PLAISANCE [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: CIV5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.7133 KYNDALL JOHNSON [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: 6053 | ☑ | ☐ | ☐ | ☐ | $0.00 | $745.98 |
| 2.7134 KYNEISHA NORMAN [REDACTED ADDRESS] | 04/12/2024 ACCOUNT NO: PY4H | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7135 KYRA DUDLEY [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: OPB3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7136 KYRA DUDLEY [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: LYPB | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7137 KYRA PARKER [REDACTED ADDRESS] | 08/28/2024 ACCOUNT NO: TDHJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $208.87 |
| 2.7138 KYSEAN MCGEE [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: DRZI | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7139 KYWANA BOSKET [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: FIAH | ☑ | ☐ | ☐ | ☐ | $0.00 | $560.00 |
| 2.7140 LA KASHA FLOWERS [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: 44TR | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7141 LA TEASHA MITCHELL [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: G1YA | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.7142 LA'DAJA CLEMONS [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5893 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.50 |
| 2.7143 LA'DAZIAH SHEARER [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: 4KNG | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.7144 LA'KEYARA FORREST [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: 7NN0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7145 LA'TONYA LINDSEY [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: 9DO5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7146 LABRASHA GWINN [REDACTED ADDRESS] | 03/01/2023 ACCOUNT NO: 4RNX | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.7147 LABRESHA GILMORE [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: 306S | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7148 LACEDES MINCY [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 3173 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.00 |
| 2.7149 LACEY BOWERS [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: 7A8T | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,336.90 |
| 2.7150 LACEY COCHRAN [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: TJ5M | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.7151 LACHARIS STRANGE [REDACTED ADDRESS] | 05/13/2024 ACCOUNT NO: 0MCS | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7152 LACHRISHA POYNTER [REDACTED ADDRESS] | 07/31/2024 ACCOUNT NO: AOZ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7153 LACHRISTY WILLIAMS [REDACTED ADDRESS] | 04/22/2024 ACCOUNT NO: 7ACA | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7154 LACOLE MILLER [REDACTED ADDRESS] | 02/27/2022 ACCOUNT NO: 00W8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.7155 LACOUS ASHBY [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4904 | ☑ | ☐ | ☐ | ☐ | $0.00 | $76.30 |
| 2.7156 LACOUS ASHBY [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 1383 | ☑ | ☐ | ☐ | ☐ | $0.00 | $336.81 |
| 2.7157 LACORYA JENKINS [REDACTED ADDRESS] | 05/28/2024 ACCOUNT NO: G6G5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.65 |
| 2.7158 LACRESHA BAILEY [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: 0FZX | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.7159 LACRESHA COOPER [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: V88P | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7160 LACRETIA UFOMBA [REDACTED ADDRESS] | 08/20/2024 ACCOUNT NO: UIJR | ☑ | ☐ | ☐ | ☐ | $0.00 | $224.13 |
| 2.7161 LACRETIA UFOMBA [REDACTED ADDRESS] | 08/20/2024 ACCOUNT NO: UIJR | ☑ | ☐ | ☐ | ☐ | $0.00 | $324.13 |
| 2.7162 LACRISHA CRAIG [REDACTED ADDRESS] | 05/06/2024 ACCOUNT NO: FINP | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7163 LACRYSTAL WHITFIELD [REDACTED ADDRESS] | 10/13/2024 ACCOUNT NO: 46UQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7164 LACY ASHLEY [REDACTED ADDRESS] | 07/18/2023 ACCOUNT NO: Q54F | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,319.93 |
| 2.7165 LADEIDRE MANGO [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: 4D9V | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7166 LADERRICK HENDERSON [REDACTED ADDRESS] | 05/07/2023 ACCOUNT NO: 3303 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,689.95 |
| 2.7167 LADY JONES [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: XYE5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.7168 LAFAYETTE CROMARTIE [REDACTED ADDRESS] | 02/14/2024 ACCOUNT NO: 5QK1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.7169 LAFAYETTE DESHIELDS [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: I5RW | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.00 |
| 2.7170 LAFAYETTE GATEWOOD III [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: 9788 | ☑ | ☐ | ☐ | ☐ | $0.00 | $483.15 |
| 2.7171 LAFERN MOSLEY [REDACTED ADDRESS] | 07/14/2024 ACCOUNT NO: IOK7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7172 LAFRANCES ASKEW [REDACTED ADDRESS] | 02/11/2024 ACCOUNT NO: BJE8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7173 LAGLORIA PERDUE [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: J4UK | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.89 |
| 2.7174 LAHEISHA GREEN [REDACTED ADDRESS] | 12/07/2023 ACCOUNT NO: FNSS | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.7175 LAHOMA JURDAN [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: Y1DF | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7176 LAILANI FABIAN [REDACTED ADDRESS] | 02/19/2024 ACCOUNT NO: ITXW | ☑ | ☐ | ☐ | ☐ | $0.00 | $755.58 |
| 2.7177 LAINDIA WALKER [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 8951 | ☑ | ☐ | ☐ | ☐ | $0.00 | $369.84 |
| 2.7178 LAIRA RAMIREZ POPO [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: 0PV5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.7179 LAISHA WILLIAMS [REDACTED ADDRESS] | 05/08/2024 ACCOUNT NO: M170 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7180 LAJA HURT [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: S3ZJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $104.00 |
| 2.7181 LAJENA JEFFERSON [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: M9EJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $367.99 |
| 2.7182 LAJUAN ELLIS [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: CTCK | ☑ | ☐ | ☐ | ☐ | $0.00 | $561.24 |
| 2.7183 LAJUNNA JOHNSON [REDACTED ADDRESS] | 03/25/2021 ACCOUNT NO: QM61 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,150.00 |
| 2.7184 LAKARRA PALIN [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: 368O | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.7185 LAKECHIA WAITES [REDACTED ADDRESS] | 10/27/2022 ACCOUNT NO: 5VN0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $489.97 |
| 2.7186 LAKEDRIA WILLIAMS [REDACTED ADDRESS] | 03/26/2023 ACCOUNT NO: VCZO | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.00 |
| 2.7187 LAKEEMA PATTERSON [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: PNNV | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.7188 LAKEESHA FRANCIS [REDACTED ADDRESS] | 09/27/2022 ACCOUNT NO: 4ZB4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.7189 LAKEESHA FRANCIS [REDACTED ADDRESS] | 09/27/2022 ACCOUNT NO: 4ZB4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.7190 LAKEISHA BETHLEY [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: R10O | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.7191 LAKEISHA BOYICE [REDACTED ADDRESS] | 10/17/2022 ACCOUNT NO: OG49 | ☑ | ☐ | ☐ | ☐ | $0.00 | $786.28 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.7182 LAKEISHA FOREMAN [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: P8KR | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.7183 LAKEISHA JACKSON [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: LCS0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7184 LAKEISHA JAMES [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: TRXS | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7185 LAKEISHA KEYS [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: MGEV | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7186 LAKEISHA MILLER [REDACTED ADDRESS] | 07/18/2024 ACCOUNT NO: 3KCP | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.10 |
| 2.7187 LAKEISHA PRINGLE [REDACTED ADDRESS] | 05/05/2024 ACCOUNT NO: SGSP | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7188 LAKEISHA THOMPKINS [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: 7642 | ☑ | ☐ | ☐ | ☐ | $0.00 | $264.99 |
| 2.7189 LAKEISHA THOMPSON [REDACTED ADDRESS] | 03/17/2022 ACCOUNT NO: HRAF | ☑ | ☐ | ☐ | ☐ | $0.00 | $0.00 |
| 2.7190 LAKEISHA THOMPSON [REDACTED ADDRESS] | 03/17/2022 ACCOUNT NO: HRAF | ☑ | ☐ | ☐ | ☐ | $0.00 | $155.00 |
| 2.7191 LAKEISHA WILSON [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: H2R6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7192 LAKEISHE FIELDS [REDACTED ADDRESS] | 03/07/2024 ACCOUNT NO: UJA9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.7193 LAKEITHA YOUNG [REDACTED ADDRESS] | 08/16/2024 ACCOUNT NO: 5BM0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $26.70 |
| 2.7194 LAKEN GARRETT [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: WZ3D | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7195 LAKERA ROBINSON [REDACTED ADDRESS] | 02/04/2023 ACCOUNT NO: ZI53 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,668.51 |
| 2.7196 LAKESHA BRITT [REDACTED ADDRESS] | 01/11/2023 ACCOUNT NO: 2109 | ☑ | ☐ | ☐ | ☐ | $0.00 | $352.93 |
| 2.7197 LAKESHA DOYLE [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: TXHO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7198 LAKESHA PATTERSON [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: 2BSZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.7199 LAKESHA ZEIGLER [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: XPV8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $118.17 |
| 2.7200 LAKESHAI SAUNDERS [REDACTED ADDRESS] | 03/03/2023 ACCOUNT NO: 64XF | ☑ | ☐ | ☐ | ☐ | $0.00 | $275.00 |
| 2.7201 LAKESHIA ALLEN [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: SU07 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7202 LAKESHIA BIRDSONG [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: 776M | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7203 LAKESHIA DUGGANS [REDACTED ADDRESS] | 09/21/2023 ACCOUNT NO: 6D4S | ☑ | ☐ | ☐ | ☐ | $0.00 | $419.99 |
| 2.7204 LAKESHIA GOLDEN [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: 1RDC | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.7205 LAKESHIA GRISSON [REDACTED ADDRESS] | 06/24/2023 ACCOUNT NO: XDTP | ☑ | ☐ | ☐ | ☐ | $0.00 | $667.42 |
| 2.7206 LAKESHIA MCNEAL [REDACTED ADDRESS] | 07/19/2023 ACCOUNT NO: 0844 | ☑ | ☐ | ☐ | ☐ | $0.00 | $232.09 |
| 2.7207 LAKESHIA OSBORNE [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1394 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.7208 LAKESHIA SMITH [REDACTED ADDRESS] | 02/04/2024 ACCOUNT NO: DUY6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,110.00 |
| 2.7209 LAKESIA FLEMING [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: GWRO | ☑ | ☐ | ☐ | ☐ | $0.00 | $225.00 |
| 2.7210 LAKETA HARRIS [REDACTED ADDRESS] | 06/13/2024 ACCOUNT NO: VALJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $219.74 |
| 2.7211 LAKETA WRIGHT [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: C1TX | ☑ | ☐ | ☐ | ☐ | $0.00 | $309.65 |
| 2.7212 LAKETSHA JOHNSON [REDACTED ADDRESS] | 01/30/2023 ACCOUNT NO: 18IM | ☑ | ☐ | ☐ | ☐ | $0.00 | $815.00 |
| 2.7213 LAKETTA ROBINSON [REDACTED ADDRESS] | 06/04/2024 ACCOUNT NO: XDUU | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7214 LAKETTA ROBINSON [REDACTED ADDRESS] | 06/04/2024 ACCOUNT NO: 7VPL | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7215 LAKEVIA DRAYTON [REDACTED ADDRESS] | 03/19/2023 ACCOUNT NO: KY1S | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.00 |
| 2.7216 LAKEVIA GRIMES [REDACTED ADDRESS] | 07/28/2023 ACCOUNT NO: 7FLU | ☑ | ☐ | ☐ | ☐ | $0.00 | $459.89 |
| 2.7217 LAKEYAH POWERS [REDACTED ADDRESS] | 06/14/2023 ACCOUNT NO: QWSE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7218 LAKEYSHA FOSTER [REDACTED ADDRESS] | 10/24/2023 ACCOUNT NO: 11NG | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.7219 LAKEYSHA FOSTER [REDACTED ADDRESS] | 10/24/2023 ACCOUNT NO: 11NG | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.7220 LAKEYSHIA DANCY [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: 9PDT | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.23 |
| 2.7221 LAKIA PAYTON [REDACTED ADDRESS] | 04/22/2024 ACCOUNT NO: 3UJB | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7222 LAKIETA SPEAR [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: J57Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.7223 LAKIKA JOHNSON [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: 4F59 | ☑ | ☐ | ☐ | ☐ | $0.00 | $48.72 |
| 2.7224 LAKIMBERLY MCQAY [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: I27R | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.7225 LAKINA DAVIS [REDACTED ADDRESS] | 05/28/2024 ACCOUNT NO: 3BTL | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7226 LAKISHA BORNER [REDACTED ADDRESS] | 03/08/2022 ACCOUNT NO: W7GY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,460.00 |
| 2.7227 LAKISHA BORNER [REDACTED ADDRESS] | 03/08/2022 ACCOUNT NO: W7GY | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.7228 LAKISHA BORNER [REDACTED ADDRESS] | 11/25/2022 ACCOUNT NO: D46S | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.7229 LAKISHA BORNER [REDACTED ADDRESS] | 11/25/2022 ACCOUNT NO: D46S | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.7240 LAKISHA CURTIS [REDACTED ADDRESS] | 04/10/2023 ACCOUNT NO: 3280 | ☑ | ☐ | ☐ | ☐ | $0.00 | $162.34 |
| 2.7241 LAKISHA DAVIS-MITCHELL [REDACTED ADDRESS] | 10/13/2022 ACCOUNT NO: 2GK1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.01 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.7242 LAKISHA JORDAN [REDACTED ADDRESS] | 07/27/2022 ACCOUNT NO: ADBZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $670.14 |
| 2.7243 LAKISHA THOMAS [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: 00FE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7244 LAKISHA TOLLIVER [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: RA2H | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,750.00 |
| 2.7245 LAKISHA YELDER [REDACTED ADDRESS] | 09/21/2023 ACCOUNT NO: 7PNU | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7246 LAKISHAH COXLEY [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: SK13 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7247 LAKITA DEES [REDACTED ADDRESS] | 05/01/2023 ACCOUNT NO: 8284 | ☑ | ☐ | ☐ | ☐ | $0.00 | $731.04 |
| 2.7248 LAKITA LEE [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: YLPX | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7249 LAKITA SWEAT [REDACTED ADDRESS] | 05/31/2024 ACCOUNT NO: DFWF | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7250 LAKRESHA HOLBERT [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: CR7V | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7251 LAKRESHA SMITH [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: VPDI | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7252 LAKRYSTAL HOLCOMBE [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: B863 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.7253 LAM DOAN [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 0019 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.60 |
| 2.7254 LAMAR BALDWIN [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: GETZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7255 LAMAR CAMP [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: 6EWJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7256 LAMAR DEVOE [REDACTED ADDRESS] | 01/08/2024 ACCOUNT NO: SRJ1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |
| 2.7257 LAMAR PATTERSON [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: 9TWJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.7258 LAMAR PATTERSON [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: 9TWJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $470.00 |
| 2.7259 LAMARIUS AGBAJE [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: S966 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7260 LAMARRIONA CHARAILL [REDACTED ADDRESS] | 07/23/2024 ACCOUNT NO: 22YO | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.7261 LAMICA MERRIWEATHER [REDACTED ADDRESS] | 09/12/2023 ACCOUNT NO: 5991 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.7262 LAMONT BLACK [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: PNKP | ☑ | ☐ | ☐ | ☐ | $0.00 | $724.99 |
| 2.7263 LAMONT FORD [REDACTED ADDRESS] | 01/20/2023 ACCOUNT NO: DF5E | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7264 LAMONT POWELL [REDACTED ADDRESS] | 05/24/2024 ACCOUNT NO: J8PX | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7265 LAMONT RHEM [REDACTED ADDRESS] | 10/08/2022 ACCOUNT NO: G775 | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.7266 LAMONT SILAS [REDACTED ADDRESS] | 09/20/2023 ACCOUNT NO: MLUY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.01 |
| 2.7267 LAMONTAE GRACE [REDACTED ADDRESS] | 07/08/2023 ACCOUNT NO: HFTS | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7268 LAMYRA DYER [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: F4ZM | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7269 LANAE JONES [REDACTED ADDRESS] | 12/18/2023 ACCOUNT NO: UL5Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $865.00 |
| 2.7270 LANAE JONES [REDACTED ADDRESS] | 12/18/2023 ACCOUNT NO: 2UNS | ☑ | ☐ | ☐ | ☐ | $0.00 | $445.00 |
| 2.7271 LANAYA DOZIER [REDACTED ADDRESS] | 06/24/2023 ACCOUNT NO: WXY8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.7272 LANAYA WRIGHT [REDACTED ADDRESS] | 06/09/2024 ACCOUNT NO: PCCZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $67.49 |
| 2.7273 LANCE HARRIS [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7022 | ☑ | ☐ | ☐ | ☐ | $0.00 | $217.79 |
| 2.7274 LANCE JONES [REDACTED ADDRESS] | 06/17/2023 ACCOUNT NO: 5LWU | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |
| 2.7275 LANCE PETTIGREW [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: X29R | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.7276 LANDRIA HALL [REDACTED ADDRESS] | 02/17/2023 ACCOUNT NO: YEDA | ☑ | ☐ | ☐ | ☐ | $0.00 | $36.49 |
| 2.7277 LANEESHA SCHNEIDER [REDACTED ADDRESS] | 07/05/2024 ACCOUNT NO: 6W1D | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7278 LANEESHA SCHNIDER [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: BIZA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7279 LANESHA HILL [REDACTED ADDRESS] | 03/19/2023 ACCOUNT NO: KH0A | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.7280 LANESHA ROSEBURGH [REDACTED ADDRESS] | 01/12/2023 ACCOUNT NO: 6WIU | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.7281 LANGERIA BROWN [REDACTED ADDRESS] | 01/22/2024 ACCOUNT NO: NIGF | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.7282 LANI TATA [REDACTED ADDRESS] | 08/20/2023 ACCOUNT NO: COD8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,566.70 |
| 2.7283 LANIHYA BLACKISTON [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 9063 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.7284 LANORA SMITH [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: 35BB | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7285 LAPORSHA SMITH [REDACTED ADDRESS] | 07/31/2024 ACCOUNT NO: O66N | ☑ | ☐ | ☐ | ☐ | $0.00 | $2.00 |
| 2.7286 LAPRIA DAVIS [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: 9CBS | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.7287 LAQUANDA JENKINS [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: UWN1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.7288 LAQUANDA JOHNSON [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: CT1C | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7289 LAQUANDA LOYD [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: I0CS | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.7290 LAQUANDA RAINEY [REDACTED ADDRESS] | 03/29/2023 ACCOUNT NO: T97L | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |
| 2.7291 LAQUEISHA CAMPBELL [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: YWSY | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.7292 LAQUEN MCCLENDON [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: T9O9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7293 LAQUETTA BRIDGES [REDACTED ADDRESS] | 11/12/2021 ACCOUNT NO: OW9J | ☑ | ☐ | ☐ | ☐ | $0.00 | $225.01 |
| 2.7294 LAQUETTA CRANKFIELD [REDACTED ADDRESS] | 03/07/2020 ACCOUNT NO: X7EB | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7295 LAQUINDA WASHINGTON [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: ASUT | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.89 |
| 2.7296 LAQUISHA JONES [REDACTED ADDRESS] | 06/24/2023 ACCOUNT NO: 3XJE | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.7297 LAQUISHA TURNER [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: 97WO | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,092.00 |
| 2.7298 LAQUITA BRANCH [REDACTED ADDRESS] | 01/04/2024 ACCOUNT NO: 9AJA | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7299 LAQUITA GRIFFIN [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: EETC | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7300 LAQUITTA SHANNON [REDACTED ADDRESS] | 01/30/2024 ACCOUNT NO: 2JL6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7301 LAQUON FORTENBERRY [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: 414G | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,050.00 |
| 2.7302 LAQUONA PETERSON [REDACTED ADDRESS] | 04/08/2024 ACCOUNT NO: 5NUS | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7303 LARCOLIA EVANS [REDACTED ADDRESS] | 07/28/2022 ACCOUNT NO: AKXS | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.7304 LAREASHA TRUITT [REDACTED ADDRESS] | 07/19/2021 ACCOUNT NO: L1UH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,978.98 |
| 2.7305 LARENDA WILLIAMS [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: YEMM | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7306 LARETHE WILLIAMS [REDACTED ADDRESS] | 05/20/2024 ACCOUNT NO: VFMN | ☑ | ☐ | ☐ | ☐ | $0.00 | $74.00 |
| 2.7307 LARHONDA JONES [REDACTED ADDRESS] | 01/25/2023 ACCOUNT NO: 40LM | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.58 |
| 2.7308 LARHONDIA WILLIAMS [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: 2NSN | ☑ | ☐ | ☐ | ☐ | $0.00 | $631.98 |
| 2.7309 LARIA THRASHER [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: BA9H | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.7310 LARICE CARRECKER [REDACTED ADDRESS] | 09/15/2023 ACCOUNT NO: 3WNW | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7311 LARISA DRAYTON [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: WHXW | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.7312 LARIVA CROOK [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: A4Z9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7313 LARLIETTA WHITE [REDACTED ADDRESS] | 04/23/2024 ACCOUNT NO: 3710 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,396.93 |
| 2.7314 LARNICE HOWARD [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6054 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.20 |
| 2.7315 LARONDA CLAY [REDACTED ADDRESS] | 03/12/2023 ACCOUNT NO: J79Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $56.87 |
| 2.7316 LAROYIA MISSOURI [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: RHW8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7317 LARRAINE HART [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: ZK0I | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.7318 LARRON BELL [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: 1I8A | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7319 LARRY BETHEL [REDACTED ADDRESS] | 08/06/2022 ACCOUNT NO: 3SEZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $380.00 |
| 2.7320 LARRY BIRCH [REDACTED ADDRESS] | 06/14/2023 ACCOUNT NO: FAWT | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.57 |
| 2.7321 LARRY BIRCH [REDACTED ADDRESS] | 06/14/2023 ACCOUNT NO: FAWT | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.64 |
| 2.7322 LARRY BIRGE [REDACTED ADDRESS] | 06/19/2024 ACCOUNT NO: 1N9W | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.7323 LARRY BOLTON [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6511 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.7324 LARRY CLARK [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: DO3K | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7325 LARRY COLEY [REDACTED ADDRESS] | 05/10/2024 ACCOUNT NO: JUPF | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7326 LARRY EDWARDS [REDACTED ADDRESS] | 04/08/2024 ACCOUNT NO: G62B | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,019.21 |
| 2.7327 LARRY FOREMAN [REDACTED ADDRESS] | 10/13/2024 ACCOUNT NO: VSJF | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.87 |
| 2.7328 LARRY FRAZIER [REDACTED ADDRESS] | 08/28/2024 ACCOUNT NO: FQIL | ☑ | ☐ | ☐ | ☐ | $0.00 | $739.66 |
| 2.7329 LARRY FREDERICK [REDACTED ADDRESS] | 09/25/2022 ACCOUNT NO: FSO7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $175.00 |
| 2.7330 LARRY HAMPTON [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: MSL9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,459.96 |
| 2.7331 LARRY HARDWAY [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: PWSF | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.32 |
| 2.7332 LARRY HARLIE [REDACTED ADDRESS] | 01/18/2024 ACCOUNT NO: EP2X | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.7333 LARRY HOWARD [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: CQ3X | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.7334 LARRY HOWARD [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4199 | ☑ | ☐ | ☐ | ☐ | $0.00 | $211.97 |
| 2.7335 LARRY KELLER JR [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: 5714 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.90 |
| 2.7336 LARRY LAFRANCE [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: E5MC | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.06 |
| 2.7337 LARRY LAFRANCE [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: E5MC | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.08 |
| 2.7338 LARRY MIDELL [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: JSQ6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7339 LARRY PAULEY [REDACTED ADDRESS] | 08/24/2023 ACCOUNT NO: 6817 | ☑ | ☐ | ☐ | ☐ | $0.00 | $481.48 |
| 2.7340 LARRY PERRY [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: PY4A | ☑ | ☐ | ☐ | ☐ | $0.00 | $139.99 |
| 2.7341 LARRY REYNOLDS [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: LRLN | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.7342 LARRY SIPE [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: XY4K | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.7343 LARRY WALKER [REDACTED ADDRESS] | 08/05/2024 ACCOUNT NO: RWP1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7344 LARSHELL HOLLIDAY [REDACTED ADDRESS] | 09/27/2023 ACCOUNT NO: H9OP | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.99 |
| 2.7345 LASANDRA REDMON [REDACTED ADDRESS] | 01/02/2023 ACCOUNT NO: 5601 | ☑ | ☐ | ☐ | ☐ | $0.00 | $961.23 |
| 2.7346 LASANDA MEANS [REDACTED ADDRESS] | 09/26/2023 ACCOUNT NO: PVC4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.98 |
| 2.7347 LASHA EDMOND [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: YKEW | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7348 LASHA PAIGE [REDACTED ADDRESS] | 09/21/2023 ACCOUNT NO: CAP1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7349 LASHADE GRIGGS [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: HE6B | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7350 LASHAEDA MILLER [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: VY3Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.7351 LASHALANDA JOHNSON [REDACTED ADDRESS] | 10/05/2022 ACCOUNT NO: OEV4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $312.49 |
| 2.7352 LASHANDA HARRIS [REDACTED ADDRESS] | 05/08/2024 ACCOUNT NO: OEMO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7353 LASHANDA JONES [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: L7YA | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.7354 LASHANDA LEACH [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: YINV | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,021.04 |
| 2.7355 LASHANDA RUSSELL [REDACTED ADDRESS] | 04/04/2023 ACCOUNT NO: 2S7X | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.7356 LASHANDA SUTER [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: VZO4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $575.00 |
| 2.7357 LASHANESIA POLK [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: QPIC | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7358 LASHANIQUE JONES [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 2676 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.00 |
| 2.7359 LASHANNA MITCHELL [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: HZQL | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.7360 LASHANNON DOCKERY [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: AT58 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7361 LASHANTA GAINER [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: O0MI | ☑ | ☐ | ☐ | ☐ | $0.00 | $460.00 |
| 2.7362 LASHAREE CAMPBELL [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: HLVB | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7363 LASHARIA CHAMBERS [REDACTED ADDRESS] | 08/26/2023 ACCOUNT NO: QJVY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7364 LASHARON BADGER [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: 6EOJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.7365 LASHARON BADGER [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: JO1R | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7366 LASHAUNA FERRELL [REDACTED ADDRESS] | 06/03/2023 ACCOUNT NO: OPQE | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.7367 LASHAUNDA CHESNEY [REDACTED ADDRESS] | 12/09/2023 ACCOUNT NO: IYPW | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7368 LASHAUNDAJONES97@GMAIL.C JONES [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0718 | ☑ | ☐ | ☐ | ☐ | $0.00 | $197.10 |
| 2.7369 LASHAUNDRA MCGEE [REDACTED ADDRESS] | 01/27/2024 ACCOUNT NO: BUM7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7370 LASHAWN COURTWRIGHT [REDACTED ADDRESS] | 04/01/2019 ACCOUNT NO: 5KEG | ☑ | ☐ | ☐ | ☐ | $0.00 | $678.50 |
| 2.7371 LASHAWN PAIGE [REDACTED ADDRESS] | 02/27/2023 ACCOUNT NO: LLGM | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.93 |
| 2.7372 LASHAWN SEABORNE [REDACTED ADDRESS] | 06/01/2023 ACCOUNT NO: KY6U | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7373 LASHAWNDA BACON [REDACTED ADDRESS] | 03/28/2023 ACCOUNT NO: B1V4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $246.77 |
| 2.7374 LASHAWNDA EASTER [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: 8LBJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $953.99 |
| 2.7375 LASHAY DOUGLAS [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: FE77 | ☑ | ☐ | ☐ | ☐ | $0.00 | $163.00 |
| 2.7376 LASHAY GRIFFIN [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: BYJD | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.7377 LASHAY TATE [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5241 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.7378 LASHEIKA WILLIAMS [REDACTED ADDRESS] | 02/12/2024 ACCOUNT NO: WE6G | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.7379 LASHELLE WILLIAMS [REDACTED ADDRESS] | 12/05/2017 ACCOUNT NO: FFTX | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.7380 LASHERRICA SHONNTAY [REDACTED ADDRESS] | 09/14/2023 ACCOUNT NO: CV7W | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7381 LASHON SHORTER [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: J3Z3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7382 LASHON WEAVER [REDACTED ADDRESS] | 10/24/2023 ACCOUNT NO: OAW3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7383 LASHONDA BOOKER [REDACTED ADDRESS] | 08/19/2022 ACCOUNT NO: AST0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $155.00 |
| 2.7384 LASHONDA GIBSON [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: 9968 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.65 |
| 2.7385 LASHONDA GREEN [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: QLKR | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7386 LASHONDA MAULL [REDACTED ADDRESS] | 03/21/2023 ACCOUNT NO: STD8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $815.00 |
| 2.7387 LASHONDA ROBERSON [REDACTED ADDRESS] | 10/24/2023 ACCOUNT NO: VXP0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $280.00 |
| 2.7388 LASHONDA THOMPSON [REDACTED ADDRESS] | 06/28/2023 ACCOUNT NO: 3AIA | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.7389 LASHONDA WILLIAMS ROBERTSON [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: ZUC1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7390 LASHONDRA DIAMOND [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: ETA9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7391 LASHONNA SMITH [REDACTED ADDRESS] | 02/11/2023 ACCOUNT NO: 6UCD | ☑ | ☐ | ☐ | ☐ | $0.00 | $213.99 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.7392 LASHUN DORSEY [REDACTED ADDRESS] | 09/07/2023 ACCOUNT NO: AVSI | ☑ | ☐ | ☐ | ☐ | $0.00 | $51.75 |
| 2.7393 LASHUNDA BROWN [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: W6ZX | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.7394 LASONDRA STEVENSON [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: E9NF | ☑ | ☐ | ☐ | ☐ | $0.00 | $59.24 |
| 2.7395 LASONNE WOOTEN [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: 9I4Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7396 LASONYA WALKER [REDACTED ADDRESS] | 01/31/2023 ACCOUNT NO: TQYA | ☑ | ☐ | ☐ | ☐ | $0.00 | $152.08 |
| 2.7397 LASYLVIA HICKS [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: RVR9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.00 |
| 2.7398 LATANYA BAGLEY [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: IW2I | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7399 LATANYA FRANKLIN [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1259 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.12 |
| 2.7400 LATANYA FRANKLIN [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4363 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.40 |
| 2.7401 LATANYA THROWER [REDACTED ADDRESS] | 05/25/2023 ACCOUNT NO: DX5O | ☑ | ☐ | ☐ | ☐ | $0.00 | $175.00 |
| 2.7402 LATARA BROWN [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: VXVY | ☑ | ☐ | ☐ | ☐ | $0.00 | $224.71 |
| 2.7403 LATARA SIMON [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: UGDR | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.7404 LATARSHA MCKEIVER [REDACTED ADDRESS] | 10/30/2023 ACCOUNT NO: 04DL | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7405 LATASHA BASSETT [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 0522 | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.80 |
| 2.7406 LATASHA BOOTH [REDACTED ADDRESS] | 03/11/2022 ACCOUNT NO: GUM3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $340.00 |
| 2.7407 LATASHA BRADLEY [REDACTED ADDRESS] | 04/29/2023 ACCOUNT NO: 54NX | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7408 LATASHA BRAND [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: SV2K | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.7409 LATASHA BRAND [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: SV2K | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7410 LATASHA CARUTHERS [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5937 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.80 |
| 2.7411 LATASHA COLLINS [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: QQRU | ☑ | ☐ | ☐ | ☐ | $0.00 | $370.00 |
| 2.7412 LATASHA COLLINS [REDACTED ADDRESS] | 08/04/2024 ACCOUNT NO: XVX5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $280.00 |
| 2.7413 LATASHA CRUMPTON [REDACTED ADDRESS] | 01/01/2024 ACCOUNT NO: EE3T | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7414 LATASHA FERGUSON [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0298 | ☑ | ☐ | ☐ | ☐ | $0.00 | $397.99 |
| 2.7415 LATASHA FORD [REDACTED ADDRESS] | 02/06/2024 ACCOUNT NO: TUJL | ☑ | ☐ | ☐ | ☐ | $0.00 | $907.00 |
| 2.7416 LATASHA FORD [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: 95QW | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.7417 LATASHA JACKSON [REDACTED ADDRESS] | 10/01/2023 ACCOUNT NO: 3131 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.20 |
| 2.7418 LATASHA KERNS [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: APP8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.75 |
| 2.7419 LATASHA LEGGETT [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: 2QGA | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7420 LATASHA LEWIS [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: 7QVE | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.7421 LATASHA MASHBURN [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: CAVG | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.7422 LATASHA POWERS [REDACTED ADDRESS] | 05/10/2024 ACCOUNT NO: 10LA | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7423 LATASHA WALKER [REDACTED ADDRESS] | 01/31/2024 ACCOUNT NO: 7LK1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7424 LATASHA WARE [REDACTED ADDRESS] | 01/13/2024 ACCOUNT NO: OM3T | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7425 LATASHA WILLIAMS [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: K3MG | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.7426 LATASHA WILLIAMS [REDACTED ADDRESS] | 01/18/2024 ACCOUNT NO: 8DMT | ☑ | ☐ | ☐ | ☐ | $0.00 | $225.99 |
| 2.7427 LATASHA WILLIAMS [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: BCK1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $59.99 |
| 2.7428 LATASIA HAYES [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: 4J2I | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.7429 LATAYVA WILLIAMS [REDACTED ADDRESS] | 06/12/2023 ACCOUNT NO: Z5AG | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7430 LATEDA BAKER [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: PEJY | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.7431 LATEECE WILLETT [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 2513 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.7432 LATEEFAH GRAY [REDACTED ADDRESS] | 06/13/2024 ACCOUNT NO: YOD3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7433 LATERIKA REED [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 0ZW8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.7434 LATERRIA LITTLES [REDACTED ADDRESS] | 04/02/2023 ACCOUNT NO: 6806 | ☑ | ☐ | ☐ | ☐ | $0.00 | $909.96 |
| 2.7435 LATERRIA TULLIS [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: 75OT | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.7436 LATESE BAILEY [REDACTED ADDRESS] | 08/27/2023 ACCOUNT NO: B3WE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7437 LATESHA MORGAN [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5270 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.75 |
| 2.7438 LATESHIA WORTHY [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: V5KQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $146.00 |
| 2.7439 LATIA JOINER [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: X4HD | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7440 LATIA SMITH [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: PBFR | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.7441 LATIA WILKINS [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 2858 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.7442 LATICIA GOVER [REDACTED ADDRESS] | 10/12/2023 ACCOUNT NO: 0D86 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.7443 LATIFAH MCLAUGHLIN [REDACTED ADDRESS] | 03/28/2023 ACCOUNT NO: KYJ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,828.97 |
| 2.7444 LATIKA GRAHAM [REDACTED ADDRESS] | 09/11/2022 ACCOUNT NO: PV1A | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.7445 LATIQUE BERRY [REDACTED ADDRESS] | 07/18/2024 ACCOUNT NO: 3F1C | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.7446 LATISCHA MOORE [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: EPTG | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7447 LATISHA BAILEY [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9149 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.7448 LATISHA BAKER [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: OP21 | ☑ | ☐ | ☐ | ☐ | $0.00 | $951.45 |
| 2.7449 LATISHA C CHANEY [REDACTED ADDRESS] | 08/11/2024 ACCOUNT NO: CM9F | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.7450 LATISHA COLEMAN [REDACTED ADDRESS] | 05/21/2023 ACCOUNT NO: 0T4Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $362.00 |
| 2.7451 LATISHA JEFFERSON [REDACTED ADDRESS] | 10/08/2024 ACCOUNT NO: 7F8O | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7452 LATISHA LATTIMORE [REDACTED ADDRESS] | 12/27/2023 ACCOUNT NO: K7UT | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7453 LATISHA MILLER [REDACTED ADDRESS] | 06/06/2024 ACCOUNT NO: EWFS | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.7454 LATISHA RICHARDSON [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: DBC2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.7455 LATISHA RICHARDSON [REDACTED ADDRESS] | 08/21/2024 ACCOUNT NO: KSUU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7456 LATISHA SINGLETERY [REDACTED ADDRESS] | 07/12/2023 ACCOUNT NO: Z5I5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $199.99 |
| 2.7457 LATISHA WILLIAMS [REDACTED ADDRESS] | 06/05/2024 ACCOUNT NO: 9WX4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.7458 LATIZHIA WATERS [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: BE0D | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7459 LATOCHIA SMITH [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: 8R2V | ☑ | ☐ | ☐ | ☐ | $0.00 | $11.04 |
| 2.7460 LATOIA STRICKLAND [REDACTED ADDRESS] | 06/13/2023 ACCOUNT NO: DDVZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $684.77 |
| 2.7461 LATONIA BROWN [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: QGEA | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.7462 LATONA FLOWERS [REDACTED ADDRESS] | 09/24/2022 ACCOUNT NO: YP99 | ☑ | ☐ | ☐ | ☐ | $0.00 | $915.98 |
| 2.7463 LATONIA MCINTYRE [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: AWWA | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.7464 LATONIA PINKNEY [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: 63CD | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.7465 LATONIA PINKNEY [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: ZVO6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.00 |
| 2.7466 LATONIA WILLIAMS [REDACTED ADDRESS] | 07/01/2024 ACCOUNT NO: VH8S | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7467 LATONYA CANNADY [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: 5L78 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7468 LATONYA FARMER [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: 165K | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.7469 LATONYA GORDON [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 0329 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.20 |
| 2.7470 LATONYA HENDERSON [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: 7IJL | ☑ | ☐ | ☐ | ☐ | $0.00 | $390.00 |
| 2.7471 LATONYA HOLMES [REDACTED ADDRESS] | 05/22/2021 ACCOUNT NO: IKPT | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.46 |
| 2.7472 LATONYA JAMES [REDACTED ADDRESS] | 01/13/2024 ACCOUNT NO: 909V | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.7473 LATONYA JONES [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5314 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.35 |
| 2.7474 LATONYA MACKEY [REDACTED ADDRESS] | 03/31/2024 ACCOUNT NO: 6B0J | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.7475 LATONYA MAXWELL [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: FX64 | ☑ | ☐ | ☐ | ☐ | $0.00 | $360.00 |
| 2.7476 LATONYA MYERS [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: NXLI | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7477 LATONYA RAMIREZ [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: QWH2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7478 LATONYA RAMIREZ [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: U4NR | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.7479 LATONYA ROBINSON [REDACTED ADDRESS] | 07/03/2024 ACCOUNT NO: 0710 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,136.60 |
| 2.7480 LATONYA SANKEY [REDACTED ADDRESS] | 01/25/2024 ACCOUNT NO: H22Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.7481 LATONYA THOMAS [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 2S35 | ☑ | ☐ | ☐ | ☐ | $0.00 | $8.44 |
| 2.7482 LATONYA WULLIAMS [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: 9YBV | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.7483 LATORREY JOHNSON [REDACTED ADDRESS] | 01/17/2024 ACCOUNT NO: CT9A | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,240.00 |
| 2.7484 LATOSHA BRINNON [REDACTED ADDRESS] | 10/14/2023 ACCOUNT NO: PSG6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.01 |
| 2.7485 LATOSHA BROOKS [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: F6KJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,702.20 |
| 2.7486 LATOSHA BURKE [REDACTED ADDRESS] | 02/12/2024 ACCOUNT NO: X9A3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.01 |
| 2.7487 LATOSHA EDMUNDSON [REDACTED ADDRESS] | 02/19/2024 ACCOUNT NO: IX5G | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7488 LATOSHA TAYLOR [REDACTED ADDRESS] | 02/09/2024 ACCOUNT NO: DVE6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7489 LATOYA ARNOLD [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: 33IF | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.7490 LATOYA BATES [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: WCFN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,072.27 |
| 2.7491 LATOYA BROOKS [REDACTED ADDRESS] | 04/06/2022 ACCOUNT NO: W0KC | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.7492 LATOYA BROWN [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: 5TSF | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.7493 LATOYA BROWN [REDACTED ADDRESS] | 07/28/2024 ACCOUNT NO: VEUI | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7494 LATOYA BROWN [REDACTED ADDRESS] | 07/31/2023 ACCOUNT NO: GBIA | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.7495 LATOYA DAWKINS [REDACTED ADDRESS] | 01/26/2023 ACCOUNT NO: O09T | ☑ | ☐ | ☐ | ☐ | $0.00 | $161.97 |
| 2.7496 LATOYA EDWARDS [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: O0ZM | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.7497 LATOYA EDWARDS [REDACTED ADDRESS] | 10/15/2024 ACCOUNT NO: TAXV | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.7498 LATOYA FANT [REDACTED ADDRESS] | 03/08/2023 ACCOUNT NO: 23Z9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $437.78 |
| 2.7499 LATOYA HARRISON [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: 6C93 | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.7500 LATOYA HARTSFIELD [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: 8OFA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7501 LATOYA HOWARD [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: 2Z6F | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.7502 LATOYA JOHNSON [REDACTED ADDRESS] | 05/22/2024 ACCOUNT NO: TKXT | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7503 LATOYA JOHNSON [REDACTED ADDRESS] | 09/23/2023 ACCOUNT NO: OS3R | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7504 LATOYA LOVETT [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: RDRK | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,200.00 |
| 2.7505 LATOYA MCCLAM [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: FDE4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.7506 LATOYA MCCOLLUM [REDACTED ADDRESS] | 04/08/2023 ACCOUNT NO: IZ9J | ☑ | ☐ | ☐ | ☐ | $0.00 | $91.21 |
| 2.7507 LATOYA MCGLOTHIN [REDACTED ADDRESS] | 08/21/2023 ACCOUNT NO: 8MXI | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7508 LATOYA MOSES [REDACTED ADDRESS] | 11/16/2021 ACCOUNT NO: FULC | ☑ | ☐ | ☐ | ☐ | $0.00 | $390.98 |
| 2.7509 LATOYA NEWTON [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: 71S9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,483.98 |
| 2.7510 LATOYA REMBERT [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: F1EA | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.7511 LATOYA SCOTT [REDACTED ADDRESS] | 11/07/2023 ACCOUNT NO: ZNP9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.7512 LATOYA SCOTT [REDACTED ADDRESS] | 05/21/2024 ACCOUNT NO: 9Q2I | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7513 LATOYA SIMMONS [REDACTED ADDRESS] | 05/14/2022 ACCOUNT NO: H8SP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,988.00 |
| 2.7514 LATOYA SIMMONS [REDACTED ADDRESS] | 06/04/2024 ACCOUNT NO: 3EU7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7515 LATOYA SUMBRY [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: NFPZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $375.00 |
| 2.7516 LATOYA SUMBRY [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: NFPZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.7517 LATOYIA BLUNT [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: K98K | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.7518 LATOYNA EVANS [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: HIFC | ☑ | ☐ | ☐ | ☐ | $0.00 | $465.99 |
| 2.7519 LATREESE DICKENS [REDACTED ADDRESS] | 04/05/2023 ACCOUNT NO: YSYS | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.7520 LATRELL WARNER [REDACTED ADDRESS] | 05/21/2023 ACCOUNT NO: PFCB | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.00 |
| 2.7521 LATRELL WILSON [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: V67M | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7522 LATRENDA RANKINS [REDACTED ADDRESS] | 11/01/2021 ACCOUNT NO: 4KX2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $485.00 |
| 2.7523 LATRENIA BENSON [REDACTED ADDRESS] | 07/24/2023 ACCOUNT NO: EX03 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7524 LATRES BULLER [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: EB3O | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7525 LATRESHIA ALLEN [REDACTED ADDRESS] | 09/10/2023 ACCOUNT NO: ATTF | ☑ | ☐ | ☐ | ☐ | $0.00 | $169.25 |
| 2.7526 LATREVA LANE [REDACTED ADDRESS] | 07/28/2024 ACCOUNT NO: NU11 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.7527 LATRICE CAMPBELL [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: TBA7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.7528 LATRICE CARTER [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: CUWC | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7529 LATRICE CRUMP [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: E9TR | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7530 LATRICE FOWLER [REDACTED ADDRESS] | 03/10/2023 ACCOUNT NO: 5100 | ☑ | ☐ | ☐ | ☐ | $0.00 | $729.98 |
| 2.7531 LATRICE GRANT [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: 3LGI | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7532 LATRICE HILLMAN [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: 7BUX | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.7533 LATRICE LANE [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: 0Q2Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.7534 LATRICE ROUNDTREE [REDACTED ADDRESS] | 01/20/2023 ACCOUNT NO: JSJ9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $179.00 |
| 2.7535 LATRICE WINDMON [REDACTED ADDRESS] | 11/05/2022 ACCOUNT NO: MMLC | ☑ | ☐ | ☐ | ☐ | $0.00 | $650.00 |
| 2.7536 LATRICHA THOMPSON [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: 7396 | ☑ | ☐ | ☐ | ☐ | $0.00 | $807.87 |
| 2.7537 LATRICIA NOBLE [REDACTED ADDRESS] | 08/03/2018 ACCOUNT NO: 3OOW | ☑ | ☐ | ☐ | ☐ | $0.00 | $905.90 |
| 2.7538 LATRICIA PERSON [REDACTED ADDRESS] | 03/27/2023 ACCOUNT NO: R7QU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,275.98 |
| 2.7539 LATRINA SALAAM [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: UXFD | ☑ | ☐ | ☐ | ☐ | $0.00 | $165.00 |
| 2.7540 LATWANDA HAMILTON [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: EC9Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $310.00 |
| 2.7541 LATYSHON SHELBY [REDACTED ADDRESS] | 05/22/2024 ACCOUNT NO: UM31 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.7542 LAUERNE BEAH [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: C4MF | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.7543 LAURA BLEVINS [REDACTED ADDRESS] | 01/20/2023 ACCOUNT NO: 8673 | ☑ | ☐ | ☐ | ☐ | $0.00 | $976.71 |
| 2.7544 LAURA BOGGS [REDACTED ADDRESS] | 05/28/2024 ACCOUNT NO: T8M1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7545 LAURA CUNNINGHAM [REDACTED ADDRESS] | 10/07/2023 ACCOUNT NO: 4SY4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7546 LAURA FLESHMAN [REDACTED ADDRESS] | 01/05/2023 ACCOUNT NO: WWC5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.7547 LAURA GENTRY [REDACTED ADDRESS] | 10/07/2023 ACCOUNT NO: ZMMN | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7548 LAURA GRAVES [REDACTED ADDRESS] | 07/03/2023 ACCOUNT NO: C0NQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7549 LAURA HARRISON [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: YDAG | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7550 LAURA HEDGES [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: LOMD | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7551 LAURA KUBLER [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: 7347 | ☑ | ☐ | ☐ | ☐ | $0.00 | $827.85 |
| 2.7552 LAURA LANE [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: 0508 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,002.45 |
| 2.7553 LAURA LUGO [REDACTED ADDRESS] | 06/30/2023 ACCOUNT NO: N7Y7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,323.61 |
| 2.7554 LAURA MCCLAIN [REDACTED ADDRESS] | 06/04/2024 ACCOUNT NO: QIY3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.7555 LAURA MCGHEE [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: NNJS | ☑ | ☐ | ☐ | ☐ | $0.00 | $323.24 |
| 2.7556 LAURA PETE [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: WT7O | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.7557 LAURA REEVES [REDACTED ADDRESS] | 10/06/2024 ACCOUNT NO: 8EEU | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.7558 LAURA SALAZAR [REDACTED ADDRESS] | 10/23/2023 ACCOUNT NO: I39U | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,515.48 |
| 2.7559 LAURA SCHIPRITT [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: 9316 | ☑ | ☐ | ☐ | ☐ | $0.00 | $509.97 |
| 2.7560 LAURA SIMS [REDACTED ADDRESS] | 05/16/2024 ACCOUNT NO: 7XAP | ☑ | ☐ | ☐ | ☐ | $0.00 | $219.48 |
| 2.7561 LAURANA SAGESEE [REDACTED ADDRESS] | 02/01/2024 ACCOUNT NO: 1NYS | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7562 LAURANETTE MAJORS [REDACTED ADDRESS] | 06/17/2024 ACCOUNT NO: 9X8R | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.7563 LAUREL HILL [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: E9O7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $900.00 |
| 2.7564 LAURELL WILLIAMS [REDACTED ADDRESS] | 03/14/2023 ACCOUNT NO: D6LU | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.7565 LAUREN ANDREWS [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: 6353 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.7566 LAUREN BERTRAM [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1696 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,959.97 |
| 2.7567 LAUREN DEON [REDACTED ADDRESS] | 03/07/2023 ACCOUNT NO: 1933 | ☑ | ☐ | ☐ | ☐ | $0.00 | $760.23 |
| 2.7568 LAUREN DEON [REDACTED ADDRESS] | 03/07/2024 ACCOUNT NO: 2074 | ☑ | ☐ | ☐ | ☐ | $0.00 | $640.99 |
| 2.7569 LAUREN GRAHAM [REDACTED ADDRESS] | 03/14/2023 ACCOUNT NO: 8386 | ☑ | ☐ | ☐ | ☐ | $0.00 | $91.24 |
| 2.7570 LAUREN KRECZMER [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: 1AUR | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,222.43 |
| 2.7571 LAUREN LONG [REDACTED ADDRESS] | 10/27/2023 ACCOUNT NO: 8640 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,309.96 |
| 2.7572 LAUREN LUSCO [REDACTED ADDRESS] | 08/26/2023 ACCOUNT NO: OZPJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,100.56 |
| 2.7573 LAUREN LUSCO [REDACTED ADDRESS] | 08/26/2023 ACCOUNT NO: OZPJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7574 LAUREN PEAKS [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: 5UB4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.7575 LAUREN STEWART [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: 3ZNB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,100.00 |
| 2.7576 LAUREN THOMAS [REDACTED ADDRESS] | 01/06/2024 ACCOUNT NO: 5886 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.7577 LAUREN WALKER [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: 7EW8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7578 LAURENCE PIERRE-LOUIS [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 7877 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.7579 LAURIE HAMILTON [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: 0070 | ☑ | ☐ | ☐ | ☐ | $0.00 | $893.28 |
| 2.7580 LAURIE TARKINGTON [REDACTED ADDRESS] | 05/06/2024 ACCOUNT NO: PP00 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.7581 LAURIE WESTON [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: ZWKW | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7582 LAURIECE HANKINS [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: L8PK | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.7583 LAURIEL PHILLIP [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: FHVH | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7584 LAURYN OLIVER [REDACTED ADDRESS] | 11/22/2021 ACCOUNT NO: 7LD0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $272.26 |
| 2.7585 LAVANCE LARK [REDACTED ADDRESS] | 04/24/2024 ACCOUNT NO: JOE6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $340.00 |
| 2.7586 LAVANDA LILLY [REDACTED ADDRESS] | 02/01/2023 ACCOUNT NO: UM2M | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,179.95 |
| 2.7587 LAVEE SLOAN [REDACTED ADDRESS] | 06/19/2023 ACCOUNT NO: X3L2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7588 LAVENA LEWIS [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: 71T8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7589 LAVERNE ROBERTSON [REDACTED ADDRESS] | 06/17/2024 ACCOUNT NO: D1I3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $650.00 |
| 2.7590 LAVERNE ROBERTSON [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: DEF2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7591 LAVERNE SWAIN [REDACTED ADDRESS] | 05/28/2023 ACCOUNT NO: XTV7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,585.12 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.7592 LAVERNE TUCKER [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: O4FT | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7593 LAVERRA JONES [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: XZA6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7594 LAVETTA LINDSEY [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: NEQ6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.7595 LAVINA HUNTER [REDACTED ADDRESS] | 05/09/2024 ACCOUNT NO: 4WLZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $950.00 |
| 2.7596 LAVINA HUNTER [REDACTED ADDRESS] | 05/09/2024 ACCOUNT NO: 4WLZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,450.00 |
| 2.7597 LAVONDA DOUGLAS [REDACTED ADDRESS] | 07/25/2023 ACCOUNT NO: ISNQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.44 |
| 2.7598 LAVONDA PICKETT [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: XANX | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.7599 LAVONDA PROCTOR [REDACTED ADDRESS] | 02/14/2024 ACCOUNT NO: SB7G | ☑ | ☐ | ☐ | ☐ | $0.00 | $462.00 |
| 2.7600 LAWADNA LEONARD [REDACTED ADDRESS] | 05/06/2024 ACCOUNT NO: 2UCV | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7601 LAWANDA BOWEN [REDACTED ADDRESS] | 01/23/2023 ACCOUNT NO: TXUI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,007.11 |
| 2.7602 LAWANDA CLAY [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: 601Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7603 LAWANDA SMITH [REDACTED ADDRESS] | 03/01/2023 ACCOUNT NO: UVIO | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7604 LAWANDA WELLS [REDACTED ADDRESS] | 11/06/2023 ACCOUNT NO: 2TTG | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7605 LAWERENCE BELL [REDACTED ADDRESS] | 07/29/2024 ACCOUNT NO: 24LE | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.00 |
| 2.7606 LAWNYA SHERROD [REDACTED ADDRESS] | 03/10/2020 ACCOUNT NO: Z8K | ☑ | ☐ | ☐ | ☐ | $0.00 | $590.00 |
| 2.7607 LAWRENCE SMITH [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: JKOX | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7608 LAWRENCE WALKER [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: MTBR | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.7609 LAWRISSA ANDREWS [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: 3XHF | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,088.73 |
| 2.7610 LAYTONYA LOTT [REDACTED ADDRESS] | 06/28/2023 ACCOUNT NO: GNQU | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.7611 LAYTOYA WALKER [REDACTED ADDRESS] | 02/17/2023 ACCOUNT NO: L6OP | ☑ | ☐ | ☐ | ☐ | $0.00 | $228.32 |
| 2.7612 LAZETTE BALLARD [REDACTED ADDRESS] | 01/06/2018 ACCOUNT NO: IRFH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,002.13 |
| 2.7613 LB GALBEARTH [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: GSHZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $109.87 |
| 2.7614 LEAH DAVIS [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: ZMYS | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7615 LEAH FALCO [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3I4G | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.7616 LEAH GABBEI [REDACTED ADDRESS] | 07/09/2023 ACCOUNT NO: 2986 | ☑ | ☐ | ☐ | ☐ | $0.00 | $759.65 |
| 2.7617 LEAH GOODWIN [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: AMXQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7618 LEAH GOODWIN [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: AMXQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.7619 LEAH GRIFFIN [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: V1GJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7620 LEAH JACKSON [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: IO6B | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,622.47 |
| 2.7621 LEAH LATTIMORE [REDACTED ADDRESS] | 09/17/2023 ACCOUNT NO: KH4J | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7622 LEAH MOON [REDACTED ADDRESS] | 05/21/2023 ACCOUNT NO: FY3H | ☑ | ☐ | ☐ | ☐ | $0.00 | $33.00 |
| 2.7623 LEAH REVELO [REDACTED ADDRESS] | 07/31/2024 ACCOUNT NO: 0AI1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.7624 LEAH WARD [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: PYGS | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7625 LEANDER GORE [REDACTED ADDRESS] | 01/05/2018 ACCOUNT NO: KE6H | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,790.46 |
| 2.7626 LEANDRA BROWN [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 6225 | ☑ | ☐ | ☐ | ☐ | $0.00 | $375.18 |
| 2.7627 LEANDRA ERNST [REDACTED ADDRESS] | 08/14/2023 ACCOUNT NO: 4A38 | ☑ | ☐ | ☐ | ☐ | $0.00 | $193.76 |
| 2.7628 LEANN LYLES [REDACTED ADDRESS] | 10/05/2023 ACCOUNT NO: 666U | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7629 LEANNA HOLLIDAY [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 58B3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $76.97 |
| 2.7630 LEANNA HOLLIDAY [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 58S7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.98 |
| 2.7631 LEASHA WALKER [REDACTED ADDRESS] | 07/14/2024 ACCOUNT NO: KWHR | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.7632 LEAUSTIN BILLUPS [REDACTED ADDRESS] | 05/12/2023 ACCOUNT NO: GZ9F | ☑ | ☐ | ☐ | ☐ | $0.00 | $462.56 |
| 2.7633 LEDEDRA BLACK [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: UH6O | ☑ | ☐ | ☐ | ☐ | $0.00 | $949.87 |
| 2.7634 LEE COLSON [REDACTED ADDRESS] | 11/21/2022 ACCOUNT NO: QUZF | ☑ | ☐ | ☐ | ☐ | $0.00 | $817.49 |
| 2.7635 LEE JACKSON [REDACTED ADDRESS] | 11/08/2023 ACCOUNT NO: FZOR | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,668.31 |
| 2.7636 LEE JANSEN [REDACTED ADDRESS] | 05/24/2024 ACCOUNT NO: 4HTL | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7637 LEE KISSNER [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: YRYN | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.7638 LEE MAYLE [REDACTED ADDRESS] | 07/18/2023 ACCOUNT NO: SNPB | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.42 |
| 2.7639 LEE POLITE [REDACTED ADDRESS] | 08/26/2023 ACCOUNT NO: 8TSP | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.49 |
| 2.7640 LEEANN HANNA [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: 3MKK | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7641 LEEN LOVE [REDACTED ADDRESS] | 11/01/2023 ACCOUNT NO: 4194 | ☑ | ☐ | ☐ | ☐ | $0.00 | $182.74 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.7642 LEESA BURKHOLDER [REDACTED ADDRESS] | 01/07/2024 ACCOUNT NO: AHFA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7643 LEIAH PRATHER [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: 109X | ☑ | ☐ | ☐ | ☐ | $0.00 | $470.00 |
| 2.7644 LEIGH MARSHIA [REDACTED ADDRESS] | 07/28/2023 ACCOUNT NO: RA6K | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7645 LEIGH THOMPSON [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: CWNL | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7646 LEIGHANN BYERS [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: W4TX | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.00 |
| 2.7647 LEIKEISHA BROUGHTON [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: T70C | ☑ | ☐ | ☐ | ☐ | $0.00 | $275.00 |
| 2.7648 LEILANI BEERY [REDACTED ADDRESS] | 05/05/2024 ACCOUNT NO: QX0K | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.7649 LEIS QUINTNA [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: 3H1V | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7650 LEIS QUINTNA [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: 3H1V | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,100.00 |
| 2.7651 LEISHLA LOPEZ [REDACTED ADDRESS] | 08/17/2024 ACCOUNT NO: H0WD | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,709.84 |
| 2.7652 LEISI LOZANO [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 2983 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.25 |
| 2.7653 LEKIRA HEPBURN [REDACTED ADDRESS] | 03/09/2023 ACCOUNT NO: 7Z52 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.7654 LEKISHA THOMAS [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: K7R1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7655 LEKYSHA JONES [REDACTED ADDRESS] | 06/12/2023 ACCOUNT NO: VNIF | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7656 LELA JACKSON [REDACTED ADDRESS] | 08/10/2023 ACCOUNT NO: KKXT | ☑ | ☐ | ☐ | ☐ | $0.00 | $620.00 |
| 2.7657 LELA JACKSON [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: 9LQA | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7658 LELIA JOHNSON [REDACTED ADDRESS] | 06/21/2024 ACCOUNT NO: SJ2G | ☑ | ☐ | ☐ | ☐ | $0.00 | $155.00 |
| 2.7659 LEMON BAILEY [REDACTED ADDRESS] | 08/12/2023 ACCOUNT NO: 55OW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,007.15 |
| 2.7660 LENA FRANCISCO [REDACTED ADDRESS] | 02/28/2023 ACCOUNT NO: V495 | ☑ | ☐ | ☐ | ☐ | $0.00 | $155.01 |
| 2.7661 LENA PRICE [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: 03QH | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7662 LENAE VANCE [REDACTED ADDRESS] | 07/03/2024 ACCOUNT NO: IRUL | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.7663 LENARIS EVERETT [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: 1A73 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7664 LENARIS EVERETT [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: XE1D | ☑ | ☐ | ☐ | ☐ | $0.00 | $630.07 |
| 2.7665 LENDA DOCKERY [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: W9U8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7666 LENDINA WRIGHT [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: R4ET | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7667 LENEIA EWING [REDACTED ADDRESS] | 07/16/2024 ACCOUNT NO: 3U2T | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.7668 LENEKA SPENCE [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: D4KQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7669 LENIESE FUQUA [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: JECL | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7670 LENINA DAVIS [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: MB6I | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7671 LENDARD FERGUSON [REDACTED ADDRESS] | 07/19/2023 ACCOUNT NO: Z2Z7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $635.00 |
| 2.7672 LENORA ARMSTRONG [REDACTED ADDRESS] | 11/26/2022 ACCOUNT NO: 2TD0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.7673 LEOLA KNOTT [REDACTED ADDRESS] | 01/27/2023 ACCOUNT NO: 7121 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7674 LEON HARRIS [REDACTED ADDRESS] | 06/08/2020 ACCOUNT NO: QNUC | ☑ | ☐ | ☐ | ☐ | $0.00 | $444.00 |
| 2.7675 LEON MCGEE [REDACTED ADDRESS] | 03/20/2023 ACCOUNT NO: 0L32 | ☑ | ☐ | ☐ | ☐ | $0.00 | $242.24 |
| 2.7676 LEON ROBINSON [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: ZHO9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7677 LEON ROBINSON IV [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 0179 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.60 |
| 2.7678 LEONA JONES [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: FO7A | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.7679 LEONA JONES [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: FO7A | ☑ | ☐ | ☐ | ☐ | $0.00 | $275.00 |
| 2.7680 LEONARD BLAND [REDACTED ADDRESS] | 10/25/2023 ACCOUNT NO: 6116 | ☑ | ☐ | ☐ | ☐ | $0.00 | $4.22 |
| 2.7681 LEONARD FRICKS [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: I511 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7682 LEONARD HENDERSON [REDACTED ADDRESS] | 01/03/2024 ACCOUNT NO: 9MAZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $215.00 |
| 2.7683 LEONARD RICHARD [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: 4G1T | ☑ | ☐ | ☐ | ☐ | $0.00 | $284.00 |
| 2.7684 LEONARDO GRANDA [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: 3MZH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,315.38 |
| 2.7685 LEONDRIA MINTER [REDACTED ADDRESS] | 05/22/2024 ACCOUNT NO: D14M | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.7686 LEONEL CAMARENA [REDACTED ADDRESS] | 11/28/2023 ACCOUNT NO: 6186 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.20 |
| 2.7687 LEONNA BROOKS [REDACTED ADDRESS] | 10/26/2023 ACCOUNT NO: R60D | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7688 LEONORA DAVIS [REDACTED ADDRESS] | 03/13/2019 ACCOUNT NO: 93D7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $730.01 |
| 2.7689 LEONORA GUERRERO [REDACTED ADDRESS] | 09/26/2023 ACCOUNT NO: C91B | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,861.16 |
| 2.7690 LEOTILDE CHERENFANT [REDACTED ADDRESS] | 10/10/2023 ACCOUNT NO: 9077 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,609.98 |
| 2.7691 LEQUAN MOSS [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: 8QZY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,127.47 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.7692 LEQWAINE MCFADDEN [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: 5L2Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7693 LERESA STERLING [REDACTED ADDRESS] | 12/16/2023 ACCOUNT NO: PLCM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,348.98 |
| 2.7694 LEROY BENNETT [REDACTED ADDRESS] | 10/06/2024 ACCOUNT NO: 2SM2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7695 LEROY DURHAM [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: T0N6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,328.95 |
| 2.7696 LEROY GASTON [REDACTED ADDRESS] | 05/03/2023 ACCOUNT NO: TCA9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7697 LEROY GRIFFIN [REDACTED ADDRESS] | 09/03/2022 ACCOUNT NO: 05TO | ☑ | ☐ | ☐ | ☐ | $0.00 | $510.00 |
| 2.7698 LEROY JORDAN JR [REDACTED ADDRESS] | 05/10/2023 ACCOUNT NO: 55O4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $781.46 |
| 2.7699 LEROY RODRIGUEZ [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: E897 | ☑ | ☐ | ☐ | ☐ | $0.00 | $836.99 |
| 2.7700 LEROY RODRIGUEZ [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: E897 | ☑ | ☐ | ☐ | ☐ | $0.00 | $861.99 |
| 2.7701 LESANDRA JUDKINS [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 8205 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.7702 LESHAI RADNEY [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: ZHPI | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.7703 LESHANNA DUKES [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: TOUK | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.7704 LESHITA OWENS [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1117 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.7705 LESLEE WASHINGTON [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: PG40 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7706 LESLEY ELLIOTT [REDACTED ADDRESS] | 04/08/2023 ACCOUNT NO: HFWI | ☑ | ☐ | ☐ | ☐ | $0.00 | $124.00 |
| 2.7707 LESLIE ALFORD [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: 7957 | ☑ | ☐ | ☐ | ☐ | $0.00 | $761.24 |
| 2.7708 LESLIE CULVER [REDACTED ADDRESS] | 04/15/2023 ACCOUNT NO: QS4V | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.7709 LESLIE CUMMINGS [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4552 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.75 |
| 2.7710 LESLIE GOOCH [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: MTJH | ☑ | ☐ | ☐ | ☐ | $0.00 | $109.00 |
| 2.7711 LESLIE GREEN [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 2113 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.7712 LESLIE JOHNSON [REDACTED ADDRESS] | 01/18/2023 ACCOUNT NO: GBHI | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.7713 LESLIE KING [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: 4992 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,460.05 |
| 2.7714 LESLIE NCHUMUYE [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: 8271 | ☑ | ☐ | ☐ | ☐ | $0.00 | $571.83 |
| 2.7715 LESLIE ODELL [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: X5A3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7716 LESLIE ROBINSON [REDACTED ADDRESS] | 08/10/2023 ACCOUNT NO: VWY2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.23 |
| 2.7717 LESLIE SPAULDING [REDACTED ADDRESS] | 01/31/2024 ACCOUNT NO: Z29Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7718 LESLIE STEELE [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: 8ORA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7719 LESLIE WILLIAMS [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 3343 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.7720 LESLIE WOODS [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1327 | ☑ | ☐ | ☐ | ☐ | $0.00 | $11.03 |
| 2.7721 LESLIY STANLEY [REDACTED ADDRESS] | 03/21/2023 ACCOUNT NO: A9HV | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.7722 LESONYA WILLIAMS [REDACTED ADDRESS] | 09/08/2023 ACCOUNT NO: FTGC | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7723 LESSLYER CASTILLO [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: D51N | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7724 LESTER LYTLE [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: 8BHF | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7725 LETA LATIMER [REDACTED ADDRESS] | 04/21/2023 ACCOUNT NO: HBG8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7726 LETESHA MCLINTON [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: FKPN | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.7727 LETICIA JACKSON [REDACTED ADDRESS] | 05/31/2023 ACCOUNT NO: XEXU | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.7728 LETICIA RODRIGUEZ [REDACTED ADDRESS] | 03/18/2021 ACCOUNT NO: BWH7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $360.00 |
| 2.7729 LETISHA CARSON [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: XZQB | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7730 LETISHA HONAKER [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: JDLR | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7731 LETISHA WEDDLES [REDACTED ADDRESS] | 02/06/2023 ACCOUNT NO: PDAC | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.7732 LETITIA HOWARD [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: MANF | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7733 LETITIA JACKSON [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4033 | ☑ | ☐ | ☐ | ☐ | $0.00 | $164.37 |
| 2.7734 LETITIA WASHINGTON [REDACTED ADDRESS] | 10/25/2023 ACCOUNT NO: MQYA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,850.48 |
| 2.7735 LETITTIE WALKER [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: UILR | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7736 LETONJA JONES [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 4339 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.80 |
| 2.7737 LETRINA NICOLE [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: PAI0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7738 LEVELL SLATER [REDACTED ADDRESS] | 04/25/2023 ACCOUNT NO: ZHWP | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7739 LEVI MCCLARY [REDACTED ADDRESS] | 07/01/2023 ACCOUNT NO: FG5W | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.7740 LEVI MCCLARY [REDACTED ADDRESS] | 07/01/2023 ACCOUNT NO: FG5W | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7741 LEVI MCCLARY [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: NX7M | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.7742 LEVI TAYLOR [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: 6776 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.00 |
| 2.7743 LEVI WARE [REDACTED ADDRESS] | 04/28/2024 ACCOUNT NO: ZJ1J | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7744 LEVONE FERRELL [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: S3TU | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7745 LEWANTANA GRAY [REDACTED ADDRESS] | 10/11/2023 ACCOUNT NO: HU9F | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,010.47 |
| 2.7746 LEWAM HABTEMICHAEL [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: K9GS | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7747 LEWANA THURMOND [REDACTED ADDRESS] | 01/22/2024 ACCOUNT NO: S4XT | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.7748 LEWIS HARRISON [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: SZOG | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7749 LEWIS NICHOLS [REDACTED ADDRESS] | 06/10/2023 ACCOUNT NO: L05P | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,194.98 |
| 2.7750 LEXIE EISCH [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 4986 | ☑ | ☐ | ☐ | ☐ | $0.00 | $164.63 |
| 2.7751 LEXIS RICHEY [REDACTED ADDRESS] | 05/08/2024 ACCOUNT NO: 4536 | ☑ | ☐ | ☐ | ☐ | $0.00 | $909.98 |
| 2.7752 LEZLYE TAYLOR [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: X89G | ☑ | ☐ | ☐ | ☐ | $0.00 | $159.99 |
| 2.7753 LIAM DERRICK [REDACTED ADDRESS] | 02/09/2023 ACCOUNT NO: 4244 | ☑ | ☐ | ☐ | ☐ | $0.00 | $211.32 |
| 2.7754 LIAM MARTIN [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: LR4D | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7755 LIANG HUANG [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: 6212 | ☑ | ☐ | ☐ | ☐ | $0.00 | $396.84 |
| 2.7756 LIDA BUCKLEY [REDACTED ADDRESS] | 02/15/2023 ACCOUNT NO: 8231 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,536.52 |
| 2.7757 LIDIA RABANALES [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: HAXU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7758 LIDIA TAPIA CARILLO [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: VDX3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $760.00 |
| 2.7759 LIDYANNE BURGOS [REDACTED ADDRESS] | 10/28/2018 ACCOUNT NO: G7KW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,419.99 |
| 2.7760 LIESHA WHITE [REDACTED ADDRESS] | 08/19/2024 ACCOUNT NO: MILD | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.7761 LIFE SKILLS [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: QMQH | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7762 LILEY GRAHAM [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: NXF8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.7763 LILIAN BUTLER [REDACTED ADDRESS] | 04/14/2023 ACCOUNT NO: MJ48 | ☑ | ☐ | ☐ | ☐ | $0.00 | $530.00 |
| 2.7764 LILIANA FRANKO [REDACTED ADDRESS] | 07/05/2023 ACCOUNT NO: 3ZRX | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7765 LILLEY DUNN [REDACTED ADDRESS] | 03/31/2023 ACCOUNT NO: HN7M | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7766 LILLIAN AUBLE [REDACTED ADDRESS] | 07/23/2024 ACCOUNT NO: 69X0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7767 LILLIAN BRYANT [REDACTED ADDRESS] | 11/05/2022 ACCOUNT NO: WAWL | ☑ | ☐ | ☐ | ☐ | $0.00 | $950.00 |
| 2.7768 LILLIAN GREENWAD [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: 49TK | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7769 LILLIAN TYSON [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: YL3P | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7770 LILLIE FOX [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: YCQM | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7771 LILLIE LUCAS [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: QQEA | ☑ | ☐ | ☐ | ☐ | $0.00 | $175.00 |
| 2.7772 LILLIE MASON [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 5023 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.25 |
| 2.7773 LILLIE SMITH [REDACTED ADDRESS] | 10/10/2023 ACCOUNT NO: 8COY | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.7774 LILLIE THOMAS [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: N88G | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.7775 LILLIE WASHINGTON [REDACTED ADDRESS] | 08/29/2024 ACCOUNT NO: 80CR | ☑ | ☐ | ☐ | ☐ | $0.00 | $374.49 |
| 2.7776 LILY ASTELLO [REDACTED ADDRESS] | 03/10/2023 ACCOUNT NO: JQ80 | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.97 |
| 2.7777 LILY GARCIA [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: CFHS | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.7778 LILY INNIS [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: GGU2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.7779 LILY WILLIAMS [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: 5J1R | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7780 LINAED VALDIVIA [REDACTED ADDRESS] | 02/12/2023 ACCOUNT NO: MQLF | ☑ | ☐ | ☐ | ☐ | $0.00 | $343.44 |
| 2.7781 LINC MCNITT [REDACTED ADDRESS] | 09/27/2023 ACCOUNT NO: 8858 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,345.95 |
| 2.7782 LINCOLN GLASS [REDACTED ADDRESS] | 02/04/2023 ACCOUNT NO: 7RFM | ☑ | ☐ | ☐ | ☐ | $0.00 | $537.96 |
| 2.7783 LINDA ALFORD [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: DJZJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7784 LINDA AND ROBERT WEST [REDACTED ADDRESS] | 08/30/2023 ACCOUNT NO: 1861 | ☑ | ☐ | ☐ | ☐ | $0.00 | $549.88 |
| 2.7785 LINDA BARNES [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: 7MK6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $26.95 |
| 2.7786 LINDA BRAYMAN [REDACTED ADDRESS] | 06/22/2024 ACCOUNT NO: FMPA | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7787 LINDA BRUCE [REDACTED ADDRESS] | 04/21/2024 ACCOUNT NO: A3PC | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7788 LINDA BUCKINGHAM [REDACTED ADDRESS] | 07/30/2024 ACCOUNT NO: Y85Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.7789 LINDA BUTLER [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: XS2D | ☑ | ☐ | ☐ | ☐ | $0.00 | $283.23 |
| 2.7790 LINDA CHEERS [REDACTED ADDRESS] | 02/06/2024 ACCOUNT NO: 4i14 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7791 LINDA ELLIS [REDACTED ADDRESS] | 05/12/2023 ACCOUNT NO: L7WZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,101.63 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.7792 LINDA EVANS [REDACTED ADDRESS] | 02/10/2023 ACCOUNT NO: YI9F | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.7793 LINDA FINKS [REDACTED ADDRESS] | 07/03/2020 ACCOUNT NO: G7IW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,606.98 |
| 2.7794 LINDA FINKS [REDACTED ADDRESS] | 07/03/2020 ACCOUNT NO: G7IW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,632.98 |
| 2.7795 LINDA GARVIN [REDACTED ADDRESS] | 07/08/2023 ACCOUNT NO: 36GM | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.7796 LINDA GIVENS [REDACTED ADDRESS] | 07/31/2022 ACCOUNT NO: IOF6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,500.00 |
| 2.7797 LINDA GRISSOM [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 7MZ4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7798 LINDA HOLMES [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: NXUX | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7799 LINDA HOWEY [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: 5C6N | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7800 LINDA HUGLEY [REDACTED ADDRESS] | 04/12/2024 ACCOUNT NO: EH3T | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.7801 LINDA ILONZO [REDACTED ADDRESS] | 05/29/2024 ACCOUNT NO: 12SQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.7802 LINDA ILONZO [REDACTED ADDRESS] | 05/29/2024 ACCOUNT NO: 12SQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.7803 LINDA JOHNSON [REDACTED ADDRESS] | 06/15/2024 ACCOUNT NO: 1WDU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.01 |
| 2.7804 LINDA LALIEMTHAVIXAY [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: Q0DJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $88.93 |
| 2.7805 LINDA LANGSTON [REDACTED ADDRESS] | 06/11/2024 ACCOUNT NO: AWOX | ☑ | ☐ | ☐ | ☐ | $0.00 | $580.00 |
| 2.7806 LINDA LAWRENCE [REDACTED ADDRESS] | 07/23/2023 ACCOUNT NO: 8OW4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.7807 LINDA MCGREGOR [REDACTED ADDRESS] | 04/03/2023 ACCOUNT NO: P9Z6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.7808 LINDA MCNALLY [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: WCLC | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7809 LINDA NELSON [REDACTED ADDRESS] | 06/24/2024 ACCOUNT NO: K0QI | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,519.94 |
| 2.7810 LINDA PEOPLES [REDACTED ADDRESS] | 08/26/2023 ACCOUNT NO: IWMA | ☑ | ☐ | ☐ | ☐ | $0.00 | $655.72 |
| 2.7811 LINDA PERDUE [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: EXDU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7812 LINDA PERSAIL [REDACTED ADDRESS] | 12/13/2023 ACCOUNT NO: Z80G | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.7813 LINDA PERSAIL [REDACTED ADDRESS] | 01/19/2024 ACCOUNT NO: 8CBQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.7814 LINDA PITTS [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: 95PG | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7815 LINDA PRENTISS [REDACTED ADDRESS] | 04/08/2023 ACCOUNT NO: 8MFN | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.7816 LINDA RANKIN [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: YBN7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.7817 LINDA RUFF [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: WWR2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7818 LINDA SCHROEDER [REDACTED ADDRESS] | 05/06/2023 ACCOUNT NO: 6JX6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $695.45 |
| 2.7819 LINDA SCURRY [REDACTED ADDRESS] | 02/27/2021 ACCOUNT NO: NGKA | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.00 |
| 2.7820 LINDA SMITH [REDACTED ADDRESS] | 08/28/2024 ACCOUNT NO: HF6W | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.7821 LINDA TAYLOR [REDACTED ADDRESS] | 06/25/2024 ACCOUNT NO: IX36 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,829.79 |
| 2.7822 LINDA TAYLOR [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: FJ07 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.67 |
| 2.7823 LINDA TYLER [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: F34B | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.7824 LINDA TYLER [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: F34B | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.7825 LINDA VANHORN [REDACTED ADDRESS] | 04/08/2024 ACCOUNT NO: 1KIT | ☑ | ☐ | ☐ | ☐ | $0.00 | $871.00 |
| 2.7826 LINDA VANHORN [REDACTED ADDRESS] | 04/08/2024 ACCOUNT NO: 1KIT | ☑ | ☐ | ☐ | ☐ | $0.00 | $232.04 |
| 2.7827 LINDA VISSER [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: ODCY | ☑ | ☐ | ☐ | ☐ | $0.00 | $997.74 |
| 2.7828 LINDA WATKINS [REDACTED ADDRESS] | 03/14/2022 ACCOUNT NO: 2QFZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.7829 LINDA WATKINS [REDACTED ADDRESS] | 03/14/2022 ACCOUNT NO: 2QFZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $310.00 |
| 2.7830 LINDA WEAVER [REDACTED ADDRESS] | 08/14/2024 ACCOUNT NO: OSIZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.7831 LINDA WHITE [REDACTED ADDRESS] | 09/12/2022 ACCOUNT NO: LIAD | ☑ | ☐ | ☐ | ☐ | $0.00 | $195.00 |
| 2.7832 LINDA WINBUSH [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: D2DY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7833 LINDA WINDHAM [REDACTED ADDRESS] | 03/06/2023 ACCOUNT NO: MXV0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7834 LINDA YANCEY [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: G7DI | ☑ | ☐ | ☐ | ☐ | $0.00 | $136.97 |
| 2.7835 LINDA YOUNG [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: H9U5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,623.14 |
| 2.7836 LINDSAY BOURET [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: 5684 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,334.41 |
| 2.7837 LINDSAY HUFFMAN [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: ZXL1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.7838 LINDSAY PAWLING [REDACTED ADDRESS] | 08/16/2024 ACCOUNT NO: 7X8C | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,987.00 |
| 2.7839 LINDSAY PROCHASKA [REDACTED ADDRESS] | 01/27/2023 ACCOUNT NO: YC7H | ☑ | ☐ | ☐ | ☐ | $0.00 | $51.59 |
| 2.7840 LINDSAY WHEATER [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 9686 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.7841 LINDSEY FRANTZ [REDACTED ADDRESS] | 08/06/2023 ACCOUNT NO: RGUY | ☑ | ☐ | ☐ | ☐ | $0.00 | $997.49 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.7842 LINDSEY WASHINGTON [REDACTED ADDRESS] | 01/27/2024 ACCOUNT NO: CIZP | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.7843 LINGA REDDY [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5842 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.10 |
| 2.7844 LINGA REDDY [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5670 | ☑ | ☐ | ☐ | ☐ | $0.00 | $405.04 |
| 2.7845 LINGA REDDY [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5613 | ☑ | ☐ | ☐ | ☐ | $0.00 | $385.33 |
| 2.7846 LINGA REDDY [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4946 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.10 |
| 2.7847 LINH NGUYEN [REDACTED ADDRESS] | 07/04/2023 ACCOUNT NO: EX3L | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.7848 LINNETTE YOUNG [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: 7QXC | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7849 LINNIE JACKSON [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: 0T5D | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7850 LINNISA CURTIS [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: DJ1N | ☑ | ☐ | ☐ | ☐ | $0.00 | $512.19 |
| 2.7851 LINOSHIKA VAZQUEZ [REDACTED ADDRESS] | 02/28/2018 ACCOUNT NO: YCUD | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,000.02 |
| 2.7852 LIONEL GUERRA [REDACTED ADDRESS] | 02/08/2024 ACCOUNT NO: IXTT | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7853 LISA ALBERS [REDACTED ADDRESS] | 10/24/2023 ACCOUNT NO: 4898 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.49 |
| 2.7854 LISA ALBERS [REDACTED ADDRESS] | 10/24/2023 ACCOUNT NO: 4898 | ☑ | ☐ | ☐ | ☐ | $0.00 | $141.30 |
| 2.7855 LISA ALLEN [REDACTED ADDRESS] | 05/30/2024 ACCOUNT NO: L528 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7856 LISA AUSTIN [REDACTED ADDRESS] | 07/03/2023 ACCOUNT NO: AMRQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,012.12 |
| 2.7857 LISA BRASSEAUX [REDACTED ADDRESS] | 03/11/2022 ACCOUNT NO: N6QM | ☑ | ☐ | ☐ | ☐ | $0.00 | $650.00 |
| 2.7858 LISA BUBECK [REDACTED ADDRESS] | 10/10/2023 ACCOUNT NO: 5VX3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $67.49 |
| 2.7859 LISA BUSSEY [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: T131 | ☑ | ☐ | ☐ | ☐ | $0.00 | $330.00 |
| 2.7860 LISA COAXUM [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: 94JZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7861 LISA COLLIER [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7136 | ☑ | ☐ | ☐ | ☐ | $0.00 | $485.88 |
| 2.7862 LISA DIXON [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: 4404 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.7863 LISA FINCH [REDACTED ADDRESS] | 07/28/2024 ACCOUNT NO: 36UI | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.7864 LISA FRANCOIS [REDACTED ADDRESS] | 05/15/2024 ACCOUNT NO: N55Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7865 LISA FRASER [REDACTED ADDRESS] | 04/07/2024 ACCOUNT NO: SH56 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7866 LISA FRAZIER [REDACTED ADDRESS] | 06/22/2024 ACCOUNT NO: 90C8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.7867 LISA GERACI [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: UK3U | ☑ | ☐ | ☐ | ☐ | $0.00 | $165.00 |
| 2.7868 LISA GOODMAN [REDACTED ADDRESS] | 05/07/2021 ACCOUNT NO: JAZY | ☑ | ☐ | ☐ | ☐ | $0.00 | $740.00 |
| 2.7869 LISA GOODMAN [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: 3TFA | ☑ | ☐ | ☐ | ☐ | $0.00 | $680.00 |
| 2.7870 LISA GUNEOS [REDACTED ADDRESS] | 06/07/2023 ACCOUNT NO: 1LIO | ☑ | ☐ | ☐ | ☐ | $0.00 | $123.67 |
| 2.7871 LISA HARWELL [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: JAHQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7872 LISA HENDRIX [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: YT3H | ☑ | ☐ | ☐ | ☐ | $0.00 | $526.99 |
| 2.7873 LISA HENRY [REDACTED ADDRESS] | 12/22/2023 ACCOUNT NO: IT2S | ☑ | ☐ | ☐ | ☐ | $0.00 | $520.00 |
| 2.7874 LISA JACKSON [REDACTED ADDRESS] | 01/30/2024 ACCOUNT NO: PRHD | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7875 LISA JEFFERY [REDACTED ADDRESS] | 08/04/2024 ACCOUNT NO: DC0X | ☑ | ☐ | ☐ | ☐ | $0.00 | $151.00 |
| 2.7876 LISA JOHNSON [REDACTED ADDRESS] | 02/05/2024 ACCOUNT NO: 7EPH | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.7877 LISA JONES [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: XTBZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7878 LISA LAM [REDACTED ADDRESS] | 06/13/2023 ACCOUNT NO: 2QL1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,210.92 |
| 2.7879 LISA LANDRY [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: 8P9L | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.7880 LISA LLOYD [REDACTED ADDRESS] | 05/15/2024 ACCOUNT NO: 69R7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $231.65 |
| 2.7881 LISA MANNARINO [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: V11T | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,209.97 |
| 2.7882 LISA MASON [REDACTED ADDRESS] | 07/01/2024 ACCOUNT NO: QGQK | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.00 |
| 2.7883 LISA MASON [REDACTED ADDRESS] | 07/01/2024 ACCOUNT NO: QGQK | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.7884 LISA MAYES [REDACTED ADDRESS] | 07/21/2023 ACCOUNT NO: 1I83 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7885 LISA MCMILLIN [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: U7WC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,377.99 |
| 2.7886 LISA MITCHELL [REDACTED ADDRESS] | 09/24/2023 ACCOUNT NO: TED6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.7887 LISA NELSON [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: OQDA | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7888 LISA PAIK [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: 1279 | ☑ | ☐ | ☐ | ☐ | $0.00 | $764.86 |
| 2.7889 LISA QUEEN [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: 2DBC | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7890 LISA RAY [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7360 | ☑ | ☐ | ☐ | ☐ | $0.00 | $216.16 |
| 2.7891 LISA RIDL [REDACTED ADDRESS] | 04/17/2023 ACCOUNT NO: 8393 | ☑ | ☐ | ☐ | ☐ | $0.00 | $713.57 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.7892 LISA SANDERS [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: RD16 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.7893 LISA SCRUGGS [REDACTED ADDRESS] | 05/06/2022 ACCOUNT NO: DC2L | ☑ | ☐ | ☐ | ☐ | $0.00 | $155.00 |
| 2.7894 LISA SIMPSON [REDACTED ADDRESS] | 02/13/2024 ACCOUNT NO: 6L6J | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.01 |
| 2.7895 LISA SMITH [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: QX87 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.7896 LISA THOMPSON [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: 0033 | ☑ | ☐ | ☐ | ☐ | $0.00 | $369.59 |
| 2.7897 LISA TWITTY [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: FNIK | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7898 LISA VIRES [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: ZZ74 | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.7899 LISA WALKERS [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: 85I9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.7900 LISA WOMBLE [REDACTED ADDRESS] | 02/01/2023 ACCOUNT NO: 7680 | ☑ | ☐ | ☐ | ☐ | $0.00 | $834.50 |
| 2.7901 LISBETH TEJADA [REDACTED ADDRESS] | 03/17/2024 ACCOUNT NO: 7L2J | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7902 LISHAY WILLIAMS [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: XG5N | ☑ | ☐ | ☐ | ☐ | $0.00 | $215.99 |
| 2.7903 LITTEESHA GETER [REDACTED ADDRESS] | 04/16/2024 ACCOUNT NO: 1431 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7904 LITTLE FORD [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: 84A6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.7905 LIZA SMITH [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: 1402 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.00 |
| 2.7906 LIZBETH ONEILL [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7215 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.80 |
| 2.7907 LIZETTE CORDOVA [REDACTED ADDRESS] | 08/18/2023 ACCOUNT NO: RCV3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.74 |
| 2.7908 LLOYD BROWN [REDACTED ADDRESS] | 10/17/2023 ACCOUNT NO: 7949 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.85 |
| 2.7909 LLOYD DEERING [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: 5NDV | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.7910 LLOYD GRAHAM [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 8491 | ☑ | ☐ | ☐ | ☐ | $0.00 | $211.99 |
| 2.7911 LOETHEA ROBINSON [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: 8BHT | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.7912 LOETHEA ROBINSON [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: 8BHT | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7913 LOGAN GARNER [REDACTED ADDRESS] | 03/03/2023 ACCOUNT NO: W805 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,812.65 |
| 2.7914 LOGAN HARRIGAN [REDACTED ADDRESS] | 07/31/2024 ACCOUNT NO: 6XYN | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7915 LOIS BANKS [REDACTED ADDRESS] | 01/23/2024 ACCOUNT NO: LAW7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $380.00 |
| 2.7916 LOIS BROWN [REDACTED ADDRESS] | 06/30/2024 ACCOUNT NO: 8GQW | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.01 |
| 2.7917 LOIS BUDDIE [REDACTED ADDRESS] | 01/04/2024 ACCOUNT NO: 2DRM | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.7918 LOIS CLARK [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: QJP1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7919 LOIS DUNCAN [REDACTED ADDRESS] | 04/30/2024 ACCOUNT NO: KJW6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $62.99 |
| 2.7920 LOIS THOMAS, SR [REDACTED ADDRESS] | 01/30/2024 ACCOUNT NO: CULX | ☑ | ☐ | ☐ | ☐ | $0.00 | $283.35 |
| 2.7921 LOLA JOHNSON [REDACTED ADDRESS] | 07/31/2023 ACCOUNT NO: O5MN | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.7922 LOLA JOHNSON [REDACTED ADDRESS] | 07/31/2023 ACCOUNT NO: O5MN | ☑ | ☐ | ☐ | ☐ | $0.00 | $280.00 |
| 2.7923 LOLA SHELBY [REDACTED ADDRESS] | 05/08/2021 ACCOUNT NO: 6JPQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,045.00 |
| 2.7924 LOLITA ELLIS [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: J40E | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.7925 LOLITA ELLIS [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: J40E | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,300.00 |
| 2.7926 LOLITA ELLIS [REDACTED ADDRESS] | 06/06/2024 ACCOUNT NO: 750W | ☑ | ☐ | ☐ | ☐ | $0.00 | $97.43 |
| 2.7927 LONALIE LOWE [REDACTED ADDRESS] | 04/21/2024 ACCOUNT NO: 6YPN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.7928 LONIA EDMOND [REDACTED ADDRESS] | 08/04/2024 ACCOUNT NO: C7FL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,080.52 |
| 2.7929 LONNELL SHELMAN [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: TLIF | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7930 LONNIE HOWARD [REDACTED ADDRESS] | 10/09/2024 ACCOUNT NO: 9387 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.7931 LONNIE VICKERS [REDACTED ADDRESS] | 09/25/2023 ACCOUNT NO: TSP4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,231.00 |
| 2.7932 LONZELL SWINT [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3857 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.7933 LONZELL SWINT [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7L3V | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.51 |
| 2.7934 LORA DUFFUS [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: W36B | ☑ | ☐ | ☐ | ☐ | $0.00 | $655.18 |
| 2.7935 LORA EASTER [REDACTED ADDRESS] | 07/21/2023 ACCOUNT NO: QW66 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,471.68 |
| 2.7936 LORA EASTER [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: QA9T | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7937 LORA GREEN [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: LZA3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,709.64 |
| 2.7938 LORAINE THOMPSON [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: 3AGA | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7939 LORAINE THOMPSON [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: 3AGA | ☑ | ☐ | ☐ | ☐ | $0.00 | $143.78 |
| 2.7940 LORALIE RAMOS [REDACTED ADDRESS] | 12/26/2023 ACCOUNT NO: QVWS | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,198.49 |
| 2.7941 LOREAL NELMS [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7965 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,656.76 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.7942 LOREN PATTERSON [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: WIQI | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.7943 LORENA POLLAN [REDACTED ADDRESS] | 10/04/2023 ACCOUNT NO: YGEE | ☑ | ☐ | ☐ | ☐ | $0.00 | $156.78 |
| 2.7944 LORENA SAENZ [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6133 | ☑ | ☐ | ☐ | ☐ | $0.00 | $97.47 |
| 2.7945 LORENZO DUNCAN [REDACTED ADDRESS] | 07/17/2023 ACCOUNT NO: SCCC | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.7946 LORENZO HOPKINS [REDACTED ADDRESS] | 03/15/2023 ACCOUNT NO: CUD9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $745.00 |
| 2.7947 LORENZO MASON [REDACTED ADDRESS] | 02/08/2024 ACCOUNT NO: URMT | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7948 LORENZO YOUNG [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 0FW4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $93.00 |
| 2.7949 LORETHA WILLIAMS [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: 77JO | ☑ | ☐ | ☐ | ☐ | $0.00 | $865.95 |
| 2.7950 LORETTA HAMPTON [REDACTED ADDRESS] | 09/08/2023 ACCOUNT NO: R9W2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7951 LORETTA HAMPTON [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: L1H9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7952 LORETTA JACKSON [REDACTED ADDRESS] | 03/04/2022 ACCOUNT NO: 0V6G | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.7953 LORETTA LOVELESS [REDACTED ADDRESS] | 05/24/2024 ACCOUNT NO: TKOR | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7954 LORETTA RANDOLPH [REDACTED ADDRESS] | 06/30/2023 ACCOUNT NO: SXNP | ☑ | ☐ | ☐ | ☐ | $0.00 | $435.00 |
| 2.7955 LORETTA RHYNE [REDACTED ADDRESS] | 03/14/2021 ACCOUNT NO: S6CQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,110.01 |
| 2.7956 LORETTA TIGNER [REDACTED ADDRESS] | 01/02/2024 ACCOUNT NO: AXEI | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.7957 LORI BAXTER [REDACTED ADDRESS] | 06/17/2024 ACCOUNT NO: P8SM | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7958 LORI BUTERA [REDACTED ADDRESS] | 07/22/2024 ACCOUNT NO: KLUP | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7959 LORI CORTESE [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 8466 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.81 |
| 2.7960 LORI CRAWFORD [REDACTED ADDRESS] | 05/24/2024 ACCOUNT NO: H0GG | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7961 LORI DELUCA [REDACTED ADDRESS] | 08/06/2023 ACCOUNT NO: DRNK | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.7962 LORI NICHOLAS [REDACTED ADDRESS] | 03/05/2022 ACCOUNT NO: ZX44 | ☑ | ☐ | ☐ | ☐ | $0.00 | $143.99 |
| 2.7963 LORI POINDEXTER [REDACTED ADDRESS] | 06/26/2023 ACCOUNT NO: 1467 | ☑ | ☐ | ☐ | ☐ | $0.00 | $276.07 |
| 2.7964 LORI POUNDS [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: G5FL | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.02 |
| 2.7965 LORI SANDERS [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: AAGC | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7966 LORI SIMMONS [REDACTED ADDRESS] | 08/21/2023 ACCOUNT NO: R16V | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.7967 LORI SOLTIS [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: 9666 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.09 |
| 2.7968 LORI STARKS [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: LGU0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.7969 LORI VAIL [REDACTED ADDRESS] | 01/11/2024 ACCOUNT NO: PAK9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $730.00 |
| 2.7970 LORIS DURRANT [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: FU33 | ☑ | ☐ | ☐ | ☐ | $0.00 | $395.00 |
| 2.7971 LORRAINE ADEEB [REDACTED ADDRESS] | 06/06/2023 ACCOUNT NO: 0X4Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $999.70 |
| 2.7972 LORRAINE MAJETTE [REDACTED ADDRESS] | 01/12/2024 ACCOUNT NO: 6IFX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,176.57 |
| 2.7973 LORRAINE PRITCHETT [REDACTED ADDRESS] | 05/13/2023 ACCOUNT NO: NC25 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7974 LORRAINE SULLIVAN [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: J1IH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,825.14 |
| 2.7975 LORRAINE TURNER [REDACTED ADDRESS] | 06/14/2024 ACCOUNT NO: 5PQJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.7976 LORRETTA WILLIAMS [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: T6IO | ☑ | ☐ | ☐ | ☐ | $0.00 | $305.00 |
| 2.7977 LORRIE GORMAN [REDACTED ADDRESS] | 04/24/2024 ACCOUNT NO: M244 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7978 LORRIS WOODS [REDACTED ADDRESS] | 05/07/2023 ACCOUNT NO: UMY7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.7979 LOTOSKA MOSELEY [REDACTED ADDRESS] | 08/15/2024 ACCOUNT NO: G1RH | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.7980 LOU CARSON [REDACTED ADDRESS] | 05/12/2023 ACCOUNT NO: 3BWX | ☑ | ☐ | ☐ | ☐ | $0.00 | $635.00 |
| 2.7981 LOU SMITH [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: PZHV | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.7982 LOUBENS THEBAUD [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: OQ0V | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.7983 LOUGY REMY [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: D7Z5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.7984 LOUIE FERRER [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3131 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.7985 LOUIS HENDERSON [REDACTED ADDRESS] | 05/01/2023 ACCOUNT NO: LRKS | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,083.97 |
| 2.7986 LOUIS HENDERSON [REDACTED ADDRESS] | 05/01/2023 ACCOUNT NO: LRKS | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,150.00 |
| 2.7987 LOUIS HERURTELOU [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: 0H13 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.7988 LOUIS MATAMOROS [REDACTED ADDRESS] | 05/28/2024 ACCOUNT NO: SP1C | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.7989 LOUISANA CARROLL [REDACTED ADDRESS] | 07/01/2024 ACCOUNT NO: K3FW | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.7990 LOUISE BROWN [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: DP1Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.7991 LOUISE GARRETT [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: 9WI4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.7982 LOUISE JOHNSON [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: 8438 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,239.96 |
| 2.7983 LOUISE MUNSON [REDACTED ADDRESS] | 08/03/2023 ACCOUNT NO: V7SS | ☑ | ☐ | ☐ | ☐ | $0.00 | $83.56 |
| 2.7984 LOUISE ROBINSON [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: 1O71 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.7985 LOURIE DOZIER [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: 9KYJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.7986 LOURIE DOZIER [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: 9KYJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.7987 LOVE 2 LIVE [REDACTED ADDRESS] | 10/29/2023 ACCOUNT NO: W0MB | ☑ | ☐ | ☐ | ☐ | $0.00 | $399.14 |
| 2.7988 LOVELL TUFTS [REDACTED ADDRESS] | 05/20/2023 ACCOUNT NO: 6D5O | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,967.19 |
| 2.7989 LOVEMEKA DELHOMME [REDACTED ADDRESS] | 02/16/2023 ACCOUNT NO: J88S | ☑ | ☐ | ☐ | ☐ | $0.00 | $255.00 |
| 2.8000 LOVISHA THOMPSON [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: ZFW8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8001 LOYD GRAHAM [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: YQS7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8002 LUANNA LOPEZ [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: 4562 | ☑ | ☐ | ☐ | ☐ | $0.00 | $681.95 |
| 2.8003 LUARTHA JENKINS [REDACTED ADDRESS] | 01/05/2024 ACCOUNT NO: BDDN | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,033.68 |
| 2.8004 LUCIA CHAIRES [REDACTED ADDRESS] | 09/03/2023 ACCOUNT NO: 6979 | ☑ | ☐ | ☐ | ☐ | $0.00 | $139.74 |
| 2.8005 LUCILLE JONES [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: 4D31 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8006 LUCILLE WRIGHT [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: ZSBD | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.8007 LUCINDA GRAHAM [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: N20P | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.8008 LUCINDA REYES [REDACTED ADDRESS] | 06/06/2023 ACCOUNT NO: UWAZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8009 LUCIOUS HOWARD [REDACTED ADDRESS] | 07/10/2023 ACCOUNT NO: YBPR | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.8010 LUCRETIA HOWARD [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: CSSD | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8011 LUCRETIA JOHNSON [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: NT26 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8012 LUCREZIA COLE [REDACTED ADDRESS] | 12/23/2023 ACCOUNT NO: 4SFV | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.8013 LUCY CANTY [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: ZRS1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,400.00 |
| 2.8014 LUCY COVERT [REDACTED ADDRESS] | 06/15/2021 ACCOUNT NO: MPFJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $296.51 |
| 2.8015 LUCY LIVINGSTON [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: 8WME | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.8016 LUDYS VELASQUEZ [REDACTED ADDRESS] | 07/05/2024 ACCOUNT NO: W19A | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8017 LUESTELLA HOLT [REDACTED ADDRESS] | 08/19/2024 ACCOUNT NO: FO6E | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |
| 2.8018 LUESTELLA HOLT [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: XVH0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $360.00 |
| 2.8019 LUGENE BROWN [REDACTED ADDRESS] | 08/05/2024 ACCOUNT NO: SRSC | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.8020 LUIS AVILA [REDACTED ADDRESS] | 06/08/2023 ACCOUNT NO: 4SPS | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.89 |
| 2.8021 LUIS DURAN [REDACTED ADDRESS] | 09/23/2023 ACCOUNT NO: U05U | ☑ | ☐ | ☐ | ☐ | $0.00 | $196.17 |
| 2.8022 LUIS FIGUEROA [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: O5S4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.8023 LUIS LOPEZ [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0503 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.20 |
| 2.8024 LUIS MENDEZ [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: QWMY | ☑ | ☐ | ☐ | ☐ | $0.00 | $335.00 |
| 2.8025 LUIS MENDEZ [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: BBF9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8026 LUIS ORTIZ [REDACTED ADDRESS] | 09/18/2023 ACCOUNT NO: 4P20 | ☑ | ☐ | ☐ | ☐ | $0.00 | $563.88 |
| 2.8027 LUIS SANTIAGO [REDACTED ADDRESS] | 06/13/2024 ACCOUNT NO: 71RF | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8028 LUISA RIVERA [REDACTED ADDRESS] | 07/17/2024 ACCOUNT NO: 9557 | ☑ | ☐ | ☐ | ☐ | $0.00 | $633.06 |
| 2.8029 LUKE BHATTI [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 8668 | ☑ | ☐ | ☐ | ☐ | $0.00 | $715.36 |
| 2.8030 LUKE MILLER [REDACTED ADDRESS] | 03/08/2023 ACCOUNT NO: 7OI9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.8031 LUKE MONTGOMERY [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 2971 | ☑ | ☐ | ☐ | ☐ | $0.00 | $118.25 |
| 2.8032 LULA SANDERS [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: 46RZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8033 LURLINE GORDON-STEPHENS [REDACTED ADDRESS] | 12/16/2023 ACCOUNT NO: 6033 | ☑ | ☐ | ☐ | ☐ | $0.00 | $490.00 |
| 2.8034 LUTHER BROWNRIDGE [REDACTED ADDRESS] | 07/18/2024 ACCOUNT NO: MWLO | ☑ | ☐ | ☐ | ☐ | $0.00 | $275.97 |
| 2.8035 LUTHER GIBBS [REDACTED ADDRESS] | 03/05/2023 ACCOUNT NO: K4GE | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.8036 LUTICIA BANKS [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: 8OUP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.8037 LUTRICIA JOHNSON [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: O8QC | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.8038 LUX KONAN [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: MW15 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8039 LUZ LUQUEZ [REDACTED ADDRESS] | 12/17/2023 ACCOUNT NO: 2KO4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $661.48 |
| 2.8040 LUZ ORTIZ [REDACTED ADDRESS] | 10/15/2022 ACCOUNT NO: G952 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.25 |
| 2.8041 LYDIA BRUNSON [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: TTGZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.8042 LYDIA CLAY [REDACTED ADDRESS] | 01/19/2024 ACCOUNT NO: P2MW | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.8043 LYDIA WASHINGTON [REDACTED ADDRESS] | 10/30/2019 ACCOUNT NO: 6NL5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,044.48 |
| 2.8044 LYDIA WYKOFF [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: 32SJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.8045 LYMAN ALEXADER [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: SVH3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,043.96 |
| 2.8046 LYNDA LAWSHEA [REDACTED ADDRESS] | 03/11/2022 ACCOUNT NO: X0PO | ☑ | ☐ | ☐ | ☐ | $0.00 | $950.00 |
| 2.8047 LYNETTE MILLER [REDACTED ADDRESS] | 10/05/2023 ACCOUNT NO: JJIK | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.8048 LYNN DENNIS [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1190 | ☑ | ☐ | ☐ | ☐ | $0.00 | $98.53 |
| 2.8049 LYNN JACKSON [REDACTED ADDRESS] | 12/28/2017 ACCOUNT NO: ZPS1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,469.71 |
| 2.8050 LYNN MCGUYER [REDACTED ADDRESS] | 10/07/2023 ACCOUNT NO: 7NBC | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,900.00 |
| 2.8051 LYNN ODOM [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4201 | ☑ | ☐ | ☐ | ☐ | $0.00 | $329.97 |
| 2.8052 LYNNDA WEST [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: R09K | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8053 LYNNE FRUCHTMAN [REDACTED ADDRESS] | 08/03/2023 ACCOUNT NO: 4781 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,107.11 |
| 2.8054 LYNNETTE LIPSEY [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: MHR1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $47.91 |
| 2.8055 LYNYATTA LUMAS [REDACTED ADDRESS] | 08/07/2023 ACCOUNT NO: EIWO | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.8056 LYRIC AMERE [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: 5VRO | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8057 LYTOYA DAY [REDACTED ADDRESS] | 06/26/2022 ACCOUNT NO: 7R70 | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.01 |
| 2.8058 MACK BRIGGS [REDACTED ADDRESS] | 05/19/2023 ACCOUNT NO: 6YUH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,410.00 |
| 2.8059 MACKAYLA & ANITA CHIBITTY [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: OBUO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8060 MACKENZIE PINKSTON [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: OJVP | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8061 MACKENZIE WILLIAMS [REDACTED ADDRESS] | 08/20/2024 ACCOUNT NO: BSZU | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.8062 MACY RICHARDSON [REDACTED ADDRESS] | 01/25/2023 ACCOUNT NO: JHW0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $310.00 |
| 2.8063 MADALY SANCHEZ [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: 04K2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8064 MADALY SANCHEZ [REDACTED ADDRESS] | 07/19/2024 ACCOUNT NO: K2RY | ☑ | ☐ | ☐ | ☐ | $0.00 | $520.00 |
| 2.8065 MADDISON THOMPSON [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: RMAG | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8066 MADEJA PERRY [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: 6EM8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8067 MADELINE ADKINS [REDACTED ADDRESS] | 05/08/2024 ACCOUNT NO: 1I72 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8068 MADELINE BEAUCHAMP [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: 2101 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.20 |
| 2.8069 MADELINE OCASEO [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: QSMY | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8070 MADISON BASS [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: G2D1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $34.51 |
| 2.8071 MADISON LOCKETT [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: 3KUS | ☑ | ☐ | ☐ | ☐ | $0.00 | $989.99 |
| 2.8072 MADISON SOLOMON [REDACTED ADDRESS] | 08/19/2024 ACCOUNT NO: ZZKO | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.8073 MADISON WIMAN [REDACTED ADDRESS] | 12/20/2023 ACCOUNT NO: UOHO | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.8074 MAGALIS DE LOS SANTOS-ANDUJAR [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: O0SY | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.8075 MAGDA CONSUEGRA [REDACTED ADDRESS] | 03/31/2024 ACCOUNT NO: GTDB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,199.54 |
| 2.8076 MAGGIE CRAWFORD [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: UKA9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,500.00 |
| 2.8077 MAGGIE LINDSEY [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: TIGQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8078 MAGGIE SAULSBERRY [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: 43KS | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8079 MAGGIE VERA [REDACTED ADDRESS] | 10/20/2023 ACCOUNT NO: IESM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.8080 MAGGIE WILLIAMS [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: IEM2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $31.99 |
| 2.8081 MAHAGONY WILLIAMS [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: 5O4G | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.75 |
| 2.8082 MAHASEN SABEIL [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: 0TX9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8083 MAHENDRAN MANICKAM [REDACTED ADDRESS] | 08/04/2023 ACCOUNT NO: 6570 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.40 |
| 2.8084 MAHOGANY DAVIS [REDACTED ADDRESS] | 09/17/2023 ACCOUNT NO: YD0X | ☑ | ☐ | ☐ | ☐ | $0.00 | $191.00 |
| 2.8085 MAHOGANY SINPKINS [REDACTED ADDRESS] | 06/13/2022 ACCOUNT NO: 4ZLH | ☑ | ☐ | ☐ | ☐ | $0.00 | $165.00 |
| 2.8086 MAHOGONY HUDSON [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: PUH7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8087 MAIDA OSMANOVIC [REDACTED ADDRESS] | 03/31/2024 ACCOUNT NO: 8141 | ☑ | ☐ | ☐ | ☐ | $0.00 | $627.19 |
| 2.8088 MAILE SMITH [REDACTED ADDRESS] | 03/08/2023 ACCOUNT NO: 2461 | ☑ | ☐ | ☐ | ☐ | $0.00 | $183.98 |
| 2.8089 MAILE SMITH [REDACTED ADDRESS] | 03/08/2023 ACCOUNT NO: 2461 | ☑ | ☐ | ☐ | ☐ | $0.00 | $154.41 |
| 2.8090 MAIMOUNA CAMARA [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: FFIJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $620.00 |
| 2.8091 MAIRA PARADO [REDACTED ADDRESS] | 10/30/2023 ACCOUNT NO: OUBI | ☑ | ☐ | ☐ | ☐ | $0.00 | $978.89 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.9092 MAIYA COUTO [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: 4AYC | ☑ | ☐ | ☐ | ☐ | $0.00 | $748.98 |
| 2.9093 MAJMA AGANAS [REDACTED ADDRESS] | 05/27/2023 ACCOUNT NO: 5QUU | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.9094 MAKAYLA GILLIS [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: PSKP | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.9095 MAKAYLA PICKLE [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: RPN4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,182.60 |
| 2.9096 MAKEISHA DOZIER [REDACTED ADDRESS] | 09/07/2023 ACCOUNT NO: 5Q93 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9097 MAKENZI TEFOE [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: 5S25 | ☑ | ☐ | ☐ | ☐ | $0.00 | $4.32 |
| 2.9098 MAKETHIA DAVIS-COCHRAN [REDACTED ADDRESS] | 07/05/2024 ACCOUNT NO: YGSW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.9099 MAKIA FULTON [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7359 | ☑ | ☐ | ☐ | ☐ | $0.00 | $139.75 |
| 2.9100 MAKIAH MCCLENDON [REDACTED ADDRESS] | 12/08/2023 ACCOUNT NO: HGH8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.38 |
| 2.9101 MAKIAH NOWLIN [REDACTED ADDRESS] | 06/02/2024 ACCOUNT NO: IUVU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,688.99 |
| 2.9102 MAKIYAH SHOUP [REDACTED ADDRESS] | 12/13/2023 ACCOUNT NO: G74N | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9103 MAKLIA WOODS [REDACTED ADDRESS] | 02/17/2022 ACCOUNT NO: JMDW | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9104 MAKLIA WOODS [REDACTED ADDRESS] | 02/17/2022 ACCOUNT NO: JMDW | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9105 MALAKIAH SCOTT [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: 8918 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,642.97 |
| 2.9106 MALASIA MITCHELL [REDACTED ADDRESS] | 07/03/2024 ACCOUNT NO: XPMZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $765.00 |
| 2.9107 MALAYSIA PINKNEY [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: B1JS | ☑ | ☐ | ☐ | ☐ | $0.00 | $422.99 |
| 2.9108 MALCOLM BUNCUM [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: BLXZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9109 MALCOM DANIELS [REDACTED ADDRESS] | 12/09/2023 ACCOUNT NO: CXW6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.9110 MALEAH NICELY [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: JSEF | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.9111 MALEIKA BUFORD [REDACTED ADDRESS] | 04/12/2024 ACCOUNT NO: WATH | ☑ | ☐ | ☐ | ☐ | $0.00 | $13.99 |
| 2.9112 MALELIA TAYLOR [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: JAHS | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.9113 MALESIA HAMPTON [REDACTED ADDRESS] | 06/12/2024 ACCOUNT NO: RN4I | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9114 MALIACA BROWIE [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: D2PI | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9115 MALIK CRAWFORD [REDACTED ADDRESS] | 12/23/2023 ACCOUNT NO: SQBX | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.9116 MALIK JETER [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: LWZN | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9117 MALIK SMITH [REDACTED ADDRESS] | 06/12/2024 ACCOUNT NO: MI59 | ☑ | ☐ | ☐ | ☐ | $0.00 | $711.00 |
| 2.9118 MALIKA GRANT [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0305 | ☑ | ☐ | ☐ | ☐ | $0.00 | $104.00 |
| 2.9119 MALIKA RHYME [REDACTED ADDRESS] | 03/17/2022 ACCOUNT NO: H36G | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,990.04 |
| 2.9120 MALIKA ROGERS [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: 1XGY | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.9121 MALISA VELLON [REDACTED ADDRESS] | 10/09/2022 ACCOUNT NO: JH5A | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,027.98 |
| 2.9122 MALISE GARFIELD [REDACTED ADDRESS] | 07/29/2024 ACCOUNT NO: Z1AP | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.9123 MALKIT SINGH [REDACTED ADDRESS] | 04/24/2023 ACCOUNT NO: 7CDQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,924.02 |
| 2.9124 MALLIE TAYLOR [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: XFOG | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.9125 MALORIE DAVIS [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4754 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.93 |
| 2.9126 MALQUAN MCGRIFF [REDACTED ADDRESS] | 10/18/2023 ACCOUNT NO: X95I | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9127 MALU MUBOYAYI [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: VSUA | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.9128 MAMIE MANGIE [REDACTED ADDRESS] | 04/08/2023 ACCOUNT NO: WBTD | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9129 MAN TRAN [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: 3247 | ☑ | ☐ | ☐ | ☐ | $0.00 | $508.79 |
| 2.9130 MANASHA WEST [REDACTED ADDRESS] | 02/15/2024 ACCOUNT NO: MN87 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.01 |
| 2.9131 MANDEEP SINGH [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: JA3E | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,792.14 |
| 2.9132 MANDY STEPHENSON [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: L9VS | ☑ | ☐ | ☐ | ☐ | $0.00 | $474.00 |
| 2.9133 MANDY WARDEN [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: ZNXH | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.9134 MANISH BOGHRA [REDACTED ADDRESS] | 11/07/2023 ACCOUNT NO: 0871 | ☑ | ☐ | ☐ | ☐ | $0.00 | $215.78 |
| 2.9135 MANITRA WARD [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7986 | ☑ | ☐ | ☐ | ☐ | $0.00 | $76.65 |
| 2.9136 MANJIL KARKI [REDACTED ADDRESS] | 02/11/2024 ACCOUNT NO: 7940 | ☑ | ☐ | ☐ | ☐ | $0.00 | $392.17 |
| 2.9137 MANONICA KING [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: 7AMX | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9138 MANUEL PENA [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4162 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.80 |
| 2.9139 MARA SUAREZ [REDACTED ADDRESS] | 06/24/2024 ACCOUNT NO: YPL2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.9140 MARANDA LUCAS [REDACTED ADDRESS] | 09/10/2023 ACCOUNT NO: Z4P5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.9141 MARC CONSTANT [REDACTED ADDRESS] | 02/01/2024 ACCOUNT NO: 2P7B | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,850.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.8142 MARC MALONE [REDACTED ADDRESS] | 10/01/2023 ACCOUNT NO: 1OJQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.8143 MARC MALONE [REDACTED ADDRESS] | 10/01/2023 ACCOUNT NO: 1OJQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.8144 MARC MALONE [REDACTED ADDRESS] | 12/17/2023 ACCOUNT NO: AMHK | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8145 MARC MARCEL [REDACTED ADDRESS] | 10/21/2023 ACCOUNT NO: SOS4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,096.99 |
| 2.8146 MARC POWELLS [REDACTED ADDRESS] | 03/19/2023 ACCOUNT NO: 3797 | ☑ | ☐ | ☐ | ☐ | $0.00 | $422.04 |
| 2.8147 MARC WALKER [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: PTJB | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.8148 MARCEDES BURGE [REDACTED ADDRESS] | 09/28/2023 ACCOUNT NO: 9660 | ☑ | ☐ | ☐ | ☐ | $0.00 | $4.30 |
| 2.8149 MARCEDES BURGE [REDACTED ADDRESS] | 09/28/2023 ACCOUNT NO: 9683 | ☑ | ☐ | ☐ | ☐ | $0.00 | $4.30 |
| 2.8150 MARCEDES BURGE [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 7242 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.00 |
| 2.8151 MARCEDES BURGE [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1745 | ☑ | ☐ | ☐ | ☐ | $0.00 | $4.28 |
| 2.8152 MARCEDEZ LAWRENCE [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: CU0N | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8153 MARCELLA THOMAS [REDACTED ADDRESS] | 11/16/2019 ACCOUNT NO: Q682 | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.8154 MARCELLUS MARQUIS [REDACTED ADDRESS] | 10/02/2023 ACCOUNT NO: L8IP | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8155 MARCELLUS MARQUIS [REDACTED ADDRESS] | 10/02/2023 ACCOUNT NO: L8IP | ☑ | ☐ | ☐ | ☐ | $0.00 | $156.73 |
| 2.8156 MARCELLUS MARQUIS [REDACTED ADDRESS] | 10/02/2023 ACCOUNT NO: L8IP | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.8157 MARCHALINA JONES [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: Y6Z9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.8158 MARCHELL LONG [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: 4Z0X | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,923.22 |
| 2.8159 MARCHELL MONTGOMELY [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: R03O | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.8160 MARCIA CONEY [REDACTED ADDRESS] | 01/28/2023 ACCOUNT NO: DRWF | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8161 MARCIA DOYLE [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: Y2KF | ☑ | ☐ | ☐ | ☐ | $0.00 | $390.49 |
| 2.8162 MARCIA KIMSEY [REDACTED ADDRESS] | 07/18/2023 ACCOUNT NO: U30K | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8163 MARCIA KLINKERT MILLER [REDACTED ADDRESS] | 04/23/2024 ACCOUNT NO: KOC3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $165.00 |
| 2.8164 MARCIA SANDIMANIE [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: OO5L | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8165 MARCIA WILSON [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: PTDC | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.8166 MARCIE RIDIER [REDACTED ADDRESS] | 12/23/2023 ACCOUNT NO: 7JNW | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8167 MARCO NICKENS [REDACTED ADDRESS] | 01/22/2024 ACCOUNT NO: 5616 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.8168 MARCOS MINNIEWEATHER [REDACTED ADDRESS] | 11/02/2023 ACCOUNT NO: 5008 | ☑ | ☐ | ☐ | ☐ | $0.00 | $703.57 |
| 2.8169 MARCUS AKINS [REDACTED ADDRESS] | 05/30/2024 ACCOUNT NO: RO2F | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8170 MARCUS BOOTH [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: KAL7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8171 MARCUS CHESNEY [REDACTED ADDRESS] | 11/20/2017 ACCOUNT NO: FZC0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $930.00 |
| 2.8172 MARCUS DAVIS [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 77W2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,300.00 |
| 2.8173 MARCUS DAVIS [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 77W2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,400.00 |
| 2.8174 MARCUS HOWARD [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: O1IF | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8175 MARCUS MOORE [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: 73SB | ☑ | ☐ | ☐ | ☐ | $0.00 | $730.00 |
| 2.8176 MARCUS MOORE [REDACTED ADDRESS] | 02/28/2023 ACCOUNT NO: I7NE | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.8177 MARCUS PETTY [REDACTED ADDRESS] | 07/31/2024 ACCOUNT NO: 47LS | ☑ | ☐ | ☐ | ☐ | $0.00 | $360.00 |
| 2.8178 MARCUS PROCTOR [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: AJA6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $380.00 |
| 2.8179 MARCUS REGULUS [REDACTED ADDRESS] | 06/23/2024 ACCOUNT NO: FUGZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.8180 MARCUS SALLIE-DAVIES [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: 7ORD | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.8181 MARCUS SNOW [REDACTED ADDRESS] | 08/16/2023 ACCOUNT NO: 5HV4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.8182 MARCUS YATES [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: M4HJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.8183 MARDOCHEE ESTIMABLE [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: O39P | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,199.95 |
| 2.8184 MARECIA ADAMS [REDACTED ADDRESS] | 11/01/2023 ACCOUNT NO: XL8V | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8185 MAREL JENNINGS [REDACTED ADDRESS] | 06/11/2023 ACCOUNT NO: 43V4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,183.96 |
| 2.8186 MARESA SCOTT [REDACTED ADDRESS] | 01/01/2024 ACCOUNT NO: MOZ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $28.73 |
| 2.8187 MARGARET ADAMS [REDACTED ADDRESS] | 01/15/2024 ACCOUNT NO: 2BXB | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8188 MARGARET HOUSTON [REDACTED ADDRESS] | 02/07/2023 ACCOUNT NO: XWG8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $490.01 |
| 2.8189 MARGARET HUNT [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: S20P | ☑ | ☐ | ☐ | ☐ | $0.00 | $873.34 |
| 2.8190 MARGARET LAWRENCE [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: M15F | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8191 MARGARET LINK [REDACTED ADDRESS] | 03/18/2022 ACCOUNT NO: U3SO | ☑ | ☐ | ☐ | ☐ | $0.00 | $775.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.6192 MARGARET MACKIEWICZ [REDACTED ADDRESS] | 02/19/2024 ACCOUNT NO: 3327 | ☑ | ☐ | ☐ | ☐ | $0.00 | $749.03 |
| 2.6193 MARGARET SMITH [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: FU3D | ☑ | ☐ | ☐ | ☐ | $0.00 | $515.99 |
| 2.6194 MARGARET SOUTHALL [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0464 | ☑ | ☐ | ☐ | ☐ | $0.00 | $547.78 |
| 2.6195 MARGARET STEELE [REDACTED ADDRESS] | 09/07/2023 ACCOUNT NO: 2KP5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $276.99 |
| 2.6196 MARGARET TURNER [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: 0RRR | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6197 MARGARITA PORRAS [REDACTED ADDRESS] | 11/06/2023 ACCOUNT NO: 9355 | ☑ | ☐ | ☐ | ☐ | $0.00 | $413.92 |
| 2.6198 MARGARITA RIOS [REDACTED ADDRESS] | 07/08/2023 ACCOUNT NO: QO3Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $179.60 |
| 2.6199 MARGARITA SOLIS [REDACTED ADDRESS] | 05/13/2023 ACCOUNT NO: R0UQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,212.80 |
| 2.6200 MARGARITO CAMPUZANO-DELGADO [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: Q50B | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.6201 MARGARITO CAMPUZANO-DELGADO [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: Q50B | ☑ | ☐ | ☐ | ☐ | $0.00 | $360.00 |
| 2.6202 MARGIE GRANT [REDACTED ADDRESS] | 07/16/2024 ACCOUNT NO: 4ZNF | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.24 |
| 2.6203 MARGIE SYKES [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: 2HGS | ☑ | ☐ | ☐ | ☐ | $0.00 | $225.79 |
| 2.6204 MARGUARITE WHITE [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: 5219 | ☑ | ☐ | ☐ | ☐ | $0.00 | $871.89 |
| 2.6205 MARIA BONILLA [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0898 | ☑ | ☐ | ☐ | ☐ | $0.00 | $57.78 |
| 2.6206 MARIA CRUZ [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: 5T1M | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,088.73 |
| 2.6207 MARIA DIAZ [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: AJ9X | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6208 MARIA GOMEZ [REDACTED ADDRESS] | 06/22/2024 ACCOUNT NO: C0ND | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6209 MARIA GOMEZ [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: 450X | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6210 MARIA GONZALEZ [REDACTED ADDRESS] | 01/23/2023 ACCOUNT NO: WXFT | ☑ | ☐ | ☐ | ☐ | $0.00 | $963.64 |
| 2.6211 MARIA GRIER [REDACTED ADDRESS] | 01/24/2023 ACCOUNT NO: V3Q6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6212 MARIA GUZMAN [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 2661 | ☑ | ☐ | ☐ | ☐ | $0.00 | $311.09 |
| 2.6213 MARIA GUZMAN [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 2661 | ☑ | ☐ | ☐ | ☐ | $0.00 | $162.09 |
| 2.6214 MARIA HERNANDEZ [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: XIR8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6215 MARIA LUISA TORRES [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: IEF1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.6216 MARIA MARTINEZ [REDACTED ADDRESS] | 08/21/2024 ACCOUNT NO: Q3G7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6217 MARIA MASSENGALE [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 8037 | ☑ | ☐ | ☐ | ☐ | $0.00 | $393.28 |
| 2.6218 MARIA MILIAN [REDACTED ADDRESS] | 01/19/2023 ACCOUNT NO: P18V | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.6219 MARIA MUMOZ [REDACTED ADDRESS] | 02/18/2024 ACCOUNT NO: XG6S | ☑ | ☐ | ☐ | ☐ | $0.00 | $900.00 |
| 2.6220 MARIA PADILLA [REDACTED ADDRESS] | 10/09/2024 ACCOUNT NO: T6VU | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6221 MARIA PAZ [REDACTED ADDRESS] | 07/19/2023 ACCOUNT NO: 8NA8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.6222 MARIA QUINTERO [REDACTED ADDRESS] | 11/28/2023 ACCOUNT NO: 6200 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,851.14 |
| 2.6223 MARIA RAMIREZ [REDACTED ADDRESS] | 05/27/2023 ACCOUNT NO: F8SP | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6224 MARIA REYES [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: WBC6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $190.00 |
| 2.6225 MARIA SANCHEZ [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: HVMU | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.6226 MARIA SANCHEZ [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7495 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.6227 MARIA SMITH [REDACTED ADDRESS] | 05/15/2024 ACCOUNT NO: 4QOE | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6228 MARIA SPENCER [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: SGWD | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6229 MARIA THIRRY [REDACTED ADDRESS] | 12/30/2017 ACCOUNT NO: 9PAE | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6230 MARIA TOMAS [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: BQAV | ☑ | ☐ | ☐ | ☐ | $0.00 | $383.00 |
| 2.6231 MARIA TREJO [REDACTED ADDRESS] | 04/07/2024 ACCOUNT NO: UE1C | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.6232 MARIA VALLADARES [REDACTED ADDRESS] | 11/28/2022 ACCOUNT NO: VM65 | ☑ | ☐ | ☐ | ☐ | $0.00 | $382.30 |
| 2.6233 MARIA VAN DYNE [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4717 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.00 |
| 2.6234 MARIA VILLANUEVA [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: 3MPX | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6235 MARIA WILBANKS [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: HEILD | ☑ | ☐ | ☐ | ☐ | $0.00 | $246.38 |
| 2.6236 MARIA WILLIAMS [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: 48HH | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.6237 MARIAH BISHOP [REDACTED ADDRESS] | 03/21/2023 ACCOUNT NO: PEFZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,892.27 |
| 2.6238 MARIAH BLOOMFIELD [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6508 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.50 |
| 2.6239 MARIAH BURNETT [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 6575 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.6240 MARIAH CANNON [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: TE1P | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.6241 MARIAH EDWARDS [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: ABSQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.8242 MARIAH HILL [REDACTED ADDRESS] | 07/16/2023 ACCOUNT NO: RGEZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $766.03 |
| 2.8243 MARIAH PEREZ [REDACTED ADDRESS] | 09/25/2023 ACCOUNT NO: HHCF | ☑ | ☐ | ☐ | ☐ | $0.00 | $23.88 |
| 2.8244 MARIAH REVELS [REDACTED ADDRESS] | 05/06/2024 ACCOUNT NO: NQW4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.8245 MARIAH REYES [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 0463 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.8246 MARIAH SANTANA [REDACTED ADDRESS] | 09/25/2023 ACCOUNT NO: OKNG | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8247 MARIAM COTTO [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: 75ZF | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8248 MARIAM ISHAG [REDACTED ADDRESS] | 05/25/2023 ACCOUNT NO: PWB4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,468.94 |
| 2.8249 MARIAM JOHNSON [REDACTED ADDRESS] | 05/26/2022 ACCOUNT NO: 196P | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.8250 MARIAM KAMBILI [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: 2DE5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.8251 MARIAMA SANI [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: HP20 | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.8252 MARIAME ABU [REDACTED ADDRESS] | 09/19/2023 ACCOUNT NO: T13V | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,349.97 |
| 2.8253 MARIAN ALEXANDER [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: VTPO | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8254 MARIAN BARBER [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: P5YM | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.8255 MARIAN FRIDAY [REDACTED ADDRESS] | 02/14/2023 ACCOUNT NO: 8NEI | ☑ | ☐ | ☐ | ☐ | $0.00 | $157.00 |
| 2.8256 MARIAN GAIL [REDACTED ADDRESS] | 10/25/2023 ACCOUNT NO: LLJG | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.8257 MARIANNA MILES [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: TRWA | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,081.88 |
| 2.8258 MARIANNE HERNANDEZ [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: 5NHK | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.8259 MARIANO SANTIAGO [REDACTED ADDRESS] | 01/29/2023 ACCOUNT NO: PETW | ☑ | ☐ | ☐ | ☐ | $0.00 | $635.99 |
| 2.8260 MARIBEL DEL TORO [REDACTED ADDRESS] | 03/07/2024 ACCOUNT NO: HW5G | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.8261 MARIBEL MATIAS [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: WDS2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8262 MARIBEL RUIZ [REDACTED ADDRESS] | 08/18/2024 ACCOUNT NO: F84U | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.8263 MARICE JONES [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: GQW7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.8264 MARICE JONES [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: LSNB | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.8265 MARIE BALIN [REDACTED ADDRESS] | 07/30/2024 ACCOUNT NO: CDVI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,440.00 |
| 2.8266 MARIE BALLARD [REDACTED ADDRESS] | 03/27/2023 ACCOUNT NO: E02R | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8267 MARIE DJAMBA [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: SGVE | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8268 MARIE GEORGE [REDACTED ADDRESS] | 10/08/2024 ACCOUNT NO: V430 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8269 MARIE GILES [REDACTED ADDRESS] | 02/11/2020 ACCOUNT NO: ZQBR | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.8270 MARIE GONZALEZ [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: SUBK | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8271 MARIE JONES [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: AK6B | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8272 MARIE JONES [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: ASUJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8273 MARIE JOUBERT [REDACTED ADDRESS] | 11/05/2023 ACCOUNT NO: MYFL | ☑ | ☐ | ☐ | ☐ | $0.00 | $239.98 |
| 2.8274 MARIE MAYES [REDACTED ADDRESS] | 07/22/2024 ACCOUNT NO: 2L0I | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,888.95 |
| 2.8275 MARIE RHONEY [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: O9NZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.8276 MARIE SMITH [REDACTED ADDRESS] | 07/22/2024 ACCOUNT NO: CDIH | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.8277 MARIEDA BROWN [REDACTED ADDRESS] | 03/05/2023 ACCOUNT NO: FIWX | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.8278 MARIEME MBODJI [REDACTED ADDRESS] | 02/11/2024 ACCOUNT NO: HYMR | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.8279 MARIETTA HUDSON [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: LCAF | ☑ | ☐ | ☐ | ☐ | $0.00 | $580.00 |
| 2.8280 MARIKESHIA KENNEDY [REDACTED ADDRESS] | 01/05/2023 ACCOUNT NO: IXZ6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.8281 MARILYN ABBOTT [REDACTED ADDRESS] | 05/11/2023 ACCOUNT NO: YTLB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,080.68 |
| 2.8282 MARILYN FOX [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: E6U5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,020.00 |
| 2.8283 MARILYN HALL [REDACTED ADDRESS] | 08/11/2023 ACCOUNT NO: HFWI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,600.00 |
| 2.8284 MARILYN KILLE [REDACTED ADDRESS] | 08/03/2023 ACCOUNT NO: G6UK | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,948.99 |
| 2.8285 MARILYN LEE [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: PRPK | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8286 MARILYN NORRIS [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: 1XAJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.8287 MARILYN ORR [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: HPAX | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8288 MARILYN THOMAS [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: RQDQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.8289 MARILYN TOWNSEND [REDACTED ADDRESS] | 08/10/2023 ACCOUNT NO: PY1I | ☑ | ☐ | ☐ | ☐ | $0.00 | $148.00 |
| 2.8290 MARILYN WRIGHT [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: O3TW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,179.75 |
| 2.8291 MARINA DAVIS [REDACTED ADDRESS] | 09/12/2023 ACCOUNT NO: S8B6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,609.96 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.6292 MARINA FLETCHER [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: QOYB | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6293 MARINA HIRDIVANT [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: 37HJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,513.96 |
| 2.6294 MARINA MIRBEL [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: LPR1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.6295 MARINA RIVERA [REDACTED ADDRESS] | 04/27/2023 ACCOUNT NO: F5P2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.6296 MARIO BROWN [REDACTED ADDRESS] | 03/31/2024 ACCOUNT NO: VPY6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6297 MARIO CATALAN [REDACTED ADDRESS] | 08/15/2023 ACCOUNT NO: 1O22 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,262.40 |
| 2.6298 MARIO CORRAL [REDACTED ADDRESS] | 03/20/2023 ACCOUNT NO: 7Q2E | ☑ | ☐ | ☐ | ☐ | $0.00 | $676.01 |
| 2.6299 MARIO FIMBRES [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: YQTD | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6300 MARIO LOPEZ [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: 6N9W | ☑ | ☐ | ☐ | ☐ | $0.00 | $447.00 |
| 2.6301 MARIO LOVE [REDACTED ADDRESS] | 10/14/2023 ACCOUNT NO: WZQ4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.48 |
| 2.6302 MARIO MAZZA [REDACTED ADDRESS] | 01/20/2023 ACCOUNT NO: 3G6D | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.6303 MARIO MCGEE [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: ITCQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.00 |
| 2.6304 MARIO POWELL [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: 08FE | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6305 MARIO RICH [REDACTED ADDRESS] | 01/30/2024 ACCOUNT NO: SXD9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $292.72 |
| 2.6306 MARIO RODRIGUEZ [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: OQN2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.6307 MARIO RODRIGUEZ [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: 37BN | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6308 MARIO RODRIGUEZ [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: 2TG5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.6309 MARION BARNEY [REDACTED ADDRESS] | 04/15/2022 ACCOUNT NO: 9CGX | ☑ | ☐ | ☐ | ☐ | $0.00 | $174.30 |
| 2.6310 MARION RENDER [REDACTED ADDRESS] | 03/07/2024 ACCOUNT NO: C3J0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6311 MARION SHORT [REDACTED ADDRESS] | 01/01/2023 ACCOUNT NO: R3L1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $967.45 |
| 2.6312 MARION STRATON [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: 16QI | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.6313 MARISA LEGER [REDACTED ADDRESS] | 11/05/2023 ACCOUNT NO: 8569 | ☑ | ☐ | ☐ | ☐ | $0.00 | $218.39 |
| 2.6314 MARISHA WATT [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: YSBA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6315 MARISSA BAPTISTE [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: 7WXO | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.6316 MARISSA KLAIR [REDACTED ADDRESS] | 10/03/2023 ACCOUNT NO: BARY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6317 MARITA GRAYSON [REDACTED ADDRESS] | 06/10/2023 ACCOUNT NO: D79V | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.6318 MARITZA SANCHEZ [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: 8179 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.6319 MARJORIE PORE [REDACTED ADDRESS] | 08/10/2023 ACCOUNT NO: Z8Y0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $277.00 |
| 2.6320 MARJORIE KEY [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: STOV | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.6321 MARK AMAR [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6532 | ☑ | ☐ | ☐ | ☐ | $0.00 | $332.82 |
| 2.6322 MARK BRANCH [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: DVXH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,931.28 |
| 2.6323 MARK DESCHENES [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 0653 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,168.24 |
| 2.6324 MARK DEWEAVER [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 4170 | ☑ | ☐ | ☐ | ☐ | $0.00 | $659.58 |
| 2.6325 MARK DIKE [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: 2JDA | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6326 MARK GEASON [REDACTED ADDRESS] | 08/19/2023 ACCOUNT NO: DTN7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $146.06 |
| 2.6327 MARK GIBSON [REDACTED ADDRESS] | 11/01/2023 ACCOUNT NO: A9NL | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.6328 MARK HENRIQUES [REDACTED ADDRESS] | 05/12/2023 ACCOUNT NO: P3KY | ☑ | ☐ | ☐ | ☐ | $0.00 | $264.99 |
| 2.6329 MARK HOOTEN [REDACTED ADDRESS] | 10/19/2023 ACCOUNT NO: JAKC | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.6330 MARK JAMES [REDACTED ADDRESS] | 12/14/2023 ACCOUNT NO: BGOW | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.6331 MARK MAZO [REDACTED ADDRESS] | 05/09/2023 ACCOUNT NO: HCLK | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.6332 MARK MCDONALD [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: 119Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,780.00 |
| 2.6333 MARK MCINTYRE [REDACTED ADDRESS] | 12/31/2023 ACCOUNT NO: FAHO | ☑ | ☐ | ☐ | ☐ | $0.00 | $734.00 |
| 2.6334 MARK MCVEA [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: 1I3F | ☑ | ☐ | ☐ | ☐ | $0.00 | $24.31 |
| 2.6335 MARK MONTANEZ [REDACTED ADDRESS] | 04/21/2024 ACCOUNT NO: 2468 | ☑ | ☐ | ☐ | ☐ | $0.00 | $376.77 |
| 2.6336 MARK NEWMAN [REDACTED ADDRESS] | 07/11/2023 ACCOUNT NO: 52XV | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.6337 MARK PETERS [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: IH20 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.6338 MARK PETERS [REDACTED ADDRESS] | 06/15/2023 ACCOUNT NO: 585Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.6339 MARK QUINE [REDACTED ADDRESS] | 04/02/2023 ACCOUNT NO: K203 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.6340 MARK RIVERA [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: 5Z2V | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.02 |
| 2.6341 MARK SEYMOUR [REDACTED ADDRESS] | 01/21/2023 ACCOUNT NO: AZRY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,651.01 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.8342 MARK STANDLEE [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: GT54 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.90 |
| 2.8343 MARK STANDLEE [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: QF6J | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.8344 MARK SWOGIER [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: USFI | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8345 MARK TERRY [REDACTED ADDRESS] | 06/23/2024 ACCOUNT NO: W3BK | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,157.42 |
| 2.8346 MARK WIARD [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: XNDF | ☑ | ☐ | ☐ | ☐ | $0.00 | $812.55 |
| 2.8347 MARK WIARD [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: XNDF | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,112.55 |
| 2.8348 MARK WINTER [REDACTED ADDRESS] | 10/09/2023 ACCOUNT NO: 3EY5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.8349 MARK WINTER [REDACTED ADDRESS] | 10/19/2023 ACCOUNT NO: 13BO | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.8350 MARK WOODBERRY [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 14QK | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.46 |
| 2.8351 MARKALA MCPHERSON [REDACTED ADDRESS] | 04/14/2024 ACCOUNT NO: NTBR | ☑ | ☐ | ☐ | ☐ | $0.00 | $859.98 |
| 2.8352 MARKAYLA BANKS [REDACTED ADDRESS] | 08/30/2023 ACCOUNT NO: B8BG | ☑ | ☐ | ☐ | ☐ | $0.00 | $952.37 |
| 2.8353 MARKEELA JACOB [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: XJ3E | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.8354 MARKEISH CALLOWAY [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: O7H8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.8355 MARKEISHA THOMAS [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: 4HY9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.8356 MARKEISHA WALKER [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: T6WB | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.01 |
| 2.8357 MARKEITH ADAMS [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: IL9X | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8358 MARKEITH ADAMS [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: B5IW | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8359 MARKEL HUFF [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 46S9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.8360 MARKETRA POWELL [REDACTED ADDRESS] | 04/14/2024 ACCOUNT NO: ZPDF | ☑ | ☐ | ☐ | ☐ | $0.00 | $380.00 |
| 2.8361 MARKIA AUSTIN [REDACTED ADDRESS] | 03/31/2023 ACCOUNT NO: B0EZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.8362 MARKIA HARRIS [REDACTED ADDRESS] | 12/21/2019 ACCOUNT NO: B6GQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.8363 MARKIECHA POWEL [REDACTED ADDRESS] | 12/24/2023 ACCOUNT NO: 1TOS | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8364 MARKIESHA POWELL [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: S48L | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8365 MARKITA WHITE [REDACTED ADDRESS] | 08/28/2021 ACCOUNT NO: 50MF | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.03 |
| 2.8366 MARKITA WILLIAMS [REDACTED ADDRESS] | 11/02/2023 ACCOUNT NO: 8RJB | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.8367 MARKTY CARTER [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: GML3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.8368 MARKUS KINGCANON [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: V63C | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8369 MARLA FARR [REDACTED ADDRESS] | 03/17/2023 ACCOUNT NO: AG74 | ☑ | ☐ | ☐ | ☐ | $0.00 | $383.00 |
| 2.8370 MARLANE HOWARD [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: 16RI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,246.99 |
| 2.8371 MARLENE COLES [REDACTED ADDRESS] | 09/17/2023 ACCOUNT NO: U7CK | ☑ | ☐ | ☐ | ☐ | $0.00 | $946.84 |
| 2.8372 MARLENE DAY [REDACTED ADDRESS] | 12/07/2023 ACCOUNT NO: V81D | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.8373 MARLENE HARRISON [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6388 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.12 |
| 2.8374 MARLENE NELSON [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: DFN8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $481.00 |
| 2.8375 MARLENE NELSON [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: KSXL | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.8376 MARLENEA MURPHY [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0539 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.13 |
| 2.8377 MARLENY ORELLANA [REDACTED ADDRESS] | 08/26/2023 ACCOUNT NO: SLFC | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8378 MARLIN CONWELL [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: 9HZJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8379 MARLINA THOMAS [REDACTED ADDRESS] | 10/09/2024 ACCOUNT NO: 1FRV | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,007.21 |
| 2.8380 MARLISHA YOUNG [REDACTED ADDRESS] | 07/25/2024 ACCOUNT NO: 5JAE | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.8381 MARLON JILES [REDACTED ADDRESS] | 06/29/2023 ACCOUNT NO: LBBP | ☑ | ☐ | ☐ | ☐ | $0.00 | $480.36 |
| 2.8382 MARLON MCKINSTRY [REDACTED ADDRESS] | 06/27/2024 ACCOUNT NO: PJUO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8383 MARLON MOSLEY [REDACTED ADDRESS] | 05/22/2023 ACCOUNT NO: PJMO | ☑ | ☐ | ☐ | ☐ | $0.00 | $245.00 |
| 2.8384 MARLON MYLES [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: SVCH | ☑ | ☐ | ☐ | ☐ | $0.00 | $373.28 |
| 2.8385 MARLON TALBERT [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 18FS | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8386 MARLON WALKER [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: C0C4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.8387 MARLONE CALHOUN [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 3063 | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.00 |
| 2.8388 MARLYN TORRES [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: 7198 | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.59 |
| 2.8389 MARNIA MITCHELL [REDACTED ADDRESS] | 06/02/2022 ACCOUNT NO: 0Z8U | ☑ | ☐ | ☐ | ☐ | $0.00 | $155.00 |
| 2.8390 MAROLYN BARNS [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: N2LR | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.8391 MARONICA ROBINSON [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: PGKA | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,395.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.8392 MARQUASIA FRAZIER [REDACTED ADDRESS] | 05/09/2024 ACCOUNT NO: 0ZNH | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8393 MARQUEL BISHOP [REDACTED ADDRESS] | 07/18/2024 ACCOUNT NO: 4X1U | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.8394 MARQUETTA ARRINGTON [REDACTED ADDRESS] | 09/28/2023 ACCOUNT NO: 6OCY | ☑ | ☐ | ☐ | ☐ | $0.00 | $308.08 |
| 2.8395 MARQUETTA BROWN [REDACTED ADDRESS] | 08/30/2023 ACCOUNT NO: MMN6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $614.44 |
| 2.8396 MARQUETTA JACK [REDACTED ADDRESS] | 04/04/2023 ACCOUNT NO: E6IK | ☑ | ☐ | ☐ | ☐ | $0.00 | $185.00 |
| 2.8397 MARQUETTA SHEPPARD [REDACTED ADDRESS] | 07/08/2021 ACCOUNT NO: V05K | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,059.99 |
| 2.8398 MARQUETTA TAYLOR TINNIN [REDACTED ADDRESS] | 06/30/2023 ACCOUNT NO: FFTT | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.8399 MARQUETTE FULLMORE [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6625 | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.75 |
| 2.8400 MARQUIA SMITH [REDACTED ADDRESS] | 06/15/2023 ACCOUNT NO: Y26J | ☑ | ☐ | ☐ | ☐ | $0.00 | $96.74 |
| 2.8401 MARQUICE TUCKER/MOORE [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: UXSK | ☑ | ☐ | ☐ | ☐ | $0.00 | $268.74 |
| 2.8402 MARQUICHA SCOTT [REDACTED ADDRESS] | 03/22/2023 ACCOUNT NO: 86CQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $809.98 |
| 2.8403 MARQUIESE SARTORS [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: M5GG | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.8404 MARQUILLA HURST [REDACTED ADDRESS] | 10/07/2024 ACCOUNT NO: 9DFR | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.8405 MARQUILLA SQUIRE [REDACTED ADDRESS] | 04/02/2023 ACCOUNT NO: ULCE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,059.99 |
| 2.8406 MARQUIS HEPBURN [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: DPYZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.8407 MARQUIS ROBERTS [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 1918 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.8408 MARQUISA PERRY [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: FH4C | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8409 MARQUISE HARRIEL [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: KQOR | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.8410 MARQUISE THOMPSON [REDACTED ADDRESS] | 06/01/2023 ACCOUNT NO: AHPE | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.8411 MARQUISHA JACKSON [REDACTED ADDRESS] | 08/12/2023 ACCOUNT NO: Q46V | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.8412 MARQUITA FOREMAN [REDACTED ADDRESS] | 10/07/2023 ACCOUNT NO: AX6K | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,627.93 |
| 2.8413 MARQUITA HOLLOWAY [REDACTED ADDRESS] | 06/22/2023 ACCOUNT NO: VKA1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,036.71 |
| 2.8414 MARQUITA HOLLOWAY [REDACTED ADDRESS] | 02/04/2024 ACCOUNT NO: OE0H | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.8415 MARQUITA KAIN [REDACTED ADDRESS] | 02/07/2024 ACCOUNT NO: NMNN | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8416 MARQUITA NICOLE [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: KGD3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,955.12 |
| 2.8417 MARQUITA RUSSELL [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6329 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.50 |
| 2.8418 MARQUITA SANDERS [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 3189 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.00 |
| 2.8419 MARRY CUMMINGS [REDACTED ADDRESS] | 12/29/2023 ACCOUNT NO: ICWI | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.69 |
| 2.8420 MARSHA HOGAN [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: 2IHE | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.8421 MARSHA MORRIS [REDACTED ADDRESS] | 03/23/2023 ACCOUNT NO: LKP7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $27.15 |
| 2.8422 MARSHAE COLEMAN [REDACTED ADDRESS] | 02/09/2024 ACCOUNT NO: BQBN | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8423 MARSHANNA JOHNSON [REDACTED ADDRESS] | 06/13/2024 ACCOUNT NO: WZ0I | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.8424 MARSHERRIE SMITH [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: S8HE | ☑ | ☐ | ☐ | ☐ | $0.00 | $347.19 |
| 2.8425 MARTA CALDERON [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5636 | ☑ | ☐ | ☐ | ☐ | $0.00 | $63.60 |
| 2.8426 MARTAVES KEYS [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: 2XLK | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.8427 MARTAVIS DAWSON [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: 7DS8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.8428 MARTEESE WILLIAMS [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: VJBY | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8429 MARTEL MCGEE [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: CIXE | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.8430 MARTELL ARNOLD [REDACTED ADDRESS] | 09/07/2023 ACCOUNT NO: 7XLS | ☑ | ☐ | ☐ | ☐ | $0.00 | $699.57 |
| 2.8431 MARTEZ BUTLER [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: FN1X | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.8432 MARTEZ WILISON [REDACTED ADDRESS] | 08/15/2024 ACCOUNT NO: COHK | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.01 |
| 2.8433 MARTHA-ANDERSON [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: R4JM | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.8434 MARTHA BROWN [REDACTED ADDRESS] | 04/22/2023 ACCOUNT NO: PTV0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.8435 MARTHA BYLER [REDACTED ADDRESS] | 02/07/2022 ACCOUNT NO: BT5P | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.8436 MARTHA FINCHER [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: 0HBL | ☑ | ☐ | ☐ | ☐ | $0.00 | $22.00 |
| 2.8437 MARTHA GARCIA [REDACTED ADDRESS] | 01/17/2024 ACCOUNT NO: JOTD | ☑ | ☐ | ☐ | ☐ | $0.00 | $145.00 |
| 2.8438 MARTHA MARSICO [REDACTED ADDRESS] | 06/23/2024 ACCOUNT NO: AZTH | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8439 MARTHA RUIZ [REDACTED ADDRESS] | 01/15/2024 ACCOUNT NO: N5E6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.99 |
| 2.8440 MARTHA SOWERS [REDACTED ADDRESS] | 05/23/2023 ACCOUNT NO: 5611 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.8441 MARTIKA THOMAS [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: CQLK | ☑ | ☐ | ☐ | ☐ | $0.00 | $599.48 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.8442 MARTIN DITAU [REDACTED ADDRESS] | 06/15/2024 ACCOUNT NO: 85CC | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.8443 MARTIN ENCISO [REDACTED ADDRESS] | 05/13/2024 ACCOUNT NO: O006 | ☑ | ☐ | ☐ | ☐ | $0.00 | $253.97 |
| 2.8444 MARTINA ERBIN [REDACTED ADDRESS] | 01/22/2024 ACCOUNT NO: N2SQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.8445 MARTINA VIVAS [REDACTED ADDRESS] | 02/05/2023 ACCOUNT NO: Y3XW | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.8446 MARTINO MILTON [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: N8XA | ☑ | ☐ | ☐ | ☐ | $0.00 | $280.08 |
| 2.8447 MARTRAVIROUS FOSTER [REDACTED ADDRESS] | 07/14/2023 ACCOUNT NO: OHIO | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8448 MARTRICE YARBROUGH [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: PR0E | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8449 MARTRICE YARBROUGH [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: VCFQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8450 MARUICE HARRIS [REDACTED ADDRESS] | 10/08/2024 ACCOUNT NO: JUSQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8451 MARVA PEPPER [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: 1ET9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8452 MARVIN BAGGETT [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: IJ0N | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8453 MARVIN CAMPBELL [REDACTED ADDRESS] | 08/22/2023 ACCOUNT NO: LNET | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,772.78 |
| 2.8454 MARVIN EHITE [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: EUFA | ☑ | ☐ | ☐ | ☐ | $0.00 | $688.63 |
| 2.8455 MARVIN HENDERSON [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7237 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.8456 MARVIN JOHNSON [REDACTED ADDRESS] | 08/19/2024 ACCOUNT NO: O6WN | ☑ | ☐ | ☐ | ☐ | $0.00 | $595.00 |
| 2.8457 MARVIN TABB [REDACTED ADDRESS] | 12/16/2023 ACCOUNT NO: 2NBM | ☑ | ☐ | ☐ | ☐ | $0.00 | $370.00 |
| 2.8458 MARVIN TABB [REDACTED ADDRESS] | 12/16/2023 ACCOUNT NO: 2NBM | ☑ | ☐ | ☐ | ☐ | $0.00 | $410.00 |
| 2.8459 MARVIN TABB [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: VJR9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.8460 MARVINE MURPHY [REDACTED ADDRESS] | 01/24/2024 ACCOUNT NO: I67U | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.8461 MARX RUIZ [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: 8O7N | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8462 MARY BALDWIN [REDACTED ADDRESS] | 04/21/2024 ACCOUNT NO: VHVS | ☑ | ☐ | ☐ | ☐ | $0.00 | $490.00 |
| 2.8463 MARY BARRETT [REDACTED ADDRESS] | 02/12/2024 ACCOUNT NO: 17I3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.8464 MARY BARRETT [REDACTED ADDRESS] | 02/12/2024 ACCOUNT NO: 17I3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.8465 MARY BELL [REDACTED ADDRESS] | 07/11/2023 ACCOUNT NO: ERSS | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8466 MARY BOLTON [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: Z0ZC | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8467 MARY BOYD [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: WH2V | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.8468 MARY BROWN [REDACTED ADDRESS] | 07/01/2024 ACCOUNT NO: CRTT | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.8469 MARY BROWN [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: FWO6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.8470 MARY BUCKHALTER [REDACTED ADDRESS] | 11/01/2023 ACCOUNT NO: 1QBX | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.8471 MARY DERUBBO [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: DFN1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.8472 MARY FIELDS [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: 0WMQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8473 MARY FORTE [REDACTED ADDRESS] | 10/08/2024 ACCOUNT NO: 3XD2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8474 MARY FRAYER [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: 2DDF | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8475 MARY GODBEE [REDACTED ADDRESS] | 07/12/2023 ACCOUNT NO: 5E6D | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,369.55 |
| 2.8476 MARY GRACE CORLEY [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: LSVV | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8477 MARY GREEN [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: LSGQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.8478 MARY HOLMES [REDACTED ADDRESS] | 07/09/2023 ACCOUNT NO: H348 | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.8479 MARY HORTON [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: 9TFF | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.8480 MARY HYEPOCK [REDACTED ADDRESS] | 04/11/2023 ACCOUNT NO: 4279 | ☑ | ☐ | ☐ | ☐ | $0.00 | $547.40 |
| 2.8481 MARY IVEY [REDACTED ADDRESS] | 03/26/2021 ACCOUNT NO: AZLL | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.8482 MARY JANE KIZAKAVICH [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 8156 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.8483 MARY JENSEN [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: DQNE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8484 MARY JOHNSON [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: TXMO | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.24 |
| 2.8485 MARY JOHNSON [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: ST4J | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.8486 MARY JONES [REDACTED ADDRESS] | 03/20/2023 ACCOUNT NO: LPE3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.8487 MARY JONES [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: TE9M | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.8488 MARY KISNER [REDACTED ADDRESS] | 01/24/2023 ACCOUNT NO: G0AX | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.8489 MARY KOSKI [REDACTED ADDRESS] | 01/28/2019 ACCOUNT NO: SWA1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $793.12 |
| 2.8490 MARY LEWIS [REDACTED ADDRESS] | 08/20/2024 ACCOUNT NO: 90UV | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8491 MARY LOU SOLIZ [REDACTED ADDRESS] | 02/05/2024 ACCOUNT NO: 4HWK | ☑ | ☐ | ☐ | ☐ | $0.00 | $840.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.8492 MARY MACKERWAY [REDACTED ADDRESS] | 06/15/2024 ACCOUNT NO: 2U3W | ☑ | ☐ | ☐ | ☐ | $0.00 | $251.13 |
| 2.8493 MARY MANJARREZ [REDACTED ADDRESS] | 03/10/2023 ACCOUNT NO: G6MJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $603.80 |
| 2.8494 MARY MARTINEZ [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: XGSZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.8495 MARY MCCLOWRY [REDACTED ADDRESS] | 07/31/2023 ACCOUNT NO: 2175 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.80 |
| 2.8496 MARY MICHELLE [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: WUAP | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8497 MARY MILLER [REDACTED ADDRESS] | 06/27/2024 ACCOUNT NO: O6P4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8498 MARY MONTOYA [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: DDKR | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,173.72 |
| 2.8499 MARY MOORE [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: U7DF | ☑ | ☐ | ☐ | ☐ | $0.00 | $2.64 |
| 2.8500 MARY MORRISON [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: BC06 | ☑ | ☐ | ☐ | ☐ | $0.00 | $930.00 |
| 2.8501 MARY MORRISON [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: BC06 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,031.07 |
| 2.8502 MARY MURRAY [REDACTED ADDRESS] | 10/14/2021 ACCOUNT NO: X0X2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $249.00 |
| 2.8503 MARY NETTIES [REDACTED ADDRESS] | 11/29/2022 ACCOUNT NO: PM3E | ☑ | ☐ | ☐ | ☐ | $0.00 | $730.00 |
| 2.8504 MARY PARSONS [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1446 | ☑ | ☐ | ☐ | ☐ | $0.00 | $209.55 |
| 2.8505 MARY RANDOLPH [REDACTED ADDRESS] | 10/20/2021 ACCOUNT NO: SSD7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,250.87 |
| 2.8506 MARY RICHARDS [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: 9JEH | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.8507 MARY RICHARDSON [REDACTED ADDRESS] | 04/05/2023 ACCOUNT NO: XT8F | ☑ | ☐ | ☐ | ☐ | $0.00 | $74.71 |
| 2.8508 MARY ROLLI [REDACTED ADDRESS] | 01/07/2023 ACCOUNT NO: PLQ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,551.35 |
| 2.8509 MARY ROWES [REDACTED ADDRESS] | 07/27/2023 ACCOUNT NO: CRWM | ☑ | ☐ | ☐ | ☐ | $0.00 | $62.00 |
| 2.8510 MARY STANFORD [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: KWCX | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.8511 MARY SUMMERS [REDACTED ADDRESS] | 06/25/2024 ACCOUNT NO: XTFY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.8512 MARY SWISHER [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 2748 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.20 |
| 2.8513 MARY TERRY [REDACTED ADDRESS] | 08/06/2024 ACCOUNT NO: 6XJG | ☑ | ☐ | ☐ | ☐ | $0.00 | $175.00 |
| 2.8514 MARY THOMAS [REDACTED ADDRESS] | 06/21/2024 ACCOUNT NO: 6G0I | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.8515 MARY THRONTON [REDACTED ADDRESS] | 06/10/2023 ACCOUNT NO: 4FSZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $269.99 |
| 2.8516 MARY WADE [REDACTED ADDRESS] | 06/09/2020 ACCOUNT NO: A6YY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,995.39 |
| 2.8517 MARY WALL [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: BTPY | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8518 MARY WATSON [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: F2WP | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.8519 MARY WHITE [REDACTED ADDRESS] | 03/05/2023 ACCOUNT NO: 7HSI | ☑ | ☐ | ☐ | ☐ | $0.00 | $285.99 |
| 2.8520 MARY WHITE [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: NYL9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8521 MARY WILLIAMS [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: CY6X | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.8522 MARY WILLIAMS [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: R0X4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8523 MARY WILSON [REDACTED ADDRESS] | 07/31/2022 ACCOUNT NO: 9YVM | ☑ | ☐ | ☐ | ☐ | $0.00 | $475.00 |
| 2.8524 MARY WILSON [REDACTED ADDRESS] | 02/27/2023 ACCOUNT NO: BZXM | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.8525 MARY WINSTON [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: MH1B | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,910.00 |
| 2.8526 MARY WOODS [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: PUV1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.8527 MARY YOUNG [REDACTED ADDRESS] | 05/22/2024 ACCOUNT NO: SIHY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8528 MARYALICE JONES [REDACTED ADDRESS] | 08/09/2024 ACCOUNT NO: R296 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.01 |
| 2.8529 MARYELLA BANKS [REDACTED ADDRESS] | 10/11/2022 ACCOUNT NO: AKP3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $490.00 |
| 2.8530 MARYELLA BANKS [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: 36P9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8531 MARYLAND AGERS [REDACTED ADDRESS] | 05/19/2023 ACCOUNT NO: 2K2T | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.8532 MARYLN WILLIAMS [REDACTED ADDRESS] | 08/03/2022 ACCOUNT NO: 31UO | ☑ | ☐ | ☐ | ☐ | $0.00 | $965.00 |
| 2.8533 MARYLOU ZERRATA [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 7923 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.25 |
| 2.8534 MARZELL MARTINEAR [REDACTED ADDRESS] | 08/06/2023 ACCOUNT NO: 9QWX | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.8535 MATEKA MCBURROWS [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: 3468 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.8536 MATHEW RILEY [REDACTED ADDRESS] | 05/06/2024 ACCOUNT NO: NENG | ☑ | ☐ | ☐ | ☐ | $0.00 | $989.82 |
| 2.8537 MATIANA FERNANDEZ [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: P0AU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8538 MATISHA FORD [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: YEFZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8539 MATRESE JONES [REDACTED ADDRESS] | 09/06/2023 ACCOUNT NO: UFJV | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.8540 MATT BERNHART [REDACTED ADDRESS] | 08/21/2023 ACCOUNT NO: 4535 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.80 |
| 2.8541 MATT HOWANITZ [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: TZAQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $109.28 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.8542 MATT LASCHUMA [REDACTED ADDRESS] | 08/09/2023 ACCOUNT NO: 0989 | ☑ | ☐ | ☐ | ☐ | $0.00 | $836.99 |
| 2.8543 MATT MULLINS [REDACTED ADDRESS] | 08/29/2024 ACCOUNT NO: 9IE9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.8544 MATT PATTON [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: 0DGQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,355.03 |
| 2.8545 MATT POVERONI [REDACTED ADDRESS] | 02/11/2023 ACCOUNT NO: 5XII | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.8546 MATT RANKIN [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: 5E1S | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.8547 MATT SERBEN [REDACTED ADDRESS] | 12/21/2023 ACCOUNT NO: PUYD | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.31 |
| 2.8548 MATTHEW BLANTON [REDACTED ADDRESS] | 04/16/2024 ACCOUNT NO: YYHF | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.8549 MATTHEW BROWN [REDACTED ADDRESS] | 03/10/2023 ACCOUNT NO: 4781 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,406.45 |
| 2.8550 MATTHEW FICKLE [REDACTED ADDRESS] | 03/11/2023 ACCOUNT NO: YSU4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,070.00 |
| 2.8551 MATTHEW GIFTOS [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: 0335 | ☑ | ☐ | ☐ | ☐ | $0.00 | $377.19 |
| 2.8552 MATTHEW GILLIE [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 682B | ☑ | ☐ | ☐ | ☐ | $0.00 | $523.83 |
| 2.8553 MATTHEW HALL [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: 9W56 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.8554 MATTHEW HENDRICK [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: 6AFY | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,752.93 |
| 2.8555 MATTHEW HENNING [REDACTED ADDRESS] | 08/31/2021 ACCOUNT NO: Q9VB | ☑ | ☐ | ☐ | ☐ | $0.00 | $750.00 |
| 2.8556 MATTHEW LATHAN [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: 824P | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,084.03 |
| 2.8557 MATTHEW LOPEZ [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: CBSE | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.8558 MATTHEW MARTIN [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7350 | ☑ | ☐ | ☐ | ☐ | $0.00 | $622.70 |
| 2.8559 MATTHEW OHARA [REDACTED ADDRESS] | 06/02/2024 ACCOUNT NO: S2UG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.8560 MATTHEW SALZER [REDACTED ADDRESS] | 11/02/2023 ACCOUNT NO: 4887 | ☑ | ☐ | ☐ | ☐ | $0.00 | $487.63 |
| 2.8561 MATTHEW SMITH [REDACTED ADDRESS] | 10/25/2023 ACCOUNT NO: 6049 | ☑ | ☐ | ☐ | ☐ | $0.00 | $895.69 |
| 2.8562 MATTHEW WELK [REDACTED ADDRESS] | 06/14/2024 ACCOUNT NO: 8326 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,422.99 |
| 2.8563 MATTIE HAYES [REDACTED ADDRESS] | 11/05/2022 ACCOUNT NO: CV5J | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,305.00 |
| 2.8564 MATTIE JOHNSON [REDACTED ADDRESS] | 08/20/2024 ACCOUNT NO: UVMB | ☑ | ☐ | ☐ | ☐ | $0.00 | $133.74 |
| 2.8565 MATTIE JOHNSON [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: L85F | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8566 MATTIE PERKINS [REDACTED ADDRESS] | 07/10/2023 ACCOUNT NO: 45MK | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.8567 MATYCE COLLINS [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: WD2S | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.51 |
| 2.8568 MAURA MELENDEZ [REDACTED ADDRESS] | 11/28/2023 ACCOUNT NO: 6419 | ☑ | ☐ | ☐ | ☐ | $0.00 | $154.12 |
| 2.8569 MAUREEN MADUBUIKE [REDACTED ADDRESS] | 04/16/2023 ACCOUNT NO: RTHC | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.8570 MAURICE CATES [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: 21C3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8571 MAURICE COLEMAN [REDACTED ADDRESS] | 08/29/2023 ACCOUNT NO: R2ZD | ☑ | ☐ | ☐ | ☐ | $0.00 | $650.00 |
| 2.8572 MAURICE HALIBURTON [REDACTED ADDRESS] | 07/06/2023 ACCOUNT NO: EZ1Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $159.00 |
| 2.8573 MAURICE SARGENT [REDACTED ADDRESS] | 07/28/2023 ACCOUNT NO: 8986 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.60 |
| 2.8574 MAURICE WILLIAMS [REDACTED ADDRESS] | 10/31/2023 ACCOUNT NO: 7N4Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $69.99 |
| 2.8575 MAURICIO BERNAL [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: 4FQJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.8576 MAURICIO SANDOVAL [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4196 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.80 |
| 2.8577 MAURY BURRELL [REDACTED ADDRESS] | 03/05/2023 ACCOUNT NO: 28XS | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.8578 MAUTRELL JACKSON [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: Y37T | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.8579 MAVIS CHARLES [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: GMJS | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8580 MAVRICK GAUNT [REDACTED ADDRESS] | 04/02/2023 ACCOUNT NO: UKGQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,199.95 |
| 2.8581 MAX HOUGHTON [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 8083 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,328.39 |
| 2.8582 MAXIE BARKER [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: WQ7D | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,576.60 |
| 2.8583 MAXIMA TARANGO [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: KD72 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8584 MAXINE GLASPIE [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: MUGM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,100.00 |
| 2.8585 MAXINE JONES [REDACTED ADDRESS] | 09/28/2023 ACCOUNT NO: 455R | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8586 MAXINE WEST [REDACTED ADDRESS] | 06/18/2022 ACCOUNT NO: E81B | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.00 |
| 2.8587 MAXINE WOODS [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: 78D6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8588 MAXINXINA FELICIANA [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: NUMT | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.8589 MAYA DUNN [REDACTED ADDRESS] | 02/20/2022 ACCOUNT NO: 424B | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,100.00 |
| 2.8590 MAYA MORRISSETTE [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: ZJ1A | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,509.97 |
| 2.8591 MAYA MUSI [REDACTED ADDRESS] | 08/04/2024 ACCOUNT NO: TYTR | ☑ | ☐ | ☐ | ☐ | $0.00 | $295.48 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.8592 MAYANK DASILA [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 6830 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.06 |
| 2.8593 MAYBELLE BRYANT-JAMES [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: W0TS | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.8594 MAYE MARSH [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: 7NTC | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.8595 MAYME MARTIN [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: EL12 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8596 MAYME RITCHIE [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: Z2TZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.8597 MCKENZIE DAVIDSON [REDACTED ADDRESS] | 05/01/2023 ACCOUNT NO: JUXZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,699.98 |
| 2.8598 MCKENZIE DAVIS [REDACTED ADDRESS] | 04/13/2023 ACCOUNT NO: P35A | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.8599 MCKENZIE DAVIS [REDACTED ADDRESS] | 04/13/2023 ACCOUNT NO: P35A | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.8600 MCKENZIE GROOMS [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: MTEJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $195.49 |
| 2.8601 MD ISLAM [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3706 | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.52 |
| 2.8602 MEAGAN HANNA [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 1981 | ☑ | ☐ | ☐ | ☐ | $0.00 | $4.33 |
| 2.8603 MEAGAN LAVOIE [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: SVL0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.8604 MEAGAN TANNER [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4608 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.60 |
| 2.8605 MECHELLE JONES [REDACTED ADDRESS] | 10/12/2023 ACCOUNT NO: 61TO | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.8606 MECKAELA GLENN [REDACTED ADDRESS] | 05/30/2023 ACCOUNT NO: N57D | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8607 MEDENSON BARTHELEMY [REDACTED ADDRESS] | 06/30/2022 ACCOUNT NO: HC52 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.8608 MEEGAN ONEAL [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: YS29 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8609 MEGAL JONES [REDACTED ADDRESS] | 06/17/2024 ACCOUNT NO: 2KO8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8610 MEGAL THURMOND [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: 3UXF | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8611 MEGAL THURMOND [REDACTED ADDRESS] | 01/09/2023 ACCOUNT NO: CB4I | ☑ | ☐ | ☐ | ☐ | $0.00 | $267.96 |
| 2.8612 MEGAN ARNOLD [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: 6367 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,133.56 |
| 2.8613 MEGAN CARROLL [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: 6YRD | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,499.99 |
| 2.8614 MEGAN COATES [REDACTED ADDRESS] | 04/30/2023 ACCOUNT NO: HUWP | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8615 MEGAN HAGANMAN [REDACTED ADDRESS] | 09/13/2023 ACCOUNT NO: 6867 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,390.45 |
| 2.8616 MEGAN HANSEN [REDACTED ADDRESS] | 06/05/2024 ACCOUNT NO: 2399 | ☑ | ☐ | ☐ | ☐ | $0.00 | $321.74 |
| 2.8617 MEGAN KIRKPATRICK [REDACTED ADDRESS] | 03/06/2022 ACCOUNT NO: 6V6T | ☑ | ☐ | ☐ | ☐ | $0.00 | $495.00 |
| 2.8618 MEGAN RIVERA [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: Z2YT | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.26 |
| 2.8619 MEGHAN FUGATE [REDACTED ADDRESS] | 09/25/2023 ACCOUNT NO: TZZO | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,399.98 |
| 2.8620 MEGHAN JARRETT [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4480 | ☑ | ☐ | ☐ | ☐ | $0.00 | $117.70 |
| 2.8621 MEGHAN SCOMA [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: N7WL | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8622 MEICHA BURNETT [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: X2EA | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.01 |
| 2.8623 MEISHA WASHINGTON [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: AUJA | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8624 MEISHA WASHINGTON [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: Y9QQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.62 |
| 2.8625 MEJERIA MORRIS [REDACTED ADDRESS] | 05/06/2024 ACCOUNT NO: LHAX | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8626 MEKA JAMES [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: 5XAY | ☑ | ☐ | ☐ | ☐ | $0.00 | $340.00 |
| 2.8627 MEKAEL BROWN [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7630 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.8628 MEKELA DOLMON [REDACTED ADDRESS] | 12/24/2023 ACCOUNT NO: 44EE | ☑ | ☐ | ☐ | ☐ | $0.00 | $318.16 |
| 2.8629 MEL DAVIS [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: W8YF | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8630 MELAN JACKSON [REDACTED ADDRESS] | 06/27/2024 ACCOUNT NO: 1OUT | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8631 MELANIE CARNAVALE [REDACTED ADDRESS] | 01/28/2024 ACCOUNT NO: FJAZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8632 MELANIE HARE [REDACTED ADDRESS] | 06/23/2023 ACCOUNT NO: ZG60 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.8633 MELANIE MEISER [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 3404 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.8634 MELANIE NORRIS [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 8527 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.8635 MELANIE PRATER [REDACTED ADDRESS] | 01/16/2023 ACCOUNT NO: SSC5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,100.00 |
| 2.8636 MELANIE SANDERS [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: 7MIX | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.8637 MELANIE WENTZ [REDACTED ADDRESS] | 10/06/2024 ACCOUNT NO: 1GIG | ☑ | ☐ | ☐ | ☐ | $0.00 | $11.00 |
| 2.8638 MELANIE WILSON [REDACTED ADDRESS] | 03/18/2024 ACCOUNT NO: T8B1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8639 MELANIE WILSON [REDACTED ADDRESS] | 06/15/2024 ACCOUNT NO: GNBZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8640 MELBA PACHECO [REDACTED ADDRESS] | 12/12/2023 ACCOUNT NO: UVXM | ☑ | ☐ | ☐ | ☐ | $0.00 | $435.00 |
| 2.8641 MELELYN THOMAS [REDACTED ADDRESS] | 06/02/2023 ACCOUNT NO: T32M | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.8642 MELICHIA LAWSON [REDACTED ADDRESS] | 04/30/2023 ACCOUNT NO: 5TU8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $235.00 |
| 2.8643 MELINA NAVARRETE [REDACTED ADDRESS] | 06/23/2023 ACCOUNT NO: R24I | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.00 |
| 2.8644 MELINDA GOODMAN [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: WA5S | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8645 MELINDA MUMPFIELD [REDACTED ADDRESS] | 09/26/2023 ACCOUNT NO: 1VET | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,660.98 |
| 2.8646 MELINDA REASOR [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 8124 | ☑ | ☐ | ☐ | ☐ | $0.00 | $428.88 |
| 2.8647 MELINDA RUNDELL [REDACTED ADDRESS] | 04/12/2023 ACCOUNT NO: XPWW | ☑ | ☐ | ☐ | ☐ | $0.00 | $381.58 |
| 2.8648 MELINDA THOMAS [REDACTED ADDRESS] | 04/09/2024 ACCOUNT NO: DDCD | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.8649 MELINDA TURNER [REDACTED ADDRESS] | 06/22/2021 ACCOUNT NO: S6ZN | ☑ | ☐ | ☐ | ☐ | $0.00 | $226.97 |
| 2.8650 MELINDA WEST [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: 5LK5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $186.23 |
| 2.8651 MELINDA YANDELL [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: G3W6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $163.11 |
| 2.8652 MELISA BOYKIN [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: OS4Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $498.93 |
| 2.8653 MELISA JAIMES [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 8806 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.86 |
| 2.8654 MELISE METZIER [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: WK6Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8655 MELISSA ANDERSON [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: 4841 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8656 MELISSA BELLO [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: BURH | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.8657 MELISSA BIGLEY [REDACTED ADDRESS] | 08/30/2023 ACCOUNT NO: WJT2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.8658 MELISSA BLACKBURN [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 8867 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.8659 MELISSA BOONE [REDACTED ADDRESS] | 12/27/2023 ACCOUNT NO: 3GDP | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8660 MELISSA BURNETT [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: TVQJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8661 MELISSA CIHLAR [REDACTED ADDRESS] | 09/26/2023 ACCOUNT NO: API5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.8662 MELISSA COLLINS [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: 3N90 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8663 MELISSA COLVIN [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: C2HB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,390.00 |
| 2.8664 MELISSA DAVIS [REDACTED ADDRESS] | 09/08/2024 ACCOUNT NO: 170N | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8665 MELISSA DOWLER [REDACTED ADDRESS] | 05/06/2023 ACCOUNT NO: BQMW | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.8666 MELISSA GARDNER [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: Z81I | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8667 MELISSA GILBERT [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: IKUK | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.8668 MELISSA GILLILAND [REDACTED ADDRESS] | 01/06/2023 ACCOUNT NO: WG96 | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.01 |
| 2.8669 MELISSA GRAF [REDACTED ADDRESS] | 01/16/2023 ACCOUNT NO: H7SY | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.8670 MELISSA HALL [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: LAD9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.8671 MELISSA HAMMOND [REDACTED ADDRESS] | 01/21/2023 ACCOUNT NO: 6CWH | ☑ | ☐ | ☐ | ☐ | $0.00 | $145.00 |
| 2.8672 MELISSA HARRIS [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: NST1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.8673 MELISSA HOLDER [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: I84K | ☑ | ☐ | ☐ | ☐ | $0.00 | $853.92 |
| 2.8674 MELISSA KIRBY [REDACTED ADDRESS] | 06/27/2024 ACCOUNT NO: 6505 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,328.77 |
| 2.8675 MELISSA LUNA [REDACTED ADDRESS] | 09/08/2023 ACCOUNT NO: 9YZR | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.8676 MELISSA MARANGOS [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: 61NK | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8677 MELISSA MARTINEZ [REDACTED ADDRESS] | 01/27/2023 ACCOUNT NO: 947U | ☑ | ☐ | ☐ | ☐ | $0.00 | $378.95 |
| 2.8678 MELISSA MONTELEONE [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: PV8J | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,839.92 |
| 2.8679 MELISSA MUSE [REDACTED ADDRESS] | 05/18/2023 ACCOUNT NO: 6O42 | ☑ | ☐ | ☐ | ☐ | $0.00 | $644.24 |
| 2.8680 MELISSA NOBLE [REDACTED ADDRESS] | 02/18/2024 ACCOUNT NO: C74O | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8681 MELISSA NORDMAN [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: 2LL9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.8682 MELISSA PUGH-ROSS [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: IFUU | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8683 MELISSA ROTH [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: BWYC | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.8684 MELISSA SHANNON [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: E21W | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,799.91 |
| 2.8685 MELISSA SMITH [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 53W7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |
| 2.8686 MELISSA SMITH [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 53W7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $410.25 |
| 2.8687 MELISSA STRONG [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: 2AJE | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.02 |
| 2.8688 MELISSA TOTH [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: JO1X | ☑ | ☐ | ☐ | ☐ | $0.00 | $427.87 |
| 2.8689 MELISSA TYLER [REDACTED ADDRESS] | 03/10/2023 ACCOUNT NO: 3QCI | ☑ | ☐ | ☐ | ☐ | $0.00 | $156.21 |
| 2.8690 MELISSA WARREN [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: KNVZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.8691 MELISSA WATERS [REDACTED ADDRESS] | 03/13/2023 ACCOUNT NO: 7293 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,951.85 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.8692 MELISSA WEBB [REDACTED ADDRESS] | 10/03/2023 ACCOUNT NO: 685C | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,221.61 |
| 2.8693 MELISSA WHITEHAIR [REDACTED ADDRESS] | 08/28/2024 ACCOUNT NO: I5Y8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8694 MELISSA WILLIAMSON [REDACTED ADDRESS] | 03/21/2023 ACCOUNT NO: 5590 | ☑ | ☐ | ☐ | ☐ | $0.00 | $694.45 |
| 2.8695 MELISSA YOUELLS [REDACTED ADDRESS] | 04/22/2024 ACCOUNT NO: QTFV | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,967.91 |
| 2.8696 MELISSA ZENSEN [REDACTED ADDRESS] | 10/08/2023 ACCOUNT NO: X2RF | ☑ | ☐ | ☐ | ☐ | $0.00 | $148.24 |
| 2.8697 MELODI HERRON [REDACTED ADDRESS] | 05/26/2023 ACCOUNT NO: 7582 | ☑ | ☐ | ☐ | ☐ | $0.00 | $309.46 |
| 2.8698 MELODIE HARDNETT [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: N82F | ☑ | ☐ | ☐ | ☐ | $0.00 | $145.00 |
| 2.8699 MELODIE ORTIZ NUNGESSER [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1335 | ☑ | ☐ | ☐ | ☐ | $0.00 | $779.40 |
| 2.8700 MELODY ADAMS [REDACTED ADDRESS] | 03/18/2024 ACCOUNT NO: 1UDJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.8701 MELODY CREWS [REDACTED ADDRESS] | 03/27/2023 ACCOUNT NO: 14V1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $116.21 |
| 2.8702 MELODY CUNNINGHAM [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: 7226 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.8703 MELODY LOGAN-WOODARD [REDACTED ADDRESS] | 10/20/2023 ACCOUNT NO: 4Q2V | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.8704 MELODY MATHEWS [REDACTED ADDRESS] | 09/04/2023 ACCOUNT NO: 73YS | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.8705 MELODY MURRAY [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 833Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8706 MELODY STEVENS [REDACTED ADDRESS] | 02/06/2022 ACCOUNT NO: 86DM | ☑ | ☐ | ☐ | ☐ | $0.00 | $795.00 |
| 2.8707 MELODY WHITAKER [REDACTED ADDRESS] | 01/02/2023 ACCOUNT NO: P9PH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,861.66 |
| 2.8708 MELODY WHITAKER [REDACTED ADDRESS] | 07/15/2024 ACCOUNT NO: XAE6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $955.98 |
| 2.8709 MELONY WHITE [REDACTED ADDRESS] | 02/27/2023 ACCOUNT NO: I59A | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.8710 MELVIA WILLIAMS [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: 1425 | ☑ | ☐ | ☐ | ☐ | $0.00 | $920.41 |
| 2.8711 MELVIN DRAKE [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5353 | ☑ | ☐ | ☐ | ☐ | $0.00 | $76.48 |
| 2.8712 MELVIN DUH [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: 2591 | ☑ | ☐ | ☐ | ☐ | $0.00 | $128.07 |
| 2.8713 MELVIN GRAYSON [REDACTED ADDRESS] | 01/14/2024 ACCOUNT NO: 8NNC | ☑ | ☐ | ☐ | ☐ | $0.00 | $963.98 |
| 2.8714 MELVIN HART JR [REDACTED ADDRESS] | 08/16/2024 ACCOUNT NO: PG5B | ☑ | ☐ | ☐ | ☐ | $0.00 | $750.00 |
| 2.8715 MELVIN HAYNES [REDACTED ADDRESS] | 07/08/2023 ACCOUNT NO: TSOJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8716 MELVIN JORDAN [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4069 | ☑ | ☐ | ☐ | ☐ | $0.00 | $74.20 |
| 2.8717 MELVIN MANCHACK [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: M858 | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.8718 MELVIN MCCRAY [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: 8FR6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.8719 MELVIN PAYTON [REDACTED ADDRESS] | 01/30/2024 ACCOUNT NO: KZA7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $17.00 |
| 2.8720 MELVINA SWINTON [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: WBAY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8721 MELVINA TURNER [REDACTED ADDRESS] | 09/10/2023 ACCOUNT NO: ZUH2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8722 MENDY MITCHELL [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: H65Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $147.49 |
| 2.8723 MENDY QUISTIAN [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: KGAU | ☑ | ☐ | ☐ | ☐ | $0.00 | $860.30 |
| 2.8724 MENDY WEISS [REDACTED ADDRESS] | 09/07/2023 ACCOUNT NO: EZE5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $535.44 |
| 2.8725 MERADOH HIDEYOS [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 1104 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.8726 MERARRI GUTIERREZ [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: VZFQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,202.36 |
| 2.8727 MERCEDES BIRD [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: CPJF | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8728 MERCEDES HAWKINS [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 3581 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.8729 MERCEDES HOOKER [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: 8045 | ☑ | ☐ | ☐ | ☐ | $0.00 | $503.75 |
| 2.8730 MERCEDES SOTELO [REDACTED ADDRESS] | 05/05/2024 ACCOUNT NO: KT0C | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.8731 MERCEDES TAYLOR [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: 1RMP | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8732 MERCELENE SIMON [REDACTED ADDRESS] | 02/13/2019 ACCOUNT NO: 319V | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,073.65 |
| 2.8733 MERIAH GRIEGO [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: 3464 | ☑ | ☐ | ☐ | ☐ | $0.00 | $227.31 |
| 2.8734 MERIAN WILLIAMS [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 369C | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8735 MERLINA JONES [REDACTED ADDRESS] | 07/26/2021 ACCOUNT NO: S627 | ☑ | ☐ | ☐ | ☐ | $0.00 | $440.00 |
| 2.8736 MERVEDI KABEA BALL [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: 82MD | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.8737 MERVELLIE MPUTU [REDACTED ADDRESS] | 06/06/2024 ACCOUNT NO: 270J | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.8738 MERVYN GOGGINS [REDACTED ADDRESS] | 07/31/2024 ACCOUNT NO: 0RZ0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8739 MESHA BRYANT [REDACTED ADDRESS] | 10/20/2023 ACCOUNT NO: 1702 | ☑ | ☐ | ☐ | ☐ | $0.00 | $127.19 |
| 2.8740 MESHA DUNCAN [REDACTED ADDRESS] | 06/28/2023 ACCOUNT NO: 5IXU | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8741 MESHA HUNTER [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: 8PPA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.8742 MESHA MCDONALD [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: E19V | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8743 MESHON LINEAR [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: Z7W1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.8744 MESSIAH THOMPSON [REDACTED ADDRESS] | 10/04/2020 ACCOUNT NO: 8W9V | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.8745 MESSIAH THOMPSON [REDACTED ADDRESS] | 10/04/2020 ACCOUNT NO: 8W9V | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.8746 MEYONICA GRIFFIN [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: K5J5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8747 MHRESA MOORE [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: UA83 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8748 MHRESA MOORE [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: L6QP | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8749 MIA HILL [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: DNGA | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,785.05 |
| 2.8750 MIA NOWELLS [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: XQ6I | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8751 MIA STEWART [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: E3JI | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.8752 MIAKAYA JACKSON [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: 6669 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.50 |
| 2.8753 MIANGEL WILLAIMS [REDACTED ADDRESS] | 03/13/2024 ACCOUNT NO: L0S1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $9.54 |
| 2.8754 MICAELA SPENCER [REDACTED ADDRESS] | 05/15/2024 ACCOUNT NO: 37QT | ☑ | ☐ | ☐ | ☐ | $0.00 | $58.97 |
| 2.8755 MICAH CARRIGAN [REDACTED ADDRESS] | 06/13/2024 ACCOUNT NO: 6LRR | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.8756 MICAH RHOADS [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: X15I | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8757 MICAYAH GLISSON [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: OZOR | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8758 MICHAEL ALLEN [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: CMZH | ☑ | ☐ | ☐ | ☐ | $0.00 | $13.46 |
| 2.8759 MICHAEL ALONGE [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 9064 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.25 |
| 2.8760 MICHAEL BANKS [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: PYQW | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8761 MICHAEL BARNETT [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: WLD3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $625.00 |
| 2.8762 MICHAEL BENNETT [REDACTED ADDRESS] | 03/05/2023 ACCOUNT NO: JZ9S | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,199.43 |
| 2.8763 MICHAEL BENNS [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: BVDD | ☑ | ☐ | ☐ | ☐ | $0.00 | $359.97 |
| 2.8764 MICHAEL BOLDEN [REDACTED ADDRESS] | 06/22/2024 ACCOUNT NO: HVZN | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.8765 MICHAEL BOTZUM [REDACTED ADDRESS] | 07/07/2024 ACCOUNT NO: NE9N | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.8766 MICHAEL BOWMAN [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: 2749 | ☑ | ☐ | ☐ | ☐ | $0.00 | $918.47 |
| 2.8767 MICHAEL BROWN [REDACTED ADDRESS] | 07/16/2023 ACCOUNT NO: JERY | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8768 MICHAEL CALLAWAY [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: XRAH | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8769 MICHAEL CHAD LAWSON [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9381 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.8770 MICHAEL CHARLTON [REDACTED ADDRESS] | 06/26/2024 ACCOUNT NO: 5819 | ☑ | ☐ | ☐ | ☐ | $0.00 | $475.74 |
| 2.8771 MICHAEL CLEAVES [REDACTED ADDRESS] | 03/31/2023 ACCOUNT NO: 5043 | ☑ | ☐ | ☐ | ☐ | $0.00 | $701.23 |
| 2.8772 MICHAEL CRAIG [REDACTED ADDRESS] | 10/30/2023 ACCOUNT NO: X088 | ☑ | ☐ | ☐ | ☐ | $0.00 | $790.00 |
| 2.8773 MICHAEL CURRY [REDACTED ADDRESS] | 10/13/2023 ACCOUNT NO: 4174 | ☑ | ☐ | ☐ | ☐ | $0.00 | $935.36 |
| 2.8774 MICHAEL DENSON [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: PBU8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $983.46 |
| 2.8775 MICHAEL DICKERSON [REDACTED ADDRESS] | 08/28/2023 ACCOUNT NO: QTNN | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8776 MICHAEL DIXON [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 8121 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.80 |
| 2.8777 MICHAEL DUPHORNE [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: 8042 | ☑ | ☐ | ☐ | ☐ | $0.00 | $216.47 |
| 2.8778 MICHAEL ESPINAL [REDACTED ADDRESS] | 11/08/2023 ACCOUNT NO: 1491 | ☑ | ☐ | ☐ | ☐ | $0.00 | $211.98 |
| 2.8779 MICHAEL FERGUSON [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: PPQ4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.8780 MICHAEL FIGLIO [REDACTED ADDRESS] | 01/14/2023 ACCOUNT NO: 233E | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,135.68 |
| 2.8781 MICHAEL FOMBY [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: XSSF | ☑ | ☐ | ☐ | ☐ | $0.00 | $290.00 |
| 2.8782 MICHAEL FOMBY [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: XSSF | ☑ | ☐ | ☐ | ☐ | $0.00 | $340.00 |
| 2.8783 MICHAEL GOLDIN [REDACTED ADDRESS] | 08/20/2024 ACCOUNT NO: W2DT | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.8784 MICHAEL GRIFFIN [REDACTED ADDRESS] | 08/25/2024 ACCOUNT NO: YF48 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.8785 MICHAEL HALBAUER [REDACTED ADDRESS] | 12/02/2022 ACCOUNT NO: M1YN | ☑ | ☐ | ☐ | ☐ | $0.00 | $510.00 |
| 2.8786 MICHAEL HALLA [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: 6921 | ☑ | ☐ | ☐ | ☐ | $0.00 | $559.21 |
| 2.8787 MICHAEL HARPER [REDACTED ADDRESS] | 05/07/2023 ACCOUNT NO: ATKP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,509.96 |
| 2.8788 MICHAEL HARRIS [REDACTED ADDRESS] | 07/12/2023 ACCOUNT NO: XUEE | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8789 MICHAEL HAYES [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: 3O2T | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8790 MICHAEL HESTER [REDACTED ADDRESS] | 02/21/2023 ACCOUNT NO: 0IZQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8791 MICHAEL HESTER [REDACTED ADDRESS] | 08/29/2024 ACCOUNT NO: V3QI | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.8792 MICHAEL HILL [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: CV3L | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.8793 MICHAEL HUNT [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: CEE9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.8794 MICHAEL JACKSON [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: 0WV3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $38.00 |
| 2.8795 MICHAEL JARENTOWSKI [REDACTED ADDRESS] | 11/28/2023 ACCOUNT NO: 6491 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.20 |
| 2.8796 MICHAEL JOHNSON [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: 8UR7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8797 MICHAEL JONES [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 9EP7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $547.53 |
| 2.8798 MICHAEL JONES [REDACTED ADDRESS] | 06/04/2021 ACCOUNT NO: U38F | ☑ | ☐ | ☐ | ☐ | $0.00 | $480.74 |
| 2.8799 MICHAEL KOEHLER [REDACTED ADDRESS] | 05/13/2024 ACCOUNT NO: XVWY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8800 MICHAEL KOVAR [REDACTED ADDRESS] | 09/10/2023 ACCOUNT NO: UP3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $592.96 |
| 2.8801 MICHAEL LACEFIELD [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: 2LHY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,650.00 |
| 2.8802 MICHAEL LANDRENEAUX [REDACTED ADDRESS] | 06/09/2023 ACCOUNT NO: 7Z72 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,060.59 |
| 2.8803 MICHAEL LEDBETTER [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: 59VD | ☑ | ☐ | ☐ | ☐ | $0.00 | $562.00 |
| 2.8804 MICHAEL LITTLE [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: 86T4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.68 |
| 2.8805 MICHAEL LIVINGSTON [REDACTED ADDRESS] | 05/11/2023 ACCOUNT NO: SSBU | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.8806 MICHAEL LUMPKIN [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: 8QRY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,444.14 |
| 2.8807 MICHAEL MADISON [REDACTED ADDRESS] | 07/14/2024 ACCOUNT NO: G2XS | ☑ | ☐ | ☐ | ☐ | $0.00 | $76.00 |
| 2.8808 MICHAEL MASTIN [REDACTED ADDRESS] | 01/17/2024 ACCOUNT NO: MTDX | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8809 MICHAEL MAXWELL [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: OAYM | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8810 MICHAEL MAYO [REDACTED ADDRESS] | 08/04/2023 ACCOUNT NO: 1CHJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8811 MICHAEL MCCOY [REDACTED ADDRESS] | 07/01/2023 ACCOUNT NO: WAW6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $93.00 |
| 2.8812 MICHAEL MCINTOSH [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4328 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.8813 MICHAEL MCNEAL [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: PHWI | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8814 MICHAEL MEADE [REDACTED ADDRESS] | 01/13/2023 ACCOUNT NO: TNOQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8815 MICHAEL MOORE [REDACTED ADDRESS] | 01/27/2024 ACCOUNT NO: DOXK | ☑ | ☐ | ☐ | ☐ | $0.00 | $86.76 |
| 2.8816 MICHAEL MORGAN [REDACTED ADDRESS] | 12/10/2023 ACCOUNT NO: 6527 | ☑ | ☐ | ☐ | ☐ | $0.00 | $567.98 |
| 2.8817 MICHAEL MUNOZ [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: 4051 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.81 |
| 2.8818 MICHAEL MURPHY [REDACTED ADDRESS] | 09/19/2023 ACCOUNT NO: A900 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8819 MICHAEL MURRAY [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: NIFH | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8820 MICHAEL MUSKAN [REDACTED ADDRESS] | 07/18/2023 ACCOUNT NO: 9812 | ☑ | ☐ | ☐ | ☐ | $0.00 | $775.99 |
| 2.8821 MICHAEL NOTTINGHAM [REDACTED ADDRESS] | 08/08/2023 ACCOUNT NO: T6KJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,605.77 |
| 2.8822 MICHAEL PAGE [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: 69CM | ☑ | ☐ | ☐ | ☐ | $0.00 | $135.00 |
| 2.8823 MICHAEL PASHA [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: FWO8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $650.00 |
| 2.8824 MICHAEL PASSARELLA [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: VC1K | ☑ | ☐ | ☐ | ☐ | $0.00 | $559.99 |
| 2.8825 MICHAEL PETRICONE [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: 1293 | ☑ | ☐ | ☐ | ☐ | $0.00 | $588.49 |
| 2.8826 MICHAEL PRICE [REDACTED ADDRESS] | 03/13/2024 ACCOUNT NO: 9DHW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.8827 MICHAEL PRUIT [REDACTED ADDRESS] | 03/30/2023 ACCOUNT NO: LCF6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $464.00 |
| 2.8828 MICHEAL QUAGLIA [REDACTED ADDRESS] | 01/22/2021 ACCOUNT NO: J9ON | ☑ | ☐ | ☐ | ☐ | $0.00 | $272.07 |
| 2.8829 MICHAEL QUINN [REDACTED ADDRESS] | 12/23/2023 ACCOUNT NO: WAWB | ☑ | ☐ | ☐ | ☐ | $0.00 | $425.00 |
| 2.8830 MICHAEL RIGGSBEE [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: L2Y9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.8831 MICHAEL ROBINSON [REDACTED ADDRESS] | 09/05/2023 ACCOUNT NO: T0QY | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.8832 MICHAEL ROCHELL [REDACTED ADDRESS] | 07/03/2024 ACCOUNT NO: LPCH | ☑ | ☐ | ☐ | ☐ | $0.00 | $865.98 |
| 2.8833 MICHAEL ROSA [REDACTED ADDRESS] | 11/28/2022 ACCOUNT NO: RRGI | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.8834 MICHAEL SANDIFDER [REDACTED ADDRESS] | 10/07/2023 ACCOUNT NO: J5DS | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,200.00 |
| 2.8835 MICHAEL SCHUMACHER [REDACTED ADDRESS] | 09/21/2023 ACCOUNT NO: 3249 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,494.58 |
| 2.8836 MICHAEL SCIPIO [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: 78WR | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.8837 MICHAEL SHARP [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: 3766 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,380.47 |
| 2.8838 MICHAEL SHUMATE [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: I2FS | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.8839 MICHAEL SMITH [REDACTED ADDRESS] | 02/19/2024 ACCOUNT NO: 3273 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,069.99 |
| 2.8840 MICHAEL SMITH [REDACTED ADDRESS] | 02/12/2024 ACCOUNT NO: 82CC | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.8841 MICHAEL SPIKES [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: 663C | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,483.18 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.8842 MICHAEL SPRINGS [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: RWTB | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8843 MICHAEL TRABUE [REDACTED ADDRESS] | 06/15/2024 ACCOUNT NO: JMNQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $96.00 |
| 2.8844 MICHAEL TRUESDALE [REDACTED ADDRESS] | 07/05/2024 ACCOUNT NO: NGFV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,187.00 |
| 2.8845 MICHAEL TRUESDALE [REDACTED ADDRESS] | 07/05/2024 ACCOUNT NO: NGFV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,227.00 |
| 2.8846 MICHAEL UMINSKY [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: QD8K | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.8847 MICHAEL VAN ALLEN [REDACTED ADDRESS] | 11/22/2017 ACCOUNT NO: P4IT | ☑ | ☐ | ☐ | ☐ | $0.00 | $375.01 |
| 2.8848 MICHAEL WADE [REDACTED ADDRESS] | 03/28/2023 ACCOUNT NO: PF0C | ☑ | ☐ | ☐ | ☐ | $0.00 | $758.63 |
| 2.8849 MICHAEL WHITE [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: 87HS | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.8850 MICHAEL WILLIAMS [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: BFHU | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8851 MICHAEL WILLIAMS [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: QY8I | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.8852 MICHAEL WORKMAN [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: E00I | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8853 MICHAEL ZAREMSKI [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: E7RR | ☑ | ☐ | ☐ | ☐ | $0.00 | $9.58 |
| 2.8854 MICHALA LYTCH [REDACTED ADDRESS] | 10/26/2023 ACCOUNT NO: 7LFW | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8855 MICHAYLA SCOTT [REDACTED ADDRESS] | 06/09/2022 ACCOUNT NO: JPXG | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.01 |
| 2.8856 MICHEAL BYRD [REDACTED ADDRESS] | 12/11/2023 ACCOUNT NO: IJWW | ☑ | ☐ | ☐ | ☐ | $0.00 | $245.00 |
| 2.8857 MICHEAL CHAMBERS [REDACTED ADDRESS] | 12/22/2023 ACCOUNT NO: 9SN6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.01 |
| 2.8858 MICHEAL FORTSON [REDACTED ADDRESS] | 08/24/2023 ACCOUNT NO: 3G31 | ☑ | ☐ | ☐ | ☐ | $0.00 | $581.90 |
| 2.8859 MICHEAL GIBBSON [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: OZC6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8860 MICHEAL MCALEE [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: Y0XO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8861 MICHEAL SMITH [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: XLXC | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.00 |
| 2.8862 MICHEAL SMITH [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: XLXC | ☑ | ☐ | ☐ | ☐ | $0.00 | $115.00 |
| 2.8863 MICHEAL WILLIAMS [REDACTED ADDRESS] | 06/26/2024 ACCOUNT NO: J6VY | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.8864 MICHEAL WOOD [REDACTED ADDRESS] | 01/24/2024 ACCOUNT NO: BLB7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $208.76 |
| 2.8865 MICHEALLE WITHROW [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: 2RMM | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.8866 MICHELE BROWN [REDACTED ADDRESS] | 04/14/2024 ACCOUNT NO: OFEP | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8867 MICHELE BURT [REDACTED ADDRESS] | 01/10/2023 ACCOUNT NO: GVF3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.8868 MICHELE GRAHAM [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: IHII | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.8869 MICHELE JOHNSON [REDACTED ADDRESS] | 02/14/2023 ACCOUNT NO: ZI3Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.8870 MICHELE JORDANSINGH [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: 2192 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,587.58 |
| 2.8871 MICHELE NELSON [REDACTED ADDRESS] | 01/02/2024 ACCOUNT NO: OSMS | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.8872 MICHELE ROBINSON [REDACTED ADDRESS] | 03/07/2024 ACCOUNT NO: SJY1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8873 MICHELE ROPER [REDACTED ADDRESS] | 02/01/2024 ACCOUNT NO: B14V | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8874 MICHELE TURNER [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: 7VCW | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8875 MICHELL KITZER [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: VLH1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8876 MICHELLA BELLE [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: IW7L | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8877 MICHELLA BOULWARE [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: UYMX | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8878 MICHELLE ABSHER-NOLL [REDACTED ADDRESS] | 08/29/2023 ACCOUNT NO: 1096 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.20 |
| 2.8879 MICHELLE BALLARD [REDACTED ADDRESS] | 09/23/2023 ACCOUNT NO: 6OCE | ☑ | ☐ | ☐ | ☐ | $0.00 | $134.98 |
| 2.8880 MICHELLE BECKER [REDACTED ADDRESS] | 01/15/2024 ACCOUNT NO: 1403 | ☑ | ☐ | ☐ | ☐ | $0.00 | $533.99 |
| 2.8881 MICHELLE BENITEZ [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: W6OC | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,607.80 |
| 2.8882 MICHELLE BOTHA [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9788 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.50 |
| 2.8883 MICHELLE BROOKS [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: BHRI | ☑ | ☐ | ☐ | ☐ | $0.00 | $525.00 |
| 2.8884 MICHELLE BROOKS EVANS [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 2034 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.8885 MICHELLE CAMPBELL [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: CDZL | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.8886 MICHELLE CLARK [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: IR1O | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,940.00 |
| 2.8887 MICHELLE COLLETT [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: 70JQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8888 MICHELLE COTTRILL [REDACTED ADDRESS] | 06/03/2023 ACCOUNT NO: G6SU | ☑ | ☐ | ☐ | ☐ | $0.00 | $911.52 |
| 2.8889 MICHELLE DAVIS'POLK [REDACTED ADDRESS] | 08/27/2023 ACCOUNT NO: SKLF | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.33 |
| 2.8890 MICHELLE DENT [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: F487 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8891 MICHELLE FLORES [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: 2Y85 | ☑ | ☐ | ☐ | ☐ | $0.00 | $145.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.8892 MICHELLE FLORES [REDACTED ADDRESS] | 01/01/2024 ACCOUNT NO: A793 | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.8893 MICHELLE GHRAHM [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: AHWY | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.8894 MICHELLE GLOSTER [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: RT3P | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8895 MICHELLE GULIFORD [REDACTED ADDRESS] | 04/15/2024 ACCOUNT NO: TG7G | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8896 MICHELLE HARPER [REDACTED ADDRESS] | 09/08/2024 ACCOUNT NO: XG8S | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8897 MICHELLE HICKS [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: 4116 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,604.98 |
| 2.8898 MICHELLE HUNTER [REDACTED ADDRESS] | 07/30/2024 ACCOUNT NO: 24D8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $181.87 |
| 2.8899 MICHELLE IRVIN [REDACTED ADDRESS] | 12/12/2021 ACCOUNT NO: GSQC | ☑ | ☐ | ☐ | ☐ | $0.00 | $625.00 |
| 2.8900 MICHELLE JAMES [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: 5IJS | ☑ | ☐ | ☐ | ☐ | $0.00 | $185.00 |
| 2.8901 MICHELLE JAMES [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: ZRAU | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8902 MICHELLE JOHNSON [REDACTED ADDRESS] | 01/28/2024 ACCOUNT NO: 6TQB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,276.34 |
| 2.8903 MICHELLE JOHNSON [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: D9Q5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8904 MICHELLE JURDINE [REDACTED ADDRESS] | 06/02/2023 ACCOUNT NO: EX4J | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.8905 MICHELLE KEE [REDACTED ADDRESS] | 11/01/2023 ACCOUNT NO: S6PR | ☑ | ☐ | ☐ | ☐ | $0.00 | $193.22 |
| 2.8906 MICHELLE KING [REDACTED ADDRESS] | 04/08/2019 ACCOUNT NO: FNPM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,562.45 |
| 2.8907 MICHELLE KORNEGAY [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: OI0K | ☑ | ☐ | ☐ | ☐ | $0.00 | $469.98 |
| 2.8908 MICHELLE KRAMER [REDACTED ADDRESS] | 09/06/2023 ACCOUNT NO: F3ZY | ☑ | ☐ | ☐ | ☐ | $0.00 | $652.57 |
| 2.8909 MICHELLE LEE [REDACTED ADDRESS] | 01/15/2024 ACCOUNT NO: YVUS | ☑ | ☐ | ☐ | ☐ | $0.00 | $852.16 |
| 2.8910 MICHELLE LEVERETTE [REDACTED ADDRESS] | 06/11/2024 ACCOUNT NO: TE3T | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.8911 MICHELLE LIVINGSTON [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: 9GFJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.00 |
| 2.8912 MICHELLE LOUIS [REDACTED ADDRESS] | 09/30/2023 ACCOUNT NO: XPDH | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.8913 MICHELLE LOVETT [REDACTED ADDRESS] | 05/15/2024 ACCOUNT NO: 1DXM | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,359.93 |
| 2.8914 MICHELLE MARSH [REDACTED ADDRESS] | 08/20/2024 ACCOUNT NO: AC8F | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.8915 MICHELLE MAY [REDACTED ADDRESS] | 05/27/2024 ACCOUNT NO: T13E | ☑ | ☐ | ☐ | ☐ | $0.00 | $720.00 |
| 2.8916 MICHELLE MAYSHACK [REDACTED ADDRESS] | 05/21/2024 ACCOUNT NO: JGHZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.8917 MICHELLE MCNEIL [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 0265 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.38 |
| 2.8918 MICHELLE MCQUEEN [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: 3KGC | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.26 |
| 2.8919 MICHELLE MCTAGGART [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: 11QS | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8920 MICHELLE MORAGNE [REDACTED ADDRESS] | 08/16/2024 ACCOUNT NO: 0CY0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8921 MICHELLE MORRIS [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: M5M2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $235.00 |
| 2.8922 MICHELLE MOTLEY [REDACTED ADDRESS] | 05/07/2023 ACCOUNT NO: 1K3A | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.00 |
| 2.8923 MICHELLE OSPINA [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: 5HTH | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8924 MICHELLE PALEN [REDACTED ADDRESS] | 03/18/2024 ACCOUNT NO: ZE8R | ☑ | ☐ | ☐ | ☐ | $0.00 | $570.00 |
| 2.8925 MICHELLE PATE [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: AN0S | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8926 MICHELLE PELAEZ [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3213 | ☑ | ☐ | ☐ | ☐ | $0.00 | $269.54 |
| 2.8927 MICHELLE POINTS [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1120 | ☑ | ☐ | ☐ | ☐ | $0.00 | $360.40 |
| 2.8928 MICHELLE PRUDE [REDACTED ADDRESS] | 08/09/2023 ACCOUNT NO: ALV6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8929 MICHELLE REEB [REDACTED ADDRESS] | 03/05/2022 ACCOUNT NO: 9HPN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.8930 MICHELLE REYNOLDS [REDACTED ADDRESS] | 04/22/2023 ACCOUNT NO: GZZS | ☑ | ☐ | ☐ | ☐ | $0.00 | $476.99 |
| 2.8931 MICHELLE ROSALES [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: NDEP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,423.42 |
| 2.8932 MICHELLE SHANETTE [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: 2J0J | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.8933 MICHELLE SMITH [REDACTED ADDRESS] | 10/15/2021 ACCOUNT NO: 9BN9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,018.44 |
| 2.8934 MICHELLE SMITH [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: MEHW | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8935 MICHELLE SMITH [REDACTED ADDRESS] | 10/25/2023 ACCOUNT NO: SK05 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8936 MICHELLE STEWART [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 9NH1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.01 |
| 2.8937 MICHELLE TAYLOR [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: JN0O | ☑ | ☐ | ☐ | ☐ | $0.00 | $271.13 |
| 2.8938 MICHELLE TEASLEY [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: 8ZGB | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.8939 MICHELLE TOBIAS [REDACTED ADDRESS] | 05/16/2024 ACCOUNT NO: 6TJV | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.8940 MICHELLE VIGNEAUX [REDACTED ADDRESS] | 08/02/2023 ACCOUNT NO: 3727 | ☑ | ☐ | ☐ | ☐ | $0.00 | $113.42 |
| 2.8941 MICHELLE WALKER [REDACTED ADDRESS] | 02/05/2024 ACCOUNT NO: L23I | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.8942 MICHELLE WALTERS [REDACTED ADDRESS] | 03/19/2022 ACCOUNT NO: 8L93 | ☑ | ☐ | ☐ | ☐ | $0.00 | $386.14 |
| 2.8943 MICHELLE WARDLOW [REDACTED ADDRESS] | 12/15/2017 ACCOUNT NO: 5NLC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,413.32 |
| 2.8944 MICHELLE WHALEY [REDACTED ADDRESS] | 11/25/2022 ACCOUNT NO: DUTK | ☑ | ☐ | ☐ | ☐ | $0.00 | $275.00 |
| 2.8945 MICHELLEMICHELLE WILLIAMSWILLIAMS [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 4377 | ☑ | ☐ | ☐ | ☐ | $0.00 | $406.25 |
| 2.8946 MICK POTTER [REDACTED ADDRESS] | 01/20/2024 ACCOUNT NO: LZCN | ☑ | ☐ | ☐ | ☐ | $0.00 | $254.84 |
| 2.8947 NICOLA JACKSON [REDACTED ADDRESS] | 02/15/2023 ACCOUNT NO: TQKA | ☑ | ☐ | ☐ | ☐ | $0.00 | $316.48 |
| 2.8948 MICTAVIA MAXWELL [REDACTED ADDRESS] | 04/07/2023 ACCOUNT NO: EBMZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8949 MIESHA CLEMMONS [REDACTED ADDRESS] | 10/04/2021 ACCOUNT NO: 44V8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,307.70 |
| 2.8950 MIESHA HARRIS [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: 731T | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8951 MIESHA HOWELL [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: C98M | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8952 MIESHA JOHNSON [REDACTED ADDRESS] | 09/11/2024 ACCOUNT NO: 7AMO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.8953 MIGDALIA DELGADO [REDACTED ADDRESS] | 04/20/2023 ACCOUNT NO: 7MCB | ☑ | ☐ | ☐ | ☐ | $0.00 | $161.89 |
| 2.8954 MIGDALIA PEREZ [REDACTED ADDRESS] | 02/14/2024 ACCOUNT NO: EX97 | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.8955 MIGDALIA PEREZ [REDACTED ADDRESS] | 02/14/2024 ACCOUNT NO: EX97 | ☑ | ☐ | ☐ | ☐ | $0.00 | $497.99 |
| 2.8956 MIGUEL ARANDA [REDACTED ADDRESS] | 12/03/2022 ACCOUNT NO: LKSL | ☑ | ☐ | ☐ | ☐ | $0.00 | $470.00 |
| 2.8957 MIGUEL HERNANDEZ [REDACTED ADDRESS] | 10/21/2023 ACCOUNT NO: 4PSB | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,434.60 |
| 2.8958 MIGUEL MALDONADO [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: Q8TS | ☑ | ☐ | ☐ | ☐ | $0.00 | $198.74 |
| 2.8959 MIGUEL MERCADO [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: ACBV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,396.31 |
| 2.8960 MIGUEL RODRIGUEZ [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: L3R3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.8961 MIKAYLA IRWIN [REDACTED ADDRESS] | 10/24/2023 ACCOUNT NO: 5467 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.79 |
| 2.8962 MIKAYLA KOLALZ [REDACTED ADDRESS] | 06/16/2020 ACCOUNT NO: FNSW | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.01 |
| 2.8963 MIKAYLA RISPER [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 4611 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.31 |
| 2.8964 MIKE BLACKLOCK [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: UPG5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $373.62 |
| 2.8965 MIKE BLAND [REDACTED ADDRESS] | 09/06/2023 ACCOUNT NO: 1RHF | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,125.45 |
| 2.8966 MIKE COLES [REDACTED ADDRESS] | 02/04/2023 ACCOUNT NO: CJXA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8967 MIKE DEZIEL [REDACTED ADDRESS] | 07/31/2023 ACCOUNT NO: 2IWQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8968 MIKE DOYLE [REDACTED ADDRESS] | 10/07/2024 ACCOUNT NO: 4740 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.8969 MIKE GROSS [REDACTED ADDRESS] | 04/25/2023 ACCOUNT NO: Y5XJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $301.64 |
| 2.8970 MIKE HARRIS [REDACTED ADDRESS] | 01/17/2024 ACCOUNT NO: 8BWT | ☑ | ☐ | ☐ | ☐ | $0.00 | $654.78 |
| 2.8971 MIKE HEISING [REDACTED ADDRESS] | 01/13/2023 ACCOUNT NO: 3779 | ☑ | ☐ | ☐ | ☐ | $0.00 | $175.42 |
| 2.8972 MIKE HINNIP [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: PDSZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.00 |
| 2.8973 MIKE HINZMAN [REDACTED ADDRESS] | 05/29/2023 ACCOUNT NO: DYYC | ☑ | ☐ | ☐ | ☐ | $0.00 | $971.99 |
| 2.8974 MIKE LINCON [REDACTED ADDRESS] | 09/06/2023 ACCOUNT NO: MILY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,098.22 |
| 2.8975 MIKE OMALLEY [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: QXPW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,338.19 |
| 2.8976 MIKE PARKS [REDACTED ADDRESS] | 07/25/2022 ACCOUNT NO: NCID | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.8977 MIKE SEMENOW [REDACTED ADDRESS] | 10/04/2023 ACCOUNT NO: 5F88 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.8978 MIKE SIMS [REDACTED ADDRESS] | 01/03/2023 ACCOUNT NO: JWX3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $522.90 |
| 2.8979 MIKE TUCKER [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: STRM | ☑ | ☐ | ☐ | ☐ | $0.00 | $602.50 |
| 2.8980 MIKE WILLIAMS [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: DNP2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.8981 MIKE WILLIAMSON [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: QY27 | ☑ | ☐ | ☐ | ☐ | $0.00 | $644.51 |
| 2.8982 MIKE WILSON [REDACTED ADDRESS] | 02/22/2023 ACCOUNT NO: 3VJT | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.8983 MIKE WRIGHT [REDACTED ADDRESS] | 05/03/2023 ACCOUNT NO: LSRU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,461.30 |
| 2.8984 MIKEEYA WHITE [REDACTED ADDRESS] | 05/10/2023 ACCOUNT NO: BDY4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8985 MIKEL WALLS [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: 74GN | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8986 MIKIA WATERS [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3782 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.8987 MILAGROS OSORIO [REDACTED ADDRESS] | 03/11/2023 ACCOUNT NO: 27MG | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.8988 MILDRE OROZCO [REDACTED ADDRESS] | 03/09/2023 ACCOUNT NO: KNAO | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,146.97 |
| 2.8989 MILDRED LINSEY [REDACTED ADDRESS] | 01/18/2024 ACCOUNT NO: I21C | ☑ | ☐ | ☐ | ☐ | $0.00 | $91.20 |
| 2.8990 MILDRED PARKER [REDACTED ADDRESS] | 08/15/2024 ACCOUNT NO: UELY | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.02 |
| 2.8991 MILDRED PITCHFORD [REDACTED ADDRESS] | 02/12/2024 ACCOUNT NO: U0NM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,038.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.8992 MILLIE HENDERSON [REDACTED ADDRESS] | 08/24/2023 ACCOUNT NO: NGEC | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.8993 MILTON WELLS [REDACTED ADDRESS] | 09/11/2024 ACCOUNT NO: 4641 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.8994 MIMI HAWKINS [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: S4EC | ☑ | ☐ | ☐ | ☐ | $0.00 | $950.00 |
| 2.8995 MINDY SINCLAIR [REDACTED ADDRESS] | 05/19/2024 ACCOUNT NO: ZSWD | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.8996 MINERVA VASQUEZ [REDACTED ADDRESS] | 09/21/2019 ACCOUNT NO: 6S5P | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.8997 MINNIE DURKIN [REDACTED ADDRESS] | 11/05/2022 ACCOUNT NO: 00UJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,688.66 |
| 2.8998 MIQUASHA DUNBAR [REDACTED ADDRESS] | 10/19/2022 ACCOUNT NO: 6ASZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $61.51 |
| 2.8999 MIRA FRAZIER [REDACTED ADDRESS] | 05/12/2024 ACCOUNT NO: 3SKV | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9000 MIRACLE PERRIN [REDACTED ADDRESS] | 09/05/2023 ACCOUNT NO: K646 | ☑ | ☐ | ☐ | ☐ | $0.00 | $115.00 |
| 2.9001 MIRACLE WALKER [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: EOJC | ☑ | ☐ | ☐ | ☐ | $0.00 | $165.53 |
| 2.9002 MIRACLE WALKER [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: EOJC | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9003 MIRACLE WALKER [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: EOJC | ☑ | ☐ | ☐ | ☐ | $0.00 | $195.00 |
| 2.9004 MIRANDA CARRANZA [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: YK6C | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9005 MIRANDA GARNER [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: 4ZZR | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9006 MIRANDA PARKER [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: YCB3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $102.01 |
| 2.9007 MIRANE FRANKLIN [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: 6ELE | ☑ | ☐ | ☐ | ☐ | $0.00 | $16.48 |
| 2.9008 MIRIAM CUEVAS [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: SHZ6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $855.28 |
| 2.9009 MIRIAM KAMINSKY [REDACTED ADDRESS] | 08/16/2023 ACCOUNT NO: 9483 | ☑ | ☐ | ☐ | ☐ | $0.00 | $575.66 |
| 2.9010 MIRIAM ORTIZ ROJAS [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5910 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.40 |
| 2.9011 MIRIAN MARTINEZ [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 2268 | ☑ | ☐ | ☐ | ☐ | $0.00 | $117.20 |
| 2.9012 MIRTA MADERA [REDACTED ADDRESS] | 03/25/2022 ACCOUNT NO: C7WG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,075.01 |
| 2.9013 MIRTA MADERA [REDACTED ADDRESS] | 03/25/2022 ACCOUNT NO: C7WG | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9014 MISAEL MUNOZ [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: 2340 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.9015 MISCHA MILLER [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: S3TR | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9016 MISELANDE MARCELIN [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: RTKJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,829.96 |
| 2.9017 MISHA HAYNESWORTH [REDACTED ADDRESS] | 04/28/2024 ACCOUNT NO: YZBP | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9018 MISHA THOMAS [REDACTED ADDRESS] | 08/01/2023 ACCOUNT NO: 3194 | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.40 |
| 2.9019 MISHA WHITE [REDACTED ADDRESS] | 09/05/2023 ACCOUNT NO: 4MPJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9020 MISHAE MARVIN [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: TB9G | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9021 MISHU MARCEAU [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: KAC8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9022 MISSIE LAVATTA ROBINSON [REDACTED ADDRESS] | 01/02/2024 ACCOUNT NO: UG8I | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9023 MISTY BRADSHAW [REDACTED ADDRESS] | 10/14/2023 ACCOUNT NO: 5422 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.29 |
| 2.9024 MISTY NICHOLS [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0752 | ☑ | ☐ | ☐ | ☐ | $0.00 | $272.79 |
| 2.9025 MISTY TAMBURELLI [REDACTED ADDRESS] | 10/08/2023 ACCOUNT NO: 9750 | ☑ | ☐ | ☐ | ☐ | $0.00 | $564.99 |
| 2.9026 MISTY TEEPLE [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: 4DBG | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9027 MITCHELL FIXLER [REDACTED ADDRESS] | 05/13/2024 ACCOUNT NO: 7423 | ☑ | ☐ | ☐ | ☐ | $0.00 | $548.27 |
| 2.9028 MITCHELL MILLER [REDACTED ADDRESS] | 01/05/2023 ACCOUNT NO: WU7D | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.9029 MITZIE BROWN [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: RM5Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.9030 MIYA GAINS [REDACTED ADDRESS] | 04/13/2023 ACCOUNT NO: 5292 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,139.80 |
| 2.9031 MIYA LARK [REDACTED ADDRESS] | 01/30/2023 ACCOUNT NO: 5828 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,057.67 |
| 2.9032 MIYA WHITE [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: DF59 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9033 MIYHA AUSTIN [REDACTED ADDRESS] | 02/27/2023 ACCOUNT NO: BOUI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,504.01 |
| 2.9034 MIYOSHI DAVIS [REDACTED ADDRESS] | 06/18/2024 ACCOUNT NO: XOER | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9035 MIYOSHI GOINS [REDACTED ADDRESS] | 04/08/2023 ACCOUNT NO: VGJM | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9036 MIYOSHI STEELE [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 2988 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.46 |
| 2.9037 MIZAN RAHMAN [REDACTED ADDRESS] | 09/10/2023 ACCOUNT NO: 3671 | ☑ | ☐ | ☐ | ☐ | $0.00 | $268.53 |
| 2.9038 MIZASIA POWELL [REDACTED ADDRESS] | 02/12/2024 ACCOUNT NO: 6LVE | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.00 |
| 2.9039 MKAILA SMITH [REDACTED ADDRESS] | 06/17/2023 ACCOUNT NO: M7SK | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.9040 MOE JACKSON [REDACTED ADDRESS] | 09/22/2019 ACCOUNT NO: KHG4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.9041 MOHAGANI STENAHOUSE [REDACTED ADDRESS] | 01/30/2024 ACCOUNT NO: X19H | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | List All Creditors with PRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.9042 MOHAMED ALHADDAD [REDACTED ADDRESS] | 07/30/2023 ACCOUNT NO: 0336 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.48 |
| 2.9043 MOHAMED HAMZA [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0832 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.60 |
| 2.9044 MOHAMED HUSSEIN [REDACTED ADDRESS] | 06/04/2022 ACCOUNT NO: IAQC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.9045 MOHAMMAED JARBOUA [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: MX6Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9046 MOHAMMED BANGOURA [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: CWO6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.9047 MOISES ACOSTA [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6041 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.18 |
| 2.9048 MOLLIE CHANDLER [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: ZP96 | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.9049 MOLLIE CHANDLER [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: ZP96 | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.9050 MOLLIE CHANDLER [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: ZP96 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9051 MOLLIE HOGG [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 0020 | ☑ | ☐ | ☐ | ☐ | $0.00 | $169.60 |
| 2.9052 MOLLIE NILES [REDACTED ADDRESS] | 01/08/2024 ACCOUNT NO: MW06 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9053 MONA ANDERSON [REDACTED ADDRESS] | 02/22/2023 ACCOUNT NO: WRDU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,677.82 |
| 2.9054 MONA JAMES [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: JAVD | ☑ | ☐ | ☐ | ☐ | $0.00 | $476.30 |
| 2.9055 MONA MADDOX [REDACTED ADDRESS] | 04/24/2024 ACCOUNT NO: 37HU | ☑ | ☐ | ☐ | ☐ | $0.00 | $720.00 |
| 2.9056 MONA PRICE [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: 07N5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $299.99 |
| 2.9057 MONA SHABO [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: 79LX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.9058 MONAE DIXON [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9192 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.9059 MONAR PASCAL [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: B1KQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $662.99 |
| 2.9060 MONAY WAYNE [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: CKSY | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9061 MONDAY HEROD [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: EDYQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,509.98 |
| 2.9062 MONEISE MONTGOMERY [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: 6XN3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9063 MONEISE SCOTT [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: OFHF | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9064 MONEKA DAVIS [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: DDDK | ☑ | ☐ | ☐ | ☐ | $0.00 | $610.00 |
| 2.9065 MONET POPE [REDACTED ADDRESS] | 05/22/2023 ACCOUNT NO: 4JXR | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9066 MONEYBAG MOE [REDACTED ADDRESS] | 02/06/2024 ACCOUNT NO: Y91V | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.9067 MONICA BROWN [REDACTED ADDRESS] | 06/29/2023 ACCOUNT NO: KYR8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9068 MONICA BURNETT [REDACTED ADDRESS] | 07/28/2024 ACCOUNT NO: 31PY | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.01 |
| 2.9069 MONICA COLSTON [REDACTED ADDRESS] | 04/21/2024 ACCOUNT NO: NPWR | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9070 MONICA DIGGS [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: JP05 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.9071 MONICA EPPING [REDACTED ADDRESS] | 03/11/2023 ACCOUNT NO: YESY | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.9072 MONICA GREGLEY [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: 1KW5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2.00 |
| 2.9073 MONICA HARVY [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: 2H5G | ☑ | ☐ | ☐ | ☐ | $0.00 | $228.00 |
| 2.9074 MONICA HERRERA [REDACTED ADDRESS] | 08/08/2024 ACCOUNT NO: 1BU8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $649.46 |
| 2.9075 MONICA JOHNSON [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: 2SEW | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.00 |
| 2.9076 MONICA PARKER [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: GX2D | ☑ | ☐ | ☐ | ☐ | $0.00 | $234.00 |
| 2.9077 MONICA PARKS [REDACTED ADDRESS] | 12/04/2017 ACCOUNT NO: 1DMA | ☑ | ☐ | ☐ | ☐ | $0.00 | $385.00 |
| 2.9078 MONICA RANDALL [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: 9260 | ☑ | ☐ | ☐ | ☐ | $0.00 | $423.98 |
| 2.9079 MONICA ROSS [REDACTED ADDRESS] | 05/29/2023 ACCOUNT NO: Z3BX | ☑ | ☐ | ☐ | ☐ | $0.00 | $4.00 |
| 2.9080 MONICA SAGESSE [REDACTED ADDRESS] | 12/06/2023 ACCOUNT NO: B3Z8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.9081 MONICA SCOTT [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: N1OZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $658.15 |
| 2.9082 MONICA TOOSON [REDACTED ADDRESS] | 09/12/2022 ACCOUNT NO: T1VE | ☑ | ☐ | ☐ | ☐ | $0.00 | $491.56 |
| 2.9083 MONICA TRAYLOR [REDACTED ADDRESS] | 03/17/2024 ACCOUNT NO: SCNZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $56.97 |
| 2.9084 MONICA WAITERS [REDACTED ADDRESS] | 12/12/2023 ACCOUNT NO: 5H9T | ☑ | ☐ | ☐ | ☐ | $0.00 | $185.00 |
| 2.9085 MONICA WATSON [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: 993M | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9086 MONICA WATSON [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: 993M | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9087 MONICK DRAW [REDACTED ADDRESS] | 05/03/2023 ACCOUNT NO: WA7N | ☑ | ☐ | ☐ | ☐ | $0.00 | $233.00 |
| 2.9088 MONIEYON NOLAN [REDACTED ADDRESS] | 01/18/2024 ACCOUNT NO: PF3W | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,616.76 |
| 2.9089 MONIKE SIMPSON [REDACTED ADDRESS] | 06/08/2023 ACCOUNT NO: VPDP | ☑ | ☐ | ☐ | ☐ | $0.00 | $155.74 |
| 2.9090 MONIQUE BERRY [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: A6VO | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.9091 MONIQUE BUCHANAN [REDACTED ADDRESS] | 03/27/2023 ACCOUNT NO: WRNK | ☑ | ☐ | ☐ | ☐ | $0.00 | $232.48 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.9092 MONIQUE BYRD [REDACTED ADDRESS] | 02/19/2023 ACCOUNT NO: K7P5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $900.00 |
| 2.9093 MONIQUE CHAVEZ [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1995 | ☑ | ☐ | ☐ | ☐ | $0.00 | $213.09 |
| 2.9094 MONIQUE COFFEE [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: JQTI | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9095 MONIQUE DAVIS [REDACTED ADDRESS] | 09/12/2021 ACCOUNT NO: C90P | ☑ | ☐ | ☐ | ☐ | $0.00 | $469.77 |
| 2.9096 MONIQUE DE NIJS [REDACTED ADDRESS] | 01/22/2021 ACCOUNT NO: N1KW | ☑ | ☐ | ☐ | ☐ | $0.00 | $211.58 |
| 2.9097 MONIQUE DIAZ [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: HFSD | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9098 MONIQUE FULLER [REDACTED ADDRESS] | 01/06/2024 ACCOUNT NO: P60R | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.9099 MONIQUE HURT [REDACTED ADDRESS] | 02/18/2024 ACCOUNT NO: XC69 | ☑ | ☐ | ☐ | ☐ | $0.00 | $355.00 |
| 2.9100 MONIQUE JHONES [REDACTED ADDRESS] | 10/11/2023 ACCOUNT NO: L6CD | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9101 MONIQUE KNIGHT [REDACTED ADDRESS] | 09/25/2020 ACCOUNT NO: VHM5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,752.94 |
| 2.9102 MONIQUE LAGRONE [REDACTED ADDRESS] | 02/09/2023 ACCOUNT NO: MLZM | ☑ | ☐ | ☐ | ☐ | $0.00 | $410.00 |
| 2.9103 MONIQUE NETTLES [REDACTED ADDRESS] | 08/09/2023 ACCOUNT NO: 9044 | ☑ | ☐ | ☐ | ☐ | $0.00 | $79.99 |
| 2.9104 MONIQUE SANDERS [REDACTED ADDRESS] | 10/21/2023 ACCOUNT NO: OQSF | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.9105 MONIQUE SAUNDERS [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: UDNI | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9106 MONIQUE TATE [REDACTED ADDRESS] | 02/22/2023 ACCOUNT NO: KMB6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9107 MONIQUE TODD [REDACTED ADDRESS] | 04/08/2024 ACCOUNT NO: XFP1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $79.00 |
| 2.9108 MONISE GUERRIER [REDACTED ADDRESS] | 06/22/2024 ACCOUNT NO: VISJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.9109 MONKEITH STANLEY [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: JCQN | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.03 |
| 2.9110 MONROE NASH [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: QSLP | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9111 MONTAQUE SNEAD [REDACTED ADDRESS] | 01/09/2023 ACCOUNT NO: 7FR6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,498.85 |
| 2.9112 MONTEARRIA DEES [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: 9ZCI | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9113 MONTERA COPELAND [REDACTED ADDRESS] | 09/23/2018 ACCOUNT NO: LQN8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,202.86 |
| 2.9114 MONTEZ KIZER [REDACTED ADDRESS] | 01/21/2022 ACCOUNT NO: UMGF | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.91 |
| 2.9115 MONTEZ KIZER [REDACTED ADDRESS] | 01/21/2022 ACCOUNT NO: UMGF | ☑ | ☐ | ☐ | ☐ | $0.00 | $330.00 |
| 2.9116 MONTEZZE PARKER [REDACTED ADDRESS] | 12/13/2023 ACCOUNT NO: C641 | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.9117 MONTY WILSON [REDACTED ADDRESS] | 07/04/2024 ACCOUNT NO: AU1E | ☑ | ☐ | ☐ | ☐ | $0.00 | $579.04 |
| 2.9118 MORANDA LOPEZ [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: N3LY | ☑ | ☐ | ☐ | ☐ | $0.00 | $137.66 |
| 2.9119 MORDECAI ISRAEL [REDACTED ADDRESS] | 07/23/2024 ACCOUNT NO: DTBR | ☑ | ☐ | ☐ | ☐ | $0.00 | $184.68 |
| 2.9120 MORGAN BELT [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: W8U8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.9121 MORGAN BURTON [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: HQU2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9122 MORGAN HANSON [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: 5YVK | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.63 |
| 2.9123 MORGAN HINTON [REDACTED ADDRESS] | 03/26/2023 ACCOUNT NO: OVV2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9124 MORGAN LUCAS [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: CWMA | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.9125 MORGAN MOMENT [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: DB9I | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,985.34 |
| 2.9126 MORGAN PEMBERTON [REDACTED ADDRESS] | 03/20/2023 ACCOUNT NO: 4109 | ☑ | ☐ | ☐ | ☐ | $0.00 | $148.77 |
| 2.9127 MORGAN SMITH [REDACTED ADDRESS] | 05/08/2024 ACCOUNT NO: RQ3I | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9128 MORGAN WALKER [REDACTED ADDRESS] | 07/18/2024 ACCOUNT NO: 5C8V | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9129 MORGAN WILBURN [REDACTED ADDRESS] | 01/15/2023 ACCOUNT NO: BFDU | ☑ | ☐ | ☐ | ☐ | $0.00 | $326.35 |
| 2.9130 MORISSA JONES [REDACTED ADDRESS] | 02/27/2020 ACCOUNT NO: 3CAG | ☑ | ☐ | ☐ | ☐ | $0.00 | $465.01 |
| 2.9131 MORISSA JONES [REDACTED ADDRESS] | 06/08/2021 ACCOUNT NO: 2GNL | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9132 MORRQUAIEJAI HARRISON [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: ATUY | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.9133 MOSE TAPER [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 1098 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.88 |
| 2.9134 MOSES LOCKHART [REDACTED ADDRESS] | 02/10/2023 ACCOUNT NO: G3Q2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.9135 MOTRANIQVE STRAIGHT [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: 2IZ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9136 MOUNYETTE PENNICK [REDACTED ADDRESS] | 02/14/2024 ACCOUNT NO: UQ3V | ☑ | ☐ | ☐ | ☐ | $0.00 | $580.00 |
| 2.9137 MOURGAIN SHEPHARD [REDACTED ADDRESS] | 08/16/2024 ACCOUNT NO: 7XWW | ☑ | ☐ | ☐ | ☐ | $0.00 | $225.00 |
| 2.9138 MOZELLA BUTLER [REDACTED ADDRESS] | 06/26/2024 ACCOUNT NO: 9D5Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9139 MOZELLE HARDWICK [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: 9H5X | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.9140 MRJON SAVANNAH [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: REAF | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9141 MUAKA MABIALA [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: WOJV | ☑ | ☐ | ☐ | ☐ | $0.00 | $750.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.9142 MUCHEN YU [REDACTED ADDRESS] | 12/07/2023 ACCOUNT NO: 4441 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,187.70 |
| 2.9143 MUHAMMED JOHNSON [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: FP4G | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.9144 MUNTAHA YOUNES [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: U762 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9145 MURIEL BRYANT [REDACTED ADDRESS] | 09/26/2022 ACCOUNT NO: HEAU | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.9146 MURIEL WHYMES [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: EFI5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.9147 MUSA COFTER [REDACTED ADDRESS] | 05/07/2023 ACCOUNT NO: 0PDC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.9148 MUTHU CHIDAMBARAM [REDACTED ADDRESS] | 04/08/2023 ACCOUNT NO: 1791 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,385.01 |
| 2.9149 MUZETTE WISE [REDACTED ADDRESS] | 03/11/2023 ACCOUNT NO: GPHM | ☑ | ☐ | ☐ | ☐ | $0.00 | $659.95 |
| 2.9150 MWANDE SERGE A KPIELE PODA [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3760 | ☑ | ☐ | ☐ | ☐ | $0.00 | $98.38 |
| 2.9151 MY NGUYEN [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4790 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.63 |
| 2.9152 MYA GRAVES [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: NJS4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $124.00 |
| 2.9153 MYA MCCOY [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: EEUZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9154 MYA PHILLIPS [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: QL56 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9155 MYCHAEL GREEN [REDACTED ADDRESS] | 01/30/2023 ACCOUNT NO: XPVW | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.00 |
| 2.9156 MYCHELLE WATSON [REDACTED ADDRESS] | 06/02/2024 ACCOUNT NO: D9PD | ☑ | ☐ | ☐ | ☐ | $0.00 | $48.41 |
| 2.9157 MYEASHA LOGAN [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: KAGJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9158 MYGNON HUNT [REDACTED ADDRESS] | 09/11/2024 ACCOUNT NO: 3UQS | ☑ | ☐ | ☐ | ☐ | $0.00 | $341.99 |
| 2.9159 MYHISHA LANDRY [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: RNA3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $248.98 |
| 2.9160 MYIA DAVIS [REDACTED ADDRESS] | 03/16/2023 ACCOUNT NO: TFAZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9161 MYISHA ALEXANDER [REDACTED ADDRESS] | 04/18/2023 ACCOUNT NO: G6VN | ☑ | ☐ | ☐ | ☐ | $0.00 | $476.72 |
| 2.9162 MYKEL WILSON [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: 6HCZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.9163 MYKESHIA STOKES [REDACTED ADDRESS] | 05/19/2023 ACCOUNT NO: EGSD | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9164 MYKHAEL KORNEGAY [REDACTED ADDRESS] | 03/12/2023 ACCOUNT NO: JCHH | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9165 MYLA JEWELL [REDACTED ADDRESS] | 05/07/2024 ACCOUNT NO: EBZJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9166 MYLES GOOCH [REDACTED ADDRESS] | 04/07/2024 ACCOUNT NO: W0QN | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9167 MYLES MATTHEWS [REDACTED ADDRESS] | 02/07/2024 ACCOUNT NO: YGCC | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.9168 MYLESA LEE-KELLY [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: WMB5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.9169 MYOSIA COOLEY [REDACTED ADDRESS] | 06/24/2023 ACCOUNT NO: 5HT5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,067.46 |
| 2.9170 MYRLOUISC FORESTEL [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: WGW9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.9171 MYRON DANIELSON [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: 8BXZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.9172 MYRON HART [REDACTED ADDRESS] | 03/24/2023 ACCOUNT NO: 8448 | ☑ | ☐ | ☐ | ☐ | $0.00 | $196.98 |
| 2.9173 MYRTLE RHINEHART [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: 1TUN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,100.00 |
| 2.9174 NAASIA KITCHEN [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: QQNZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9175 NABILA NIMER [REDACTED ADDRESS] | 05/30/2023 ACCOUNT NO: I5BK | ☑ | ☐ | ☐ | ☐ | $0.00 | $537.57 |
| 2.9176 NACIRY SANTANNA [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: SA7R | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9177 NACOLE EVANS [REDACTED ADDRESS] | 10/18/2022 ACCOUNT NO: FDMW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,458.70 |
| 2.9178 NADHIM JOHNSON [REDACTED ADDRESS] | 06/15/2024 ACCOUNT NO: T5HS | ☑ | ☐ | ☐ | ☐ | $0.00 | $561.00 |
| 2.9179 NADIA BHAROSE [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: KQ5V | ☑ | ☐ | ☐ | ☐ | $0.00 | $257.86 |
| 2.9180 NADIA JOSEPH [REDACTED ADDRESS] | 04/17/2022 ACCOUNT NO: OMCI | ☑ | ☐ | ☐ | ☐ | $0.00 | $470.00 |
| 2.9181 NADIA JOSEPH [REDACTED ADDRESS] | 04/17/2022 ACCOUNT NO: OMCI | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9182 NADINE KEESEE [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: TS8S | ☑ | ☐ | ☐ | ☐ | $0.00 | $9.00 |
| 2.9183 NADOU LAWSON [REDACTED ADDRESS] | 08/05/2024 ACCOUNT NO: OO70 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,500.00 |
| 2.9184 NAEJEAN ROBERTS [REDACTED ADDRESS] | 05/09/2023 ACCOUNT NO: SGAY | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,507.91 |
| 2.9185 NAFIS WILKES [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 0589 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.9186 NAFISSATOU MOUSSA [REDACTED ADDRESS] | 05/12/2024 ACCOUNT NO: 0877 | ☑ | ☐ | ☐ | ☐ | $0.00 | $782.44 |
| 2.9187 NAFISSATOU MOUSSA [REDACTED ADDRESS] | 06/23/2024 ACCOUNT NO: S6UO | ☑ | ☐ | ☐ | ☐ | $0.00 | $271.99 |
| 2.9188 NAICA OCHUBA-MOORE [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6290 | ☑ | ☐ | ☐ | ☐ | $0.00 | $132.00 |
| 2.9189 NAIESHA WALLACE [REDACTED ADDRESS] | 06/15/2023 ACCOUNT NO: NYXH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,159.39 |
| 2.9190 NAJA PARKER [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: 775T | ☑ | ☐ | ☐ | ☐ | $0.00 | $174.99 |
| 2.9191 NAJAF GILL [REDACTED ADDRESS] | 07/28/2023 ACCOUNT NO: B976 | ☑ | ☐ | ☐ | ☐ | $0.00 | $256.33 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.9182 NAKEITHA MCKELLER [REDACTED ADDRESS] | 10/28/2022 ACCOUNT NO: 35C8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $625.00 |
| 2.9183 NAKESHA GREENS [REDACTED ADDRESS] | 05/06/2024 ACCOUNT NO: FH2E | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9184 NAKESSA SHELTON [REDACTED ADDRESS] | 11/26/2022 ACCOUNT NO: 81DS | ☑ | ☐ | ☐ | ☐ | $0.00 | $185.00 |
| 2.9185 NAKETA DENNIS [REDACTED ADDRESS] | 10/24/2023 ACCOUNT NO: 12DO | ☑ | ☐ | ☐ | ☐ | $0.00 | $974.22 |
| 2.9186 NAKIA BOUKNIGHT [REDACTED ADDRESS] | 09/20/2022 ACCOUNT NO: GBL2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $660.00 |
| 2.9187 NAKIA BRAXTON [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: 635K | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9188 NAKIA JOHNSON [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: H6KM | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.9189 NAKIA PERSON [REDACTED ADDRESS] | 03/15/2018 ACCOUNT NO: 5O21 | ☑ | ☐ | ☐ | ☐ | $0.00 | $803.22 |
| 2.9190 NAKIA WALKER [REDACTED ADDRESS] | 03/10/2023 ACCOUNT NO: 18PJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9191 NAKIMA ROLLINS [REDACTED ADDRESS] | 01/02/2024 ACCOUNT NO: PPSB | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9192 NAKIRA FABER [REDACTED ADDRESS] | 05/27/2023 ACCOUNT NO: GUVY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9193 NAKIYAH HOUGH [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9351 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.9194 NAKIYLA YOUNG [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: YJVR | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9195 NALISA DILLION [REDACTED ADDRESS] | 08/26/2022 ACCOUNT NO: EV9L | ☑ | ☐ | ☐ | ☐ | $0.00 | $570.02 |
| 2.9196 NAMIRUS MASSEY [REDACTED ADDRESS] | 03/07/2024 ACCOUNT NO: 4ZUO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9197 NANA AGYEMANG [REDACTED ADDRESS] | 02/12/2023 ACCOUNT NO: T53Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.9198 NANCY ADKINS [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: KOUV | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.99 |
| 2.9199 NANCY BARNES [REDACTED ADDRESS] | 07/29/2023 ACCOUNT NO: LTTB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,592.59 |
| 2.9210 NANCY BURT BROWN [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: Z0W3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9211 NANCY DOLO [REDACTED ADDRESS] | 10/07/2024 ACCOUNT NO: T87H | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,544.94 |
| 2.9212 NANCY FREEMAN [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: FM6T | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9213 NANCY GIBBA [REDACTED ADDRESS] | 10/08/2023 ACCOUNT NO: CU0R | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,648.03 |
| 2.9214 NANCY GRIFFIN [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: 8G33 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,500.00 |
| 2.9215 NANCY GUAJARDO [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5351 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.78 |
| 2.9216 NANCY HAYNES [REDACTED ADDRESS] | 01/28/2024 ACCOUNT NO: BBOY | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9217 NANCY HOLDEN [REDACTED ADDRESS] | 09/15/2023 ACCOUNT NO: D66V | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9218 NANCY HUDSON [REDACTED ADDRESS] | 09/29/2021 ACCOUNT NO: 7EZ1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $866.01 |
| 2.9219 NANCY JOSEPH [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: 166H | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.9220 NANCY MOORELAND [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: 1K5M | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.9221 NANCY RODRIGUES [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: TMBL | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.9222 NANNETTE HIGHBAUGH [REDACTED ADDRESS] | 08/01/2023 ACCOUNT NO: AEZM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,061.10 |
| 2.9223 NAOMI CRAIG [REDACTED ADDRESS] | 07/07/2023 ACCOUNT NO: 40BJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9224 NAOMI HERRON [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: 8P34 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.9225 NAOMI MICHALSKI [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: X1JI | ☑ | ☐ | ☐ | ☐ | $0.00 | $301.00 |
| 2.9226 NAOMI WHITE [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: A9RE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9227 NAOMIE KOHL [REDACTED ADDRESS] | 08/10/2022 ACCOUNT NO: ARGO | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,660.01 |
| 2.9228 NARAYANA CHIRRA [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4820 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.30 |
| 2.9229 NAREIDA NICHOLS [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: 998Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.9230 NARGISA SHUGAEVA [REDACTED ADDRESS] | 01/23/2023 ACCOUNT NO: E704 | ☑ | ☐ | ☐ | ☐ | $0.00 | $399.53 |
| 2.9231 NARIN SINGH [REDACTED ADDRESS] | 07/04/2024 ACCOUNT NO: KP4K | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.9232 NASCYAUNI JONES [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 8975 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.9233 NASHAIDRA FRAME [REDACTED ADDRESS] | 02/05/2024 ACCOUNT NO: OENZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9234 NASHANDA IVORY [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: EMTZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $213.98 |
| 2.9235 NASHEIONNA BROWN [REDACTED ADDRESS] | 07/19/2024 ACCOUNT NO: 5AWJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9236 NASHEKA WILLIAMS [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: 9VSL | ☑ | ☐ | ☐ | ☐ | $0.00 | $908.34 |
| 2.9237 NASHELL SMITH [REDACTED ADDRESS] | 06/05/2023 ACCOUNT NO: QQH6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9238 NASHIRA ALLEN [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: WX4T | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9239 NASHONA USRY [REDACTED ADDRESS] | 02/26/2023 ACCOUNT NO: 16UI | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.9240 NASIYA BOOKER [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: AA8I | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9241 NASIYA BOOKER [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: AA8I | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.9242 NASTASSIA JOHNSON [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: U6IX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,498.93 |
| 2.9243 NATALIE JENKINS [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: YXCD | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.9244 NATALIE JENKINS [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: YXCD | ☑ | ☐ | ☐ | ☐ | $0.00 | $135.00 |
| 2.9245 NATALIE STEINKE [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: ZCI9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.9246 NATALIE TOWNSEND [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: OW90 | ☑ | ☐ | ☐ | ☐ | $0.00 | $115.00 |
| 2.9247 NATALIE WILLIAMS [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: HQFG | ☑ | ☐ | ☐ | ☐ | $0.00 | $436.62 |
| 2.9248 NATALLIA HEYWOOD [REDACTED ADDRESS] | 06/20/2024 ACCOUNT NO: 0OMO | ☑ | ☐ | ☐ | ☐ | $0.00 | $859.99 |
| 2.9249 NATALLIA HEYWOOD [REDACTED ADDRESS] | 06/20/2024 ACCOUNT NO: 0OMO | ☑ | ☐ | ☐ | ☐ | $0.00 | $229.98 |
| 2.9250 NATALY MEDRANO [REDACTED ADDRESS] | 03/16/2023 ACCOUNT NO: A02U | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,109.94 |
| 2.9251 NATALYA PEREZ [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: 5653 | ☑ | ☐ | ☐ | ☐ | $0.00 | $129.47 |
| 2.9252 NATASHA ANTHONY [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: OUXD | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9253 NATASHA BAILEY [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: BTZ3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.9254 NATASHA BAILEY [REDACTED ADDRESS] | 03/10/2024 ACCOUNT NO: HEKR | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9255 NATASHA BEASLEY [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: M1MZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.69 |
| 2.9256 NATASHA BRIDGES [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: P2S7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9257 NATASHA CANTAVE [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: 2490 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,118.47 |
| 2.9258 NATASHA COLBERT [REDACTED ADDRESS] | 05/09/2024 ACCOUNT NO: HXAR | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9259 NATASHA DAVIS [REDACTED ADDRESS] | 08/19/2023 ACCOUNT NO: 2173 | ☑ | ☐ | ☐ | ☐ | $0.00 | $497.49 |
| 2.9260 NATASHA HARRIS [REDACTED ADDRESS] | 02/02/2023 ACCOUNT NO: GFVC | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.9261 NATASHA HODGE [REDACTED ADDRESS] | 01/19/2023 ACCOUNT NO: MZOU | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9262 NATASHA HOUSTON [REDACTED ADDRESS] | 01/27/2023 ACCOUNT NO: 3852 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.9263 NATASHA HUTCHERSON [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: REV9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.9264 NATASHA INGRAM [REDACTED ADDRESS] | 08/05/2023 ACCOUNT NO: VTX4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9265 NATASHA LOVING [REDACTED ADDRESS] | 08/05/2023 ACCOUNT NO: 8GBS | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.9266 NATASHA MCDADE [REDACTED ADDRESS] | 01/17/2024 ACCOUNT NO: 4O85 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9267 NATASHA MOORE [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: VRJG | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9268 NATASHA MOORE [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 8669 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.35 |
| 2.9269 NATASHA NELSON [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: M77H | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9270 NATASHA PAGE [REDACTED ADDRESS] | 11/08/2022 ACCOUNT NO: 130P | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.9271 NATASHA PILLOT [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: 0LFG | ☑ | ☐ | ☐ | ☐ | $0.00 | $509.99 |
| 2.9272 NATASHA SCOTT [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: X1YD | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9273 NATASHA STARKS [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: L1SO | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9274 NATASHA TOMLIN [REDACTED ADDRESS] | 06/25/2024 ACCOUNT NO: MOYQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $599.98 |
| 2.9275 NATASHA WILSON [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: IV9Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9276 NATASHIA YOUNG [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0853 | ☑ | ☐ | ☐ | ☐ | $0.00 | $214.00 |
| 2.9277 NATAYAH THAMES [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 8SP3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $672.04 |
| 2.9278 NATE GERMANY [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: Z3FI | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.9279 NATELA LALIASHVILI [REDACTED ADDRESS] | 10/14/2023 ACCOUNT NO: 6TF7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.9280 NATHALIENA WALKER [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: 7WGZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,332.37 |
| 2.9281 NATHALLIE PIERRE [REDACTED ADDRESS] | 06/04/2023 ACCOUNT NO: YDFU | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,809.97 |
| 2.9282 NATHAN ARNOLD [REDACTED ADDRESS] | 04/07/2023 ACCOUNT NO: HK1W | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.9283 NATHAN BRUNONI [REDACTED ADDRESS] | 08/16/2023 ACCOUNT NO: 2COU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9284 NATHAN EWING [REDACTED ADDRESS] | 12/29/2023 ACCOUNT NO: WP1W | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9285 NATHAN MOORE [REDACTED ADDRESS] | 10/11/2023 ACCOUNT NO: 2701 | ☑ | ☐ | ☐ | ☐ | $0.00 | $413.88 |
| 2.9286 NATHAN ROSE [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: 2HLQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $897.36 |
| 2.9287 NATHAN SMITH [REDACTED ADDRESS] | 11/07/2023 ACCOUNT NO: 5PT9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $850.00 |
| 2.9288 NATHANIEL BARNETT [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: VSSF | ☑ | ☐ | ☐ | ☐ | $0.00 | $215.00 |
| 2.9289 NATHANIEL CARSON [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: HXH6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.9290 NATHANIEL EADDIE [REDACTED ADDRESS] | 05/05/2024 ACCOUNT NO: 9SVU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9291 NATHANIEL GASKIN [REDACTED ADDRESS] | 12/18/2021 ACCOUNT NO: CSQE | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.9292 NATHANIEL HODGES [REDACTED ADDRESS] | 01/26/2023 ACCOUNT NO: ZECN | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,826.40 |
| 2.9293 NATHANIEL JOHNSON [REDACTED ADDRESS] | 06/17/2023 ACCOUNT NO: Y570 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9294 NATHANIEL MORALES [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3106 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.13 |
| 2.9295 NATHANIEL TINSON [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: 6J7Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,588.59 |
| 2.9296 NATIKA SANDERS [REDACTED ADDRESS] | 12/15/2021 ACCOUNT NO: YG5F | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.01 |
| 2.9297 NATSAHA LINDSEY [REDACTED ADDRESS] | 04/21/2023 ACCOUNT NO: EDLU | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.01 |
| 2.9298 NAVADING JONES [REDACTED ADDRESS] | 08/29/2024 ACCOUNT NO: 8PH4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9299 NAVINA HILLSON [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: 1CBV | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.9300 NAVONGELA FRAZIER [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 2997 | ☑ | ☐ | ☐ | ☐ | $0.00 | $139.10 |
| 2.9301 NAYA DYKES [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 8HXS | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,449.98 |
| 2.9302 NAYDIYA KING [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: OQTX | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9303 NAYIRAH MULL [REDACTED ADDRESS] | 07/21/2024 ACCOUNT NO: W2R1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9304 NDEA OSTEEN [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: F29S | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9305 NDEYE MBAYE [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: LCSC | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.9306 NECHELLE JONES [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: 7E4S | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9307 NECHELLE THOMPSON [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 2994 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.52 |
| 2.9308 NECOLE GREEN [REDACTED ADDRESS] | 12/09/2023 ACCOUNT NO: 8OPJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9309 NEEL BANDARI [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9324 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.9310 NEHEMIA HEYWARD [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 8GPF | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.00 |
| 2.9311 NEISHA WILLIAMS [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: XEVX | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,004.44 |
| 2.9312 NEKA TATE [REDACTED ADDRESS] | 02/18/2024 ACCOUNT NO: CHO6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.9313 NEKEYLA GILCHRIST [REDACTED ADDRESS] | 05/10/2024 ACCOUNT NO: NQXD | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.9314 NEKISHA NEAL [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5723 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.90 |
| 2.9315 NEKISHA TOOKS [REDACTED ADDRESS] | 09/13/2023 ACCOUNT NO: EC8X | ☑ | ☐ | ☐ | ☐ | $0.00 | $308.00 |
| 2.9316 NEKISHA TOOKS [REDACTED ADDRESS] | 09/13/2023 ACCOUNT NO: EC8X | ☑ | ☐ | ☐ | ☐ | $0.00 | $708.00 |
| 2.9317 NEKITRESS HAYES [REDACTED ADDRESS] | 06/04/2023 ACCOUNT NO: 0GCL | ☑ | ☐ | ☐ | ☐ | $0.00 | $499.99 |
| 2.9318 NELDA BRADLEY [REDACTED ADDRESS] | 05/03/2022 ACCOUNT NO: 1QXR | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.73 |
| 2.9319 NELLIE BOLDEN [REDACTED ADDRESS] | 06/29/2023 ACCOUNT NO: WY5B | ☑ | ☐ | ☐ | ☐ | $0.00 | $745.00 |
| 2.9320 NELLIE FLEMING [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: 26TO | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.9321 NELLIE MIMS [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: C1YF | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9322 NELLY ESQUIVEL [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3028 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.9323 NELLY MORALES [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: WUNE | ☑ | ☐ | ☐ | ☐ | $0.00 | $590.00 |
| 2.9324 NELSON HEMINGWAY [REDACTED ADDRESS] | 05/06/2023 ACCOUNT NO: LBEG | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,536.02 |
| 2.9325 NELSON HERNANDEZ [REDACTED ADDRESS] | 10/13/2023 ACCOUNT NO: YRN1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $926.82 |
| 2.9326 NELSON LEBRON [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: IGG5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9327 NELSON PENA [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: 4UKV | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9328 NELZETTA HARRIS [REDACTED ADDRESS] | 01/03/2024 ACCOUNT NO: DTMN | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.9329 NEMIAH ECHOLS [REDACTED ADDRESS] | 12/07/2023 ACCOUNT NO: 8FXF | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.01 |
| 2.9330 NENA FORTENBERRY [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: FP53 | ☑ | ☐ | ☐ | ☐ | $0.00 | $109.99 |
| 2.9331 NENEH BAH [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: QUMS | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,631.97 |
| 2.9332 NESSER DUGAZON [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: YF1Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,213.22 |
| 2.9333 NETTA DOZIER [REDACTED ADDRESS] | 04/14/2024 ACCOUNT NO: VXRP | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9334 NETTIE HENDERSON [REDACTED ADDRESS] | 08/23/2023 ACCOUNT NO: R3ZC | ☑ | ☐ | ☐ | ☐ | $0.00 | $257.10 |
| 2.9335 NEUNDRAA MURPHY [REDACTED ADDRESS] | 11/01/2023 ACCOUNT NO: NU89 | ☑ | ☐ | ☐ | ☐ | $0.00 | $99.99 |
| 2.9336 NEUTRASHA PRITCHETT [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 2946 | ☑ | ☐ | ☐ | ☐ | $0.00 | $63.60 |
| 2.9337 NEVAEH CROSS [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: N8PS | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9338 NEVAEH LECOUNTE [REDACTED ADDRESS] | 11/20/2021 ACCOUNT NO: EK06 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.01 |
| 2.9339 NEW HORIZON [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: ZGBG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,886.52 |
| 2.9340 NGAN DU [REDACTED ADDRESS] | 04/26/2023 ACCOUNT NO: 4853 | ☑ | ☐ | ☐ | ☐ | $0.00 | $161.99 |
| 2.9341 NHISJA EDWARDS [REDACTED ADDRESS] | 08/14/2023 ACCOUNT NO: FZ0L | ☑ | ☐ | ☐ | ☐ | $0.00 | $520.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.9342 NIA LEVINE [REDACTED ADDRESS] | 07/08/2023 ACCOUNT NO: XVS4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.9343 NIAOKIA HUNTER [REDACTED ADDRESS] | 03/05/2019 ACCOUNT NO: SD1E | ☑ | ☐ | ☐ | ☐ | $0.00 | $590.00 |
| 2.9344 NICHELE JEFFRIES [REDACTED ADDRESS] | 08/06/2023 ACCOUNT NO: I5K7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.9345 NICHELL JONES [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: ZHED | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.9346 NICHELLE BRADLEY [REDACTED ADDRESS] | 06/10/2024 ACCOUNT NO: 5573 | ☑ | ☐ | ☐ | ☐ | $0.00 | $430.00 |
| 2.9347 NICHELLE LOPP [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: IFX6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9348 NICHOLAS ARMWOOD [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: VVR5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9349 NICHOLAS CROWDER [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: RCW7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $363.58 |
| 2.9350 NICHOLAS HODGE [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: R5ZW | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.9351 NICHOLAS LEONE [REDACTED ADDRESS] | 05/05/2023 ACCOUNT NO: 1591 | ☑ | ☐ | ☐ | ☐ | $0.00 | $682.78 |
| 2.9352 NICHOLAS LEONE [REDACTED ADDRESS] | 05/05/2023 ACCOUNT NO: 1591 | ☑ | ☐ | ☐ | ☐ | $0.00 | $333.69 |
| 2.9353 NICHOLAS MARLER [REDACTED ADDRESS] | 06/20/2023 ACCOUNT NO: FYBO | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,166.10 |
| 2.9354 NICHOLAS MOORE [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: 2601 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.45 |
| 2.9355 NICHOLAS PATRIDGE [REDACTED ADDRESS] | 08/05/2024 ACCOUNT NO: 2674 | ☑ | ☐ | ☐ | ☐ | $0.00 | $530.88 |
| 2.9356 NICHOLAS PAYNE [REDACTED ADDRESS] | 12/23/2023 ACCOUNT NO: GOWQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $337.03 |
| 2.9357 NICHOLAS PEAVY [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: ZOUR | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,199.99 |
| 2.9358 NICHOLAS PINSON [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: P1MI | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9359 NICHOLAS SCHUTT [REDACTED ADDRESS] | 11/08/2023 ACCOUNT NO: JCWJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9360 NICHOLAS SMITH [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: XMD3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9361 NICHOLE ESTACIO [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: 6OE0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.9362 NICHOLE GOMEZ [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: 1040 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.50 |
| 2.9363 NICHOLE LAFOND [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: BGJ7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.9364 NICHUAN BROWNE [REDACTED ADDRESS] | 07/12/2023 ACCOUNT NO: 6RZ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $405.01 |
| 2.9365 NICK ABDA [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 1907 | ☑ | ☐ | ☐ | ☐ | $0.00 | $159.00 |
| 2.9366 NICK ALEXANDRIA [REDACTED ADDRESS] | 10/09/2024 ACCOUNT NO: YVQZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $610.00 |
| 2.9367 NICK BIDWELL [REDACTED ADDRESS] | 01/08/2023 ACCOUNT NO: 0309 | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.92 |
| 2.9368 NICK CAVENDER [REDACTED ADDRESS] | 08/12/2023 ACCOUNT NO: 5484 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,660.46 |
| 2.9369 NICK COGNION [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: TD7D | ☑ | ☐ | ☐ | ☐ | $0.00 | $127.63 |
| 2.9370 NICK GUEST [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: NRMC | ☑ | ☐ | ☐ | ☐ | $0.00 | $710.68 |
| 2.9371 NICK KRISHNAN [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: 9735 | ☑ | ☐ | ☐ | ☐ | $0.00 | $122.96 |
| 2.9372 NICK LAGEDROST [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: SQ0F | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9373 NICK LEE [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5569 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.9374 NICK NARDINI [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: 64GW | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.9375 NICKOLAS WINARSKI [REDACTED ADDRESS] | 04/26/2023 ACCOUNT NO: 11OV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,075.32 |
| 2.9376 NICKOY-APRIL WHYTE [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: 25F9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9377 NICLOE CORBITT [REDACTED ADDRESS] | 11/19/2022 ACCOUNT NO: FZN7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $183.00 |
| 2.9378 NICODEMUS BRITTNEY [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: L71Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.9379 NICODEMUS BRITTNEY [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: L71Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $190.00 |
| 2.9380 NICOLA JOHNSON [REDACTED ADDRESS] | 03/09/2023 ACCOUNT NO: 2WBD | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,936.60 |
| 2.9381 NICOLA JORDAN [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: ARGB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,483.76 |
| 2.9382 NICOLA MORMAN [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: LFCK | ☑ | ☐ | ☐ | ☐ | $0.00 | $788.47 |
| 2.9383 NICOLE BAIN [REDACTED ADDRESS] | 01/24/2024 ACCOUNT NO: RQYV | ☑ | ☐ | ☐ | ☐ | $0.00 | $280.00 |
| 2.9384 NICOLE BAL [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: 6029 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,138.72 |
| 2.9385 NICOLE BRYANT [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: OTWJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |
| 2.9386 NICOLE CARTER [REDACTED ADDRESS] | 06/12/2023 ACCOUNT NO: 9BS9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.9387 NICOLE COLLINS [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: SUAW | ☑ | ☐ | ☐ | ☐ | $0.00 | $360.00 |
| 2.9388 NICOLE COLLINS [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: SUAW | ☑ | ☐ | ☐ | ☐ | $0.00 | $460.00 |
| 2.9389 NICOLE CROCKETT [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: 27XZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9390 NICOLE DAVIS [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: DKW9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $384.97 |
| 2.9391 NICOLE DUNHAM [REDACTED ADDRESS] | 11/01/2023 ACCOUNT NO: 9723 | ☑ | ☐ | ☐ | ☐ | $0.00 | $636.86 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.9392 NICOLE DUNN [REDACTED ADDRESS] | 08/18/2023 ACCOUNT NO: TGA6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9393 NICOLE ELLINGTON [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: TVGH | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,561.53 |
| 2.9394 NICOLE ELLIS [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: 2D7B | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9395 NICOLE FERGUSON [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: 7WXT | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.9396 NICOLE FRAZIER [REDACTED ADDRESS] | 03/11/2023 ACCOUNT NO: WDMY | ☑ | ☐ | ☐ | ☐ | $0.00 | $659.97 |
| 2.9397 NICOLE GILREATH [REDACTED ADDRESS] | 05/05/2023 ACCOUNT NO: 0FCM | ☑ | ☐ | ☐ | ☐ | $0.00 | $58.00 |
| 2.9398 NICOLE GRESHAM [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: 8RES | ☑ | ☐ | ☐ | ☐ | $0.00 | $303.79 |
| 2.9399 NICOLE GRESHAM [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: 9HHQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $13.56 |
| 2.9400 NICOLE HANNON [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: 97AI | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.9401 NICOLE HARRIS [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: MQ9V | ☑ | ☐ | ☐ | ☐ | $0.00 | $161.99 |
| 2.9402 NICOLE HENDERSON [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: CGWD | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9403 NICOLE JOHNS [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: KO24 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.9404 NICOLE JOHNSON [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 7134 | ☑ | ☐ | ☐ | ☐ | $0.00 | $112.59 |
| 2.9405 NICOLE KING [REDACTED ADDRESS] | 02/07/2024 ACCOUNT NO: 5329 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,097.78 |
| 2.9406 NICOLE KING [REDACTED ADDRESS] | 05/19/2024 ACCOUNT NO: IUV0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.9407 NICOLE KONGOLO [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: AIPD | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.9408 NICOLE LEE [REDACTED ADDRESS] | 02/04/2023 ACCOUNT NO: FZTG | ☑ | ☐ | ☐ | ☐ | $0.00 | $449.17 |
| 2.9409 NICOLE LESLIE [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: LNLE | ☑ | ☐ | ☐ | ☐ | $0.00 | $625.00 |
| 2.9410 NICOLE LOGAN [REDACTED ADDRESS] | 02/28/2023 ACCOUNT NO: FQYQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9411 NICOLE LONG [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: LO7H | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.9412 NICOLE MALONE [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: 2L3L | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9413 NICOLE MARTIN [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: 5658 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,300.73 |
| 2.9414 NICOLE MAYEWSKI [REDACTED ADDRESS] | 06/30/2024 ACCOUNT NO: 8688 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,434.77 |
| 2.9415 NICOLE MCCLAIN [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: 9R7O | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9416 NICOLE MCMULLEN [REDACTED ADDRESS] | 04/07/2023 ACCOUNT NO: CH27 | ☑ | ☐ | ☐ | ☐ | $0.00 | $271.39 |
| 2.9417 NICOLE NIXON [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: 8SJU | ☑ | ☐ | ☐ | ☐ | $0.00 | $81.61 |
| 2.9418 NICOLE ORTZ [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: 5755 | ☑ | ☐ | ☐ | ☐ | $0.00 | $139.09 |
| 2.9419 NICOLE OSLER [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: GO2A | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9420 NICOLE PRICE [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: QO07 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9421 NICOLE REYNOLDS [REDACTED ADDRESS] | 04/24/2023 ACCOUNT NO: L3I2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $471.86 |
| 2.9422 NICOLE ROCKWOOD [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 1378 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.35 |
| 2.9423 NICOLE SHAW [REDACTED ADDRESS] | 07/29/2024 ACCOUNT NO: S8H1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9424 NICOLE SINGLETON [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: HISJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $850.00 |
| 2.9425 NICOLE SNEAD [REDACTED ADDRESS] | 07/29/2022 ACCOUNT NO: 5GUU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,728.47 |
| 2.9426 NICOLE STAMM [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: CYJD | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9427 NICOLE TANNER [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: 59GW | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.9428 NICOLE TAYLOR [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: 4SG3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,199.99 |
| 2.9429 NICOLE THOMAS [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4458 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,209.98 |
| 2.9430 NICOLE THOMPKINS [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9114 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.20 |
| 2.9431 NICOLE TYREE [REDACTED ADDRESS] | 07/14/2023 ACCOUNT NO: L7L1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.9432 NICOLE VANTASSELL [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: XJVH | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9433 NICOLE WASHINGTON [REDACTED ADDRESS] | 01/14/2023 ACCOUNT NO: GUF3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $203.00 |
| 2.9434 NICOLE WILSON [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: V873 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9435 NICOLE YOUNG [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: H9A7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $702.92 |
| 2.9436 NICOLLETTE HOWARD [REDACTED ADDRESS] | 04/21/2019 ACCOUNT NO: OGD2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.00 |
| 2.9437 NICOLLETTE HOWARD [REDACTED ADDRESS] | 01/12/2022 ACCOUNT NO: AN98 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9438 NICOSHA KELLY [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: GG85 | ☑ | ☐ | ☐ | ☐ | $0.00 | $730.00 |
| 2.9439 NICQUOYA COOK [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: RQ6Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.9440 NICURSIA WILLIAMS [REDACTED ADDRESS] | 02/12/2022 ACCOUNT NO: VV15 | ☑ | ☐ | ☐ | ☐ | $0.00 | $537.03 |
| 2.9441 NIECE SHAW [REDACTED ADDRESS] | 04/18/2023 ACCOUNT NO: E996 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.9442 NIEL MEYER [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 0469 | ☑ | ☐ | ☐ | ☐ | $0.00 | $37.63 |
| 2.9443 NIEOL HEMINS [REDACTED ADDRESS] | 02/09/2024 ACCOUNT NO: 0885 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9444 NIESHA JONES [REDACTED ADDRESS] | 09/03/2023 ACCOUNT NO: 2R1W | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.9445 NIGEL WHITE [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: FPFZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.01 |
| 2.9446 NIJANA DANNAH [REDACTED ADDRESS] | 09/16/2021 ACCOUNT NO: PF7B | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.00 |
| 2.9447 NIKALA LEE [REDACTED ADDRESS] | 07/30/2023 ACCOUNT NO: 9957 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.00 |
| 2.9448 NIKEVA PARKER [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: IC8S | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,040.00 |
| 2.9449 NIKI CHAPMAN [REDACTED ADDRESS] | 10/05/2023 ACCOUNT NO: VAOJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.9450 NIKI HALL [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: KRZE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9451 NIKIA WALKER [REDACTED ADDRESS] | 07/12/2023 ACCOUNT NO: 29MA | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.9452 NIKITA BROWNING [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: OJ3F | ☑ | ☐ | ☐ | ☐ | $0.00 | $609.64 |
| 2.9453 NIKITA DONALDSON [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: 87B3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $562.99 |
| 2.9454 NIKITA ROSS [REDACTED ADDRESS] | 05/30/2024 ACCOUNT NO: 6FTL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.9455 NIKKI CURRINGTON [REDACTED ADDRESS] | 08/04/2023 ACCOUNT NO: FHX7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.00 |
| 2.9456 NIKKI MAGEE [REDACTED ADDRESS] | 07/17/2023 ACCOUNT NO: LR9V | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.9457 NIKKI WOODEN [REDACTED ADDRESS] | 02/01/2024 ACCOUNT NO: R3CM | ☑ | ☐ | ☐ | ☐ | $0.00 | $290.00 |
| 2.9458 NIKOLAS MOORE [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0557 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.9459 NIKOLAS MOORE [REDACTED ADDRESS] | 08/18/2024 ACCOUNT NO: 8CNF | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,324.98 |
| 2.9460 NIKOLAS MOORE [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: LSSA | ☑ | ☐ | ☐ | ☐ | $0.00 | $370.98 |
| 2.9461 NIKOLE LOVELESS [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: 5L62 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9462 NIKYE SPIKES [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: Q9TP | ☑ | ☐ | ☐ | ☐ | $0.00 | $89.92 |
| 2.9463 NILE STANLEY [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: WNG5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9464 NINA BUSTER [REDACTED ADDRESS] | 08/11/2019 ACCOUNT NO: T47Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,097.90 |
| 2.9465 NINA BUSTER [REDACTED ADDRESS] | 08/11/2019 ACCOUNT NO: T47Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9466 NINA MACENA [REDACTED ADDRESS] | 09/04/2023 ACCOUNT NO: RGO1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.00 |
| 2.9467 NINA PAYTON [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: 0L73 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9468 NINA SERRANO [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: SS2G | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9469 NIRMAL SINGH [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: 6YA4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9470 NISAEL OCHOA [REDACTED ADDRESS] | 08/04/2024 ACCOUNT NO: 5BWN | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,309.87 |
| 2.9471 NISHA FULGHAM [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: SO59 | ☑ | ☐ | ☐ | ☐ | $0.00 | $301.22 |
| 2.9472 NITA MITCHELL [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: FL35 | ☑ | ☐ | ☐ | ☐ | $0.00 | $611.85 |
| 2.9473 NITERRIA PIERCE [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: VSDE | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9474 NITIN MALIK [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: 1179 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.00 |
| 2.9475 NITIN THAKUR [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9858 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.9476 NITIN THAKUR [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9865 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.9477 NITKITA CALDWELL [REDACTED ADDRESS] | 09/05/2023 ACCOUNT NO: IA9Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $575.00 |
| 2.9478 NITZALIZ GOMEZ [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: FAZA | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.00 |
| 2.9479 NIYA HAYES [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: A7VB | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9480 NKUBI MESQUIN [REDACTED ADDRESS] | 10/01/2023 ACCOUNT NO: 2X3J | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.25 |
| 2.9481 NNENNA DIMOJI [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: 1SOA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9482 NOAH BARIN [REDACTED ADDRESS] | 09/13/2023 ACCOUNT NO: 6843 | ☑ | ☐ | ☐ | ☐ | $0.00 | $527.28 |
| 2.9483 NOAH BOYD [REDACTED ADDRESS] | 06/19/2024 ACCOUNT NO: 1671 | ☑ | ☐ | ☐ | ☐ | $0.00 | $726.73 |
| 2.9484 NOAH JONES-SMITH [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: 62VC | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9485 NOAH KERNAN [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: I80G | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,259.96 |
| 2.9486 NOAH'S SERVICES [REDACTED ADDRESS] | 03/18/2024 ACCOUNT NO: 8739 | ☑ | ☐ | ☐ | ☐ | $0.00 | $647.39 |
| 2.9487 NOE FLORES [REDACTED ADDRESS] | 12/11/2022 ACCOUNT NO: VOSG | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9488 NOEL MELVETTE [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: CGIP | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9489 NOEL SANTANA [REDACTED ADDRESS] | 06/05/2023 ACCOUNT NO: L21S | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,487.98 |
| 2.9490 NOEMY LOPEZ [REDACTED ADDRESS] | 03/01/2023 ACCOUNT NO: H0L6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,043.21 |
| 2.9491 NOHELIA MARADIAGA [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: CWXK | ☑ | ☐ | ☐ | ☐ | $0.00 | $912.99 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.9492 NOHEMI ACUNA [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 7973 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.75 |
| 2.9493 NOKEYSH FERGUSON [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: QYLL | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9494 NOLA UPSHAW [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0790 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.95 |
| 2.9495 NOLIN GRAVES [REDACTED ADDRESS] | 08/28/2023 ACCOUNT NO: XOVV | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.9496 NONCY ORLEGA [REDACTED ADDRESS] | 04/28/2023 ACCOUNT NO: APR9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,833.53 |
| 2.9497 NOORA HAMDAN [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: 1799 | ☑ | ☐ | ☐ | ☐ | $0.00 | $839.16 |
| 2.9498 NORA HEUTON [REDACTED ADDRESS] | 01/22/2024 ACCOUNT NO: 2VR8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,359.95 |
| 2.9499 NORGIE FLEMINGS [REDACTED ADDRESS] | 01/07/2023 ACCOUNT NO: CBRD | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,520.00 |
| 2.9500 NORIKO GUSTAVE [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 0492 | ☑ | ☐ | ☐ | ☐ | $0.00 | $131.94 |
| 2.9501 NORKYS MARTI [REDACTED ADDRESS] | 08/10/2023 ACCOUNT NO: 2388 | ☑ | ☐ | ☐ | ☐ | $0.00 | $12.84 |
| 2.9502 NORMA BENNETT [REDACTED ADDRESS] | 10/09/2024 ACCOUNT NO: 96MI | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,000.00 |
| 2.9503 NORMA DAVIS [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: P438 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9504 NORMA FAULK [REDACTED ADDRESS] | 02/11/2024 ACCOUNT NO: ECZW | ☑ | ☐ | ☐ | ☐ | $0.00 | $103.00 |
| 2.9505 NORMA GARCIA [REDACTED ADDRESS] | 01/28/2023 ACCOUNT NO: AB9R | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,300.00 |
| 2.9506 NORMA GARCIA [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: AQ2R | ☑ | ☐ | ☐ | ☐ | $0.00 | $206.82 |
| 2.9507 NORMA HUFF [REDACTED ADDRESS] | 03/10/2023 ACCOUNT NO: L115 | ☑ | ☐ | ☐ | ☐ | $0.00 | $375.00 |
| 2.9508 NORMA JONES [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: DP4G | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9509 NORMA LAWSON [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: D7N5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.9510 NORMAN WELLS [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: ZJYU | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9511 NORMAN WOODLEY [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: Q5CS | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.60 |
| 2.9512 NOVELLA JOHNSON [REDACTED ADDRESS] | 02/07/2023 ACCOUNT NO: X08L | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9513 NTUYENABO NZABARINDA [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: B1G8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.9514 NUEVA MCLOUGHLIN [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3875 | ☑ | ☐ | ☐ | ☐ | $0.00 | $128.20 |
| 2.9515 NURIS RIVERA [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: Q2X8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,600.00 |
| 2.9516 NURY ESPINOZA [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: HZUU | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9517 NUSHA SMITH [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: KJPO | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9518 NYTTIA RENOYLDS [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: P3A5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9519 NYAH SHARIK [REDACTED ADDRESS] | 12/30/2021 ACCOUNT NO: 87Y5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,710.00 |
| 2.9520 NYASHA REID [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: DJ6S | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9521 NYASIA GRIFFITH [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: 6205 | ☑ | ☐ | ☐ | ☐ | $0.00 | $713.94 |
| 2.9522 NYASIA MCCLENDON [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: LRNG | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9523 NYAVA MADDOX [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: 3663 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,229.81 |
| 2.9524 NYIA BEASLEY [REDACTED ADDRESS] | 10/03/2023 ACCOUNT NO: 9PMZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.9525 NYKEDRIA BROWN [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: XOX8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9526 NYKEISHA MCBRIDE [REDACTED ADDRESS] | 07/09/2023 ACCOUNT NO: QMZR | ☑ | ☐ | ☐ | ☐ | $0.00 | $165.00 |
| 2.9527 NYKEVA JOHNSON [REDACTED ADDRESS] | 03/10/2024 ACCOUNT NO: 8U5B | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9528 NYKEVA JOHNSON [REDACTED ADDRESS] | 03/10/2024 ACCOUNT NO: EQXK | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9529 NYQUEA WILLIAMS [REDACTED ADDRESS] | 10/05/2023 ACCOUNT NO: M0YT | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9530 NYSHA SHEFFIELD [REDACTED ADDRESS] | 03/10/2023 ACCOUNT NO: 3PUB | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9531 NYSHELL CLARK [REDACTED ADDRESS] | 11/08/2019 ACCOUNT NO: SY2J | ☑ | ☐ | ☐ | ☐ | $0.00 | $382.30 |
| 2.9532 O'HELLA HAYWOOD [REDACTED ADDRESS] | 06/14/2023 ACCOUNT NO: 5D69 | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.9533 OAKLEY JONES [REDACTED ADDRESS] | 11/15/2022 ACCOUNT NO: JNDV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,299.99 |
| 2.9534 OCTAVIA DIXION [REDACTED ADDRESS] | 12/07/2023 ACCOUNT NO: WAI3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9535 OCTAVIA HILLIARD [REDACTED ADDRESS] | 09/20/2023 ACCOUNT NO: XESE | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.00 |
| 2.9536 OCTAVIA JONES [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: UEMJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9537 OCTAVIA KNIGHT [REDACTED ADDRESS] | 05/27/2024 ACCOUNT NO: 82YO | ☑ | ☐ | ☐ | ☐ | $0.00 | $375.00 |
| 2.9538 OCTAVIA MCNICHOLS [REDACTED ADDRESS] | 07/15/2023 ACCOUNT NO: V83P | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9539 OCTAVIA PULLUM [REDACTED ADDRESS] | 04/04/2023 ACCOUNT NO: 8709 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,080.68 |
| 2.9540 OCTAVIA WILSON [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: PG3D | ☑ | ☐ | ☐ | ☐ | $0.00 | $159.00 |
| 2.9541 ODELL MORRIS [REDACTED ADDRESS] | 04/14/2023 ACCOUNT NO: 7L55 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,657.75 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.9542 ODETTE MAUNEY [REDACTED ADDRESS] | 10/26/2023 ACCOUNT NO: BD62 | ☑ | ☐ | ☐ | ☐ | $0.00 | $99.17 |
| 2.9543 OGINNI TOLULOPE [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: H36F | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.9544 OLA GRIFFIN [REDACTED ADDRESS] | 01/28/2023 ACCOUNT NO: 4K0U | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9545 OLADEDO WEMIMO [REDACTED ADDRESS] | 07/07/2024 ACCOUNT NO: VAX7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9546 OLANNREWA ONI AKINWANDE [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: 8ZQ9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9547 OLENA CHERNITSOVA [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 4700 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.9548 OLESHA THOMAS [REDACTED ADDRESS] | 10/20/2023 ACCOUNT NO: 1461 | ☑ | ☐ | ☐ | ☐ | $0.00 | $211.99 |
| 2.9549 OLGA RAMOS QUINONES [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: DHRB | ☑ | ☐ | ☐ | ☐ | $0.00 | $848.00 |
| 2.9550 OLGA VOSKOBOYNIK [REDACTED ADDRESS] | 06/24/2024 ACCOUNT NO: 48NW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,122.22 |
| 2.9551 OLIVER CAMPBELL [REDACTED ADDRESS] | 12/08/2022 ACCOUNT NO: LXVU | ☑ | ☐ | ☐ | ☐ | $0.00 | $488.98 |
| 2.9552 OLIVER CONIC [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: XXRM | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.9553 OLIVER NEAL [REDACTED ADDRESS] | 01/24/2023 ACCOUNT NO: 4W26 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.19 |
| 2.9554 OLIVIA ESTES [REDACTED ADDRESS] | 05/21/2023 ACCOUNT NO: DCG1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $237.48 |
| 2.9555 OLIVIA KINDER [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: 2J8Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.9556 OLIVIA KIRK [REDACTED ADDRESS] | 07/19/2023 ACCOUNT NO: PS0V | ☑ | ☐ | ☐ | ☐ | $0.00 | $336.96 |
| 2.9557 OLIVIA LONGORIA [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: 5JFS | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9558 OLIVIER TWAGIRIMANA [REDACTED ADDRESS] | 06/20/2024 ACCOUNT NO: 5433 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9559 OMAR AKINSIKA [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: ZXX9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,085.56 |
| 2.9560 OMAR GARCIA [REDACTED ADDRESS] | 01/15/2023 ACCOUNT NO: AQS2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $975.00 |
| 2.9561 OMAR PANNELL [REDACTED ADDRESS] | 10/09/2023 ACCOUNT NO: LODR | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9562 OMEDA JACKSON [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: 5O46 | ☑ | ☐ | ☐ | ☐ | $0.00 | $805.68 |
| 2.9563 OMENA ALUMA [REDACTED ADDRESS] | 05/05/2024 ACCOUNT NO: JEMH | ☑ | ☐ | ☐ | ☐ | $0.00 | $726.27 |
| 2.9564 OMESHA BLACK [REDACTED ADDRESS] | 10/18/2023 ACCOUNT NO: Z9FS | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9565 OMESHIA HICKS [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: WQX3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9566 OMESHIA HICKS [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: ICVS | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9567 ONDRA KING [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: Q7MP | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.9568 ONDREI EDWARDS [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: PFSF | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.9569 ONEAL SEABORN [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: 5C9O | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.9570 ONEDIA OBB [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: 6PV8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $19.21 |
| 2.9571 ONEEMA VEGEIS [REDACTED ADDRESS] | 05/23/2023 ACCOUNT NO: NUXZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,607.62 |
| 2.9572 ONEIKA JOHNSON [REDACTED ADDRESS] | 03/07/2024 ACCOUNT NO: WM5J | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9573 ONEIL MITCHELL [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: UDZ5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9574 ONEISHIS REED [REDACTED ADDRESS] | 01/03/2024 ACCOUNT NO: EBI1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.9575 ONIX FIGUEROA [REDACTED ADDRESS] | 09/02/2022 ACCOUNT NO: PSPA | ☑ | ☐ | ☐ | ☐ | $0.00 | $862.49 |
| 2.9576 ONIX FIGUEROA [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: QNS0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $71.55 |
| 2.9577 ONTAEA LAMB [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: 8A1A | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9578 ONTALEST LEWIS [REDACTED ADDRESS] | 08/27/2023 ACCOUNT NO: 9220 | ☑ | ☐ | ☐ | ☐ | $0.00 | $4.32 |
| 2.9579 ONTRONESSSE STARKS [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 2202 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.60 |
| 2.9580 ONYEMA BROWN [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: 4F73 | ☑ | ☐ | ☐ | ☐ | $0.00 | $253.00 |
| 2.9581 ONYEWUCHI NKWOCHA [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: JE6Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $900.00 |
| 2.9582 OPEYEMI ADEBAYO [REDACTED ADDRESS] | 01/13/2023 ACCOUNT NO: HOMV | ☑ | ☐ | ☐ | ☐ | $0.00 | $595.34 |
| 2.9583 OPHELIA SAZAMA [REDACTED ADDRESS] | 08/28/2024 ACCOUNT NO: M3ZQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9584 ORALEE JOHNSON [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: MEZ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.9585 ORAN CHILDS [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: BYWK | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.9586 ORBIN RAMIREZ [REDACTED ADDRESS] | 09/07/2023 ACCOUNT NO: F6TB | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9587 ORLANDA LYNN [REDACTED ADDRESS] | 12/31/2022 ACCOUNT NO: GRF7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $365.00 |
| 2.9588 ORLANDO CHEESEBORO [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: YADS | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.9589 ORLANDO LOGAN [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: E9Y7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9590 ORLANDO POLITE [REDACTED ADDRESS] | 01/14/2024 ACCOUNT NO: 0TW2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9591 ORLANDO REEVES [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: 2UVG | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.9592 ORLANDO TAYLOR [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 8629 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.40 |
| 2.9593 OSBALDO PLIEGO [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: W7ZH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,269.73 |
| 2.9594 OSCAR ALARCON [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: 6USJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9595 OSCAR GIL [REDACTED ADDRESS] | 01/12/2023 ACCOUNT NO: 0377 | ☑ | ☐ | ☐ | ☐ | $0.00 | $479.79 |
| 2.9596 OSCAR LENTON [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: GB8B | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9597 OSHAY MCGILL [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 9480 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.35 |
| 2.9598 OSHEA HORTON [REDACTED ADDRESS] | 07/07/2024 ACCOUNT NO: 4XYJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9599 OTASSIA MOORE [REDACTED ADDRESS] | 05/31/2023 ACCOUNT NO: JFUQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.00 |
| 2.9600 OTASSIA MOORE [REDACTED ADDRESS] | 06/28/2023 ACCOUNT NO: FKM2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.9601 OTELIA DEBERRY [REDACTED ADDRESS] | 10/15/2023 ACCOUNT NO: A9G4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.9602 OTLIA LOPEZ [REDACTED ADDRESS] | 06/04/2024 ACCOUNT NO: 6YXY | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9603 OTIS HENRY [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: 5YY1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9604 OWEN CAMPBELL [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: 0HVW | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,011.56 |
| 2.9605 OWINTHIA BOAN [REDACTED ADDRESS] | 09/19/2023 ACCOUNT NO: 44A0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9606 OZMINT TAYLOR [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: IH2O | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9607 PABLO MEJIA [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: CDXB | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.9608 PABLO MENDEZ [REDACTED ADDRESS] | 04/05/2023 ACCOUNT NO: 8990 | ☑ | ☐ | ☐ | ☐ | $0.00 | $278.60 |
| 2.9609 PABLO ROMAN [REDACTED ADDRESS] | 02/27/2023 ACCOUNT NO: F311 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,665.00 |
| 2.9610 PAIGE HYATT [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: HMR3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9611 PAM CAMMUSE [REDACTED ADDRESS] | 08/21/2023 ACCOUNT NO: LEPI | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,965.38 |
| 2.9612 PAM CHOW [REDACTED ADDRESS] | 09/11/2023 ACCOUNT NO: 4898 | ☑ | ☐ | ☐ | ☐ | $0.00 | $437.97 |
| 2.9613 PAM PROCTOR [REDACTED ADDRESS] | 01/02/2023 ACCOUNT NO: 5823 | ☑ | ☐ | ☐ | ☐ | $0.00 | $683.16 |
| 2.9614 PAM ROGGE [REDACTED ADDRESS] | 06/16/2024 ACCOUNT NO: PNET | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9615 PAM THUNSTROM [REDACTED ADDRESS] | 10/19/2023 ACCOUNT NO: TF2U | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.9616 PAMAELA FORBES [REDACTED ADDRESS] | 07/22/2024 ACCOUNT NO: ICWL | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9617 PAMELA AUTRY [REDACTED ADDRESS] | 11/22/2022 ACCOUNT NO: 26EV | ☑ | ☐ | ☐ | ☐ | $0.00 | $690.00 |
| 2.9618 PAMELA BELL-HUMPHREY [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: NG6I | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9619 PAMELA BERRY [REDACTED ADDRESS] | 10/26/2023 ACCOUNT NO: 58UE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9620 PAMELA BRADSHAW [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: 1VH4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9621 PAMELA BROCKMAN [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: NUE1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $66.48 |
| 2.9622 PAMELA BUIE [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: INAF | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9623 PAMELA CHERRY [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: WLP8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9624 PAMELA CODY [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: 6UXH | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.9625 PAMELA COTTON [REDACTED ADDRESS] | 05/02/2023 ACCOUNT NO: 49L3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $202.60 |
| 2.9626 PAMELA COTTON [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: WNTC | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9627 PAMELA COVIL [REDACTED ADDRESS] | 07/03/2023 ACCOUNT NO: 31KO | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,073.98 |
| 2.9628 PAMELA EDWARDS [REDACTED ADDRESS] | 06/19/2023 ACCOUNT NO: Y8B1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,645.00 |
| 2.9629 PAMELA HARGERS [REDACTED ADDRESS] | 09/07/2023 ACCOUNT NO: W2YE | ☑ | ☐ | ☐ | ☐ | $0.00 | $218.00 |
| 2.9630 PAMELA HARGROVE [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: Z9GM | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.9631 PAMELA HARRIS [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: 1JOL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,420.20 |
| 2.9632 PAMELA HATHORN [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: 95TR | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,797.57 |
| 2.9633 PAMELA HOPKINS [REDACTED ADDRESS] | 03/16/2023 ACCOUNT NO: OG8I | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.9634 PAMELA HUBBARD [REDACTED ADDRESS] | 05/09/2023 ACCOUNT NO: 4557 | ☑ | ☐ | ☐ | ☐ | $0.00 | $31.14 |
| 2.9635 PAMELA HUGHES [REDACTED ADDRESS] | 05/16/2024 ACCOUNT NO: EXPY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.9636 PAMELA JOHNS [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: AYK8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,009.82 |
| 2.9637 PAMELA JOHNSON [REDACTED ADDRESS] | 02/18/2024 ACCOUNT NO: Y44C | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9638 PAMELA JONES [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: K7M6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $77.98 |
| 2.9639 PAMELA LOPEZ [REDACTED ADDRESS] | 03/17/2024 ACCOUNT NO: QCDU | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9640 PAMELA LOWE [REDACTED ADDRESS] | 10/21/2023 ACCOUNT NO: NFLC | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.9641 PAMELA LUCAS [REDACTED ADDRESS] | 03/12/2023 ACCOUNT NO: VPOC | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.9642 PAMELA MARTIN [REDACTED ADDRESS] | 02/19/2024 ACCOUNT NO: OOWG | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.9643 PAMELA MCBRIDE [REDACTED ADDRESS] | 09/29/2023 ACCOUNT NO: N0AH | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.9644 PAMELA MILNER [REDACTED ADDRESS] | 05/27/2023 ACCOUNT NO: OQ8I | ☑ | ☐ | ☐ | ☐ | $0.00 | $555.00 |
| 2.9645 PAMELA MOORE [REDACTED ADDRESS] | 03/20/2023 ACCOUNT NO: CM8R | ☑ | ☐ | ☐ | ☐ | $0.00 | $47.99 |
| 2.9646 PAMELA PURIFOY [REDACTED ADDRESS] | 04/24/2024 ACCOUNT NO: A8C3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.9647 PAMELA RILEY [REDACTED ADDRESS] | 11/18/2022 ACCOUNT NO: B8EA | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.9648 PAMELA RIVERO [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: 7ZMY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,388.78 |
| 2.9649 PAMELA RUSSELL [REDACTED ADDRESS] | 07/08/2023 ACCOUNT NO: FIOM | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.9650 PAMELA TOWNSEND [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: T3JJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $330.00 |
| 2.9651 PAMELA WALKER [REDACTED ADDRESS] | 10/07/2023 ACCOUNT NO: ZVDR | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9652 PAMELA WARD [REDACTED ADDRESS] | 01/31/2023 ACCOUNT NO: Z8XW | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.9653 PAMELA WILLIAMS [REDACTED ADDRESS] | 01/08/2023 ACCOUNT NO: 2SQV | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,125.00 |
| 2.9654 PAMELA WILLIAMS [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 4IVN | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.9655 PANJA THOMAS [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: HTVD | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.9656 PANJA THOMAS [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: FUGW | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.9657 PANNHIA XIONG MOUA [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 3853 | ☑ | ☐ | ☐ | ☐ | $0.00 | $4.22 |
| 2.9658 PAOLA ALVARADO [REDACTED ADDRESS] | 11/06/2023 ACCOUNT NO: 9294 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.22 |
| 2.9659 PAOLA ALVARADO [REDACTED ADDRESS] | 11/06/2023 ACCOUNT NO: 9342 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.46 |
| 2.9660 PARADISE HOLLY [REDACTED ADDRESS] | 01/06/2024 ACCOUNT NO: I3UZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9661 PARADISE HOLLY [REDACTED ADDRESS] | 01/06/2024 ACCOUNT NO: I3UZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9662 PARADISE SEAY [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: EX5U | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9663 PARAMORE VINES [REDACTED ADDRESS] | 07/31/2023 ACCOUNT NO: D912 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.9664 PARDHA SARADHI KOYE [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1179 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.30 |
| 2.9665 PAREESE AMOS [REDACTED ADDRESS] | 04/23/2023 ACCOUNT NO: M63E | ☑ | ☐ | ☐ | ☐ | $0.00 | $115.00 |
| 2.9666 PARIS COLE [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 3572 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.30 |
| 2.9667 PARIS GAVIN [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: T1XF | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9668 PARIS SPAIN [REDACTED ADDRESS] | 10/21/2023 ACCOUNT NO: L74R | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.9669 PARIS WALLACE [REDACTED ADDRESS] | 03/09/2023 ACCOUNT NO: YPON | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9670 PARKER VIGE [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: 0915 | ☑ | ☐ | ☐ | ☐ | $0.00 | $372.35 |
| 2.9671 PARNELL POOLE [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: UIV8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9672 PARRICIA SPEARS [REDACTED ADDRESS] | 07/21/2024 ACCOUNT NO: 8HGM | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9673 PARRIS NASH [REDACTED ADDRESS] | 02/11/2023 ACCOUNT NO: 53ZU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,054.85 |
| 2.9674 PARRIS ROBINSON [REDACTED ADDRESS] | 12/19/2023 ACCOUNT NO: RVLF | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.9675 PARRISH MURPH [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: Y8HS | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.9676 PARRISH SHACKELFORD [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: 37GR | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9677 PARTHSARTHI JHA [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: WC8Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,828.75 |
| 2.9678 PASHAUN DUNN [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: Q594 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9679 PASSION MARSHALL [REDACTED ADDRESS] | 08/27/2024 ACCOUNT NO: FSJU | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.9680 PASSION WILLIAMS [REDACTED ADDRESS] | 06/30/2024 ACCOUNT NO: MQA9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.9681 PAT ALLEN [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: 03R9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9682 PAT DAVIS [REDACTED ADDRESS] | 05/10/2023 ACCOUNT NO: BNLN | ☑ | ☐ | ☐ | ☐ | $0.00 | $434.47 |
| 2.9683 PAT STRICKLAND [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 0419 | ☑ | ☐ | ☐ | ☐ | $0.00 | $643.88 |
| 2.9684 PATIKATHY SAXE [REDACTED ADDRESS] | 10/22/2022 ACCOUNT NO: 38L4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.9685 PATICK COUGHLIN [REDACTED ADDRESS] | 01/09/2024 ACCOUNT NO: 7673 | ☑ | ☐ | ☐ | ☐ | $0.00 | $807.48 |
| 2.9686 PATRENA JACKSON [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: A8K5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9687 PATRICA CALDWELL [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: X3QH | ☑ | ☐ | ☐ | ☐ | $0.00 | $171.59 |
| 2.9688 PATRICA WELCH [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: U5JE | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9689 PATRICE ADAMS [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: FMC6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.03 |
| 2.9690 PATRICE CROCKER [REDACTED ADDRESS] | 04/24/2021 ACCOUNT NO: 0U90 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,083.20 |
| 2.9691 PATRICE GRAHAM [REDACTED ADDRESS] | 05/19/2023 ACCOUNT NO: OCPY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.9692 PATRICE LAYNE [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: UJK7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9693 PATRICE NORRIS [REDACTED ADDRESS] | 07/19/2024 ACCOUNT NO: QVXL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,450.29 |
| 2.9694 PATRICE TROOPE [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: YULW | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.9695 PATRICIA AVILA [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 2230 | ☑ | ☐ | ☐ | ☐ | $0.00 | $169.59 |
| 2.9696 PATRICIA BROWN [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: 25J8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $460.87 |
| 2.9697 PATRICIA BROWN [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 2830 | ☑ | ☐ | ☐ | ☐ | $0.00 | $74.90 |
| 2.9698 PATRICIA BUCHANAN [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: 3IX6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9699 PATRICIA CAMPBELL [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: 0LZ1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.9700 PATRICIA CHANDLER [REDACTED ADDRESS] | 06/26/2024 ACCOUNT NO: BLB7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.79 |
| 2.9701 PATRICIA CHAPMAN [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: 093K | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.9702 PATRICIA CHILDRESS [REDACTED ADDRESS] | 11/25/2020 ACCOUNT NO: Y9Z1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $310.00 |
| 2.9703 PATRICIA COLLINS [REDACTED ADDRESS] | 07/07/2023 ACCOUNT NO: K1D6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9704 PATRICIA DARNELL [REDACTED ADDRESS] | 10/05/2023 ACCOUNT NO: FVG0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $329.24 |
| 2.9705 PATRICIA DAVIS [REDACTED ADDRESS] | 12/07/2023 ACCOUNT NO: 4553 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.9706 PATRICIA FAULKNER [REDACTED ADDRESS] | 02/15/2023 ACCOUNT NO: YIT0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,781.10 |
| 2.9707 PATRICIA FRAIZER [REDACTED ADDRESS] | 01/18/2023 ACCOUNT NO: 583J | ☑ | ☐ | ☐ | ☐ | $0.00 | $510.49 |
| 2.9708 PATRICIA FRANCIS [REDACTED ADDRESS] | 04/26/2023 ACCOUNT NO: 4ABF | ☑ | ☐ | ☐ | ☐ | $0.00 | $850.00 |
| 2.9709 PATRICIA GREENE [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: CC52 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9710 PATRICIA HAGLER [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: Q4J6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9711 PATRICIA HILLS [REDACTED ADDRESS] | 08/05/2023 ACCOUNT NO: QUWM | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9712 PATRICIA HOLDER [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: KLFV | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9713 PATRICIA HOOKS [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3139 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.9714 PATRICIA JACKSON [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: M9X7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.9715 PATRICIA JENKINS [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: 4UAE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9716 PATRICIA JOHNSON [REDACTED ADDRESS] | 04/25/2023 ACCOUNT NO: S811 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,047.99 |
| 2.9717 PATRICIA JOHNSON [REDACTED ADDRESS] | 05/16/2020 ACCOUNT NO: QQJL | ☑ | ☐ | ☐ | ☐ | $0.00 | $515.00 |
| 2.9718 PATRICIA JOHNSON [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: UKER | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9719 PATRICIA JOHNSON [REDACTED ADDRESS] | 01/23/2024 ACCOUNT NO: UA9G | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.01 |
| 2.9720 PATRICIA JONES [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: MNTM | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9721 PATRICIA LESLIE [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: 8242 | ☑ | ☐ | ☐ | ☐ | $0.00 | $869.98 |
| 2.9722 PATRICIA MATHIS [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: IXL8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9723 PATRICIA MCCURTAIN [REDACTED ADDRESS] | 08/14/2024 ACCOUNT NO: DS87 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9724 PATRICIA MCDUFFY [REDACTED ADDRESS] | 09/13/2023 ACCOUNT NO: B4WB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,444.49 |
| 2.9725 PATRICIA MCGLOTHAN [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: TEC9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.9726 PATRICIA MCPHERSON [REDACTED ADDRESS] | 08/16/2024 ACCOUNT NO: ZQYC | ☑ | ☐ | ☐ | ☐ | $0.00 | $122.50 |
| 2.9727 PATRICIA MOORE [REDACTED ADDRESS] | 04/07/2023 ACCOUNT NO: V393 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9728 PATRICIA MORRIS [REDACTED ADDRESS] | 01/10/2024 ACCOUNT NO: 8173 | ☑ | ☐ | ☐ | ☐ | $0.00 | $936.77 |
| 2.9729 PATRICIA NIMMONS [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: NDRS | ☑ | ☐ | ☐ | ☐ | $0.00 | $61.80 |
| 2.9730 PATRICIA PARRIS [REDACTED ADDRESS] | 05/19/2024 ACCOUNT NO: OLXB | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.9731 PATRICIA PUTMAN [REDACTED ADDRESS] | 07/01/2023 ACCOUNT NO: 3U3X | ☑ | ☐ | ☐ | ☐ | $0.00 | $445.00 |
| 2.9732 PATRICIA PUTMAN [REDACTED ADDRESS] | 07/01/2023 ACCOUNT NO: 3U3X | ☑ | ☐ | ☐ | ☐ | $0.00 | $280.00 |
| 2.9733 PATRICIA ROBINSON [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: D4FT | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.9734 PATRICIA SANDIFER [REDACTED ADDRESS] | 01/08/2024 ACCOUNT NO: 8AA0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.9735 PATRICIA TAYLOR [REDACTED ADDRESS] | 04/23/2024 ACCOUNT NO: 4185 | ☑ | ☐ | ☐ | ☐ | $0.00 | $323.99 |
| 2.9736 PATRICIA TRAYNHAM [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: 0473 | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.9737 PATRICIA TRIPLETT [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: 84DG | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9738 PATRICIA UPSHAW [REDACTED ADDRESS] | 10/01/2022 ACCOUNT NO: G9QE | ☑ | ☐ | ☐ | ☐ | $0.00 | $999.77 |
| 2.9739 PATRICIA WALKER [REDACTED ADDRESS] | 03/06/2022 ACCOUNT NO: LSW0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.9740 PATRICK GAIE [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: 7KKX | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9741 PATRICK GAIE [REDACTED ADDRESS] | 10/13/2024 ACCOUNT NO: MNGW | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.9742 PATRICK GERRING [REDACTED ADDRESS] | 06/15/2023 ACCOUNT NO: G6AI | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.9743 PATRICK GOLLING [REDACTED ADDRESS] | 01/25/2023 ACCOUNT NO: MWN6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $86.44 |
| 2.9744 PATRICK GOOD [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4919 | ☑ | ☐ | ☐ | ☐ | $0.00 | $84.80 |
| 2.9745 PATRICK IBE [REDACTED ADDRESS] | 10/04/2023 ACCOUNT NO: TOAR | ☑ | ☐ | ☐ | ☐ | $0.00 | $7.00 |
| 2.9746 PATRICK JOHNSON [REDACTED ADDRESS] | 07/15/2023 ACCOUNT NO: 4SBR | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.00 |
| 2.9747 PATRICK LAWRENCE [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: 0XDM | ☑ | ☐ | ☐ | ☐ | $0.00 | $593.17 |
| 2.9748 PATRICK MCCLEESE [REDACTED ADDRESS] | 07/16/2023 ACCOUNT NO: UFU9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $476.98 |
| 2.9749 PATRICK ORLANDA [REDACTED ADDRESS] | 09/23/2023 ACCOUNT NO: GIPO | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9750 PATRICK SCOTT [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: N8DD | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.9751 PATRICK WADE [REDACTED ADDRESS] | 08/13/2022 ACCOUNT NO: 3B24 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.9752 PATRICK WADE [REDACTED ADDRESS] | 08/13/2022 ACCOUNT NO: 3B24 | ☑ | ☐ | ☐ | ☐ | $0.00 | $475.00 |
| 2.9753 PATRICK WADE [REDACTED ADDRESS] | 08/13/2022 ACCOUNT NO: 3B24 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,282.49 |
| 2.9754 PATRINA REID [REDACTED ADDRESS] | 09/10/2023 ACCOUNT NO: 48U8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $935.00 |
| 2.9755 PATSY NICKENS [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: BM6Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.9756 PATTIE WILLIAMS [REDACTED ADDRESS] | 07/23/2023 ACCOUNT NO: 048J | ☑ | ☐ | ☐ | ☐ | $0.00 | $510.00 |
| 2.9757 PATTY JONES [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: M4KY | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.9758 PATTY LEVINE [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: 83EO | ☑ | ☐ | ☐ | ☐ | $0.00 | $211.00 |
| 2.9759 PATY PICCOLA [REDACTED ADDRESS] | 08/21/2023 ACCOUNT NO: 22UG | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.9760 PATY WAWRZYNIAKOWSKI [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: 8ZJ0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.9761 PAUL BECKER [REDACTED ADDRESS] | 05/27/2023 ACCOUNT NO: 8957 | ☑ | ☐ | ☐ | ☐ | $0.00 | $311.71 |
| 2.9762 PAUL BROWN [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: T1GC | ☑ | ☐ | ☐ | ☐ | $0.00 | $96.52 |
| 2.9763 PAUL DAVIS [REDACTED ADDRESS] | 02/18/2024 ACCOUNT NO: W5BL | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.9764 PAUL GALANTE [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: YZ46 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.9765 PAUL GALANTE [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: YZ46 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.9766 PAUL GUNTER [REDACTED ADDRESS] | 08/08/2024 ACCOUNT NO: 17FB | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,060.00 |
| 2.9767 PAUL HUGES [REDACTED ADDRESS] | 09/24/2023 ACCOUNT NO: CSEX | ☑ | ☐ | ☐ | ☐ | $0.00 | $115.00 |
| 2.9768 PAUL MUAH [REDACTED ADDRESS] | 10/21/2023 ACCOUNT NO: 1984 | ☑ | ☐ | ☐ | ☐ | $0.00 | $878.58 |
| 2.9769 PAUL RANDOLPH [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: RDUB | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9770 PAUL RIPORTELLA [REDACTED ADDRESS] | 10/05/2023 ACCOUNT NO: GFB9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,256.30 |
| 2.9771 PAUL ROBERTS [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: 96H7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9772 PAUL ROLLES [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: 0T59 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9773 PAUL SALAZAR [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: MYM6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.9774 PAUL TOMPKINS [REDACTED ADDRESS] | 05/08/2024 ACCOUNT NO: 4031 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,083.98 |
| 2.9775 PAUL TRICE [REDACTED ADDRESS] | 05/23/2023 ACCOUNT NO: BJL2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.9776 PAUL WANG [REDACTED ADDRESS] | 12/26/2023 ACCOUNT NO: WSV6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $642.85 |
| 2.9777 PAUL WHITE [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: EDXY | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9778 PAULA BACON [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: EJT1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9779 PAULA BOWERS [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: YBF7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $143.95 |
| 2.9780 PAULA CHAPMAN [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: V2BJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9781 PAULA COFFEY [REDACTED ADDRESS] | 10/31/2023 ACCOUNT NO: BE96 | ☑ | ☐ | ☐ | ☐ | $0.00 | $624.88 |
| 2.9782 PAULA CROMER [REDACTED ADDRESS] | 08/15/2024 ACCOUNT NO: THA3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.9783 PAULA HACKNEY [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: 9CPH | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9784 PAULA HOPKINS [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: 8206 | ☑ | ☐ | ☐ | ☐ | $0.00 | $613.52 |
| 2.9785 PAULA HUMPHREY [REDACTED ADDRESS] | 03/06/2023 ACCOUNT NO: BMKM | ☑ | ☐ | ☐ | ☐ | $0.00 | $610.01 |
| 2.9786 PAULA LATHAM [REDACTED ADDRESS] | 06/24/2024 ACCOUNT NO: ULXD | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9787 PAULA MALLORY [REDACTED ADDRESS] | 04/08/2024 ACCOUNT NO: MSHQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.9788 PAULATTAER RUTLEDGE [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: VQ1H | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,673.31 |
| 2.9789 PAULETTE AGUILAR [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: PNRP | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9790 PAULETTE BURNETT [REDACTED ADDRESS] | 07/17/2024 ACCOUNT NO: D61R | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.9791 PAULETTE BURNETT [REDACTED ADDRESS] | 07/17/2024 ACCOUNT NO: D61R | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.9792 PAULETTE BUSH [REDACTED ADDRESS] | 10/26/2023 ACCOUNT NO: EDFU | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9793 PAULETTE GIAMBALVO [REDACTED ADDRESS] | 07/03/2023 ACCOUNT NO: LMEW | ☑ | ☐ | ☐ | ☐ | $0.00 | $321.99 |
| 2.9794 PAULETTE IQBAL [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7333 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.9795 PAULINE ISIDORE [REDACTED ADDRESS] | 03/24/2023 ACCOUNT NO: ORL6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,450.00 |
| 2.9796 PAULINO TOLEDANO [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 9713 | ☑ | ☐ | ☐ | ☐ | $0.00 | $129.76 |
| 2.9797 PAULISHA POINTZES [REDACTED ADDRESS] | 06/08/2018 ACCOUNT NO: HL0Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $535.00 |
| 2.9798 PAVAN KUMAR AGABALA [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9566 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.00 |
| 2.9799 PAYTON GOODPASTER [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 0336 | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.93 |
| 2.9800 PAYTON SPINNEY [REDACTED ADDRESS] | 06/02/2023 ACCOUNT NO: 78EV | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9801 PEARL BAILEY [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: U70B | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9802 PEARL LILLY [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: 2X8F | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9803 PEARL LILLY [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: HE57 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9804 PEARLEAN PARKER [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: T7V0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.9805 PEDRA RUSH [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: EIAY | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9806 PEDRO DELACRUZ [REDACTED ADDRESS] | 01/15/2024 ACCOUNT NO: 95ZD | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.9807 PEDRO FIALLO [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: KLSF | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9808 PEDRO ORTIZ [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: LZNS | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9809 PEDRO RODRIGUEZ [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: 7423 | ☑ | ☐ | ☐ | ☐ | $0.00 | $975.98 |
| 2.9810 PEGGY BAILY [REDACTED ADDRESS] | 08/16/2023 ACCOUNT NO: WJCJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9811 PEGGY GOLDEN [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: 2R6R | ☑ | ☐ | ☐ | ☐ | $0.00 | $197.40 |
| 2.9812 PEGGY NIXON [REDACTED ADDRESS] | 04/09/2019 ACCOUNT NO: 1QOH | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,545.00 |
| 2.9813 PEGGY PARKS [REDACTED ADDRESS] | 07/19/2024 ACCOUNT NO: I5J4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $944.97 |
| 2.9814 PEGGY SMITH [REDACTED ADDRESS] | 06/03/2023 ACCOUNT NO: 6BC2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9815 PEGGY WILLIAMS [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: A7RW | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9816 PEGGYS SHANNON [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: 8G3K | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,599.97 |
| 2.9817 PENELOPEPABLO LAPAZIBRITO [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: QI1V | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9818 PENNY ABBOTT [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7577 | ☑ | ☐ | ☐ | ☐ | $0.00 | $697.65 |
| 2.9819 PENNY FOUST [REDACTED ADDRESS] | 02/12/2024 ACCOUNT NO: I4OX | ☑ | ☐ | ☐ | ☐ | $0.00 | $771.53 |
| 2.9820 PENNY GAMBER [REDACTED ADDRESS] | 08/11/2023 ACCOUNT NO: WD43 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9821 PEPPER MUHAMMAD [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: 2033 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9822 PERCHINA DANIEL [REDACTED ADDRESS] | 09/11/2023 ACCOUNT NO: 2AKJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9823 PERCILLA LANE [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: INF4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $28.60 |
| 2.9824 PERCY KENNEDY [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: RGZ4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9825 PERCY PARKER [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: 4SO0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9826 PEREZ ADAN [REDACTED ADDRESS] | 10/27/2023 ACCOUNT NO: GY9H | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9827 PERNELL PONDER [REDACTED ADDRESS] | 02/06/2021 ACCOUNT NO: AILV | ☑ | ☐ | ☐ | ☐ | $0.00 | $135.00 |
| 2.9828 PERRY DUNCAN [REDACTED ADDRESS] | 01/31/2023 ACCOUNT NO: 2RU2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.9829 PERSHAYLA COOPER [REDACTED ADDRESS] | 10/26/2023 ACCOUNT NO: 88JU | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9830 PERVILLA CURRY [REDACTED ADDRESS] | 12/13/2022 ACCOUNT NO: RHK2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.9831 PETA GAYE THOMPSON [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3640 | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.67 |
| 2.9832 PETAL KELLY [REDACTED ADDRESS] | 08/30/2022 ACCOUNT NO: WHM2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $196.09 |
| 2.9833 PETER ESPERSEN [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: 7C88 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,600.08 |
| 2.9834 PETER FOUNTAIN [REDACTED ADDRESS] | 01/14/2024 ACCOUNT NO: YLV2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.9835 PETER JOHNSON [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: DQII | ☑ | ☐ | ☐ | ☐ | $0.00 | $380.00 |
| 2.9836 PETER RECK [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: 9615 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,198.25 |
| 2.9837 PETER SCHOCH [REDACTED ADDRESS] | 10/05/2020 ACCOUNT NO: KF45 | ☑ | ☐ | ☐ | ☐ | $0.00 | $488.18 |
| 2.9838 PETER VARIO [REDACTED ADDRESS] | 11/27/2021 ACCOUNT NO: ZQUN | ☑ | ☐ | ☐ | ☐ | $0.00 | $190.00 |
| 2.9839 PETRONILA HERNANDEZ [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: VXED | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,486.97 |
| 2.9840 PEYTON PERDUE [REDACTED ADDRESS] | 09/08/2023 ACCOUNT NO: QX8Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,154.28 |
| 2.9841 PHAIKA LUIS [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: NNLO | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.9842 PHENG HER<br>[REDACTED ADDRESS] | 11/09/2023<br>ACCOUNT NO: 3650 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.44 |
| 2.9843 PHIDHEL CASTANEDA<br>[REDACTED ADDRESS] | 07/01/2023<br>ACCOUNT NO: 60B2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $310.57 |
| 2.9844 PHIL JONES<br>[REDACTED ADDRESS] | 08/03/2024<br>ACCOUNT NO: 5NO7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,247.13 |
| 2.9845 PHILIP FREE<br>[REDACTED ADDRESS] | 04/04/2023<br>ACCOUNT NO: B1A3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $37.23 |
| 2.9846 PHILIP WARNER<br>[REDACTED ADDRESS] | 09/16/2024<br>ACCOUNT NO: 9R7Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9847 PHILIP WASHINGTON<br>[REDACTED ADDRESS] | 01/08/2022<br>ACCOUNT NO: 6FHZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,290.00 |
| 2.9848 PHILLANA ELTHE<br>[REDACTED ADDRESS] | 02/23/2023<br>ACCOUNT NO: W3O1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $863.04 |
| 2.9849 PHILLIP DUNN<br>[REDACTED ADDRESS] | 03/06/2024<br>ACCOUNT NO: D2EH | ☑ | ☐ | ☐ | ☐ | $0.00 | $401.58 |
| 2.9850 PHILLIP GRUBBS<br>[REDACTED ADDRESS] | 03/16/2024<br>ACCOUNT NO: RK2M | ☑ | ☐ | ☐ | ☐ | $0.00 | $177.98 |
| 2.9851 PHILLIP JACOBSON<br>[REDACTED ADDRESS] | 01/27/2024<br>ACCOUNT NO: 8479 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,141.00 |
| 2.9852 PHILLIP JOHNSON<br>[REDACTED ADDRESS] | 12/06/2023<br>ACCOUNT NO: OULH | ☑ | ☐ | ☐ | ☐ | $0.00 | $475.00 |
| 2.9853 PHILLIP KERR<br>[REDACTED ADDRESS] | 08/27/2023<br>ACCOUNT NO: ALJ7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,263.59 |
| 2.9854 PHILLIP STARR<br>[REDACTED ADDRESS] | 02/04/2024<br>ACCOUNT NO: 121T | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9855 PHILLIPS PHILLIPS<br>[REDACTED ADDRESS] | 06/09/2023<br>ACCOUNT NO: K432 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,893.25 |
| 2.9856 PHILLIS MANGRUM<br>[REDACTED ADDRESS] | 07/08/2024<br>ACCOUNT NO: 7VZN | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.9857 PHOEBE BROOKS<br>[REDACTED ADDRESS] | 08/29/2020<br>ACCOUNT NO: LWWL | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.01 |
| 2.9858 PHOEBE WILSON<br>[REDACTED ADDRESS] | 05/18/2024<br>ACCOUNT NO: 14RB | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9859 PHONG HER<br>[REDACTED ADDRESS] | 11/10/2023<br>ACCOUNT NO: 8350 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.44 |
| 2.9860 PHONG HER<br>[REDACTED ADDRESS] | 11/13/2023<br>ACCOUNT NO: 1465 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.55 |
| 2.9861 PHONIA SALMON<br>[REDACTED ADDRESS] | 06/17/2024<br>ACCOUNT NO: QWDZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9862 PHYLICIA HORN<br>[REDACTED ADDRESS] | 07/31/2024<br>ACCOUNT NO: 56J6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.82 |
| 2.9863 PHYLLIF ROBEGERF<br>[REDACTED ADDRESS] | 09/22/2024<br>ACCOUNT NO: NLJC | ☑ | ☐ | ☐ | ☐ | $0.00 | $198.00 |
| 2.9864 PHYLLIS COLBERT<br>[REDACTED ADDRESS] | 06/22/2023<br>ACCOUNT NO: HK3B | ☑ | ☐ | ☐ | ☐ | $0.00 | $271.78 |
| 2.9865 PHYLLIS MILLER<br>[REDACTED ADDRESS] | 04/26/2024<br>ACCOUNT NO: Q4UE | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.9866 PHYLLIS PEERY<br>[REDACTED ADDRESS] | 01/20/2024<br>ACCOUNT NO: 6FHX | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.9867 PHYLLIS TURNER<br>[REDACTED ADDRESS] | 02/16/2024<br>ACCOUNT NO: 3HTM | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9868 PHYLLIS TURNER<br>[REDACTED ADDRESS] | 02/16/2024<br>ACCOUNT NO: 3HTM | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9869 PHYLLIS WARNER<br>[REDACTED ADDRESS] | 05/16/2024<br>ACCOUNT NO: JN0L | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9870 PHYLLIS WILSON<br>[REDACTED ADDRESS] | 11/04/2020<br>ACCOUNT NO: 9UYE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,517.00 |
| 2.9871 PIER KURTH<br>[REDACTED ADDRESS] | 01/10/2023<br>ACCOUNT NO: 1133 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,277.74 |
| 2.9872 PIERCE LESNIAK<br>[REDACTED ADDRESS] | 11/10/2023<br>ACCOUNT NO: TWHT | ☑ | ☐ | ☐ | ☐ | $0.00 | $481.47 |
| 2.9873 PIERRE LHERISSON<br>[REDACTED ADDRESS] | 06/26/2024<br>ACCOUNT NO: PTNH | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9874 PIRIS CLAUDESON<br>[REDACTED ADDRESS] | 03/30/2024<br>ACCOUNT NO: N42X | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9875 PLESHETTE KEELING<br>[REDACTED ADDRESS] | 05/18/2024<br>ACCOUNT NO: 6CVI | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.00 |
| 2.9876 PLESHETTE KEELING<br>[REDACTED ADDRESS] | 05/18/2024<br>ACCOUNT NO: 6CVI | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.9877 PLESSIE WENTWORTH<br>[REDACTED ADDRESS] | 08/05/2024<br>ACCOUNT NO: BLUI | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9878 PORFINIA LEBRON<br>[REDACTED ADDRESS] | 08/09/2024<br>ACCOUNT NO: 9J3P | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9879 PORSCHE MCCLAIN<br>[REDACTED ADDRESS] | 03/06/2023<br>ACCOUNT NO: KR3M | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,115.01 |
| 2.9880 PORSHA CRAWFORD<br>[REDACTED ADDRESS] | 07/08/2024<br>ACCOUNT NO: W3X9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.9881 PORSHA SEAY<br>[REDACTED ADDRESS] | 01/13/2024<br>ACCOUNT NO: GLIC | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.9882 PORSHA TAYLOR<br>[REDACTED ADDRESS] | 05/18/2024<br>ACCOUNT NO: WIS7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.00 |
| 2.9883 PORSHE WILSON<br>[REDACTED ADDRESS] | 04/09/2023<br>ACCOUNT NO: B4KN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,350.47 |
| 2.9884 PORSHIA BUTLER<br>[REDACTED ADDRESS] | 03/05/2024<br>ACCOUNT NO: 3H7T | ☑ | ☐ | ☐ | ☐ | $0.00 | $129.99 |
| 2.9885 PORTIA SWEAT<br>[REDACTED ADDRESS] | 03/08/2024<br>ACCOUNT NO: LLEM | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.9886 PORTIA WALKER<br>[REDACTED ADDRESS] | 11/11/2023<br>ACCOUNT NO: 4730 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.9887 PORTIA WELLMAN<br>[REDACTED ADDRESS] | 01/22/2023<br>ACCOUNT NO: FG9B | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.9888 POSCHA RICKS<br>[REDACTED ADDRESS] | 06/17/2024<br>ACCOUNT NO: 39YN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,132.89 |
| 2.9889 POSH ABERNATHY<br>[REDACTED ADDRESS] | 10/26/2024<br>ACCOUNT NO: MR3C | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9890 PRABJIT SINGH<br>[REDACTED ADDRESS] | 02/23/2023<br>ACCOUNT NO: 7518 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,112.46 |
| 2.9891 PRAGYA BHANDARI<br>[REDACTED ADDRESS] | 11/09/2023<br>ACCOUNT NO: 3022 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.38 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.9892 PRANAY REDDY KETHIREDDYGARI [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3504 | ☑ | ☐ | ☐ | ☐ | $0.00 | $119.08 |
| 2.9893 PRANEET SADANA [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7272 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.9894 PRASANNA SEKAR [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3373 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.30 |
| 2.9895 PRAYEUS THOMPSON [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: 5474 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,585.95 |
| 2.9896 PRECIOUS ANDERSON [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: NOZN | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,642.41 |
| 2.9897 PRECIOUS AUSTIN [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 8241 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.50 |
| 2.9898 PRECIOUS CLOUD [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: K668 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9899 PRECIOUS CRAYTON [REDACTED ADDRESS] | 07/16/2024 ACCOUNT NO: V82T | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.9900 PRECIOUS FLEMING [REDACTED ADDRESS] | 07/09/2023 ACCOUNT NO: 9YX4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9901 PRECIOUS GRAVES [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: C3V0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.9902 PRECIOUS JOHNSON [REDACTED ADDRESS] | 10/12/2023 ACCOUNT NO: 3156 | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.99 |
| 2.9903 PRECIOUS NELSON [REDACTED ADDRESS] | 05/16/2024 ACCOUNT NO: JHVP | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9904 PRECIOUS WILTSHIRE [REDACTED ADDRESS] | 02/28/2023 ACCOUNT NO: TMNM | ☑ | ☐ | ☐ | ☐ | $0.00 | $427.85 |
| 2.9905 PRENISHA MCKENZIA [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: 7APM | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.9906 PRENTICE GIBSON [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: OD97 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.9907 PRESHA COLEMAN [REDACTED ADDRESS] | 08/09/2023 ACCOUNT NO: S0IN | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9908 PRESTON ARMSTRONG [REDACTED ADDRESS] | 06/21/2024 ACCOUNT NO: IOT8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9909 PRESTON RIVERS [REDACTED ADDRESS] | 05/15/2024 ACCOUNT NO: O22H | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9910 PRESTON SHANKLIN [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: S83A | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.9911 PRICILLA UMEDA [REDACTED ADDRESS] | 08/04/2023 ACCOUNT NO: H8XA | ☑ | ☐ | ☐ | ☐ | $0.00 | $999.99 |
| 2.9912 PRICSILLA DANIELS [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: 0UQI | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.72 |
| 2.9913 PRINCE BAPTISTE [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: POUM | ☑ | ☐ | ☐ | ☐ | $0.00 | $11.92 |
| 2.9914 PRINCE SANDERS [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: U5GH | ☑ | ☐ | ☐ | ☐ | $0.00 | $993.84 |
| 2.9915 PRINCE VAXOR [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: 0LKQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.9916 PRINCE WASHINGTON [REDACTED ADDRESS] | 10/07/2024 ACCOUNT NO: 8UCN | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9917 PRINCESS BLACKHEAR [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: 1666 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.56 |
| 2.9918 PRINCESS DIXON [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: A0DV | ☑ | ☐ | ☐ | ☐ | $0.00 | $483.82 |
| 2.9919 PRINCESS GARCIA [REDACTED ADDRESS] | 03/18/2022 ACCOUNT NO: D849 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.01 |
| 2.9920 PRINCESS SCOTT [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: H4D6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9921 PRISCILLA ELLIOTT [REDACTED ADDRESS] | 08/04/2024 ACCOUNT NO: 1570 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,275.41 |
| 2.9922 PRISCILLA LARBI [REDACTED ADDRESS] | 01/12/2023 ACCOUNT NO: T7Y5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9923 PRISCILLA MAIDEN [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: T82B | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.9924 PRISCILLA REIM [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: 8S6Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $565.48 |
| 2.9925 PRISCILLA ROSADO-CRUZ [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: 11MW | ☑ | ☐ | ☐ | ☐ | $0.00 | $338.94 |
| 2.9926 PRISCILLA WADE [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: P3NA | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.9927 PRSCILLA HILL [REDACTED ADDRESS] | 06/30/2023 ACCOUNT NO: 6Z5N | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9928 PUAL EDWIDGE [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: O195 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.9929 PULISHA CUMMINGS [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: 7UV3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9930 PYNAIJA DEBARDELABEN [REDACTED ADDRESS] | 09/08/2024 ACCOUNT NO: NW61 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9931 QIANA HILL [REDACTED ADDRESS] | 09/14/2023 ACCOUNT NO: OYP4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $222.00 |
| 2.9932 QIANA KELLEY [REDACTED ADDRESS] | 08/11/2023 ACCOUNT NO: J2IR | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9933 QUAETESA WASHINGTON [REDACTED ADDRESS] | 02/01/2024 ACCOUNT NO: VMF2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $214.97 |
| 2.9934 QUANAISHA SMALLS [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: SAT5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $520.00 |
| 2.9935 QUANAYSIA BURSTON [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: HHMU | ☑ | ☐ | ☐ | ☐ | $0.00 | $217.99 |
| 2.9936 QUANDA HAIRSTON [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 2343 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.25 |
| 2.9937 QUANDELL LAMONT [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: 1W3F | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9938 QUANDELL LAMONT [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: 1W3F | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.9939 QUANEDRIA ALLEN [REDACTED ADDRESS] | 03/13/2024 ACCOUNT NO: 0WML | ☑ | ☐ | ☐ | ☐ | $0.00 | $86.00 |
| 2.9940 QUANETRA CARNEY [REDACTED ADDRESS] | 09/08/2024 ACCOUNT NO: 1XY6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $380.99 |
| 2.9941 QUANITA BROOKS [REDACTED ADDRESS] | 01/23/2023 ACCOUNT NO: 3SKY | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.9942 QUANTASIA PERRY [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: 4FTI | ☑ | ☐ | ☐ | ☐ | $0.00 | $429.99 |
| 2.9943 QUARLTENIA HEMPHILL [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: 6MTG | ☑ | ☐ | ☐ | ☐ | $0.00 | $731.91 |
| 2.9944 QUARTEZ DEANS [REDACTED ADDRESS] | 04/10/2023 ACCOUNT NO: O4MA | ☑ | ☐ | ☐ | ☐ | $0.00 | $249.98 |
| 2.9945 QUASHAYE RICHARDSON [REDACTED ADDRESS] | 03/13/2024 ACCOUNT NO: VKAA | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9946 QUASHIKA JONES [REDACTED ADDRESS] | 08/13/2023 ACCOUNT NO: RPH6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.00 |
| 2.9947 QUATEVIA VICKERS [REDACTED ADDRESS] | 02/17/2023 ACCOUNT NO: RZCW | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.9948 QUATIONE BROWN [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: HML8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9949 QUATIYA MAYS [REDACTED ADDRESS] | 06/24/2024 ACCOUNT NO: CK7N | ☑ | ☐ | ☐ | ☐ | $0.00 | $33.77 |
| 2.9950 QUAYONA ANDERSON [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 8923 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.9951 QUAZEK CHANEYFIELD [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: BQ6T | ☑ | ☐ | ☐ | ☐ | $0.00 | $502.27 |
| 2.9952 QUEENETTA GRIMES [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: TAVL | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.9953 QUEENNETTIA WALKER [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: FCXL | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.9954 QUEENNETTIA WALKER [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: FCXL | ☑ | ☐ | ☐ | ☐ | $0.00 | $273.00 |
| 2.9955 QUENTIN RAY [REDACTED ADDRESS] | 08/10/2023 ACCOUNT NO: LJYV | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9956 QUEST VILLAGE VETERANS [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: NSU6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.9957 QUEST WEST [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: TG6F | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.9958 QUINCY FAGAN [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: WW43 | ☑ | ☐ | ☐ | ☐ | $0.00 | $67.00 |
| 2.9959 QUINCY KELEY [REDACTED ADDRESS] | 08/11/2023 ACCOUNT NO: LQ8N | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9960 QUINEKKI CHACHERE [REDACTED ADDRESS] | 07/16/2024 ACCOUNT NO: O41T | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.9961 QUINETTA CARTER [REDACTED ADDRESS] | 08/16/2023 ACCOUNT NO: YXH6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.01 |
| 2.9962 QUINICIA SPENCE [REDACTED ADDRESS] | 01/30/2023 ACCOUNT NO: 1SKH | ☑ | ☐ | ☐ | ☐ | $0.00 | $725.00 |
| 2.9963 QUINNEKA WILLIAMS [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: 6D04 | ☑ | ☐ | ☐ | ☐ | $0.00 | $164.00 |
| 2.9964 QUINNEKKA HENLEY [REDACTED ADDRESS] | 06/16/2023 ACCOUNT NO: M3KW | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.9965 QUINNELL NELSON [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: QLI2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.17 |
| 2.9966 QUINSIA JETER [REDACTED ADDRESS] | 10/13/2024 ACCOUNT NO: 8CBH | ☑ | ☐ | ☐ | ☐ | $0.00 | $420.00 |
| 2.9967 QUINTEESHA ADAMS [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: 999O | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.01 |
| 2.9968 QUINTELLA MYERS [REDACTED ADDRESS] | 06/12/2024 ACCOUNT NO: QF8L | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9969 QUINTIN DIGGINS [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: MJNU | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9970 QUINTIN PIRTLE [REDACTED ADDRESS] | 06/18/2024 ACCOUNT NO: 64RU | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.9971 QUINTIN PRATT [REDACTED ADDRESS] | 08/14/2023 ACCOUNT NO: 0AWR | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,503.94 |
| 2.9972 QUINTIN WARING [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: KP1P | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,319.20 |
| 2.9973 QUINTINA JERNAGIN [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: QHWD | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.9974 QUINTON PARKER [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 34RL | ☑ | ☐ | ☐ | ☐ | $0.00 | $49.50 |
| 2.9975 QUISHA GROOMS [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: Q4VY | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.9976 QUITON SANDERS [REDACTED ADDRESS] | 10/15/2022 ACCOUNT NO: SO2V | ☑ | ☐ | ☐ | ☐ | $0.00 | $357.49 |
| 2.9977 QULETHA LOVE [REDACTED ADDRESS] | 05/24/2024 ACCOUNT NO: AV2U | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9978 QUMEISHA OWENS [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: AY9V | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,024.18 |
| 2.9979 QUOWONNA PITTMAN [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: UBGA | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.9980 QUYEN GIAN [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7687 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.9981 QUYNTIN PEOPLES [REDACTED ADDRESS] | 07/19/2024 ACCOUNT NO: ZS1X | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.9982 RA SHAWNA WARDEN [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: COZD | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.9983 RAAHKEMA CROPPER [REDACTED ADDRESS] | 02/16/2023 ACCOUNT NO: 5HXA | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.9984 RACHAEL KEIM [REDACTED ADDRESS] | 04/23/2023 ACCOUNT NO: GFP6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.9985 RACHAEL MOORE [REDACTED ADDRESS] | 09/08/2023 ACCOUNT NO: OTSU | ☑ | ☐ | ☐ | ☐ | $0.00 | $204.00 |
| 2.9986 RACHAEL QUINCEL [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4748 | ☑ | ☐ | ☐ | ☐ | $0.00 | $129.00 |
| 2.9987 RACHEAL HANNAN [REDACTED ADDRESS] | 05/05/2023 ACCOUNT NO: 6TC9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,126.99 |
| 2.9988 RACHEAL SHEPHEARD [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: 0CH5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.9989 RACHEAL TROTTER [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: JJW7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $631.49 |
| 2.9990 RACHEL BENSON [REDACTED ADDRESS] | 05/20/2023 ACCOUNT NO: O90X | ☑ | ☐ | ☐ | ☐ | $0.00 | $360.00 |
| 2.9991 RACHEL BRADLEY [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: 74ZW | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.9992 RACHEL COLLINS [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: EJBB | ☑ ☐ ☐ | ☐ | $0.00 | $35.87 |
| 2.9993 RACHEL GILLEY [REDACTED ADDRESS] | 06/10/2024 ACCOUNT NO: 5331 | ☑ ☐ ☐ | ☐ | $0.00 | $685.37 |
| 2.9994 RACHEL GOEPPINGER [REDACTED ADDRESS] | 05/06/2023 ACCOUNT NO: VI8W | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.9995 RACHEL HAIGHT [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 0253 | ☑ ☐ ☐ | ☐ | $0.00 | $126.74 |
| 2.9996 RACHEL HALLJOHNSON [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: HHT4 | ☑ ☐ ☐ | ☐ | $0.00 | $25.12 |
| 2.9997 RACHEL HOHMANN [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0116 | ☑ ☐ ☐ | ☐ | $0.00 | $43.00 |
| 2.9998 RACHEL JOHNSON [REDACTED ADDRESS] | 07/01/2023 ACCOUNT NO: 1332 | ☑ ☐ ☐ | ☐ | $0.00 | $405.00 |
| 2.9999 RACHEL LUDWICK [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1819 | ☑ ☐ ☐ | ☐ | $0.00 | $53.81 |
| 2.10000 RACHEL LYONS [REDACTED ADDRESS] | 01/29/2024 ACCOUNT NO: W7JQ | ☑ ☐ ☐ | ☐ | $0.00 | $360.00 |
| 2.10001 RACHEL MIRACLE [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7452 | ☑ ☐ ☐ | ☐ | $0.00 | $61.48 |
| 2.10002 RACHEL NEWTON [REDACTED ADDRESS] | 09/24/2023 ACCOUNT NO: 1512 | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.10003 RACHEL THURMOND [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 0219 | ☑ ☐ ☐ | ☐ | $0.00 | $43.30 |
| 2.10004 RACHEL WILLIAMS [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: P1M6 | ☑ ☐ ☐ | ☐ | $0.00 | $15.00 |
| 2.10005 RACHEL WOODS [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: WR3Y | ☑ ☐ ☐ | ☐ | $0.00 | $200.01 |
| 2.10006 RACHELLE BRADY [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 1I6C | ☑ ☐ ☐ | ☐ | $0.00 | $219.00 |
| 2.10007 RACIVIA CLEMPSON [REDACTED ADDRESS] | 04/08/2024 ACCOUNT NO: 22NG | ☑ ☐ ☐ | ☐ | $0.00 | $190.00 |
| 2.10008 RACQUEL CRAWFORD [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: 5IH3 | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.10009 RACQUEL HATFIELD [REDACTED ADDRESS] | 12/22/2023 ACCOUNT NO: 5164 | ☑ ☐ ☐ | ☐ | $0.00 | $855.99 |
| 2.10010 RACQUEL LAWSON [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 8196 | ☑ ☐ ☐ | ☐ | $0.00 | $108.25 |
| 2.10011 RAE MCDOUGAL [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: YTSB | ☑ ☐ ☐ | ☐ | $0.00 | $355.00 |
| 2.10012 RAECHELLE GARY [REDACTED ADDRESS] | 05/30/2023 ACCOUNT NO: 4QUD | ☑ ☐ ☐ | ☐ | $0.00 | $99.31 |
| 2.10013 RAEES MALIK [REDACTED ADDRESS] | 07/17/2022 ACCOUNT NO: EZ7H | ☑ ☐ ☐ | ☐ | $0.00 | $77.36 |
| 2.10014 RAEES MALIK [REDACTED ADDRESS] | 07/17/2022 ACCOUNT NO: EZ7H | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.10015 RAEJEAN RANDOLPH [REDACTED ADDRESS] | 07/16/2021 ACCOUNT NO: T8IB | ☑ ☐ ☐ | ☐ | $0.00 | $2,245.00 |
| 2.10016 RAELANA DOTSON [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 2941 | ☑ ☐ ☐ | ☐ | $0.00 | $10.55 |
| 2.10017 RAELYNN TATUM [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: 1S8S | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.10018 RAEMAYA CHERRY [REDACTED ADDRESS] | 07/14/2024 ACCOUNT NO: YIKM | ☑ ☐ ☐ | ☐ | $0.00 | $720.00 |
| 2.10019 RAENECE WILKERSON [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: 3971 | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.10020 RAFAEL ESTRADA [REDACTED ADDRESS] | 02/04/2024 ACCOUNT NO: FVBV | ☑ ☐ ☐ | ☐ | $0.00 | $1,377.98 |
| 2.10021 RAGAN HOFFMAN [REDACTED ADDRESS] | 04/22/2024 ACCOUNT NO: 3435 | ☑ ☐ ☐ | ☐ | $0.00 | $686.71 |
| 2.10022 RAHDYAH WEST [REDACTED ADDRESS] | 12/09/2023 ACCOUNT NO: C09X | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.10023 RAHSAAN ERWIN [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: BPGI | ☑ ☐ ☐ | ☐ | $0.00 | $258.00 |
| 2.10024 RAISA ANDERSON [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: 57BH | ☑ ☐ ☐ | ☐ | $0.00 | $2.53 |
| 2.10025 RAISHA BROOKS [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: 79N3 | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.10026 RAJA DEY [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 8844 | ☑ ☐ ☐ | ☐ | $0.00 | $139.66 |
| 2.10027 RAJA HABEEBULLAH-BROWN [REDACTED ADDRESS] | 07/30/2024 ACCOUNT NO: FACX | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.10028 RAJENDRA PRABU ELIAS [REDACTED ADDRESS] | 10/05/2023 ACCOUNT NO: 7165 | ☑ ☐ ☐ | ☐ | $0.00 | $64.79 |
| 2.10029 RAJENDRAKUMAR PATEL [REDACTED ADDRESS] | 01/10/2024 ACCOUNT NO: 7796 | ☑ ☐ ☐ | ☐ | $0.00 | $211.95 |
| 2.10030 RAJU BESTHA [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: AHW7 | ☑ ☐ ☐ | ☐ | $0.00 | $3,350.00 |
| 2.10031 RAKEISHA BOLAND [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 4226 | ☑ ☐ ☐ | ☐ | $0.00 | $53.00 |
| 2.10032 RAKEL JONES [REDACTED ADDRESS] | 04/18/2023 ACCOUNT NO: QTW5 | ☑ ☐ ☐ | ☐ | $0.00 | $250.00 |
| 2.10033 RAKEYLA PHILLIPS [REDACTED ADDRESS] | 09/11/2023 ACCOUNT NO: O10F | ☑ ☐ ☐ | ☐ | $0.00 | $300.01 |
| 2.10034 RAKIM WRIGHT [REDACTED ADDRESS] | 06/03/2023 ACCOUNT NO: BW27 | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.10035 RALONDA OAKES [REDACTED ADDRESS] | 12/02/2022 ACCOUNT NO: GBY8 | ☑ ☐ ☐ | ☐ | $0.00 | $160.00 |
| 2.10036 RALPH MEANS [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: BA4J | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.10037 RAMACHARON BHOGIREDDY [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 8VAC | ☑ ☐ ☐ | ☐ | $0.00 | $162.51 |
| 2.10038 RAMATOU OUMAROU [REDACTED ADDRESS] | 05/07/2024 ACCOUNT NO: V42T | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.10039 RAMESH YENUMULA [REDACTED ADDRESS] | 12/05/2023 ACCOUNT NO: 3038 | ☑ ☐ ☐ | ☐ | $0.00 | $53.50 |
| 2.10040 RAMIRO HERNANADEZ [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: 2660 | ☑ ☐ ☐ | ☐ | $0.00 | $1,441.99 |
| 2.10041 RAMIRO RAMOS [REDACTED ADDRESS] | 09/03/2023 ACCOUNT NO: Q46L | ☑ ☐ ☐ | ☐ | $0.00 | $1,392.59 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.10042 RAMISHA TURNER [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: 31WQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.10043 RAMON MCCARTHY [REDACTED ADDRESS] | 06/19/2024 ACCOUNT NO: 3JM1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $134.01 |
| 2.10044 RAMON SOLIS [REDACTED ADDRESS] | 01/19/2023 ACCOUNT NO: YPJ9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $645.42 |
| 2.10045 RAMONA BOOSE [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: G1JD | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10046 RAMONA ESTER [REDACTED ADDRESS] | 04/15/2023 ACCOUNT NO: SF0F | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10047 RAMONA LOWERY [REDACTED ADDRESS] | 11/02/2023 ACCOUNT NO: S6HJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.10048 RAMONA SMITH [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7515 | ☑ | ☐ | ☐ | ☐ | $0.00 | $117.70 |
| 2.10049 RAMONA WHITE [REDACTED ADDRESS] | 08/29/2024 ACCOUNT NO: XHQJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.00 |
| 2.10050 RAMONDO BERNARD [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: 807D | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10051 RAMORN VANN [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7501 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.94 |
| 2.10052 RAMSON OLIVER [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: FCM7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,699.96 |
| 2.10053 RANAJAH PETTY [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: FXZQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.10054 RANCE BURCHARD [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3148 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.88 |
| 2.10055 RANDAL GEORGE [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: XZ1J | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10056 RANDAL GEORGE [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: BTYJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10057 RANDALL CHISOLM [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: JK3C | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.10058 RANDALL SCHMIDT [REDACTED ADDRESS] | 06/30/2023 ACCOUNT NO: 4IWL | ☑ | ☐ | ☐ | ☐ | $0.00 | $87.04 |
| 2.10059 RANDALL YOUNG [REDACTED ADDRESS] | 10/26/2022 ACCOUNT NO: UA6D | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,874.66 |
| 2.10060 RANDDRITA BARNES [REDACTED ADDRESS] | 07/15/2023 ACCOUNT NO: 6Y8M | ☑ | ☐ | ☐ | ☐ | $0.00 | $209.38 |
| 2.10061 RANDI CANTRELL [REDACTED ADDRESS] | 10/08/2024 ACCOUNT NO: ICDZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.10062 RANDIE WILLIAMS [REDACTED ADDRESS] | 07/11/2022 ACCOUNT NO: 7L5O | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.10063 RANDINECIA HURT [REDACTED ADDRESS] | 05/07/2024 ACCOUNT NO: 2RH1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10064 RANDLE LUMPFORD [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: Q872 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10065 RANDLE LUMPFORD [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: UNSG | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.10066 RANDLE LUMPFORD [REDACTED ADDRESS] | 04/29/2022 ACCOUNT NO: TINY | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10067 RANDOLPH RAWLINS [REDACTED ADDRESS] | 04/24/2024 ACCOUNT NO: WUVI | ☑ | ☐ | ☐ | ☐ | $0.00 | $280.00 |
| 2.10068 RANDY ADAMS [REDACTED ADDRESS] | 05/05/2023 ACCOUNT NO: P52Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.10069 RANDY BOX [REDACTED ADDRESS] | 06/10/2024 ACCOUNT NO: LVD7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $127.82 |
| 2.10070 RANDY EARLY [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: TRT9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10071 RANDY FRANKLIN [REDACTED ADDRESS] | 11/06/2023 ACCOUNT NO: 9192 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,334.56 |
| 2.10072 RANDY HARRIS [REDACTED ADDRESS] | 07/14/2023 ACCOUNT NO: 6412 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.00 |
| 2.10073 RANDY RATLIFF [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: X8JW | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10074 RANDY REED [REDACTED ADDRESS] | 07/24/2024 ACCOUNT NO: NKQ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10075 RANDY WRIGHT [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: OSD8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10076 RANESIA BARKSDALE [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: 227A | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10077 RANONE YOUNG [REDACTED ADDRESS] | 02/09/2024 ACCOUNT NO: UCKE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10078 RANSOM MCCLANEY [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: SZCT | ☑ | ☐ | ☐ | ☐ | $0.00 | $787.74 |
| 2.10079 RAQUEL CARTER [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: 2QIQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10080 RAQUEL DEAN [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: 4H4C | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10081 RAQUEL DIXON [REDACTED ADDRESS] | 04/01/2023 ACCOUNT NO: GQ00 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,795.94 |
| 2.10082 RAQUEL JAMES [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: 9UQN | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.00 |
| 2.10083 RAQUEL ROJAS [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 1105 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.10084 RAQUEL SANCHEZ [REDACTED ADDRESS] | 07/07/2024 ACCOUNT NO: OBMX | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10085 RAQUEL SANTOS [REDACTED ADDRESS] | 12/22/2023 ACCOUNT NO: 449E | ☑ | ☐ | ☐ | ☐ | $0.00 | $885.58 |
| 2.10086 RASHAN LEE [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: C93F | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.10087 RASHANNA DENNIS [REDACTED ADDRESS] | 12/27/2022 ACCOUNT NO: GH65 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.10088 RASHARD MCMILLIAN [REDACTED ADDRESS] | 05/25/2023 ACCOUNT NO: YB9U | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,130.00 |
| 2.10089 RASHARD NOBLE [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: EFFU | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10090 RASHAUD CHANDLER [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3247 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.49 |
| 2.10091 RASHAWN COX [REDACTED ADDRESS] | 10/15/2024 ACCOUNT NO: N67S | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,324.96 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.10092 RASHEEM CARRINGTON [REDACTED ADDRESS] | 07/05/2024 ACCOUNT NO: AXB2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $535.00 |
| 2.10093 RASHEEM CARRINGTON [REDACTED ADDRESS] | 07/05/2024 ACCOUNT NO: AXB2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10094 RASHEEYDA HERNDON [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: LVTX | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.10095 RASHELL WASHINGTON [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: SWKB | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.10096 RASHELL WASHINGTON [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: SWKB | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.10097 RASHENA STOKES [REDACTED ADDRESS] | 09/02/2022 ACCOUNT NO: NSGD | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10098 RASHIDA ELLISON [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: 94OL | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10099 RASHIDA HOWARD [REDACTED ADDRESS] | 05/03/2023 ACCOUNT NO: FFQR | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10100 RASHIDA LONG [REDACTED ADDRESS] | 05/09/2024 ACCOUNT NO: H18R | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.01 |
| 2.10101 RASHIDA SINGH [REDACTED ADDRESS] | 08/05/2023 ACCOUNT NO: 7070 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.10102 RASHIKA HARRISON [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: 64YD | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.10103 RASHINDA GUY [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: Z138 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.10104 RASHOD GOLDEN [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: KH5V | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10105 RASHONDA CRAWFORD [REDACTED ADDRESS] | 06/05/2023 ACCOUNT NO: 3CFY | ☑ | ☐ | ☐ | ☐ | $0.00 | $275.00 |
| 2.10106 RASZIE BOX [REDACTED ADDRESS] | 07/10/2020 ACCOUNT NO: UOK4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,540.04 |
| 2.10107 RAUL ANDA [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: FRAM | ☑ | ☐ | ☐ | ☐ | $0.00 | $208.76 |
| 2.10108 RAVEN EVANS [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0122 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.60 |
| 2.10109 RAVEN GRIFFIN [REDACTED ADDRESS] | 05/30/2023 ACCOUNT NO: 9AVM | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10110 RAVEN JONES [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: 22PN | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10111 RAVEN LONG [REDACTED ADDRESS] | 07/06/2023 ACCOUNT NO: WG5W | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10112 RAVEN RANSOM [REDACTED ADDRESS] | 04/09/2022 ACCOUNT NO: WAIM | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.01 |
| 2.10113 RAVEN RAYFORD [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 9094 | ☑ | ☐ | ☐ | ☐ | $0.00 | $44.00 |
| 2.10114 RAVEN SHIPP [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: GHS8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10115 RAVEN SMITH [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: YJLH | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.10116 RAVEN SUMMERS [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: S68D | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.10117 RAVEN WHITE [REDACTED ADDRESS] | 02/26/2023 ACCOUNT NO: T8NO | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,047.98 |
| 2.10118 RAVEN WHITEHURST [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: 03EI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,992.78 |
| 2.10119 RAVENNA RANGE [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: LBYG | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.10120 RAVICHAND CHINNAM [REDACTED ADDRESS] | 08/19/2023 ACCOUNT NO: 2796 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.88 |
| 2.10121 RAVINDRA BABU SENGALANI [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7539 | ☑ | ☐ | ☐ | ☐ | $0.00 | $98.10 |
| 2.10122 RAVYN CLOPTON [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: 6V7Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10123 RAY CAMPBELL [REDACTED ADDRESS] | 12/21/2022 ACCOUNT NO: MPQM | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,615.42 |
| 2.10124 RAY HOSE [REDACTED ADDRESS] | 02/22/2023 ACCOUNT NO: T38M | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10125 RAY NANCE [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1069 | ☑ | ☐ | ☐ | ☐ | $0.00 | $159.00 |
| 2.10126 RAY PIPPIN [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: 9555 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10127 RAY ROBINSON [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: 11ZQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10128 RAY TURNER [REDACTED ADDRESS] | 07/29/2023 ACCOUNT NO: YMGS | ☑ | ☐ | ☐ | ☐ | $0.00 | $190.00 |
| 2.10129 RAYANNA THIGPEN [REDACTED ADDRESS] | 08/06/2024 ACCOUNT NO: 35O9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.10130 RAYANNA THIGPEN [REDACTED ADDRESS] | 08/06/2024 ACCOUNT NO: PTMR | ☑ | ☐ | ☐ | ☐ | $0.00 | $900.00 |
| 2.10131 RAYMAR FREYTES-BERRIO [REDACTED ADDRESS] | 10/18/2023 ACCOUNT NO: 9493 | ☑ | ☐ | ☐ | ☐ | $0.00 | $506.67 |
| 2.10132 RAYMOND ALLETAG [REDACTED ADDRESS] | 04/09/2024 ACCOUNT NO: DTG1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.10133 RAYMOND BELL [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: FVBS | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10134 RAYMOND FISHER [REDACTED ADDRESS] | 06/30/2024 ACCOUNT NO: 3UBC | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.10135 RAYMOND GAINES [REDACTED ADDRESS] | 07/26/2023 ACCOUNT NO: 6078 | ☑ | ☐ | ☐ | ☐ | $0.00 | $195.74 |
| 2.10136 RAYMOND JINKINS [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: 47IR | ☑ | ☐ | ☐ | ☐ | $0.00 | $591.30 |
| 2.10137 RAYMOND KIZER [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: OGUV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,197.76 |
| 2.10138 RAYMOND WASHINGTON [REDACTED ADDRESS] | 12/28/2022 ACCOUNT NO: L8VC | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.10139 RAYSHAAD CLEMONS [REDACTED ADDRESS] | 09/04/2023 ACCOUNT NO: 7892 | ☑ | ☐ | ☐ | ☐ | $0.00 | $265.75 |
| 2.10140 RAYSHAD HOLMES [REDACTED ADDRESS] | 02/22/2023 ACCOUNT NO: U63I | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10141 RAYVEN OWENS [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: AXJB | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.13 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.10142 REANNA MOHAMED [REDACTED ADDRESS] | 07/18/2023 ACCOUNT NO: BL2O | ☑ | ☐ | ☐ | ☐ | $0.00 | $279.08 |
| 2.10143 REAVER COLLINS [REDACTED ADDRESS] | 04/02/2024 ACCOUNT NO: Y5E9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10144 REBBECA JAMES [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: A7N0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.10145 REBECCA ACKER [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: E35C | ☑ | ☐ | ☐ | ☐ | $0.00 | $99.00 |
| 2.10146 REBECCA DERSHEM [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: 3JC8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10147 REBECCA DODSON [REDACTED ADDRESS] | 06/06/2024 ACCOUNT NO: CXT5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10148 REBECCA JACKSON [REDACTED ADDRESS] | 05/13/2024 ACCOUNT NO: 7200 | ☑ | ☐ | ☐ | ☐ | $0.00 | $169.99 |
| 2.10149 REBECCA MARBLEY [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: QHFY | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.10150 REBECCA MUFUNGIZI [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: SIK2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10151 REBECCA NEWCOMB [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9167 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.00 |
| 2.10152 REBECCA PERALTA [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 8439 | ☑ | ☐ | ☐ | ☐ | $0.00 | $148.40 |
| 2.10153 REBECCA RAYBON [REDACTED ADDRESS] | 04/22/2023 ACCOUNT NO: 2253 | ☑ | ☐ | ☐ | ☐ | $0.00 | $849.96 |
| 2.10154 REBECCA SAMPSON [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: 27AJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10155 REBECCA SAYLES [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: 51EG | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.10156 REBECCA SIEBERT [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: 42CB | ☑ | ☐ | ☐ | ☐ | $0.00 | $191.00 |
| 2.10157 REBECCA SNYDER [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0861 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.63 |
| 2.10158 REBECCA SPENCER [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: 1797 | ☑ | ☐ | ☐ | ☐ | $0.00 | $491.49 |
| 2.10159 REBECCA TURNER [REDACTED ADDRESS] | 08/13/2024 ACCOUNT NO: U1UP | ☑ | ☐ | ☐ | ☐ | $0.00 | $235.00 |
| 2.10160 REBECCA WITHERSPOON [REDACTED ADDRESS] | 06/27/2022 ACCOUNT NO: 7VLX | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.10161 REBEKAH DAVIS [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: D8EJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,799.84 |
| 2.10162 RECO HAWK [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: WC27 | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.10163 REDENA ADAMS [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: UPW0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.10164 REDIET MARIE [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: LNKT | ☑ | ☐ | ☐ | ☐ | $0.00 | $252.45 |
| 2.10165 REGAN DAVIS [REDACTED ADDRESS] | 06/13/2024 ACCOUNT NO: PG6S | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.10166 REGEE DUNBAR [REDACTED ADDRESS] | 09/02/2022 ACCOUNT NO: S046 | ☑ | ☐ | ☐ | ☐ | $0.00 | $402.00 |
| 2.10167 REGEE DUNBAR [REDACTED ADDRESS] | 08/05/2022 ACCOUNT NO: PXRQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $58.00 |
| 2.10168 REGENIA JONES [REDACTED ADDRESS] | 09/19/2023 ACCOUNT NO: NO16 | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.10169 REGENIA JONES [REDACTED ADDRESS] | 09/19/2023 ACCOUNT NO: NO16 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10170 REGGIE BAKER [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: 7JOH | ☑ | ☐ | ☐ | ☐ | $0.00 | $384.80 |
| 2.10171 REGGIE FEASTER [REDACTED ADDRESS] | 01/26/2023 ACCOUNT NO: TOH6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,329.34 |
| 2.10172 REGGIE ROUSE [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: IDL2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,683.97 |
| 2.10173 REGGIE SEALS [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: QZYT | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.10174 REGGIE WRIGHT [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: E19F | ☑ | ☐ | ☐ | ☐ | $0.00 | $847.98 |
| 2.10175 REGINA BARNHART [REDACTED ADDRESS] | 10/23/2023 ACCOUNT NO: RSJ3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,148.01 |
| 2.10176 REGINA BRACEY [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: D31O | ☑ | ☐ | ☐ | ☐ | $0.00 | $312.26 |
| 2.10177 REGINA BROWN [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: 02DQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.10178 REGINA COLEMAN [REDACTED ADDRESS] | 05/18/2023 ACCOUNT NO: Y3MT | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.00 |
| 2.10179 REGINA DOTSON [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: 13U5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $66.55 |
| 2.10180 REGINA HERRERA [REDACTED ADDRESS] | 09/08/2024 ACCOUNT NO: 2T0X | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10181 REGINA ISAAC [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: 2NPT | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.10182 REGINA JOHNSON [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: EKLN | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.01 |
| 2.10183 REGINA KINTEH [REDACTED ADDRESS] | 05/09/2023 ACCOUNT NO: P7GU | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.10184 REGINA KIRIAKOS [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: 7KHK | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10185 REGINA KUYKENDALL [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: FP70 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.10186 REGINA LENNON [REDACTED ADDRESS] | 07/13/2019 ACCOUNT NO: OZOT | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,633.13 |
| 2.10187 REGINA MCCAULLEY [REDACTED ADDRESS] | 10/16/2023 ACCOUNT NO: P68T | ☑ | ☐ | ☐ | ☐ | $0.00 | $72.00 |
| 2.10188 REGINA MOORE [REDACTED ADDRESS] | 01/04/2024 ACCOUNT NO: 4T2A | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.10189 REGINA PATRICK [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: 4RF8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.10190 REGINA PEREZ [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: J0LU | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.10191 REGINA SANCHEZ [REDACTED ADDRESS] | 01/20/2022 ACCOUNT NO: DEIW | ☑ | ☐ | ☐ | ☐ | $0.00 | $570.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.10182 REGINA THOMAS [REDACTED ADDRESS] | 06/10/2018 ACCOUNT NO: FAH7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,173.76 |
| 2.10183 REGINA VARMALL [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: NIH0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.10184 REGINA WINDER [REDACTED ADDRESS] | 04/12/2023 ACCOUNT NO: 00MV | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10185 REGINALD GOODS [REDACTED ADDRESS] | 07/15/2023 ACCOUNT NO: YTXB | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10186 REGINALD JOHNSON [REDACTED ADDRESS] | 03/18/2021 ACCOUNT NO: 60FA | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.10187 REGINALDS WELLS [REDACTED ADDRESS] | 03/07/2021 ACCOUNT NO: YTHV | ☑ | ☐ | ☐ | ☐ | $0.00 | $392.99 |
| 2.10188 REID BURNS [REDACTED ADDRESS] | 08/19/2023 ACCOUNT NO: 0F7D | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,271.99 |
| 2.10189 REINA ANDERSON [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3855 | ☑ | ☐ | ☐ | ☐ | $0.00 | $162.38 |
| 2.10200 REINA AREY [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0977 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.50 |
| 2.10201 REMONICA GREEN [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: 8WWJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10202 RENA CALLOWAY [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: 883O | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.10203 RENA REID [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: 119Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,530.00 |
| 2.10204 RENAE OATES [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: 1L25 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10205 RENAE OATES [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: 1L25 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.10206 RENALDO ULYSSE [REDACTED ADDRESS] | 01/12/2024 ACCOUNT NO: 8TVS | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.10207 RENARD CARTER [REDACTED ADDRESS] | 01/04/2023 ACCOUNT NO: RM7Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.01 |
| 2.10208 RENARD MORRELL [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: TBF6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10209 RENATA JOHNSON [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: US2P | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.10210 RENAULT OCCEDA [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: SJQC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,407.45 |
| 2.10211 RENAY CAMPBELL [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: TPF5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10212 RENAY CAMPBELL [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: TPF5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $145.00 |
| 2.10213 RENE MCDUFFY [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: A701 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.10214 RENE MCDUFFY [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: A701 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10215 RENE PRINTUP [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: C2RZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.10216 RENE WILLIAMS [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: VC7K | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10217 RENEA BECK [REDACTED ADDRESS] | 02/14/2024 ACCOUNT NO: 0HMK | ☑ | ☐ | ☐ | ☐ | $0.00 | $18.00 |
| 2.10218 RENEA MCKIBBEN [REDACTED ADDRESS] | 09/07/2019 ACCOUNT NO: Z1BM | ☑ | ☐ | ☐ | ☐ | $0.00 | $453.00 |
| 2.10219 RENEE ALTHEIMER [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 9734 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.50 |
| 2.10220 RENEE BUSH [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: BU3I | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.10221 RENEE CHATMAN [REDACTED ADDRESS] | 02/06/2024 ACCOUNT NO: CDEB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,050.00 |
| 2.10222 RENEE CHATMAN [REDACTED ADDRESS] | 02/06/2024 ACCOUNT NO: CDEB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,150.00 |
| 2.10223 RENEE EDWARDS RENEE EDWARDS [REDACTED ADDRESS] | 07/28/2023 ACCOUNT NO: 7P87 | ☑ | ☐ | ☐ | ☐ | $0.00 | $594.98 |
| 2.10224 RENEE HOEG [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: 7627 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,148.80 |
| 2.10225 RENEE HOLT [REDACTED ADDRESS] | 01/02/2023 ACCOUNT NO: KJQL | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.00 |
| 2.10226 RENEE JORDAN [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: AESQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $36.85 |
| 2.10227 RENEE QUACKENBUSH [REDACTED ADDRESS] | 05/22/2023 ACCOUNT NO: WWZS | ☑ | ☐ | ☐ | ☐ | $0.00 | $222.31 |
| 2.10228 RENEE TAYLOR [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: E9K7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10229 RENEE TAYLOR [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: E9K7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.10230 RENEE WELDY [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: 9944 | ☑ | ☐ | ☐ | ☐ | $0.00 | $695.79 |
| 2.10231 RENEE WILLIAMS [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: KYPJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10232 RENEE WILLIAMS [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: KYPJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.10233 RENEE WILLIAMS [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: ESNL | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10234 RENETTA FISHER [REDACTED ADDRESS] | 06/14/2024 ACCOUNT NO: KX8A | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.10235 RENETTE BOYD [REDACTED ADDRESS] | 06/11/2024 ACCOUNT NO: YVIK | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10236 RENGGIE PAUL [REDACTED ADDRESS] | 03/07/2024 ACCOUNT NO: O7UN | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10237 RENICKA DANIELS [REDACTED ADDRESS] | 09/15/2022 ACCOUNT NO: YBA8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $190.94 |
| 2.10238 RENITA HARRIS [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: SYUQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10239 RENITA RUSHING [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: M5NQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.10240 RENITA SPEARMAN [REDACTED ADDRESS] | 03/06/2023 ACCOUNT NO: 9I5T | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,723.00 |
| 2.10241 RENNADA JACKSON [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: 1MBI | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.10242 RESHONDA GREEN [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: KGHP | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10243 RESHONDRA YOUNG [REDACTED ADDRESS] | 03/03/2023 ACCOUNT NO: WGP9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10244 RESHOWN DENIS [REDACTED ADDRESS] | 10/12/2023 ACCOUNT NO: RRST | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,075.00 |
| 2.10245 RETARNIO RATCLIFF [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: ET07 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10246 RETHA SIMMS [REDACTED ADDRESS] | 08/17/2024 ACCOUNT NO: 7BDJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10247 RETHA SIMMS [REDACTED ADDRESS] | 08/17/2024 ACCOUNT NO: 7BDJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.10248 RETINELA LEWIS [REDACTED ADDRESS] | 11/05/2022 ACCOUNT NO: CLFK | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.10249 RETRICIA INMAN [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: 81Q6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $214.00 |
| 2.10250 RETYINA TODD [REDACTED ADDRESS] | 12/20/2022 ACCOUNT NO: K4AB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,165.00 |
| 2.10251 REYNISHA MURDOCK [REDACTED ADDRESS] | 07/29/2023 ACCOUNT NO: H3JE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.10252 REYNN RUIZ [REDACTED ADDRESS] | 10/14/2023 ACCOUNT NO: B7HL | ☑ | ☐ | ☐ | ☐ | $0.00 | $842.38 |
| 2.10253 REYVON ROSARIO [REDACTED ADDRESS] | 04/21/2023 ACCOUNT NO: HBF5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $285.01 |
| 2.10254 RHONDA BROWN [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: QE2P | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.11 |
| 2.10255 RHONDA FORD [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: P4SQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10256 RHONDA HERBERT [REDACTED ADDRESS] | 02/09/2023 ACCOUNT NO: 6B47 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.10257 RHONDA LEWIS [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: ZEB6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $111.00 |
| 2.10258 RHONDA MARTINEZ [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: ZW2Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.98 |
| 2.10259 RHONDA PITTMAN [REDACTED ADDRESS] | 04/13/2023 ACCOUNT NO: 4I1Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $212.00 |
| 2.10260 RHONDA PONDS [REDACTED ADDRESS] | 07/01/2023 ACCOUNT NO: S2UP | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.20 |
| 2.10261 RHONDA PRESTON [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: B6YT | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10262 RICARDA JIMENEZ [REDACTED ADDRESS] | 05/28/2024 ACCOUNT NO: KL6I | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.10263 RICARDO CRUZ [REDACTED ADDRESS] | 12/01/2022 ACCOUNT NO: ROXQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $104.62 |
| 2.10264 RICARDO HAYLES [REDACTED ADDRESS] | 05/24/2024 ACCOUNT NO: 49CJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10265 RICARDO MACK [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: YI76 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10266 RICARDO MORA [REDACTED ADDRESS] | 09/28/2021 ACCOUNT NO: JZQY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10267 RICARDO MORA [REDACTED ADDRESS] | 09/28/2021 ACCOUNT NO: JZQY | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.10268 RICARDO PETREKIN [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7602 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.00 |
| 2.10269 RICARDO REDWOOD [REDACTED ADDRESS] | 06/13/2023 ACCOUNT NO: NHI7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $688.92 |
| 2.10270 RICH BELVEAU [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: 5414 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,560.83 |
| 2.10271 RICHARD ANSON [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: 6I4C | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.10272 RICHARD BALL [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: NSIM | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.10273 RICHARD BARKER [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4567 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.50 |
| 2.10274 RICHARD COMBS [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 8665 | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.00 |
| 2.10275 RICHARD DIKENOU [REDACTED ADDRESS] | 01/28/2024 ACCOUNT NO: ZLU9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,077.96 |
| 2.10276 RICHARD DUNN [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5096 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.10277 RICHARD DURR [REDACTED ADDRESS] | 07/21/2024 ACCOUNT NO: 94XZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10278 RICHARD FEWELL [REDACTED ADDRESS] | 01/15/2024 ACCOUNT NO: OHOI | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10279 RICHARD FRANKLIN [REDACTED ADDRESS] | 09/29/2023 ACCOUNT NO: ACYW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.10280 RICHARD GAINES [REDACTED ADDRESS] | 07/19/2023 ACCOUNT NO: 0757 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,055.87 |
| 2.10281 RICHARD GREEN [REDACTED ADDRESS] | 09/06/2022 ACCOUNT NO: V8TM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,300.00 |
| 2.10282 RICHARD HARRIS [REDACTED ADDRESS] | 04/21/2023 ACCOUNT NO: I944 | ☑ | ☐ | ☐ | ☐ | $0.00 | $165.00 |
| 2.10283 RICHARD LAFFERTY [REDACTED ADDRESS] | 10/03/2023 ACCOUNT NO: JQEG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.10284 RICHARD LANDRUM [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: ZTVO | ☑ | ☐ | ☐ | ☐ | $0.00 | $58.97 |
| 2.10285 RICHARD LENTZ [REDACTED ADDRESS] | 10/18/2023 ACCOUNT NO: 9430 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,132.98 |
| 2.10286 RICHARD OBERHAUS [REDACTED ADDRESS] | 11/07/2022 ACCOUNT NO: OO40 | ☑ | ☐ | ☐ | ☐ | $0.00 | $987.81 |
| 2.10287 RICHARD PENNEY [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 0146 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,199.98 |
| 2.10288 RICHARD RAY [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: GHIU | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10289 RICHARD REED [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: YTZX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,235.97 |
| 2.10290 RICHARD SCARBROUGH [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 2443 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.10291 RICHARD THOMAS [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: TIJ4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $152.90 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.10292 RICHARD WILLIAMS [REDACTED ADDRESS] | 05/20/2023 ACCOUNT NO: CBL8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,989.92 |
| 2.10293 RICK BARCUS [REDACTED ADDRESS] | 05/04/2023 ACCOUNT NO: Y2LI | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.10294 RICK MOORMAN [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: HV8A | ☑ | ☐ | ☐ | ☐ | $0.00 | $650.00 |
| 2.10295 RICK WILHOIT [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: O64H | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10296 RICKKAYLA NELSON [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9869 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.40 |
| 2.10297 RICKENNA FARMER [REDACTED ADDRESS] | 08/15/2024 ACCOUNT NO: K6AL | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10298 RICKEY ALLEN [REDACTED ADDRESS] | 12/28/2023 ACCOUNT NO: 5751 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.10299 RICKEY MAHONE [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: SCSQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.10300 RICKEY MAHONE [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: SCSQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.10301 RICKIE HARRISON [REDACTED ADDRESS] | 09/08/2024 ACCOUNT NO: CIFM | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10302 RICKY BOBBY [REDACTED ADDRESS] | 08/11/2023 ACCOUNT NO: RX28 | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.95 |
| 2.10303 RICKY CAMORAL [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6565 | ☑ | ☐ | ☐ | ☐ | $0.00 | $33.23 |
| 2.10304 RICKY CAPERS [REDACTED ADDRESS] | 01/13/2023 ACCOUNT NO: 3096 | ☑ | ☐ | ☐ | ☐ | $0.00 | $991.66 |
| 2.10305 RICKY COOPER [REDACTED ADDRESS] | 09/03/2023 ACCOUNT NO: AAXF | ☑ | ☐ | ☐ | ☐ | $0.00 | $275.00 |
| 2.10306 RICKY DERRYBERRY [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: Y6HE | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10307 RICKY GRAYSON [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: 5T2F | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10308 RICKY HAYES [REDACTED ADDRESS] | 02/18/2024 ACCOUNT NO: BMEZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10309 RICKY LANE [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: OADH | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,199.95 |
| 2.10310 RICKY MILLS [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: XDJV | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.10311 RICKY MORGAN [REDACTED ADDRESS] | 10/23/2021 ACCOUNT NO: 8UTQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $770.00 |
| 2.10312 RICKY PAIGE [REDACTED ADDRESS] | 04/28/2023 ACCOUNT NO: EK6V | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.00 |
| 2.10313 RICKY SMITH [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: SZKW | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10314 RICKY TOLBERT [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 8RWX | ☑ | ☐ | ☐ | ☐ | $0.00 | $440.00 |
| 2.10315 RICO ADAMS [REDACTED ADDRESS] | 07/01/2024 ACCOUNT NO: N0Z9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $145.00 |
| 2.10316 RICO CALLAWAY [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: EOUB | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10317 RIDDHI DESAI [REDACTED ADDRESS] | 08/14/2024 ACCOUNT NO: G6II | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.10318 RIKI HAIRSTON [REDACTED ADDRESS] | 08/26/2023 ACCOUNT NO: 549S | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.10319 RILEY THOMAS [REDACTED ADDRESS] | 01/31/2024 ACCOUNT NO: FLIE | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.10320 RILONG ROBERT [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: 8HBY | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10321 RISA VO [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 5253 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.10322 RITA AMPOMAH [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 9601 | ☑ | ☐ | ☐ | ☐ | $0.00 | $212.50 |
| 2.10323 RITA BECHTOLD [REDACTED ADDRESS] | 03/23/2023 ACCOUNT NO: 8AN8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,075.66 |
| 2.10324 RITA DORTCH [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: IL8O | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10325 RITA HUNT [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: KF1E | ☑ | ☐ | ☐ | ☐ | $0.00 | $409.68 |
| 2.10326 RITA MCCAUGHTRY [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 0633 | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.60 |
| 2.10327 RITA WARE [REDACTED ADDRESS] | 05/13/2019 ACCOUNT NO: JJ8K | ☑ | ☐ | ☐ | ☐ | $0.00 | $225.02 |
| 2.10328 RITCH KUNATH [REDACTED ADDRESS] | 10/29/2023 ACCOUNT NO: DK9H | ☑ | ☐ | ☐ | ☐ | $0.00 | $553.76 |
| 2.10329 ROB ALSTON [REDACTED ADDRESS] | 06/06/2023 ACCOUNT NO: HIN5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10330 ROB GWINN [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: 2JVC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,637.39 |
| 2.10331 ROB TATARKO [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: NR0U | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10332 ROBBERT WILLIAMS [REDACTED ADDRESS] | 04/12/2024 ACCOUNT NO: H0E7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,225.11 |
| 2.10333 ROBBIE SHEPPARD [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: 69XP | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.01 |
| 2.10334 ROBBIE WILLIAMS [REDACTED ADDRESS] | 06/17/2024 ACCOUNT NO: BQGU | ☑ | ☐ | ☐ | ☐ | $0.00 | $458.77 |
| 2.10335 ROBERT ADKINS [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: Z5IN | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.10336 ROBERT ALEXANDER [REDACTED ADDRESS] | 08/04/2024 ACCOUNT NO: WWB3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $426.93 |
| 2.10337 ROBERT BISHOP [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 9961 | ☑ | ☐ | ☐ | ☐ | $0.00 | $266.43 |
| 2.10338 ROBERT BRINKS [REDACTED ADDRESS] | 01/07/2023 ACCOUNT NO: W5W | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,051.97 |
| 2.10339 ROBERT BRU ESHAVER [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: 9FFA | ☑ | ☐ | ☐ | ☐ | $0.00 | $961.57 |
| 2.10340 ROBERT BURTIN [REDACTED ADDRESS] | 02/26/2023 ACCOUNT NO: 583U | ☑ | ☐ | ☐ | ☐ | $0.00 | $82.02 |
| 2.10341 ROBERT CAMP [REDACTED ADDRESS] | 11/19/2022 ACCOUNT NO: 0914 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,145.04 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.10342 ROBERT CARR [REDACTED ADDRESS] | 01/05/2023 ACCOUNT NO: 4GX2 | ☑ ☐ ☐ | ☐ | $0.00 | $1,176.98 |
| 2.10343 ROBERT CATES [REDACTED ADDRESS] | 07/18/2023 ACCOUNT NO: 0053 | ☑ ☐ ☐ | ☐ | $0.00 | $529.99 |
| 2.10344 ROBERT CHAVEZ [REDACTED ADDRESS] | 09/25/2023 ACCOUNT NO: GANU | ☑ ☐ ☐ | ☐ | $0.00 | $2,516.57 |
| 2.10345 ROBERT CHERRY [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: V2GO | ☑ ☐ ☐ | ☐ | $0.00 | $545.00 |
| 2.10346 ROBERT CLARK [REDACTED ADDRESS] | 09/20/2023 ACCOUNT NO: LWBP | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.10347 ROBERT CLEMONS [REDACTED ADDRESS] | 01/11/2020 ACCOUNT NO: GSST | ☑ ☐ ☐ | ☐ | $0.00 | $1,508.27 |
| 2.10348 ROBERT CLOPTON [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 7KHP | ☑ ☐ ☐ | ☐ | $0.00 | $55.00 |
| 2.10349 ROBERT COLLINS [REDACTED ADDRESS] | 06/03/2022 ACCOUNT NO: 0DKI | ☑ ☐ ☐ | ☐ | $0.00 | $930.01 |
| 2.10350 ROBERT COOPER [REDACTED ADDRESS] | 04/30/2024 ACCOUNT NO: MI9R | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.10351 ROBERT FAHRENHORST [REDACTED ADDRESS] | 04/02/2024 ACCOUNT NO: WYYB | ☑ ☐ ☐ | ☐ | $0.00 | $159.95 |
| 2.10352 ROBERT FARMER [REDACTED ADDRESS] | 08/20/2024 ACCOUNT NO: U8FK | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.10353 ROBERT FLETCHER [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: SZGM | ☑ ☐ ☐ | ☐ | $0.00 | $840.00 |
| 2.10354 ROBERT FRAIL [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: 74FB | ☑ ☐ ☐ | ☐ | $0.00 | $138.00 |
| 2.10355 ROBERT GILBREATH [REDACTED ADDRESS] | 10/30/2022 ACCOUNT NO: ILKU | ☑ ☐ ☐ | ☐ | $0.00 | $3,350.00 |
| 2.10356 ROBERT GIVENS [REDACTED ADDRESS] | 06/28/2023 ACCOUNT NO: HDH3 | ☑ ☐ ☐ | ☐ | $0.00 | $212.51 |
| 2.10357 ROBERT GONZALEZ [REDACTED ADDRESS] | 02/16/2023 ACCOUNT NO: P8F2 | ☑ ☐ ☐ | ☐ | $0.00 | $700.00 |
| 2.10358 ROBERT GRANT [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 4S24 | ☑ ☐ ☐ | ☐ | $0.00 | $43.00 |
| 2.10359 ROBERT GRIFFIN [REDACTED ADDRESS] | 02/09/2024 ACCOUNT NO: CCJT | ☑ ☐ ☐ | ☐ | $0.00 | $150.00 |
| 2.10360 ROBERT GUINN [REDACTED ADDRESS] | 04/18/2023 ACCOUNT NO: 8E3C | ☑ ☐ ☐ | ☐ | $0.00 | $22.00 |
| 2.10361 ROBERT HESSE [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: P1F6 | ☑ ☐ ☐ | ☐ | $0.00 | $2,030.53 |
| 2.10362 ROBERT HONAKER [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 9858 | ☑ ☐ ☐ | ☐ | $0.00 | $159.00 |
| 2.10363 ROBERT HUMPHREYS [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: TNWL | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.10364 ROBERT JACKSON [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: 0TGD | ☑ ☐ ☐ | ☐ | $0.00 | $659.99 |
| 2.10365 ROBERT JOHNSON [REDACTED ADDRESS] | 02/05/2023 ACCOUNT NO: NFQR | ☑ ☐ ☐ | ☐ | $0.00 | $650.01 |
| 2.10366 ROBERT JOHNSON [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: DI19 | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.10367 ROBERT JONES [REDACTED ADDRESS] | 10/30/2024 ACCOUNT NO: 90Z1 | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.10368 ROBERT KERN [REDACTED ADDRESS] | 04/02/2024 ACCOUNT NO: 2SXH | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.10369 ROBERT KNOLL [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: I532 | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.10370 ROBERT LAMBERT [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: LLN2 | ☑ ☐ ☐ | ☐ | $0.00 | $400.00 |
| 2.10371 ROBERT LAMOTHE [REDACTED ADDRESS] | 08/03/2023 ACCOUNT NO: 5380 | ☑ ☐ ☐ | ☐ | $0.00 | $237.43 |
| 2.10372 ROBERT LEATHERMAN [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 2270 | ☑ ☐ ☐ | ☐ | $0.00 | $793.04 |
| 2.10373 ROBERT LEATHERMAN [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 2283 | ☑ ☐ ☐ | ☐ | $0.00 | $854.60 |
| 2.10374 ROBERT LYNCH [REDACTED ADDRESS] | 08/21/2023 ACCOUNT NO: 4497 | ☑ ☐ ☐ | ☐ | $0.00 | $21.35 |
| 2.10375 ROBERT MCKINNEY [REDACTED ADDRESS] | 01/05/2024 ACCOUNT NO: W8T3 | ☑ ☐ ☐ | ☐ | $0.00 | $300.00 |
| 2.10376 ROBERT MERRITT [REDACTED ADDRESS] | 08/17/2024 ACCOUNT NO: 72RR | ☑ ☐ ☐ | ☐ | $0.00 | $105.31 |
| 2.10377 ROBERT MERRITT [REDACTED ADDRESS] | 08/17/2024 ACCOUNT NO: 72RR | ☑ ☐ ☐ | ☐ | $0.00 | $157.23 |
| 2.10378 ROBERT MILOW [REDACTED ADDRESS] | 04/08/2023 ACCOUNT NO: 2UR2 | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.10379 ROBERT MINSTER [REDACTED ADDRESS] | 09/25/2021 ACCOUNT NO: XDU0 | ☑ ☐ ☐ | ☐ | $0.00 | $1,085.00 |
| 2.10380 ROBERT MURRAY [REDACTED ADDRESS] | 06/27/2024 ACCOUNT NO: 0WFO | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.10381 ROBERT NELSON [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 9ED2 | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.10382 ROBERT NEWMAN [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: 49ZG | ☑ ☐ ☐ | ☐ | $0.00 | $961.49 |
| 2.10383 ROBERT PENDOLA [REDACTED ADDRESS] | 06/12/2023 ACCOUNT NO: 1354 | ☑ ☐ ☐ | ☐ | $0.00 | $2,612.39 |
| 2.10384 ROBERT PLUMMER [REDACTED ADDRESS] | 06/05/2023 ACCOUNT NO: FTQF | ☑ ☐ ☐ | ☐ | $0.00 | $635.99 |
| 2.10385 ROBERT SANDT [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: ZFWI | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.10386 ROBERT SELMON [REDACTED ADDRESS] | 08/07/2023 ACCOUNT NO: P9BK | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.10387 ROBERT SERRATO [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: L8XP | ☑ ☐ ☐ | ☐ | $0.00 | $250.00 |
| 2.10388 ROBERT SERRATO [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: L8XP | ☑ ☐ ☐ | ☐ | $0.00 | $400.00 |
| 2.10389 ROBERT SNEED [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: GNHC | ☑ ☐ ☐ | ☐ | $0.00 | $310.00 |
| 2.10390 ROBERT SOUZA [REDACTED ADDRESS] | 08/09/2023 ACCOUNT NO: EFV4 | ☑ ☐ ☐ | ☐ | $0.00 | $526.31 |
| 2.10391 ROBERT TURNER [REDACTED ADDRESS] | 07/30/2023 ACCOUNT NO: UMZ8 | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.10392 ROBERT VANLIEW [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: HAZE | ☑ | ☐ | ☐ | ☐ | $0.00 | $63.59 |
| 2.10393 ROBERT WALTERS [REDACTED ADDRESS] | 01/25/2022 ACCOUNT NO: 5XCE | ☑ | ☐ | ☐ | ☐ | $0.00 | $155.00 |
| 2.10394 ROBERT WESTHOLDER [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: D1CQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.10395 ROBERT WISE [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: UQOD | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10396 ROBERT YOUNG [REDACTED ADDRESS] | 08/20/2024 ACCOUNT NO: Q25X | ☑ | ☐ | ☐ | ☐ | $0.00 | $430.47 |
| 2.10397 ROBERTA MADRIGAL [REDACTED ADDRESS] | 06/26/2024 ACCOUNT NO: X0JN | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.10398 ROBERTA WHITESIDE [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: AZHA | ☑ | ☐ | ☐ | ☐ | $0.00 | $346.52 |
| 2.10399 ROBERTO LUERA [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: O31W | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10400 ROBERTO ROJAS [REDACTED ADDRESS] | 01/09/2024 ACCOUNT NO: G6QB | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10401 ROBIN AGOSTINELLI [REDACTED ADDRESS] | 09/04/2023 ACCOUNT NO: 7326 | ☑ | ☐ | ☐ | ☐ | $0.00 | $251.04 |
| 2.10402 ROBIN BELL [REDACTED ADDRESS] | 09/29/2023 ACCOUNT NO: H8EK | ☑ | ☐ | ☐ | ☐ | $0.00 | $273.30 |
| 2.10403 ROBIN CATLIN [REDACTED ADDRESS] | 05/08/2024 ACCOUNT NO: 3UDD | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.10404 ROBIN DOUTHIT [REDACTED ADDRESS] | 01/05/2024 ACCOUNT NO: 38M4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $390.00 |
| 2.10405 ROBIN EANS [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: QYZ9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $635.00 |
| 2.10406 ROBIN FITZGERALD [REDACTED ADDRESS] | 06/07/2021 ACCOUNT NO: O6KB | ☑ | ☐ | ☐ | ☐ | $0.00 | $415.00 |
| 2.10407 ROBIN FITZGERALD [REDACTED ADDRESS] | 12/03/2022 ACCOUNT NO: Z4EL | ☑ | ☐ | ☐ | ☐ | $0.00 | $155.00 |
| 2.10408 ROBIN GILL [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: MJGR | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10409 ROBIN GRIFFIN [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: WD4J | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,700.63 |
| 2.10410 ROBIN HANSEN [REDACTED ADDRESS] | 08/18/2024 ACCOUNT NO: O547 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.83 |
| 2.10411 ROBIN JONES [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 5TGA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,815.38 |
| 2.10412 ROBIN LANE [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 2705 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.10413 ROBIN MAHALDAR [REDACTED ADDRESS] | 08/19/2023 ACCOUNT NO: 2110 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.44 |
| 2.10414 ROBIN MCDONOUGH [REDACTED ADDRESS] | 11/05/2023 ACCOUNT NO: 8434 | ☑ | ☐ | ☐ | ☐ | $0.00 | $531.22 |
| 2.10415 ROBIN PARHAM [REDACTED ADDRESS] | 08/29/2023 ACCOUNT NO: 1207 | ☑ | ☐ | ☐ | ☐ | $0.00 | $721.38 |
| 2.10416 ROBIN RIDING [REDACTED ADDRESS] | 03/07/2024 ACCOUNT NO: 9814 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,046.12 |
| 2.10417 ROBIN SMITH [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: FHLG | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.10418 ROBIN TODD [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: 3UAP | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10419 ROBIN WANZO [REDACTED ADDRESS] | 09/09/2017 ACCOUNT NO: OVFB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,405.00 |
| 2.10420 ROBIN WHITEHEAD [REDACTED ADDRESS] | 06/04/2024 ACCOUNT NO: IFAM | ☑ | ☐ | ☐ | ☐ | $0.00 | $340.00 |
| 2.10421 ROBIN WOODRUFF [REDACTED ADDRESS] | 04/03/2023 ACCOUNT NO: O7HV | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10422 ROBY PATTERSON [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: 1/36 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10423 ROBYN STEPHENS [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: YJRF | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.10424 ROCHELLE BANKS [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: L6RM | ☑ | ☐ | ☐ | ☐ | $0.00 | $642.06 |
| 2.10425 ROCHELLE GILL [REDACTED ADDRESS] | 05/24/2023 ACCOUNT NO: W9E8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,109.95 |
| 2.10426 ROCHELLE GLASPIE [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: VTR8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.10427 ROCHELLE HAMPLETON [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: XWW6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $520.00 |
| 2.10428 ROCHELLE HARRIS [REDACTED ADDRESS] | 03/06/2023 ACCOUNT NO: W4UA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,532.46 |
| 2.10429 ROCHELLE LUTER [REDACTED ADDRESS] | 06/16/2023 ACCOUNT NO: VCBB | ☑ | ☐ | ☐ | ☐ | $0.00 | $411.00 |
| 2.10430 ROCHELLE MITCHELL [REDACTED ADDRESS] | 05/27/2023 ACCOUNT NO: KMUA | ☑ | ☐ | ☐ | ☐ | $0.00 | $198.13 |
| 2.10431 ROCHELLE RAY [REDACTED ADDRESS] | 11/21/2022 ACCOUNT NO: YAAF | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.18 |
| 2.10432 ROCHELLE RAY [REDACTED ADDRESS] | 11/21/2022 ACCOUNT NO: YAAF | ☑ | ☐ | ☐ | ☐ | $0.00 | $18.91 |
| 2.10433 ROCHELLE SCOTT [REDACTED ADDRESS] | 06/01/2023 ACCOUNT NO: 6WFR | ☑ | ☐ | ☐ | ☐ | $0.00 | $831.23 |
| 2.10434 ROCKY DITTO [REDACTED ADDRESS] | 07/19/2023 ACCOUNT NO: IQR8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.10435 ROCKY EADY [REDACTED ADDRESS] | 01/07/2023 ACCOUNT NO: UN5T | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10436 ROCKY MARTINEZ [REDACTED ADDRESS] | 12/31/2022 ACCOUNT NO: 43Z9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,246.98 |
| 2.10437 ROD PRATTS [REDACTED ADDRESS] | 07/17/2024 ACCOUNT NO: 9677 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,139.14 |
| 2.10438 ROD SARGENT [REDACTED ADDRESS] | 05/27/2024 ACCOUNT NO: 3N4E | ☑ | ☐ | ☐ | ☐ | $0.00 | $640.00 |
| 2.10439 ROD WATSON [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: 12S3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $190.00 |
| 2.10440 RODELLE BOLAR [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: ID3A | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10441 RODERIC THOMPSON [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: 58WC | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.10442 RODERICK MCNAIR [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: HZXF | ☑ | ☐ | ☐ | ☐ | $0.00 | $262.00 |
| 2.10443 RODERICK NELSON [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 8259 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,055.16 |
| 2.10444 RODERICK REYNOLDS [REDACTED ADDRESS] | 11/01/2023 ACCOUNT NO: SCXM | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.10445 RODERICK SIALE [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: 1617 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,262.79 |
| 2.10446 RODERICKA DIXON [REDACTED ADDRESS] | 03/13/2022 ACCOUNT NO: GZL1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.10447 RODERICKA DIXON [REDACTED ADDRESS] | 03/13/2022 ACCOUNT NO: GZL1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.10448 RODERICKA DIXON [REDACTED ADDRESS] | 03/13/2022 ACCOUNT NO: GZL1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.10449 RODGER MILLER [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: 7D7N | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,731.74 |
| 2.10450 RODJ RAINEY [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: LOT3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $322.55 |
| 2.10451 RODNEY BAUMANN [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4597 | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.20 |
| 2.10452 RODNEY DAVIS [REDACTED ADDRESS] | 07/02/2023 ACCOUNT NO: TULL | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.10453 RODNEY SANDERS [REDACTED ADDRESS] | 05/20/2024 ACCOUNT NO: 7VNA | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.10454 RODNEY SMITH [REDACTED ADDRESS] | 04/17/2023 ACCOUNT NO: EZDA | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.10455 RODNEY WATTS [REDACTED ADDRESS] | 03/03/2023 ACCOUNT NO: 7612 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,109.99 |
| 2.10456 RODOLFO CARMEN [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: JS2G | ☑ | ☐ | ☐ | ☐ | $0.00 | $291.41 |
| 2.10457 RODRIC PARKS [REDACTED ADDRESS] | 03/10/2024 ACCOUNT NO: XYHW | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.10458 RODRICK WINROW [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: SQ03 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10459 RODRIGUEZ ENRIQUE [REDACTED ADDRESS] | 04/23/2023 ACCOUNT NO: KBVD | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10460 ROGELIO BLACKMAN [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6744 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.10461 ROGER CHAMBERS [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: M1ZZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,453.68 |
| 2.10462 ROGER DENNIS [REDACTED ADDRESS] | 05/20/2024 ACCOUNT NO: GY3C | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10463 ROGER FAIRCHILD [REDACTED ADDRESS] | 03/10/2023 ACCOUNT NO: 6OBE | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10464 ROGER FEILDS [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: 2S37 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10465 ROGER KELLY [REDACTED ADDRESS] | 01/03/2023 ACCOUNT NO: SZC6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10466 ROGER OATMAN [REDACTED ADDRESS] | 12/09/2023 ACCOUNT NO: 708K | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.10467 ROGER RAMSEY [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: 53R2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10468 ROGER ROBINSON [REDACTED ADDRESS] | 06/04/2024 ACCOUNT NO: H64B | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.10469 ROGER WASHINGTON [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: TRND | ☑ | ☐ | ☐ | ☐ | $0.00 | $950.00 |
| 2.10470 ROGER WASHINGTON [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: TRND | ☑ | ☐ | ☐ | ☐ | $0.00 | $965.00 |
| 2.10471 ROLAND DHAITI [REDACTED ADDRESS] | 01/13/2024 ACCOUNT NO: IIMA | ☑ | ☐ | ☐ | ☐ | $0.00 | $506.00 |
| 2.10472 ROLANDA CABEAN [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: UH84 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.10473 ROLANDO GARCIA [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: R8JB | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.10474 ROLANDO MUNOZ [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: 9RUL | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.99 |
| 2.10475 ROLNATHAN DURDEN [REDACTED ADDRESS] | 05/28/2021 ACCOUNT NO: GGYZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.01 |
| 2.10476 ROMAN CELESTAND [REDACTED ADDRESS] | 07/15/2024 ACCOUNT NO: CAS5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $480.00 |
| 2.10477 ROMAN NIKITIENKO [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: PQKK | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.50 |
| 2.10478 ROMAN SOLIS [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: RMDX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.10479 ROMAN TAFELSKI [REDACTED ADDRESS] | 09/17/2023 ACCOUNT NO: ITIB | ☑ | ☐ | ☐ | ☐ | $0.00 | $869.58 |
| 2.10480 ROMEIKA SMITH [REDACTED ADDRESS] | 01/01/2024 ACCOUNT NO: 48QV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,070.00 |
| 2.10481 ROMEO ENRIQUEZ SR [REDACTED ADDRESS] | 05/29/2022 ACCOUNT NO: 4QSS | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,300.00 |
| 2.10482 ROMEO HERRERA [REDACTED ADDRESS] | 06/28/2023 ACCOUNT NO: M0KJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $738.53 |
| 2.10483 ROMMEL CORPUZ [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 4765 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.10484 ROMONA LAWSONHALEY [REDACTED ADDRESS] | 05/09/2023 ACCOUNT NO: 6K73 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,430.83 |
| 2.10485 ROMONDO MCEACHERN [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: 407P | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10486 RON DURESSEAU [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7329 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.69 |
| 2.10487 RON HIEBER [REDACTED ADDRESS] | 04/29/2023 ACCOUNT NO: 2BLN | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.10488 RON HOLCOMB [REDACTED ADDRESS] | 06/09/2023 ACCOUNT NO: 9299 | ☑ | ☐ | ☐ | ☐ | $0.00 | $311.51 |
| 2.10489 RON MCCARY [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: XL0X | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.10490 RON PAYNE [REDACTED ADDRESS] | 06/17/2024 ACCOUNT NO: S9TC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.10491 RON RAMKIRPAUL [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 8595 | ☑ | ☐ | ☐ | ☐ | $0.00 | $222.99 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.10482 RONA GATHER [REDACTED ADDRESS] | 04/21/2023 ACCOUNT NO: N6D1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10483 RONALD ATCHISON [REDACTED ADDRESS] | 03/15/2023 ACCOUNT NO: TY3J | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10484 RONALD COLLIER [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: TD8H | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10495 RONALD KNIGHT [REDACTED ADDRESS] | 07/25/2023 ACCOUNT NO: C965 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10486 RONALD LAWRENCE [REDACTED ADDRESS] | 11/06/2023 ACCOUNT NO: 1D9M | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,141.98 |
| 2.10487 RONALD O'NEAL [REDACTED ADDRESS] | 04/23/2024 ACCOUNT NO: BV86 | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.10498 RONALD SMITH [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: L03Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.10499 RONALD SNELL [REDACTED ADDRESS] | 02/11/2024 ACCOUNT NO: USBJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,450.00 |
| 2.10500 RONALD SNELL [REDACTED ADDRESS] | 02/11/2024 ACCOUNT NO: USBJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,500.00 |
| 2.10501 RONALD TELOT [REDACTED ADDRESS] | 01/22/2023 ACCOUNT NO: XN84 | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.10502 RONALD WRIGHT [REDACTED ADDRESS] | 11/01/2022 ACCOUNT NO: 1WYR | ☑ | ☐ | ☐ | ☐ | $0.00 | $620.00 |
| 2.10503 RONALD RUNAO [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: 97MV | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.10504 RONDA LANE [REDACTED ADDRESS] | 09/25/2021 ACCOUNT NO: 4YQE | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.01 |
| 2.10505 RONDA MEADOWS [REDACTED ADDRESS] | 08/11/2023 ACCOUNT NO: 4153 | ☑ | ☐ | ☐ | ☐ | $0.00 | $743.32 |
| 2.10506 RONDA SMITH [REDACTED ADDRESS] | 09/24/2022 ACCOUNT NO: W4NR | ☑ | ☐ | ☐ | ☐ | $0.00 | $321.99 |
| 2.10507 RONDA THORSON [REDACTED ADDRESS] | 12/26/2023 ACCOUNT NO: UHPS | ☑ | ☐ | ☐ | ☐ | $0.00 | $547.99 |
| 2.10508 RONDA WARREN [REDACTED ADDRESS] | 05/23/2023 ACCOUNT NO: 5579 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,275.98 |
| 2.10509 RONEISHA HELETT [REDACTED ADDRESS] | 05/08/2021 ACCOUNT NO: R6Z3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.22 |
| 2.10510 RONERIA HOPSON [REDACTED ADDRESS] | 08/04/2024 ACCOUNT NO: XBSY | ☑ | ☐ | ☐ | ☐ | $0.00 | $340.00 |
| 2.10511 RONESHIA JEFFERIES [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: SWP6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $430.00 |
| 2.10512 RONICE SHELTON [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: WTTY | ☑ | ☐ | ☐ | ☐ | $0.00 | $310.63 |
| 2.10513 RONISHA RACKARD [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: F601 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10514 RONISHA RACKARD [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: F601 | ☑ | ☐ | ☐ | ☐ | $0.00 | $652.49 |
| 2.10515 RONITRIA JACKSON [REDACTED ADDRESS] | 07/23/2024 ACCOUNT NO: R3OK | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10516 RONNEACIA WYATT [REDACTED ADDRESS] | 12/18/2023 ACCOUNT NO: 07EA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10517 RONNEISHA SULLIVAN [REDACTED ADDRESS] | 11/01/2023 ACCOUNT NO: IQDH | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.00 |
| 2.10518 RONNIE DINKINS [REDACTED ADDRESS] | 10/03/2023 ACCOUNT NO: JTQ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.10519 RONNIE LONG [REDACTED ADDRESS] | 03/17/2024 ACCOUNT NO: 6UKT | ☑ | ☐ | ☐ | ☐ | $0.00 | $539.99 |
| 2.10520 RONNIE PAGE [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: K4HB | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.10521 RONNIE ROSS [REDACTED ADDRESS] | 06/23/2023 ACCOUNT NO: RC61 | ☑ | ☐ | ☐ | ☐ | $0.00 | $992.49 |
| 2.10522 RONNIE WILEY [REDACTED ADDRESS] | 08/19/2024 ACCOUNT NO: WHIP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,789.33 |
| 2.10523 RONNY LINDENMAYER [REDACTED ADDRESS] | 07/04/2024 ACCOUNT NO: E4I4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $750.97 |
| 2.10524 RONNY LINDENMAYER [REDACTED ADDRESS] | 07/04/2024 ACCOUNT NO: E4I4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $850.97 |
| 2.10525 RONY ORTIZ [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: E4A8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.10526 ROOSEVELT HOWARD [REDACTED ADDRESS] | 09/03/2023 ACCOUNT NO: KTEL | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.10527 ROOSEVELT R GAMBLE [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: O173 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10528 ROOSVELT LASSITER [REDACTED ADDRESS] | 04/10/2023 ACCOUNT NO: K11M | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.10529 RORY FASCII [REDACTED ADDRESS] | 07/08/2023 ACCOUNT NO: 7SSR | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10530 ROSA BOYKIN [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: QUO0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $570.00 |
| 2.10531 ROSA BRADSHAW [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 7RPS | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10532 ROSA CUBANO [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: R2CY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,100.00 |
| 2.10533 ROSA CUBANO [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: R2CY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,348.63 |
| 2.10534 ROSA HAIRSTON [REDACTED ADDRESS] | 09/19/2023 ACCOUNT NO: AD2J | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,408.66 |
| 2.10535 ROSA MARSHALL [REDACTED ADDRESS] | 10/25/2023 ACCOUNT NO: QM6C | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10536 ROSA NEWMAN [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: HZK7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.10537 ROSA SOLIS [REDACTED ADDRESS] | 01/06/2024 ACCOUNT NO: 5PBT | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.10538 ROSA WALKER [REDACTED ADDRESS] | 01/13/2023 ACCOUNT NO: RY90 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,177.98 |
| 2.10539 ROSALIE PERRY [REDACTED ADDRESS] | 10/30/2023 ACCOUNT NO: O0GY | ☑ | ☐ | ☐ | ☐ | $0.00 | $497.34 |
| 2.10540 ROSALIND BURNETT [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: ZBZ3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.10541 ROSALIND SCHULTZ [REDACTED ADDRESS] | 05/10/2024 ACCOUNT NO: CFMR | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.10542  ROSALVA BUNGERT [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: 3O2V | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.10543  ROSALYN NELSON [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: 5XB7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10544  ROSALYN TURNER [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: H2DS | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10545  ROSCHELL SMALL [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: M4S3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $264.87 |
| 2.10546  ROSCOE ADAM [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: R1BQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10547  ROSE AYALA [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: NXH5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10548  ROSE CLECKLER [REDACTED ADDRESS] | 03/02/2021 ACCOUNT NO: ZVXA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,720.01 |
| 2.10549  ROSE COATS [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: N1O3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10550  ROSE DURRAH [REDACTED ADDRESS] | 04/15/2024 ACCOUNT NO: FFZ6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10551  ROSE GIAMBELLUCA [REDACTED ADDRESS] | 03/13/2023 ACCOUNT NO: TYSW | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,231.25 |
| 2.10552  ROSE HOOKER [REDACTED ADDRESS] | 07/10/2023 ACCOUNT NO: AV02 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,243.00 |
| 2.10553  ROSE HUSSIN [REDACTED ADDRESS] | 02/19/2024 ACCOUNT NO: 2NSP | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.10554  ROSE LARSON [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 55I2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $218.00 |
| 2.10555  ROSE PIERCE [REDACTED ADDRESS] | 08/12/2024 ACCOUNT NO: RXSH | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.01 |
| 2.10556  ROSE VERMELLE [REDACTED ADDRESS] | 12/24/2023 ACCOUNT NO: 6IL3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10557  ROSEANN BEELER [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: OCKQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10558  ROSECARLINE PIERRE [REDACTED ADDRESS] | 09/05/2023 ACCOUNT NO: NN31 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,503.32 |
| 2.10559  ROSELAINE FLOWERS [REDACTED ADDRESS] | 08/25/2024 ACCOUNT NO: 8UI6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.10560  ROSELANDE ARIUS [REDACTED ADDRESS] | 04/16/2024 ACCOUNT NO: S1S2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $101.60 |
| 2.10561  ROSEMARY ANNETTE [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: 2T80 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10562  ROSEMARY CRAWFORD [REDACTED ADDRESS] | 04/15/2024 ACCOUNT NO: HJZF | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10563  ROSEMARY DAVIS [REDACTED ADDRESS] | 01/18/2023 ACCOUNT NO: JHNK | ☑ | ☐ | ☐ | ☐ | $0.00 | $936.18 |
| 2.10564  ROSEMARY HARDING [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: XAK5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.10565  ROSEMARY HEREDIA [REDACTED ADDRESS] | 06/17/2023 ACCOUNT NO: TL9M | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,240.17 |
| 2.10566  ROSEMARY RODRIGUEZ [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: RQK0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.10567  ROSENDO FLORAS [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: ZHU0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.10568  ROSETTA HARDING [REDACTED ADDRESS] | 08/20/2024 ACCOUNT NO: R3X6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.10569  ROSETTA ROBINSON [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: MPHH | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10570  ROSETTA SMITH [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: YENT | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10571  ROSEVELT MOORE [REDACTED ADDRESS] | 07/07/2024 ACCOUNT NO: I61L | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.10572  ROSHON KNIGHTEN [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: XH08 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10573  ROSHONDA CHERRY [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: EUDX | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.10574  ROSIA HOLMES [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: XJN6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.10575  ROSIA WEEDEN [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: VPIX | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10576  ROSIE BOOSE [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: 3P7L | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10577  ROSIE BROWN [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: L672 | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.10578  ROSIE FAVOR [REDACTED ADDRESS] | 08/19/2023 ACCOUNT NO: 4UL5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $890.00 |
| 2.10579  ROSIE MCCAINE [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: EIEG | ☑ | ☐ | ☐ | ☐ | $0.00 | $340.00 |
| 2.10580  ROSIE MENDOZA [REDACTED ADDRESS] | 06/10/2023 ACCOUNT NO: 9855 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,053.79 |
| 2.10581  ROSIE ROUNDTREE [REDACTED ADDRESS] | 06/29/2019 ACCOUNT NO: WT0J | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,361.00 |
| 2.10582  ROSIE THOMPSON [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: 8N6M | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.10583  ROSSA VAUGHN [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: YWKK | ☑ | ☐ | ☐ | ☐ | $0.00 | $420.00 |
| 2.10584  ROXANA HARRIS [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: SNBF | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.10585  ROXANA LEIVA CAMPOS [REDACTED ADDRESS] | 08/29/2024 ACCOUNT NO: XD7L | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.10586  ROXANA LEIVA CAMPOS [REDACTED ADDRESS] | 08/29/2024 ACCOUNT NO: XD7L | ☑ | ☐ | ☐ | ☐ | $0.00 | $825.00 |
| 2.10587  ROXANNE JENKINS [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: JGFG | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.10588  ROXANNE MCKINNEY [REDACTED ADDRESS] | 07/29/2023 ACCOUNT NO: Y4IQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $98.94 |
| 2.10589  ROY COX [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: F5T8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,454.71 |
| 2.10590  ROY KING [REDACTED ADDRESS] | 07/01/2024 ACCOUNT NO: 9EB6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,859.87 |
| 2.10591  ROYAL BROWN [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: 5Z30 | ☑ | ☐ | ☐ | ☐ | $0.00 | $289.07 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.10562 ROZA WILONDJA [REDACTED ADDRESS] | 08/12/2024 ACCOUNT NO: 1A0Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.10563 RUAN MCKINNEY [REDACTED ADDRESS] | 03/31/2024 ACCOUNT NO: J2G0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $153.91 |
| 2.10564 RUBEN LOPEZ [REDACTED ADDRESS] | 12/09/2023 ACCOUNT NO: IYCH | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10565 RUBEN MARTINEZ [REDACTED ADDRESS] | 05/28/2024 ACCOUNT NO: 7X13 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10566 RUBI READ [REDACTED ADDRESS] | 10/21/2022 ACCOUNT NO: USPO | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.00 |
| 2.10567 RUBIN DOVER [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: XMCW | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.10568 RUBIN JEFFERSON [REDACTED ADDRESS] | 12/22/2023 ACCOUNT NO: 7E7U | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.10569 RUBY BOWMAN [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: ZK0K | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.10570 RUBY BOYD [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 1453 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.88 |
| 2.10571 RUBY BRAGER [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: 6PVB | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10572 RUBY CLAY [REDACTED ADDRESS] | 06/21/2024 ACCOUNT NO: D9LS | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.10573 RUBY COUNCIL [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: UR9C | ☑ | ☐ | ☐ | ☐ | $0.00 | $469.43 |
| 2.10574 RUBY HINTON [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: TWWM | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10575 RUBY HUDSON [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: 4EFX | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.10576 RUBY RIEFFER [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: OQZF | ☑ | ☐ | ☐ | ☐ | $0.00 | $370.00 |
| 2.10577 RUBY SWINTON [REDACTED ADDRESS] | 01/03/2022 ACCOUNT NO: NYPF | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10578 RUBY SWINTON [REDACTED ADDRESS] | 01/03/2022 ACCOUNT NO: NYPF | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.10579 RUDY ROMERO [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: U8D0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10580 RUE SIMMONS [REDACTED ADDRESS] | 05/07/2024 ACCOUNT NO: 29U4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10581 RUFUS EDWARDS [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: FFIR | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10582 RUI CHEN [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: 5WMD | ☑ | ☐ | ☐ | ☐ | $0.00 | $89.41 |
| 2.10583 RULI BEGUM [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: F96T | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.10584 RUQAIA KODI [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: WJHK | ☑ | ☐ | ☐ | ☐ | $0.00 | $620.00 |
| 2.10585 RUSSELL BENNETT [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: FUAB | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10586 RUSSELL BRYAN [REDACTED ADDRESS] | 05/21/2023 ACCOUNT NO: IRHP | ☑ | ☐ | ☐ | ☐ | $0.00 | $175.00 |
| 2.10587 RUSSELL GREGORY [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 9973 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.10588 RUSSIA DAVIS [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: OOLT | ☑ | ☐ | ☐ | ☐ | $0.00 | $115.00 |
| 2.10589 RUTH ALEXANDER [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: 4IFU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10590 RUTH ANNE KESTER [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: 91UI | ☑ | ☐ | ☐ | ☐ | $0.00 | $687.50 |
| 2.10591 RUTH BARR [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: SPYD | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10592 RUTH EALY [REDACTED ADDRESS] | 10/14/2023 ACCOUNT NO: VGGU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10593 RUTH GORDON [REDACTED ADDRESS] | 03/07/2023 ACCOUNT NO: 7L28 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10594 RUTH HOLLIDAY [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: 2605 | ☑ | ☐ | ☐ | ☐ | $0.00 | $907.11 |
| 2.10595 RUTH HOWARD [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: 6PRI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,300.00 |
| 2.10596 RUTH JOHNSON [REDACTED ADDRESS] | 06/28/2023 ACCOUNT NO: UZ0Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.10597 RUTH JOHNSON [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: F1VV | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10598 RUTH MCCOLLIN [REDACTED ADDRESS] | 08/09/2024 ACCOUNT NO: 9BII | ☑ | ☐ | ☐ | ☐ | $0.00 | $415.00 |
| 2.10599 RUTH NELSON [REDACTED ADDRESS] | 04/01/2023 ACCOUNT NO: QIHR | ☑ | ☐ | ☐ | ☐ | $0.00 | $908.53 |
| 2.10600 RUTH NIMMONS [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: 4HXQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $26.00 |
| 2.10601 RUTH OHNSON [REDACTED ADDRESS] | 03/26/2023 ACCOUNT NO: RFY0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.10602 RUTH REGIS [REDACTED ADDRESS] | 02/12/2024 ACCOUNT NO: HPJ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10603 RUTH RICHARDSON [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: 0ZYQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10604 RUTH SMITH [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: WCIV | ☑ | ☐ | ☐ | ☐ | $0.00 | $470.00 |
| 2.10605 RUTH SMITHER [REDACTED ADDRESS] | 05/21/2023 ACCOUNT NO: FHCO | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.10606 RUTH WARD [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: JM61 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10607 RUTHIE ROLLINS [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: UM1O | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.07 |
| 2.10608 RUTONESHA SEBAZUJA [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: WI1K | ☑ | ☐ | ☐ | ☐ | $0.00 | $819.56 |
| 2.10609 RYAN ADAMS [REDACTED ADDRESS] | 01/07/2023 ACCOUNT NO: 3IS4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,436.35 |
| 2.10640 RYAN ANDERSON [REDACTED ADDRESS] | 09/08/2024 ACCOUNT NO: RDDQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10641 RYAN BEESON [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 9435 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.10642 RYAN BOLEN [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: I2KR | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10643 RYAN CHEEKS [REDACTED ADDRESS] | 11/28/2023 ACCOUNT NO: 6111 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.50 |
| 2.10644 RYAN CLEARY [REDACTED ADDRESS] | 04/03/2023 ACCOUNT NO: 7695 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,495.84 |
| 2.10645 RYAN COTTENGIM [REDACTED ADDRESS] | 08/17/2024 ACCOUNT NO: CMW4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.83 |
| 2.10646 RYAN GIBSON [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: QQFG | ☑ | ☐ | ☐ | ☐ | $0.00 | $23.01 |
| 2.10647 RYAN GRAY [REDACTED ADDRESS] | 01/02/2024 ACCOUNT NO: TJRF | ☑ | ☐ | ☐ | ☐ | $0.00 | $52.28 |
| 2.10648 RYAN HENDRIX [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9196 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.10649 RYAN JENKS [REDACTED ADDRESS] | 12/24/2022 ACCOUNT NO: 3YSB | ☑ | ☐ | ☐ | ☐ | $0.00 | $151.99 |
| 2.10650 RYAN KLENKE [REDACTED ADDRESS] | 03/18/2024 ACCOUNT NO: HETQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $799.88 |
| 2.10651 RYAN LAWSON [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 4961 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.10652 RYAN MILLINER [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: C1L7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10653 RYAN REITMEIER [REDACTED ADDRESS] | 06/26/2024 ACCOUNT NO: SX84 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10654 RYAN REITMEIER [REDACTED ADDRESS] | 06/26/2024 ACCOUNT NO: SX84 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.10655 RYAN RICE [REDACTED ADDRESS] | 05/07/2023 ACCOUNT NO: H19C | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,289.92 |
| 2.10656 RYAN SKIVER [REDACTED ADDRESS] | 02/02/2023 ACCOUNT NO: 8540 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,364.36 |
| 2.10657 RYAN SMITH [REDACTED ADDRESS] | 07/16/2022 ACCOUNT NO: 1KOG | ☑ | ☐ | ☐ | ☐ | $0.00 | $2.37 |
| 2.10658 RYANN IVORY [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: 6663 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.24 |
| 2.10659 RYANNA REGONDOLA [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: LNZY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,731.23 |
| 2.10660 RYANNA REGONDOLA [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: SZRF | ☑ | ☐ | ☐ | ☐ | $0.00 | $492.18 |
| 2.10661 RYKESHYA MARTIN [REDACTED ADDRESS] | 07/31/2023 ACCOUNT NO: YURC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,296.43 |
| 2.10662 RYKIA MORRIS [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 6ZY7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10663 RYLEE ARISPE [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: 6651 | ☑ | ☐ | ☐ | ☐ | $0.00 | $409.98 |
| 2.10664 SABREENA MURPHY [REDACTED ADDRESS] | 04/22/2023 ACCOUNT NO: FG3E | ☑ | ☐ | ☐ | ☐ | $0.00 | $420.00 |
| 2.10665 SABRINA ALLEN [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: 4RIF | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10666 SABRINA AMADOR [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6642 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.70 |
| 2.10667 SABRINA COTTINGHAM [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: 0HQS | ☑ | ☐ | ☐ | ☐ | $0.00 | $375.00 |
| 2.10668 SABRINA CURRY [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: UL9L | ☑ | ☐ | ☐ | ☐ | $0.00 | $69.00 |
| 2.10669 SABRINA DAY [REDACTED ADDRESS] | 01/05/2024 ACCOUNT NO: U2IK | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.25 |
| 2.10670 SABRINA HILLER [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: RGJK | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.10671 SABRINA JENKINS [REDACTED ADDRESS] | 05/16/2024 ACCOUNT NO: UOYM | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.10672 SABRINA MILLS [REDACTED ADDRESS] | 09/20/2022 ACCOUNT NO: IWAG | ☑ | ☐ | ☐ | ☐ | $0.00 | $190.00 |
| 2.10673 SABRINA PIPPENS [REDACTED ADDRESS] | 10/07/2024 ACCOUNT NO: 0DSI | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10674 SABRINA PORTER [REDACTED ADDRESS] | 06/06/2023 ACCOUNT NO: WFMM | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,764.45 |
| 2.10675 SABRINA RAMIREZ [REDACTED ADDRESS] | 03/24/2023 ACCOUNT NO: 0HBU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,697.57 |
| 2.10676 SABRINA VICTORIO [REDACTED ADDRESS] | 07/31/2024 ACCOUNT NO: 492R | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10677 SABRINA WILKES [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 0292 | ☑ | ☐ | ☐ | ☐ | $0.00 | $62.35 |
| 2.10678 SABRIYYA MONDAY [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: TD9X | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10679 SACHA PLATT [REDACTED ADDRESS] | 04/27/2018 ACCOUNT NO: IMQ1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $836.71 |
| 2.10680 SACHA ROSARIO [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: AW3E | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10681 SACOYA SMITH [REDACTED ADDRESS] | 05/12/2024 ACCOUNT NO: EW0Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10682 SADE COPELAND [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: 0H9T | ☑ | ☐ | ☐ | ☐ | $0.00 | $425.00 |
| 2.10683 SADE VAUGHN [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: T9H8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.10684 SADE WESLEY [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: RTGD | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10685 SADIA MILNER [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: PF46 | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.10686 SADIE DANSBY [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: LR97 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,207.00 |
| 2.10687 SADIE GLADNEY [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: O2VU | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.10688 SADIE GLADNEY [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: 28R7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10689 SADIE GLADNEY [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: O2VU | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.10690 SADIE GLADNEY [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: 28R7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10691 SADIE HOY [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: 5719 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.31 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.10692 SADIKI THIRSTON [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: 5JFI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,296.95 |
| 2.10693 SADIRA REAVES [REDACTED ADDRESS] | 01/08/2024 ACCOUNT NO: EXEU | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10694 SADY BOYD [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: 6SUV | ☑ | ☐ | ☐ | ☐ | $0.00 | $157.00 |
| 2.10695 SAEEDA PATTON [REDACTED ADDRESS] | 03/03/2023 ACCOUNT NO: C8PN | ☑ | ☐ | ☐ | ☐ | $0.00 | $101.00 |
| 2.10696 SAEEDA PATTON [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: SACE | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10697 SAFURA ISSAH [REDACTED ADDRESS] | 01/14/2021 ACCOUNT NO: OCQO | ☑ | ☐ | ☐ | ☐ | $0.00 | $242.00 |
| 2.10698 SAIGE ZAHIR [REDACTED ADDRESS] | 10/12/2023 ACCOUNT NO: DVJ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.10699 SAINT JOSEPH [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: IIME | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,386.45 |
| 2.10700 SAKENDRA NOBLE [REDACTED ADDRESS] | 03/26/2024 ACCOUNT NO: REFR | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.39 |
| 2.10701 SAKERIA COFFEY [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: VYKX | ☑ | ☐ | ☐ | ☐ | $0.00 | $490.98 |
| 2.10702 SALADRIAN DAVIS [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: XF8K | ☑ | ☐ | ☐ | ☐ | $0.00 | $466.99 |
| 2.10703 SALIA BROWN [REDACTED ADDRESS] | 05/07/2024 ACCOUNT NO: NUQJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $62.00 |
| 2.10704 SALLY MAAS [REDACTED ADDRESS] | 01/03/2024 ACCOUNT NO: YSU1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.00 |
| 2.10705 SALLY MAAS [REDACTED ADDRESS] | 04/07/2024 ACCOUNT NO: MGCN | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.10706 SALLY WEATHERLY [REDACTED ADDRESS] | 07/15/2023 ACCOUNT NO: 4WFN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,833.53 |
| 2.10707 SALMAN AHMAD [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1103 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.70 |
| 2.10708 SALVADOR GOMEZ [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: X8DJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.10709 SALVADOR PALACIOS [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: HT11 | ☑ | ☐ | ☐ | ☐ | $0.00 | $290.00 |
| 2.10710 SALVADOR VEGA RIVERA [REDACTED ADDRESS] | 07/10/2023 ACCOUNT NO: Y4VP | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.10711 SAM ALI [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: JIKU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.10712 SAM HARRIS [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: W4LN | ☑ | ☐ | ☐ | ☐ | $0.00 | $855.99 |
| 2.10713 SAM LEE [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: OHFK | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.10714 SAM ROSS [REDACTED ADDRESS] | 08/13/2024 ACCOUNT NO: B1GB | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.10715 SAM SERVICE [REDACTED ADDRESS] | 01/25/2024 ACCOUNT NO: QDZP | ☑ | ☐ | ☐ | ☐ | $0.00 | $771.89 |
| 2.10716 SAM TALBERT [REDACTED ADDRESS] | 05/28/2023 ACCOUNT NO: 2599 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10717 SAM TURNER [REDACTED ADDRESS] | 01/25/2024 ACCOUNT NO: CGHY | ☑ | ☐ | ☐ | ☐ | $0.00 | $960.00 |
| 2.10718 SAM WATKINS [REDACTED ADDRESS] | 09/14/2023 ACCOUNT NO: YMN0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10719 SAMANTHA ADAMS [REDACTED ADDRESS] | 06/06/2024 ACCOUNT NO: IR20 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10720 SAMANTHA BROOKS [REDACTED ADDRESS] | 05/26/2023 ACCOUNT NO: IFLM | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,195.27 |
| 2.10721 SAMANTHA BYRD [REDACTED ADDRESS] | 12/21/2023 ACCOUNT NO: DPO4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $239.99 |
| 2.10722 SAMANTHA CLARIDY [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: 8DRK | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.10723 SAMANTHA CONWAY [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: PJ8G | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10724 SAMANTHA DYE [REDACTED ADDRESS] | 07/27/2023 ACCOUNT NO: NZ2M | ☑ | ☐ | ☐ | ☐ | $0.00 | $74.90 |
| 2.10725 SAMANTHA DZODAN [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: 1I9K | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,515.71 |
| 2.10726 SAMANTHA EMMETT [REDACTED ADDRESS] | 08/19/2024 ACCOUNT NO: 0PIF | ☑ | ☐ | ☐ | ☐ | $0.00 | $374.74 |
| 2.10727 SAMANTHA FAUROTE [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: 26JM | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.10728 SAMANTHA GEARY [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: WYQP | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10729 SAMANTHA HURST [REDACTED ADDRESS] | 12/23/2023 ACCOUNT NO: UNGR | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10730 SAMANTHA OHENRY [REDACTED ADDRESS] | 07/09/2023 ACCOUNT NO: 2529 | ☑ | ☐ | ☐ | ☐ | $0.00 | $113.39 |
| 2.10731 SAMANTHA RAINER [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4226 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.38 |
| 2.10732 SAMANTHA SANDERS [REDACTED ADDRESS] | 03/03/2023 ACCOUNT NO: 8DWY | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.88 |
| 2.10733 SAMANTHA SANDERS [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: C7SF | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10734 SAMANTHA VARBLE [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4686 | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.40 |
| 2.10735 SAMANTHA VARBLE [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9707 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.10736 SAMANTHA VILLASECA [REDACTED ADDRESS] | 03/09/2023 ACCOUNT NO: KOW8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $195.00 |
| 2.10737 SAMANTHA WALKER [REDACTED ADDRESS] | 05/16/2024 ACCOUNT NO: ZAX7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $118.22 |
| 2.10738 SAMANTHA WESTERFELD [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: KOJL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,034.09 |
| 2.10739 SAMANTHA WHITE [REDACTED ADDRESS] | 07/15/2024 ACCOUNT NO: LU5Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $143.32 |
| 2.10740 SAMARWEERA JAYAWARDHANA [REDACTED ADDRESS] | 08/10/2023 ACCOUNT NO: 2452 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.80 |
| 2.10741 SAMARYS PINET [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: NNYK | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.10742 SAMAYA JOHNSON [REDACTED ADDRESS] | 06/06/2024 ACCOUNT NO: BXV1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10743 SAMETRIA HEIDELBERG [REDACTED ADDRESS] | 01/30/2024 ACCOUNT NO: FZVD | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.10744 SAMEYKA WHITE [REDACTED ADDRESS] | 02/04/2023 ACCOUNT NO: ZIN9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.10745 SAMISHA BEALE [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: 1OQV | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10746 SAMIYA LEWIS [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0318 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.10747 SAMMANTHA H [REDACTED ADDRESS] | 11/07/2023 ACCOUNT NO: JF79 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,015.13 |
| 2.10748 SAMON ROSE [REDACTED ADDRESS] | 11/12/2021 ACCOUNT NO: U7MA | ☑ | ☐ | ☐ | ☐ | $0.00 | $968.84 |
| 2.10749 SAMONE GRIFFIN [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9128 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.90 |
| 2.10750 SAMRAWIT GODANA [REDACTED ADDRESS] | 03/24/2023 ACCOUNT NO: SUPR | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,420.27 |
| 2.10751 SAMUEL EDEMFIELD [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: VAFF | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10752 SAMUEL ELLINGTON [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: MZXG | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.10753 SAMUEL GREENWELL [REDACTED ADDRESS] | 07/25/2024 ACCOUNT NO: SAZR | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10754 SAMUEL HARRIS SR [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: 9UW1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.10755 SAMUEL JACKSON [REDACTED ADDRESS] | 02/28/2023 ACCOUNT NO: CVW5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $122.00 |
| 2.10756 SAMUEL JONES [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9999 | ☑ | ☐ | ☐ | ☐ | $0.00 | $319.17 |
| 2.10757 SAMUEL JONES [REDACTED ADDRESS] | 12/15/2023 ACCOUNT NO: 3GHO | ☑ | ☐ | ☐ | ☐ | $0.00 | $192.00 |
| 2.10758 SAMUEL LOWELL [REDACTED ADDRESS] | 06/28/2023 ACCOUNT NO: 3002 | ☑ | ☐ | ☐ | ☐ | $0.00 | $119.78 |
| 2.10759 SAMUEL OWUSE [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: 6W43 | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.01 |
| 2.10760 SAMUEL SMITH [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 8692 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.50 |
| 2.10761 SAMUEL STEPHENS [REDACTED ADDRESS] | 12/08/2023 ACCOUNT NO: XONZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $226.80 |
| 2.10762 SAMUEL TORRES [REDACTED ADDRESS] | 05/20/2023 ACCOUNT NO: EJ3Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $112.51 |
| 2.10763 SAMUEL TURNER [REDACTED ADDRESS] | 10/30/2020 ACCOUNT NO: 23A7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,265.00 |
| 2.10764 SAMUEL WRIGHT [REDACTED ADDRESS] | 07/18/2024 ACCOUNT NO: XG9Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10765 SAMYA WINKFIELD [REDACTED ADDRESS] | 05/19/2024 ACCOUNT NO: G69N | ☑ | ☐ | ☐ | ☐ | $0.00 | $23.60 |
| 2.10766 SANCHIA FRANCINE [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: F1SV | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.10767 SANDI GORDON [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: F30T | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10768 SANDIEA CHANER [REDACTED ADDRESS] | 11/28/2022 ACCOUNT NO: KREH | ☑ | ☐ | ☐ | ☐ | $0.00 | $440.00 |
| 2.10769 SANDRA D RADFORD [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: 9267 | ☑ | ☐ | ☐ | ☐ | $0.00 | $474.00 |
| 2.10770 SANDRA AMMONS [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 9090 | ☑ | ☐ | ☐ | ☐ | $0.00 | $137.80 |
| 2.10771 SANDRA BROWN [REDACTED ADDRESS] | 04/21/2024 ACCOUNT NO: N3BO | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.10772 SANDRA BROWN [REDACTED ADDRESS] | 04/21/2024 ACCOUNT NO: 32V9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.10773 SANDRA CASPER [REDACTED ADDRESS] | 10/15/2024 ACCOUNT NO: 9VYO | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.90 |
| 2.10774 SANDRA CHAVEZ [REDACTED ADDRESS] | 02/29/2020 ACCOUNT NO: U96X | ☑ | ☐ | ☐ | ☐ | $0.00 | $420.42 |
| 2.10775 SANDRA CORNELIUS [REDACTED ADDRESS] | 01/16/2020 ACCOUNT NO: TDRX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,120.01 |
| 2.10776 SANDRA CORNELIUS [REDACTED ADDRESS] | 01/16/2020 ACCOUNT NO: TDRX | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.10777 SANDRA CORNELIUS [REDACTED ADDRESS] | 01/16/2020 ACCOUNT NO: TDRX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,195.01 |
| 2.10778 SANDRA CORNELIUS [REDACTED ADDRESS] | 01/16/2020 ACCOUNT NO: TDRX | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.10779 SANDRA DEAN [REDACTED ADDRESS] | 08/23/2023 ACCOUNT NO: 5935 | ☑ | ☐ | ☐ | ☐ | $0.00 | $482.62 |
| 2.10780 SANDRA ESQUIVEL [REDACTED ADDRESS] | 08/20/2024 ACCOUNT NO: T2BE | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.10781 SANDRA FLOWERS [REDACTED ADDRESS] | 04/20/2023 ACCOUNT NO: 3FQ9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $354.10 |
| 2.10782 SANDRA FRAZIER [REDACTED ADDRESS] | 07/03/2023 ACCOUNT NO: SOCC | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10783 SANDRA GARCIA [REDACTED ADDRESS] | 04/09/2022 ACCOUNT NO: RL54 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.10784 SANDRA GARCIA [REDACTED ADDRESS] | 04/09/2022 ACCOUNT NO: RL54 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10785 SANDRA GARCIA [REDACTED ADDRESS] | 04/09/2022 ACCOUNT NO: RL54 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,020.00 |
| 2.10786 SANDRA GARCIA [REDACTED ADDRESS] | 04/09/2022 ACCOUNT NO: RL54 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10787 SANDRA HODO [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: B26A | ☑ | ☐ | ☐ | ☐ | $0.00 | $81.00 |
| 2.10788 SANDRA HOWZE [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: 7DS3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $975.18 |
| 2.10789 SANDRA HUNTER [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: O1CK | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10790 SANDRA JACKSON [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: Q4BF | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.10791 SANDRA JOHNSON [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: CRLJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.10792 SANDRA LONG [REDACTED ADDRESS] | 12/20/2023 ACCOUNT NO: CTMM | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.10793 SANDRA MALONE [REDACTED ADDRESS] | 07/17/2024 ACCOUNT NO: E316 | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.00 |
| 2.10794 SANDRA MEIMAN [REDACTED ADDRESS] | 02/09/2024 ACCOUNT NO: 1UZN | ☑ | ☐ | ☐ | ☐ | $0.00 | $155.00 |
| 2.10795 SANDRA NAYLOR [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: IEHW | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.10796 SANDRA OLIVER [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: 97TS | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.23 |
| 2.10797 SANDRA PARKER [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: Q5RU | ☑ | ☐ | ☐ | ☐ | $0.00 | $173.18 |
| 2.10798 SANDRA ROSS [REDACTED ADDRESS] | 10/07/2023 ACCOUNT NO: AL00 | ☑ | ☐ | ☐ | ☐ | $0.00 | $710.30 |
| 2.10799 SANDRA SANTIAGO [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: 3L6G | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.00 |
| 2.10800 SANDRA SHOUMAKER [REDACTED ADDRESS] | 04/12/2021 ACCOUNT NO: CANH | ☑ | ☐ | ☐ | ☐ | $0.00 | $204.28 |
| 2.10801 SANDRA SMITH [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: KOJX | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.10802 SANDRA STEWART [REDACTED ADDRESS] | 03/15/2022 ACCOUNT NO: WKYR | ☑ | ☐ | ☐ | ☐ | $0.00 | $225.00 |
| 2.10803 SANDRA TAYLOR [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: SB9R | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.10804 SANDRA TOLBERT [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: 5HBY | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.10805 SANDRA VAUGHAN [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: LULG | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.10806 SANDRA WILLIAMS [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: RV0D | ☑ | ☐ | ☐ | ☐ | $0.00 | $664.74 |
| 2.10807 SANDREA MARTIN [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: K0YU | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.10808 SANDREE GREEN [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: 9O3N | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.10809 SANDY HILL [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: VWCX | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10810 SANDY LEE [REDACTED ADDRESS] | 10/29/2023 ACCOUNT NO: 0264 | ☑ | ☐ | ☐ | ☐ | $0.00 | $456.61 |
| 2.10811 SANDY MCCLURE [REDACTED ADDRESS] | 05/27/2023 ACCOUNT NO: 93RA | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.10812 SANDY WHITE [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: 9TZA | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10813 SANITRA GIBSON [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: MFZI | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.10814 SANTACHIA MARTIN [REDACTED ADDRESS] | 07/21/2024 ACCOUNT NO: GL30 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10815 SANTANA BUTLER [REDACTED ADDRESS] | 03/30/2023 ACCOUNT NO: JIPS | ☑ | ☐ | ☐ | ☐ | $0.00 | $127.49 |
| 2.10816 SANTAVIA BROXTON [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: QLUM | ☑ | ☐ | ☐ | ☐ | $0.00 | $11.15 |
| 2.10817 SANTAVIUS ALLEN [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: JB8Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.10818 SANTIANNA WRIGHT-AARON [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: UMSN | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10819 SANTLIA EADY [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: ZXQW | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.10820 SANTINO MAKUACH [REDACTED ADDRESS] | 06/22/2024 ACCOUNT NO: WWYT | ☑ | ☐ | ☐ | ☐ | $0.00 | $158.99 |
| 2.10821 SANTONIA BLACKMAN [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: DCB6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10822 SAPPHIRE MARTINEZ [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: NOH6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $772.81 |
| 2.10823 SARA CHAPMAN [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4939 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.10824 SARA DMYTRYSHAK [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: Qi53 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.75 |
| 2.10825 SARA DODD [REDACTED ADDRESS] | 01/31/2023 ACCOUNT NO: V4WP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,549.38 |
| 2.10826 SARA KRAEMER [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9834 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.75 |
| 2.10827 SARA MCNEILL [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 8200 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.10 |
| 2.10828 SARA MIMS [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: U02G | ☑ | ☐ | ☐ | ☐ | $0.00 | $560.00 |
| 2.10829 SARA MORGAN [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: 2886 | ☑ | ☐ | ☐ | ☐ | $0.00 | $652.49 |
| 2.10830 SARA PATINO [REDACTED ADDRESS] | 06/04/2024 ACCOUNT NO: 1WJU | ☑ | ☐ | ☐ | ☐ | $0.00 | $225.00 |
| 2.10831 SARA PATINO [REDACTED ADDRESS] | 08/07/2024 ACCOUNT NO: VD1D | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.25 |
| 2.10832 SARA RAUFMANN [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: T0OD | ☑ | ☐ | ☐ | ☐ | $0.00 | $527.49 |
| 2.10833 SARA TIMBERLAKE [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: 6501 | ☑ | ☐ | ☐ | ☐ | $0.00 | $76.30 |
| 2.10834 SARA WILLIAMS [REDACTED ADDRESS] | 05/08/2023 ACCOUNT NO: J58A | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.02 |
| 2.10835 SARA WILLIAMS [REDACTED ADDRESS] | 05/29/2023 ACCOUNT NO: WECE | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.10836 SARADHI PARUCHURI [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0835 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.20 |
| 2.10837 SARAH ANDERSON [REDACTED ADDRESS] | 01/18/2024 ACCOUNT NO: KOTF | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10838 SARAH BOTKIN [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 0009 | ☑ | ☐ | ☐ | ☐ | $0.00 | $109.31 |
| 2.10839 SARAH BROWN [REDACTED ADDRESS] | 04/28/2024 ACCOUNT NO: VS0H | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.00 |
| 2.10840 SARAH BURNS [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 8088 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.15 |
| 2.10841 SARAH BUSH [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: MUQ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.10842 SARAH CANDELARIA [REDACTED ADDRESS] | 02/06/2023 ACCOUNT NO: YC77 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,342.46 |
| 2.10843 SARAH CEDENO [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: QMUL | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10844 SARAH COFFMAN [REDACTED ADDRESS] | 08/13/2023 ACCOUNT NO: 6093 | ☑ | ☐ | ☐ | ☐ | $0.00 | $933.02 |
| 2.10845 SARAH DECHAMPLAIN [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4680 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.10846 SARAH DENNIS [REDACTED ADDRESS] | 07/30/2023 ACCOUNT NO: 0975 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.10 |
| 2.10847 SARAH FRANKLIN [REDACTED ADDRESS] | 09/18/2023 ACCOUNT NO: LSE4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,470.00 |
| 2.10848 SARAH GIBBONS [REDACTED ADDRESS] | 01/27/2024 ACCOUNT NO: 4P9O | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,439.96 |
| 2.10849 SARAH GREENE [REDACTED ADDRESS] | 01/21/2023 ACCOUNT NO: RHH2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.10850 SARAH HARROD [REDACTED ADDRESS] | 06/05/2022 ACCOUNT NO: I617 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,650.00 |
| 2.10851 SARAH HARVEY [REDACTED ADDRESS] | 09/27/2023 ACCOUNT NO: 9406 | ☑ | ☐ | ☐ | ☐ | $0.00 | $907.35 |
| 2.10852 SARAH HOLMES [REDACTED ADDRESS] | 05/06/2024 ACCOUNT NO: HG0Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $598.74 |
| 2.10853 SARAH LEWIS [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5615 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.10854 SARAH LONG [REDACTED ADDRESS] | 06/11/2023 ACCOUNT NO: EVH8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.10855 SARAH MORHEAD [REDACTED ADDRESS] | 10/25/2023 ACCOUNT NO: K1D4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.10856 SARAH PITTS [REDACTED ADDRESS] | 03/16/2023 ACCOUNT NO: 85US | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10857 SARAH ROSS [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: RQFN | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.10858 SARAH ROTZINGER [REDACTED ADDRESS] | 04/14/2023 ACCOUNT NO: P2I8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,185.61 |
| 2.10859 SARAH SHAPPELL [REDACTED ADDRESS] | 02/08/2023 ACCOUNT NO: Q5N3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.10860 SARAH SHARP [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: PCV6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10861 SARAH SUTTLES [REDACTED ADDRESS] | 05/12/2023 ACCOUNT NO: 4X8N | ☑ | ☐ | ☐ | ☐ | $0.00 | $352.46 |
| 2.10862 SARAH VARGAS [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: W20I | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.10863 SARAH WALKER [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: P9Z6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10864 SARAH WOLVERTON [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: S7GQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10865 SARAH WOOD [REDACTED ADDRESS] | 04/05/2023 ACCOUNT NO: 9519 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,193.50 |
| 2.10866 SARAH WOODWORTH [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4389 | ☑ | ☐ | ☐ | ☐ | $0.00 | $209.87 |
| 2.10867 SARAPHINA CRAYTON [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: 9YT7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10868 SARINA GIDARISINGH [REDACTED ADDRESS] | 11/02/2023 ACCOUNT NO: BP4L | ☑ | ☐ | ☐ | ☐ | $0.00 | $538.02 |
| 2.10869 SARISA GUERRA [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: QPFM | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10870 SARIYAH STEPHENS [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: XCVO | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10871 SASCHA BANEY [REDACTED ADDRESS] | 09/03/2023 ACCOUNT NO: 5202 | ☑ | ☐ | ☐ | ☐ | $0.00 | $321.19 |
| 2.10872 SASHA BURRUSS [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: HVVV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,082.00 |
| 2.10873 SASHA HOGAN [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: AGKN | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10874 SASHA MUNSON [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: OP8G | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |
| 2.10875 SASHAGAYE JACKSON [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: JT5R | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10876 SASHAI DEAN [REDACTED ADDRESS] | 02/18/2021 ACCOUNT NO: THMJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $309.99 |
| 2.10877 SATCHELL DOYLE [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: JKMM | ☑ | ☐ | ☐ | ☐ | $0.00 | $176.00 |
| 2.10878 SATISH BABU BOLISETTY [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3044 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.10879 SATISH CHAMANA [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 0092 | ☑ | ☐ | ☐ | ☐ | $0.00 | $292.28 |
| 2.10880 SATOYIA BARRON [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: PIET | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10881 SATWANT SINGH [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: RZN5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,435.99 |
| 2.10882 SATYA CHEEDELLA [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 1658 | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.09 |
| 2.10883 SAUL BERNAL [REDACTED ADDRESS] | 04/15/2023 ACCOUNT NO: LZ3D | ☑ | ☐ | ☐ | ☐ | $0.00 | $142.05 |
| 2.10884 SAUL SPRAYBERRY [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: 3Q98 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.10885 SAUNDRA CAMPOS [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 2828 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.10886 SAVANAH PLAZOLA [REDACTED ADDRESS] | 08/07/2024 ACCOUNT NO: A9FA | ☑ | ☐ | ☐ | ☐ | $0.00 | $818.36 |
| 2.10887 SAVANNAH EDWARDS [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: XGAC | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10888 SAVANNAH KEARSE [REDACTED ADDRESS] | 10/29/2022 ACCOUNT NO: I9YI | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.10889 SAVONNA SWEENEY [REDACTED ADDRESS] | 06/03/2023 ACCOUNT NO: PHCX | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.10890 SAYANNA JONES [REDACTED ADDRESS] | 05/06/2023 ACCOUNT NO: FX4V | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.10891 SAYONARA HART [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 0KAX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,379.97 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.10892 SCATTEYAH LOGAN [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: 5DZ1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,343.00 |
| 2.10893 SCHANGLER JOSEPH [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: VYTV | ☑ | ☐ | ☐ | ☐ | $0.00 | $649.13 |
| 2.10894 SCHANGLER JOSEPH [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: VYTV | ☑ | ☐ | ☐ | ☐ | $0.00 | $699.13 |
| 2.10895 SCHMIORA HILL [REDACTED ADDRESS] | 05/27/2023 ACCOUNT NO: TG16 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.10896 SCHOLONNE SWANSON-BASEY [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: EBAH | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.10897 SCHON WRIGHT [REDACTED ADDRESS] | 06/10/2022 ACCOUNT NO: N2D4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.10898 SCHON WRIGHT [REDACTED ADDRESS] | 06/10/2022 ACCOUNT NO: N2D4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10899 SCHUYLER WILLIAMS [REDACTED ADDRESS] | 01/12/2023 ACCOUNT NO: 2639 | ☑ | ☐ | ☐ | ☐ | $0.00 | $782.19 |
| 2.10900 SCHYZONNE SLARE [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: YSSQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10901 SCORNE HINES [REDACTED ADDRESS] | 08/30/2023 ACCOUNT NO: G4NH | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10902 SCOTT BAUS [REDACTED ADDRESS] | 05/18/2023 ACCOUNT NO: 9EP1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10903 SCOTT BROWN [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: WUJB | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10904 SCOTT BUCKALLEW [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: 7TRH | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10905 SCOTT CLARK [REDACTED ADDRESS] | 08/26/2023 ACCOUNT NO: L6E0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $440.00 |
| 2.10906 SCOTT DUNCAN [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: V26A | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10907 SCOTT FERRIS [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: MQ3F | ☑ | ☐ | ☐ | ☐ | $0.00 | $570.04 |
| 2.10908 SCOTT HARDING [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: UUVV | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10909 SCOTT HOLDEGRAVER [REDACTED ADDRESS] | 08/10/2023 ACCOUNT NO: 1J1X | ☑ | ☐ | ☐ | ☐ | $0.00 | $811.77 |
| 2.10910 SCOTT JAIMES [REDACTED ADDRESS] | 08/02/2023 ACCOUNT NO: 4195 | ☑ | ☐ | ☐ | ☐ | $0.00 | $434.39 |
| 2.10911 SCOTT KERNS [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: SSUP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,325.00 |
| 2.10912 SCOTT KINTNER [REDACTED ADDRESS] | 02/18/2024 ACCOUNT NO: 50XH | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10913 SCOTT MCCORMICK [REDACTED ADDRESS] | 07/01/2023 ACCOUNT NO: FWUM | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.10914 SCOTT PEARMAN [REDACTED ADDRESS] | 06/19/2024 ACCOUNT NO: BOD0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $310.00 |
| 2.10915 SCOTT RICHMOND [REDACTED ADDRESS] | 07/10/2023 ACCOUNT NO: Q2WA | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.10916 SCOTT RING [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: MNSY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,276.94 |
| 2.10917 SCOTT RING [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: 08CC | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.10918 SCOTT SIVARD [REDACTED ADDRESS] | 01/20/2024 ACCOUNT NO: 4337 | ☑ | ☐ | ☐ | ☐ | $0.00 | $843.11 |
| 2.10919 SCOTT VANALLEN [REDACTED ADDRESS] | 02/18/2024 ACCOUNT NO: 9A14 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,878.68 |
| 2.10920 SCOTT ZIMMERMAN [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: 3FHF | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.00 |
| 2.10921 SCOTTY FANN [REDACTED ADDRESS] | 01/03/2023 ACCOUNT NO: RWCR | ☑ | ☐ | ☐ | ☐ | $0.00 | $850.18 |
| 2.10922 SCOUT FLEMING [REDACTED ADDRESS] | 01/21/2023 ACCOUNT NO: 8A4J | ☑ | ☐ | ☐ | ☐ | $0.00 | $181.02 |
| 2.10923 SEAD BALIC [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7056 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.10924 SEALIDA HUGHES [REDACTED ADDRESS] | 06/23/2023 ACCOUNT NO: XMBE | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.10925 SEAN FOSTER [REDACTED ADDRESS] | 02/27/2023 ACCOUNT NO: 2YME | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10926 SEAN FOSTER [REDACTED ADDRESS] | 02/27/2023 ACCOUNT NO: 2YME | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,145.49 |
| 2.10927 SEAN FOSTER [REDACTED ADDRESS] | 02/27/2023 ACCOUNT NO: 2YME | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10928 SEAN GAFFNEY [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: SSMY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,955.00 |
| 2.10929 SEAN KNIGHT [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: T6UM | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10930 SEAN LEEKS [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: XV5F | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.10931 SEAN MOONEY [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: 9HZ5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $71.00 |
| 2.10932 SEAN RHOADES [REDACTED ADDRESS] | 03/28/2023 ACCOUNT NO: I013 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,487.38 |
| 2.10933 SEAN SPENCER [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: 1YX3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10934 SEAN TUCKER [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0121 | ☑ | ☐ | ☐ | ☐ | $0.00 | $209.87 |
| 2.10935 SEAN WILLIAMS [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: DBY0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10936 SEARRIA GAMBLE [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 4736 | ☑ | ☐ | ☐ | ☐ | $0.00 | $164.63 |
| 2.10937 SECOYA MCNARY [REDACTED ADDRESS] | 02/15/2024 ACCOUNT NO: GV5E | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.01 |
| 2.10938 SEDATRA TELFAIR [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: 1PCM | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10939 SEINE ELENOA [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: FNU4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,605.04 |
| 2.10940 SEIVAL GOINGS [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: O2HH | ☑ | ☐ | ☐ | ☐ | $0.00 | $425.00 |
| 2.10941 SELBOURNE MCDONALD [REDACTED ADDRESS] | 03/29/2023 ACCOUNT NO: UDOU | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.10942 SELENA THOMPSON [REDACTED ADDRESS] | 04/07/2024 ACCOUNT NO: YUCD | ☑ ☐ ☐ | ☐ | $0.00 | $300.00 |
| 2.10943 SELINA HARRISON [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: M96P | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.10944 SEMAJ WASHINGTON [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7100 | ☑ ☐ ☐ | ☐ | $0.00 | $54.13 |
| 2.10945 SENECA BARNES [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: Y7HP | ☑ ☐ ☐ | ☐ | $0.00 | $70.01 |
| 2.10946 SENECA BROWN [REDACTED ADDRESS] | 10/07/2024 ACCOUNT NO: FTH3 | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.10947 SENITA WILSON [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: C38G | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.10948 SENQUEST FRANKLIN [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: Y05X | ☑ ☐ ☐ | ☐ | $0.00 | $1,680.00 |
| 2.10949 SENTAIYA GRAY [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: X8SN | ☑ ☐ ☐ | ☐ | $0.00 | $160.00 |
| 2.10950 SENTERIA DAVIS [REDACTED ADDRESS] | 01/15/2023 ACCOUNT NO: N6AF | ☑ ☐ ☐ | ☐ | $0.00 | $842.79 |
| 2.10951 SERENA ARMSTRONG [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: U4D5 | ☑ ☐ ☐ | ☐ | $0.00 | $274.49 |
| 2.10952 SERENIA CONWAY [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: FK8R | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.10953 SERGIO GALVAN [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: 9596 | ☑ ☐ ☐ | ☐ | $0.00 | $31.49 |
| 2.10954 SERGIO LOZYA [REDACTED ADDRESS] | 09/27/2023 ACCOUNT NO: GGB4 | ☑ ☐ ☐ | ☐ | $0.00 | $400.00 |
| 2.10955 SERGIO STAPPLES [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: RCCW | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.10956 SERGOT MOREAU [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: 3LZ8 | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.10957 SETH BRINGMAN [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: 7524 | ☑ ☐ ☐ | ☐ | $0.00 | $590.75 |
| 2.10958 SETH BURMAN [REDACTED ADDRESS] | 05/08/2023 ACCOUNT NO: O0ZU | ☑ ☐ ☐ | ☐ | $0.00 | $684.35 |
| 2.10959 SETH CARLSEN [REDACTED ADDRESS] | 11/05/2023 ACCOUNT NO: 8471 | ☑ ☐ ☐ | ☐ | $0.00 | $1,081.25 |
| 2.10960 SETH DAYVAULT [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: 6OKT | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.10961 SETH KANIUK [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4357 | ☑ ☐ ☐ | ☐ | $0.00 | $87.00 |
| 2.10962 SETH KEMP [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 2206 | ☑ ☐ ☐ | ☐ | $0.00 | $21.95 |
| 2.10963 SETH RAMIREZ [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6866 | ☑ ☐ ☐ | ☐ | $0.00 | $64.63 |
| 2.10964 SHAMYRA WILSON [REDACTED ADDRESS] | 04/03/2023 ACCOUNT NO: 4S02 | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.10965 SHABAZZ FATIMAH ZARIFA [REDACTED ADDRESS] | 09/13/2023 ACCOUNT NO: F16R | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.10966 SHACONDA MAGWOOD [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: WAGY | ☑ ☐ ☐ | ☐ | $0.00 | $272.01 |
| 2.10967 SHACOYIA PULCE [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: 4FKR | ☑ ☐ ☐ | ☐ | $0.00 | $1,346.17 |
| 2.10968 SHADAIE WITE [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: BN57 | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.10969 SHADARRIEN WEAVER [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: YDEN | ☑ ☐ ☐ | ☐ | $0.00 | $825.00 |
| 2.10970 SHADILL RAMEY [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: BR9H | ☑ ☐ ☐ | ☐ | $0.00 | $210.00 |
| 2.10971 SHADONNA BURNAM [REDACTED ADDRESS] | 06/04/2022 ACCOUNT NO: TZC1 | ☑ ☐ ☐ | ☐ | $0.00 | $80.11 |
| 2.10972 SHAENON PAMES [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: HBIU | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.10973 SHAEYLA LOPEZ [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: N4J0 | ☑ ☐ ☐ | ☐ | $0.00 | $1,165.42 |
| 2.10974 SHAFEEKAH JOHNSON [REDACTED ADDRESS] | 03/15/2023 ACCOUNT NO: YN2G | ☑ ☐ ☐ | ☐ | $0.00 | $470.76 |
| 2.10975 SHAHANA GOLSTON [REDACTED ADDRESS] | 08/17/2024 ACCOUNT NO: MNSG | ☑ ☐ ☐ | ☐ | $0.00 | $450.00 |
| 2.10976 SHAI TERRY [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: ZA7N | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.10977 SHAIAN RICHARDSON [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: DKHG | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.10978 SHAINA JOHNSON [REDACTED ADDRESS] | 07/03/2020 ACCOUNT NO: U0YZ | ☑ ☐ ☐ | ☐ | $0.00 | $315.00 |
| 2.10979 SHAINA STEVENSON [REDACTED ADDRESS] | 04/30/2024 ACCOUNT NO: G1A9 | ☑ ☐ ☐ | ☐ | $0.00 | $23.82 |
| 2.10980 SHAINE SPRAGLEY [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: IIE7 | ☑ ☐ ☐ | ☐ | $0.00 | $138.01 |
| 2.10981 SHAJUAN MURREY [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: O4M2 | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.10982 SHAKA OWENS [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6482 | ☑ ☐ ☐ | ☐ | $0.00 | $109.69 |
| 2.10983 SHAKAARIA KIMBROUGH [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: 5945 | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.10984 SHAKARA CAUSEY [REDACTED ADDRESS] | 06/04/2024 ACCOUNT NO: NWCB | ☑ ☐ ☐ | ☐ | $0.00 | $120.00 |
| 2.10985 SHAKAYLA MCCULLOUGH [REDACTED ADDRESS] | 02/03/2023 ACCOUNT NO: D8X4 | ☑ ☐ ☐ | ☐ | $0.00 | $300.00 |
| 2.10986 SHAKEA CAMPBELL [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: UPCT | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.10987 SHAKEA GRAYSON [REDACTED ADDRESS] | 12/28/2023 ACCOUNT NO: 7PAL | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.10988 SHAKEEDRIAH NORRIS [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: NFU3 | ☑ ☐ ☐ | ☐ | $0.00 | $25.00 |
| 2.10989 SHAKEELA ASLAM [REDACTED ADDRESS] | 01/31/2024 ACCOUNT NO: WRAL | ☑ ☐ ☐ | ☐ | $0.00 | $248.38 |
| 2.10990 SHAKEELA JACKSON [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: 3KLD | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.10991 SHAKEELA MURRAY [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: LCY9 | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.10992 SHAKEENA BELLAMY [REDACTED ADDRESS] | 07/15/2024 ACCOUNT NO: 1AT3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.10993 SHAKEIA CASH [REDACTED ADDRESS] | 02/28/2023 ACCOUNT NO: 3715 | ☑ | ☐ | ☐ | ☐ | $0.00 | $748.99 |
| 2.10994 SHAKEILLA STANFIELD [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: 3Z2U | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.10995 SHAKEISHA JONES [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: RVZV | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.10996 SHAKENIA FORD [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: T2BA | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.10997 SHAKENYA HARRIS [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: XVH0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.10998 SHAKERA MACK [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: 5YB3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.10999 SHAKERA WILK [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: Z9HO | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11000 SHAKERIA JENKINS [REDACTED ADDRESS] | 01/31/2024 ACCOUNT NO: I8WN | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11001 SHAKEYLA WREIGHT [REDACTED ADDRESS] | 08/26/2023 ACCOUNT NO: 6QWK | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11002 SHAKITA ROBINSON [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: 4MOD | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11003 SHAKUPEWA MUKA [REDACTED ADDRESS] | 10/15/2024 ACCOUNT NO: 9ZO5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11004 SHALANDA AVERY [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: XU31 | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.11005 SHALAVONDRIA CROWLEY [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: 7G11 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11006 SHALEESE YVONNE [REDACTED ADDRESS] | 07/20/2023 ACCOUNT NO: YIHI | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.11007 SHALETHA BENFORD [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: CUMV | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.11008 SHALETHA MAYFIELD [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: NQKK | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11009 SHALETTA PHELPS [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: DTZH | ☑ | ☐ | ☐ | ☐ | $0.00 | $368.89 |
| 2.11010 SHALINDA WALKER [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3032 | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.00 |
| 2.11011 SHALISHA STRICKLAND [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 9007 | ☑ | ☐ | ☐ | ☐ | $0.00 | $251.84 |
| 2.11012 SHALLOTTEE HILL [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: A7K7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.11013 SHALONDA BRYANT [REDACTED ADDRESS] | 08/25/2023 ACCOUNT NO: Z9F0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.01 |
| 2.11014 SHALONDA CODY [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: 2C92 | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.00 |
| 2.11015 SHALONDA JOHNSON [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: FQUZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $141.74 |
| 2.11016 SHALONDA JOHNSON [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: FQUZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $151.74 |
| 2.11017 SHALONDA PORTER [REDACTED ADDRESS] | 08/20/2024 ACCOUNT NO: HGZM | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11018 SHALYNI MATHEWS [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 5462 | ☑ | ☐ | ☐ | ☐ | $0.00 | $97.43 |
| 2.11019 SHALYNN KELLEY [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: 0309 | ☑ | ☐ | ☐ | ☐ | $0.00 | $909.98 |
| 2.11020 SHALYRICIA BOSTIC [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: RSR0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,376.98 |
| 2.11021 SHAMALON HOUSTON [REDACTED ADDRESS] | 10/14/2023 ACCOUNT NO: 5647 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.11022 SHAMARIUN FORD [REDACTED ADDRESS] | 01/23/2024 ACCOUNT NO: CDX4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11023 SHAMAYA SMITH [REDACTED ADDRESS] | 04/26/2023 ACCOUNT NO: 1M99 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.11024 SHAMEERA THOMAS [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: SIS5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,050.00 |
| 2.11025 SHAMEKA GERMANY [REDACTED ADDRESS] | 05/14/2020 ACCOUNT NO: OUGE | ☑ | ☐ | ☐ | ☐ | $0.00 | $545.00 |
| 2.11026 SHAMEKA JONES [REDACTED ADDRESS] | 06/09/2023 ACCOUNT NO: LTIX | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.11027 SHAMEKA SMITH [REDACTED ADDRESS] | 11/11/2021 ACCOUNT NO: ZD70 | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.11028 SHAMEKIA ASBERRY [REDACTED ADDRESS] | 09/28/2023 ACCOUNT NO: N52A | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.11029 SHAMELA HENNEGAN [REDACTED ADDRESS] | 07/23/2024 ACCOUNT NO: 9PGV | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.11030 SHAMELLE RICHARDSON [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: LHGT | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11031 SHAMELLE RICHARDSON [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: LHGT | ☑ | ☐ | ☐ | ☐ | $0.00 | $172.27 |
| 2.11032 SHAMELLIA DUNLOP [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: XQMS | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.11033 SHAMERE WILLIAMS [REDACTED ADDRESS] | 03/24/2024 ACCOUNT NO: V7NU | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11034 SHAMETRA JONES [REDACTED ADDRESS] | 01/24/2024 ACCOUNT NO: SOM2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11035 SHAMICHAEL FLAGG [REDACTED ADDRESS] | 09/19/2023 ACCOUNT NO: 42YV | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.11036 SHAMICKA WATSON [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 0826 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.32 |
| 2.11037 SHAMIKA DARBY [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: NTE2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11038 SHAMIKA GRIFFIN [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: 5564 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.99 |
| 2.11039 SHAMIKA JONES [REDACTED ADDRESS] | 09/12/2023 ACCOUNT NO: 93UY | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.00 |
| 2.11040 SHAMIKA USHER [REDACTED ADDRESS] | 04/12/2024 ACCOUNT NO: 9YTY | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11041 SHAMIKA WILLIAMS [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: 9FAS | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.10042 SHAMIR JACKSON [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: 5730 | ☑ ☐ ☐ | ☐ | $0.00 | $53.00 |
| 2.10043 SHAMIRA GRAIG [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7348 | ☑ ☐ ☐ | ☐ | $0.00 | $131.10 |
| 2.10044 SHAMRYA MOTTLEY [REDACTED ADDRESS] | 04/09/2024 ACCOUNT NO: H8KT | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.10045 SHAMPAGNE WOODS [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: NQ0Z | ☑ ☐ ☐ | ☐ | $0.00 | $420.00 |
| 2.10046 SHAMPAGNE WOODS [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: NQ0Z | ☑ ☐ ☐ | ☐ | $0.00 | $285.00 |
| 2.10047 SHAMPAGNE WOODS [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: NQ0Z | ☑ ☐ ☐ | ☐ | $0.00 | $560.00 |
| 2.10048 SHAMPAGNE WOODS [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: NQ0Z | ☑ ☐ ☐ | ☐ | $0.00 | $285.00 |
| 2.10049 SHAMYRA NICHOLS [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: XWOT | ☑ ☐ ☐ | ☐ | $0.00 | $44.98 |
| 2.10050 SHANA BARBEE [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: XM5T | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.10051 SHANA BARBEE [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: XM5T | ☑ ☐ ☐ | ☐ | $0.00 | $400.00 |
| 2.10052 SHANA GREATHOUSE [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: D6HE | ☑ ☐ ☐ | ☐ | $0.00 | $180.00 |
| 2.10053 SHANA GREEN [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: 5363 | ☑ ☐ ☐ | ☐ | $0.00 | $42.80 |
| 2.10054 SHANAE BURKS [REDACTED ADDRESS] | 12/05/2023 ACCOUNT NO: SC8Z | ☑ ☐ ☐ | ☐ | $0.00 | $40.01 |
| 2.10055 SHANAIR CURRIE [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: 1TOA | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.10056 SHANARIA MILLER [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: O7VC | ☑ ☐ ☐ | ☐ | $0.00 | $10.01 |
| 2.10057 SHANAYA WILLIAMS [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: 6XM4 | ☑ ☐ ☐ | ☐ | $0.00 | $1,329.96 |
| 2.10058 SHANCYZ HULL [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 8925 | ☑ ☐ ☐ | ☐ | $0.00 | $32.10 |
| 2.10059 SHANDALE TURNER [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: L7PU | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.10060 SHANDARIOUS CLAYTON [REDACTED ADDRESS] | 05/07/2024 ACCOUNT NO: CDVT | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.10061 SHANDRA BUCKNER [REDACTED ADDRESS] | 08/15/2024 ACCOUNT NO: YDSC | ☑ ☐ ☐ | ☐ | $0.00 | $710.05 |
| 2.10062 SHANDRA BURGS [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: CSFI | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.10063 SHANDRA GRAY [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: U6V2 | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.10064 SHANDRA JOHNSON [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: 38P2 | ☑ ☐ ☐ | ☐ | $0.00 | $40.00 |
| 2.10065 SHANDRIA MERIDTH [REDACTED ADDRESS] | 02/10/2023 ACCOUNT NO: 5VR7 | ☑ ☐ ☐ | ☐ | $0.00 | $1,420.00 |
| 2.10066 SHANDRIKA AUTREY [REDACTED ADDRESS] | 04/13/2023 ACCOUNT NO: OK6X | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.10067 SHANE BEARDEN [REDACTED ADDRESS] | 05/21/2023 ACCOUNT NO: 3881 | ☑ ☐ ☐ | ☐ | $0.00 | $556.45 |
| 2.10068 SHANE GRIGS [REDACTED ADDRESS] | 03/17/2023 ACCOUNT NO: FOPO | ☑ ☐ ☐ | ☐ | $0.00 | $52.00 |
| 2.10069 SHANE HOOVER [REDACTED ADDRESS] | 09/08/2024 ACCOUNT NO: L6ZD | ☑ ☐ ☐ | ☐ | $0.00 | $650.00 |
| 2.10070 SHANE HOOVER [REDACTED ADDRESS] | 09/08/2024 ACCOUNT NO: L6ZD | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.10071 SHANE MCCOLLOW [REDACTED ADDRESS] | 12/17/2023 ACCOUNT NO: 1575 | ☑ ☐ ☐ | ☐ | $0.00 | $1,821.98 |
| 2.10072 SHANE MEYER [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: QMP9 | ☑ ☐ ☐ | ☐ | $0.00 | $3,350.00 |
| 2.10073 SHANE POWE [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: NSVS | ☑ ☐ ☐ | ☐ | $0.00 | $25.00 |
| 2.10074 SHANE WASHINGTON [REDACTED ADDRESS] | 06/25/2023 ACCOUNT NO: 0941 | ☑ ☐ ☐ | ☐ | $0.00 | $546.73 |
| 2.10075 SHANE WILLIAMS [REDACTED ADDRESS] | 06/08/2023 ACCOUNT NO: 4XB0 | ☑ ☐ ☐ | ☐ | $0.00 | $300.00 |
| 2.10076 SHANECE BELL [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: HJSK | ☑ ☐ ☐ | ☐ | $0.00 | $30.00 |
| 2.10077 SHANEIKA MOORE [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 778M | ☑ ☐ ☐ | ☐ | $0.00 | $32.10 |
| 2.10078 SHANEIL SINCLAIR [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: TYZ2 | ☑ ☐ ☐ | ☐ | $0.00 | $1,390.99 |
| 2.10079 SHANEKA ANDERSON [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4805 | ☑ ☐ ☐ | ☐ | $0.00 | $54.00 |
| 2.10080 SHANEKA DAVIS [REDACTED ADDRESS] | 05/22/2024 ACCOUNT NO: 38CX | ☑ ☐ ☐ | ☐ | $0.00 | $700.01 |
| 2.10081 SHANEKA JOHNSON [REDACTED ADDRESS] | 07/29/2024 ACCOUNT NO: I68W | ☑ ☐ ☐ | ☐ | $0.00 | $261.41 |
| 2.10082 SHANEKA MEGGETT [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: I4N2 | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.10083 SHANELL LARRY [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: XO22 | ☑ ☐ ☐ | ☐ | $0.00 | $692.00 |
| 2.10084 SHANERA MCGILL [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5731 | ☑ ☐ ☐ | ☐ | $0.00 | $106.00 |
| 2.10085 SHANESE BURTON [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: H4NN | ☑ ☐ ☐ | ☐ | $0.00 | $250.00 |
| 2.10086 SHANETTE YOUNG [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: 6087 | ☑ ☐ ☐ | ☐ | $0.00 | $646.98 |
| 2.10087 SHANIA BOLDEN [REDACTED ADDRESS] | 04/25/2020 ACCOUNT NO: G3WE | ☑ ☐ ☐ | ☐ | $0.00 | $285.00 |
| 2.10088 SHANIA FRANKLIN [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: B1TN | ☑ ☐ ☐ | ☐ | $0.00 | $5.00 |
| 2.10089 SHANICE APPLEWHITE [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: STSM | ☑ ☐ ☐ | ☐ | $0.00 | $30.00 |
| 2.10090 SHANICE BECKFORE [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: 0JZP | ☑ ☐ ☐ | ☐ | $0.00 | $500.00 |
| 2.10091 SHANICE HAYES [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: 2MC8 | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1092 SHANICE WOODS [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 8372 | ☑ | ☐ | ☐ | ☐ | $0.00 | $76.48 |
| 2.1093 SHANIQUA BOYKINS [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: XLWP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,825.58 |
| 2.1094 SHANIQUA GIBBS [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: LHBE | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1095 SHANIQUA GLOVER [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: SAYK | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.1096 SHANIQUA PANNELL [REDACTED ADDRESS] | 07/29/2023 ACCOUNT NO: 4VPF | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,198.93 |
| 2.1097 SHANIQUA SCOTT [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: W3J5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $856.99 |
| 2.1098 SHANIQUA SCOTT [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: W3J5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $956.99 |
| 2.1099 SHANIQUA SCOTT [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: XXC7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.1100 SHANIQUE BOWEN [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: CZLH | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.1101 SHANISE REDDICK [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: WRYC | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.1102 SHANITA IRONS [REDACTED ADDRESS] | 03/17/2024 ACCOUNT NO: PK6Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,750.00 |
| 2.1103 SHANIVIA GARTH [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: FY6K | ☑ | ☐ | ☐ | ☐ | $0.00 | $650.00 |
| 2.1104 SHANKENNA MEDOWS [REDACTED ADDRESS] | 06/05/2023 ACCOUNT NO: 880X | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1105 SHANNA HOLMES [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: H2S2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1106 SHANNA KRIDER [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: CC9V | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.00 |
| 2.1107 SHANNA LOCKETT [REDACTED ADDRESS] | 08/20/2024 ACCOUNT NO: 48DT | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.97 |
| 2.1108 SHANNARD J. BULLOCK [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: 07FZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.1109 SHANNEL MUCKERSON [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: IWSA | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.1110 SHANNON BIRCHELL [REDACTED ADDRESS] | 07/17/2024 ACCOUNT NO: 26XC | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.1111 SHANNON BROTHERTON [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: 5OT9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.1112 SHANNON BROWN [REDACTED ADDRESS] | 05/02/2022 ACCOUNT NO: L2F4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.1113 SHANNON CHAMBERS [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: O6WO | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.1114 SHANNON DASH [REDACTED ADDRESS] | 05/22/2024 ACCOUNT NO: C3F3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1115 SHANNON HARDING [REDACTED ADDRESS] | 10/12/2023 ACCOUNT NO: SXP1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $83.99 |
| 2.1116 SHANNON JACKSON [REDACTED ADDRESS] | 06/11/2024 ACCOUNT NO: KLSE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.1117 SHANNON JACOBO [REDACTED ADDRESS] | 11/28/2023 ACCOUNT NO: 6504 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.30 |
| 2.1118 SHANNON JENKINS [REDACTED ADDRESS] | 05/01/2021 ACCOUNT NO: LAK4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,648.95 |
| 2.1119 SHANNON KEIL [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: MCD5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1120 SHANNON LUNSFORD [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: 7556 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.1121 SHANNON NINNEMANN [REDACTED ADDRESS] | 04/30/2023 ACCOUNT NO: Q900 | ☑ | ☐ | ☐ | ☐ | $0.00 | $409.63 |
| 2.1122 SHANNON RICHARDSON [REDACTED ADDRESS] | 03/10/2023 ACCOUNT NO: Q1F7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.1123 SHANNON ROADMAN [REDACTED ADDRESS] | 06/04/2024 ACCOUNT NO: 1968 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,967.93 |
| 2.1124 SHANNON SUEDHOF [REDACTED ADDRESS] | 02/05/2023 ACCOUNT NO: YGLQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.1125 SHANNON SXHUMAR [REDACTED ADDRESS] | 08/29/2023 ACCOUNT NO: 6N7X | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1126 SHANNON WHARTON [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: 4GR6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $62.00 |
| 2.1127 SHANNON WHITNEY [REDACTED ADDRESS] | 08/12/2024 ACCOUNT NO: 2LU1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.1128 SHANNON WHITNEY [REDACTED ADDRESS] | 08/12/2024 ACCOUNT NO: 2LU1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.1129 SHANNON WYATT [REDACTED ADDRESS] | 05/10/2024 ACCOUNT NO: MPRV | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1130 SHANON SIMPSON [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: JR2H | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.1131 SHANQUAYLA GIBSON [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3118 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.38 |
| 2.1132 SHANTA EVANS [REDACTED ADDRESS] | 03/14/2023 ACCOUNT NO: MOUO | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.1133 SHANTA STONE [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: OB41 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1134 SHANTA WILLIAMS [REDACTED ADDRESS] | 06/22/2024 ACCOUNT NO: EOGP | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.1135 SHANTAE BOLT [REDACTED ADDRESS] | 03/20/2023 ACCOUNT NO: GR5J | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.1136 SHANTAI BURKS [REDACTED ADDRESS] | 01/12/2021 ACCOUNT NO: GIE2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $604.99 |
| 2.1137 SHANTAVIA HILL [REDACTED ADDRESS] | 08/08/2024 ACCOUNT NO: CZ9G | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.1138 SHANTAVIA KOONCE [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: HP0Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.1139 SHANTAVIA TURNER [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: TJL9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $330.00 |
| 2.1140 SHANTAY HARRIS [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: UL1T | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.1141 SHANTAY MUGHNI [REDACTED ADDRESS] | 02/27/2023 ACCOUNT NO: 0YQE | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.11142 SHANTE ARRINGTON [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: ANC2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11143 SHANTE DURHAM [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: VYM2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.77 |
| 2.11144 SHANTE GLASCO [REDACTED ADDRESS] | 03/14/2023 ACCOUNT NO: 8545 | ☑ | ☐ | ☐ | ☐ | $0.00 | $869.98 |
| 2.11145 SHANTE JACKSON [REDACTED ADDRESS] | 02/15/2024 ACCOUNT NO: 9775 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,799.57 |
| 2.11146 SHANTE MONTFORD [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: HPO1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11147 SHANTE PERDUE [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: Z107 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11148 SHANTE WEBSTER [REDACTED ADDRESS] | 01/31/2023 ACCOUNT NO: 5H1H | ☑ | ☐ | ☐ | ☐ | $0.00 | $969.94 |
| 2.11149 SHANTEELL ALLEN [REDACTED ADDRESS] | 03/18/2024 ACCOUNT NO: 1U3S | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,851.03 |
| 2.11150 SHANTEL SMITH [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: OHLN | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.47 |
| 2.11151 SHANTEL TRAMMELL [REDACTED ADDRESS] | 04/30/2024 ACCOUNT NO: WWZN | ☑ | ☐ | ☐ | ☐ | $0.00 | $157.00 |
| 2.11152 SHANTEL WELCH [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: 2A2K | ☑ | ☐ | ☐ | ☐ | $0.00 | $414.95 |
| 2.11153 SHANTELE PAYTON [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: VKQV | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11154 SHANTELL MOORE [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9074 | ☑ | ☐ | ☐ | ☐ | $0.00 | $169.60 |
| 2.11155 SHANTELL SCOTT [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: 1352 | ☑ | ☐ | ☐ | ☐ | $0.00 | $460.00 |
| 2.11156 SHANTERRIKA PEARSON [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: G0TC | ☑ | ☐ | ☐ | ☐ | $0.00 | $84.00 |
| 2.11157 SHANTEVA CAMPBELL [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: PVHV | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11158 SHANTIELLE WASHINGTON [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: TK7T | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11159 SHANTINA JONES [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: O4HR | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11160 SHANTINIQUE THOMPSON [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: ACLA | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.11161 SHANTIQUA ROBINSON [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: KCKZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.01 |
| 2.11162 SHANTRICE SYLV [REDACTED ADDRESS] | 08/11/2023 ACCOUNT NO: 4024 | ☑ | ☐ | ☐ | ☐ | $0.00 | $324.37 |
| 2.11163 SHANYA JACKSON [REDACTED ADDRESS] | 11/05/2023 ACCOUNT NO: 5DA2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11164 SHAPARIS PERRY [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: 8P0N | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.11165 SHAQUALA BAKER [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: PUPZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11166 SHAQUALA JORDAN [REDACTED ADDRESS] | 10/15/2024 ACCOUNT NO: 7236 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.11167 SHAQUALA JORDAN [REDACTED ADDRESS] | 10/15/2024 ACCOUNT NO: 7236 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,373.99 |
| 2.11168 SHAQUAN EVANS [REDACTED ADDRESS] | 05/07/2024 ACCOUNT NO: H1O6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11169 SHAQUANA JEFFRIES [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: NRAD | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11170 SHAQUANA STOKES [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: LV59 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11171 SHAQUANDA TUCKER [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: OSVU | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11172 SHAQUANNA PARKER [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: Z1UU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,166.94 |
| 2.11173 SHAQUELA BEALE [REDACTED ADDRESS] | 02/08/2023 ACCOUNT NO: B21O | ☑ | ☐ | ☐ | ☐ | $0.00 | $851.97 |
| 2.11174 SHAQUETTA BATTISTE [REDACTED ADDRESS] | 07/08/2023 ACCOUNT NO: MK8N | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,200.00 |
| 2.11175 SHAQUETTA SINGLETON [REDACTED ADDRESS] | 01/24/2024 ACCOUNT NO: WPHM | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11176 SHAQUIA GRAHAM [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: RHWP | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.11177 SHAQUILLE MORRIS [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: GNI9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11178 SHAQUILLE SMITH [REDACTED ADDRESS] | 05/18/2023 ACCOUNT NO: BKG2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,765.75 |
| 2.11179 SHAQUITA BROWN [REDACTED ADDRESS] | 01/15/2024 ACCOUNT NO: KWYI | ☑ | ☐ | ☐ | ☐ | $0.00 | $620.00 |
| 2.11180 SHAQUNDA STATEN [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 4651 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.11181 SHAQWANA HAMMOND [REDACTED ADDRESS] | 12/29/2017 ACCOUNT NO: DGDK | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.11182 SHARAINE GILLISON [REDACTED ADDRESS] | 07/29/2023 ACCOUNT NO: 11UN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,100.00 |
| 2.11183 SHARDA LEWIS [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: BHC0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11184 SHARDAY PERRY [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: 8MNS | ☑ | ☐ | ☐ | ☐ | $0.00 | $123.00 |
| 2.11185 SHARDAY WILLIAMS [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: I8YC | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.11186 SHARDE MOBLEY [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5273 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.75 |
| 2.11187 SHAREE MCCARTY [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: PB4A | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.11188 SHAREE ROBINSON [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: VVF8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,400.00 |
| 2.11189 SHAREKA ANDERSON [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: U95X | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.11190 SHARELL LEWIS [REDACTED ADDRESS] | 06/02/2024 ACCOUNT NO: AH8W | ☑ | ☐ | ☐ | ☐ | $0.00 | $330.00 |
| 2.11191 SHARELL WILSON [REDACTED ADDRESS] | 06/30/2023 ACCOUNT NO: RUHG | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.11192 SHARESE FISHER [REDACTED ADDRESS] | 06/24/2024 ACCOUNT NO: Z0IQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $503.50 |
| 2.11193 SHARIDA JOHNSON [REDACTED ADDRESS] | 03/17/2023 ACCOUNT NO: LAKK | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11194 SHARIKA WILLIAMS [REDACTED ADDRESS] | 07/31/2023 ACCOUNT NO: BG5L | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.11195 SHARISSE RAYMOND [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 6430 | ☑ | ☐ | ☐ | ☐ | $0.00 | $323.99 |
| 2.11196 SHARITA PEARSON [REDACTED ADDRESS] | 02/03/2022 ACCOUNT NO: 9E3N | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,216.06 |
| 2.11197 SHARKETHA TOOMES [REDACTED ADDRESS] | 01/08/2024 ACCOUNT NO: CDIK | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11198 SHARLAE PATTON [REDACTED ADDRESS] | 11/06/2023 ACCOUNT NO: 2VT9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $790.00 |
| 2.11199 SHARLAND PAYNE [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: T9NT | ☑ | ☐ | ☐ | ☐ | $0.00 | $11.00 |
| 2.11200 SHARLETA PIERCE [REDACTED ADDRESS] | 09/10/2022 ACCOUNT NO: DW11 | ☑ | ☐ | ☐ | ☐ | $0.00 | $429.00 |
| 2.11201 SHARLO THURMAN [REDACTED ADDRESS] | 05/05/2023 ACCOUNT NO: CMMQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,001.66 |
| 2.11202 SHARLYN ROBINSON [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: WUYU | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11203 SHARMAINE DIXON [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: 0MKZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11204 SHARMAYNE EPPS [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 8482 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.25 |
| 2.11205 SHARMEKA WILLIAMS [REDACTED ADDRESS] | 04/02/2024 ACCOUNT NO: O5FQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.00 |
| 2.11206 SHARMETRA HILL [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: 3NXL | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.11207 SHARMICEA BRAYLOCK [REDACTED ADDRESS] | 04/22/2024 ACCOUNT NO: HZSR | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11208 SHARMYR HUNTER [REDACTED ADDRESS] | 11/07/2023 ACCOUNT NO: O910 | ☑ | ☐ | ☐ | ☐ | $0.00 | $370.00 |
| 2.11209 SHARNAI JACKSON [REDACTED ADDRESS] | 04/30/2024 ACCOUNT NO: 8905 | ☑ | ☐ | ☐ | ☐ | $0.00 | $809.96 |
| 2.11210 SHARNEL STUART [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: PJHL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,309.02 |
| 2.11211 SHARNETTA MCDADE [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: H81F | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11212 SHARNMIKA CAISON [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: FH3N | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11213 SHAROLD KERLEY [REDACTED ADDRESS] | 01/24/2024 ACCOUNT NO: 9UHS | ☑ | ☐ | ☐ | ☐ | $0.00 | $343.00 |
| 2.11214 SHARON ADEN [REDACTED ADDRESS] | 05/31/2024 ACCOUNT NO: 9262 | ☑ | ☐ | ☐ | ☐ | $0.00 | $524.53 |
| 2.11215 SHARON ALTSTATT [REDACTED ADDRESS] | 05/12/2024 ACCOUNT NO: OVH8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11216 SHARON ANDERSON [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: 5JIF | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11217 SHARON ARLINE [REDACTED ADDRESS] | 01/14/2024 ACCOUNT NO: M8EE | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.11218 SHARON BROOKS [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: QIIM | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11219 SHARON BROWN [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: 9MS9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $154.41 |
| 2.11220 SHARON BROWN [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: 9MS9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $179.41 |
| 2.11221 SHARON COOK [REDACTED ADDRESS] | 10/26/2023 ACCOUNT NO: G1OE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.01 |
| 2.11222 SHARON EARLS [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: 4LVL | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.11223 SHARON EARLS [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: 4LVL | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.11224 SHARON EWING [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: VYSP | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11225 SHARON GILLAUM [REDACTED ADDRESS] | 01/02/2024 ACCOUNT NO: H0L9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.11226 SHARON GLOVER [REDACTED ADDRESS] | 04/07/2024 ACCOUNT NO: 10IR | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.11227 SHARON GONZALEZ [REDACTED ADDRESS] | 05/13/2024 ACCOUNT NO: RJB9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.11228 SHARON GREEN [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: 2YY5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.11229 SHARON HARVEY [REDACTED ADDRESS] | 02/15/2024 ACCOUNT NO: 5EXM | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11230 SHARON HUGGINS [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: JIQM | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11231 SHARON JOHNSON [REDACTED ADDRESS] | 06/06/2020 ACCOUNT NO: YBRM | ☑ | ☐ | ☐ | ☐ | $0.00 | $490.00 |
| 2.11232 SHARON JOHNSON [REDACTED ADDRESS] | 07/15/2024 ACCOUNT NO: Di18 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11233 SHARON JOHNSON [REDACTED ADDRESS] | 10/02/2023 ACCOUNT NO: X0BW | ☑ | ☐ | ☐ | ☐ | $0.00 | $37.00 |
| 2.11234 SHARON KEELING [REDACTED ADDRESS] | 01/25/2024 ACCOUNT NO: 3DI5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $672.39 |
| 2.11235 SHARON KIENITZ [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: RUSS | ☑ | ☐ | ☐ | ☐ | $0.00 | $104.00 |
| 2.11236 SHARON KING [REDACTED ADDRESS] | 05/21/2023 ACCOUNT NO: 3K1N | ☑ | ☐ | ☐ | ☐ | $0.00 | $117.00 |
| 2.11237 SHARON LOWE [REDACTED ADDRESS] | 01/22/2022 ACCOUNT NO: TP63 | ☑ | ☐ | ☐ | ☐ | $0.00 | $455.00 |
| 2.11238 SHARON MANGOLD [REDACTED ADDRESS] | 12/09/2023 ACCOUNT NO: 5ME8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.11239 SHARON MCRAE [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: OK3K | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11240 SHARON NASH [REDACTED ADDRESS] | 04/07/2024 ACCOUNT NO: E726 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11241 SHARON ONWUAGBA [REDACTED ADDRESS] | 01/02/2024 ACCOUNT NO: 0CFI | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.11242 SHARON ONWUKA [REDACTED ADDRESS] | 10/21/2021 ACCOUNT NO: Z565 | ☑ | ☐ | ☐ | ☐ | $0.00 | $435.00 |
| 2.11243 SHARON PROVOST [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: 9Z4G | ☑ | ☐ | ☐ | ☐ | $0.00 | $62.00 |
| 2.11244 SHARON PUGH [REDACTED ADDRESS] | 01/25/2024 ACCOUNT NO: 6F0Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11245 SHARON RAY [REDACTED ADDRESS] | 07/23/2023 ACCOUNT NO: 06WN | ☑ | ☐ | ☐ | ☐ | $0.00 | $385.00 |
| 2.11246 SHARON RAY [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: 12TI | ☑ | ☐ | ☐ | ☐ | $0.00 | $426.22 |
| 2.11247 SHARON ROSS [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: 6ABD | ☑ | ☐ | ☐ | ☐ | $0.00 | $121.99 |
| 2.11248 SHARON SHAFFER [REDACTED ADDRESS] | 08/16/2024 ACCOUNT NO: QGC1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11249 SHARON SHAFFER [REDACTED ADDRESS] | 08/16/2024 ACCOUNT NO: XXWZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11250 SHARON STEVENS [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: O54L | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.00 |
| 2.11251 SHARON STRICKLAND [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 7ZIL | ☑ | ☐ | ☐ | ☐ | $0.00 | $182.94 |
| 2.11252 SHARON STUHLER [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: Z9SF | ☑ | ☐ | ☐ | ☐ | $0.00 | $285.00 |
| 2.11253 SHARON TURNER [REDACTED ADDRESS] | 07/22/2024 ACCOUNT NO: FC63 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,079.64 |
| 2.11254 SHARON VANFONDA [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: L6NG | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,269.98 |
| 2.11255 SHARON WALTON-STITH [REDACTED ADDRESS] | 12/27/2022 ACCOUNT NO: XGJ7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $190.00 |
| 2.11256 SHARON WASHINGTON [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: 5Z9O | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.11257 SHARON WILCOXSON [REDACTED ADDRESS] | 03/26/2023 ACCOUNT NO: 63I8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $680.00 |
| 2.11258 SHARON WILKERSON [REDACTED ADDRESS] | 10/14/2023 ACCOUNT NO: 8VFY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,793.00 |
| 2.11259 SHARON WILLIAMS [REDACTED ADDRESS] | 04/24/2024 ACCOUNT NO: U3C1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11260 SHARON WILLIAMS [REDACTED ADDRESS] | 04/24/2024 ACCOUNT NO: G4OB | ☑ | ☐ | ☐ | ☐ | $0.00 | $710.00 |
| 2.11261 SHARON WILSON [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: 1UCT | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11262 SHARONDA CAMPBELL [REDACTED ADDRESS] | 12/14/2023 ACCOUNT NO: EF2S | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11263 SHARONDA HUNDLEY [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7470 | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.55 |
| 2.11264 SHARONDA WILLIAMS [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: 1TE2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11265 SHARONDA WILLIAMS [REDACTED ADDRESS] | 05/19/2024 ACCOUNT NO: CSTX | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11266 SHARONDRE NICHOLSON [REDACTED ADDRESS] | 10/22/2023 ACCOUNT NO: M0WC | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11267 SHARRA JONES [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: NJD5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11268 SHARRI DOWDY [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: FJ36 | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.11269 SHARRON BRAZIEL-MARSHALL [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: YKI7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.11270 SHARRON MCMICHAEL [REDACTED ADDRESS] | 09/08/2024 ACCOUNT NO: IM3M | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11271 SHARSHONDA COLEY [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: 7MN4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.11272 SHARVAE DEBOLD [REDACTED ADDRESS] | 03/26/2024 ACCOUNT NO: 9RM3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.11273 SHASHEAK ROBINSON [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: WCLN | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.11274 SHATARA LOONEY [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: UPF2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $541.03 |
| 2.11275 SHATARAH TREADWAY [REDACTED ADDRESS] | 09/22/2023 ACCOUNT NO: WVYD | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11276 SHATAVIA LEWIS [REDACTED ADDRESS] | 04/14/2023 ACCOUNT NO: K0UY | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,910.76 |
| 2.11277 SHATEEA HUGHES [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: RT62 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.11278 SHATEESHA SMITH [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: 0HBI | ☑ | ☐ | ☐ | ☐ | $0.00 | $6.00 |
| 2.11279 SHATIEA PERRY [REDACTED ADDRESS] | 08/04/2024 ACCOUNT NO: 70G3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11280 SHATIKA ROWEL [REDACTED ADDRESS] | 08/14/2022 ACCOUNT NO: UC7U | ☑ | ☐ | ☐ | ☐ | $0.00 | $475.00 |
| 2.11281 SHATIMA PARISH [REDACTED ADDRESS] | 06/25/2023 ACCOUNT NO: 1304 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.59 |
| 2.11282 SHATKE VIRGES [REDACTED ADDRESS] | 08/05/2021 ACCOUNT NO: UCYA | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.01 |
| 2.11283 SHATOYA HENDERSON [REDACTED ADDRESS] | 12/06/2023 ACCOUNT NO: PJVO | ☑ | ☐ | ☐ | ☐ | $0.00 | $99.99 |
| 2.11284 SHATWAYA BOWMAN [REDACTED ADDRESS] | 12/09/2023 ACCOUNT NO: BVW8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,010.00 |
| 2.11285 SHAULYSHIA BLACK [REDACTED ADDRESS] | 10/10/2023 ACCOUNT NO: YJFX | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.00 |
| 2.11286 SHAUN BROWN [REDACTED ADDRESS] | 02/07/2023 ACCOUNT NO: Z19D | ☑ | ☐ | ☐ | ☐ | $0.00 | $219.97 |
| 2.11287 SHAUN NENGEL [REDACTED ADDRESS] | 05/09/2024 ACCOUNT NO: JUDG | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11288 SHAUNA CHAPMAN [REDACTED ADDRESS] | 05/15/2024 ACCOUNT NO: QJ5V | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.11289 SHAUNA CHAPMAN [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: 9DNA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,077.21 |
| 2.11290 SHAUNDA MCDILL [REDACTED ADDRESS] | 06/19/2024 ACCOUNT NO: KYG2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.11291 SHAUNDA MCDILL [REDACTED ADDRESS] | 06/19/2024 ACCOUNT NO: KYG2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $383.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.11292 SHAUNDA WRIGHT [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: 698M | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.99 |
| 2.11293 SHAUNDEA JONES [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: ZKZR | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,204.99 |
| 2.11294 SHAUNICE TAULBEE [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: G11B | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.11295 SHAUNTA MASON [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: XJF8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11296 SHAUNTEE COPELAND [REDACTED ADDRESS] | 02/26/2022 ACCOUNT NO: WPPO | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.11297 SHAUNTIA STUBBS [REDACTED ADDRESS] | 06/09/2024 ACCOUNT NO: AQJ0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11298 SHAUNTIA STUBBS [REDACTED ADDRESS] | 06/09/2024 ACCOUNT NO: AQJ0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.11299 SHAVANNA CIANCIOLA [REDACTED ADDRESS] | 10/16/2022 ACCOUNT NO: IBWQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.02 |
| 2.11300 SHAVON BROWN [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 9Z9T | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.11301 SHAVON THOMAS [REDACTED ADDRESS] | 06/17/2024 ACCOUNT NO: IF06 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11302 SHAVONDA BURNETT [REDACTED ADDRESS] | 01/07/2024 ACCOUNT NO: RH34 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11303 SHAVONDA GLOVER [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: 41AK | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11304 SHAVONNIA COLE [REDACTED ADDRESS] | 12/13/2023 ACCOUNT NO: T1PZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $99.99 |
| 2.11305 SHAWANDA BELL [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4455 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.81 |
| 2.11306 SHAWANDA PRICE [REDACTED ADDRESS] | 09/27/2023 ACCOUNT NO: 6S34 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.11307 SHAWANNA WILLIAMS [REDACTED ADDRESS] | 08/12/2024 ACCOUNT NO: 90LS | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,869.27 |
| 2.11308 SHAWANTA MURRELL [REDACTED ADDRESS] | 12/17/2023 ACCOUNT NO: 83DX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,618.31 |
| 2.11309 SHAWANTA MURRELL [REDACTED ADDRESS] | 12/22/2023 ACCOUNT NO: 4SHJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,390.42 |
| 2.11310 SHAWN BLACKSMITH [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: R9GR | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11311 SHAWN BUCKLER [REDACTED ADDRESS] | 10/10/2023 ACCOUNT NO: 75EG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.11312 SHAWN CREMEANS [REDACTED ADDRESS] | 03/09/2023 ACCOUNT NO: T8IN | ☑ | ☐ | ☐ | ☐ | $0.00 | $534.98 |
| 2.11313 SHAWN FRIX [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 4668 | ☑ | ☐ | ☐ | ☐ | $0.00 | $551.96 |
| 2.11314 SHAWN GAINES [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: CC6A | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.00 |
| 2.11315 SHAWN GROVER [REDACTED ADDRESS] | 03/08/2023 ACCOUNT NO: G8KM | ☑ | ☐ | ☐ | ☐ | $0.00 | $215.46 |
| 2.11316 SHAWN HEMINGWAY [REDACTED ADDRESS] | 07/11/2023 ACCOUNT NO: CG9K | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11317 SHAWN LANEY [REDACTED ADDRESS] | 01/03/2020 ACCOUNT NO: ON6Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11318 SHAWN LANEY [REDACTED ADDRESS] | 01/03/2020 ACCOUNT NO: ON6Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $697.24 |
| 2.11319 SHAWN LYONS [REDACTED ADDRESS] | 08/26/2023 ACCOUNT NO: 4ILJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11320 SHAWN MORELAND [REDACTED ADDRESS] | 02/01/2024 ACCOUNT NO: DP3U | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11321 SHAWN SAMPSEL [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 2754 | ☑ | ☐ | ☐ | ☐ | $0.00 | $309.98 |
| 2.11322 SHAWN WEATHERBY [REDACTED ADDRESS] | 04/30/2023 ACCOUNT NO: WQE4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11323 SHAWNA STREMMEL [REDACTED ADDRESS] | 05/12/2024 ACCOUNT NO: LKIU | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11324 SHAWNA WARDLOW [REDACTED ADDRESS] | 02/21/2023 ACCOUNT NO: 4TWL | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.11325 SHAWNDELLA GASQUE [REDACTED ADDRESS] | 11/26/2022 ACCOUNT NO: QFNS | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.11326 SHAWNDRA BELL [REDACTED ADDRESS] | 01/18/2024 ACCOUNT NO: VKL7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.11327 SHAWNEEQUE COOKE [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 4470 | ☑ | ☐ | ☐ | ☐ | $0.00 | $554.98 |
| 2.11328 SHAWNELLE COOK [REDACTED ADDRESS] | 06/09/2023 ACCOUNT NO: 2NI5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11329 SHAWNETTE EDWARDS [REDACTED ADDRESS] | 08/27/2023 ACCOUNT NO: ALEM | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11330 SHAWNTAE IRA LEWIS [REDACTED ADDRESS] | 03/31/2023 ACCOUNT NO: WRBT | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11331 SHAWNTAI CYRUS [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: 1675 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,395.39 |
| 2.11332 SHAWNTE BEECHER [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: RJ39 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11333 SHAWNTE WALKER [REDACTED ADDRESS] | 07/21/2024 ACCOUNT NO: WB3F | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.11334 SHAWNTELL JONES [REDACTED ADDRESS] | 06/23/2023 ACCOUNT NO: K0ED | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11335 SHAWNTINA REYNOLDS [REDACTED ADDRESS] | 12/14/2022 ACCOUNT NO: T09W | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,470.00 |
| 2.11336 SHAY BONNER [REDACTED ADDRESS] | 01/05/2023 ACCOUNT NO: VBMM | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.11337 SHAY ELLIS [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: 3OLE | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11338 SHAY PRINSON [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: 411S | ☑ | ☐ | ☐ | ☐ | $0.00 | $663.41 |
| 2.11339 SHAY SIMMONS [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: S7I5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11340 SHAY SIMMONS [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: KOAI | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11341 SHAY SIMMONS [REDACTED ADDRESS] | 03/15/2024 ACCOUNT NO: TA38 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.11342 SHAYANN PATTON [REDACTED ADDRESS] | 06/01/2020 ACCOUNT NO: THHH | ☑ | ☐ | ☐ | ☐ | $0.00 | $645.00 |
| 2.11343 SHAYDIN GRIFFIN [REDACTED ADDRESS] | 05/21/2023 ACCOUNT NO: D78E | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.11344 SHAYLA DAVIS [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: 8FCU | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11345 SHAYLA GAUSE [REDACTED ADDRESS] | 05/06/2024 ACCOUNT NO: T661 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.11346 SHAYLA GAUSE [REDACTED ADDRESS] | 05/06/2024 ACCOUNT NO: YL78 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.11347 SHAYLA MIDDELTON [REDACTED ADDRESS] | 06/18/2024 ACCOUNT NO: 9Z62 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11348 SHAYLA STOCKER [REDACTED ADDRESS] | 07/22/2024 ACCOUNT NO: EOO0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.11349 SHAYLA WASHINGTON [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: RRXF | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11350 SHAYLENE HILL [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: KVRM | ☑ | ☐ | ☐ | ☐ | $0.00 | $593.24 |
| 2.11351 SHAYLYN SCHALL [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9697 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.50 |
| 2.11352 SHAYNE FISHER [REDACTED ADDRESS] | 12/29/2023 ACCOUNT NO: 7TOZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $381.50 |
| 2.11353 SHEANIKA HENDRIX [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: 5929 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.25 |
| 2.11354 SHEEMA BUKHARI [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 3677 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.03 |
| 2.11355 SHEENA DODSON [REDACTED ADDRESS] | 09/23/2023 ACCOUNT NO: 8JD9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $29.01 |
| 2.11356 SHEENA IVORY [REDACTED ADDRESS] | 04/30/2024 ACCOUNT NO: 6DUG | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.11357 SHEENA SMITH [REDACTED ADDRESS] | 02/07/2022 ACCOUNT NO: 0PXA | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.11358 SHEIGH BURNS [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: 5U4Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $2.01 |
| 2.11359 SHEILA ASHLEY [REDACTED ADDRESS] | 01/29/2024 ACCOUNT NO: GFP7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11360 SHEILA BOATENG [REDACTED ADDRESS] | 06/19/2023 ACCOUNT NO: 9YSH | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11361 SHEILA FEGGINS [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: IZC1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11362 SHEILA HART [REDACTED ADDRESS] | 10/10/2023 ACCOUNT NO: 1789 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,070.59 |
| 2.11363 SHEILA HILSON [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: KDUS | ☑ | ☐ | ☐ | ☐ | $0.00 | $190.00 |
| 2.11364 SHEILA JONES [REDACTED ADDRESS] | 01/31/2025 ACCOUNT NO: 38CW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,447.33 |
| 2.11365 SHEILA LEE [REDACTED ADDRESS] | 07/05/2024 ACCOUNT NO: VETA | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11366 SHEILA MOSS [REDACTED ADDRESS] | 05/16/2024 ACCOUNT NO: YH55 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11367 SHEILA PRUTSMAN [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: 5682 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.38 |
| 2.11368 SHEILA RICHARDSON [REDACTED ADDRESS] | 07/23/2024 ACCOUNT NO: D6NY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11369 SHEILA ROBINSON [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: 5CGX | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11370 SHEILA SIMPSON [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: HQ5L | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11371 SHEILA SMITH [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: F2QH | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11372 SHEILA SMITH [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: YV9H | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11373 SHEILA SYKES [REDACTED ADDRESS] | 01/21/2021 ACCOUNT NO: QA9B | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.00 |
| 2.11374 SHEILA WESLEY [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: DQ0P | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.11375 SHEILA WILLIAMS [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: ZTR4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.11376 SHEILAH CRAFT [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: 1YZY | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |
| 2.11377 SHERRIA HILL [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: DFOQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $101.80 |
| 2.11378 SHEKLIA HALL [REDACTED ADDRESS] | 12/16/2023 ACCOUNT NO: ZJSH | ☑ | ☐ | ☐ | ☐ | $0.00 | $29.99 |
| 2.11379 SHEKINAH WATKINS [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: 9AHY | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11380 SHELBY ACKERMAN [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: O8B4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $44.00 |
| 2.11381 SHELBY BEHLING [REDACTED ADDRESS] | 03/07/2023 ACCOUNT NO: BKHP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,662.77 |
| 2.11382 SHELBY HENAGAN [REDACTED ADDRESS] | 06/23/2024 ACCOUNT NO: 26AW | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.11383 SHELBY LEMMON [REDACTED ADDRESS] | 05/27/2024 ACCOUNT NO: 6199 | ☑ | ☐ | ☐ | ☐ | $0.00 | $969.03 |
| 2.11384 SHELBY MARTINEZ-SCHOVILLE [REDACTED ADDRESS] | 07/16/2024 ACCOUNT NO: VAZ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11385 SHELBY MILLER [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: SHFG | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.11386 SHELBY WENGERD [REDACTED ADDRESS] | 01/02/2023 ACCOUNT NO: EKR0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11387 SHELBY WOODALL [REDACTED ADDRESS] | 03/27/2023 ACCOUNT NO: 1437 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,227.18 |
| 2.11388 SHELDON WINANS [REDACTED ADDRESS] | 10/07/2024 ACCOUNT NO: C364 | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.11389 SHELENA BROWN [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: P9EU | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11390 SHELETHA HARRIS [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: H0GE | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11391 SHELIA BOUSHEHRI [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: DA6M | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.11392 SHELIA GANT [REDACTED ADDRESS] | 01/13/2024 ACCOUNT NO: 95FN | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11393 SHELIA GRAY [REDACTED ADDRESS] | 07/09/2023 ACCOUNT NO: F9PN | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.11394 SHELIA HINES [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: C1NJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,201.14 |
| 2.11395 SHELIA HOUSTON [REDACTED ADDRESS] | 08/17/2024 ACCOUNT NO: 71QZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,450.45 |
| 2.11396 SHELLANIA WELLS [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: B3NF | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11397 SHELLECIA JOHNSON [REDACTED ADDRESS] | 01/19/2023 ACCOUNT NO: FK8T | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.11398 SHELLEY DYSON [REDACTED ADDRESS] | 05/07/2023 ACCOUNT NO: A4FM | ☑ | ☐ | ☐ | ☐ | $0.00 | $399.99 |
| 2.11399 SHELLEY LAWRENCE [REDACTED ADDRESS] | 02/19/2023 ACCOUNT NO: GCBE | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.11400 SHELLEY LAWRENCE [REDACTED ADDRESS] | 02/19/2023 ACCOUNT NO: GCBE | ☑ | ☐ | ☐ | ☐ | $0.00 | $855.00 |
| 2.11401 SHELLY EDWARDS [REDACTED ADDRESS] | 06/18/2023 ACCOUNT NO: L590 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3.00 |
| 2.11402 SHELLY PAYNE [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: 71HX | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11403 SHELLY ROGERS [REDACTED ADDRESS] | 08/27/2024 ACCOUNT NO: A7H4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $950.00 |
| 2.11404 SHELLY ROGERS [REDACTED ADDRESS] | 08/27/2024 ACCOUNT NO: A7H4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,050.00 |
| 2.11405 SHEMA PRINCE [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: ZTWE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.11406 SHEMEKA KINDALL [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: 8Z9W | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11407 SHEMIKA WATT [REDACTED ADDRESS] | 09/05/2023 ACCOUNT NO: GU77 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11408 SHEMITA OVERMAN [REDACTED ADDRESS] | 02/05/2024 ACCOUNT NO: EMFR | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11409 SHENA SILVER [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: 3410 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,109.98 |
| 2.11410 SHENDALE SIMPSON [REDACTED ADDRESS] | 07/02/2023 ACCOUNT NO: 7133 | ☑ | ☐ | ☐ | ☐ | $0.00 | $870.73 |
| 2.11411 SHENEAL PRATER [REDACTED ADDRESS] | 04/30/2023 ACCOUNT NO: GHGY | ☑ | ☐ | ☐ | ☐ | $0.00 | $59.97 |
| 2.11412 SHENEKIA MCCLINTON [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 2688 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.10 |
| 2.11413 SHENEKWA MVFARLANDE [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: EYTJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11414 SHENELL MASON [REDACTED ADDRESS] | 03/01/2023 ACCOUNT NO: H244 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11415 SHENETHA HARRIS [REDACTED ADDRESS] | 08/15/2024 ACCOUNT NO: KVBG | ☑ | ☐ | ☐ | ☐ | $0.00 | $175.00 |
| 2.11416 SHENICE NUMAN [REDACTED ADDRESS] | 11/05/2023 ACCOUNT NO: XKCZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11417 SHENIKA WARING [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: I1EM | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11418 SHENIKAQUA JONES [REDACTED ADDRESS] | 01/23/2024 ACCOUNT NO: WTXA | ☑ | ☐ | ☐ | ☐ | $0.00 | $289.99 |
| 2.11419 SHENITA HUDSON [REDACTED ADDRESS] | 07/26/2023 ACCOUNT NO: SY3H | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.11420 SHENITA JONES [REDACTED ADDRESS] | 06/09/2021 ACCOUNT NO: K3JP | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.11421 SHEOCIA WYNN [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: TD3I | ☑ | ☐ | ☐ | ☐ | $0.00 | $38.01 |
| 2.11422 SHERALENE CLARKE [REDACTED ADDRESS] | 07/07/2024 ACCOUNT NO: VJ3L | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11423 SHERAZ AFZAL [REDACTED ADDRESS] | 07/20/2023 ACCOUNT NO: 1398 | ☑ | ☐ | ☐ | ☐ | $0.00 | $904.96 |
| 2.11424 SHEREECE SMITH [REDACTED ADDRESS] | 01/13/2023 ACCOUNT NO: L3EQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $211.75 |
| 2.11425 SHERELL JOHNSON [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4701 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.60 |
| 2.11426 SHERELLE SMITH [REDACTED ADDRESS] | 07/22/2024 ACCOUNT NO: ZPDP | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11427 SHERELYN YARBROUGH [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: 12QP | ☑ | ☐ | ☐ | ☐ | $0.00 | $409.98 |
| 2.11428 SHERENE JARRETT [REDACTED ADDRESS] | 08/19/2024 ACCOUNT NO: XJ4F | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11429 SHERENE WILKS [REDACTED ADDRESS] | 02/22/2023 ACCOUNT NO: 55KQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.01 |
| 2.11430 SHERESA DUDLEY [REDACTED ADDRESS] | 04/12/2023 ACCOUNT NO: 93XM | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11431 SHERESE PINNIX [REDACTED ADDRESS] | 08/28/2024 ACCOUNT NO: RQSD | ☑ | ☐ | ☐ | ☐ | $0.00 | $281.38 |
| 2.11432 SHERESE TOWNSEND [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: GBJG | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11433 SHERETA JOHNSTON [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: VNJD | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11434 SHERI ALEXANDER [REDACTED ADDRESS] | 06/19/2021 ACCOUNT NO: T07L | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.01 |
| 2.11435 SHERI MARION [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: PCXS | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.11436 SHERIDEN WALTON [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: JIXI | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11437 SHERIE CLARK [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: X4AD | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.11438 SHERIKA MCGEE [REDACTED ADDRESS] | 07/02/2023 ACCOUNT NO: 58EI | ☑ | ☐ | ☐ | ☐ | $0.00 | $510.00 |
| 2.11439 SHERITA JEWELL [REDACTED ADDRESS] | 09/10/2023 ACCOUNT NO: UD70 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,400.48 |
| 2.11440 SHERITA KINNEY [REDACTED ADDRESS] | 05/30/2024 ACCOUNT NO: MM4E | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11441 SHERITA SWIFT [REDACTED ADDRESS] | 02/12/2024 ACCOUNT NO: LMJV | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.11442 SHERLEY RODRIGUEZ [REDACTED ADDRESS] | 06/16/2023 ACCOUNT NO: VYD6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $457.95 |
| 2.11443 SHERLEY WASHINGTON [REDACTED ADDRESS] | 05/08/2024 ACCOUNT NO: KPVT | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11444 SHERLY RUSH [REDACTED ADDRESS] | 08/25/2023 ACCOUNT NO: 43RY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11445 SHERMAN GAMBLE [REDACTED ADDRESS] | 11/08/2023 ACCOUNT NO: W8RS | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,218.75 |
| 2.11446 SHERMAN LOVETT [REDACTED ADDRESS] | 04/10/2021 ACCOUNT NO: HDRU | ☑ | ☐ | ☐ | ☐ | $0.00 | $556.24 |
| 2.11447 SHERMECKER YOUNG [REDACTED ADDRESS] | 01/04/2024 ACCOUNT NO: 2YGE | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.11448 SHERON LOVING [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: A042 | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.11449 SHERONDA MERRIWEATHER [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: SSQU | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11450 SHERQUNNIA WELLS [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: K6K4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.11451 SHERRELL REED [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: NSC6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11452 SHERRENA GREEN [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: 7W3N | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.11453 SHERRI ADAMS [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: RO2H | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11454 SHERRI ADAMS [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: RO2H | ☑ | ☐ | ☐ | ☐ | $0.00 | $225.00 |
| 2.11455 SHERRI AIKENS [REDACTED ADDRESS] | 11/19/2022 ACCOUNT NO: FQDS | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.11456 SHERRI HALL [REDACTED ADDRESS] | 19/12/2024 ACCOUNT NO: AKRM | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11457 SHERRI HARKINS [REDACTED ADDRESS] | 12/31/2023 ACCOUNT NO: WFZ9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.11458 SHERRI JONES [REDACTED ADDRESS] | 07/04/2023 ACCOUNT NO: P787 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11459 SHERRI LONG [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: BNQG | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11460 SHERRI LONG [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: BNQG | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.11461 SHERRIE ASKEW [REDACTED ADDRESS] | 03/22/2023 ACCOUNT NO: E0VR | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,833.74 |
| 2.11462 SHERRIE FULGHAM [REDACTED ADDRESS] | 08/08/2024 ACCOUNT NO: 7MOK | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11463 SHERRIE KING [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: V0PO | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11464 SHERRIE PATTEN [REDACTED ADDRESS] | 04/01/2023 ACCOUNT NO: ID8U | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.11465 SHERRIE PIERRE [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: Q0FQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11466 SHERRIE SMITH [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5573 | ☑ | ☐ | ☐ | ☐ | $0.00 | $284.69 |
| 2.11467 SHERRON MCARTHUR [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: 0C36 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11468 SHERRONNIE LINDSEY [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 8255 | ☑ | ☐ | ☐ | ☐ | $0.00 | $59.27 |
| 2.11469 SHERRONNIE LINDSEY [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 8263 | ☑ | ☐ | ☐ | ☐ | $0.00 | $68.05 |
| 2.11470 SHERRY ALEXANDER [REDACTED ADDRESS] | 07/02/2023 ACCOUNT NO: 978G | ☑ | ☐ | ☐ | ☐ | $0.00 | $159.81 |
| 2.11471 SHERRY AMBERS [REDACTED ADDRESS] | 11/02/2023 ACCOUNT NO: I3QH | ☑ | ☐ | ☐ | ☐ | $0.00 | $76.00 |
| 2.11472 SHERRY CLARK [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: X1DF | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11473 SHERRY DUKES [REDACTED ADDRESS] | 12/27/2023 ACCOUNT NO: G67K | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11474 SHERRY FIFI-IRRINGTON [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: K89W | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.11475 SHERRY GALLMORE [REDACTED ADDRESS] | 07/23/2024 ACCOUNT NO: Z0WB | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.11476 SHERRY KITCHENS [REDACTED ADDRESS] | 03/13/2024 ACCOUNT NO: HC2G | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11477 SHERRY LEWIS [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: 6IO5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.11478 SHERRY MCCOFFIN [REDACTED ADDRESS] | 09/26/2023 ACCOUNT NO: OJBC | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11479 SHERRY SCOTT [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: THBK | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.00 |
| 2.11480 SHERRY SMITH [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: G76B | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.16 |
| 2.11481 SHERRY SPUDIS [REDACTED ADDRESS] | 19/12/2024 ACCOUNT NO: Q0YT | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11482 SHERRY STOKES-MCCLAIN [REDACTED ADDRESS] | 10/14/2023 ACCOUNT NO: MBFM | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.11483 SHERRY THOMPSON [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: SXPB | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.11484 SHERRY WILLIAMS [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: XM00 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,020.00 |
| 2.11485 SHERRY WILLIAMS [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: XM00 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,220.00 |
| 2.11486 SHERRY WRIGHT [REDACTED ADDRESS] | 08/28/2023 ACCOUNT NO: V86P | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11487 SHERRYLON SOMMERVILLE [REDACTED ADDRESS] | 03/31/2023 ACCOUNT NO: QPKI | ☑ | ☐ | ☐ | ☐ | $0.00 | $741.98 |
| 2.11488 SHERTELVIE MERCER [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: 2LDQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11489 SHERVONDA WALTON [REDACTED ADDRESS] | 02/19/2023 ACCOUNT NO: UO5M | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11490 SHERWIN GLOSTON [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: WWOC | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11491 SHERYL BENNETT [REDACTED ADDRESS] | 09/23/2023 ACCOUNT NO: RSES | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.11492 SHERYL LAND [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: Y2UC | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11493 SHERYL MCCLAIN [REDACTED ADDRESS] | 01/10/2023 ACCOUNT NO: K1GB | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11494 SHETANGY SALTER [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: 0AXJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11495 SHEUNIQUA BALLARD [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: NKG6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11496 SHEVON JACKSON [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: BJ2Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.11497 SHI QUAN TILLMAN [REDACTED ADDRESS] | 09/10/2023 ACCOUNT NO: CVG1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11498 SHIEMA REID [REDACTED ADDRESS] | 05/30/2023 ACCOUNT NO: 14UM | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,654.72 |
| 2.11499 SHIENA BOWSER [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: LDZC | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.11500 SHIKEMA WILLIAMS [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: YFAE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11501 SHIKIRA HAMPTON [REDACTED ADDRESS] | 05/09/2024 ACCOUNT NO: 8R0I | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.11502 SHILIVEA EVANS [REDACTED ADDRESS] | 05/06/2024 ACCOUNT NO: WRQ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $917.00 |
| 2.11503 SHINELLE MOYD [REDACTED ADDRESS] | 03/19/2022 ACCOUNT NO: G2R4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.11504 SHINTARRA GRUBBS [REDACTED ADDRESS] | 05/09/2023 ACCOUNT NO: 963Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,928.90 |
| 2.11505 SHINTERRA DUPREE [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: UGM2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.11506 SHIONA BALDWIN [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: MAYB | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11507 SHIQUILLA WRIGHT [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: Y9AO | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.11508 SHIQUITA COLEMAN [REDACTED ADDRESS] | 07/28/2024 ACCOUNT NO: BA69 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.11509 SHIQUITA HILL [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: 5V4D | ☑ | ☐ | ☐ | ☐ | $0.00 | $594.94 |
| 2.11510 SHIQUITA RADFORD [REDACTED ADDRESS] | 06/21/2024 ACCOUNT NO: S0RP | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.11511 SHIQUITA RUCKER [REDACTED ADDRESS] | 07/07/2023 ACCOUNT NO: FGTD | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11512 SHIQUITA WALKER [REDACTED ADDRESS] | 12/14/2023 ACCOUNT NO: ASOE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11513 SHIRELLE SAMPLE KING [REDACTED ADDRESS] | 10/10/2023 ACCOUNT NO: 49ZB | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11514 SHIRLAINE SNOW [REDACTED ADDRESS] | 01/09/2024 ACCOUNT NO: MMNU | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11515 SHIRLAINE SNOW [REDACTED ADDRESS] | 01/09/2024 ACCOUNT NO: MMNU | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.00 |
| 2.11516 SHIRLEY ALEXANDER [REDACTED ADDRESS] | 11/27/2022 ACCOUNT NO: 4JFM | ☑ | ☐ | ☐ | ☐ | $0.00 | $280.00 |
| 2.11517 SHIRLEY ALLISON [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: CBFI | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.11518 SHIRLEY ANN [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: II7X | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.11519 SHIRLEY BARNES [REDACTED ADDRESS] | 04/28/2022 ACCOUNT NO: W1L8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.11520 SHIRLEY BRADFORD [REDACTED ADDRESS] | 08/05/2024 ACCOUNT NO: ZWN7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $175.01 |
| 2.11521 SHIRLEY BROWN [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: 5MKZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $361.00 |
| 2.11522 SHIRLEY BUSCAY [REDACTED ADDRESS] | 04/19/2023 ACCOUNT NO: MMN2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.11523 SHIRLEY FINCH [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: B20D | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11524 SHIRLEY FLORENCE [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: NJPF | ☑ | ☐ | ☐ | ☐ | $0.00 | $199.98 |
| 2.11525 SHIRLEY GOODWIN [REDACTED ADDRESS] | 09/10/2021 ACCOUNT NO: NK08 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,759.99 |
| 2.11526 SHIRLEY HICKS [REDACTED ADDRESS] | 09/28/2022 ACCOUNT NO: NCB9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.11527 SHIRLEY JACKSON [REDACTED ADDRESS] | 04/03/2022 ACCOUNT NO: RX8G | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,480.00 |
| 2.11528 SHIRLEY JACKSON [REDACTED ADDRESS] | 01/10/2023 ACCOUNT NO: NHR0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,290.00 |
| 2.11529 SHIRLEY JACKSON [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: AQEA | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11530 SHIRLEY JONES [REDACTED ADDRESS] | 12/07/2023 ACCOUNT NO: JOEF | ☑ | ☐ | ☐ | ☐ | $0.00 | $47.00 |
| 2.11531 SHIRLEY MADERA [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: 979G | ☑ | ☐ | ☐ | ☐ | $0.00 | $503.00 |
| 2.11532 SHIRLEY MCCALL [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: HIXF | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11533 SHIRLEY MCKENZIE [REDACTED ADDRESS] | 01/23/2024 ACCOUNT NO: 9S3C | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,400.01 |
| 2.11534 SHIRLEY MILES-GUYE [REDACTED ADDRESS] | 01/02/2023 ACCOUNT NO: 7Q3W | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.11535 SHIRLEY MITCHELL [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: NGAW | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11536 SHIRLEY PINKNEY [REDACTED ADDRESS] | 07/02/2021 ACCOUNT NO: MG0O | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,006.99 |
| 2.11537 SHIRLEY REJANO [REDACTED ADDRESS] | 09/23/2023 ACCOUNT NO: 44KX | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11538 SHIRLEY ROBINSON [REDACTED ADDRESS] | 01/05/2024 ACCOUNT NO: WYUD | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11539 SHIRLEY STATON [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: R2TH | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11540 SHIRLEY THOMAS [REDACTED ADDRESS] | 08/04/2024 ACCOUNT NO: XU5M | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11541 SHIRLEY THOMAS [REDACTED ADDRESS] | 08/04/2024 ACCOUNT NO: XU5M | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.11542 SHIRLINDA WILLIAMS [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: 2QKG | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.11543 SHIRUNDRIA FRANKS [REDACTED ADDRESS] | 06/08/2023 ACCOUNT NO: 8283 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,039.95 |
| 2.11544 SHIRLY LAGAT [REDACTED ADDRESS] | 04/21/2024 ACCOUNT NO: L37D | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11545 SHIRNEKA CARLOSS [REDACTED ADDRESS] | 04/12/2024 ACCOUNT NO: 6553 | ☑ | ☐ | ☐ | ☐ | $0.00 | $977.98 |
| 2.11546 SHIRRI HILL [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: 36HE | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11547 SHIYANG LI [REDACTED ADDRESS] | 02/04/2023 ACCOUNT NO: 0250 | ☑ | ☐ | ☐ | ☐ | $0.00 | $779.41 |
| 2.11548 SHOKELLE SIMS [REDACTED ADDRESS] | 10/09/2024 ACCOUNT NO: UZGW | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.11549 SHOMBRERAH THOMAS [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: IF8R | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11550 SHOMEKA DAVIS [REDACTED ADDRESS] | 03/29/2023 ACCOUNT NO: EJCQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.11551 SHON TAYLOR [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: XLCZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,260.89 |
| 2.11552 SHONEQUE CROWDER [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: DXCM | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11553 SHONN LOFTIN [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: G620 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11554 SHONNIE SUMMERSET [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: CIEQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.11555 SHONRIKA MITCHELL [REDACTED ADDRESS] | 12/27/2023 ACCOUNT NO: 1NVR | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.11556 SHONTA KIMBLE [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: RCZB | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11557 SHONTAVIA EDWARDS [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: 7IB6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,358.70 |
| 2.11558 SHONTE MCDONALD [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0400 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.58 |
| 2.11559 SHONTEL SIMMONS [REDACTED ADDRESS] | 06/24/2023 ACCOUNT NO: O4Y3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.11560 SHONTEZ RILEY [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: 2D5A | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11561 SHONTIA MITCHELL [REDACTED ADDRESS] | 01/21/2024 ACCOUNT NO: 5B9T | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.11562 SHONYA ALQURAISHY [REDACTED ADDRESS] | 12/15/2023 ACCOUNT NO: 0034 | ☑ | ☐ | ☐ | ☐ | $0.00 | $584.97 |
| 2.11563 SHRYMPE STRONG [REDACTED ADDRESS] | 02/07/2024 ACCOUNT NO: 9KAZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11564 SHU'LUN FINLEY [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: M1ZN | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11565 SHUKWAM BATTLE [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: U471 | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.11566 SHULONDA KERLEY [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: 4C36 | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.11567 SHUNDERRICA BROWN [REDACTED ADDRESS] | 09/11/2024 ACCOUNT NO: AAUH | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.11568 SHUNDREKA JENKINS [REDACTED ADDRESS] | 02/02/2023 ACCOUNT NO: 8277 | ☑ | ☐ | ☐ | ☐ | $0.00 | $427.98 |
| 2.11569 SHUNTAY CRAWFORD [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: J6TZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,811.81 |
| 2.11570 SHUNTEKIA HAYNES [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: 86MP | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11571 SHUNTIA RUTHERFORD [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: B1OF | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.60 |
| 2.11572 SHUQUINTA BUTLER [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: 84ZY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,350.00 |
| 2.11573 SHURITA TENNYSON [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: O052 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11574 SHURRIES JOHNSON [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: TN41 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11575 SHYDRIKA BATEY [REDACTED ADDRESS] | 09/30/2023 ACCOUNT NO: N4KM | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11576 SHYDRIKA BATEY [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: ZSD9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.11577 SHYHEIM JACKSON [REDACTED ADDRESS] | 05/31/2024 ACCOUNT NO: 9KDZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11578 SHYHEIM JACKSON [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: 8PRT | ☑ | ☐ | ☐ | ☐ | $0.00 | $11.91 |
| 2.11579 SHYKEMIYON RUMPH [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0762 | ☑ | ☐ | ☐ | ☐ | $0.00 | $118.50 |
| 2.11580 SHYLAR HONAKAR [REDACTED ADDRESS] | 07/25/2023 ACCOUNT NO: DSOX | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,452.62 |
| 2.11581 SHYLEANE MORGAN [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: 4GQ0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11582 SHYNESE HAMILTON [REDACTED ADDRESS] | 09/18/2023 ACCOUNT NO: DJTM | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.11583 SHYTIQUE WILLIAMS [REDACTED ADDRESS] | 01/08/2023 ACCOUNT NO: 0352 | ☑ | ☐ | ☐ | ☐ | $0.00 | $937.28 |
| 2.11584 SHYTIRRA THOMPSON [REDACTED ADDRESS] | 07/15/2024 ACCOUNT NO: UISF | ☑ | ☐ | ☐ | ☐ | $0.00 | $985.00 |
| 2.11585 SIANNA LOPEZ [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6235 | ☑ | ☐ | ☐ | ☐ | $0.00 | $763.17 |
| 2.11586 SICILY WILLIAMS [REDACTED ADDRESS] | 08/13/2024 ACCOUNT NO: C6SW | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11587 SID BROOKS [REDACTED ADDRESS] | 01/22/2023 ACCOUNT NO: I8WW | ☑ | ☐ | ☐ | ☐ | $0.00 | $370.97 |
| 2.11588 SIDHARTHA AGRAWAL [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7023 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.11589 SIDNEY ASBURY [REDACTED ADDRESS] | 08/15/2023 ACCOUNT NO: 8627 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.24 |
| 2.11590 SIDNEY BRANCH [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: 2Q6O | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11591 SIDNEY MORROW [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9892 | ☑ | ☐ | ☐ | ☐ | $0.00 | $74.73 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.11592 SIDORRIE JACKSON [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: MJ7T | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.11593 SIERA AMENGUAL [REDACTED ADDRESS] | 07/28/2024 ACCOUNT NO: Z4WB | ☑ | ☐ | ☐ | ☐ | $0.00 | $919.10 |
| 2.11594 SIERA ROBEN [REDACTED ADDRESS] | 07/03/2024 ACCOUNT NO: Q541 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11595 SIERRA ANDERSON [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: E7MP | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11596 SIERRA COBB [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: JQOD | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11597 SIERRA COBB [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: P8N3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11598 SIERRA GRIFFIN [REDACTED ADDRESS] | 08/01/2023 ACCOUNT NO: 3234 | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.60 |
| 2.11599 SIERRA HAMPTON [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: HIH7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.11600 SIERRA HILL [REDACTED ADDRESS] | 03/05/2023 ACCOUNT NO: 16WF | ☑ | ☐ | ☐ | ☐ | $0.00 | $169.59 |
| 2.11601 SIERRA HOOD [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: H2UJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11602 SIERRRA MCELROY [REDACTED ADDRESS] | 06/22/2024 ACCOUNT NO: OY6F | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.87 |
| 2.11603 SIFA MUBYEYI [REDACTED ADDRESS] | 04/02/2022 ACCOUNT NO: D5W0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,453.20 |
| 2.11604 SIGMONICA KENDRICK [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: OUCU | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11605 SILOS DICKSON [REDACTED ADDRESS] | 10/09/2023 ACCOUNT NO: T4WQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.11606 SILVER SYKES [REDACTED ADDRESS] | 07/01/2024 ACCOUNT NO: HU2L | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11607 SILVIA KEARNEY [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: 2446 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.11608 SILVIA LOPEZ [REDACTED ADDRESS] | 06/24/2023 ACCOUNT NO: ZB0L | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11609 SILVIA SALINAS [REDACTED ADDRESS] | 09/17/2023 ACCOUNT NO: 3PJW | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.11610 SIMNANA MKEYO [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: 2R8C | ☑ | ☐ | ☐ | ☐ | $0.00 | $971.99 |
| 2.11611 SIMONA BROWN [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: SQBM | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.00 |
| 2.11612 SIMONA MENDOZA [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: 7NYU | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.00 |
| 2.11613 SIMPSON BENOIT [REDACTED ADDRESS] | 04/22/2024 ACCOUNT NO: VRIG | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11614 SIMUE LAINE [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: GUJF | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11615 SIOMARA MELENDEZ [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: 1CD6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,443.42 |
| 2.11616 SITERRIA MOULTRIE [REDACTED ADDRESS] | 10/14/2023 ACCOUNT NO: 5231 | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.59 |
| 2.11617 SKYE DAWSON [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: 2ZIO | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,439.96 |
| 2.11618 SKYE GRIMALDO [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9446 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.11619 SKYLAR FOSTER [REDACTED ADDRESS] | 07/30/2024 ACCOUNT NO: F2B3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11620 SMITHA LITTLEJOHN [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: TLF6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $255.00 |
| 2.11621 SNEHA KOSARAJU [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3363 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.88 |
| 2.11622 SNIA BRADFORD [REDACTED ADDRESS] | 02/04/2024 ACCOUNT NO: ENEJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11623 SOFIO ARROYO [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: BIZE | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.11624 SOLAGE MONTROSE [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: 3VGO | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11625 SOLIDA WEST [REDACTED ADDRESS] | 03/17/2023 ACCOUNT NO: 9IJY | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.18 |
| 2.11626 SOLOMON OSIMA [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: 914T | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11627 SOMMER JACKSON [REDACTED ADDRESS] | 10/27/2023 ACCOUNT NO: 8487 | ☑ | ☐ | ☐ | ☐ | $0.00 | $632.96 |
| 2.11628 SONDIA PIERRE PAUL [REDACTED ADDRESS] | 04/05/2023 ACCOUNT NO: DSG5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $499.99 |
| 2.11629 SONIA ANDERSON [REDACTED ADDRESS] | 08/20/2022 ACCOUNT NO: NJH8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.01 |
| 2.11630 SONIA JENKINS [REDACTED ADDRESS] | 03/07/2024 ACCOUNT NO: 2GDQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $28.25 |
| 2.11631 SONIA WEBB [REDACTED ADDRESS] | 08/03/2023 ACCOUNT NO: 5050 | ☑ | ☐ | ☐ | ☐ | $0.00 | $8.56 |
| 2.11632 SONJA BLAKE [REDACTED ADDRESS] | 06/16/2023 ACCOUNT NO: G8MG | ☑ | ☐ | ☐ | ☐ | $0.00 | $123.00 |
| 2.11633 SONJA CALLAHAN [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: KZDZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $423.99 |
| 2.11634 SONJI MORTON [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: INEH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.11635 SONNYTTE MOYE [REDACTED ADDRESS] | 08/04/2024 ACCOUNT NO: BWE7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.07 |
| 2.11636 SONOMA MEYERS [REDACTED ADDRESS] | 10/30/2018 ACCOUNT NO: PXGJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $900.01 |
| 2.11637 SONSEE JONES [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 96R6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11638 SONYA BONNER [REDACTED ADDRESS] | 06/06/2023 ACCOUNT NO: CF9J | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11639 SONYA CARTER [REDACTED ADDRESS] | 10/31/2022 ACCOUNT NO: CTST | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11640 SONYA JACKSON [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: SBRR | ☑ | ☐ | ☐ | ☐ | $0.00 | $750.00 |
| 2.11641 SONYA LINDLEY [REDACTED ADDRESS] | 03/23/2023 ACCOUNT NO: YN1T | ☑ | ☐ | ☐ | ☐ | $0.00 | $134.69 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.11842 SONYA PARKS<br>[REDACTED ADDRESS] | 04/25/2024<br>ACCOUNT NO: 9XP9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,200.00 |
| 2.11843 SONYA ROBINSON<br>[REDACTED ADDRESS] | 11/11/2023<br>ACCOUNT NO: 6261 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.20 |
| 2.11844 SONYA SINGER<br>[REDACTED ADDRESS] | 01/30/2023<br>ACCOUNT NO: EVGF | ☑ | ☐ | ☐ | ☐ | $0.00 | $2.00 |
| 2.11845 SONYIA LAMPKIN<br>[REDACTED ADDRESS] | 09/30/2023<br>ACCOUNT NO: G316 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.30 |
| 2.11846 SONYIA LAMPKIN<br>[REDACTED ADDRESS] | 02/23/2024<br>ACCOUNT NO: 1764 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11847 SOPHIA COMAS<br>[REDACTED ADDRESS] | 01/07/2023<br>ACCOUNT NO: 5AAL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,999.04 |
| 2.11848 SOPHIA CRISAMORE<br>[REDACTED ADDRESS] | 07/24/2023<br>ACCOUNT NO: 4223 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,395.99 |
| 2.11849 SOPHIA MALLOREY<br>[REDACTED ADDRESS] | 03/22/2024<br>ACCOUNT NO: F16Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11850 SOPHIA SINGLETON<br>[REDACTED ADDRESS] | 09/15/2023<br>ACCOUNT NO: KUHN | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11851 SOPHIA USSERY<br>[REDACTED ADDRESS] | 07/11/2022<br>ACCOUNT NO: M9D6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $190.00 |
| 2.11852 SORAYDA JUAREZ<br>[REDACTED ADDRESS] | 10/09/2024<br>ACCOUNT NO: SERR | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.97 |
| 2.11853 SOWEUZOCHI AGUWA<br>[REDACTED ADDRESS] | 02/28/2024<br>ACCOUNT NO: URI1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11854 SPARKLE HARRIS<br>[REDACTED ADDRESS] | 01/29/2024<br>ACCOUNT NO: UVT0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,375.97 |
| 2.11855 SRINI REDDY<br>[REDACTED ADDRESS] | 11/09/2023<br>ACCOUNT NO: ICAA | ☑ | ☐ | ☐ | ☐ | $0.00 | $129.42 |
| 2.11856 SRINIVASA REDDY CHILUKURI<br>[REDACTED ADDRESS] | 11/11/2023<br>ACCOUNT NO: 7253 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.45 |
| 2.11857 SRINIVASA REDDY CHILUKURI<br>[REDACTED ADDRESS] | 12/01/2023<br>ACCOUNT NO: 9070 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.18 |
| 2.11858 STACEY ANTWINE<br>[REDACTED ADDRESS] | 05/16/2024<br>ACCOUNT NO: 4GPE | ☑ | ☐ | ☐ | ☐ | $0.00 | $999.00 |
| 2.11859 STACEY DIDY<br>[REDACTED ADDRESS] | 04/30/2024<br>ACCOUNT NO: NQ85 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11860 STACEY GIBBS<br>[REDACTED ADDRESS] | 01/17/2023<br>ACCOUNT NO: 0C6B | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.11861 STACEY HALL<br>[REDACTED ADDRESS] | 04/06/2024<br>ACCOUNT NO: XO4U | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11862 STACEY LEE<br>[REDACTED ADDRESS] | 03/16/2023<br>ACCOUNT NO: L4QR | ☑ | ☐ | ☐ | ☐ | $0.00 | $143.72 |
| 2.11863 STACEY ROYALS<br>[REDACTED ADDRESS] | 09/24/2021<br>ACCOUNT NO: 9NH6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,087.00 |
| 2.11864 STACEY SPEARS<br>[REDACTED ADDRESS] | 02/22/2024<br>ACCOUNT NO: 5DWC | ☑ | ☐ | ☐ | ☐ | $0.00 | $44.00 |
| 2.11865 STACEY TAYLOR<br>[REDACTED ADDRESS] | 03/11/2023<br>ACCOUNT NO: OXT8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11866 STACEY WYNN<br>[REDACTED ADDRESS] | 11/09/2023<br>ACCOUNT NO: 6503 | ☑ | ☐ | ☐ | ☐ | $0.00 | $132.00 |
| 2.11867 STACI BENJAMIN<br>[REDACTED ADDRESS] | 12/28/2023<br>ACCOUNT NO: YGPN | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11868 STACI BROCK<br>[REDACTED ADDRESS] | 04/19/2024<br>ACCOUNT NO: 1458 | ☑ | ☐ | ☐ | ☐ | $0.00 | $692.98 |
| 2.11869 STACIA WALKER<br>[REDACTED ADDRESS] | 02/21/2023<br>ACCOUNT NO: 4565 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,059.99 |
| 2.11870 STACIE HOWARD<br>[REDACTED ADDRESS] | 01/08/2024<br>ACCOUNT NO: 7GA5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11871 STACY CHRISTIE<br>[REDACTED ADDRESS] | 11/12/2023<br>ACCOUNT NO: FSKT | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,269.97 |
| 2.11872 STACY COX<br>[REDACTED ADDRESS] | 11/18/2023<br>ACCOUNT NO: ECL6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $26.00 |
| 2.11873 STACY DISMUCKES<br>[REDACTED ADDRESS] | 11/11/2023<br>ACCOUNT NO: 3690 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.80 |
| 2.11874 STACY FISHER<br>[REDACTED ADDRESS] | 01/26/2024<br>ACCOUNT NO: YFWO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11875 STACY GRONDIN<br>[REDACTED ADDRESS] | 11/18/2023<br>ACCOUNT NO: 0281 | ☑ | ☐ | ☐ | ☐ | $0.00 | $709.98 |
| 2.11876 STACY HUMPHRY<br>[REDACTED ADDRESS] | 09/19/2024<br>ACCOUNT NO: DFBW | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.11877 STACY HUMPHRY<br>[REDACTED ADDRESS] | 09/19/2024<br>ACCOUNT NO: DFBW | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.11878 STACY JACKSON<br>[REDACTED ADDRESS] | 11/18/2023<br>ACCOUNT NO: 2241 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.11879 STACY PATTERSON<br>[REDACTED ADDRESS] | 10/06/2022<br>ACCOUNT NO: SXCP | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11880 STACY SOLLENNE<br>[REDACTED ADDRESS] | 06/28/2024<br>ACCOUNT NO: 3366 | ☑ | ☐ | ☐ | ☐ | $0.00 | $993.39 |
| 2.11881 STACY TOOLE<br>[REDACTED ADDRESS] | 04/23/2024<br>ACCOUNT NO: EZNE | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.11882 STACY TRAVIS<br>[REDACTED ADDRESS] | 01/17/2024<br>ACCOUNT NO: 2LVE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11883 STACY TURNER<br>[REDACTED ADDRESS] | 11/18/2023<br>ACCOUNT NO: 7404 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.80 |
| 2.11884 STAECY PICHON<br>[REDACTED ADDRESS] | 02/16/2024<br>ACCOUNT NO: XG2M | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11885 STAFFONY JOHNSON<br>[REDACTED ADDRESS] | 10/14/2023<br>ACCOUNT NO: 5STU | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11886 STANLEY BARBER<br>[REDACTED ADDRESS] | 04/13/2024<br>ACCOUNT NO: LK78 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.11887 STANLEY GLYNN<br>[REDACTED ADDRESS] | 03/13/2024<br>ACCOUNT NO: X11W | ☑ | ☐ | ☐ | ☐ | $0.00 | $436.08 |
| 2.11888 STANLEY HARRISON<br>[REDACTED ADDRESS] | 07/12/2023<br>ACCOUNT NO: S97R | ☑ | ☐ | ☐ | ☐ | $0.00 | $139.74 |
| 2.11889 STANLEY SARGEANT<br>[REDACTED ADDRESS] | 09/25/2024<br>ACCOUNT NO: IQHY | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,597.39 |
| 2.11890 STANLEY WALKER<br>[REDACTED ADDRESS] | 05/25/2024<br>ACCOUNT NO: HKW3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11891 STANTASIA JONES<br>[REDACTED ADDRESS] | 11/13/2023<br>ACCOUNT NO: YXQI | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.11692 STARESHIA JOHNSON [REDACTED ADDRESS] | 03/18/2024 ACCOUNT NO: RKBV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,415.98 |
| 2.11693 STARKEYSHIA CROSS [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: 8D59 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11694 STARLA CONROY [REDACTED ADDRESS] | 09/03/2023 ACCOUNT NO: 6299 | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.00 |
| 2.11695 STARLA SANDERS [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: BHUU | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11696 STARLET ARRINGTON [REDACTED ADDRESS] | 12/09/2023 ACCOUNT NO: 4B8M | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11697 STARR JOHNSON [REDACTED ADDRESS] | 03/11/2023 ACCOUNT NO: WT8Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.11698 STARRLESHA HAMPTON [REDACTED ADDRESS] | 12/20/2023 ACCOUNT NO: 3486 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,172.96 |
| 2.11699 STARRSHA BANKHEAD [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: 7Y2G | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11700 STARYIA MILNER [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: 50LK | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.54 |
| 2.11701 STASHA BURRIS [REDACTED ADDRESS] | 03/08/2023 ACCOUNT NO: 2802 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,619.96 |
| 2.11702 STASHAWNA WHITE [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: JBRW | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11703 STATON DEANDREA [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4094 | ☑ | ☐ | ☐ | ☐ | $0.00 | $116.60 |
| 2.11704 STEBREA JONES [REDACTED ADDRESS] | 12/16/2023 ACCOUNT NO: GLYV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,004.82 |
| 2.11705 STEEVANTZ DORVIL [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: XR17 | ☑ | ☐ | ☐ | ☐ | $0.00 | $61.12 |
| 2.11706 STEFANIE PARSONS [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: VII3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11707 STEPHANEY MARSHALL [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: 7N50 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11708 STEPHANIE ALLEN [REDACTED ADDRESS] | 03/26/2024 ACCOUNT NO: VS0K | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11709 STEPHANIE ALLEN [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: 27ED | ☑ | ☐ | ☐ | ☐ | $0.00 | $175.00 |
| 2.11710 STEPHANIE ALLEN [REDACTED ADDRESS] | 12/14/2023 ACCOUNT NO: 3DO3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $209.97 |
| 2.11711 STEPHANIE ATWATER [REDACTED ADDRESS] | 06/24/2023 ACCOUNT NO: NRSC | ☑ | ☐ | ☐ | ☐ | $0.00 | $429.83 |
| 2.11712 STEPHANIE BALDWIN [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: FIOM | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11713 STEPHANIE BASS [REDACTED ADDRESS] | 03/01/2023 ACCOUNT NO: H6GH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,039.97 |
| 2.11714 STEPHANIE BEASLEY [REDACTED ADDRESS] | 03/18/2024 ACCOUNT NO: W93I | ☑ | ☐ | ☐ | ☐ | $0.00 | $190.00 |
| 2.11715 STEPHANIE BISHOP [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: YEFK | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,062.62 |
| 2.11716 STEPHANIE BLANKENSHIP [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: WNWK | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.11717 STEPHANIE BOATWRIGHT [REDACTED ADDRESS] | 08/28/2024 ACCOUNT NO: ARF5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11718 STEPHANIE BROWN [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: 8921 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11719 STEPHANIE BRYSON [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 8928 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.11720 STEPHANIE BYERS [REDACTED ADDRESS] | 02/15/2024 ACCOUNT NO: TY4G | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11721 STEPHANIE COOLEY [REDACTED ADDRESS] | 02/26/2023 ACCOUNT NO: JA0I | ☑ | ☐ | ☐ | ☐ | $0.00 | $123.98 |
| 2.11722 STEPHANIE DAVIS [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: S84L | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.06 |
| 2.11723 STEPHANIE DAVIS-WOODS [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 8460 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.25 |
| 2.11724 STEPHANIE DENSON [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 9335 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.11725 STEPHANIE DIAMOND [REDACTED ADDRESS] | 03/14/2023 ACCOUNT NO: 4VSA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,275.00 |
| 2.11726 STEPHANIE DOWDELL [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: 3R7A | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.11727 STEPHANIE DOWNEY [REDACTED ADDRESS] | 03/31/2024 ACCOUNT NO: 9HGV | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11728 STEPHANIE FORD [REDACTED ADDRESS] | 07/19/2024 ACCOUNT NO: UE19 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.11729 STEPHANIE GARCIA [REDACTED ADDRESS] | 03/26/2023 ACCOUNT NO: L9T3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,221.89 |
| 2.11730 STEPHANIE GAUGHAN [REDACTED ADDRESS] | 03/31/2023 ACCOUNT NO: DSRS | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11731 STEPHANIE GONZALEZ [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: PAH6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $109.00 |
| 2.11732 STEPHANIE GREGORY [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: PGX3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $111.98 |
| 2.11733 STEPHANIE GURNEY [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 8236 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.13 |
| 2.11734 STEPHANIE HARDAWAY [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: TOCW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,045.30 |
| 2.11735 STEPHANIE JACKSON [REDACTED ADDRESS] | 09/27/2023 ACCOUNT NO: 9UFB | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11736 STEPHANIE JULES [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: GUL1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11737 STEPHANIE MITCHELL [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: W2F9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11738 STEPHANIE MURPHY [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: 336L | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.11739 STEPHANIE PECK [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 3954 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.68 |
| 2.11740 STEPHANIE PERKINS [REDACTED ADDRESS] | 02/08/2024 ACCOUNT NO: BAXK | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.11741 STEPHANIE QUEEN [REDACTED ADDRESS] | 03/13/2022 ACCOUNT NO: 96RY | ☑ | ☐ | ☐ | ☐ | $0.00 | $890.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.11742 STEPHANIE REAVES [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: 6K3G | ☑ | ☐ | ☐ | ☐ | $0.00 | $430.00 |
| 2.11743 STEPHANIE ROSA [REDACTED ADDRESS] | 07/18/2024 ACCOUNT NO: KGOT | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11744 STEPHANIE SCHUPP [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1691 | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.09 |
| 2.11745 STEPHANIE SMITH [REDACTED ADDRESS] | 03/05/2023 ACCOUNT NO: P8NL | ☑ | ☐ | ☐ | ☐ | $0.00 | $159.09 |
| 2.11746 STEPHANIE SPURLING [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: 9DUA | ☑ | ☐ | ☐ | ☐ | $0.00 | $341.27 |
| 2.11747 STEPHANIE TAYLOR [REDACTED ADDRESS] | 10/08/2024 ACCOUNT NO: LJQ5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11748 STEPHANIE TERRELL [REDACTED ADDRESS] | 07/18/2024 ACCOUNT NO: XMWQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11749 STEPHANIE TUCKER [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: GZSH | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11750 STEPHANIE TYLER [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: SY5I | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11751 STEPHANIE WEBBG [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: TSC2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $360.00 |
| 2.11752 STEPHANIE WESTBROOK [REDACTED ADDRESS] | 10/07/2023 ACCOUNT NO: OC41 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.01 |
| 2.11753 STEPHANIE WHITED [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: QJ8M | ☑ | ☐ | ☐ | ☐ | $0.00 | $597.44 |
| 2.11754 STEPHANIE WIPERT [REDACTED ADDRESS] | 05/05/2024 ACCOUNT NO: LI0J | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.11755 STEPHANIE WRIGHT [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: EHLB | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11756 STEPHEN BURLESON [REDACTED ADDRESS] | 02/09/2024 ACCOUNT NO: R7ZF | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.11757 STEPHEN DAHLBERG [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: XG8Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,039.47 |
| 2.11758 STEPHEN DORGAN [REDACTED ADDRESS] | 07/12/2023 ACCOUNT NO: EBKN | ☑ | ☐ | ☐ | ☐ | $0.00 | $835.64 |
| 2.11759 STEPHEN HANCOCK [REDACTED ADDRESS] | 06/15/2024 ACCOUNT NO: CEDI | ☑ | ☐ | ☐ | ☐ | $0.00 | $537.48 |
| 2.11760 STEPHEN JONES [REDACTED ADDRESS] | 08/04/2023 ACCOUNT NO: PDTG | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,494.28 |
| 2.11761 STEPHEN KELLER [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: 2CD3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11762 STEPHEN LATIMER [REDACTED ADDRESS] | 08/30/2023 ACCOUNT NO: SDTK | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11763 STEPHEN MENSAH [REDACTED ADDRESS] | 08/22/2023 ACCOUNT NO: KAF4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11764 STEPHEN OWUSU [REDACTED ADDRESS] | 12/15/2023 ACCOUNT NO: 2T8S | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11765 STEPHEN RAYE [REDACTED ADDRESS] | 02/09/2024 ACCOUNT NO: 6829 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,194.20 |
| 2.11766 STEPHEN SPANN [REDACTED ADDRESS] | 03/13/2024 ACCOUNT NO: ORT2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.11767 STEPHEN STRICKLAND [REDACTED ADDRESS] | 07/27/2023 ACCOUNT NO: 6K1A | ☑ | ☐ | ☐ | ☐ | $0.00 | $940.83 |
| 2.11768 STEPHEN WOODEN [REDACTED ADDRESS] | 09/19/2023 ACCOUNT NO: 0EYX | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.95 |
| 2.11769 STEPHINE PORCH [REDACTED ADDRESS] | 08/02/2023 ACCOUNT NO: KK0P | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,558.17 |
| 2.11770 STERLING HINES [REDACTED ADDRESS] | 05/08/2024 ACCOUNT NO: PH37 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11771 STEVE ALLAN [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: 8M9L | ☑ | ☐ | ☐ | ☐ | $0.00 | $426.87 |
| 2.11772 STEVE ANDERSON [REDACTED ADDRESS] | 07/19/2024 ACCOUNT NO: VWV1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.11773 STEVE BROWNRIDGE [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: 9023 | ☑ | ☐ | ☐ | ☐ | $0.00 | $284.37 |
| 2.11774 STEVE CANERY [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: 35VV | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.02 |
| 2.11775 STEVE ESCALANTE [REDACTED ADDRESS] | 08/08/2024 ACCOUNT NO: G3M2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,139.95 |
| 2.11776 STEVE LINNEMEYER [REDACTED ADDRESS] | 05/21/2024 ACCOUNT NO: S8VF | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,048.24 |
| 2.11777 STEVE MCCARTY [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: ZI5S | ☑ | ☐ | ☐ | ☐ | $0.00 | $18.00 |
| 2.11778 STEVE NOBLE [REDACTED ADDRESS] | 06/04/2022 ACCOUNT NO: BRJ7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.11779 STEVE ONEY [REDACTED ADDRESS] | 03/26/2023 ACCOUNT NO: Y4SY | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11780 STEVE ROGERS [REDACTED ADDRESS] | 08/07/2024 ACCOUNT NO: DN4H | ☑ | ☐ | ☐ | ☐ | $0.00 | $157.67 |
| 2.11781 STEVE THOMAS [REDACTED ADDRESS] | 05/13/2024 ACCOUNT NO: 3Y3Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.11782 STEVE TOBIAS [REDACTED ADDRESS] | 11/10/2022 ACCOUNT NO: S7SI | ☑ | ☐ | ☐ | ☐ | $0.00 | $327.13 |
| 2.11783 STEVE TOBIAS [REDACTED ADDRESS] | 11/10/2022 ACCOUNT NO: S7SI | ☑ | ☐ | ☐ | ☐ | $0.00 | $348.99 |
| 2.11784 STEVE YUCHA [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: V430 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11785 STEVEN ARUDA [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: 5318 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.13 |
| 2.11786 STEVEN BURDICK [REDACTED ADDRESS] | 10/17/2023 ACCOUNT NO: 8466 | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.29 |
| 2.11787 STEVEN CARUTHERS [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4076 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,119.96 |
| 2.11788 STEVEN GOAD [REDACTED ADDRESS] | 08/04/2024 ACCOUNT NO: XFUM | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.11789 STEVEN HAYES [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: RW3V | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.11790 STEVEN HOOPER [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: ETO1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11791 STEVEN LANG [REDACTED ADDRESS] | 08/16/2023 ACCOUNT NO: A8GW | ☑ | ☐ | ☐ | ☐ | $0.00 | $165.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.11792 STEVEN LUTTER [REDACTED ADDRESS] | 12/28/2023 ACCOUNT NO: 6QCE | ☑ | ☐ | ☐ | ☐ | $0.00 | $937.22 |
| 2.11793 STEVEN MARRERO [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: UFVS | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,075.77 |
| 2.11794 STEVEN MARRS [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: E430 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11795 STEVEN MCCORMICM [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 2282 | ☑ | ☐ | ☐ | ☐ | $0.00 | $399.59 |
| 2.11796 STEVEN MCCORMICM [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3195 | ☑ | ☐ | ☐ | ☐ | $0.00 | $680.36 |
| 2.11797 STEVEN MITCHELL [REDACTED ADDRESS] | 11/02/2023 ACCOUNT NO: DCUO | ☑ | ☐ | ☐ | ☐ | $0.00 | $554.67 |
| 2.11798 STEVEN ORMISTON [REDACTED ADDRESS] | 02/04/2024 ACCOUNT NO: H8N6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11799 STEVEN PAYNE [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: 53GQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.11800 STEVEN POINDEXTER [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: FRW0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11801 STEVEN RICHARDSON [REDACTED ADDRESS] | 01/19/2023 ACCOUNT NO: 2KR3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.00 |
| 2.11802 STEVEN ROBLING [REDACTED ADDRESS] | 06/02/2024 ACCOUNT NO: NQMO | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11803 STEVEN SOPHER [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: E8NH | ☑ | ☐ | ☐ | ☐ | $0.00 | $520.00 |
| 2.11804 STEVIE BRYANT [REDACTED ADDRESS] | 05/15/2024 ACCOUNT NO: 4XFJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.11805 STEVYNII TYSONREDDICK [REDACTED ADDRESS] | 04/19/2022 ACCOUNT NO: IEFO | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.01 |
| 2.11806 STEWART LUTZ [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: BYH6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11807 STORE 216 [REDACTED ADDRESS] | 11/08/2023 ACCOUNT NO: 49L0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.39 |
| 2.11808 STUART JETT [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: MS9C | ☑ | ☐ | ☐ | ☐ | $0.00 | $310.00 |
| 2.11809 SUAN ZO [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: E4WO | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,048.53 |
| 2.11810 SUBIL KALAPURA [REDACTED ADDRESS] | 12/17/2023 ACCOUNT NO: FV57 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,559.97 |
| 2.11811 SUBRINA PATTERSON [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: ND2A | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.11812 SUDA JUMA [REDACTED ADDRESS] | 06/26/2024 ACCOUNT NO: EUVB | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11813 SUHEIDY ACOSDA [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: RJDG | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.11814 SUKOYA MCCLELLAN [REDACTED ADDRESS] | 04/21/2023 ACCOUNT NO: 908H | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.11815 SUMMER CUSH [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: Z7UF | ☑ | ☐ | ☐ | ☐ | $0.00 | $587.00 |
| 2.11816 SUMMER GRASSL [REDACTED ADDRESS] | 06/18/2024 ACCOUNT NO: 8C1K | ☑ | ☐ | ☐ | ☐ | $0.00 | $929.02 |
| 2.11817 SUMMER SALSBERRY [REDACTED ADDRESS] | 09/29/2023 ACCOUNT NO: F1R6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11818 SUNDRA COLLINS [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: G6Y9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $340.00 |
| 2.11819 SUNDRICKA DILLION [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: THRG | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.11820 SUNDU MANSARY [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: 4IL3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.11821 SUNETTE LAWAS [REDACTED ADDRESS] | 08/31/2023 ACCOUNT NO: IFTR | ☑ | ☐ | ☐ | ☐ | $0.00 | $823.84 |
| 2.11822 SUNIL REDDY VUTUKURI [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 4464 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.93 |
| 2.11823 SUREE RUSSELL [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: T3PU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,350.97 |
| 2.11824 SUREILLY TIRANDO [REDACTED ADDRESS] | 04/28/2022 ACCOUNT NO: DPX0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.01 |
| 2.11825 SURESH DIVI [REDACTED ADDRESS] | 09/02/2023 ACCOUNT NO: 4228 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,145.26 |
| 2.11826 SURESH PATHAK [REDACTED ADDRESS] | 09/25/2023 ACCOUNT NO: 7345 | ☑ | ☐ | ☐ | ☐ | $0.00 | $186.10 |
| 2.11827 SURIRE ADAMS [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: 5AS1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11828 SURIRE ADAMS [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: AE46 | ☑ | ☐ | ☐ | ☐ | $0.00 | $175.00 |
| 2.11829 SUSAN BROWN [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: GCQ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11830 SUSAN ETHERIDGE [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: BAWC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.11831 SUSAN HARDIN [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: HIR6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11832 SUSAN HOCUTT [REDACTED ADDRESS] | 12/29/2023 ACCOUNT NO: SPVT | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.11833 SUSAN MILLER [REDACTED ADDRESS] | 11/16/2022 ACCOUNT NO: LIIL | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.01 |
| 2.11834 SUSAN MILLER [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: 4L8K | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.11835 SUSAN PICKRELL [REDACTED ADDRESS] | 09/16/2022 ACCOUNT NO: BWRO | ☑ | ☐ | ☐ | ☐ | $0.00 | $660.00 |
| 2.11836 SUSAN REES [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: ZHIT | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.11837 SUSAN THOMAS [REDACTED ADDRESS] | 08/18/2023 ACCOUNT NO: TKI6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $477.79 |
| 2.11838 SUSAN WILLIAMS [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: IZUI | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11839 SUYEN FLETES [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: BNVK | ☑ | ☐ | ☐ | ☐ | $0.00 | $11.99 |
| 2.11840 SUZANE TEST [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: 3PJR | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,616.93 |
| 2.11841 SUZANNE BLAIR [REDACTED ADDRESS] | 10/21/2023 ACCOUNT NO: WP23 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.11842 SUZANNE DAVIS [REDACTED ADDRESS] | 08/07/2023 ACCOUNT NO: TFAK | ☑ | ☐ | ☐ | ☐ | $0.00 | $671.95 |
| 2.11843 SUZANNE GOODE [REDACTED ADDRESS] | 05/19/2024 ACCOUNT NO: 4Z6Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $632.05 |
| 2.11844 SUZANNE MILLER [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: PH5X | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.11845 SUZANNE WRIGHT [REDACTED ADDRESS] | 05/05/2024 ACCOUNT NO: OY6Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11846 SUZETTE OLEKSIK [REDACTED ADDRESS] | 04/15/2024 ACCOUNT NO: 5U9M | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,708.00 |
| 2.11847 SYASIA WHITE [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: U8E3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11848 SYBILLA HALL [REDACTED ADDRESS] | 05/08/2023 ACCOUNT NO: 98KY | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.81 |
| 2.11849 SYBNOR DABNEY [REDACTED ADDRESS] | 06/04/2024 ACCOUNT NO: TUW3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $89.00 |
| 2.11850 SYDELLE MOORE [REDACTED ADDRESS] | 05/13/2024 ACCOUNT NO: RJQJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $779.21 |
| 2.11851 SYDELLE MOORE [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: R8K1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.97 |
| 2.11852 SYDNEY COOK [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: 5071 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.90 |
| 2.11853 SYDNEY MATTHEWS [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: FZJP | ☑ | ☐ | ☐ | ☐ | $0.00 | $362.85 |
| 2.11854 SYDNEY SHARP [REDACTED ADDRESS] | 05/05/2023 ACCOUNT NO: NLYV | ☑ | ☐ | ☐ | ☐ | $0.00 | $720.00 |
| 2.11855 SYED ABBAS [REDACTED ADDRESS] | 10/14/2023 ACCOUNT NO: 2O9O | ☑ | ☐ | ☐ | ☐ | $0.00 | $79.99 |
| 2.11856 SYED MAZHAR [REDACTED ADDRESS] | 08/23/2023 ACCOUNT NO: 5899 | ☑ | ☐ | ☐ | ☐ | $0.00 | $423.97 |
| 2.11857 SYED SALAAM [REDACTED ADDRESS] | 01/24/2024 ACCOUNT NO: C9GY | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.11858 SYLVANUS BOULWARE [REDACTED ADDRESS] | 01/25/2023 ACCOUNT NO: H913 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,049.99 |
| 2.11859 SYLVESTER KNIGHT [REDACTED ADDRESS] | 10/08/2023 ACCOUNT NO: YRP8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,149.97 |
| 2.11860 SYLVESTER STOKES, JR [REDACTED ADDRESS] | 04/16/2023 ACCOUNT NO: AGGB | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.11861 SYLVESTER STOKES, JR [REDACTED ADDRESS] | 04/16/2023 ACCOUNT NO: AGGB | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.11862 SYLVIA ANDERSON [REDACTED ADDRESS] | 01/24/2024 ACCOUNT NO: 6783 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,144.80 |
| 2.11863 SYLVIA GUNN [REDACTED ADDRESS] | 02/06/2023 ACCOUNT NO: 3466 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11864 SYLVIA MACLIN [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0543 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.11865 SYLVIA WELLS [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: VQL5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.11866 SYLVIA WOODEN [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: 9IXS | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11867 SYMONE HARLEY [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: XU75 | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |
| 2.11868 SYMONE MCDANIEL [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: G9UD | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11869 SYNCIA LEAVY [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: MGRY | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11870 SYNCIA LEAVY [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: U6U1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11871 SYNTHIA BROOKS [REDACTED ADDRESS] | 05/31/2023 ACCOUNT NO: PBGA | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.11872 SYREALL NUNNALLY [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: SBR3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,625.35 |
| 2.11873 SYREUTA PHILLIPS [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: 6CI6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11874 T WHITE [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: GKOF | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.11875 TAAJMA SPELLS [REDACTED ADDRESS] | 04/09/2024 ACCOUNT NO: 7BUT | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.11876 TABAIKA ROBINSON [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: 3DJF | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11877 TABALIKA FORBES [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: HV9U | ☑ | ☐ | ☐ | ☐ | $0.00 | $33.77 |
| 2.11878 TABATHA BIGGS [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: 0F0G | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,178.56 |
| 2.11879 TABITAH BILLAM [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6897 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.96 |
| 2.11880 TABITHA CRUTCHER [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: 7APM | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.11881 TABITHA HENRY [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: H7S9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.11882 TABITHA PRESLEY [REDACTED ADDRESS] | 02/12/2024 ACCOUNT NO: 3IJO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11883 TABRAJAH BEACHEM [REDACTED ADDRESS] | 12/28/2023 ACCOUNT NO: KL42 | ☑ | ☐ | ☐ | ☐ | $0.00 | $899.99 |
| 2.11884 TACARLA HUNTER [REDACTED ADDRESS] | 03/13/2024 ACCOUNT NO: UYU4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11885 TACEIRA CLEMONS [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: U0QB | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11886 TAD HOSKINS [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: S7QU | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.50 |
| 2.11887 TAE ROSE [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 5858 | ☑ | ☐ | ☐ | ☐ | $0.00 | $52.65 |
| 2.11888 TAEANNA WASHINGTON [REDACTED ADDRESS] | 03/10/2024 ACCOUNT NO: TRAU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.11889 TAEKIA PHILLIOS [REDACTED ADDRESS] | 11/28/2023 ACCOUNT NO: 6775 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.63 |
| 2.11890 TAELOR BONNER [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: HPW2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $410.00 |
| 2.11891 TAESHA RUSSEL [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: VC7P | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.11882 TAGALA PIERSON [REDACTED ADDRESS] | 08/30/2023 ACCOUNT NO: C3YN | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11883 TAHJE PELLE [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: VA7D | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.11884 TAHLAYA DOWDELL [REDACTED ADDRESS] | 09/08/2024 ACCOUNT NO: 9T3F | ☑ | ☐ | ☐ | ☐ | $0.00 | $225.00 |
| 2.11885 TAHRRA GREEN [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: 7746 | ☑ | ☐ | ☐ | ☐ | $0.00 | $639.98 |
| 2.11886 TAIMONE BREWER [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: D078 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,734.08 |
| 2.11887 TAIRA YOHO [REDACTED ADDRESS] | 08/29/2023 ACCOUNT NO: YR1L | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11888 TAIWAN WALKER [REDACTED ADDRESS] | 01/28/2021 ACCOUNT NO: QONE | ☑ | ☐ | ☐ | ☐ | $0.00 | $730.00 |
| 2.11889 TAJA CALLOWAY [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: TIO1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.11890 TAJA DAVE [REDACTED ADDRESS] | 07/22/2024 ACCOUNT NO: T4PL | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,277.98 |
| 2.11891 TAJAI LEE [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: W8MB | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11892 TAKARI SANDERS [REDACTED ADDRESS] | 07/10/2023 ACCOUNT NO: 51E1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11893 TAKEISHA CHAPPEL [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: EMHE | ☑ | ☐ | ☐ | ☐ | $0.00 | $82.16 |
| 2.11894 TAKEISHA WILLIAMS [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: 5MJ4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $795.00 |
| 2.11895 TAKEISHA WILLLIAMS [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: 5MJ4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $825.00 |
| 2.11896 TAKELA NEWSON [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: U1LD | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11897 TAKERA GRIFFIN [REDACTED ADDRESS] | 01/15/2024 ACCOUNT NO: FWJF | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.11898 TAKERA JONES [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: XNFZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11899 TAKESHA MURPHY [REDACTED ADDRESS] | 12/21/2023 ACCOUNT NO: UHCJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.11900 TAKESHIA GARDNER [REDACTED ADDRESS] | 03/12/2022 ACCOUNT NO: IZTA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11901 TAKHAY NEWBERRY [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 91KM | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11902 TAKIESHA MILLS [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1S49 | ☑ | ☐ | ☐ | ☐ | $0.00 | $215.91 |
| 2.11903 TAKILLYA RIGGINS [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: W6IZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.11904 TAKISA GARRISON [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: L61I | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11905 TAKIYAH JOHNSON [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: 4WZG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.11906 TALA SMITH [REDACTED ADDRESS] | 03/13/2024 ACCOUNT NO: EL8M | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11907 TALANA HAMILTON [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: B1R0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $190.00 |
| 2.11908 TALEA ROBINSON [REDACTED ADDRESS] | 09/23/2023 ACCOUNT NO: KXFQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11909 TALIAH HARRIS [REDACTED ADDRESS] | 06/26/2024 ACCOUNT NO: TORJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11910 TALIAH SALAHUDDIN [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: EQLB | ☑ | ☐ | ☐ | ☐ | $0.00 | $49.99 |
| 2.11911 TALICIA BROWN [REDACTED ADDRESS] | 10/28/2023 ACCOUNT NO: F6TQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11912 TALIHYA WILLIAMSON [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: 6PJ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11913 TALILIAH KELLY-DOE [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: 2PTU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.11914 TALISHA THOMAS [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: ZZBB | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.11915 TALYA IRVIN [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 28O9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.11916 TALYANCE CURLEY [REDACTED ADDRESS] | 06/27/2024 ACCOUNT NO: 26WV | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11917 TAM HANDY [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: CS1N | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11918 TAM HANKINS [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 06V4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $237.00 |
| 2.11919 TAMAKA BAILEY [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: U54S | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11920 TAMAKI MICKENS [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: TVUR | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11921 TAMAKI MICKENS [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: TVUR | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.11922 TAMARA BAKER [REDACTED ADDRESS] | 01/17/2024 ACCOUNT NO: 5FVW | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.11923 TAMARA COLEMAN [REDACTED ADDRESS] | 04/06/2023 ACCOUNT NO: WN8Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.11924 TAMARA GATES [REDACTED ADDRESS] | 09/17/2023 ACCOUNT NO: EWM9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $106.99 |
| 2.11925 TAMARA HENRY [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: BLDD | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.11926 TAMARA HICKS [REDACTED ADDRESS] | 01/27/2023 ACCOUNT NO: 4043 | ☑ | ☐ | ☐ | ☐ | $0.00 | $785.04 |
| 2.11927 TAMARA JEAN-LOUIS [REDACTED ADDRESS] | 05/30/2024 ACCOUNT NO: H4FY | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11938 TAMARA JOLLY [REDACTED ADDRESS] | 03/16/2023 ACCOUNT NO: MBON | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11939 TAMARA KINNEBREW [REDACTED ADDRESS] | 03/14/2023 ACCOUNT NO: 7MGL | ☑ | ☐ | ☐ | ☐ | $0.00 | $620.00 |
| 2.11940 TAMARA LAWRENCE [REDACTED ADDRESS] | 01/06/2024 ACCOUNT NO: CYJ4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11941 TAMARA MONTGOMERY [REDACTED ADDRESS] | 03/26/2023 ACCOUNT NO: RTVB | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.11942 TAMARA PACE [REDACTED ADDRESS] | 09/23/2023 ACCOUNT NO: SCLD | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11943 TAMARA RADFORD [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 8920 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.11944 TAMARA SHERMAN [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: M7BZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $335.00 |
| 2.11945 TAMARA SHULTZ [REDACTED ADDRESS] | 01/15/2023 ACCOUNT NO: 06XF | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11946 TAMARA STANCIL [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: SF7T | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11947 TAMARA THOMPSON [REDACTED ADDRESS] | 08/28/2024 ACCOUNT NO: AIJP | ☑ | ☐ | ☐ | ☐ | $0.00 | $205.00 |
| 2.11948 TAMARA WALTERS [REDACTED ADDRESS] | 07/29/2024 ACCOUNT NO: VK0Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,040.00 |
| 2.11949 TAMARA WHEELER [REDACTED ADDRESS] | 03/22/2023 ACCOUNT NO: WLQE | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,099.57 |
| 2.11950 TAMARA WILLINGHAM [REDACTED ADDRESS] | 01/26/2023 ACCOUNT NO: 6K1M | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,245.00 |
| 2.11951 TAMARA WRIGHT [REDACTED ADDRESS] | 07/31/2024 ACCOUNT NO: 6527 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.11952 TAMEEKA MITCHELL [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: UDPW | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11953 TAMEIKA JONES [REDACTED ADDRESS] | 10/13/2023 ACCOUNT NO: BCXC | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11954 TAMEKA BROWN [REDACTED ADDRESS] | 07/15/2024 ACCOUNT NO: NMBL | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11955 TAMEKA FICKLIN [REDACTED ADDRESS] | 05/18/2019 ACCOUNT NO: 68ZU | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,280.70 |
| 2.11956 TAMEKA FICKLIN [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: 1R8X | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11957 TAMEKA GADSON [REDACTED ADDRESS] | 08/16/2024 ACCOUNT NO: 8QIW | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11958 TAMEKA HOLMAN [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: 6X6C | ☑ | ☐ | ☐ | ☐ | $0.00 | $199.47 |
| 2.11959 TAMEKA POWELL [REDACTED ADDRESS] | 01/15/2024 ACCOUNT NO: 5KME | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |
| 2.11960 TAMEKA POWELL [REDACTED ADDRESS] | 01/15/2024 ACCOUNT NO: 5KME | ☑ | ☐ | ☐ | ☐ | $0.00 | $285.00 |
| 2.11961 TAMEKA SHACK [REDACTED ADDRESS] | 11/07/2023 ACCOUNT NO: H8N5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.03 |
| 2.11962 TAMEKA THOMAS-JAMES [REDACTED ADDRESS] | 08/08/2023 ACCOUNT NO: 2SOI | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.11963 TAMEKA WASHINGTON [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: H1BQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11964 TAMEKO NEELEY [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: GDQ3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.11965 TAMELA JOHNSON [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: DLYQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $629.99 |
| 2.11966 TAMERRIA JACKSON [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: BI1J | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11967 TAMESHA HILL [REDACTED ADDRESS] | 05/17/2023 ACCOUNT NO: E1ZQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,213.91 |
| 2.11968 TAMETRA DAVIS [REDACTED ADDRESS] | 05/28/2024 ACCOUNT NO: GWE8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11969 TAMICA EDMONDS [REDACTED ADDRESS] | 04/09/2024 ACCOUNT NO: 9VOY | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11970 TAMICCA HAWK [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: EMN3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.11971 TAMIKA ANDERSON [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: YEWE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11972 TAMIKA ANDREWS [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: 84BN | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11973 TAMIKA BARNES [REDACTED ADDRESS] | 07/12/2023 ACCOUNT NO: A0J5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11974 TAMIKA BRADY [REDACTED ADDRESS] | 07/13/2023 ACCOUNT NO: 9LXT | ☑ | ☐ | ☐ | ☐ | $0.00 | $776.16 |
| 2.11975 TAMIKA CAVER [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 0019 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.11976 TAMIKA CLARK [REDACTED ADDRESS] | 01/06/2024 ACCOUNT NO: 1KCJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $175.00 |
| 2.11977 TAMIKA GARNER [REDACTED ADDRESS] | 09/21/2023 ACCOUNT NO: PJYJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.11978 TAMIKA GILLS [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: UTTX | ☑ | ☐ | ☐ | ☐ | $0.00 | $440.00 |
| 2.11979 TAMIKA JOHNSON [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: 1ZUW | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11980 TAMIKA LASHAWN [REDACTED ADDRESS] | 04/12/2022 ACCOUNT NO: O0NB | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.11981 TAMIKA MCEWEN [REDACTED ADDRESS] | 10/15/2024 ACCOUNT NO: X8PX | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11982 TAMIKA MILLS [REDACTED ADDRESS] | 01/12/2023 ACCOUNT NO: PI97 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.11983 TAMIKA OVERTON [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: PF3Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11984 TAMIKA PORTER [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: 3JAC | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11985 TAMIKA SCOTT [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: KNDQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.11986 TAMIKA SEALY [REDACTED ADDRESS] | 05/24/2023 ACCOUNT NO: 1R7P | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11987 TAMIKA SIMMS [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: VUG6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.00 |
| 2.11988 TAMIKA SULLIVAN [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: KY9O | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.11989 TAMIKA TORRENCE [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: 5QFD | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.11990 TAMIKA TORRENCE [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: 5QFD | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.11991 TAMIKA WALKER [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 6411 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.11992 TAMIKA WARREN [REDACTED ADDRESS] | 04/22/2023 ACCOUNT NO: 0ZBK | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.11993 TAMILA REED [REDACTED ADDRESS] | 08/25/2024 ACCOUNT NO: LSUD | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,483.95 |
| 2.11994 TAMISHA CARSON [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7252 | ☑ | ☐ | ☐ | ☐ | $0.00 | $128.40 |
| 2.11995 TAMITRA TATUM [REDACTED ADDRESS] | 08/18/2023 ACCOUNT NO: V1C9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.00 |
| 2.11996 TAMMARA RODRIQUEZ [REDACTED ADDRESS] | 06/19/2023 ACCOUNT NO: 06BN | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.11997 TAMMI SEDER [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 9128 | ☑ | ☐ | ☐ | ☐ | $0.00 | $287.54 |
| 2.11998 TAMMIE MASON [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: 4IUH | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.11999 TAMMIE MCCRANEY [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: VLSA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12000 TAMMIE TILLMAN [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: BG97 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.01 |
| 2.12001 TAMMIE WALKER [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: GV1O | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.12002 TAMMIKA JORDAN [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: 5982 | ☑ | ☐ | ☐ | ☐ | $0.00 | $724.87 |
| 2.12003 TAMMY ANDERSON [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: 3AA9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.12004 TAMMY BOYD [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: KK0E | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.00 |
| 2.12005 TAMMY CAPOZZI [REDACTED ADDRESS] | 04/17/2021 ACCOUNT NO: U2DT | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.01 |
| 2.12006 TAMMY CLAXTON [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: 3142 | ☑ | ☐ | ☐ | ☐ | $0.00 | $156.87 |
| 2.12007 TAMMY GOUGE [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: WEOD | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,100.00 |
| 2.12008 TAMMY HENDRICS [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: CH1Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $525.00 |
| 2.12009 TAMMY HOLGUIN [REDACTED ADDRESS] | 04/16/2024 ACCOUNT NO: 9043 | ☑ | ☐ | ☐ | ☐ | $0.00 | $827.94 |
| 2.12010 TAMMY HOWARD [REDACTED ADDRESS] | 03/11/2021 ACCOUNT NO: 4GD9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $703.99 |
| 2.12011 TAMMY JONES [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: THPX | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.12012 TAMMY JONES [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: THPX | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.12013 TAMMY LUNA [REDACTED ADDRESS] | 01/21/2023 ACCOUNT NO: X5CE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,176.99 |
| 2.12014 TAMMY MEYER [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: 3426 | ☑ | ☐ | ☐ | ☐ | $0.00 | $792.64 |
| 2.12015 TAMMY SINCLAIR [REDACTED ADDRESS] | 08/31/2023 ACCOUNT NO: 2C4V | ☑ | ☐ | ☐ | ☐ | $0.00 | $706.17 |
| 2.12016 TAMMY TOWLES [REDACTED ADDRESS] | 04/07/2023 ACCOUNT NO: YWO4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.12017 TAMMY WALKER [REDACTED ADDRESS] | 02/04/2023 ACCOUNT NO: I8AB | ☑ | ☐ | ☐ | ☐ | $0.00 | $390.00 |
| 2.12018 TAMOY REDWOOD [REDACTED ADDRESS] | 07/14/2024 ACCOUNT NO: LTUF | ☑ | ☐ | ☐ | ☐ | $0.00 | $748.98 |
| 2.12019 TAMRA MCCOY [REDACTED ADDRESS] | 08/06/2023 ACCOUNT NO: NF1F | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.01 |
| 2.12020 TAMYREA MANLEY [REDACTED ADDRESS] | 02/17/2023 ACCOUNT NO: 0F5F | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.12021 TAN TRAN [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4137 | ☑ | ☐ | ☐ | ☐ | $0.00 | $109.20 |
| 2.12022 TANARA BROWN [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 5759 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.20 |
| 2.12023 TANAYA CARR [REDACTED ADDRESS] | 06/13/2024 ACCOUNT NO: LC4K | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.01 |
| 2.12024 TANDRESSIA POWELL [REDACTED ADDRESS] | 05/27/2024 ACCOUNT NO: 8N9I | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12025 TANEE ROBINSON [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: NBHA | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.12026 TANEESA GREEN [REDACTED ADDRESS] | 10/28/2022 ACCOUNT NO: NKCX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,848.58 |
| 2.12027 TANEKA WILSON [REDACTED ADDRESS] | 07/27/2024 ACCOUNT NO: B23V | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.00 |
| 2.12028 TANESHA MILLS [REDACTED ADDRESS] | 01/07/2023 ACCOUNT NO: 2140 | ☑ | ☐ | ☐ | ☐ | $0.00 | $161.99 |
| 2.12029 TANESHA TYUS [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: TGCM | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12030 TANESIA BURLEY [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: 56WX | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12031 TANGELA ANDERSON [REDACTED ADDRESS] | 08/02/2021 ACCOUNT NO: P0IA | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.12032 TANGELA BENNETT [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: 8BVA | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.12033 TANGELA GORDON [REDACTED ADDRESS] | 07/05/2024 ACCOUNT NO: RRGA | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.00 |
| 2.12034 TANGELA LAWSON [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: LSQO | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,733.35 |
| 2.12035 TANGELA PEGUE [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: R2KH | ☑ | ☐ | ☐ | ☐ | $0.00 | $633.99 |
| 2.12036 TANGELAR JACKSON [REDACTED ADDRESS] | 02/06/2024 ACCOUNT NO: C2I5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $59.30 |
| 2.12037 TANGY SANDS [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: WC9R | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.12038 TANIA PEREZ [REDACTED ADDRESS] | 10/01/2023 ACCOUNT NO: LOWC | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.12039 TANIA WARD [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: EVWA | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12040 TANIKA BARNES [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: SJ8K | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.12041 TANIKA BULOCK [REDACTED ADDRESS] | 04/09/2024 ACCOUNT NO: THZ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,260.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.12042 TANIKA KIZART [REDACTED ADDRESS] | 03/18/2024 ACCOUNT NO: FO7F | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12043 TANIKA MCRAFLAND [REDACTED ADDRESS] | 02/26/2023 ACCOUNT NO: PK1A | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.12044 TANIKQUA SIMMONS [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 8414 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.12045 TANIKYA STAMPER [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: 9MB7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12046 TANILLE JACKSON [REDACTED ADDRESS] | 10/20/2023 ACCOUNT NO: IO9Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12047 TANIQUE VAUGHN [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 1459 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.72 |
| 2.12048 TANISHA CHOICE [REDACTED ADDRESS] | 09/26/2023 ACCOUNT NO: 9NF4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.12049 TANISHA CHOICE [REDACTED ADDRESS] | 09/29/2023 ACCOUNT NO: XNEB | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.12050 TANISHA FOUTNER [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: TKIF | ☑ | ☐ | ☐ | ☐ | $0.00 | $803.98 |
| 2.12051 TANISHA LAWSON [REDACTED ADDRESS] | 07/25/2022 ACCOUNT NO: ZHRD | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,868.00 |
| 2.12052 TANISHA WINDROSS [REDACTED ADDRESS] | 04/23/2024 ACCOUNT NO: P250 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.12053 TANITHIA COOK [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: FZOI | ☑ | ☐ | ☐ | ☐ | $0.00 | $136.00 |
| 2.12054 TANIYA GLENN [REDACTED ADDRESS] | 07/07/2023 ACCOUNT NO: LSK3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $115.00 |
| 2.12055 TANIYAHSELLOS SESSIOSS [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: 0IBT | ☑ | ☐ | ☐ | ☐ | $0.00 | $410.00 |
| 2.12056 TANJENIQUE HAYES [REDACTED ADDRESS] | 03/19/2023 ACCOUNT NO: F8WL | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.12057 TANKIA MOORE [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: V5XD | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.12058 TANNEKA THOMAS [REDACTED ADDRESS] | 12/22/2023 ACCOUNT NO: LYRY | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12059 TANNER LEONARD [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: P2H0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12060 TANNISHEA DRAKE [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: 4UIF | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.12061 TANORIO YAWN [REDACTED ADDRESS] | 07/31/2023 ACCOUNT NO: DIXXY | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.12062 TANRA WASHINGTON [REDACTED ADDRESS] | 02/26/2023 ACCOUNT NO: GA4S | ☑ | ☐ | ☐ | ☐ | $0.00 | $139.74 |
| 2.12063 TANUNYKIA WILLIAMS [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 6958 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.10 |
| 2.12064 TANYA ALVAREZ [REDACTED ADDRESS] | 05/12/2023 ACCOUNT NO: BAP7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,399.99 |
| 2.12065 TANYA BANISTER [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: UVTL | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.12066 TANYA BOYCE [REDACTED ADDRESS] | 09/27/2023 ACCOUNT NO: E54H | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.12067 TANYA CRIGER [REDACTED ADDRESS] | 10/02/2022 ACCOUNT NO: MKF2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.12068 TANYA GARCIA [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4997 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.12069 TANYA GRIFFIN [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: YS88 | ☑ | ☐ | ☐ | ☐ | $0.00 | $165.30 |
| 2.12070 TANYA ISAIAH [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: CQD0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12071 TANYA JOHNSON [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: L9Y2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.12072 TANYA LAWSON [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: 8ZG0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.12073 TANYA NORWOOD [REDACTED ADDRESS] | 05/27/2024 ACCOUNT NO: RTSV | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.12074 TANYA NORWOOD [REDACTED ADDRESS] | 05/27/2024 ACCOUNT NO: RTSV | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.12075 TANYA PRESCOTT [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: H9VT | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.12076 TANYA ROBERTSON [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: Q8LE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12077 TANYA STEVENS [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: XJPL | ☑ | ☐ | ☐ | ☐ | $0.00 | $484.73 |
| 2.12078 TANYA TAYLOR [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3551 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.80 |
| 2.12079 TANYA WILLIS [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: HXPH | ☑ | ☐ | ☐ | ☐ | $0.00 | $7.00 |
| 2.12080 TANYALE JONES [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: 814M | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12081 TANYELL NEAL [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: NO95 | ☑ | ☐ | ☐ | ☐ | $0.00 | $470.00 |
| 2.12082 TAPSH POUDEL [REDACTED ADDRESS] | 08/24/2023 ACCOUNT NO: 3BHV | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.12083 TAQUILA HICKS [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: ZD1Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $499.99 |
| 2.12084 TAQUINE PATTERSON [REDACTED ADDRESS] | 05/30/2024 ACCOUNT NO: APLZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12085 TAQUISCHA COOK [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: GHCL | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.12086 TARA ADAMS [REDACTED ADDRESS] | 12/21/2023 ACCOUNT NO: NK0C | ☑ | ☐ | ☐ | ☐ | $0.00 | $305.18 |
| 2.12087 TARA BLACKMAN [REDACTED ADDRESS] | 03/30/2023 ACCOUNT NO: 8XYW | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12088 TARA BOLAND [REDACTED ADDRESS] | 05/17/2023 ACCOUNT NO: 0139 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.12089 TARA CARTER [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: XDOF | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12090 TARA CHRISTIAN [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: KZYF | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12091 TARA FERRELL [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: YFAU | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.12092 TARA FINLEY [REDACTED ADDRESS] | 05/31/2024 ACCOUNT NO: QKVJ | ☑ ☐ ☐ | ☐ | $0.00 | $188.99 |
| 2.12093 TARA FUSSELL [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: Q7RC | ☑ ☐ ☐ | ☐ | $0.00 | $25.00 |
| 2.12094 TARA HEATH [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: KUGH | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.12095 TARA LITTLEJOHN [REDACTED ADDRESS] | 08/17/2024 ACCOUNT NO: 4VOY | ☑ ☐ ☐ | ☐ | $0.00 | $150.00 |
| 2.12096 TARA MAJOR [REDACTED ADDRESS] | 02/28/2024 ACCOUNT NO: M69V | ☑ ☐ ☐ | ☐ | $0.00 | $218.00 |
| 2.12097 TARA MCMILLER [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: 4NZV | ☑ ☐ ☐ | ☐ | $0.00 | $988.85 |
| 2.12098 TARA MCMILLIAN [REDACTED ADDRESS] | 04/25/2023 ACCOUNT NO: F0XR | ☑ ☐ ☐ | ☐ | $0.00 | $932.77 |
| 2.12099 TARA ROBINSON [REDACTED ADDRESS] | 05/22/2023 ACCOUNT NO: FFYH | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.12100 TARA SIMPSON [REDACTED ADDRESS] | 01/05/2023 ACCOUNT NO: 8078 | ☑ ☐ ☐ | ☐ | $0.00 | $1,496.49 |
| 2.12101 TARA TRICE [REDACTED ADDRESS] | 05/15/2023 ACCOUNT NO: 990T | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.12102 TARA WALKER [REDACTED ADDRESS] | 04/30/2023 ACCOUNT NO: 88QQ | ☑ ☐ ☐ | ☐ | $0.00 | $390.00 |
| 2.12103 TARANISIA COLE [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: CYNR | ☑ ☐ ☐ | ☐ | $0.00 | $175.00 |
| 2.12104 TARCHA WILSON [REDACTED ADDRESS] | 1/27/2020 ACCOUNT NO: 96SU | ☑ ☐ ☐ | ☐ | $0.00 | $1,575.00 |
| 2.12105 TARESSA GRISSOM [REDACTED ADDRESS] | 01/06/2024 ACCOUNT NO: 9TFA | ☑ ☐ ☐ | ☐ | $0.00 | $385.73 |
| 2.12106 TARIA SMITH [REDACTED ADDRESS] | 09/17/2021 ACCOUNT NO: 94OU | ☑ ☐ ☐ | ☐ | $0.00 | $768.96 |
| 2.12107 TARIMA BAKER [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: KBSP | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.12108 TARINA ELLIS [REDACTED ADDRESS] | 10/11/2023 ACCOUNT NO: 68EI | ☑ ☐ ☐ | ☐ | $0.00 | $1,000.00 |
| 2.12109 TARISSA EWING [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 3317 | ☑ ☐ ☐ | ☐ | $0.00 | $53.50 |
| 2.12110 TARONALYNN WRIGHT [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: C7G9 | ☑ ☐ ☐ | ☐ | $0.00 | $104.20 |
| 2.12111 TARRINIKA TURNER [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: P4YC | ☑ ☐ ☐ | ☐ | $0.00 | $40.00 |
| 2.12112 TARSHA BLOW [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: JUGO | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.12113 TARSHA CAPERTON [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: O06V | ☑ ☐ ☐ | ☐ | $0.00 | $712.77 |
| 2.12114 TARYTON BROOKS [REDACTED ADDRESS] | 06/08/2024 ACCOUNT NO: BFW5 | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.12115 TASCHA MINOR [REDACTED ADDRESS] | 02/25/2024 ACCOUNT NO: AVIO | ☑ ☐ ☐ | ☐ | $0.00 | $40.00 |
| 2.12116 TASHA AUSTIN-MILES [REDACTED ADDRESS] | 07/07/2024 ACCOUNT NO: WLSB | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.12117 TASHA CARTER [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: 479V | ☑ ☐ ☐ | ☐ | $0.00 | $889.93 |
| 2.12118 TASHA DOXEY [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: ILZ4 | ☑ ☐ ☐ | ☐ | $0.00 | $77.00 |
| 2.12119 TASHA HALL [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: GG3J | ☑ ☐ ☐ | ☐ | $0.00 | $305.00 |
| 2.12120 TASHA HUBBARD [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: OC6M | ☑ ☐ ☐ | ☐ | $0.00 | $30.00 |
| 2.12121 TASHA R [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: F9PF | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.12122 TASHA ROBINSON [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: TDB4 | ☑ ☐ ☐ | ☐ | $0.00 | $300.00 |
| 2.12123 TASHA THOMAS [REDACTED ADDRESS] | 02/19/2024 ACCOUNT NO: H5LT | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.12124 TASHA TRIMMIER [REDACTED ADDRESS] | 10/13/2023 ACCOUNT NO: WYLM | ☑ ☐ ☐ | ☐ | $0.00 | $60.00 |
| 2.12125 TASHA TURNER [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: M7SW | ☑ ☐ ☐ | ☐ | $0.00 | $300.00 |
| 2.12126 TASHA WILLS [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: WN81 | ☑ ☐ ☐ | ☐ | $0.00 | $60.00 |
| 2.12127 TASHAE GRIFFIN [REDACTED ADDRESS] | 04/18/2023 ACCOUNT NO: 9310 | ☑ ☐ ☐ | ☐ | $0.00 | $288.89 |
| 2.12128 TASHAE GRIFFIN [REDACTED ADDRESS] | 04/18/2023 ACCOUNT NO: 9310 | ☑ ☐ ☐ | ☐ | $0.00 | $1,080.68 |
| 2.12129 TASHAI HILL [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: I13W | ☑ ☐ ☐ | ☐ | $0.00 | $622.01 |
| 2.12130 TASHAI HILL [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: I13W | ☑ ☐ ☐ | ☐ | $0.00 | $652.01 |
| 2.12131 TASHANNA NEAL [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: UKB4 | ☑ ☐ ☐ | ☐ | $0.00 | $1,209.98 |
| 2.12132 TASHARA HARRIS [REDACTED ADDRESS] | 02/02/2024 ACCOUNT NO: VT6S | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.12133 TASHAWNA BOND [REDACTED ADDRESS] | 09/08/2024 ACCOUNT NO: 0HZU | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.12134 TASHAYLEE LAWSON [REDACTED ADDRESS] | 01/25/2023 ACCOUNT NO: 2126 | ☑ ☐ ☐ | ☐ | $0.00 | $114.46 |
| 2.12135 TASHA ALMODOVAR [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: FZZP | ☑ ☐ ☐ | ☐ | $0.00 | $150.00 |
| 2.12136 TASHIA ALMODOVAR [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: G4K8 | ☑ ☐ ☐ | ☐ | $0.00 | $150.00 |
| 2.12137 TASHIANA WILSON [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: N0PK | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.12138 TASHMONIQUE EVANS [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: BVSD | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.12139 TASHS RAAB [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: 3108 | ☑ ☐ ☐ | ☐ | $0.00 | $4.28 |
| 2.12140 TATANISHA NEWTON [REDACTED ADDRESS] | 04/01/2023 ACCOUNT NO: 7K1U | ☑ ☐ ☐ | ☐ | $0.00 | $300.00 |
| 2.12141 TATIANA COLBERT [REDACTED ADDRESS] | 04/09/2024 ACCOUNT NO: 593D | ☑ ☐ ☐ | ☐ | $0.00 | $30.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.12142 TATIANA LABRANCH [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 7501 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.60 |
| 2.12143 TATIANA THORNTON [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: TL0Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.12144 TATYANA JONES [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1913 | ☑ | ☐ | ☐ | ☐ | $0.00 | $173.19 |
| 2.12145 TATOA WHETSTONE [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: HYO6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $537.99 |
| 2.12146 TATYANA HARRIS [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: N3J5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12147 TATYANA LEWIS [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: MRR7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12148 TATYANA REID [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: 8R6E | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.12149 TATYANA WINFREY [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: BQ0D | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.12150 TAUJA LOVE [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: HHHI | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12151 TAULA MCNEAL [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: 3WF6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.12152 TAUME COX [REDACTED ADDRESS] | 08/30/2023 ACCOUNT NO: WIEO | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.12153 TAUNYA TURNER [REDACTED ADDRESS] | 02/01/2024 ACCOUNT NO: 03QK | ☑ | ☐ | ☐ | ☐ | $0.00 | $497.25 |
| 2.12154 TAURIYA ALLEN [REDACTED ADDRESS] | 10/06/2023 ACCOUNT NO: N5UW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,019.96 |
| 2.12155 TAVACEYAH VICKERS [REDACTED ADDRESS] | 04/11/2023 ACCOUNT NO: VPFO | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,819.95 |
| 2.12156 TAVARES NESMITH [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: RUE2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.12157 TAVIAH MUNDAY [REDACTED ADDRESS] | 10/03/2023 ACCOUNT NO: HA7G | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12158 TAVIANNA OMAR [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: R7KL | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.76 |
| 2.12159 TAVIS MCCART [REDACTED ADDRESS] | 01/18/2024 ACCOUNT NO: 2865 | ☑ | ☐ | ☐ | ☐ | $0.00 | $268.74 |
| 2.12160 TAVISHA ALSTON [REDACTED ADDRESS] | 12/05/2023 ACCOUNT NO: 2973 | ☑ | ☐ | ☐ | ☐ | $0.00 | $913.91 |
| 2.12161 TAVYA COOLEY [REDACTED ADDRESS] | 06/05/2024 ACCOUNT NO: DG3Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $22.99 |
| 2.12162 TAWAN HOOD [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: LPM8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12163 TAWANA BOND [REDACTED ADDRESS] | 09/08/2024 ACCOUNT NO: WFTV | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12164 TAWANA JOHNSON JOHNSON [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6268 | ☑ | ☐ | ☐ | ☐ | $0.00 | $139.09 |
| 2.12165 TAWANA JOHNSON JOHNSON [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6268 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.25 |
| 2.12166 TAWANA KIMBLE [REDACTED ADDRESS] | 09/06/2023 ACCOUNT NO: 5EFM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,220.00 |
| 2.12167 TAWANA KIMBLE [REDACTED ADDRESS] | 09/06/2023 ACCOUNT NO: 5EFM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,270.00 |
| 2.12168 TAWANA MADDOX [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: ZPFV | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.12169 TAWANA PARROTT [REDACTED ADDRESS] | 10/24/2023 ACCOUNT NO: G90J | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12170 TAWANA RUDOLPH [REDACTED ADDRESS] | 04/28/2024 ACCOUNT NO: G6XM | ☑ | ☐ | ☐ | ☐ | $0.00 | $115.79 |
| 2.12171 TAWANA SUBER [REDACTED ADDRESS] | 07/01/2023 ACCOUNT NO: 7PHO | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.12172 TAWANA WARREN [REDACTED ADDRESS] | 10/15/2022 ACCOUNT NO: O2MT | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.01 |
| 2.12173 TAWANNA BILLINGS [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: 99NU | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,080.00 |
| 2.12174 TAWANNA DRUMRIGHT [REDACTED ADDRESS] | 07/22/2022 ACCOUNT NO: U1VY | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.00 |
| 2.12175 TAWANNA HALL [REDACTED ADDRESS] | 12/20/2023 ACCOUNT NO: 1NM3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12176 TAWANNA IVEYS [REDACTED ADDRESS] | 05/09/2024 ACCOUNT NO: 9OQR | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12177 TAWANNA JOHNSON [REDACTED ADDRESS] | 06/14/2024 ACCOUNT NO: DZTQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12178 TAWONE RATCLIFF [REDACTED ADDRESS] | 08/12/2023 ACCOUNT NO: I0CU | ☑ | ☐ | ☐ | ☐ | $0.00 | $520.00 |
| 2.12179 TAYDEM DEVLIN [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 2457 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.12180 TAYETTA TAYLOR [REDACTED ADDRESS] | 04/02/2024 ACCOUNT NO: UBS6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.12181 TAYLOR BELL [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: 7733 | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.49 |
| 2.12182 TAYLOR FLATT [REDACTED ADDRESS] | 02/08/2023 ACCOUNT NO: I78O | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.12183 TAYLOR GRAHAM [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: LZAH | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12184 TAYLOR HILYER [REDACTED ADDRESS] | 01/16/2024 ACCOUNT NO: 2021 | ☑ | ☐ | ☐ | ☐ | $0.00 | $384.99 |
| 2.12185 TAYLOR JORDAN [REDACTED ADDRESS] | 02/11/2024 ACCOUNT NO: 8020 | ☑ | ☐ | ☐ | ☐ | $0.00 | $715.36 |
| 2.12186 TAYLOR MULLICAN [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: HDM7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.12187 TAYLOR RICHARDSON [REDACTED ADDRESS] | 01/06/2024 ACCOUNT NO: 1T1N | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.12188 TAYLOR SMITH [REDACTED ADDRESS] | 07/01/2023 ACCOUNT NO: B16V | ☑ | ☐ | ☐ | ☐ | $0.00 | $907.15 |
| 2.12189 TAYLOR USHERY [REDACTED ADDRESS] | 05/24/2024 ACCOUNT NO: JHQM | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12190 TAYLOR WROBEL [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: 14SW | ☑ | ☐ | ☐ | ☐ | $0.00 | $17.00 |
| 2.12191 TAYRA BENITEZ [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: 4PPM | ☑ | ☐ | ☐ | ☐ | $0.00 | $374.49 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.12192 TAYSHA BORRERO [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: 0PB0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.12193 TAYSHENA PALMER [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: CSI9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12194 TEAIRA THOMPSON [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: 8XEF | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.12195 TEAIRA WILKERSON [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: G32E | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12196 TEANNA FARTHING [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4718 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.35 |
| 2.12197 TEARA MORRIS [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: TTI2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12198 TEARRA CLAY [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: FVW8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12199 TEARRA RIBINSON [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: BN5V | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12200 TEARRICA MOORE [REDACTED ADDRESS] | 10/12/2023 ACCOUNT NO: LUE5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $171.68 |
| 2.12201 TED WALLIS [REDACTED ADDRESS] | 10/09/2024 ACCOUNT NO: FOTW | ☑ | ☐ | ☐ | ☐ | $0.00 | $561.88 |
| 2.12202 TEE WARDLAW [REDACTED ADDRESS] | 03/01/2023 ACCOUNT NO: 8H4B | ☑ | ☐ | ☐ | ☐ | $0.00 | $155.00 |
| 2.12203 TEERICKA MAXWELL [REDACTED ADDRESS] | 10/14/2023 ACCOUNT NO: I44Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12204 TEHISHA HAWKINS [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: H1VU | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12205 TEIJON BROWN [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: DCFY | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12206 TEKAJA COX [REDACTED ADDRESS] | 06/13/2024 ACCOUNT NO: B2MY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12207 TEKESHA COLLINS [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 9835 | ☑ | ☐ | ☐ | ☐ | $0.00 | $162.94 |
| 2.12208 TEKESHA OWENS [REDACTED ADDRESS] | 07/02/2022 ACCOUNT NO: 22WG | ☑ | ☐ | ☐ | ☐ | $0.00 | $418.29 |
| 2.12209 TEKESHIA BRADLEY [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: 0763 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,522.78 |
| 2.12210 TEKOAR BLUE [REDACTED ADDRESS] | 08/07/2023 ACCOUNT NO: 8983 | ☑ | ☐ | ☐ | ☐ | $0.00 | $749.98 |
| 2.12211 TELESA BOGLE [REDACTED ADDRESS] | 08/17/2024 ACCOUNT NO: BJSS | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12212 TELISA BUSH [REDACTED ADDRESS] | 06/16/2018 ACCOUNT NO: 3NR7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $640.00 |
| 2.12213 TELISHA BROWN [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5431 | ☑ | ☐ | ☐ | ☐ | $0.00 | $117.70 |
| 2.12214 TELSHA PERDUE [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: ZNAJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12215 TEMECCA THOMPSON [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: E4DP | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.12216 TEMEKA GUESS [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: UBEE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.12217 TEMICA THOMAS [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: FTGG | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.12218 TEMIKA PIAGE [REDACTED ADDRESS] | 07/22/2024 ACCOUNT NO: 92AG | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.12219 TEMPEEST GREEN [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: K0K9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.00 |
| 2.12220 TEMPEST SMITH [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: W6VF | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.12221 TEMPEST ABRAMS [REDACTED ADDRESS] | 04/22/2024 ACCOUNT NO: EI5W | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.12222 TEMPEST GILL [REDACTED ADDRESS] | 07/12/2023 ACCOUNT NO: 4609 | ☑ | ☐ | ☐ | ☐ | $0.00 | $599.96 |
| 2.12223 TENEAL CHAMBERS [REDACTED ADDRESS] | 07/15/2024 ACCOUNT NO: DEIO | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.12224 TENESIA JOHNSON [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: BJM0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.12225 TENESSA WILLIAMS [REDACTED ADDRESS] | 01/05/2023 ACCOUNT NO: 0SPF | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.12226 TENNIS BROWNING [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: H26L | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.12227 TEONNA WATKINS [REDACTED ADDRESS] | 12/03/2023 ACCOUNT NO: 7GOF | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12228 TEQUIA TURNER [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: DR8H | ☑ | ☐ | ☐ | ☐ | $0.00 | $175.00 |
| 2.12229 TEQUILA BALLARD [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: 6C6R | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12230 TEQUILA CHANDLER [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 6773 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.12231 TEQUILA DUNCAN [REDACTED ADDRESS] | 07/01/2024 ACCOUNT NO: 2190 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12232 TEQUILA SMITH [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: ZB00 | ☑ | ☐ | ☐ | ☐ | $0.00 | $632.49 |
| 2.12233 TEQUILA SPIVEY [REDACTED ADDRESS] | 03/17/2024 ACCOUNT NO: HSK3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12234 TERAESA JACKSON [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: 5MJL | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.01 |
| 2.12235 TERELL LEWIS [REDACTED ADDRESS] | 03/31/2023 ACCOUNT NO: HEBN | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12236 TERENCE CROSS [REDACTED ADDRESS] | 06/10/2024 ACCOUNT NO: OV78 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12237 TERESA BALDWIN [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: 0OL0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.00 |
| 2.12238 TERESA CAIN [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: 46N9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12239 TERESA CARTER [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: YGHL | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12240 TERESA CRAWFORD [REDACTED ADDRESS] | 06/03/2023 ACCOUNT NO: 1UCA | ☑ | ☐ | ☐ | ☐ | $0.00 | $141.99 |
| 2.12241 TERESA DUKES [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: 9JJ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.12242 TERESA HOLDER [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: ZN5I | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12243 TERESA LANDERS [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: H8AS | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.00 |
| 2.12244 TERESA LEXIS [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: X9KI | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.12245 TERESA MCCORKLE [REDACTED ADDRESS] | 04/30/2024 ACCOUNT NO: LLLX | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12246 TERESA MEZA [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4597 | ☑ | ☐ | ☐ | ☐ | $0.00 | $116.60 |
| 2.12247 TERESA MILLER [REDACTED ADDRESS] | 03/21/2023 ACCOUNT NO: GKBO | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,113.67 |
| 2.12248 TERESA ROBEY [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: GCET | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.12249 TERESA RODGER [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: 33BD | ☑ | ☐ | ☐ | ☐ | $0.00 | $432.87 |
| 2.12250 TERESA SHEPPARD [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: WIIE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12251 TERESA WILSON [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: PMXP | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.12252 TERESA WILSON [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: PMXP | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.12253 TERESA WINEGARDNER [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: WMC2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $145.00 |
| 2.12254 TERESSA ROBINSON [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: 9TKL | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.12255 TERI JOHNSON [REDACTED ADDRESS] | 02/02/2023 ACCOUNT NO: 7K2F | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,428.10 |
| 2.12256 TERICA DUNSON [REDACTED ADDRESS] | 07/17/2023 ACCOUNT NO: G90P | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,445.00 |
| 2.12257 TERION DAVIS [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4350 | ☑ | ☐ | ☐ | ☐ | $0.00 | $899.99 |
| 2.12258 TERMIKA BROCK [REDACTED ADDRESS] | 02/13/2024 ACCOUNT NO: M9JB | ☑ | ☐ | ☐ | ☐ | $0.00 | $360.00 |
| 2.12259 TERRANCE BLACK [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: DN8U | ☑ | ☐ | ☐ | ☐ | $0.00 | $142.00 |
| 2.12260 TERRANCE CASSELL [REDACTED ADDRESS] | 08/21/2024 ACCOUNT NO: NX3R | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12261 TERRANCE DUBOIS [REDACTED ADDRESS] | 08/04/2024 ACCOUNT NO: 5T4J | ☑ | ☐ | ☐ | ☐ | $0.00 | $92.37 |
| 2.12262 TERRANCE HUFF [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: IGXN | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12263 TERRANCE JACKSON [REDACTED ADDRESS] | 12/11/2023 ACCOUNT NO: DZI1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.01 |
| 2.12264 TERRANCE RHODES [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: PJP6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,048.55 |
| 2.12265 TERRANCE WELLS [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 6519 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12266 TERRANCE WHITE [REDACTED ADDRESS] | 06/11/2024 ACCOUNT NO: NJDT | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12267 TERREL BROWN [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: ZK73 | ☑ | ☐ | ☐ | ☐ | $0.00 | $275.00 |
| 2.12268 TERRELL CANADY [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: H4J2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.12269 TERRELL MIDDLETON [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: NTM2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12270 TERRELL SNYDER [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: 4YHS | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12271 TERRENCE BLACKMON [REDACTED ADDRESS] | 09/30/2024 ACCOUNT NO: N1ST | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12272 TERRENCE BOZEMAN [REDACTED ADDRESS] | 09/30/2023 ACCOUNT NO: IW6R | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12273 TERRENCE BOZEMAN [REDACTED ADDRESS] | 06/06/2024 ACCOUNT NO: Y4RW | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.12274 TERRENCE WILLIAMS [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: Z8IG | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12275 TERRI DAVENPORT [REDACTED ADDRESS] | 02/26/2023 ACCOUNT NO: YH7O | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.12276 TERRI REYNOLDS [REDACTED ADDRESS] | 07/24/2024 ACCOUNT NO: 0ER7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12277 TERRI STROUSE [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: W4CX | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.12278 TERRI WALKER [REDACTED ADDRESS] | 12/19/2023 ACCOUNT NO: VEAT | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.12279 TERRI WHATLEY [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1601 | ☑ | ☐ | ☐ | ☐ | $0.00 | $192.55 |
| 2.12280 TERRI WILLIAMS [REDACTED ADDRESS] | 09/22/2023 ACCOUNT NO: I39V | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.12281 TERRI WILLISON [REDACTED ADDRESS] | 08/05/2023 ACCOUNT NO: G0SR | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12282 TERRIA JONES [REDACTED ADDRESS] | 09/30/2021 ACCOUNT NO: 6U39 | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.00 |
| 2.12283 TERRIAN JOHNSON [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: 8X1T | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.12284 TERRIAN LEVY [REDACTED ADDRESS] | 03/10/2024 ACCOUNT NO: 2050 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.12285 TERRIE HAYES [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: RWKG | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.12286 TERRIE KEGLER [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: YDAA | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12287 TERRILL WILLIAMS [REDACTED ADDRESS] | 05/09/2023 ACCOUNT NO: 4906 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.12288 TERRY ALEXANDER [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: YFFB | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12289 TERRY ARRINGTON [REDACTED ADDRESS] | 04/23/2024 ACCOUNT NO: 365Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12290 TERRY BROWN [REDACTED ADDRESS] | 01/22/2024 ACCOUNT NO: FH9Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $901.00 |
| 2.12291 TERRY CAULEY [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: URXF | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.12292 TERRY CURRIE [REDACTED ADDRESS] | 03/10/2024 ACCOUNT NO: 5V8S | ☑ | ☐ | ☐ | ☐ | $0.00 | $467.14 |
| 2.12293 TERRY DAVIDSON [REDACTED ADDRESS] | 12/06/2023 ACCOUNT NO: 3855 | ☑ | ☐ | ☐ | ☐ | $0.00 | $980.99 |
| 2.12294 TERRY IRONS [REDACTED ADDRESS] | 09/09/2024 ACCOUNT NO: 1OJE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,593.24 |
| 2.12295 TERRY JOHNSON [REDACTED ADDRESS] | 04/25/2024 ACCOUNT NO: ANK6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.12296 TERRY LUKER [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: QE0T | ☑ | ☐ | ☐ | ☐ | $0.00 | $15.00 |
| 2.12297 TERRY LUKER [REDACTED ADDRESS] | 05/28/2024 ACCOUNT NO: TKSM | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12298 TERRY MACK [REDACTED ADDRESS] | 08/29/2023 ACCOUNT NO: ZJI7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,581.67 |
| 2.12299 TERRY MANSELL [REDACTED ADDRESS] | 02/07/2023 ACCOUNT NO: LOE9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,067.90 |
| 2.12300 TERRY MCFADDEN [REDACTED ADDRESS] | 09/15/2023 ACCOUNT NO: 07B4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12301 TERRY MEDLOCK [REDACTED ADDRESS] | 09/24/2023 ACCOUNT NO: TTMJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.12302 TERRY MILES [REDACTED ADDRESS] | 02/14/2023 ACCOUNT NO: KWCE | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.12303 TERRY MILES [REDACTED ADDRESS] | 02/14/2023 ACCOUNT NO: KWCE | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.12304 TERRY NELSON [REDACTED ADDRESS] | 06/10/2023 ACCOUNT NO: HJJU | ☑ | ☐ | ☐ | ☐ | $0.00 | $585.98 |
| 2.12305 TERRY ORMOND [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: KOYV | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12306 TERRY RESSE [REDACTED ADDRESS] | 06/23/2024 ACCOUNT NO: LFBH | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,284.80 |
| 2.12307 TERRY RIDGES [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0871 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.60 |
| 2.12308 TERRY ROBINSON [REDACTED ADDRESS] | 03/25/2022 ACCOUNT NO: V7C7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,095.00 |
| 2.12309 TERRY VAUGHN [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 6HPK | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.12310 TERRY WEST [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: WAOZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12311 TERRYANA MORRELLE [REDACTED ADDRESS] | 05/16/2024 ACCOUNT NO: XPLY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12312 TESA IRBY [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: 74ZH | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.12313 TESHA HARRAWAY [REDACTED ADDRESS] | 07/01/2024 ACCOUNT NO: YA25 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.12314 TESHAWNA COLEMAN [REDACTED ADDRESS] | 08/09/2023 ACCOUNT NO: 6A3J | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.09 |
| 2.12315 TESHEKO WILKINS [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: P5V4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.12316 TESSA REIED [REDACTED ADDRESS] | 07/06/2022 ACCOUNT NO: 7C22 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.12317 TEUTONIA STEVENSON [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: NBYJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12318 TEVIN ARMER [REDACTED ADDRESS] | 05/02/2023 ACCOUNT NO: EBHQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $137.00 |
| 2.12319 TEVIN WILLIAMS [REDACTED ADDRESS] | 10/30/2023 ACCOUNT NO: 8ZV9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,384.97 |
| 2.12320 TEVONTE SHELTON [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: NWDT | ☑ | ☐ | ☐ | ☐ | $0.00 | $741.97 |
| 2.12321 TEXLOY BENNETT [REDACTED ADDRESS] | 09/06/2023 ACCOUNT NO: 06O6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,219.00 |
| 2.12322 THAD DICKMAN [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: SJ38 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.12323 THAIS LEIDEL [REDACTED ADDRESS] | 07/08/2023 ACCOUNT NO: 2IL8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $122.00 |
| 2.12324 THALIA LIVERMORE [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: V4O4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12325 THAMARRE LEOGENE [REDACTED ADDRESS] | 07/15/2024 ACCOUNT NO: 53C3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.12326 THANHGIANG NGUYEN [REDACTED ADDRESS] | 08/31/2023 ACCOUNT NO: 2810 | ☑ | ☐ | ☐ | ☐ | $0.00 | $86.59 |
| 2.12327 THAYER SALEH [REDACTED ADDRESS] | 07/20/2023 ACCOUNT NO: YOPZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.12328 THAYRA IGNASZAK [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: XMQ9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.12329 THE CADDELLS [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 37OL | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12330 THE SIMMONS FAMILY LEGACY TRUST [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: X1MA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12331 THELICIA BERRY [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: JN9B | ☑ | ☐ | ☐ | ☐ | $0.00 | $750.00 |
| 2.12332 THELICIA BERRY [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: JN9B | ☑ | ☐ | ☐ | ☐ | $0.00 | $900.00 |
| 2.12333 THELMA MCDOWELL [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: FQCN | ☑ | ☐ | ☐ | ☐ | $0.00 | $475.00 |
| 2.12334 THELMA SCOTT [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: 4IKR | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.12335 THEODORE WHITE [REDACTED ADDRESS] | 05/26/2023 ACCOUNT NO: G6GE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,049.39 |
| 2.12336 THEODORE WILLIAMS [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: SMEU | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.12337 THEODTRIC BOGAN [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: ST6W | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.12338 THEOTTIS EDGERTON [REDACTED ADDRESS] | 10/22/2023 ACCOUNT NO: EFZM | ☑ | ☐ | ☐ | ☐ | $0.00 | $151.19 |
| 2.12339 THERESA AVERY [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: 0ZT0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.12340 THERESA BALL [REDACTED ADDRESS] | 07/19/2023 ACCOUNT NO: 2EGJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $195.00 |
| 2.12341 THERESA BALL [REDACTED ADDRESS] | 07/19/2023 ACCOUNT NO: 2EGJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $205.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.12342 THERESA CLIMER [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: PGDZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $990.54 |
| 2.12343 THERESA ETHERIDGE [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: W670 | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.12344 THERESA FENWICK [REDACTED ADDRESS] | 12/17/2023 ACCOUNT NO: V4W5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,861.33 |
| 2.12345 THERESA HILLSMAN [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: U6GT | ☑ | ☐ | ☐ | ☐ | $0.00 | $785.00 |
| 2.12346 THERESA HOPEWOOD [REDACTED ADDRESS] | 02/18/2024 ACCOUNT NO: 9LX9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $404.98 |
| 2.12347 THERESA KNIGHT [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: HP25 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12348 THERESA LUCAS [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: FVDB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,050.00 |
| 2.12349 THERESA MUNDY [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: JMV7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.12350 THERESA RODGERS [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: NAPV | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12351 THERESE GRIMES [REDACTED ADDRESS] | 10/13/2022 ACCOUNT NO: NDF1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,950.00 |
| 2.12352 THERESE LARAWAY [REDACTED ADDRESS] | 03/11/2022 ACCOUNT NO: Q39F | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,090.00 |
| 2.12353 THERYE WASHINGTON [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 8377 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.48 |
| 2.12354 THEYESA BRYANT [REDACTED ADDRESS] | 07/21/2024 ACCOUNT NO: M0ZH | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12355 THIMOTHY HAMILTON [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: 0HHA | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,400.00 |
| 2.12356 THOM CROWE [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 7940 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.50 |
| 2.12357 THOMAS ASHLEY [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: EETC | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12358 THOMAS ASHLEY [REDACTED ADDRESS] | 05/16/2024 ACCOUNT NO: FGFI | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12359 THOMAS BANKS [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: N7NT | ☑ | ☐ | ☐ | ☐ | $0.00 | $225.75 |
| 2.12360 THOMAS BATTLE [REDACTED ADDRESS] | 01/27/2023 ACCOUNT NO: 4NTQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $145.00 |
| 2.12361 THOMAS BLACKNELL [REDACTED ADDRESS] | 10/14/2022 ACCOUNT NO: 8FL0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.12362 THOMAS CHEN [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3123 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.10 |
| 2.12363 THOMAS EDWARDS [REDACTED ADDRESS] | 12/16/2023 ACCOUNT NO: KZT6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.12364 THOMAS EGLINTON [REDACTED ADDRESS] | 05/26/2023 ACCOUNT NO: 8145 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.12365 THOMAS HARRIS [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: TZFY | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12366 THOMAS HORTON [REDACTED ADDRESS] | 05/25/2023 ACCOUNT NO: S0GN | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12367 THOMAS KRUSHINSKIE [REDACTED ADDRESS] | 01/15/2023 ACCOUNT NO: XENT | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,197.73 |
| 2.12368 THOMAS MAY [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: XKEV | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.12369 THOMAS MILLER [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: BPT1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.12370 THOMAS MINIARD [REDACTED ADDRESS] | 02/03/2023 ACCOUNT NO: 3NLI | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.12371 THOMAS MONCADA [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: JO0N | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.12372 THOMAS MURRELL [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: DEXT | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12373 THOMAS ODOM II [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 2253 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.88 |
| 2.12374 THOMAS PETTY [REDACTED ADDRESS] | 01/25/2023 ACCOUNT NO: 9LQE | ☑ | ☐ | ☐ | ☐ | $0.00 | $143.00 |
| 2.12375 THOMAS RAY [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 9794 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.40 |
| 2.12376 THOMAS SMITH [REDACTED ADDRESS] | 01/15/2024 ACCOUNT NO: QNCV | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.12377 THOMAS STEWART [REDACTED ADDRESS] | 01/14/2023 ACCOUNT NO: HZJN | ☑ | ☐ | ☐ | ☐ | $0.00 | $329.50 |
| 2.12378 THOMAS WEBER [REDACTED ADDRESS] | 07/14/2023 ACCOUNT NO: 1PXH | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.12379 THOMASIA HEMINGWAY [REDACTED ADDRESS] | 06/21/2023 ACCOUNT NO: XJX4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $335.00 |
| 2.12380 THOMASINE JONES [REDACTED ADDRESS] | 09/13/2023 ACCOUNT NO: G4ZQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12381 THOMIRACA RICH [REDACTED ADDRESS] | 07/13/2019 ACCOUNT NO: 2YZ6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $975.00 |
| 2.12382 THRHONDA THOMAS [REDACTED ADDRESS] | 02/28/2023 ACCOUNT NO: 8KXI | ☑ | ☐ | ☐ | ☐ | $0.00 | $750.00 |
| 2.12383 THULANI KUNENE [REDACTED ADDRESS] | 08/05/2023 ACCOUNT NO: YDEY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,735.39 |
| 2.12384 THYANNA TRENT [REDACTED ADDRESS] | 05/06/2023 ACCOUNT NO: 2UJH | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.86 |
| 2.12385 TIA LOVE [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 8226 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.00 |
| 2.12386 TIA PAXTON [REDACTED ADDRESS] | 04/16/2024 ACCOUNT NO: UX12 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12387 TIA RONEY [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: 0NRQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12388 TIA VENIBLE [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 5327 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.68 |
| 2.12389 TIAMIA DANTZLER [REDACTED ADDRESS] | 02/18/2024 ACCOUNT NO: MIQB | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.12390 TIAMIA DANTZLER [REDACTED ADDRESS] | 07/17/2024 ACCOUNT NO: B9HT | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.00 |
| 2.12391 TIANA CRAWFORD [REDACTED ADDRESS] | 04/07/2024 ACCOUNT NO: K43R | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.12392 TIANA LEE [REDACTED ADDRESS] | 03/30/2023 ACCOUNT NO: 0UFQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.12393 TIANA SHAW [REDACTED ADDRESS] | 12/10/2023 ACCOUNT NO: PXWV | ☑ | ☐ | ☐ | ☐ | $0.00 | $16.99 |
| 2.12394 TIANISHA CALDWELL [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: 59YO | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.12395 TIANNA DAVIS [REDACTED ADDRESS] | 02/05/2023 ACCOUNT NO: MSA3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $148.39 |
| 2.12396 TIANNA MILBRY [REDACTED ADDRESS] | 04/16/2024 ACCOUNT NO: 9C94 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.12397 TIANNA NEAL [REDACTED ADDRESS] | 04/20/2023 ACCOUNT NO: 0IAY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12398 TIANTE LINDSAY [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: VSY7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12399 TIANYE JOHNSON [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: TWJQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $23.99 |
| 2.12400 TIARA CLARK [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: C8JV | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12401 TIARA GRAHAM [REDACTED ADDRESS] | 04/25/2023 ACCOUNT NO: 6AFV | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.12402 TIARA LUSANE [REDACTED ADDRESS] | 02/10/2023 ACCOUNT NO: YOAS | ☑ | ☐ | ☐ | ☐ | $0.00 | $161.00 |
| 2.12403 TIARA LUSANE [REDACTED ADDRESS] | 02/10/2023 ACCOUNT NO: YOAS | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.12404 TIARA MADDEN [REDACTED ADDRESS] | 08/22/2024 ACCOUNT NO: ORBE | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12405 TIARA PORTIS [REDACTED ADDRESS] | 02/27/2023 ACCOUNT NO: KMOV | ☑ | ☐ | ☐ | ☐ | $0.00 | $283.92 |
| 2.12406 TIARA TAYLOR [REDACTED ADDRESS] | 01/22/2024 ACCOUNT NO: K59C | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12407 TIARA WILLIAMS [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1210 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.80 |
| 2.12408 TIARA WRIGHT [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: 71T1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12409 TIASIA DAVIS [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 5755 | ☑ | ☐ | ☐ | ☐ | $0.00 | $698.99 |
| 2.12410 TIAUNA DANGERFIELD [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: NKSP | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12411 TIEASHA WILLIAMS [REDACTED ADDRESS] | 02/04/2023 ACCOUNT NO: UURS | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.12412 TIELMANAC GARY [REDACTED ADDRESS] | 05/26/2023 ACCOUNT NO: EVGE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12413 TIERA WALKER [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 590M | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.88 |
| 2.12414 TIERRA ANDERSON [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 8731 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.30 |
| 2.12415 TIERRA LEWIS [REDACTED ADDRESS] | 01/09/2024 ACCOUNT NO: BRTS | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12416 TIERRA STEELE [REDACTED ADDRESS] | 07/12/2023 ACCOUNT NO: 7XOG | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12417 TIERRA SUTTON [REDACTED ADDRESS] | 05/09/2023 ACCOUNT NO: UFH2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.12418 TIERRA WILLIAMS [REDACTED ADDRESS] | 07/22/2023 ACCOUNT NO: X4FS | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12419 TIEUNNAY PHILLIPS [REDACTED ADDRESS] | 10/11/2023 ACCOUNT NO: PL41 | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.12420 TIFF LEVERETT [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: S9ZW | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12421 TIFFANI COOLER [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: BAOC | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12422 TIFFANI MAYES [REDACTED ADDRESS] | 11/10/2024 ACCOUNT NO: 2737 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.00 |
| 2.12423 TIFFANY ALLEN [REDACTED ADDRESS] | 10/15/2024 ACCOUNT NO: GSGF | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.12424 TIFFANY ANDERSON [REDACTED ADDRESS] | 01/25/2024 ACCOUNT NO: B3JQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12425 TIFFANY AURANDT [REDACTED ADDRESS] | 08/09/2024 ACCOUNT NO: P94X | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.01 |
| 2.12426 TIFFANY BERRY [REDACTED ADDRESS] | 08/18/2023 ACCOUNT NO: 65ES | ☑ | ☐ | ☐ | ☐ | $0.00 | $917.34 |
| 2.12427 TIFFANY BUSH [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: ZVH3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.12428 TIFFANY CAESAR [REDACTED ADDRESS] | 06/08/2023 ACCOUNT NO: M7RU | ☑ | ☐ | ☐ | ☐ | $0.00 | $92.20 |
| 2.12429 TIFFANY CARTER [REDACTED ADDRESS] | 08/15/2023 ACCOUNT NO: 6IE6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.12430 TIFFANY CLARK [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: Z7YS | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12431 TIFFANY COX [REDACTED ADDRESS] | 05/12/2023 ACCOUNT NO: L8IK | ☑ | ☐ | ☐ | ☐ | $0.00 | $385.00 |
| 2.12432 TIFFANY DANIELS [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: I96U | ☑ | ☐ | ☐ | ☐ | $0.00 | $897.46 |
| 2.12433 TIFFANY DAVIS [REDACTED ADDRESS] | 03/11/2021 ACCOUNT NO: YB6X | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.12434 TIFFANY EVANS [REDACTED ADDRESS] | 08/20/2024 ACCOUNT NO: YKAL | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12435 TIFFANY FORD [REDACTED ADDRESS] | 02/09/2023 ACCOUNT NO: PASV | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.12436 TIFFANY FORTE [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: N71F | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,673.71 |
| 2.12437 TIFFANY FRYE [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: M17S | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12438 TIFFANY FULLER [REDACTED ADDRESS] | 01/01/2023 ACCOUNT NO: QIBM | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.12439 TIFFANY GOLDEN [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: T8OZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12440 TIFFANY GONIA [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: GWYK | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.12441 TIFFANY GOOCH [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: SMRM | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.12442 TIFFANY GRAVES [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: XEH8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.18 |
| 2.12443 TIFFANY HARRIS [REDACTED ADDRESS] | 06/14/2024 ACCOUNT NO: 167E | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.12444 TIFFANY HASAN [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: GKZ2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12445 TIFFANY JACKSON [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: KXLF | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12446 TIFFANY JOHNSON [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: RE6C | ☑ | ☐ | ☐ | ☐ | $0.00 | $163.88 |
| 2.12447 TIFFANY MAULDIN [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: G6DG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,069.15 |
| 2.12448 TIFFANY MAY [REDACTED ADDRESS] | 05/31/2023 ACCOUNT NO: 2146 | ☑ | ☐ | ☐ | ☐ | $0.00 | $977.89 |
| 2.12449 TIFFANY MORGAN [REDACTED ADDRESS] | 04/08/2021 ACCOUNT NO: VC79 | ☑ | ☐ | ☐ | ☐ | $0.00 | $715.00 |
| 2.12450 TIFFANY OATES [REDACTED ADDRESS] | 01/23/2024 ACCOUNT NO: VOVG | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.12451 TIFFANY PARKER [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: UVT4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $643.32 |
| 2.12452 TIFFANY PAYNE [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: NGL5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.12453 TIFFANY PETERS [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: 0MZG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.12454 TIFFANY PHAM [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 6958 | ☑ | ☐ | ☐ | ☐ | $0.00 | $31.80 |
| 2.12455 TIFFANY PRINCE [REDACTED ADDRESS] | 01/31/2024 ACCOUNT NO: 7L5F | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.15 |
| 2.12456 TIFFANY RICHARD [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: 7GJ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12457 TIFFANY ROBINSON [REDACTED ADDRESS] | 12/05/2023 ACCOUNT NO: 6MY2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.12458 TIFFANY RODDY [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: VUCL | ☑ | ☐ | ☐ | ☐ | $0.00 | $375.00 |
| 2.12459 TIFFANY SANTIAGO [REDACTED ADDRESS] | 07/29/2024 ACCOUNT NO: MAMH | ☑ | ☐ | ☐ | ☐ | $0.00 | $780.96 |
| 2.12460 TIFFANY SCRIVENER [REDACTED ADDRESS] | 03/26/2023 ACCOUNT NO: 0322 | ☑ | ☐ | ☐ | ☐ | $0.00 | $809.98 |
| 2.12461 TIFFANY SMITH [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: MEZB | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12462 TIFFANY SMITH [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: 4PT0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12463 TIFFANY STEPHENS [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: ZOSL | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.12464 TIFFANY STOWERS [REDACTED ADDRESS] | 01/11/2024 ACCOUNT NO: HUJH | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.12465 TIFFANY THOMPSON [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: WARB | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.12466 TIFFANY VALRIE [REDACTED ADDRESS] | 01/30/2023 ACCOUNT NO: 2HDA | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.12467 TIFFANY WILLIAMS [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: PZUB | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12468 TIFFANY WINSTON [REDACTED ADDRESS] | 04/24/2024 ACCOUNT NO: ILP8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12469 TIFFANY YHARBROUGH [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: XWUW | ☑ | ☐ | ☐ | ☐ | $0.00 | $94.39 |
| 2.12470 TIFFFANY ROBINSON [REDACTED ADDRESS] | 06/05/2024 ACCOUNT NO: SJ4W | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12471 TIFFIANY KIRKSEY [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: TV1O | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.99 |
| 2.12472 TIFFINEY BARNETT [REDACTED ADDRESS] | 09/15/2023 ACCOUNT NO: M892 | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.12473 TIFFINEY ESTELL [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: S8FB | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.12474 TIFFIN DUKES [REDACTED ADDRESS] | 06/10/2023 ACCOUNT NO: IHXB | ☑ | ☐ | ☐ | ☐ | $0.00 | $549.98 |
| 2.12475 TIFFNEY SMOTHERS [REDACTED ADDRESS] | 10/29/2020 ACCOUNT NO: BQN8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $365.01 |
| 2.12476 TIJHAE MILLER [REDACTED ADDRESS] | 08/19/2024 ACCOUNT NO: PJM1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.12477 TIKIRA JOHNSON [REDACTED ADDRESS] | 06/14/2024 ACCOUNT NO: C74O | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12478 TILLINA JACKSON [REDACTED ADDRESS] | 08/03/2021 ACCOUNT NO: 0TJ0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |
| 2.12479 TILLINA JACKSON [REDACTED ADDRESS] | 08/03/2021 ACCOUNT NO: 0TJ0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.12480 TILZAN VARGAS [REDACTED ADDRESS] | 05/09/2024 ACCOUNT NO: KBG4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $359.98 |
| 2.12481 TIM ALFORD [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: NEV5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $328.31 |
| 2.12482 TIM CHERNOVETZ [REDACTED ADDRESS] | 11/20/2023 ACCOUNT NO: 4330 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,667.94 |
| 2.12483 TIM EUBANKS [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: Q686 | ☑ | ☐ | ☐ | ☐ | $0.00 | $427.99 |
| 2.12484 TIM HALL [REDACTED ADDRESS] | 12/02/2021 ACCOUNT NO: 4K28 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,251.00 |
| 2.12485 TIM JAMES [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: 86MS | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12486 TIM LYNCH [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: 7Z82 | ☑ | ☐ | ☐ | ☐ | $0.00 | $332.64 |
| 2.12487 TIM MERZHEKU [REDACTED ADDRESS] | 01/29/2024 ACCOUNT NO: CYJV | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.12488 TIM NEW [REDACTED ADDRESS] | 04/03/2024 ACCOUNT NO: RKOW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,405.98 |
| 2.12489 TIM WEINGRTNER [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: OPUW | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.68 |
| 2.12490 TIM WISE [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: XHH6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12491 TIMEKA BUTLER [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: 5VW3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.12492 TIMIKA PLEAS [REDACTED ADDRESS] | 02/26/2023 ACCOUNT NO: HS5E | ☑ | ☐ | ☐ | ☐ | $0.00 | $928.65 |
| 2.12493 TIMIKA PLEAS [REDACTED ADDRESS] | 02/26/2023 ACCOUNT NO: HS5E | ☑ | ☐ | ☐ | ☐ | $0.00 | $948.65 |
| 2.12494 TIMMEKA LACEY [REDACTED ADDRESS] | 11/08/2023 ACCOUNT NO: E78K | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.12495 TIMMESHA MANSON [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1064 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.00 |
| 2.12496 TIMMOTHY BOOKER [REDACTED ADDRESS] | 08/14/2024 ACCOUNT NO: MS3U | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.12497 TIMMOTHY BOOKER [REDACTED ADDRESS] | 08/14/2024 ACCOUNT NO: MS3U | ☑ | ☐ | ☐ | ☐ | $0.00 | $370.00 |
| 2.12498 TIMMY RONDEAU [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: A4HII | ☑ | ☐ | ☐ | ☐ | $0.00 | $345.34 |
| 2.12499 TIMOTHY BOZEMAN [REDACTED ADDRESS] | 01/23/2024 ACCOUNT NO: DGOB | ☑ | ☐ | ☐ | ☐ | $0.00 | $402.94 |
| 2.12500 TIMOTHY BROOKS [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: 9S0E | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.18 |
| 2.12501 TIMOTHY DALTON [REDACTED ADDRESS] | 09/21/2020 ACCOUNT NO: 09C0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,115.00 |
| 2.12502 TIMOTHY DENNIS [REDACTED ADDRESS] | 01/13/2024 ACCOUNT NO: JYD0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.12503 TIMOTHY DENNIS [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: 41VO | ☑ | ☐ | ☐ | ☐ | $0.00 | $753.83 |
| 2.12504 TIMOTHY EASTER [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: IDLA | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.12505 TIMOTHY JARRETT [REDACTED ADDRESS] | 03/30/2023 ACCOUNT NO: VJXI | ☑ | ☐ | ☐ | ☐ | $0.00 | $515.99 |
| 2.12506 TIMOTHY KENT [REDACTED ADDRESS] | 02/13/2024 ACCOUNT NO: ZEDB | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.16 |
| 2.12507 TIMOTHY KLEIN [REDACTED ADDRESS] | 09/25/2023 ACCOUNT NO: XMDA | ☑ | ☐ | ☐ | ☐ | $0.00 | $230.04 |
| 2.12508 TIMOTHY LYONS [REDACTED ADDRESS] | 06/30/2024 ACCOUNT NO: 4KPE | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.12509 TIMOTHY LYONS [REDACTED ADDRESS] | 06/30/2024 ACCOUNT NO: 4KPE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12510 TIMOTHY LYONS [REDACTED ADDRESS] | 06/30/2024 ACCOUNT NO: 4KPE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,375.00 |
| 2.12511 TIMOTHY MCFADDEN [REDACTED ADDRESS] | 07/03/2023 ACCOUNT NO: MW6N | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12512 TIMOTHY NJOKA [REDACTED ADDRESS] | 06/18/2024 ACCOUNT NO: NMGR | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12513 TIMOTHY SAVAGE [REDACTED ADDRESS] | 04/18/2023 ACCOUNT NO: 9169 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,714.08 |
| 2.12514 TIMOTHY SCHEDLER [REDACTED ADDRESS] | 10/07/2023 ACCOUNT NO: T8LZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.12515 TIMOTHY THORNBURG [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: TW0E | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,715.33 |
| 2.12516 TIMOTHY WHITE [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: F6E6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.02 |
| 2.12517 TINA ALLEN [REDACTED ADDRESS] | 01/08/2024 ACCOUNT NO: 756P | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.12518 TINA ANDERSON [REDACTED ADDRESS] | 09/26/2023 ACCOUNT NO: JQRV | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.12519 TINA ANDERSON [REDACTED ADDRESS] | 09/30/2023 ACCOUNT NO: SO95 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.12520 TINA ANDERSON [REDACTED ADDRESS] | 10/04/2023 ACCOUNT NO: 7N2T | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12521 TINA ASHLEY [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: 5HC7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,200.00 |
| 2.12522 TINA AUSTIN [REDACTED ADDRESS] | 12/29/2023 ACCOUNT NO: 0FZH | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.44 |
| 2.12523 TINA BOYKIN [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: JMA4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.12524 TINA CAMPBELL [REDACTED ADDRESS] | 09/03/2023 ACCOUNT NO: TTQH | ☑ | ☐ | ☐ | ☐ | $0.00 | $600.00 |
| 2.12525 TINA COX [REDACTED ADDRESS] | 09/06/2023 ACCOUNT NO: 9712 | ☑ | ☐ | ☐ | ☐ | $0.00 | $449.98 |
| 2.12526 TINA DENMARK [REDACTED ADDRESS] | 12/29/2023 ACCOUNT NO: RZYW | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.02 |
| 2.12527 TINA DODSON [REDACTED ADDRESS] | 07/25/2024 ACCOUNT NO: KMXD | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.12528 TINA DOWERY [REDACTED ADDRESS] | 10/30/2023 ACCOUNT NO: 8MCW | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.12529 TINA ELSWICK [REDACTED ADDRESS] | 09/03/2023 ACCOUNT NO: KORO | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.12530 TINA FAIN [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: U9YX | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12531 TINA GEORGE [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: FDTW | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12532 TINA GOODIN [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: EPOV | ☑ | ☐ | ☐ | ☐ | $0.00 | $45.00 |
| 2.12533 TINA GRANDBERRY [REDACTED ADDRESS] | 06/15/2024 ACCOUNT NO: PLBL | ☑ | ☐ | ☐ | ☐ | $0.00 | $750.00 |
| 2.12534 TINA GRAY [REDACTED ADDRESS] | 04/28/2024 ACCOUNT NO: 0LJ9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $551.00 |
| 2.12535 TINA GRESHAM [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: QN9U | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.12536 TINA LEWIS [REDACTED ADDRESS] | 03/01/2022 ACCOUNT NO: T44G | ☑ | ☐ | ☐ | ☐ | $0.00 | $575.00 |
| 2.12537 TINA MCGEE [REDACTED ADDRESS] | 08/04/2024 ACCOUNT NO: 341F | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12538 TINA PALMER [REDACTED ADDRESS] | 07/25/2023 ACCOUNT NO: 930Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12539 TINA PHILLIPS [REDACTED ADDRESS] | 01/11/2024 ACCOUNT NO: 8AEC | ☑ | ☐ | ☐ | ☐ | $0.00 | $813.99 |
| 2.12540 TINA REEVEY [REDACTED ADDRESS] | 09/17/2023 ACCOUNT NO: SM8H | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12541 TINA STINSON [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: IM68 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,695.98 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.12542 TINA STREET [REDACTED ADDRESS] | 05/01/2023 ACCOUNT NO: 3Z5A | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.12543 TINA SULPHUR [REDACTED ADDRESS] | 07/07/2023 ACCOUNT NO: S5VS | ☑ | ☐ | ☐ | ☐ | $0.00 | $6.37 |
| 2.12544 TINA THOMPSON [REDACTED ADDRESS] | 06/19/2024 ACCOUNT NO: J0T8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.12545 TINA TISDALE-BALL [REDACTED ADDRESS] | 04/14/2024 ACCOUNT NO: S15D | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12546 TINA TOBORG [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: TW3V | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.33 |
| 2.12547 TINA TOLLISON [REDACTED ADDRESS] | 09/14/2024 ACCOUNT NO: Z5ZU | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12548 TINA WALKER [REDACTED ADDRESS] | 10/15/2024 ACCOUNT NO: 1C76 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.12549 TINA WILKES [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: 0101 | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.75 |
| 2.12550 TINA WILLIAMS [REDACTED ADDRESS] | 12/24/2023 ACCOUNT NO: O0JC | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12551 TINEESHA ALLEN [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0568 | ☑ | ☐ | ☐ | ☐ | $0.00 | $96.75 |
| 2.12552 TINESHEA RILEY [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: TSU6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12553 TINESHIA THOMPSON [REDACTED ADDRESS] | 01/31/2024 ACCOUNT NO: 1HP1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12554 TINSHA HILL [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 8109 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.60 |
| 2.12555 TINZESTA MCGEE [REDACTED ADDRESS] | 12/07/2023 ACCOUNT NO: DHJF | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12556 TIONA ADAMS [REDACTED ADDRESS] | 09/19/2024 ACCOUNT NO: R2NR | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12557 TIONA BARKSDALE [REDACTED ADDRESS] | 05/21/2024 ACCOUNT NO: HP9Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12558 TIONA MOORE [REDACTED ADDRESS] | 08/17/2023 ACCOUNT NO: UT6Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.12559 TIONA THOMPSON [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9460 | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.75 |
| 2.12560 TIONNA BRENARD [REDACTED ADDRESS] | 06/06/2024 ACCOUNT NO: 6KM2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12561 TIONNA WILLIAMS [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: XWI4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.12562 TIONNA WILLIAMS [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: JHZN | ☑ | ☐ | ☐ | ☐ | $0.00 | $565.85 |
| 2.12563 TISA HOLLAR [REDACTED ADDRESS] | 01/05/2024 ACCOUNT NO: NJP0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12564 TISHA ARMSTRONG [REDACTED ADDRESS] | 09/22/2024 ACCOUNT NO: UP51 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12565 TISHARA GILYARD [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: S5F1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12566 TITA ARGUIJO [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 9422 | ☑ | ☐ | ☐ | ☐ | $0.00 | $109.99 |
| 2.12567 TITIANA JACKSON [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: I83P | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.12568 TITUS EARL [REDACTED ADDRESS] | 09/15/2023 ACCOUNT NO: 20V7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.12569 TJUAN MEADOWS [REDACTED ADDRESS] | 06/22/2023 ACCOUNT NO: SEF4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12570 TKEYAH FLOWERS [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: UNV0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,266.13 |
| 2.12571 TOBOURREN LINDSEY [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: UJZZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,862.55 |
| 2.12572 TOCARA DUNBAR [REDACTED ADDRESS] | 01/23/2024 ACCOUNT NO: 8BWN | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.12573 TODD HUMPHREY [REDACTED ADDRESS] | 09/03/2023 ACCOUNT NO: 8VQB | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.12574 TODD ISHAM [REDACTED ADDRESS] | 08/18/2024 ACCOUNT NO: 6X0L | ☑ | ☐ | ☐ | ☐ | $0.00 | $370.98 |
| 2.12575 TODD SCHOUVIELLER [REDACTED ADDRESS] | 05/24/2024 ACCOUNT NO: DNMD | ☑ | ☐ | ☐ | ☐ | $0.00 | $635.99 |
| 2.12576 TOIKA THOMPSON [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: UQTY | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.12577 TOM BARTINS [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: 7153 | ☑ | ☐ | ☐ | ☐ | $0.00 | $246.09 |
| 2.12578 TOM BARTINS [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 9260 | ☑ | ☐ | ☐ | ☐ | $0.00 | $171.19 |
| 2.12579 TOM THOMPSON [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: A0L8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,796.28 |
| 2.12580 TOMEKA CANNON [REDACTED ADDRESS] | 04/25/2023 ACCOUNT NO: 5VAE | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12581 TOMEKA CANNON [REDACTED ADDRESS] | 04/25/2023 ACCOUNT NO: 5VAE | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.12582 TOMEKA HILL [REDACTED ADDRESS] | 04/15/2024 ACCOUNT NO: 8620 | ☑ | ☐ | ☐ | ☐ | $0.00 | $615.16 |
| 2.12583 TOMESHA BARLOW [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: Z37R | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12584 TOMIKA COLEMAN [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: OUZE | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.12585 TOMIKA FERGUSON [REDACTED ADDRESS] | 08/09/2023 ACCOUNT NO: 8OPM | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12586 TOMMIE BROWN [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: C1LP | ☑ | ☐ | ☐ | ☐ | $0.00 | $231.87 |
| 2.12587 TOMMIE BROWN [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: C1LP | ☑ | ☐ | ☐ | ☐ | $0.00 | $281.87 |
| 2.12588 TOMMIE CLARK [REDACTED ADDRESS] | 06/24/2024 ACCOUNT NO: HNY2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,189.97 |
| 2.12589 TOMMIE LESTER [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: 0JGO | ☑ | ☐ | ☐ | ☐ | $0.00 | $736.98 |
| 2.12590 TOMMIE LESTER [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: 0JGO | ☑ | ☐ | ☐ | ☐ | $0.00 | $976.98 |
| 2.12591 TOMMIE SHARPE [REDACTED ADDRESS] | 07/21/2024 ACCOUNT NO: M5WG | ☑ | ☐ | ☐ | ☐ | $0.00 | $950.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.12582 TOMMIE VINSON [REDACTED ADDRESS] | 07/01/2024 ACCOUNT NO: 3EQ3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $384.74 |
| 2.12583 TOMMIE VINSON [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: TSVO | ☑ | ☐ | ☐ | ☐ | $0.00 | $79.26 |
| 2.12584 TOMMY ELTON [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: H1W4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $375.00 |
| 2.12595 TOMMY MOORE [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: N5WR | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12596 TOMMY PALMER [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: DGBN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,840.60 |
| 2.12597 TOMMY SCOTT [REDACTED ADDRESS] | 01/27/2023 ACCOUNT NO: RRCP | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.12598 TOMMY STALEY [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: A68L | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.00 |
| 2.12599 TOMNICA LOWERY [REDACTED ADDRESS] | 07/20/2023 ACCOUNT NO: SIUC | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12600 TONEISHA WILLIAMS [REDACTED ADDRESS] | 10/02/2022 ACCOUNT NO: 7J00 | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.12601 TONESHA GREEN [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: 7RUE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12602 TONETT FISHER [REDACTED ADDRESS] | 08/28/2024 ACCOUNT NO: 5TWN | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.12603 TONETTA MCMAHON [REDACTED ADDRESS] | 10/24/2023 ACCOUNT NO: EFG5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $428.91 |
| 2.12604 TONETTE FARLEY [REDACTED ADDRESS] | 07/08/2023 ACCOUNT NO: WRYQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $81.68 |
| 2.12605 TONI BRADLEY [REDACTED ADDRESS] | 08/26/2023 ACCOUNT NO: 9DCR | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12606 TONI KING [REDACTED ADDRESS] | 07/21/2024 ACCOUNT NO: EGUP | ☑ | ☐ | ☐ | ☐ | $0.00 | $655.87 |
| 2.12607 TONI MAYWEATHER [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: N8EK | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12608 TONI PEAVY [REDACTED ADDRESS] | 09/01/2022 ACCOUNT NO: V3QK | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.12609 TONI RAILEY [REDACTED ADDRESS] | 10/09/2019 ACCOUNT NO: 9DTD | ☑ | ☐ | ☐ | ☐ | $0.00 | $737.00 |
| 2.12610 TONI WEAVER [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: 9VG7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,428.52 |
| 2.12611 TONIA COOPER [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: CW0N | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12612 TONIA MORGAN [REDACTED ADDRESS] | 06/11/2024 ACCOUNT NO: SF0D | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.12613 TONIA THEUS [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: KS9N | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.12614 TONIE SCOTT [REDACTED ADDRESS] | 06/05/2024 ACCOUNT NO: 40CG | ☑ | ☐ | ☐ | ☐ | $0.00 | $598.80 |
| 2.12615 TONIKKA HARRISON [REDACTED ADDRESS] | 04/15/2024 ACCOUNT NO: 92B4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $545.67 |
| 2.12616 TONITTA DENT [REDACTED ADDRESS] | 08/08/2024 ACCOUNT NO: 849U | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.12617 TONJA SCOTT [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: BTPU | ☑ | ☐ | ☐ | ☐ | $0.00 | $255.19 |
| 2.12618 TONNESHA DAVIS [REDACTED ADDRESS] | 12/07/2023 ACCOUNT NO: 9K8R | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.72 |
| 2.12619 TONTIERRIA DUMELLE [REDACTED ADDRESS] | 06/04/2023 ACCOUNT NO: YUQ8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $923.95 |
| 2.12620 TONWSHIA PATTERSON [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: U8AY | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.12621 TONY CANNADY [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: ERIL | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.12622 TONY DONIGAN [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: 3Y0K | ☑ | ☐ | ☐ | ☐ | $0.00 | $438.00 |
| 2.12623 TONY DONIGAN [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: 3Y0K | ☑ | ☐ | ☐ | ☐ | $0.00 | $489.00 |
| 2.12624 TONY EASTMAN [REDACTED ADDRESS] | 04/15/2023 ACCOUNT NO: PG2A | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12625 TONY HOWELL [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: LBFN | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12626 TONY JACKSON [REDACTED ADDRESS] | 01/05/2024 ACCOUNT NO: JGNW | ☑ | ☐ | ☐ | ☐ | $0.00 | $884.12 |
| 2.12627 TONY MYERS [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: H4MD | ☑ | ☐ | ☐ | ☐ | $0.00 | $156.00 |
| 2.12628 TONY OLIVER [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: HPPL | ☑ | ☐ | ☐ | ☐ | $0.00 | $88.00 |
| 2.12629 TONY RAGLAND [REDACTED ADDRESS] | 02/17/2024 ACCOUNT NO: O4TV | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.12630 TONY RAMOGI [REDACTED ADDRESS] | 02/13/2023 ACCOUNT NO: 7056 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,459.65 |
| 2.12631 TONY TAYLOR [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: U6XW | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.12632 TONY THOMAS [REDACTED ADDRESS] | 10/17/2024 ACCOUNT NO: 2KKC | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12633 TONY WRIGHT [REDACTED ADDRESS] | 08/24/2023 ACCOUNT NO: SGD9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,033.72 |
| 2.12634 TONYA ANDERSON-BURKE [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: S8MA | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12635 TONYA BAKER [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: 1EI9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.12636 TONYA BLANTON [REDACTED ADDRESS] | 07/21/2022 ACCOUNT NO: 1OVY | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.12637 TONYA BOWEN [REDACTED ADDRESS] | 01/19/2023 ACCOUNT NO: W6ZZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.12638 TONYA BROWN [REDACTED ADDRESS] | 06/25/2024 ACCOUNT NO: NICL | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.12639 TONYA COLE [REDACTED ADDRESS] | 08/08/2023 ACCOUNT NO: WLKT | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12640 TONYA CURRY [REDACTED ADDRESS] | 06/30/2023 ACCOUNT NO: 61EO | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12641 TONYA DUHL [REDACTED ADDRESS] | 02/02/2023 ACCOUNT NO: 5X7X | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.18542 TONYA EVANS [REDACTED ADDRESS] | 02/21/2023 ACCOUNT NO: K2OS | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,230.00 |
| 2.18543 TONYA FOULKS [REDACTED ADDRESS] | 04/24/2024 ACCOUNT NO: KLZZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.18544 TONYA GOWENS [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5627 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.65 |
| 2.18545 TONYA HAGAN [REDACTED ADDRESS] | 03/11/2022 ACCOUNT NO: VLVJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $209.46 |
| 2.18546 TONYA HALL [REDACTED ADDRESS] | 02/16/2023 ACCOUNT NO: 2FCM | ☑ | ☐ | ☐ | ☐ | $0.00 | $18.00 |
| 2.18547 TONYA HARRIS [REDACTED ADDRESS] | 09/13/2023 ACCOUNT NO: 6185 | ☑ | ☐ | ☐ | ☐ | $0.00 | $976.68 |
| 2.18548 TONYA LANE [REDACTED ADDRESS] | 05/06/2023 ACCOUNT NO: F6DF | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.18549 TONYA LEE [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: XDO5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.18550 TONYA PEASE [REDACTED ADDRESS] | 09/14/2022 ACCOUNT NO: MJ26 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.18551 TONYA PEASE [REDACTED ADDRESS] | 08/14/2022 ACCOUNT NO: MJ26 | ☑ | ☐ | ☐ | ☐ | $0.00 | $190.00 |
| 2.18552 TONYA RAWLS [REDACTED ADDRESS] | 06/20/2024 ACCOUNT NO: VJON | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.18553 TONYA RAYE [REDACTED ADDRESS] | 04/02/2024 ACCOUNT NO: 3ART | ☑ | ☐ | ☐ | ☐ | $0.00 | $606.24 |
| 2.18554 TONYA ROUNDTREE [REDACTED ADDRESS] | 02/02/2021 ACCOUNT NO: 63OQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.01 |
| 2.18555 TONYA THOMPSON [REDACTED ADDRESS] | 10/02/2024 ACCOUNT NO: EE5U | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.18556 TONYA VURNS [REDACTED ADDRESS] | 06/02/2023 ACCOUNT NO: SI8N | ☑ | ☐ | ☐ | ☐ | $0.00 | $399.00 |
| 2.18557 TONYA WHITAKER [REDACTED ADDRESS] | 01/03/2024 ACCOUNT NO: L37U | ☑ | ☐ | ☐ | ☐ | $0.00 | $423.99 |
| 2.18558 TONYA WILLIAMS [REDACTED ADDRESS] | 10/12/2023 ACCOUNT NO: VV4Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.18559 TONYA WOLF [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9068 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.63 |
| 2.18560 TONYELL GUTIERREZ [REDACTED ADDRESS] | 03/25/2022 ACCOUNT NO: 1YOO | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.00 |
| 2.18561 TORBIN TINSLEY [REDACTED ADDRESS] | 12/07/2023 ACCOUNT NO: RXOD | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.18562 TORI CULBERSON [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: KY6P | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.18563 TORI MONROE [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: IFHB | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.18564 TORI SHERMAN [REDACTED ADDRESS] | 12/13/2023 ACCOUNT NO: 35K6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.02 |
| 2.18565 TORIA FREEMAN [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: 8013 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,336.97 |
| 2.18566 TORIANO WASHINGTON [REDACTED ADDRESS] | 10/19/2022 ACCOUNT NO: 3159 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.18567 TORIE CALLOWAY [REDACTED ADDRESS] | 10/09/2024 ACCOUNT NO: JZ4O | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.18568 TORRI RICHARDSON [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: 6CPW | ☑ | ☐ | ☐ | ☐ | $0.00 | $235.00 |
| 2.18569 TORRIA THOMPSON [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 1498 | ☑ | ☐ | ☐ | ☐ | $0.00 | $333.12 |
| 2.18570 TORRIA THOMPSON [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 1881 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.13 |
| 2.18571 TORRIA THOMPSON [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7285 | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.35 |
| 2.18572 TORY LEWIS [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: CQAP | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.18573 TORY SULLINS [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 578M | ☑ | ☐ | ☐ | ☐ | $0.00 | $148.40 |
| 2.18574 TORYONA JACKSON [REDACTED ADDRESS] | 02/05/2024 ACCOUNT NO: OFNJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.18575 TOSCA GORDON [REDACTED ADDRESS] | 08/02/2023 ACCOUNT NO: T4BL | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.18576 TOSHA DEZESS [REDACTED ADDRESS] | 04/18/2024 ACCOUNT NO: UMAD | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.18577 TOSHA TANQUARY [REDACTED ADDRESS] | 06/01/2023 ACCOUNT NO: 3228 | ☑ | ☐ | ☐ | ☐ | $0.00 | $617.95 |
| 2.18578 TOSHIA WILLIAMS [REDACTED ADDRESS] | 08/23/2024 ACCOUNT NO: 5OR3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.18579 TOSHIANA LOVELACE [REDACTED ADDRESS] | 02/21/2023 ACCOUNT NO: PR1A | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.18580 TOTTIE TERRY [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: 54HE | ☑ | ☐ | ☐ | ☐ | $0.00 | $475.81 |
| 2.18581 TOUCHDOWN WILLIAMS [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: G2GJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.18582 TOWANDA HEWLEPQ [REDACTED ADDRESS] | 04/04/2024 ACCOUNT NO: F1FP | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.18583 TOWONDA HARRELL [REDACTED ADDRESS] | 12/20/2023 ACCOUNT NO: LIMH | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.18584 TOWSHANDA HILL [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: 54B2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.18585 TOY MCDONALD [REDACTED ADDRESS] | 03/30/2024 ACCOUNT NO: 32OR | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,156.12 |
| 2.18586 TOYA GADDY [REDACTED ADDRESS] | 11/01/2021 ACCOUNT NO: M38N | ☑ | ☐ | ☐ | ☐ | $0.00 | $262.02 |
| 2.18587 TOYA GADDY [REDACTED ADDRESS] | 04/23/2022 ACCOUNT NO: D5MV | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.18588 TOYA GADDY [REDACTED ADDRESS] | 11/01/2021 ACCOUNT NO: M38N | ☑ | ☐ | ☐ | ☐ | $0.00 | $272.02 |
| 2.18589 TOYA GADDY [REDACTED ADDRESS] | 04/23/2022 ACCOUNT NO: D5MV | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.18590 TOYA MORROW [REDACTED ADDRESS] | 08/06/2024 ACCOUNT NO: SXF5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.18591 TOYA THORPE [REDACTED ADDRESS] | 12/05/2023 ACCOUNT NO: HYI4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.12682 TQUAN PARKS [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: EFD7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12683 TRACEE SMITH [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: 7AH8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12684 TRACEE STEWART [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 3384 | ☑ | ☐ | ☐ | ☐ | $0.00 | $323.83 |
| 2.12685 TRACEY BUCHNER [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: 6YMS | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,540.74 |
| 2.12686 TRACEY CHEATWOOD [REDACTED ADDRESS] | 10/09/2023 ACCOUNT NO: SHS8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12687 TRACEY CLARK [REDACTED ADDRESS] | 08/31/2023 ACCOUNT NO: 2636 | ☑ | ☐ | ☐ | ☐ | $0.00 | $727.87 |
| 2.12688 TRACEY DAVIS [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: XN6C | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12689 TRACEY EDWARDS [REDACTED ADDRESS] | 09/18/2023 ACCOUNT NO: OEOW | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.59 |
| 2.12690 TRACEY KALKHOFF [REDACTED ADDRESS] | 03/07/2023 ACCOUNT NO: OJBP | ☑ | ☐ | ☐ | ☐ | $0.00 | $275.00 |
| 2.12691 TRACEY KALKHOFF [REDACTED ADDRESS] | 03/07/2023 ACCOUNT NO: OJBP | ☑ | ☐ | ☐ | ☐ | $0.00 | $376.00 |
| 2.12692 TRACEY MACK [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: 1G7Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $72.88 |
| 2.12693 TRACEY ROSE [REDACTED ADDRESS] | 02/11/2023 ACCOUNT NO: 7YAL | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,245.01 |
| 2.12694 TRACEY RUDOLPH [REDACTED ADDRESS] | 05/03/2023 ACCOUNT NO: U3IB | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.02 |
| 2.12695 TRACEY SANTILLI [REDACTED ADDRESS] | 01/07/2023 ACCOUNT NO: 9711 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,430.53 |
| 2.12696 TRACEY WILLIAMS [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: E5J3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.12697 TRACEYANN COLEY [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: YURI | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12698 TRACI BRYANT [REDACTED ADDRESS] | 05/06/2024 ACCOUNT NO: H3L2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12699 TRACI COWELL [REDACTED ADDRESS] | 05/27/2023 ACCOUNT NO: HQZE | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.12700 TRACI FRYE [REDACTED ADDRESS] | 12/02/2022 ACCOUNT NO: H8RL | ☑ | ☐ | ☐ | ☐ | $0.00 | $350.00 |
| 2.12701 TRACI KUEN [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: SCM3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,312.46 |
| 2.12702 TRACI RENN [REDACTED ADDRESS] | 02/05/2023 ACCOUNT NO: 1360 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,147.74 |
| 2.12703 TRACIE MATHIS [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: CX09 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12704 TRACIE MEEKS [REDACTED ADDRESS] | 11/30/2021 ACCOUNT NO: MVI5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.09 |
| 2.12705 TRACIE MERIDETH [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 8483 | ☑ | ☐ | ☐ | ☐ | $0.00 | $307.99 |
| 2.12706 TRACIE POWERS [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: W2LM | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12707 TRACIE WILSON [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: N4OO | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12708 TRACKIA MILLER [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7337 | ☑ | ☐ | ☐ | ☐ | $0.00 | $204.55 |
| 2.12709 TRACY BOYLES [REDACTED ADDRESS] | 04/30/2024 ACCOUNT NO: CKQ7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $171.78 |
| 2.12710 TRACY BROWN [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: ASWW | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.12711 TRACY COOVER [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: 7YOW | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12712 TRACY FELDER [REDACTED ADDRESS] | 05/17/2023 ACCOUNT NO: WBXB | ☑ | ☐ | ☐ | ☐ | $0.00 | $478.55 |
| 2.12713 TRACY GARNES [REDACTED ADDRESS] | 04/14/2024 ACCOUNT NO: HYID | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.12714 TRACY GRULLON [REDACTED ADDRESS] | 01/15/2024 ACCOUNT NO: HZ2K | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.12715 TRACY HARRISON [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: 7754 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.12716 TRACY HOLLAND [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: 2BNW | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.12717 TRACY JONES [REDACTED ADDRESS] | 11/02/2018 ACCOUNT NO: E5UG | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.12718 TRACY LEWIS [REDACTED ADDRESS] | 03/07/2024 ACCOUNT NO: 4GGE | ☑ | ☐ | ☐ | ☐ | $0.00 | $330.00 |
| 2.12719 TRACY MACKOVICK [REDACTED ADDRESS] | 11/25/2022 ACCOUNT NO: VYIY | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.01 |
| 2.12720 TRACY ROBINSON [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: E0Y0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12721 TRACY SAVAGE [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: IOCV | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.12722 TRACY TATE [REDACTED ADDRESS] | 04/27/2024 ACCOUNT NO: UQF7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12723 TRACY WEAVER [REDACTED ADDRESS] | 01/29/2021 ACCOUNT NO: 1UW9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $790.01 |
| 2.12724 TRACY WEST [REDACTED ADDRESS] | 09/06/2023 ACCOUNT NO: S9BH | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.12725 TRACY WILLIAMS [REDACTED ADDRESS] | 09/11/2024 ACCOUNT NO: JYF3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.12726 TRAEL HUGHES [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 2532 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.88 |
| 2.12727 TRAMON FIELDS [REDACTED ADDRESS] | 09/24/2024 ACCOUNT NO: XTTQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $310.00 |
| 2.12728 TRAKELIA FANNIN [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: D8JQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.12729 TRAMARRIE HENRY [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: 7382 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,327.15 |
| 2.12730 TRAMIYAH STANLEY [REDACTED ADDRESS] | 02/22/2024 ACCOUNT NO: 23PH | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.00 |
| 2.12741 TRANAE ALEXANDER [REDACTED ADDRESS] | 07/29/2023 ACCOUNT NO: 0186 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.58 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.12742 TRANIECE NELSON [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: WMEB | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12743 TRASHIECA DRUMMER [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: 4LA6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.12744 TRAVALLO BURNETT [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: XINR | ☑ | ☐ | ☐ | ☐ | $0.00 | $29.99 |
| 2.12745 TRAVIAL ROGERS [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: SG85 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.12746 TRAVION PRIGETT [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: PIFE | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12747 TRAVIS BAUNACH [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: P864 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12748 TRAVIS BLUE [REDACTED ADDRESS] | 02/10/2024 ACCOUNT NO: VZVO | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,429.37 |
| 2.12749 TRAVIS GRIFFIN [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: 2SRK | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12750 TRAVIS HICKS [REDACTED ADDRESS] | 02/11/2023 ACCOUNT NO: 8E7Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.12751 TRAVIS MACK [REDACTED ADDRESS] | 03/12/2024 ACCOUNT NO: ELK1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.12752 TRAVIS NELSON [REDACTED ADDRESS] | 06/20/2024 ACCOUNT NO: 2332 | ☑ | ☐ | ☐ | ☐ | $0.00 | $486.56 |
| 2.12753 TRAVIS PHOENIX [REDACTED ADDRESS] | 03/26/2024 ACCOUNT NO: CRGN | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.12754 TRAVIS TILLMAN [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: 9THE | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.12755 TRAVIS WISE [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: PF2X | ☑ | ☐ | ☐ | ☐ | $0.00 | $122.97 |
| 2.12756 TRAVIS YOUMANS [REDACTED ADDRESS] | 10/26/2023 ACCOUNT NO: RQMU | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.12757 TRAVIS YOUMANS [REDACTED ADDRESS] | 10/26/2023 ACCOUNT NO: RQMU | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.12758 TRAVIS YOUNG [REDACTED ADDRESS] | 07/19/2024 ACCOUNT NO: QVR0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12759 TRAVON REGAN [REDACTED ADDRESS] | 03/01/2023 ACCOUNT NO: 1RUS | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,936.66 |
| 2.12760 TRAYONNA GREEN [REDACTED ADDRESS] | 03/28/2024 ACCOUNT NO: 3F3S | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12761 TREASTA WILSON [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: RUK4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12762 TREASURE BOYD [REDACTED ADDRESS] | 09/20/2023 ACCOUNT NO: OLFG | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12763 TREASURE HALLIBURTON [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: PTEL | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.01 |
| 2.12764 TREKESHA RAINEY [REDACTED ADDRESS] | 06/06/2023 ACCOUNT NO: XZWO | ☑ | ☐ | ☐ | ☐ | $0.00 | $917.64 |
| 2.12765 TREMAYNE MOON [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: U228 | ☑ | ☐ | ☐ | ☐ | $0.00 | $218.49 |
| 2.12766 TREMAYNE STREETY [REDACTED ADDRESS] | 10/24/2023 ACCOUNT NO: FAIV | ☑ | ☐ | ☐ | ☐ | $0.00 | $71.49 |
| 2.12767 TREMOND BURTS [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 9Z02 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.12768 TRENAE JONES [REDACTED ADDRESS] | 01/18/2024 ACCOUNT NO: 9BCW | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12769 TRENAY KELLY [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: QFLN | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.12770 TRENECE HOUSTON [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: EF8P | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.12771 TRENICA FELTON [REDACTED ADDRESS] | 03/17/2023 ACCOUNT NO: 4XWR | ☑ | ☐ | ☐ | ☐ | $0.00 | $299.99 |
| 2.12772 TRENT GREEN [REDACTED ADDRESS] | 05/22/2024 ACCOUNT NO: U8LA | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.12773 TREQUAN MCGEE [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: ULGX | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.12774 TRESHAUN BAGBY [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: PBQ9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,271.71 |
| 2.12775 TRESOR JACKSON [REDACTED ADDRESS] | 01/27/2023 ACCOUNT NO: 72MU | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.12776 TRESSA PAGE-GREENE [REDACTED ADDRESS] | 07/31/2024 ACCOUNT NO: 9100 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,915.02 |
| 2.12777 TREVA GRANT [REDACTED ADDRESS] | 04/26/2024 ACCOUNT NO: V5YB | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12778 TREVINEE EDMONDS [REDACTED ADDRESS] | 08/13/2024 ACCOUNT NO: Z4Q4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.24 |
| 2.12779 TREVION CUNNINGHAM [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: YW5K | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12780 TREVION JOHNSON-BELL [REDACTED ADDRESS] | 09/15/2023 ACCOUNT NO: BGA6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.12781 TREVOR MCCOY [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: 01IJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.01 |
| 2.12782 TREVOR NELSON [REDACTED ADDRESS] | 08/01/2023 ACCOUNT NO: 2940 | ☑ | ☐ | ☐ | ☐ | $0.00 | $264.99 |
| 2.12783 TREVOR SHEEHAN [REDACTED ADDRESS] | 08/04/2023 ACCOUNT NO: TLER | ☑ | ☐ | ☐ | ☐ | $0.00 | $17.16 |
| 2.12784 TREYONNA SMOTHERS [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 4432 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.40 |
| 2.12785 TRI NGUYEN [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 2039 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.60 |
| 2.12786 TRICIA EDWARDS [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: 17B3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.14 |
| 2.12787 TRICIA FORD [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: FUIW | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12788 TRICIA VASQUEZ [REDACTED ADDRESS] | 12/31/2022 ACCOUNT NO: FLTW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,592.92 |
| 2.12789 TRIKIESHA REVIS [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: ASW0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.12790 TRINA FAVORITE [REDACTED ADDRESS] | 08/03/2024 ACCOUNT NO: 3LS1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.12791 TRINA HOGANS [REDACTED ADDRESS] | 10/12/2024 ACCOUNT NO: AKMH | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.12792 TRINA MITCHELL [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: T1U5 | ☑ ☐ ☐ | ☐ | $0.00 | $80.00 |
| 2.12793 TRINACE COUSIN [REDACTED ADDRESS] | 01/27/2024 ACCOUNT NO: 89GG | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.12794 TRINDETIE HARRISON [REDACTED ADDRESS] | 09/15/2023 ACCOUNT NO: LOLX | ☑ ☐ ☐ | ☐ | $0.00 | $85.00 |
| 2.12795 TRINETTE ESSMAN [REDACTED ADDRESS] | 10/13/2023 ACCOUNT NO: UGB2 | ☑ ☐ ☐ | ☐ | $0.00 | $852.00 |
| 2.12796 TRINITY BURT [REDACTED ADDRESS] | 08/14/2023 ACCOUNT NO: U6P4 | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.12797 TRIONA TOLER [REDACTED ADDRESS] | 01/27/2024 ACCOUNT NO: JVCQ | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.12798 TRISH WILLIAMS [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7472 | ☑ ☐ ☐ | ☐ | $0.00 | $63.60 |
| 2.12799 TRISHA BECTON [REDACTED ADDRESS] | 10/24/2023 ACCOUNT NO: 4998 | ☑ ☐ ☐ | ☐ | $0.00 | $52.65 |
| 2.12800 TRISHA CUADRADO [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: L89T | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.12801 TRISHA FOWLER [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: Z5RS | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.12802 TRISTA FREEMAN [REDACTED ADDRESS] | 04/02/2024 ACCOUNT NO: 9W87 | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.12803 TRISTA MITCHELL [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: KOOX | ☑ ☐ ☐ | ☐ | $0.00 | $150.00 |
| 2.12804 TRISTA MITCHELL [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: KOOX | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.12805 TRISTA MITCHELL [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: KOOX | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.12806 TRISTA MITCHELL [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: KOOX | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.12807 TRISTAN MASSEY [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: MQUK | ☑ ☐ ☐ | ☐ | $0.00 | $101.41 |
| 2.12808 TRONISHA COLBERT [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 7667 | ☑ ☐ ☐ | ☐ | $0.00 | $52.65 |
| 2.12809 TROY BRAUNSCHAIDEL [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: NCJ6 | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.12810 TROY JACKSON [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: F5WH | ☑ ☐ ☐ | ☐ | $0.00 | $1,850.00 |
| 2.12811 TROY JOHNSON [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: 1D90 | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.12812 TROY KULL [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0697 | ☑ ☐ ☐ | ☐ | $0.00 | $635.99 |
| 2.12813 TROY LYNN [REDACTED ADDRESS] | 01/24/2024 ACCOUNT NO: 4DB7 | ☑ ☐ ☐ | ☐ | $0.00 | $290.00 |
| 2.12814 TROY MCCLELLAND [REDACTED ADDRESS] | 12/27/2023 ACCOUNT NO: FR8V | ☑ ☐ ☐ | ☐ | $0.00 | $150.00 |
| 2.12815 TROY WALLS [REDACTED ADDRESS] | 07/07/2023 ACCOUNT NO: 27G5 | ☑ ☐ ☐ | ☐ | $0.00 | $2,063.02 |
| 2.12816 TRUE WISDOM MINISTRIES [REDACTED ADDRESS] | 05/09/2024 ACCOUNT NO: NR1J | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.12817 TRUENEIA WHITSEY [REDACTED ADDRESS] | 08/09/2024 ACCOUNT NO: 1Y7V | ☑ ☐ ☐ | ☐ | $0.00 | $1,070.00 |
| 2.12818 TRULA MILES [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: FWUH | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.12819 TSHWALANE MILE [REDACTED ADDRESS] | 08/16/2024 ACCOUNT NO: 8EWL | ☑ ☐ ☐ | ☐ | $0.00 | $100.02 |
| 2.12820 TUEWANA ROBINSON DAVIS WATKINS [REDACTED ADDRESS] | 04/02/2024 ACCOUNT NO: VO0I | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.12821 TUG JACKSON [REDACTED ADDRESS] | 01/29/2023 ACCOUNT NO: SQNA | ☑ ☐ ☐ | ☐ | $0.00 | $721.00 |
| 2.12822 TUKESHA BRADBY [REDACTED ADDRESS] | 06/02/2024 ACCOUNT NO: LV77 | ☑ ☐ ☐ | ☐ | $0.00 | $526.00 |
| 2.12823 TUKUANDA LEWIS [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: WH7O | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.12824 TULANI LEE [REDACTED ADDRESS] | 07/21/2024 ACCOUNT NO: XNWP | ☑ ☐ ☐ | ☐ | $0.00 | $40.00 |
| 2.12825 TUNTRA MATHEWS [REDACTED ADDRESS] | 06/13/2024 ACCOUNT NO: ZC68 | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.12826 TUNYA MARTIN [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: 9DWX | ☑ ☐ ☐ | ☐ | $0.00 | $30.00 |
| 2.12827 TUWANDA RUSS [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: 0XZ8 | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.12828 TUWANNA ALLISON [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: I3DU | ☑ ☐ ☐ | ☐ | $0.00 | $3,350.00 |
| 2.12829 TUWANNA BROWN [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: SXKB | ☑ ☐ ☐ | ☐ | $0.00 | $180.00 |
| 2.12830 TWAINE JONES [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: 2EOG | ☑ ☐ ☐ | ☐ | $0.00 | $487.56 |
| 2.12831 TWANA THOMPSON [REDACTED ADDRESS] | 03/05/2023 ACCOUNT NO: 7L3E | ☑ ☐ ☐ | ☐ | $0.00 | $851.09 |
| 2.12832 TWANDA FASON [REDACTED ADDRESS] | 04/12/2024 ACCOUNT NO: XCIK | ☑ ☐ ☐ | ☐ | $0.00 | $150.00 |
| 2.12833 TWANDA FERRELL [REDACTED ADDRESS] | 03/17/2023 ACCOUNT NO: W7KI | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.12834 TWILA FIELDS [REDACTED ADDRESS] | 08/20/2024 ACCOUNT NO: BYNV | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.12835 TY GRAY [REDACTED ADDRESS] | 09/15/2024 ACCOUNT NO: APSZ | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.12836 TY LAMBERT [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: 9645 | ☑ ☐ ☐ | ☐ | $0.00 | $1,117.60 |
| 2.12837 TY MOTLEY [REDACTED ADDRESS] | 04/19/2024 ACCOUNT NO: E4IC | ☑ ☐ ☐ | ☐ | $0.00 | $428.00 |
| 2.12838 TY MOTLEY [REDACTED ADDRESS] | 08/15/2024 ACCOUNT NO: 3XVP | ☑ ☐ ☐ | ☐ | $0.00 | $97.28 |
| 2.12839 TYANA HAYSLETT [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: PDJB | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.12840 TYANA WALKER [REDACTED ADDRESS] | 04/12/2023 ACCOUNT NO: Z4DI | ☑ ☐ ☐ | ☐ | $0.00 | $30.60 |
| 2.12841 TYANNA BANNISTER [REDACTED ADDRESS] | 04/15/2024 ACCOUNT NO: 9AA6 | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.12842 TYE LAND [REDACTED ADDRESS] | 07/17/2024 ACCOUNT NO: GAYC | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.91 |
| 2.12843 TYEKA HALE [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: YR8T | ☑ | ☐ | ☐ | ☐ | $0.00 | $354.73 |
| 2.12844 TYELIN MADDOX [REDACTED ADDRESS] | 02/19/2023 ACCOUNT NO: RKG2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.12845 TYERAY MCPHERSON [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: GFE7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12846 TYESHA JACKSON [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9063 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.12847 TYESHA JONES [REDACTED ADDRESS] | 02/18/2024 ACCOUNT NO: FYWG | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12848 TYESHA LOVE [REDACTED ADDRESS] | 05/11/2024 ACCOUNT NO: 7RUT | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.12849 TYESHIA CRAWFORD [REDACTED ADDRESS] | 02/15/2023 ACCOUNT NO: IE29 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12850 TYKENYA REID [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: 41FX | ☑ | ☐ | ☐ | ☐ | $0.00 | $225.00 |
| 2.12851 TYKERIA GREEN [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: J40G | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,268.00 |
| 2.12852 TYKERIA HOWARD [REDACTED ADDRESS] | 12/14/2023 ACCOUNT NO: X287 | ☑ | ☐ | ☐ | ☐ | $0.00 | $71.00 |
| 2.12853 TYLAISHA MIDDLETON [REDACTED ADDRESS] | 02/06/2024 ACCOUNT NO: C3IV | ☑ | ☐ | ☐ | ☐ | $0.00 | $359.99 |
| 2.12854 TYLER BENNETT [REDACTED ADDRESS] | 05/09/2024 ACCOUNT NO: 3FXL | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,034.26 |
| 2.12855 TYLER BERTHA [REDACTED ADDRESS] | 04/28/2023 ACCOUNT NO: UYJV | ☑ | ☐ | ☐ | ☐ | $0.00 | $264.57 |
| 2.12856 TYLER BOWLING [REDACTED ADDRESS] | 09/03/2024 ACCOUNT NO: HIN3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12857 TYLER CHARLES [REDACTED ADDRESS] | 08/06/2024 ACCOUNT NO: 7NLD | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12858 TYLER ELLIOT [REDACTED ADDRESS] | 01/26/2024 ACCOUNT NO: HGNR | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.00 |
| 2.12859 TYLER HETTINGER [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: GDWO | ☑ | ☐ | ☐ | ☐ | $0.00 | $214.47 |
| 2.12860 TYLER HICKS [REDACTED ADDRESS] | 06/09/2024 ACCOUNT NO: ICFH | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12861 TYLER HOWARD [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: IPBZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.12862 TYLER LOSS [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: 5S6D | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.12863 TYLER MARTIN [REDACTED ADDRESS] | 06/30/2024 ACCOUNT NO: 26BC | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12864 TYLER MILLER [REDACTED ADDRESS] | 10/26/2023 ACCOUNT NO: 68S3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,069.96 |
| 2.12865 TYLER PAINTER [REDACTED ADDRESS] | 04/12/2023 ACCOUNT NO: WYAD | ☑ | ☐ | ☐ | ☐ | $0.00 | $701.79 |
| 2.12866 TYLER SINGLETARY [REDACTED ADDRESS] | 02/28/2023 ACCOUNT NO: I9OY | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,048.00 |
| 2.12867 TYLER STOVER [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: VOAP | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,189.97 |
| 2.12868 TYLER WAEYAERT [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: 7649 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,195.63 |
| 2.12869 TYLISA STOCKING [REDACTED ADDRESS] | 05/17/2018 ACCOUNT NO: NOQU | ☑ | ☐ | ☐ | ☐ | $0.00 | $531.00 |
| 2.12870 TYMBER ROTHROCK [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: UA2E | ☑ | ☐ | ☐ | ☐ | $0.00 | $653.99 |
| 2.12871 TYMIRRA LINDER [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: PEUM | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.12872 TYNEKIA LANCASTER [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: MTUF | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12873 TYNELL JOHNSON [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 0332 | ☑ | ☐ | ☐ | ☐ | $0.00 | $63.59 |
| 2.12874 TYNIA STANDIFER [REDACTED ADDRESS] | 08/12/2023 ACCOUNT NO: QCFX | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,950.02 |
| 2.12875 TYNISHIA LESTER [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: P54S | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12876 TYONA GREENE [REDACTED ADDRESS] | 05/30/2024 ACCOUNT NO: KWNP | ☑ | ☐ | ☐ | ☐ | $0.00 | $985.00 |
| 2.12877 TYOSHAY OWENS [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: PWFA | ☑ | ☐ | ☐ | ☐ | $0.00 | $57.00 |
| 2.12878 TYPHANY MCGEE [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: 1197 | ☑ | ☐ | ☐ | ☐ | $0.00 | $216.37 |
| 2.12879 TYQUAN RUSHING [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: BCNV | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.05 |
| 2.12880 TYQUISE SCOTT [REDACTED ADDRESS] | 10/07/2023 ACCOUNT NO: TCDT | ☑ | ☐ | ☐ | ☐ | $0.00 | $208.00 |
| 2.12881 TYRA COOPER [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9489 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.60 |
| 2.12882 TYRAN SCOTT [REDACTED ADDRESS] | 12/24/2022 ACCOUNT NO: ZELU | ☑ | ☐ | ☐ | ☐ | $0.00 | $470.00 |
| 2.12883 TYRELL JONES [REDACTED ADDRESS] | 08/19/2024 ACCOUNT NO: SC89 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12884 TYRELL PAYNE [REDACTED ADDRESS] | 06/22/2024 ACCOUNT NO: KFPD | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12885 TYRONE AUSTIN [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: 2G1B | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12886 TYRONE FERRELL [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 5451 | ☑ | ☐ | ☐ | ☐ | $0.00 | $947.69 |
| 2.12887 TYRONE HARTLEY [REDACTED ADDRESS] | 09/11/2024 ACCOUNT NO: NI9O | ☑ | ☐ | ☐ | ☐ | $0.00 | $14.00 |
| 2.12888 TYRONE MARTIN [REDACTED ADDRESS] | 05/23/2024 ACCOUNT NO: KRCP | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12889 TYRONE MOORE [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: RGPY | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12890 TYRONE ROBINSON [REDACTED ADDRESS] | 06/03/2021 ACCOUNT NO: T2M8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12891 TYRONE ROBINSON [REDACTED ADDRESS] | 06/03/2021 ACCOUNT NO: T2M8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $297.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.12882 TYRONE ROBINSON [REDACTED ADDRESS] | 06/03/2021 ACCOUNT NO: T2M8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.00 |
| 2.12883 TYRONE ROBINSON [REDACTED ADDRESS] | 12/04/2022 ACCOUNT NO: XFVY | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.50 |
| 2.12884 TYRONE ROBINSON [REDACTED ADDRESS] | 06/03/2021 ACCOUNT NO: T2M8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12885 TYRONE ROBINSON [REDACTED ADDRESS] | 06/03/2021 ACCOUNT NO: T2M8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $302.50 |
| 2.12886 TYRONE ROBINSON [REDACTED ADDRESS] | 06/03/2021 ACCOUNT NO: T2M8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.00 |
| 2.12887 TYRONE ROBINSON [REDACTED ADDRESS] | 12/04/2022 ACCOUNT NO: XFVY | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.50 |
| 2.12888 TYRONE TATUM [REDACTED ADDRESS] | 08/11/2024 ACCOUNT NO: IKS1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12889 TYRONE THOMPSON [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: 1U4E | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12890 TYRONE WILLIAMS [REDACTED ADDRESS] | 05/29/2023 ACCOUNT NO: M33M | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12891 TYRONICA CARPENTER [REDACTED ADDRESS] | 10/07/2023 ACCOUNT NO: FGPV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,112.98 |
| 2.12892 TYSE MOOD [REDACTED ADDRESS] | 02/25/2023 ACCOUNT NO: 02I2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,400.00 |
| 2.12893 TYSHEENA HARRISON [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: JJJO | ☑ | ☐ | ☐ | ☐ | $0.00 | $215.98 |
| 2.12894 TYSHUN HAYES [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: JGZO | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12895 TYSNAWNA OWENS [REDACTED ADDRESS] | 02/08/2023 ACCOUNT NO: P37B | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.12896 TYWANA TYSON [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: DOAD | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12897 UBALDA SALAS [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 7881 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.12898 UCHE AJUNWA [REDACTED ADDRESS] | 08/30/2023 ACCOUNT NO: WTY3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $112.00 |
| 2.12899 UCHE OKORO [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: 43Q7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12900 UCHI SWINDLER [REDACTED ADDRESS] | 10/21/2023 ACCOUNT NO: R9KP | ☑ | ☐ | ☐ | ☐ | $0.00 | $882.00 |
| 2.12901 UCHI SWINDLER [REDACTED ADDRESS] | 10/21/2023 ACCOUNT NO: R9KP | ☑ | ☐ | ☐ | ☐ | $0.00 | $982.00 |
| 2.12902 ULYSSES BENNETT [REDACTED ADDRESS] | 04/02/2023 ACCOUNT NO: IMZF | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.12903 UNIKA BROWN [REDACTED ADDRESS] | 05/25/2024 ACCOUNT NO: ON7E | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12904 UNIQUE JPYNER [REDACTED ADDRESS] | 01/25/2023 ACCOUNT NO: KL09 | ☑ | ☐ | ☐ | ☐ | $0.00 | $675.08 |
| 2.12905 UNIQUA LEWIS [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: B80M | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12906 URHONDA SMITH [REDACTED ADDRESS] | 08/09/2023 ACCOUNT NO: S4JT | ☑ | ☐ | ☐ | ☐ | $0.00 | $228.85 |
| 2.12907 URSILLA JOHNSON [REDACTED ADDRESS] | 05/29/2023 ACCOUNT NO: 64GN | ☑ | ☐ | ☐ | ☐ | $0.00 | $360.00 |
| 2.12908 URSULA ADAMS [REDACTED ADDRESS] | 02/27/2024 ACCOUNT NO: V8QP | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12909 URSULA ARMBRESTER [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: DCAE | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.12910 US LAWNS [REDACTED ADDRESS] | 03/07/2023 ACCOUNT NO: 9XXT | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.12911 UYEN HO [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 6620 | ☑ | ☐ | ☐ | ☐ | $0.00 | $162.38 |
| 2.12912 UZIEL VELEZ [REDACTED ADDRESS] | 07/16/2024 ACCOUNT NO: PKML | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.12913 VALARIE BATTLE [REDACTED ADDRESS] | 09/18/2024 ACCOUNT NO: 6D50 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12914 VALARIE CURRY [REDACTED ADDRESS] | 04/29/2023 ACCOUNT NO: T4OV | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,051.98 |
| 2.12915 VALARIE GATHERS [REDACTED ADDRESS] | 04/16/2024 ACCOUNT NO: 5TL2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.12916 VALARIE HOPKINS [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: E71B | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.12917 VALARIE HOPKINS [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: PJHG | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12918 VALARIE HOPKINS [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: E71B | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12919 VALDA FORBES [REDACTED ADDRESS] | 05/07/2023 ACCOUNT NO: VV3Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,829.66 |
| 2.12920 VALDESE DAVIS [REDACTED ADDRESS] | 04/22/2020 ACCOUNT NO: ATZX | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.12921 VALENCIA BERRY [REDACTED ADDRESS] | 07/23/2024 ACCOUNT NO: J8ET | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12922 VALENCIA DAVIS [REDACTED ADDRESS] | 01/25/2024 ACCOUNT NO: V1V6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $686.19 |
| 2.12923 VALENCIA EDWARDS [REDACTED ADDRESS] | 08/17/2024 ACCOUNT NO: CYDA | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.12924 VALENCIA FOSTER [REDACTED ADDRESS] | 08/25/2024 ACCOUNT NO: GXEC | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.12925 VALENCIA KING [REDACTED ADDRESS] | 01/07/2024 ACCOUNT NO: BYTK | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12926 VALENCIA PERRY [REDACTED ADDRESS] | 03/27/2024 ACCOUNT NO: QY9O | ☑ | ☐ | ☐ | ☐ | $0.00 | $272.49 |
| 2.12927 VALENCIA POE [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4510 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.63 |
| 2.12928 VALENCIA POE [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: 7168 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.70 |
| 2.12939 VALENCIA WALKER [REDACTED ADDRESS] | 03/29/2023 ACCOUNT NO: 2591 | ☑ | ☐ | ☐ | ☐ | $0.00 | $185.42 |
| 2.12940 VALENCIA WALKER [REDACTED ADDRESS] | 03/29/2023 ACCOUNT NO: 2591 | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.61 |
| 2.12941 VALENE BENSON [REDACTED ADDRESS] | 07/28/2024 ACCOUNT NO: CO4H | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.12942 VALERIA BRYANT [REDACTED ADDRESS] | 06/22/2024 ACCOUNT NO: AUWF | ☑ | ☐ | ☐ | ☐ | $0.00 | $650.64 |
| 2.12943 VALERIA BRYANT [REDACTED ADDRESS] | 06/22/2024 ACCOUNT NO: AUWF | ☑ | ☐ | ☐ | ☐ | $0.00 | $750.64 |
| 2.12944 VALERIA RIVERA [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 3164 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.40 |
| 2.12945 VALERIE BOLDEN [REDACTED ADDRESS] | 10/08/2024 ACCOUNT NO: 40B2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12946 VALERIE BOLDEN [REDACTED ADDRESS] | 10/08/2024 ACCOUNT NO: ER41 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12947 VALERIE HITCHINS [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: 2AUE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12948 VALERIE HORTON [REDACTED ADDRESS] | 04/28/2024 ACCOUNT NO: PM8E | ☑ | ☐ | ☐ | ☐ | $0.00 | $116.01 |
| 2.12949 VALERIE JACKSON [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: 8MA8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $455.22 |
| 2.12950 VALERIE JOHNSON [REDACTED ADDRESS] | 09/20/2022 ACCOUNT NO: 0MWI | ☑ | ☐ | ☐ | ☐ | $0.00 | $440.00 |
| 2.12951 VALERIE LEWIS [REDACTED ADDRESS] | 05/24/2023 ACCOUNT NO: WW2X | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.12952 VALERIE LEWIS [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: MDBP | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12953 VALERIE MAYS [REDACTED ADDRESS] | 07/28/2024 ACCOUNT NO: MEJ0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12954 VALERIE WASHINGTON [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: FRJS | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.12955 VALERIE WILLIAMS [REDACTED ADDRESS] | 05/01/2024 ACCOUNT NO: 86HP | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.00 |
| 2.12956 VALERIE WILSON JOHNSON [REDACTED ADDRESS] | 03/05/2024 ACCOUNT NO: OG3C | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.12957 VALERY IBARRA [REDACTED ADDRESS] | 08/28/2024 ACCOUNT NO: F3MU | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12958 VALORIE ALBRITTON [REDACTED ADDRESS] | 03/13/2024 ACCOUNT NO: N0NI | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.12959 VALRIE LEWIS [REDACTED ADDRESS] | 05/03/2024 ACCOUNT NO: 9AB2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.00 |
| 2.12960 VANCE MARTIN [REDACTED ADDRESS] | 04/22/2023 ACCOUNT NO: UTNR | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12961 VANCE ROBERTSON [REDACTED ADDRESS] | 07/31/2024 ACCOUNT NO: JAJ1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.12962 VANESSA HILL [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: 3TFC | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.12963 VANESSA HILL [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: 3TFC | ☑ | ☐ | ☐ | ☐ | $0.00 | $276.00 |
| 2.12964 VANESSA HILL [REDACTED ADDRESS] | 08/02/2024 ACCOUNT NO: CI9B | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12965 VANEKIA FAVORS [REDACTED ADDRESS] | 10/26/2023 ACCOUNT NO: 8FU4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12966 VANESSA CASEY [REDACTED ADDRESS] | 07/28/2022 ACCOUNT NO: IT6N | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.12967 VANESSA CIELO [REDACTED ADDRESS] | 05/26/2024 ACCOUNT NO: EXCJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.12968 VANESSA FOSTER [REDACTED ADDRESS] | 09/28/2023 ACCOUNT NO: 2YBD | ☑ | ☐ | ☐ | ☐ | $0.00 | $360.00 |
| 2.12969 VANESSA GAULDING [REDACTED ADDRESS] | 04/23/2018 ACCOUNT NO: FI80 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.12970 VANESSA GRAY [REDACTED ADDRESS] | 05/02/2024 ACCOUNT NO: 2QIM | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.12971 VANESSA JENKINS [REDACTED ADDRESS] | 07/14/2024 ACCOUNT NO: 7631 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,295.02 |
| 2.12972 VANESSA MAYNOR [REDACTED ADDRESS] | 11/05/2023 ACCOUNT NO: 8851 | ☑ | ☐ | ☐ | ☐ | $0.00 | $298.20 |
| 2.12973 VANESSA MCCLEASE [REDACTED ADDRESS] | 10/30/2023 ACCOUNT NO: HJ6Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,157.00 |
| 2.12974 VANESSA MEDINA [REDACTED ADDRESS] | 06/01/2023 ACCOUNT NO: 2980 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,538.94 |
| 2.12975 VANESSA PAUL [REDACTED ADDRESS] | 03/10/2024 ACCOUNT NO: KUZ7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.97 |
| 2.12976 VANESSA PLAINES [REDACTED ADDRESS] | 04/11/2018 ACCOUNT NO: BMH2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $748.86 |
| 2.12977 VANESSA WEBB [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: 7CY0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.12978 VANESSA WILSON [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: Y4R4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.12979 VANESTHER KNIGHT [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: ZZ6Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.12980 VANIDY PICKENS [REDACTED ADDRESS] | 01/06/2024 ACCOUNT NO: N4OJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12981 VANISE JOCELYN [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: K2K4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.12982 VANITY MCCONNELL [REDACTED ADDRESS] | 04/13/2024 ACCOUNT NO: ON4W | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.36 |
| 2.12983 VARGAS MELENDEZ [REDACTED ADDRESS] | 10/15/2024 ACCOUNT NO: N1C7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.12984 VASEL VUCINAJ [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: GYD9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $605.53 |
| 2.12985 VASHONDA FLEWELEN [REDACTED ADDRESS] | 12/01/2023 ACCOUNT NO: 9281 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.88 |
| 2.12986 VASILE PALADI [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5620 | ☑ | ☐ | ☐ | ☐ | $0.00 | $126.60 |
| 2.12987 VAUGHN PETERSON [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: R7MG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,895.52 |
| 2.12988 VAYAN ADAMS [REDACTED ADDRESS] | 04/07/2024 ACCOUNT NO: CNA2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.12989 VAYAN ADAMS [REDACTED ADDRESS] | 04/07/2024 ACCOUNT NO: CNA2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.12990 VEAN NGUYEN [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 9137 | ☑ | ☐ | ☐ | ☐ | $0.00 | $65.13 |
| 2.12991 VEDA COLE [REDACTED ADDRESS] | 06/28/2024 ACCOUNT NO: 2274 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.12992 VELERIA LAND [REDACTED ADDRESS] | 01/30/2024 ACCOUNT NO: 8NJ6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $325.00 |
| 2.12993 VELISHA STCLAIR [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 6134 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.12994 VENESSA BROWN [REDACTED ADDRESS] | 12/24/2023 ACCOUNT NO: 2V4R | ☑ | ☐ | ☐ | ☐ | $0.00 | $24.00 |
| 2.12995 VENESSA DAVIS [REDACTED ADDRESS] | 09/24/2020 ACCOUNT NO: OT3D | ☑ | ☐ | ☐ | ☐ | $0.00 | $760.03 |
| 2.12996 VENITA MILLS [REDACTED ADDRESS] | 02/03/2024 ACCOUNT NO: 8TPS | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.12997 VENKATA MAGULURI [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 1199 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.65 |
| 2.12998 VENTIA LESILEE [REDACTED ADDRESS] | 09/16/2024 ACCOUNT NO: 8PJW | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.12999 VEONORA KIMBROUGH [REDACTED ADDRESS] | 07/22/2024 ACCOUNT NO: MCBL | ☑ | ☐ | ☐ | ☐ | $0.00 | $440.00 |
| 2.13000 VEONORA KIMBROUGH [REDACTED ADDRESS] | 07/22/2024 ACCOUNT NO: MCBL | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.13001 VERA PARRISH [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: YUDA | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13002 VERA SULLIVAN [REDACTED ADDRESS] | 09/05/2023 ACCOUNT NO: EXZJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $79.49 |
| 2.13003 VERA WALLER [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: MH6Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.13004 VERANDA MILLER [REDACTED ADDRESS] | 11/30/2022 ACCOUNT NO: 1U82 | ☑ | ☐ | ☐ | ☐ | $0.00 | $265.00 |
| 2.13005 VERANICA WHITE [REDACTED ADDRESS] | 08/25/2023 ACCOUNT NO: QIFS | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.13006 VERANIKA SEPTAROVA [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1697 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.30 |
| 2.13007 VERDA TATE [REDACTED ADDRESS] | 03/15/2023 ACCOUNT NO: 4F66 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,987.48 |
| 2.13008 VERETTA THOMAS [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: X8JN | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.13009 VERLINE JOHNSON [REDACTED ADDRESS] | 06/29/2024 ACCOUNT NO: NC4V | ☑ | ☐ | ☐ | ☐ | $0.00 | $290.38 |
| 2.13010 VERMETHA SHORTER [REDACTED ADDRESS] | 02/26/2021 ACCOUNT NO: UWH0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,850.00 |
| 2.13011 VERMILTE JONES [REDACTED ADDRESS] | 06/10/2024 ACCOUNT NO: TFRH | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.13012 VERNA NEAL [REDACTED ADDRESS] | 04/12/2024 ACCOUNT NO: 95FP | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13013 VERNA ODUMS [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: QAGB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,513.54 |
| 2.13014 VERNADETT JACKSON [REDACTED ADDRESS] | 04/11/2024 ACCOUNT NO: K9RH | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,541.23 |
| 2.13015 VERNELL REED [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: 90LA | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13016 VERNICE WOODS [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: N1EM | ☑ | ☐ | ☐ | ☐ | $0.00 | $720.00 |
| 2.13017 VERNICE WOODS [REDACTED ADDRESS] | 03/20/2024 ACCOUNT NO: N1EM | ☑ | ☐ | ☐ | ☐ | $0.00 | $920.00 |
| 2.13018 VERNISHA JOLIVET [REDACTED ADDRESS] | 03/03/2023 ACCOUNT NO: ZJDU | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.13019 VERNON ASHER [REDACTED ADDRESS] | 05/14/2024 ACCOUNT NO: 94FE | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13020 VERNON ONEAL [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: 9EQB | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.13021 VERNON WILLIAMS [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 3719 | ☑ | ☐ | ☐ | ☐ | $0.00 | $117.70 |
| 2.13022 VERONDIA KING [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: 8BCO | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.13023 VERONICA ALFARO [REDACTED ADDRESS] | 07/30/2024 ACCOUNT NO: 0ER9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $296.67 |
| 2.13024 VERONICA ATEHLEY [REDACTED ADDRESS] | 07/21/2024 ACCOUNT NO: IO97 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.13025 VERONICA BENSON [REDACTED ADDRESS] | 09/12/2023 ACCOUNT NO: NRE2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $787.98 |
| 2.13026 VERONICA BEVELLE [REDACTED ADDRESS] | 04/04/2023 ACCOUNT NO: IGUH | ☑ | ☐ | ☐ | ☐ | $0.00 | $718.00 |
| 2.13027 VERONICA CLAY [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: 779X | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13028 VERONICA FUERTE [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1198 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.30 |
| 2.13029 VERONICA GONZALEZ [REDACTED ADDRESS] | 06/01/2023 ACCOUNT NO: BFA9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $545.98 |
| 2.13030 VERONICA HOLMES [REDACTED ADDRESS] | 12/29/2023 ACCOUNT NO: MFNL | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.00 |
| 2.13031 VERONICA HUERTA [REDACTED ADDRESS] | 11/25/2023 ACCOUNT NO: 2617 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.65 |
| 2.13032 VERONICA HUNTER [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 8APZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $559.99 |
| 2.13033 VERONICA JOHNSON [REDACTED ADDRESS] | 02/01/2024 ACCOUNT NO: 3UFN | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.13034 VERONICA JONES [REDACTED ADDRESS] | 03/01/2022 ACCOUNT NO: B7ON | ☑ | ☐ | ☐ | ☐ | $0.00 | $390.00 |
| 2.13035 VERONICA KINCHLOE [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 1396 | ☑ | ☐ | ☐ | ☐ | $0.00 | $96.30 |
| 2.13036 VERONICA LAWRENCE [REDACTED ADDRESS] | 02/23/2023 ACCOUNT NO: 17F3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $381.45 |
| 2.13037 VERONICA LUCERO [REDACTED ADDRESS] | 02/26/2023 ACCOUNT NO: I43P | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,549.21 |
| 2.13038 VERONICA MARTIN [REDACTED ADDRESS] | 10/27/2023 ACCOUNT NO: HOFL | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.70 |
| 2.13039 VERONICA MCCLENNON [REDACTED ADDRESS] | 09/28/2020 ACCOUNT NO: VPNS | ☑ | ☐ | ☐ | ☐ | $0.00 | $666.02 |
| 2.13040 VERONICA PEREZ [REDACTED ADDRESS] | 02/07/2024 ACCOUNT NO: 824D | ☑ | ☐ | ☐ | ☐ | $0.00 | $165.00 |
| 2.13041 VERONICA SANCHEZ [REDACTED ADDRESS] | 01/15/2023 ACCOUNT NO: 4763 | ☑ | ☐ | ☐ | ☐ | $0.00 | $935.54 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.13042 VERONICA VELASCO DE CRUZ [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: 4A2N | ☑ | ☐ | ☐ | ☐ | $0.00 | $800.00 |
| 2.13043 VERONICA VITTITOW [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: S2BK | ☑ | ☐ | ☐ | ☐ | $0.00 | $447.59 |
| 2.13044 VERONICA WALKER [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: 7516 | ☑ | ☐ | ☐ | ☐ | $0.00 | $207.02 |
| 2.13045 VERONICA WALTERS [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1287 | ☑ | ☐ | ☐ | ☐ | $0.00 | $42.60 |
| 2.13046 VERONIQUE SAFI [REDACTED ADDRESS] | 02/16/2022 ACCOUNT NO: Z5IT | ☑ | ☐ | ☐ | ☐ | $0.00 | $905.01 |
| 2.13047 VERSHANNA THOMAS [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: 2UDA | ☑ | ☐ | ☐ | ☐ | $0.00 | $390.00 |
| 2.13048 VERTIE MOREHEAD [REDACTED ADDRESS] | 03/16/2024 ACCOUNT NO: UN9V | ☑ | ☐ | ☐ | ☐ | $0.00 | $950.56 |
| 2.13049 VERUSHA JONES [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: I0NS | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.13050 VERYL COOPER [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: IVJS | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.13051 VESTINA MITCHELL [REDACTED ADDRESS] | 08/20/2024 ACCOUNT NO: G6X8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.13052 VETRA DAVIS [REDACTED ADDRESS] | 09/28/2023 ACCOUNT NO: YTU7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.13053 VI NGUYEN [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: 3679 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.90 |
| 2.13054 VIANISSA RUDOLPH [REDACTED ADDRESS] | 04/15/2024 ACCOUNT NO: FHPP | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.13055 VIASHALL HALL [REDACTED ADDRESS] | 08/09/2024 ACCOUNT NO: BI29 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13056 VICKEY FUGGINS [REDACTED ADDRESS] | 08/18/2022 ACCOUNT NO: ZP8Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $415.00 |
| 2.13057 VICKEY FUGGINS [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: LV9T | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.13058 VICKEY FUGGINS [REDACTED ADDRESS] | 10/08/2024 ACCOUNT NO: VT4P | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.13059 VICKEY GIDDENS [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: 4FBO | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13060 VICKI IRELAN [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: E2LY | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.13061 VICKIE BROWN [REDACTED ADDRESS] | 04/29/2024 ACCOUNT NO: JRUI | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,738.87 |
| 2.13062 VICKIE BRUNER [REDACTED ADDRESS] | 03/31/2024 ACCOUNT NO: WVPD | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13063 VICKIE FOSTER [REDACTED ADDRESS] | 04/06/2023 ACCOUNT NO: 7QQS | ☑ | ☐ | ☐ | ☐ | $0.00 | $265.89 |
| 2.13064 VICKIE FRIZZELL [REDACTED ADDRESS] | 02/04/2023 ACCOUNT NO: 0196 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,259.97 |
| 2.13065 VICKIE HANCOCK [REDACTED ADDRESS] | 05/21/2023 ACCOUNT NO: 3696 | ☑ | ☐ | ☐ | ☐ | $0.00 | $533.26 |
| 2.13066 VICKIE JONES [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: OP7J | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.15 |
| 2.13067 VICKIE MAY [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: 2S03 | ☑ | ☐ | ☐ | ☐ | $0.00 | $655.92 |
| 2.13068 VICKIE MOSS [REDACTED ADDRESS] | 01/21/2020 ACCOUNT NO: 3JBD | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,479.49 |
| 2.13069 VICKIE PHELPS [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: BB4Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $140.00 |
| 2.13070 VICKIE PIERCE [REDACTED ADDRESS] | 03/02/2024 ACCOUNT NO: 929M | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.13071 VICKIE RANKIN [REDACTED ADDRESS] | 06/30/2024 ACCOUNT NO: 8VUQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.13072 VICKIE RUTLEDGE [REDACTED ADDRESS] | 02/29/2024 ACCOUNT NO: 923N | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.13073 VICKIE SELF [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 1008 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.13074 VICKY SON [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: CQTQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.13075 VICTOR CASQUINO [REDACTED ADDRESS] | 12/21/2023 ACCOUNT NO: 8DEW | ☑ | ☐ | ☐ | ☐ | $0.00 | $112.06 |
| 2.13076 VICTOR CLAUDIO [REDACTED ADDRESS] | 06/03/2023 ACCOUNT NO: S55Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.13077 VICTOR CONTRERAS [REDACTED ADDRESS] | 01/01/2023 ACCOUNT NO: V2OO | ☑ | ☐ | ☐ | ☐ | $0.00 | $596.35 |
| 2.13078 VICTOR GREENE [REDACTED ADDRESS] | 04/02/2024 ACCOUNT NO: R02N | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.13079 VICTOR JOHNSON [REDACTED ADDRESS] | 06/01/2023 ACCOUNT NO: Z570 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.13080 VICTOR MUMFORD [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: 7LPU | ☑ | ☐ | ☐ | ☐ | $0.00 | $260.00 |
| 2.13081 VICTOR RICE [REDACTED ADDRESS] | 10/30/2023 ACCOUNT NO: OUBF | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.13082 VICTORIA MYLES [REDACTED ADDRESS] | 07/07/2023 ACCOUNT NO: SXNE | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.13083 VICTORIA AHUMADA [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: 3898 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.13084 VICTORIA AMOS [REDACTED ADDRESS] | 07/18/2023 ACCOUNT NO: T83J | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13085 VICTORIA BILLINGSLEY [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: 16CB | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.13086 VICTORIA BROOKS [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: DPAU | ☑ | ☐ | ☐ | ☐ | $0.00 | $946.99 |
| 2.13087 VICTORIA BYRNE [REDACTED ADDRESS] | 12/02/2023 ACCOUNT NO: 0405 | ☑ | ☐ | ☐ | ☐ | $0.00 | $74.90 |
| 2.13088 VICTORIA DAVIS [REDACTED ADDRESS] | 03/06/2023 ACCOUNT NO: PO6N | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,941.74 |
| 2.13089 VICTORIA FUENTES [REDACTED ADDRESS] | 11/08/2023 ACCOUNT NO: 0887 | ☑ | ☐ | ☐ | ☐ | $0.00 | $86.75 |
| 2.13090 VICTORIA GILL [REDACTED ADDRESS] | 04/04/2023 ACCOUNT NO: 8317 | ☑ | ☐ | ☐ | ☐ | $0.00 | $922.57 |
| 2.13091 VICTORIA HOLLIDAY [REDACTED ADDRESS] | 05/19/2024 ACCOUNT NO: J4IM | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.13092 VICTORIA JONES [REDACTED ADDRESS] | 02/23/2024 ACCOUNT NO: WO28 | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.13093 VICTORIA JONES [REDACTED ADDRESS] | 03/13/2024 ACCOUNT NO: EJLW | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.13094 VICTORIA MCCORD [REDACTED ADDRESS] | 07/17/2023 ACCOUNT NO: 8531 | ☑ | ☐ | ☐ | ☐ | $0.00 | $138.46 |
| 2.13095 VICTORIA MCGHEE [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 0984 | ☑ | ☐ | ☐ | ☐ | $0.00 | $186.02 |
| 2.13096 VICTORIA MEEKS [REDACTED ADDRESS] | 09/21/2023 ACCOUNT NO: VJ9C | ☑ | ☐ | ☐ | ☐ | $0.00 | $558.79 |
| 2.13097 VICTORIA MYLES [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: PA21 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.13098 VICTORIA PORTER [REDACTED ADDRESS] | 11/05/2023 ACCOUNT NO: H8WG | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.13099 VICTORIA STEWART [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: BONG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,165.99 |
| 2.13100 VICTORIA WINFREY [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: W83I | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13101 VICTORIA ZERRATA [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 8950 | ☑ | ☐ | ☐ | ☐ | $0.00 | $116.60 |
| 2.13102 VICTRESE JONES [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 4440 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.13103 VIDAL HERNANDEZ [REDACTED ADDRESS] | 01/01/2023 ACCOUNT NO: J0DM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,015.38 |
| 2.13104 VIDAL MCLAURIN [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: 7EFG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,231.04 |
| 2.13105 VILENCIA BELL [REDACTED ADDRESS] | 04/26/2023 ACCOUNT NO: 50B4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13106 VILHERME VILTON [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: Y8ER | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13107 VILLAS CDDKC [REDACTED ADDRESS] | 08/17/2023 ACCOUNT NO: 0535 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,568.44 |
| 2.13108 VILLETA HUDSON [REDACTED ADDRESS] | 03/10/2024 ACCOUNT NO: 7KR2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13109 VILLETA HUDSON [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: R3SG | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13110 VILLEY JOSEPH [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: IJDV | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.13111 VINCEN WARE [REDACTED ADDRESS] | 11/08/2019 ACCOUNT NO: 9USV | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.00 |
| 2.13112 VINCENT BELLO [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: GLA3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,200.01 |
| 2.13113 VINCENT BRYANT [REDACTED ADDRESS] | 11/04/2023 ACCOUNT NO: UGRF | ☑ | ☐ | ☐ | ☐ | $0.00 | $57.99 |
| 2.13114 VINCENT CAIOLA [REDACTED ADDRESS] | 03/10/2024 ACCOUNT NO: GOHU | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,309.92 |
| 2.13115 VINCENT GLOVER [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: 35AS | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13116 VINCENT JOHNSON [REDACTED ADDRESS] | 10/08/2024 ACCOUNT NO: 65MH | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13117 VINCENT JONES [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: 8ZZQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,559.22 |
| 2.13118 VINCENT THOMAS [REDACTED ADDRESS] | 11/26/2022 ACCOUNT NO: CJ80 | ☑ | ☐ | ☐ | ☐ | $0.00 | $850.00 |
| 2.13119 VINCENT WILGA [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: 18Y6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,455.17 |
| 2.13120 VINH DO [REDACTED ADDRESS] | 02/07/2024 ACCOUNT NO: X2TC | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,427.52 |
| 2.13121 VINOD MADANE [REDACTED ADDRESS] | 12/04/2023 ACCOUNT NO: AIP6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.00 |
| 2.13122 VINOD SANGARE [REDACTED ADDRESS] | 01/02/2024 ACCOUNT NO: G1P1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.20 |
| 2.13123 VINSON CORATIO [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: DABE | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,924.93 |
| 2.13124 VIOLA PINA [REDACTED ADDRESS] | 02/24/2023 ACCOUNT NO: WZQE | ☑ | ☐ | ☐ | ☐ | $0.00 | $910.00 |
| 2.13125 VIOLETTE LOUISSANT [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: NP5R | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.13126 VIRGINA CLARK III [REDACTED ADDRESS] | 03/26/2024 ACCOUNT NO: H5GA | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13127 VIRGINIA COLBERT [REDACTED ADDRESS] | 08/10/2024 ACCOUNT NO: F9S5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13128 VIRGINIA FULLER [REDACTED ADDRESS] | 09/08/2023 ACCOUNT NO: N83Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,300.01 |
| 2.13129 VIRGINIA ROMERO [REDACTED ADDRESS] | 08/10/2023 ACCOUNT NO: 2898 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.13130 VIRGINIA SMITH [REDACTED ADDRESS] | 07/10/2024 ACCOUNT NO: RYPG | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13131 VIRGINIA WILLIS [REDACTED ADDRESS] | 04/05/2021 ACCOUNT NO: 9NVW | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.13132 VIRGINIA YOUNG [REDACTED ADDRESS] | 11/09/2021 ACCOUNT NO: JEU0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $315.00 |
| 2.13133 VIRIDIANA FORTOSO [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: DR0J | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.13134 VITOR FRROKI [REDACTED ADDRESS] | 06/14/2023 ACCOUNT NO: FG91 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,299.40 |
| 2.13135 VIVIAN POELLNITZ [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: KDJT | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13136 VIVIAN GANT [REDACTED ADDRESS] | 02/16/2024 ACCOUNT NO: B0B2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.13137 VIVIAN OBIA [REDACTED ADDRESS] | 09/17/2023 ACCOUNT NO: 9949 | ☑ | ☐ | ☐ | ☐ | $0.00 | $324.71 |
| 2.13138 VIVIAN SMITH [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: 4FAB | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,687.99 |
| 2.13139 VIVIAN SMITH [REDACTED ADDRESS] | 03/11/2024 ACCOUNT NO: 5CNW | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13140 VIVIAN WILLIAMS [REDACTED ADDRESS] | 05/31/2023 ACCOUNT NO: 5ZLS | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.13141 VIVIANA JOUBERT [REDACTED ADDRESS] | 01/06/2023 ACCOUNT NO: 2DTO | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.13142 VIVIANA WOOD [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 06CZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.07 |
| 2.13143 VIVICA HAMMONDS [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: TMPL | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.00 |
| 2.13144 VIVIEN NZUSSENG [REDACTED ADDRESS] | 12/26/2023 ACCOUNT NO: 2ZSK | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.13145 VIVIENNE DOUGLAS [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: 0TOV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,158.10 |
| 2.13146 VLADYSLAV OVCHARENKO [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 9375 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.13147 VONCHASITY MCDANIEL [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 1543 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.73 |
| 2.13148 VONDA MOORE [REDACTED ADDRESS] | 02/09/2021 ACCOUNT NO: 4ETY | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.01 |
| 2.13149 VONJOLI WILLIAMS [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: Y23H | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.13150 VONJOLI WILLIAMS [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: Y23H | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,400.00 |
| 2.13151 VONJOLI WILLIAMS [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: Y23H | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.13152 VONJOLI WILLIAMS [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: Y23H | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,450.00 |
| 2.13153 VONNY BYRD [REDACTED ADDRESS] | 07/28/2024 ACCOUNT NO: 1LQY | ☑ | ☐ | ☐ | ☐ | $0.00 | $302.96 |
| 2.13154 VONSHAE INGRAHAM [REDACTED ADDRESS] | 05/27/2023 ACCOUNT NO: U34V | ☑ | ☐ | ☐ | ☐ | $0.00 | $98.77 |
| 2.13155 WADE GREEN [REDACTED ADDRESS] | 03/03/2023 ACCOUNT NO: JAOG | ☑ | ☐ | ☐ | ☐ | $0.00 | $467.66 |
| 2.13156 WAFA YOUSIF [REDACTED ADDRESS] | 06/13/2024 ACCOUNT NO: 26VK | ☑ | ☐ | ☐ | ☐ | $0.00 | $687.67 |
| 2.13157 WAHN DEVILLE [REDACTED ADDRESS] | 01/27/2024 ACCOUNT NO: 9013 | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.50 |
| 2.13158 WALK IN [REDACTED ADDRESS] | 03/22/2023 ACCOUNT NO: JUPQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $131.72 |
| 2.13159 WALLACE KERRIGAN [REDACTED ADDRESS] | 01/26/2023 ACCOUNT NO: 2629 | ☑ | ☐ | ☐ | ☐ | $0.00 | $361.58 |
| 2.13160 WALLEESE LEAK [REDACTED ADDRESS] | 05/21/2023 ACCOUNT NO: 23RJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $273.11 |
| 2.13161 WALTER ANDERSON [REDACTED ADDRESS] | 03/11/2023 ACCOUNT NO: IQAB | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.13162 WALTER CASEY [REDACTED ADDRESS] | 05/01/2023 ACCOUNT NO: 8293 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,179.88 |
| 2.13163 WALTER FOWLEN [REDACTED ADDRESS] | 09/09/2022 ACCOUNT NO: VVLW | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.00 |
| 2.13164 WALTER FOWLEN [REDACTED ADDRESS] | 09/09/2022 ACCOUNT NO: VVLW | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13165 WALTER HRADY [REDACTED ADDRESS] | 09/27/2023 ACCOUNT NO: 2UPW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,211.65 |
| 2.13166 WALTER JACKSON [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: NZ3X | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13167 WALTER JOHNS [REDACTED ADDRESS] | 08/27/2023 ACCOUNT NO: WNMO | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,160.00 |
| 2.13168 WALTER MORRIS [REDACTED ADDRESS] | 04/16/2023 ACCOUNT NO: 62KM | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13169 WALTER PRICE [REDACTED ADDRESS] | 09/20/2022 ACCOUNT NO: RK6D | ☑ | ☐ | ☐ | ☐ | $0.00 | $72.07 |
| 2.13170 WALTER SANDERS [REDACTED ADDRESS] | 10/26/2024 ACCOUNT NO: LMA0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.13171 WANDA BROOKS [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: 2DU3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $475.00 |
| 2.13172 WANDA BROWN [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: SEWX | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13173 WANDA BROWN [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: SEWX | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.13174 WANDA CARTER [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: GH39 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13175 WANDA COLLINS [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: PTKO | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.13176 WANDA COLLINS [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: PTKO | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.13177 WANDA FLORES [REDACTED ADDRESS] | 11/06/2021 ACCOUNT NO: 166O | ☑ | ☐ | ☐ | ☐ | $0.00 | $615.51 |
| 2.13178 WANDA HEATH [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: MK7M | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.13179 WANDA HEATH [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: MK7M | ☑ | ☐ | ☐ | ☐ | $0.00 | $365.00 |
| 2.13180 WANDA JACKSON [REDACTED ADDRESS] | 12/16/2023 ACCOUNT NO: 34ZI | ☑ | ☐ | ☐ | ☐ | $0.00 | $427.20 |
| 2.13181 WANDA JACKSON [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: 1GT6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.13182 WANDA JOHNSON [REDACTED ADDRESS] | 04/19/2023 ACCOUNT NO: 1716 | ☑ | ☐ | ☐ | ☐ | $0.00 | $148.00 |
| 2.13183 WANDA MARZAN [REDACTED ADDRESS] | 07/04/2024 ACCOUNT NO: 9H31 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,328.92 |
| 2.13184 WANDA MAYO-BALDWIN [REDACTED ADDRESS] | 01/02/2024 ACCOUNT NO: RER9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.33 |
| 2.13185 WANDA PULLIAM [REDACTED ADDRESS] | 03/29/2024 ACCOUNT NO: BWS0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13186 WANDA SHARPE [REDACTED ADDRESS] | 07/24/2024 ACCOUNT NO: ST5A | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13187 WANDA SLAUGHTER [REDACTED ADDRESS] | 03/29/2023 ACCOUNT NO: H84W | ☑ | ☐ | ☐ | ☐ | $0.00 | $210.00 |
| 2.13188 WANDA TAYLOR [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: 8ZGC | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13189 WANITA MORRIS [REDACTED ADDRESS] | 01/06/2023 ACCOUNT NO: SLT6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.13190 WANNETTA PAGE [REDACTED ADDRESS] | 05/10/2023 ACCOUNT NO: L1AG | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13191 WANTINA GOOD [REDACTED ADDRESS] | 06/06/2024 ACCOUNT NO: 3CZO | ☑ | ☐ | ☐ | ☐ | $0.00 | $280.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.13192 WARDELL FORT [REDACTED ADDRESS] | 02/04/2023 ACCOUNT NO: L6O5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $330.00 |
| 2.13193 WARREN DONATION [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: WGZF | ☑ | ☐ | ☐ | ☐ | $0.00 | $98.57 |
| 2.13194 WARREN FARMER [REDACTED ADDRESS] | 01/02/2023 ACCOUNT NO: BO54 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13195 WARREN MARTINEZ [REDACTED ADDRESS] | 06/25/2023 ACCOUNT NO: B0H3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,202.13 |
| 2.13196 WARREN WINDGASSEN [REDACTED ADDRESS] | 11/05/2023 ACCOUNT NO: MKZK | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,370.01 |
| 2.13197 WAUNIQUA LAMARR [REDACTED ADDRESS] | 06/18/2023 ACCOUNT NO: BLWI | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13198 WAYAN FRAZER [REDACTED ADDRESS] | 07/29/2023 ACCOUNT NO: UEUQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $494.25 |
| 2.13199 WAYDELLE CRADER [REDACTED ADDRESS] | 01/29/2022 ACCOUNT NO: Y0II | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,080.00 |
| 2.13200 WAYLON PICKRAL [REDACTED ADDRESS] | 09/04/2023 ACCOUNT NO: JEHP | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,389.91 |
| 2.13201 WAYNE ADAMS [REDACTED ADDRESS] | 03/23/2024 ACCOUNT NO: VIK1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13202 WAYNE BEACH [REDACTED ADDRESS] | 08/28/2023 ACCOUNT NO: 0615 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.13203 WAYNE CARROLL [REDACTED ADDRESS] | 06/29/2023 ACCOUNT NO: OXBX | ☑ | ☐ | ☐ | ☐ | $0.00 | $320.00 |
| 2.13204 WAYNE DAVIS [REDACTED ADDRESS] | 01/20/2023 ACCOUNT NO: UPSJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,066.74 |
| 2.13205 WAYNE EVERSON [REDACTED ADDRESS] | 04/19/2023 ACCOUNT NO: U7ID | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,132.50 |
| 2.13206 WAYNE EVERSON [REDACTED ADDRESS] | 06/10/2024 ACCOUNT NO: 6O3M | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,060.00 |
| 2.13207 WAYNE GOODMAN [REDACTED ADDRESS] | 06/06/2023 ACCOUNT NO: 6655 | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,296.81 |
| 2.13208 WAYNE JENKINS [REDACTED ADDRESS] | 11/29/2023 ACCOUNT NO: P1S2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13209 WAYNE JUDE [REDACTED ADDRESS] | 10/10/2024 ACCOUNT NO: CILN | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13210 WAYNE SAMPLE [REDACTED ADDRESS] | 08/24/2024 ACCOUNT NO: 4ORR | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13211 WEI CAO [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 1001 | ☑ | ☐ | ☐ | ☐ | $0.00 | $194.88 |
| 2.13212 WEIS STANDFIELD [REDACTED ADDRESS] | 08/14/2024 ACCOUNT NO: ARBP | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.00 |
| 2.13213 WELLINGTON HALL [REDACTED ADDRESS] | 09/21/2023 ACCOUNT NO: 3437 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.36 |
| 2.13214 WENDELIN KELLY [REDACTED ADDRESS] | 09/11/2023 ACCOUNT NO: 61PW | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.13215 WENDELL MOTTON [REDACTED ADDRESS] | 01/04/2024 ACCOUNT NO: HVGW | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13216 WENDI KILLIAN [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: 5834 | ☑ | ☐ | ☐ | ☐ | $0.00 | $87.37 |
| 2.13217 WENDY AYALA [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: BTCG | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,999.96 |
| 2.13218 WENDY FISHER [REDACTED ADDRESS] | 02/01/2024 ACCOUNT NO: M4LP | ☑ | ☐ | ☐ | ☐ | $0.00 | $371.00 |
| 2.13219 WENDY GATTO [REDACTED ADDRESS] | 10/08/2023 ACCOUNT NO: VNXK | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,221.01 |
| 2.13220 WENDY KEY [REDACTED ADDRESS] | 03/11/2023 ACCOUNT NO: EPWN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,080.34 |
| 2.13221 WENDY MARTIN [REDACTED ADDRESS] | 05/29/2023 ACCOUNT NO: 63XG | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13222 WENDY RAGLAND [REDACTED ADDRESS] | 04/08/2024 ACCOUNT NO: J07Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13223 WENDY STUCKEY [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0965 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.38 |
| 2.13224 WESLEY TIGNER [REDACTED ADDRESS] | 08/29/2024 ACCOUNT NO: NRQN | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.13225 WESLEY VICTOR [REDACTED ADDRESS] | 07/19/2024 ACCOUNT NO: KC8M | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.13226 WHITANY AMOLSCH [REDACTED ADDRESS] | 09/13/2024 ACCOUNT NO: Z3OA | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.13227 WHITNEY BAKER [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9680 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.13228 WHITNEY COPOUS [REDACTED ADDRESS] | 09/05/2024 ACCOUNT NO: HQ9Z | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13229 WHITNEY GASTON [REDACTED ADDRESS] | 03/19/2024 ACCOUNT NO: YDSL | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,640.00 |
| 2.13230 WHITNEY GASTON [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: 3JHQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.13231 WHITNEY HOUSTON [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: DWTI | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13232 WHITNEY JONES [REDACTED ADDRESS] | 03/03/2023 ACCOUNT NO: VAPW | ☑ | ☐ | ☐ | ☐ | $0.00 | $943.67 |
| 2.13233 WHITNEY LEWIS [REDACTED ADDRESS] | 06/21/2024 ACCOUNT NO: IOKQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13234 WHITNEY MADISON [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: 5NEA | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13235 WHITNEY SANCHEZ [REDACTED ADDRESS] | 10/09/2023 ACCOUNT NO: 0885 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.24 |
| 2.13236 WHITNEY SCOTT [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7940 | ☑ | ☐ | ☐ | ☐ | $0.00 | $287.50 |
| 2.13237 WHITNEY SUGGS [REDACTED ADDRESS] | 03/12/2023 ACCOUNT NO: NFPM | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.13238 WHITNEY THOMPSON [REDACTED ADDRESS] | 03/09/2024 ACCOUNT NO: RQHB | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13239 WHITTANY LARKINS [REDACTED ADDRESS] | 08/10/2023 ACCOUNT NO: 3009 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.48 |
| 2.13240 WHITTNEY BROWN [REDACTED ADDRESS] | 09/23/2023 ACCOUNT NO: ERIS | ☑ | ☐ | ☐ | ☐ | $0.00 | $907.13 |
| 2.13241 WIELLIAN TSANG [REDACTED ADDRESS] | 08/29/2023 ACCOUNT NO: 1229 | ☑ | ☐ | ☐ | ☐ | $0.00 | $162.36 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.13242 WILEDA LOGAN [REDACTED ADDRESS] | 01/17/2024 ACCOUNT NO: WB1P | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,800.98 |
| 2.13243 WILHELMINA BROYLES [REDACTED ADDRESS] | 07/08/2021 ACCOUNT NO: B62G | ☑ | ☐ | ☐ | ☐ | $0.00 | $933.98 |
| 2.13244 WILHELMINA LEE [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: U5UE | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13245 WILL FISHER [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 5309 | ☑ | ☐ | ☐ | ☐ | $0.00 | $108.25 |
| 2.13246 WILL READY [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: L5VM | ☑ | ☐ | ☐ | ☐ | $0.00 | $77.66 |
| 2.13247 WILL SHEPPARD [REDACTED ADDRESS] | 03/17/2024 ACCOUNT NO: AITP | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.13248 WILL TESCH [REDACTED ADDRESS] | 07/20/2023 ACCOUNT NO: 1249 | ☑ | ☐ | ☐ | ☐ | $0.00 | $541.24 |
| 2.13249 WILL WARE [REDACTED ADDRESS] | 08/25/2023 ACCOUNT NO: CQWV | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13250 WILLA BLEVINS [REDACTED ADDRESS] | 10/09/2023 ACCOUNT NO: Y7LH | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.13251 WILLA BLEVINS [REDACTED ADDRESS] | 10/09/2023 ACCOUNT NO: KME2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $170.00 |
| 2.13252 WILLA BLEVINS [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: N432 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13253 WILLA CALDWELL [REDACTED ADDRESS] | 08/16/2024 ACCOUNT NO: X6J7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.13254 WILLA ROBINSON [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: FNK1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $114.00 |
| 2.13255 WILLA ROBINSON [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: FNK1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $430.00 |
| 2.13256 WILLA ROBINSON [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: FNK1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $114.00 |
| 2.13257 WILLA ROBINSON [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: FNK1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $580.00 |
| 2.13258 WILLENA VANCE [REDACTED ADDRESS] | 11/21/2023 ACCOUNT NO: 6412 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.13259 WILLETTE SWEENEY [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: GZ2K | ☑ | ☐ | ☐ | ☐ | $0.00 | $740.00 |
| 2.13260 WILLETTE VICKERS [REDACTED ADDRESS] | 10/04/2024 ACCOUNT NO: IVBR | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,283.99 |
| 2.13261 WILLIAM ADAMS [REDACTED ADDRESS] | 08/03/2021 ACCOUNT NO: LAVQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $291.03 |
| 2.13262 WILLIAM BEASLEY [REDACTED ADDRESS] | 07/13/2024 ACCOUNT NO: XJXE | ☑ | ☐ | ☐ | ☐ | $0.00 | $561.56 |
| 2.13263 WILLIAM BOOKER [REDACTED ADDRESS] | 02/11/2023 ACCOUNT NO: 801K | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,209.20 |
| 2.13264 WILLIAM BUCH [REDACTED ADDRESS] | 08/26/2024 ACCOUNT NO: 1W8N | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.13265 WILLIAM BURKE [REDACTED ADDRESS] | 01/23/2023 ACCOUNT NO: L7KZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $809.77 |
| 2.13266 WILLIAM CANNON [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: 1NBD | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13267 WILLIAM CLARK [REDACTED ADDRESS] | 04/20/2024 ACCOUNT NO: OCYH | ☑ | ☐ | ☐ | ☐ | $0.00 | $700.00 |
| 2.13268 WILLIAM CLARK [REDACTED ADDRESS] | 06/23/2024 ACCOUNT NO: L3LZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13269 WILLIAM COOL [REDACTED ADDRESS] | 10/09/2024 ACCOUNT NO: MTIW | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,754.73 |
| 2.13270 WILLIAM CRUZ [REDACTED ADDRESS] | 07/08/2023 ACCOUNT NO: TUBO | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.13271 WILLIAM DRURY [REDACTED ADDRESS] | 11/14/2023 ACCOUNT NO: 4594 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.50 |
| 2.13272 WILLIAM EATON [REDACTED ADDRESS] | 06/03/2024 ACCOUNT NO: 1EEP | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.00 |
| 2.13273 WILLIAM EPTING [REDACTED ADDRESS] | 03/22/2023 ACCOUNT NO: 8Z8D | ☑ | ☐ | ☐ | ☐ | $0.00 | $970.55 |
| 2.13274 WILLIAM FULLWOOD [REDACTED ADDRESS] | 11/01/2023 ACCOUNT NO: Z0XD | ☑ | ☐ | ☐ | ☐ | $0.00 | $130.00 |
| 2.13275 WILLIAM HARRIS [REDACTED ADDRESS] | 09/02/2024 ACCOUNT NO: LLVR | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.13276 WILLIAM HELMS [REDACTED ADDRESS] | 07/12/2023 ACCOUNT NO: DQSK | ☑ | ☐ | ☐ | ☐ | $0.00 | $746.83 |
| 2.13277 WILLIAM HIPP [REDACTED ADDRESS] | 09/01/2023 ACCOUNT NO: 2963 | ☑ | ☐ | ☐ | ☐ | $0.00 | $238.14 |
| 2.13278 WILLIAM JONES [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: X810 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13279 WILLIAM JORDAN [REDACTED ADDRESS] | 10/19/2024 ACCOUNT NO: 09ML | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,000.00 |
| 2.13280 WILLIAM MCCRARY [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 2H80 | ☑ | ☐ | ☐ | ☐ | $0.00 | $722.65 |
| 2.13281 WILLIAM MOORE [REDACTED ADDRESS] | 05/18/2024 ACCOUNT NO: F1XD | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13282 WILLIAM MYLES [REDACTED ADDRESS] | 07/25/2023 ACCOUNT NO: 5744 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,069.96 |
| 2.13283 WILLIAM PRIEST [REDACTED ADDRESS] | 12/10/2023 ACCOUNT NO: 6698 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.75 |
| 2.13284 WILLIAM RASMUSSEN [REDACTED ADDRESS] | 03/19/2023 ACCOUNT NO: BZKW | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.13285 WILLIAM REDMAN [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: 0SB0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13286 WILLIAM SOUTHERN [REDACTED ADDRESS] | 06/22/2021 ACCOUNT NO: 0FTD | ☑ | ☐ | ☐ | ☐ | $0.00 | $245.00 |
| 2.13287 WILLIAM SOVINE [REDACTED ADDRESS] | 08/19/2023 ACCOUNT NO: D0AO | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,321.98 |
| 2.13288 WILLIAM TATE [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: KQHK | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.44 |
| 2.13289 WILLIAM TOSADO [REDACTED ADDRESS] | 01/20/2024 ACCOUNT NO: DEUD | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.13290 WILLIAM WYATT [REDACTED ADDRESS] | 08/30/2022 ACCOUNT NO: 1FT2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $570.00 |
| 2.13291 WILLIE ALDERSON [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 3986 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.63 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.13292 WILLIE AMDERSON [REDACTED ADDRESS] | 12/28/2021 ACCOUNT NO: R9WA | ☑ | ☐ | ☐ | ☐ | $0.00 | $715.00 |
| 2.13293 WILLIE ARRINGTON [REDACTED ADDRESS] | 03/04/2023 ACCOUNT NO: N6D0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.13294 WILLIE BAILEY [REDACTED ADDRESS] | 09/29/2024 ACCOUNT NO: ZMZZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13295 WILLIE BANKS [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: B0I0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.13296 WILLIE BARNES [REDACTED ADDRESS] | 04/19/2021 ACCOUNT NO: HOM5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $714.99 |
| 2.13297 WILLIE BRACEY [REDACTED ADDRESS] | 10/07/2024 ACCOUNT NO: IKA2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13298 WILLIE BROWN [REDACTED ADDRESS] | 09/07/2024 ACCOUNT NO: POG9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.13299 WILLIE COLE [REDACTED ADDRESS] | 03/29/2023 ACCOUNT NO: JJ16 | ☑ | ☐ | ☐ | ☐ | $0.00 | $285.56 |
| 2.13300 WILLIE COOPER [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: UY9O | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13301 WILLIE CURTIS [REDACTED ADDRESS] | 04/21/2024 ACCOUNT NO: N6JO | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13302 WILLIE DAVENPORT [REDACTED ADDRESS] | 07/08/2024 ACCOUNT NO: LLMR | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13303 WILLIE LEWIS [REDACTED ADDRESS] | 10/29/2022 ACCOUNT NO: TI2Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $165.00 |
| 2.13304 WILLIE MADDOX [REDACTED ADDRESS] | 10/21/2024 ACCOUNT NO: KSU1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13305 WILLIE MCWILLIAMS [REDACTED ADDRESS] | 02/10/2023 ACCOUNT NO: OLID | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.13306 WILLIE MORRELL [REDACTED ADDRESS] | 06/10/2022 ACCOUNT NO: NWEX | ☑ | ☐ | ☐ | ☐ | $0.00 | $620.00 |
| 2.13307 WILLIE PALMER [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: VYJG | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.13308 WILLIE PRICE [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: 5XAT | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.13309 WILLIE RIVERS [REDACTED ADDRESS] | 12/15/2022 ACCOUNT NO: AK22 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,310.00 |
| 2.13310 WILLIE SMITH [REDACTED ADDRESS] | 11/11/2023 ACCOUNT NO: V56T | ☑ | ☐ | ☐ | ☐ | $0.00 | $314.73 |
| 2.13311 WILLIE SMITH [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: XRJY | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.13312 WILLIE TIBBS [REDACTED ADDRESS] | 07/12/2024 ACCOUNT NO: 1QNE | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.13313 WILLIE WADE [REDACTED ADDRESS] | 09/25/2024 ACCOUNT NO: WZQM | ☑ | ☐ | ☐ | ☐ | $0.00 | $650.00 |
| 2.13314 WILLIE WILSON [REDACTED ADDRESS] | 01/29/2023 ACCOUNT NO: MNXQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.13315 WILLIS COOPER [REDACTED ADDRESS] | 05/09/2024 ACCOUNT NO: ONAW | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.13316 WILLIS PRITCHETT [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: KUX1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $477.99 |
| 2.13317 WILLY AGNEW [REDACTED ADDRESS] | 11/07/2022 ACCOUNT NO: EAYW | ☑ | ☐ | ☐ | ☐ | $0.00 | $290.00 |
| 2.13318 WILLY HEARD [REDACTED ADDRESS] | 02/24/2024 ACCOUNT NO: H2HH | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13319 WILMA BEARD [REDACTED ADDRESS] | 09/16/2023 ACCOUNT NO: 2M2Y | ☑ | ☐ | ☐ | ☐ | $0.00 | $215.00 |
| 2.13320 WILMA BOWER [REDACTED ADDRESS] | 08/16/2023 ACCOUNT NO: 9784 | ☑ | ☐ | ☐ | ☐ | $0.00 | $709.98 |
| 2.13321 WILMA CALDWELL [REDACTED ADDRESS] | 08/16/2024 ACCOUNT NO: OA79 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13322 WILMA GUY [REDACTED ADDRESS] | 05/31/2024 ACCOUNT NO: 4GWY | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13323 WILMA MOLINA [REDACTED ADDRESS] | 04/16/2023 ACCOUNT NO: 8107 | ☑ | ☐ | ☐ | ☐ | $0.00 | $531.74 |
| 2.13324 WILNESHA YATES [REDACTED ADDRESS] | 03/01/2024 ACCOUNT NO: HRT4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.13325 WILSON SERRANO [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: PKPC | ☑ | ☐ | ☐ | ☐ | $0.00 | $105.44 |
| 2.13326 WILSON TORRES [REDACTED ADDRESS] | 01/13/2024 ACCOUNT NO: CONG | ☑ | ☐ | ☐ | ☐ | $0.00 | $125.00 |
| 2.13327 WILVELISSE ALVARADO [REDACTED ADDRESS] | 05/04/2024 ACCOUNT NO: 61S1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,236.45 |
| 2.13328 WINDY JENKINS [REDACTED ADDRESS] | 04/28/2024 ACCOUNT NO: KN8B | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,600.00 |
| 2.13329 WINDY LANGLEY [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: GS9S | ☑ | ☐ | ☐ | ☐ | $0.00 | $400.00 |
| 2.13330 WINDY LANGLEY [REDACTED ADDRESS] | 09/06/2024 ACCOUNT NO: GS9S | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.13331 WINFORD GORDON [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: ZLE8 | ☑ | ☐ | ☐ | ☐ | $0.00 | $70.00 |
| 2.13332 WINNIE ATTE [REDACTED ADDRESS] | 04/17/2024 ACCOUNT NO: K8Y0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,150.00 |
| 2.13333 WINONA CLARK [REDACTED ADDRESS] | 06/22/2023 ACCOUNT NO: 9049 | ☑ | ☐ | ☐ | ☐ | $0.00 | $656.97 |
| 2.13334 WINSLOW VIVIAN [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: FG7V | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13335 WINSZINA HUTCHINGS [REDACTED ADDRESS] | 08/23/2023 ACCOUNT NO: U4MP | ☑ | ☐ | ☐ | ☐ | $0.00 | $830.98 |
| 2.13336 WONDERLYN JOHNSON [REDACTED ADDRESS] | 04/30/2024 ACCOUNT NO: KKFG | ☑ | ☐ | ☐ | ☐ | $0.00 | $340.00 |
| 2.13337 WOODROW BROWN [REDACTED ADDRESS] | 07/26/2023 ACCOUNT NO: 5830 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.51 |
| 2.13338 WOODROW BROWN [REDACTED ADDRESS] | 07/26/2023 ACCOUNT NO: 5830 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,507.45 |
| 2.13339 WYATT WALL [REDACTED ADDRESS] | 06/15/2023 ACCOUNT NO: 27NB | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.13340 WYATT WHITAKER [REDACTED ADDRESS] | 01/22/2021 ACCOUNT NO: ARCN | ☑ | ☐ | ☐ | ☐ | $0.00 | $531.48 |
| 2.13341 WYNN HILL [REDACTED ADDRESS] | 06/21/2024 ACCOUNT NO: 2862 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,306.47 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.13342 XAIANDRIA HUTCHESON [REDACTED ADDRESS] | 06/30/2024 ACCOUNT NO: 9P4Q | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.13343 XANDRIA TYNES [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 2018 | ☑ | ☐ | ☐ | ☐ | $0.00 | $709.97 |
| 2.13344 XAVIER BOLTON [REDACTED ADDRESS] | 03/31/2023 ACCOUNT NO: LET6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,831.50 |
| 2.13345 XAVIER DANNELS [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: 0RMF | ☑ | ☐ | ☐ | ☐ | $0.00 | $429.98 |
| 2.13346 XAVIER DAVIS [REDACTED ADDRESS] | 03/22/2024 ACCOUNT NO: CSL7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $970.00 |
| 2.13347 XAVIER HARRIS [REDACTED ADDRESS] | 10/23/2024 ACCOUNT NO: UT6M | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13348 XAVIER PARHAM [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: V61I | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13349 XAVIER SHORT [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: F9HF | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.13350 XAVIER TORRES [REDACTED ADDRESS] | 07/20/2024 ACCOUNT NO: XHIR | ☑ | ☐ | ☐ | ☐ | $0.00 | $575.00 |
| 2.13351 XAY VUE [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 8745 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.55 |
| 2.13352 XIAOHUI ZHENG [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 2550 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.50 |
| 2.13353 XIOMARA ALERS [REDACTED ADDRESS] | 09/08/2023 ACCOUNT NO: G6PB | ☑ | ☐ | ☐ | ☐ | $0.00 | $35.00 |
| 2.13354 YAISA RIVERA TORRES [REDACTED ADDRESS] | 10/20/2024 ACCOUNT NO: Q0MF | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.13355 YAJAIRA ROBERSON [REDACTED ADDRESS] | 03/06/2023 ACCOUNT NO: RO8I | ☑ | ☐ | ☐ | ☐ | $0.00 | $250.00 |
| 2.13356 YAKISHA WILLIAMS [REDACTED ADDRESS] | 03/18/2023 ACCOUNT NO: 52N7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $881.00 |
| 2.13357 YALANDA BEEKS [REDACTED ADDRESS] | 03/02/2023 ACCOUNT NO: 456A | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,459.15 |
| 2.13358 YALONDA ESCOBAR [REDACTED ADDRESS] | 09/20/2024 ACCOUNT NO: XRVT | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.13359 YAMICA DUNLAP [REDACTED ADDRESS] | 11/13/2023 ACCOUNT NO: 2518 | ☑ | ☐ | ☐ | ☐ | $0.00 | $547.47 |
| 2.13360 YAN XING [REDACTED ADDRESS] | 12/30/2023 ACCOUNT NO: 0641 | ☑ | ☐ | ☐ | ☐ | $0.00 | $217.97 |
| 2.13361 YANHUA SHUI [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0847 | ☑ | ☐ | ☐ | ☐ | $0.00 | $128.40 |
| 2.13362 YAPHIA YOUNG [REDACTED ADDRESS] | 02/18/2023 ACCOUNT NO: 9L48 | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,636.11 |
| 2.13363 YARIANGELIS RICHARDSON [REDACTED ADDRESS] | 08/04/2024 ACCOUNT NO: 24CJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $220.00 |
| 2.13364 YASHEIKA POWELL [REDACTED ADDRESS] | 09/21/2024 ACCOUNT NO: JBLX | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13365 YASMEEN HEGAZY [REDACTED ADDRESS] | 05/17/2024 ACCOUNT NO: MNZM | ☑ | ☐ | ☐ | ☐ | $0.00 | $1.00 |
| 2.13366 YASMINE LIVINGSTON [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 0220 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.00 |
| 2.13367 YASMINE LIVINGSTON [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 0103 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.50 |
| 2.13368 YASMINE PALMER [REDACTED ADDRESS] | 04/01/2024 ACCOUNT NO: 9K3S | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.13369 YASMINE THOMAS [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: 6044 | ☑ | ☐ | ☐ | ☐ | $0.00 | $52.74 |
| 2.13370 YASMINE THOMAS [REDACTED ADDRESS] | 11/03/2023 ACCOUNT NO: 6563 | ☑ | ☐ | ☐ | ☐ | $0.00 | $52.74 |
| 2.13371 YASMINE ZAIDI [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 0864 | ☑ | ☐ | ☐ | ☐ | $0.00 | $160.50 |
| 2.13372 YAVUZ SELIM POLAT [REDACTED ADDRESS] | 10/10/2023 ACCOUNT NO: 1676 | ☑ | ☐ | ☐ | ☐ | $0.00 | $218.49 |
| 2.13373 YAZMIN LOPEZ [REDACTED ADDRESS] | 01/24/2024 ACCOUNT NO: 2HO0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $26.00 |
| 2.13374 YAZMINE GREEN [REDACTED ADDRESS] | 12/17/2023 ACCOUNT NO: 1OOA | ☑ | ☐ | ☐ | ☐ | $0.00 | $280.00 |
| 2.13375 YELBIS SUAZO [REDACTED ADDRESS] | 09/09/2023 ACCOUNT NO: 4DU0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,364.98 |
| 2.13376 YENIA GONZALEZ [REDACTED ADDRESS] | 01/13/2024 ACCOUNT NO: 0XL7 | ☑ | ☐ | ☐ | ☐ | $0.00 | $120.00 |
| 2.13377 YENNI RUBIO [REDACTED ADDRESS] | 02/21/2023 ACCOUNT NO: R5BA | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.13378 YENNI RUBIO [REDACTED ADDRESS] | 02/21/2023 ACCOUNT NO: R5BA | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13379 YENY LEAL [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: YW94 | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.63 |
| 2.13380 YERUSHAH YOUNG [REDACTED ADDRESS] | 12/21/2023 ACCOUNT NO: SACD | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.00 |
| 2.13381 YESSI ALMENDAREZ [REDACTED ADDRESS] | 10/16/2024 ACCOUNT NO: FGKO | ☑ | ☐ | ☐ | ☐ | $0.00 | $450.00 |
| 2.13382 YESSI MEDRANO [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7458 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.13383 YESSICA ANEZ [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: PD34 | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.13384 YETA PARKS [REDACTED ADDRESS] | 04/06/2024 ACCOUNT NO: 04KT | ☑ | ☐ | ☐ | ☐ | $0.00 | $2.25 |
| 2.13385 YIK YANG [REDACTED ADDRESS] | 10/11/2024 ACCOUNT NO: XWFY | ☑ | ☐ | ☐ | ☐ | $0.00 | $207.56 |
| 2.13386 YINGUANG ZHAO [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6183 | ☑ | ☐ | ☐ | ☐ | $0.00 | $43.25 |
| 2.13387 YISSUE MORRIS [REDACTED ADDRESS] | 01/11/2024 ACCOUNT NO: Z5SJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,901.55 |
| 2.13388 YLONDA JONES [REDACTED ADDRESS] | 06/15/2024 ACCOUNT NO: ULW4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.13389 YOLAND VAUGHN [REDACTED ADDRESS] | 07/16/2024 ACCOUNT NO: 85RJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,373.53 |
| 2.13390 YOLANDA BLANTON [REDACTED ADDRESS] | 04/07/2023 ACCOUNT NO: T2IV | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.13391 YOLANDA BURNS [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: 3KKM | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.13392 YOLANDA BURNS [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: 3KXM | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.13393 YOLANDA CHOATE [REDACTED ADDRESS] | 06/03/2023 ACCOUNT NO: EQ19 | ☑ ☐ ☐ | ☐ | $0.00 | $350.00 |
| 2.13394 YOLANDA COOK [REDACTED ADDRESS] | 01/23/2024 ACCOUNT NO: QGSZ | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.13395 YOLANDA DAVIS [REDACTED ADDRESS] | 08/31/2024 ACCOUNT NO: A865 | ☑ ☐ ☐ | ☐ | $0.00 | $40.00 |
| 2.13396 YOLANDA DEJESES [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: O0HD | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.13397 YOLANDA DEJESES [REDACTED ADDRESS] | 09/10/2024 ACCOUNT NO: O0HD | ☑ ☐ ☐ | ☐ | $0.00 | $70.00 |
| 2.13398 YOLANDA DOWDY [REDACTED ADDRESS] | 04/02/2024 ACCOUNT NO: T4L0 | ☑ ☐ ☐ | ☐ | $0.00 | $22.00 |
| 2.13399 YOLANDA EDWARDS [REDACTED ADDRESS] | 12/15/2023 ACCOUNT NO: 821K | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.13400 YOLANDA ESPINOZA [REDACTED ADDRESS] | 01/08/2023 ACCOUNT NO: AZ9N | ☑ ☐ ☐ | ☐ | $0.00 | $165.00 |
| 2.13401 YOLANDA FRANKLIN [REDACTED ADDRESS] | 07/26/2024 ACCOUNT NO: 3MOM | ☑ ☐ ☐ | ☐ | $0.00 | $2.54 |
| 2.13402 YOLANDA HUNT [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: N9PE | ☑ ☐ ☐ | ☐ | $0.00 | $10.00 |
| 2.13403 YOLANDA JACKSON [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 1760 | ☑ ☐ ☐ | ☐ | $0.00 | $55.00 |
| 2.13404 YOLANDA JOHNSON [REDACTED ADDRESS] | 07/11/2024 ACCOUNT NO: 4ZB6 | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.13405 YOLANDA JONES [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: OBLS | ☑ ☐ ☐ | ☐ | $0.00 | $399.31 |
| 2.13406 YOLANDA JONES [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 8753 | ☑ ☐ ☐ | ☐ | $0.00 | $59.27 |
| 2.13407 YOLANDA KELKER [REDACTED ADDRESS] | 11/07/2023 ACCOUNT NO: PP5F | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.13408 YOLANDA LANE [REDACTED ADDRESS] | 02/19/2023 ACCOUNT NO: CL0F | ☑ ☐ ☐ | ☐ | $0.00 | $1,060.00 |
| 2.13409 YOLANDA MARSHALL [REDACTED ADDRESS] | 11/24/2023 ACCOUNT NO: 1282 | ☑ ☐ ☐ | ☐ | $0.00 | $53.75 |
| 2.13410 YOLANDA MCKAY [REDACTED ADDRESS] | 11/30/2022 ACCOUNT NO: CQJ2 | ☑ ☐ ☐ | ☐ | $0.00 | $1,374.03 |
| 2.13411 YOLANDA MENDOZA [REDACTED ADDRESS] | 01/26/2023 ACCOUNT NO: 8YF5 | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.13412 YOLANDA PATTERSON [REDACTED ADDRESS] | 12/02/2021 ACCOUNT NO: 8STZ | ☑ ☐ ☐ | ☐ | $0.00 | $90.00 |
| 2.13413 YOLANDA PAYNE [REDACTED ADDRESS] | 04/22/2024 ACCOUNT NO: VBDN | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.13414 YOLANDA POSEY [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: NOOU | ☑ ☐ ☐ | ☐ | $0.00 | $30.00 |
| 2.13415 YOLANDA POWELL [REDACTED ADDRESS] | 07/11/2023 ACCOUNT NO: NNZI | ☑ ☐ ☐ | ☐ | $0.00 | $1,000.16 |
| 2.13416 YOLANDA PRINGLE [REDACTED ADDRESS] | 10/11/2023 ACCOUNT NO: 2171 | ☑ ☐ ☐ | ☐ | $0.00 | $1,123.56 |
| 2.13417 YOLANDA REYNOLDS [REDACTED ADDRESS] | 03/25/2023 ACCOUNT NO: ZIFH | ☑ ☐ ☐ | ☐ | $0.00 | $70.01 |
| 2.13418 YOLANDA SAPP [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: DUZA | ☑ ☐ ☐ | ☐ | $0.00 | $510.00 |
| 2.13419 YOLANDA STEPHENS [REDACTED ADDRESS] | 01/31/2024 ACCOUNT NO: 8F24 | ☑ ☐ ☐ | ☐ | $0.00 | $75.00 |
| 2.13420 YOLANDA STEPHENSON [REDACTED ADDRESS] | 02/20/2023 ACCOUNT NO: O3AZ | ☑ ☐ ☐ | ☐ | $0.00 | $1,686.25 |
| 2.13421 YOLANDA TETTERTON [REDACTED ADDRESS] | 06/24/2023 ACCOUNT NO: 1RCS | ☑ ☐ ☐ | ☐ | $0.00 | $155.38 |
| 2.13422 YOLANDA WHITE [REDACTED ADDRESS] | 03/04/2024 ACCOUNT NO: 6SOI | ☑ ☐ ☐ | ☐ | $0.00 | $400.00 |
| 2.13423 YOLANDA WILLIAMS [REDACTED ADDRESS] | 09/04/2024 ACCOUNT NO: SRLR | ☑ ☐ ☐ | ☐ | $0.00 | $238.37 |
| 2.13424 YOLANDA WILLIAMS [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: UX2T | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.13425 YOLANDA WILMONT [REDACTED ADDRESS] | 02/01/2020 ACCOUNT NO: W82Y | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.13426 YOLANDA WRIGHT [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: CQ0U | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.13427 YOLONDA CREECH [REDACTED ADDRESS] | 07/29/2019 ACCOUNT NO: 0MK2 | ☑ ☐ ☐ | ☐ | $0.00 | $427.50 |
| 2.13428 YOLYMAR SANTIAGO [REDACTED ADDRESS] | 03/21/2024 ACCOUNT NO: ZN9C | ☑ ☐ ☐ | ☐ | $0.00 | $100.00 |
| 2.13429 YOMAIRA VALENTIN [REDACTED ADDRESS] | 02/22/2023 ACCOUNT NO: RUJQ | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.13430 YONNA DANIEL [REDACTED ADDRESS] | 06/10/2024 ACCOUNT NO: 4BFP | ☑ ☐ ☐ | ☐ | $0.00 | $381.83 |
| 2.13431 YOSEF ABDUL [REDACTED ADDRESS] | 10/24/2024 ACCOUNT NO: TLLN | ☑ ☐ ☐ | ☐ | $0.00 | $3,350.00 |
| 2.13432 YOSHABELL JONES [REDACTED ADDRESS] | 07/29/2023 ACCOUNT NO: 693V | ☑ ☐ ☐ | ☐ | $0.00 | $200.00 |
| 2.13433 YOSHONDA BARDLEY [REDACTED ADDRESS] | 06/07/2024 ACCOUNT NO: RK9S | ☑ ☐ ☐ | ☐ | $0.00 | $50.00 |
| 2.13434 YOSHUA OLIVER [REDACTED ADDRESS] | 06/08/2019 ACCOUNT NO: ZHHJ | ☑ ☐ ☐ | ☐ | $0.00 | $1,130.00 |
| 2.13435 YOSHUA OLIVER [REDACTED ADDRESS] | 06/08/2019 ACCOUNT NO: ZHHJ | ☑ ☐ ☐ | ☐ | $0.00 | $1,230.00 |
| 2.13436 YOSVANY MARTINEZ [REDACTED ADDRESS] | 06/16/2024 ACCOUNT NO: 26S3 | ☑ ☐ ☐ | ☐ | $0.00 | $755.99 |
| 2.13437 YRISBEL ALMONTE [REDACTED ADDRESS] | 12/07/2023 ACCOUNT NO: 4507 | ☑ ☐ ☐ | ☐ | $0.00 | $53.00 |
| 2.13438 YUALYS SCHUMID [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: EJ7O | ☑ ☐ ☐ | ☐ | $0.00 | $20.00 |
| 2.13439 YULANDA GILLESPIE [REDACTED ADDRESS] | 12/28/2022 ACCOUNT NO: VJNT | ☑ ☐ ☐ | ☐ | $0.00 | $185.00 |
| 2.13440 YULIA ILINA [REDACTED ADDRESS] | 02/26/2024 ACCOUNT NO: 8X9P | ☑ ☐ ☐ | ☐ | $0.00 | $3,133.67 |
| 2.13441 YULIANA GONZALEZ [REDACTED ADDRESS] | 05/07/2023 ACCOUNT NO: 3081 | ☑ ☐ ☐ | ☐ | $0.00 | $1,021.86 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.13442 YULITZA RODRIGUEZ [REDACTED ADDRESS] | 05/07/2024 ACCOUNT NO: P18H | ☑ | ☐ | ☐ | ☐ | $0.00 | $40.01 |
| 2.13443 YULONDA PHINISEE [REDACTED ADDRESS] | 05/24/2024 ACCOUNT NO: KMUA | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13444 YUNUS SALAMI [REDACTED ADDRESS] | 07/09/2024 ACCOUNT NO: HC7I | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,900.00 |
| 2.13445 YVES SAINTIL [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 8142 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.50 |
| 2.13446 YVETTE ALLEN [REDACTED ADDRESS] | 12/27/2023 ACCOUNT NO: 3TVT | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.13447 YVETTE COLTRANE [REDACTED ADDRESS] | 02/01/2024 ACCOUNT NO: 485P | ☑ | ☐ | ☐ | ☐ | $0.00 | $80.00 |
| 2.13448 YVETTE DICKENZ [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 3318 | ☑ | ☐ | ☐ | ☐ | $0.00 | $32.99 |
| 2.13449 YVETTE GRAY [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6492 | ☑ | ☐ | ☐ | ☐ | $0.00 | $53.00 |
| 2.13450 YVETTE HARRISON [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: 6TQZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $60.37 |
| 2.13451 YVETTE JOHNSON [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9083 | ☑ | ☐ | ☐ | ☐ | $0.00 | $107.73 |
| 2.13452 YVETTE MUNGATA [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 3672 | ☑ | ☐ | ☐ | ☐ | $0.00 | $95.40 |
| 2.13453 YVETTE VILLALOBOS [REDACTED ADDRESS] | 04/14/2024 ACCOUNT NO: 339T | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13454 YVONNA MARCHAL [REDACTED ADDRESS] | 03/14/2024 ACCOUNT NO: F0SR | ☑ | ☐ | ☐ | ☐ | $0.00 | $38.00 |
| 2.13455 YVONNE CLEMENS [REDACTED ADDRESS] | 02/13/2024 ACCOUNT NO: OVTX | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13456 YVONNE DAVIS [REDACTED ADDRESS] | 07/02/2024 ACCOUNT NO: 2Q0C | ☑ | ☐ | ☐ | ☐ | $0.00 | $550.00 |
| 2.13457 YVONNE RICKS [REDACTED ADDRESS] | 10/05/2024 ACCOUNT NO: L43V | ☑ | ☐ | ☐ | ☐ | $0.00 | $90.00 |
| 2.13458 YVONNE THOMAS [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: HYUO | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.13459 YVONNE THOMPKINS [REDACTED ADDRESS] | 10/14/2024 ACCOUNT NO: E581 | ☑ | ☐ | ☐ | ☐ | $0.00 | $175.00 |
| 2.13460 YVOWWE GRAY [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: AUEC | ☑ | ☐ | ☐ | ☐ | $0.00 | $3,350.00 |
| 2.13461 YWONDA WILLIAMS [REDACTED ADDRESS] | 02/20/2024 ACCOUNT NO: 3784 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,056.45 |
| 2.13462 ZAC THACKER [REDACTED ADDRESS] | 08/28/2024 ACCOUNT NO: ROR1 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13463 ZACCHAEUS MARSHALL [REDACTED ADDRESS] | 02/07/2024 ACCOUNT NO: 5SI9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $240.00 |
| 2.13464 ZACH MANN [REDACTED ADDRESS] | 11/17/2023 ACCOUNT NO: 9435 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.60 |
| 2.13465 ZACH NAPOTNIK [REDACTED ADDRESS] | 05/14/2023 ACCOUNT NO: G27U | ☑ | ☐ | ☐ | ☐ | $0.00 | $264.99 |
| 2.13466 ZACHARI BASINGER [REDACTED ADDRESS] | 11/28/2023 ACCOUNT NO: 6863 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.31 |
| 2.13467 ZACHARIAH BENJIM [REDACTED ADDRESS] | 01/04/2023 ACCOUNT NO: IPI0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $917.99 |
| 2.13468 ZACHARIAH HENDERSON [REDACTED ADDRESS] | 09/17/2024 ACCOUNT NO: 3B9N | ☑ | ☐ | ☐ | ☐ | $0.00 | $30.00 |
| 2.13469 ZACHARY BORCHARDT [REDACTED ADDRESS] | 08/01/2024 ACCOUNT NO: 3IBM | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.13470 ZACHARY OBERDOVE [REDACTED ADDRESS] | 11/19/2023 ACCOUNT NO: 3322 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.13 |
| 2.13471 ZACHARY OLIVER [REDACTED ADDRESS] | 10/09/2023 ACCOUNT NO: FO2U | ☑ | ☐ | ☐ | ☐ | $0.00 | $388.77 |
| 2.13472 ZACHARY WEBSTER [REDACTED ADDRESS] | 11/23/2023 ACCOUNT NO: 9036 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.46 |
| 2.13473 ZACHERY BLALOCK [REDACTED ADDRESS] | 03/19/2022 ACCOUNT NO: XRTC | ☑ | ☐ | ☐ | ☐ | $0.00 | $180.99 |
| 2.13474 ZACK EUMAN [REDACTED ADDRESS] | 02/21/2024 ACCOUNT NO: 40IL | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13475 ZACK ROSS [REDACTED ADDRESS] | 09/01/2024 ACCOUNT NO: B2BR | ☑ | ☐ | ☐ | ☐ | $0.00 | $25.00 |
| 2.13476 ZACK SHOCKLEY [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 4228 | ☑ | ☐ | ☐ | ☐ | $0.00 | $77.00 |
| 2.13477 ZACK SHOCKLEY [REDACTED ADDRESS] | 11/09/2023 ACCOUNT NO: 6246 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.00 |
| 2.13478 ZACK ZABORSKI [REDACTED ADDRESS] | 11/10/2023 ACCOUNT NO: 7185 | ☑ | ☐ | ☐ | ☐ | $0.00 | $54.38 |
| 2.13479 ZAHID KHAN [REDACTED ADDRESS] | 10/01/2024 ACCOUNT NO: 0V3X | ☑ | ☐ | ☐ | ☐ | $0.00 | $2,218.44 |
| 2.13480 ZAHRA RAQEEB [REDACTED ADDRESS] | 11/22/2023 ACCOUNT NO: 7766 | ☑ | ☐ | ☐ | ☐ | $0.00 | $74.20 |
| 2.13481 ZAINAB ROOHI GUNDU [REDACTED ADDRESS] | 11/12/2023 ACCOUNT NO: 9707 | ☑ | ☐ | ☐ | ☐ | $0.00 | $64.95 |
| 2.13482 ZAINAB ROOHI GUNDU [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0708 | ☑ | ☐ | ☐ | ☐ | $0.00 | $272.79 |
| 2.13483 ZAIVIA MONEY [REDACTED ADDRESS] | 03/08/2024 ACCOUNT NO: CE7F | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13484 ZAKEEHID WEBB [REDACTED ADDRESS] | 03/25/2024 ACCOUNT NO: S94G | ☑ | ☐ | ☐ | ☐ | $0.00 | $500.00 |
| 2.13485 ZAKIRA COTTON [REDACTED ADDRESS] | 04/19/2023 ACCOUNT NO: BI04 | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.13486 ZAKYAH BUTLER [REDACTED ADDRESS] | 04/05/2024 ACCOUNT NO: BUNZ | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13487 ZAKYAH SOLOMON [REDACTED ADDRESS] | 06/04/2024 ACCOUNT NO: L4SD | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.13488 ZANADU HALE [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4490 | ☑ | ☐ | ☐ | ☐ | $0.00 | $395.58 |
| 2.13489 ZANE FINKLEY [REDACTED ADDRESS] | 04/10/2024 ACCOUNT NO: IGWJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.13490 ZANIYA THOMPSON [REDACTED ADDRESS] | 07/06/2024 ACCOUNT NO: SMFV | ☑ | ☐ | ☐ | ☐ | $0.00 | $243.94 |
| 2.13491 ZANIYA WAINWRIGHT [REDACTED ADDRESS] | 02/21/2023 ACCOUNT NO: Y1O3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,901.96 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.13482 ZANNIESHA RODRIGUEZ [REDACTED ADDRESS] | 03/06/2024 ACCOUNT NO: JQS4 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13483 ZARA BARNES [REDACTED ADDRESS] | 06/01/2024 ACCOUNT NO: OTFJ | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.13484 ZARIA WILLIAMS [REDACTED ADDRESS] | 07/11/2022 ACCOUNT NO: SKVU | ☑ | ☐ | ☐ | ☐ | $0.00 | $150.00 |
| 2.13485 ZARIAH CORNIST [REDACTED ADDRESS] | 11/30/2023 ACCOUNT NO: 8068 | ☑ | ☐ | ☐ | ☐ | $0.00 | $75.78 |
| 2.13486 ZARIFA GOOD [REDACTED ADDRESS] | 09/26/2024 ACCOUNT NO: VFWG | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.13487 ZAYNAB DUALE [REDACTED ADDRESS] | 03/03/2024 ACCOUNT NO: MHP6 | ☑ | ☐ | ☐ | ☐ | $0.00 | $843.99 |
| 2.13488 ZEHAVA SEGAL [REDACTED ADDRESS] | 10/09/2024 ACCOUNT NO: I76W | ☑ | ☐ | ☐ | ☐ | $0.00 | $5.00 |
| 2.13489 ZELDA BUTLER [REDACTED ADDRESS] | 06/23/2023 ACCOUNT NO: ACN9 | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,050.00 |
| 2.13500 ZELDA WILLIAMS [REDACTED ADDRESS] | 11/16/2023 ACCOUNT NO: KLHW | ☑ | ☐ | ☐ | ☐ | $0.00 | $211.24 |
| 2.13501 ZELFORD THOMAS [REDACTED ADDRESS] | 09/27/2024 ACCOUNT NO: NF8F | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13502 ZELITA HUNT [REDACTED ADDRESS] | 09/26/2023 ACCOUNT NO: GQOX | ☑ | ☐ | ☐ | ☐ | $0.00 | $270.00 |
| 2.13503 ZELITA HUNT [REDACTED ADDRESS] | 09/26/2023 ACCOUNT NO: GQOX | ☑ | ☐ | ☐ | ☐ | $0.00 | $300.00 |
| 2.13504 ZENA HAYWOOD [REDACTED ADDRESS] | 05/20/2023 ACCOUNT NO: K4HM | ☑ | ☐ | ☐ | ☐ | $0.00 | $299.71 |
| 2.13505 ZENDRE MONTGOMERY [REDACTED ADDRESS] | 10/18/2024 ACCOUNT NO: R5XA | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13506 ZENITA HARTFIELD [REDACTED ADDRESS] | 11/26/2023 ACCOUNT NO: 4222 | ☑ | ☐ | ☐ | ☐ | $0.00 | $21.40 |
| 2.13507 ZETTIE JONES [REDACTED ADDRESS] | 10/22/2024 ACCOUNT NO: LO7O | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.01 |
| 2.13508 ZHANE CALVARY [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: VOW0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $50.00 |
| 2.13509 ZHANE CALVARY [REDACTED ADDRESS] | 08/30/2024 ACCOUNT NO: VOW0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $110.00 |
| 2.13510 ZHAO JIANG [REDACTED ADDRESS] | 04/16/2024 ACCOUNT NO: YYI2 | ☑ | ☐ | ☐ | ☐ | $0.00 | $993.59 |
| 2.13511 ZHARIA PINCKNEY [REDACTED ADDRESS] | 09/30/2023 ACCOUNT NO: WS9R | ☑ | ☐ | ☐ | ☐ | $0.00 | $709.97 |
| 2.13512 ZI MCCULLOUGH [REDACTED ADDRESS] | 10/03/2024 ACCOUNT NO: 1Q90 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13513 ZIKIA MOORE [REDACTED ADDRESS] | 03/09/2023 ACCOUNT NO: GFTN | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,199.99 |
| 2.13514 ZIONNA AUSTIN [REDACTED ADDRESS] | 08/06/2024 ACCOUNT NO: 5YIQ | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13515 ZIPPORAH FOSTER [REDACTED ADDRESS] | 06/18/2024 ACCOUNT NO: BQI3 | ☑ | ☐ | ☐ | ☐ | $0.00 | $10.00 |
| 2.13516 ZNA PETERSON [REDACTED ADDRESS] | 09/23/2024 ACCOUNT NO: AQXR | ☑ | ☐ | ☐ | ☐ | $0.00 | $200.00 |
| 2.13517 ZOE TUNER [REDACTED ADDRESS] | 01/07/2023 ACCOUNT NO: Q02F | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |
| 2.13518 ZOELVY CASTRO [REDACTED ADDRESS] | 09/26/2022 ACCOUNT NO: 9DOV | ☑ | ☐ | ☐ | ☐ | $0.00 | $1,300.00 |
| 2.13519 ZOEY WELLS [REDACTED ADDRESS] | 04/24/2024 ACCOUNT NO: YHU5 | ☑ | ☐ | ☐ | ☐ | $0.00 | $55.01 |
| 2.13520 ZONNA JOHNSON [REDACTED ADDRESS] | 11/27/2023 ACCOUNT NO: SVTU | ☑ | ☐ | ☐ | ☐ | $0.00 | $85.54 |
| 2.13521 ZORETTA NICKLEBERRY [REDACTED ADDRESS] | 10/25/2024 ACCOUNT NO: DZ7D | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13522 ZSATITIA STAMPS [REDACTED ADDRESS] | 09/12/2024 ACCOUNT NO: YV81 | ☑ | ☐ | ☐ | ☐ | $0.00 | $20.00 |
| 2.13523 ZUDALEE MEJIA [REDACTED ADDRESS] | 07/03/2024 ACCOUNT NO: VSZW | ☑ | ☐ | ☐ | ☐ | $0.00 | $610.00 |
| 2.13524 ZULEYMA CUJI [REDACTED ADDRESS] | 09/28/2024 ACCOUNT NO: 22O0 | ☑ | ☐ | ☐ | ☐ | $0.00 | $183.80 |
| 2.13525 ZULMA PORTILLO [REDACTED ADDRESS] | 11/18/2023 ACCOUNT NO: 0695 | ☑ | ☐ | ☐ | ☐ | $0.00 | $269.54 |
| 2.13526 ZUNNOBIA HAKIR [REDACTED ADDRESS] | 11/15/2023 ACCOUNT NO: 5291 | ☑ | ☐ | ☐ | ☐ | $0.00 | $393.58 |
| 2.13527 ZYNDRIA HORTON [REDACTED ADDRESS] | 10/17/2023 ACCOUNT NO: UOMP | ☑ | ☐ | ☐ | ☐ | $0.00 | $100.00 |

Layaway Orders Total: $0.00   $5,540,693.90

2. Total: All Creditors with PRIORITY Unsecured Claims    $0.00   $5,540,693.90

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1 1000 BOSTON TURNPIKE LLC<br>139 FRONT STREET<br>FALL RIVER, MA 02721 | VARIOUS<br>ACCOUNT NO: 9857 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,132.00 |
| 3.2 1230 ZION LLC<br>18763 LONG LAKE DRIVE<br>BOCA RATON, FL 33496 | VARIOUS<br>ACCOUNT NO: 0030 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,024.00 |
| 3.3 1700 EUBANK LLC<br>6106 JEFFERSON NE SUITE A2<br>ALBUQUERQUE, NM 87109 | VARIOUS<br>ACCOUNT NO: 2040 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $850.00 |
| 3.4 2151 HIGHLAND PARTNERS LLC<br>2926 FOSTER CREIGHTON DRIVE<br>NASHVILLE, TN 37204 | VARIOUS<br>ACCOUNT NO: 4482 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $949.00 |
| 3.5 2885 GENDER ROAD LLC<br>2885 GENDER RD<br>REYNOLDSBURG, OH 43068 | VARIOUS<br>ACCOUNT NO: 5805 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,480.00 |
| 3.6 30X30 34TH STREET LUBBOCK PARTNERS LLC<br>C/O 1ST COMMERCIAL PROPERTY MANAGEMENT INC 2009 PORTERFIELD WAY SUITE P<br>UPLAND, CA 91786 | VARIOUS<br>ACCOUNT NO: 8925 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,022.00 |
| 3.7 3200 HWY 13 LLC<br>6920 DAKOTA TRAIL<br>EDINA, MN 55439 | VARIOUS<br>ACCOUNT NO: 9084 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,094.00 |
| 3.8 4100 TOMLYNN STREET TIC LLC<br>2800 PATTERSON AVE<br>RICHLAND, VA 23221 | VARIOUS<br>ACCOUNT NO: 5569 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,863.00 |
| 3.9 4116 OBT INVESTMENTS LLC<br>18763 LONG LAKE DRIVE<br>BOCA RATON, FL 33496 | VARIOUS<br>ACCOUNT NO: 2460 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,386.00 |
| 3.10 425 BROADWAY RE HOLDINGS LLC<br>15001 SOUTH FIGUEROA STREET<br>CARDENA, CA 90248 | VARIOUS<br>ACCOUNT NO: 5408 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,379.00 |
| 3.11 4801 WASHTENAW LLC<br>15041 BURTON<br>OAK PARK, MI 48237 | VARIOUS<br>ACCOUNT NO: 0038 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $907.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12 5737-5848 NORTH ELIZABETH STREET HOLDINGS LLC C/O MDC REALTY ADVISORS 101 UNIVERSITY BLVD SUITE 330 DENVER, CO 80206 | VARIOUS ACCOUNT NO: 9626 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $377.12 |
| 3.13 6001 POWERLINE LLC 1200 WRIGHT AVE RICHMOND, CA 94804 | VARIOUS ACCOUNT NO: 7015 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,685.00 |
| 3.14 65 HOLMES INVESTMENT PARTNERS LLC 137 DANBURY RD PMB 300 NEW MILFORD, CT 06776-3428 | VARIOUS ACCOUNT NO: 5619 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $23,675.69 |
| 3.15 7000 S MAY AVENUE LLC C/O LAND RUN COMMERICAL REAL ESTATE ADVISORS LLC 114 NW 6TH ST SUITE 206 OKLAHOMA CITY, OK 73102 | VARIOUS ACCOUNT NO: 0729 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,157.00 |
| 3.16 900-71 LLC 501 MORRISON RD STE 100 GAHANNA, OH 43230 | VARIOUS ACCOUNT NO: 2672 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,843.00 |
| 3.17 94, LLC 7820 EAGLE CREST BLVD EVANSVILLE, IN 47715 | VARIOUS ACCOUNT NO: 9155 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $555.00 |
| 3.18 A TEAM SALES LLC 2232 KODIAK DRIVE NE ATLANTA, GA 30345 | VARIOUS ACCOUNT NO: 6916 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $128,261.93 |
| 3.19 A-1 PRINTING LLC 825 S SANDUSKY AVE BUCYRUS, OH 44820 | VARIOUS ACCOUNT NO: 2677 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $825.16 |
| 3.20 A-VERDI STORAGE CONTAINERS, LLC 14150 RT 31 SAVANNAH, NY 13146 | VARIOUS ACCOUNT NO: 2736 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,008.72 |
| 3.21 AAA STORAGE TRAILERS 4535 S DALE MABRY HIGHWAY TAMPA, FL 33611 | VARIOUS ACCOUNT NO: 0051 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $192.43 |
| 3.22 AARON JAMAAL MOSLEY II 2 CHARLOTTRIDGE CT. SAINT CHARLES, MO 63304 | VARIOUS ACCOUNT NO: 8660 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,915.00 |
| 3.23 ABIGAIL MILLER [REDACTED ADDRESS] | ACCOUNT NO: NXO1 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $3,010.61 |
| 3.24 ACADEMY FIRE PROTECTION INC 42 BROADWAY 2ND FLOOR LYNBROOK, NY 11563 | VARIOUS ACCOUNT NO: 0056 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $13,501.06 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.25 ADVANTAGE SALES & MARKETING, LLC DBA ADLUCENT P.O. BOX 744347 ATLANTA, GA 30374-4347 | VARIOUS ACCOUNT NO: 9620 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $51,538.74 |
| 3.26 AFREIGHT HOLDINGS, LLC 304 GRIMSLEY ST ENTERPRISE, AL 36330-2471 | VARIOUS ACCOUNT NO: 3580 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $90,967.56 |
| 3.27 AGILENCE INC 1020 BRIGGS ROAD STE 110 MOUNT LAUREL, NJ 06054 | VARIOUS ACCOUNT NO: 7048 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $27,087.05 |
| 3.28 AJDC2, LLC C/O JOE HARDAGE 1092 TITLEIST WAY AUBURN, AL 36830 | VARIOUS ACCOUNT NO: 0078 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $506.00 |
| 3.29 AKERMAN LLP PO BOX 4906 ORLANDO, FL 32802 | VARIOUS ACCOUNT NO: 4099 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $61,081.88 |
| 3.30 ALABAMA FIRE CONTROL SYSTEMS LLC 3050 GUESS PARK DRIVE BIRMINGHAM, AL 35125 | VARIOUS ACCOUNT NO: 7901 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $150.00 |
| 3.31 ALARMCO INC. 1675 N MITCHELL STREET BOISE, ID 83704 | VARIOUS ACCOUNT NO: 7451 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $135.00 |
| 3.32 ALARMSOUTH PO BOX 5393 STATESVILLE, NC 28687 | VARIOUS ACCOUNT NO: 6606 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $178.00 |
| 3.33 ALBANY INDUSTRIES INC 1210 S INDIANA AVE #5907 CHICAGO, IL | VARIOUS ACCOUNT NO: 0006 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,179,140.00 |
| 3.34 ALBANY PLAZA SHOPPING CENTER LLC 370 SEVENTH AVENUE, SUITE 1600 ATTN: MEISI GUO/ ACCOUNTING DEPT. NEW YORK, NY 10001 | VARIOUS ACCOUNT NO: 6928 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $833.00 |
| 3.35 ALBERT GRUVER [REDACTED ADDRESS] | ACCOUNT NO: UAJJ | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $2,967.83 |
| 3.36 ALISAN LLC 185 NW SPANISH RIVER BLVD; SUITE 100 BOCA RATON, FL 33431 | VARIOUS ACCOUNT NO: 5476 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $547.00 |
| 3.37 ALL AMERICAN ASSOCIATION LLC PO BOX 5902 METAIRIE, LA 70009 | VARIOUS ACCOUNT NO: 0086 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $999.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.38 ALLENTEX LP<br>319 S ROBERTSON BLVD<br>BEVERLY HILLS, CA 90211 | VARIOUS<br>ACCOUNT NO: 5806 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,059.00 |
| 3.39 ALQAM MUSA REALTY LLC<br>8642 NORMANDY AVE<br>BURBANK, IL 60459 | VARIOUS<br>ACCOUNT NO: 9971 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,306.00 |
| 3.40 ALTOONA AREA SCHOOL DISTRICT<br>PO BOX 1967<br>ALTOONA, PA 16603 | VARIOUS<br>ACCOUNT NO: 0099 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $3,592.37 |
| 3.41 AMANDA MARKS<br>[REDACTED ADDRESS] | ACCOUNT NO: J47E | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $748.04 |
| 3.42 AMAZING PEST CONTROL<br>105 MAIN STREET<br>HACKENSACK, NJ 07601 | VARIOUS<br>ACCOUNT NO: 9922 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $37,001.66 |
| 3.43 AMERCO REAL ESTATE COMPANY<br>2727 N CENTRAL AVE SUITE 500<br>PHOENIX, AZ 85004 | VARIOUS<br>ACCOUNT NO: 9525 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,469.56 |
| 3.44 AMG PROPERTIES INC<br>1430 SOUTH DIXIE HWY SUITE 306<br>CORAL GABLES, FL 33146 | VARIOUS<br>ACCOUNT NO: 0123 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,137.00 |
| 3.45 AMG PROPERTIES, INC.<br>C/O ROY W FOXALL<br>2429 1ST ST.<br>FORT MYERS, FL 33901-2905 | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.46 ANDRE STEWART<br>[REDACTED ADDRESS] | VARIOUS<br>ACCOUNT NO: 9992 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $700.00 |
| 3.47 ANDRIA BIEL<br>[REDACTED ADDRESS] | ACCOUNT NO: 7561 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $624.32 |
| 3.48 ANDRONICA TURNBULL<br>[REDACTED ADDRESS] | ACCOUNT NO: 9X9E | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $761.16 |
| 3.49 ANTHONY DIPIETRO<br>[REDACTED ADDRESS] | ACCOUNT NO: FN7B | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $285.72 |
| 3.50 ANTHONY HUNTER<br>563 CONGRESS DR<br>RADCLIFF, KY 40160 | VARIOUS<br>ACCOUNT NO: 9919 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $3,399.99 |
| 3.51 ANTHONY KENNEDY<br>[REDACTED ADDRESS] | ACCOUNT NO: HPTV | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $962.84 |
| 3.52 ANTOINETTE DAVIS<br>[REDACTED ADDRESS] | ACCOUNT NO: YLI0 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $39.33 |
| 3.53 ANTONIO MCCLENDON<br>[REDACTED ADDRESS] | ACCOUNT NO: RD24 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $547.23 |
| 3.54 AQUA CHILL OF ORLANDO, LLC<br>P.O. BOX 926<br>ANTIOCH, IL 60002 | VARIOUS<br>ACCOUNT NO: 2720 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $64.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.55 AR PARK SHOPPING CENTER LLC<br>11155 RED RUN BLVD, SUITE 320<br>OWINGS MILLS, MD 21117 | VARIOUS<br>ACCOUNT NO: 9707 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $933.00 |
| 3.56 ARCH CITY TRAILER LEASING & SALES<br>5195 HAMPSTED VILLAGE CENTER WAY PMB 99<br>NEW ALBANY, OH 43054 | VARIOUS<br>ACCOUNT NO: 4855 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $7,170.31 |
| 3.57 ARCH VILLAGE MGMT REALTY<br>PO BOX 7331<br>RICHMOND, VA 23221 | VARIOUS<br>ACCOUNT NO: 0697 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,182.00 |
| 3.58 ARCHITECTURAL GRAPHICS, INC. (AGI)<br>2655 INTERNATIONAL PARKWAY<br>VIRGINIA BEACH, VA 23452 | VARIOUS<br>ACCOUNT NO: 9287 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $57,573.75 |
| 3.59 ARIZONA MILLS MALL LLC<br>PO BOX 402298<br>ATLANTA, GA 30384 | VARIOUS<br>ACCOUNT NO: 5786 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,152.00 |
| 3.60 ARMOR SECURITY INC.<br>11641 W 83RD TER<br>LENEXA, KS 66214 | VARIOUS<br>ACCOUNT NO: 4981 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $12,975.52 |
| 3.61 ARSHAD NASIR<br>[REDACTED ADDRESS] | ACCOUNT NO: 0DF5 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $8,598.42 |
| 3.62 ASSET STRATEGIES GROUP, LLC<br>501 W SCHROCK RD, SUITE 201<br>WESTERVILLE, OH 43081 | VARIOUS<br>ACCOUNT NO: 9689 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $31,995.00 |
| 3.63 ATLAS TOYOTA MATERIAL HANDLING LLC<br>27294 NETWORK PLACE<br>CHICAGO, IL 60613-1272 | VARIOUS<br>ACCOUNT NO: 8175 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $4,934.00 |
| 3.64 ATTENTIVE MOBILE INC<br>221 RIVER STREET 9TH FLOOR SUITE 9047<br>HOBOKEN, NJ 07030 | VARIOUS<br>ACCOUNT NO: 5197 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $9,078.17 |
| 3.65 AUCTIONS UNITED<br>PO BOX 1894 16 COMMERCE COURT<br>ROME, GA 30162-1894 | VARIOUS<br>ACCOUNT NO: 9808 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $567.00 |
| 3.66 AUDACY INC.<br>P.O. BOX 74093<br>CLEVELAND, OH 44194 | VARIOUS<br>ACCOUNT NO: 7050 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $7,135.75 |
| 3.67 AUTHORITY HVAC<br>1438 W BROADWAY RD SUITE 211<br>TEMPE, AZ 85282 | VARIOUS<br>ACCOUNT NO: 9268 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $17,025.48 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.68 B33 RE PARTNERS INVESTMENTS III LLC<br>PO BOX 63000<br>IRVINE, CA 92602 | VARIOUS<br>ACCOUNT NO: 9975 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,784.00 |
| 3.69 BABOCHWE MWENEBATO<br>[REDACTED ADDRESS] | ACCOUNT NO: NBKA | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $10.24 |
| 3.70 BAC WEST<br>1985 N. PARK PLACE SE<br>ATLANTA, GA 30339 | VARIOUS<br>ACCOUNT NO: 7446 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $865.00 |
| 3.71 BALDWIN GARDENS INC<br>2540 VILLAGE COMMON DRIVE<br>ERIE, PA 16506 | VARIOUS<br>ACCOUNT NO: 0316 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $534.95 |
| 3.72 BANE HOLDINGS TALLAHASSEE<br>301 NORTH BIRCH ROAD APT 4S<br>FORT LAUDERDALE, FL 33304 | VARIOUS<br>ACCOUNT NO: 1914 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,362.00 |
| 3.73 BANNER PARTNERS, LLC<br>601 N MESA, SUITE 1500<br>EL PASO, TX 79901 | VARIOUS<br>ACCOUNT NO: 8444 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,244.00 |
| 3.74 BARBARA CLAY<br>[REDACTED ADDRESS] | ACCOUNT NO: 1P84 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $580.06 |
| 3.75 BARDSTOWN S.C., LLC<br>2115 LEXINGTON ROAD S. 110<br>LOUISVILLE, KY 40206 | VARIOUS<br>ACCOUNT NO: 6356 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $3,305.80 |
| 3.76 BARRY WARRN<br>[REDACTED ADDRESS] | ACCOUNT NO: BCXQ | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $4,492.93 |
| 3.77 BC AIRPORT LLC.<br>3158 NAVARRE AVE<br>OREGON, OH 43616 | VARIOUS<br>ACCOUNT NO: 5473 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,471.00 |
| 3.78 BE FIT VENDING<br>1304 COLLINS RD NW<br>LANCASTER, OH 43130 | VARIOUS<br>ACCOUNT NO: 9393 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,855.50 |
| 3.79 BELL TOWER 24, LP<br>2701 E CAMELBACK RD #170<br>PHOENIX, AZ 85016 | VARIOUS<br>ACCOUNT NO: 9924 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,333.00 |
| 3.80 BELT 98, INC<br>4325 MARQUETTE DRIVE<br>MOBILE, AL 36608 | VARIOUS<br>ACCOUNT NO: 2756 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $4,087.00 |
| 3.81 BENESCH ATTORNEYS AT LAW<br>127 PUBLIC SQUARE SUITE 4900<br>CLEVELAND, OH 44114 | VARIOUS<br>ACCOUNT NO: 4110 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,070.00 |
| 3.82 BERNS COMMUNICATIONS GROUP<br>475 PARK AVENUE SOUTH 29TH FLOOR<br>NEW YORK, NY 10016 | VARIOUS<br>ACCOUNT NO: 9595 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $18,000.00 |
| 3.83 BERRYESSA PLAZA LLC<br>5752 COUNTRY CLUB PKWY<br>SAN JOSE, CA 95138-2222 | VARIOUS<br>ACCOUNT NO: 5479 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,839.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C – U – D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.84 BETHANN FISHER [REDACTED ADDRESS] | ACCOUNT NO: 4057 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $1,844.38 |
| 3.85 BEULAH BLIGEN [REDACTED ADDRESS] | ACCOUNT NO: A85I | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $2,794.85 |
| 3.86 BEVERLY CHEEKS [REDACTED ADDRESS] | ACCOUNT NO: 02DX | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $1,291.41 |
| 3.87 BEVERLY COLLINS [REDACTED ADDRESS] | ACCOUNT NO: V9YM | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $541.13 |
| 3.88 BG PLAZA LLC PO BOX 584 STERLING HEIGHTS, MI 48311 | VARIOUS ACCOUNT NO: 0314 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $738.00 |
| 3.89 BIG ASS FANS (DELTA T), LLC PO BOX 638767 CINCINNATI, OH 45263 | VARIOUS ACCOUNT NO: 4818 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $46,659.23 |
| 3.90 BILLIE JO KONZE 755 NORTH AVENUE NE #2524 ATLANTA, GA 30306 | VARIOUS ACCOUNT NO: 9600 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $800.00 |
| 3.91 BLACKLINE SYSTEMS INC PO BOX 841433 DALLAS, TX 75284 | VARIOUS ACCOUNT NO: 8511 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $510.69 |
| 3.92 BLR DEVELOPMENT GROUP LLC PO BOX 6685 GRAND RAPIDS, MI 49516 | VARIOUS ACCOUNT NO: 9926 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $9,707.52 |
| 3.93 BOATLANDING DEVELOPMENT CO INC 423 STATE STREET BOWLING GREEN, KY 42102-0917 | VARIOUS ACCOUNT NO: 4019 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $874.00 |
| 3.94 BOSTICK DEVELOPMENT LC 803 WEST BIG BEAVER SUITE 100 TROY, MI 48084 | VARIOUS ACCOUNT NO: 0204 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $882.00 |
| 3.95 BRANDED GROUP INC 222 S HARBOR BLVD SUITE 500 ANAHEIM, CA 92805 | VARIOUS ACCOUNT NO: 5140 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $612.38 |
| 3.96 BRANDI GRAY [REDACTED ADDRESS] | ACCOUNT NO: 5BF8 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $176.29 |
| 3.97 BRANDON LOPEZ [REDACTED ADDRESS] | ACCOUNT NO: MWJX | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $613.17 |
| 3.98 BRANDY EVANS [REDACTED ADDRESS] | ACCOUNT NO: 412H | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $1,500.00 |
| 3.99 BRANDY MAYO [REDACTED ADDRESS] | ACCOUNT NO: 0WTA | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $2,772.31 |
| 3.100 BRIAN YEAKEL [REDACTED ADDRESS] | ACCOUNT NO: 6636 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $4,020.11 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C – U – D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.101 BRIDGE33 REAL ESTATE PARTNERS LP<br>9330 WEST SAHARA AVENUE<br>LAS VEGAS, NV 89117 | VARIOUS<br>ACCOUNT NO: 6095 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,916.98 |
| 3.102 BRIERWOOD VILLAGE LLC<br>C/O TSG REALTY 8650-12 OLD KINGS RD S<br>JACKSONVILLE, FL 32217 | VARIOUS<br>ACCOUNT NO: 2131 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $808.00 |
| 3.103 BRINCO MECHANICAL MANAGEMENT SERVICES, INC.<br>125 SOUTH MAIN STREET<br>FREEPORT, NY 11520 | VARIOUS<br>ACCOUNT NO: 9723 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $63,335.91 |
| 3.104 BRINES REFRIGERATION HEATING AND COOLING INC<br>26400 SOUTHFIELD ROAD<br>LATHRUP VILLAGE, MI 48076 | VARIOUS<br>ACCOUNT NO: 9546 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $84,519.70 |
| 3.105 BRITANNY RAMOS SANCHEZ<br>[REDACTED ADDRESS] | ACCOUNT NO: 3EHT | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $848.84 |
| 3.106 BRIXMOR HOLDINGS 8 SPE, LLC<br>L#1467045 C/O BRIXMOR PROPERTY GROUP PO BOX 645346<br>CINCINNATI, OH 45264-5346 | VARIOUS<br>ACCOUNT NO: 4687 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,179.00 |
| 3.107 BRIXMOR OPERATING PARTNERSHIP LP<br>C/O BRIXMOR PROPERTY GROUP;<br>PO BOX 645324<br>CINCINNATI, OH 45264-5324 | VARIOUS<br>ACCOUNT NO: 5419 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,541.00 |
| 3.108 BRIXMOR OPERATING PARTNERSHIP LP / BRE MARINER VENICE SHOPPING CENTER<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 645344<br>CINCINNATI, OH 45264-5344 | VARIOUS<br>ACCOUNT NO: 7235 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,086.00 |
| 3.109 BRIXMOR SPE 5 LLC<br>C/O BRIXMOR PROPERTY GROUP;<br>PO BOX 645346<br>CINCINNATI, OH 45264-5346 | VARIOUS<br>ACCOUNT NO: 5416 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,308.00 |
| 3.110 BRIXTON ROGUE, LLC<br>PO BOX 744992<br>LOS ANGELES, CA 90074-4992 | VARIOUS<br>ACCOUNT NO: 9636 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,582.00 |
| 3.111 BROOKHILL V ACQUISITION, LLC<br>C/O THE BEDRIN ORGANIZATION<br>65 HARRISTOWN ROAD, SUITE 301<br>GLENROCK, NJ 07452 | VARIOUS<br>ACCOUNT NO: 9586 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,500.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.112 BROOKSVILLE COMMERCIAL PROPERTIES, LLC 5801 CONGRESS AVENUE SUITE 219 BOCA RATON, FL 33487 | VARIOUS ACCOUNT NO: 7988 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $890.00 |
| 3.113 BUCKEYE CULLIGAN PO BOX 2932 WICHITA, KS 67201 | VARIOUS ACCOUNT NO: 4035 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $302.61 |
| 3.114 BUILDERS INC 1081 S GLENDALE WICHITA, KS 67218 | VARIOUS ACCOUNT NO: 5372 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,081.22 |
| 3.115 BUILDERS OVERHEAD DOOR SERVICE, INC. 1009 W MAIN ST. BLUE SPRINGS, MO 64015 | VARIOUS ACCOUNT NO: 9990 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $175.00 |
| 3.116 BUY SUPPLY CORP 2902 W 37TH ST BROOKLYN, NY 11224 | VARIOUS ACCOUNT NO: 8810 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $31,554.13 |
| 3.117 BZA NORTHTOWNE CENTER SPE, LLC 604 BANYAN TRAIL UNIT 811240 BOCA RATON, FL 33481 | VARIOUS ACCOUNT NO: 9997 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $18,886.07 |
| 3.118 CAFARO LEASING COMPANY LTD 5577 YOUNGSTOWN-WARREN RD NILES, OH 44446 | VARIOUS ACCOUNT NO: 9676 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,034.00 |
| 3.119 CANDY BOLTON [REDACTED ADDRESS] | ACCOUNT NO: T99J | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $3,300.00 |
| 3.120 CANTEEN P.O. BOX 417632 BOSTON, MA 02241-7632 | VARIOUS ACCOUNT NO: 9631 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $76.83 |
| 3.121 CAPTURIS PO BOX 713 MANDAN, ND 58554 | VARIOUS ACCOUNT NO: 3918 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $181,584.81 |
| 3.122 CARLOS EDWARDS [REDACTED ADDRESS] | ACCOUNT NO: ORTA | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $652.00 |
| 3.123 CARLOS MARTINEZ, ET AL C/O LYNCH CARPENTER LLP ATTN: TODD D. CARPENTER 1350 COLUMBIA STREET, STE. 603 SAN DIEGO, CA 92101 | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.124 CAROLELLA D. TRAPPE PO BOX 20083 TUSCALOOSA, AL 35402 | VARIOUS ACCOUNT NO: 9580 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,041.00 |
| 3.125 CASH CASH [REDACTED ADDRESS] | ACCOUNT NO: UYNM | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $249.95 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|:---:|---|:---:|---:|
| 3.126 CEDAR GOLDEN TRIANGLE, LLC 2529 VIRGINIA BEACH BOULEVARD VIRGINIA BEACH, VA 23452 | VARIOUS ACCOUNT NO: 6406 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $700.00 |
| 3.127 CENTERPOINT 550 PO BOX 12765 WILMINGTON, DE 19850 | VARIOUS ACCOUNT NO: 5363 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $5,722.00 |
| 3.128 CENTRAL MALL PORT ARTHUR REALTY HOLDING LLC C/O 4TH DIMENSION PROPERTIES LLC 1909 TYLER STREET, SUITE 403 HOLLYWOOD, FL 33020 | VARIOUS ACCOUNT NO: 9771 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,406.00 |
| 3.129 CENTURYLINK (1319) PO BOX 1319 CHARLOTTE, NC 28201 | VARIOUS ACCOUNT NO: 2801 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $459.32 |
| 3.130 CENTURYLINK (91155) PO BOX 91155 SEATTLE, WA 98111-9255 | VARIOUS ACCOUNT NO: 5116 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $496.39 |
| 3.131 CETA GROUP LIMITED PARTNERSHIP 166 W CHESTNUT ST WASHINGTON, PA 15301 | VARIOUS ACCOUNT NO: 0276 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $720.00 |
| 3.132 CHAMPAIGN VILLAGE 2, LLC P.O. BOX 680 CHAMPAIGN, IL 61824 | VARIOUS ACCOUNT NO: 0278 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $22,746.00 |
| 3.133 CHAPEL HILLS REALTY LLC PO BOX 25078 TAMPA, FL 33622 | VARIOUS ACCOUNT NO: 9646 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,667.00 |
| 3.134 CHILLICOTHE SHOPPING CENTER, LP 4848 ROUTE 8, UNIT 2 ALLISON PARK, PA 15101 | VARIOUS ACCOUNT NO: 5913 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $794.00 |
| 3.135 CHRIS EILERS [REDACTED ADDRESS] | ACCOUNT NO: 9LR7 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $2,171.71 |
| 3.136 CHRIS LINGO [REDACTED ADDRESS] | ACCOUNT NO: PMU2 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $587.27 |
| 3.137 CHRIS MCCARTY CO., LLC 804 STONE CREEK PKWY STE 7 LOUISVILLE, KY 40223 | VARIOUS ACCOUNT NO: 6842 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $767.00 |
| 3.138 CHRIS SANCHEZ CHUCKS DELIVERY SRVS 1545 WEST 44TH STREET ERIE, PA 16509 | VARIOUS ACCOUNT NO: 4507 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,439.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.139 CHRISTOPHER D. BECRAFT ARES HOLDINGS LLC ATTN: CHRIS BECRAFT 15205 E. FAIRY DUSTER CT FOUNTAIN HILLS, AZ 85268 | VARIOUS ACCOUNT NO: 8105 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,470.00 |
| 3.140 CIRCLE CITY PROPERTY GROUP, INC 1504 SADLIER CIRCLE SOUTH DRIVE INDIANAPOLIS, IN 46239 | VARIOUS ACCOUNT NO: 8969 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $945.00 |
| 3.141 CITIMARK CHARLESTON LLC 350 E NEW YORK STREET INDIANAPOLIS, IN 46204 | VARIOUS ACCOUNT NO: 7776 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,356.00 |
| 3.142 CITY OF BARDSTOWN 220 N. 5TH STREET BARDSTOWN, KY 40004 | VARIOUS ACCOUNT NO: 7856 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $47.18 |
| 3.143 CITY OF MESA PO BOX 1466 MESA, AZ 85211 | VARIOUS ACCOUNT NO: 7456 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $15.00 |
| 3.144 CITY OF TEMPE POLICE DEPT ALARM UNIT PO BOX 52141 PHOENIX, AZ 85072-2141 | VARIOUS ACCOUNT NO: 4101 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $250.00 |
| 3.145 CITY OF VENICE 401 W. VENICE AVENUE VENICE, FL 34285 | VARIOUS ACCOUNT NO: 9892 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $362.25 |
| 3.146 CJM LIMITED LIABILITY LIMITED PARTNERSHIP 10780 W STATE STREET #252 STAR, ID 83669 | VARIOUS ACCOUNT NO: 9807 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $46,214.66 |
| 3.147 CLARK AND FAYE GROSS 709 BEECHMONT RD LEXINGTON, KY 40502 | VARIOUS ACCOUNT NO: 0393 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $633.00 |
| 3.148 CLEAR CHANNEL OUTDOOR (402379) P.O. BOX 402379 ATLANTA, GA 30384 | VARIOUS ACCOUNT NO: 0397 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $8,835.00 |
| 3.149 CLEAR CREEK BROTHERS-CV LLC 101 E MATTHEWS STREET SUITE 500 MATTHEWS, NC 28105 | VARIOUS ACCOUNT NO: 3843 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,399.00 |
| 3.150 CLEAR LAKE CENTER LP 4545 BISSONNET STE 100 BELLAIRE, TX 77401 | VARIOUS ACCOUNT NO: 5652 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,102.00 |
| 3.151 CLENDENIN PARTNERS P.O. BOX 418 GOODLETTSVILLE, TN 37070 | VARIOUS ACCOUNT NO: 0399 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $712.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.152 COBBLESTONE SQUARE COMPANY, LTD. 27500 DETROIT ROAD SUITE 300 WESTLAKE, OH 44145 | VARIOUS ACCOUNT NO: 6086 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $889.00 |
| 3.153 COLFIN2015-2 INDUSTRIAL P.O. BOX 208383 DALLAS, TX 75320-8383 | VARIOUS ACCOUNT NO: 0682 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,814.00 |
| 3.154 COLLINS INVESTMENT TRUST 500 GRAPEVINE HWY SUITE 224 HURST, TX 76054 | VARIOUS ACCOUNT NO: 7406 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $871.39 |
| 3.155 COMMERCIAL PROPERTIES ASSOCIATES, LLP 26565 MILES RD, SUITE 200 WARRENSVILLE HTS, OH 44128 | VARIOUS ACCOUNT NO: 0780 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $505.00 |
| 3.156 COMMUNITY ACTION [REDACTED ADDRESS] | ACCOUNT NO: X9R8 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $1,755.37 |
| 3.157 COMPACTOR RENTALS OF AMERICA, LLC PO BOX 671418 DALLAS, TX 75267-1418 | VARIOUS ACCOUNT NO: 9942 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $337.04 |
| 3.158 CONCORD RETAIL INVESTMENT GROUP LLC 2400 SOUTH BLVD STE 300 CHARLOTTE, NC 28203-5773 | VARIOUS ACCOUNT NO: 5814 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,747.00 |
| 3.159 CONCUR TECHNOLOGIES, INC 62157 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | VARIOUS ACCOUNT NO: 6626 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $14,980.66 |
| 3.160 CONNECTRIA, LLC 10845 OLIVE BOULEVARD SUITE 300 SAINT LOUIS, MO 63141 | VARIOUS ACCOUNT NO: 7403 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $21,727.77 |
| 3.161 CONSOLIDATED FIRE PROTECTION 153 TECHNOLOGY DR SUITE 200 IRVINE, CA 92618 | VARIOUS ACCOUNT NO: 7066 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $7,421.26 |
| 3.162 CONTROL SYSTEMS, INC PO BOX 203 SPARTANBURG, SC 29304 | VARIOUS ACCOUNT NO: 8648 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $110.00 |
| 3.163 CORE PARK CENTER, LLC PO BOX 6301 HICKSVILLE, NY 11802-6301 | VARIOUS ACCOUNT NO: 9870 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,102.00 |
| 3.164 COST CONTROL ASSOCIATES, INC. 175 BROAD STREET STE 166 GLENS FALLS, NY 12801 | VARIOUS ACCOUNT NO: 9945 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $15,450.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.165 COSTCO INNOVEL (LOGISTICS) 1045 LAKE DRIVE ISSAQUAH, WA 98027 | VARIOUS ACCOUNT NO: 7153 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $806,345.46 |
| 3.166 COSTCO-INNOVEL HOLDING CORPORATION 999 LAKE DR ISSAQUAH, WA 98027-8990 | VARIOUS ACCOUNT NO: 5823 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $5,251.00 |
| 3.167 COYOTE LOGISTICS PO BOX 742636 ATLANTA, GA 30374-2636 | VARIOUS ACCOUNT NO: 3692 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,790,997.57 |
| 3.168 CREATIVE CASTER, INC. 1060 PAULY DRIVE ELK GROVE VILLAGE, IL 60007 | VARIOUS ACCOUNT NO: 6826 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $4,371.95 |
| 3.169 CREEKSTONE JUBAN I, LLC 6765 CORPORATE BLVD ATTN: OFFICE BATON ROUGE, LA 70726 | VARIOUS ACCOUNT NO: 7973 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $967.00 |
| 3.170 CROSSING POINT 401 MAIN ST SUITE 218 CEDAR FALLS, IA 50613 | VARIOUS ACCOUNT NO: 9670 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $867.00 |
| 3.171 CROSSROADS CENTRE II LLC MEYER C. WEINER CO.; 700 MALL DRIVE PORTAGE, MI 49024 | VARIOUS ACCOUNT NO: 5380 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,578.00 |
| 3.172 CROSSROADS PLAZA LLC C/O JOHNSON PRICE SPRINKLE PA 79 WOODFIN PLACE ST 300 ASHEVILLE, NC 28801 | VARIOUS ACCOUNT NO: 7094 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $800.00 |
| 3.173 CROSSROADS SUNSET HOLDINGS LLC 8350 W SAHARA AVE #210 LAS VEGAS, NV 89117 | VARIOUS ACCOUNT NO: 8495 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,744.45 |
| 3.174 CRYSTAL DURRANCE [REDACTED ADDRESS] | ACCOUNT NO: TD8G | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $79.96 |
| 3.175 CT CORPORATION P.O. BOX 4349 CAROL STREAM, IL 60197 | VARIOUS ACCOUNT NO: 2930 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $245.00 |
| 3.176 CTO24 CAROLINA LLC PO BOX 71242 CHICAGO, IL 60694-1242 | VARIOUS ACCOUNT NO: 9984 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,750.00 |
| 3.177 CURRY MANAGEMENT CORPORATION PO BOX 159 DUBLIN, GA 31040 | VARIOUS ACCOUNT NO: 8576 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $667.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.178 CUSTOM AIR CONDITIONING AND HEATING CO<br>935 CLAYCRAFT RD<br>GAHANNA, OH 43230 | VARIOUS<br>ACCOUNT NO: 0494 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,139.00 |
| 3.179 CUYAHOGA INVESTMENTS LLC<br>C/O MARK FORNES REALTY 2080 BYERS ROAD<br>MIAMISBURG, OH 45342 | VARIOUS<br>ACCOUNT NO: 5575 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,342.00 |
| 3.180 CVSC PHASE III ASSOCIATES<br>ELEVEN PARKWAY CENTER; SUITE 300<br>PITTSBURGH, PA 15220 | VARIOUS<br>ACCOUNT NO: 5752 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,862.00 |
| 3.181 CWP/ARLINGTON LLC<br>1801 EAST NINTH ST SUITE 1505<br>CLEVELAND, OH 44114 | VARIOUS<br>ACCOUNT NO: 2934 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $879.00 |
| 3.182 CYLINDO APS<br>LIVJÆGERGADE 17B, 2100<br>KØBENHAVN, DENMARK<br>COPENHAGEN, 2100 | VARIOUS<br>ACCOUNT NO: 9360 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $60,000.00 |
| 3.183 D. B. REINHART FAMILY TRUST<br>P.O. BOX 2228 ATTN: SHERYL CHRISTIANSON 201 MAIN ST STE# 800<br>LA CROSSE, WI 54602-2228 | VARIOUS<br>ACCOUNT NO: 1292 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $681.00 |
| 3.184 D3 NEW ALBANY, LLC<br>3841 GREEN HILLS VILLAGE DR STE 400<br>NASHVILLE, TN 37215 | VARIOUS<br>ACCOUNT NO: 6351 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $947.00 |
| 3.185 DALIA FAHREDDINE<br>[REDACTED ADDRESS] | ACCOUNT NO: 8172 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $4,130.17 |
| 3.186 DAMOND MITCHELL<br>[REDACTED ADDRESS] | ACCOUNT NO: 7YID | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $67.19 |
| 3.187 DANIEL G KAMIN WADSWORTH ENTERPRISES<br>PO BOX 10234<br>PITTSBURGH, PA 15232 | VARIOUS<br>ACCOUNT NO: 9145 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $818.00 |
| 3.188 DANIEL P HAGAMAN<br>5700 LAUREL RIDGE RD<br>CHATTANOOGA, TN 37416 | VARIOUS<br>ACCOUNT NO: 0500 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,113.00 |
| 3.189 DANIEL VANVUREN<br>[REDACTED ADDRESS] | ACCOUNT NO: B6DO | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $1,898.66 |
| 3.190 DANVILLE RIVERSIDE PARTNERS LLC<br>1500 HUGENOT ROAD SUITE 108<br>MIDLOTHIAN, VA 23113 | VARIOUS<br>ACCOUNT NO: 6058 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $569.00 |
| 3.191 DARCIE ELLIOTT<br>[REDACTED ADDRESS] | ACCOUNT NO: M0N4 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $743.52 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.192 DARLENE SCOTT [REDACTED ADDRESS] | ACCOUNT NO: ETTE | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $1,525.24 |
| 3.193 DARLINE FORBES [REDACTED ADDRESS] | ACCOUNT NO: 5VDE | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $491.44 |
| 3.194 DAVCO HEIGHTS LLC 4403 15TH AVE SUITE 310 BROOKLYN, NY 11219 | VARIOUS ACCOUNT NO: 8122 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,182.00 |
| 3.195 DAWANA WOOTEN [REDACTED ADDRESS] | ACCOUNT NO: 394W | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $370.00 |
| 3.196 DAYTONA COMMONS LLC 1901 W CYPRESS CREEK RD STE 102 FORT LAUDERDALE, FL 33309 | VARIOUS ACCOUNT NO: 8497 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,641.00 |
| 3.197 DCT PROPERTY MANAGEMENT LLC PO BOX 198267 ATLANTA, GA 30384-8267 | VARIOUS ACCOUNT NO: 0515 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,694.00 |
| 3.198 DELAWARE VALLEY PAVING, INC 330 PAWLINGS ROAD PHOENIXVILLE, PA 19460 | VARIOUS ACCOUNT NO: 9897 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $4,849.92 |
| 3.199 DELMON MYLES [REDACTED ADDRESS] | ACCOUNT NO: VWTA | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $393.00 |
| 3.200 DELTA FURNITURE 5650 PRIVATE ROAD 8072 WEST PLAINS, MO | VARIOUS ACCOUNT NO: 0010 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $605,929.97 |
| 3.201 DENIS WALSH 8 CHAPEL ST CANTON, NY 13617 | VARIOUS ACCOUNT NO: 0239 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $572.00 |
| 3.202 DENNIS CRAIG [REDACTED ADDRESS] | ACCOUNT NO: EB85 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $284.71 |
| 3.203 DENNIS R PHILLIPS 931 E FORT KING STREET OCALA, FL 34471 | VARIOUS ACCOUNT NO: 2215 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,251.00 |
| 3.204 DEREK DANIELS [REDACTED ADDRESS] | ACCOUNT NO: GEH1 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $503.50 |
| 3.205 DICKINSON WRIGHT PLLC 2600 W BIG BEAVER RD SUITE 300 TROY, MI 48084 | VARIOUS ACCOUNT NO: 6957 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,222.50 |
| 3.206 DIGICO IMAGING INC 3540 E FULTON ST COLUMBUS, OH 43227 | VARIOUS ACCOUNT NO: 9788 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $9,298.93 |
| 3.207 DIGITYS LLC 230 O CONNOR RIDGE BLVD STE 100 IRVING, TX 75078 | VARIOUS ACCOUNT NO: 6804 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $31,920.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.208 DLA PIPER, LLP (US)<br>6225 SMITH AVENUE<br>BALTIMORE, MD 21209 | VARIOUS<br>ACCOUNT NO: 6160 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $938.40 |
| 3.209 DRA GROWTH AND INCOME MASTER FUND X, LLC<br>PO BOX 841852<br>DALLAS, TX 75284-1852 | VARIOUS<br>ACCOUNT NO: 5065 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,306.00 |
| 3.210 E AND L INVESTMENTS LLC<br>2200 PEBBLE BEACH TRAIL<br>OXNARD, CA 93036 | VARIOUS<br>ACCOUNT NO: 5677 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,514.00 |
| 3.211 E.W. THOMPSON INC<br>906 THOMPSON BOULEVARD<br>SEDALIA, MO 65301 | VARIOUS<br>ACCOUNT NO: 6319 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $705.00 |
| 3.212 EAGLE WATER, LLC<br>PO BOX 296<br>KEITHVILLE, LA 71047 | VARIOUS<br>ACCOUNT NO: 4254 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $641.00 |
| 3.213 EAN SERVICES, ENTERPRISE HOLDINGS, INC<br>14002 EAST 21ST SOUTH SUITE 1500<br>TULSA, OK 74134 | VARIOUS<br>ACCOUNT NO: 6870 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,934.64 |
| 3.214 EARL STRONG<br>[REDACTED ADDRESS] | ACCOUNT NO: 4948 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $3,062.89 |
| 3.215 EASTERN LIFT TRUCK CO INC<br>PO BOX 307<br>MAPLE SHADE, NJ 08052 | VARIOUS<br>ACCOUNT NO: 7173 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,009.71 |
| 3.216 EASTLAKE EDISON LLC<br>C/O PARAGON MGMT GRP LLC<br>276 POST ROAD WEST SUITE 201<br>WESTPORT, CT 06880 | VARIOUS<br>ACCOUNT NO: 7751 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,467.00 |
| 3.217 EASY SHIPPING 24/7 LLC<br>3845 SIERRA GOLD DRIVE<br>ANTELOPE, CA 95843 | VARIOUS<br>ACCOUNT NO: 9944 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,898.00 |
| 3.218 ECONOMY SQUARE, INC<br>210 PARK AVE STE 2175<br>OKLAHOMA CITY, OK 73102-5629 | VARIOUS<br>ACCOUNT NO: 5730 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $997.00 |
| 3.219 EIXA RIVERA AND LONNIE SANDERS<br>C/O GREGG A ROSSI<br>P.O. BOX 6045<br>YOUNGSTOWN, OH 44501 | | ☑ ☑ ☑ | LITIGATION | ☐ | $0.00 |
| 3.220 ELEMENTS INTERNATIONAL GROUP LLC<br>PO BOX 664032<br>DALLAS, TX 75266-4032 | VARIOUS<br>ACCOUNT NO: 0023 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,762,894.53 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.221 ELLIS CHAI, LLC<br>70 W HIBSICUS BLVD<br>MELBOURNE, FL 32901 | VARIOUS<br>ACCOUNT NO: 9025 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $958.00 |
| 3.222 ELLISON PLUMBING<br>4360 DAWES LANE E.<br>MOBILE, AL 33619 | VARIOUS<br>ACCOUNT NO: 9999 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $699.00 |
| 3.223 ELYTUS LTD<br>601 S HIGH STREET<br>COLUMBUS, OH 43215 | VARIOUS<br>ACCOUNT NO: 4999 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $132,010.55 |
| 3.224 EMA ELECTROLUX/FRIGIDAIRE<br>10200 DAVID TAYLOR DRIVE<br>CHARLOTTE, NC 28262 | VARIOUS<br>ACCOUNT NO: 6202 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,867,644.64 |
| 3.225 EMCOR SERVICES FAGAN<br>3125 BRINKERHOFF ROAD<br>KANSAS CITY, KS 66115 | VARIOUS<br>ACCOUNT NO: 8655 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $10,750.00 |
| 3.226 EMERALD HOME FURNISHINGS<br>3025 PIONEER WAY EAST<br>TACOMA, WA 98443 | VARIOUS<br>ACCOUNT NO: 6226 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $111,685.88 |
| 3.227 EQT EXETER INDUSTRIAL REIT VI, LLC<br>100 MATSONFORD ROAD, SUITE 250<br>RADNOR, PA 19087 | VARIOUS<br>ACCOUNT NO: 9974 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,203.00 |
| 3.228 ERICA JOHNSON<br>[REDACTED ADDRESS] | ACCOUNT NO: XZ0U | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $3,117.22 |
| 3.229 ERNESTINE MANSON<br>[REDACTED ADDRESS] | ACCOUNT NO: GG6H | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $188.03 |
| 3.230 ESUE TRUST<br>185 N W SPANISH RVR BLVD 100<br>BOCA RATON, FL 33431 | VARIOUS<br>ACCOUNT NO: 5790 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,409.00 |
| 3.231 ETHAN CONRAD PROPERTIES<br>1300 NATIONAL DR SUITE 100<br>SACRAMENTO, CA 95834 | VARIOUS<br>ACCOUNT NO: 7784 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,983.00 |
| 3.232 EUGENE BETHEL<br>[REDACTED ADDRESS] | ACCOUNT NO: DNNO | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $537.97 |
| 3.233 EVANGELINE HARLEY LAWNCARE, LLC<br>4204 BRITTANY ROAD<br>ORLANDO, FL 32808 | VARIOUS<br>ACCOUNT NO: 9732 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $120.00 |
| 3.234 EVELYN WILLIAMS<br>[REDACTED ADDRESS] | ACCOUNT NO: RXBP | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $153.70 |
| 3.235 EVERON LLC<br>P.O. BOX 872987<br>KANSAS CITY, MO 64187-2987 | VARIOUS<br>ACCOUNT NO: 9981 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $7,655.75 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.236 EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 MASTER LESSEE, LLC<br>8430 W BRYN MAWR AVE SUITE 850<br>CHICAGO, IL 60631-3448 | VARIOUS<br>ACCOUNT NO: 8746 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,644.00 |
| 3.237 FAIRVIEW HEIGHTS REALTY LLC C/O NAMCO REALTY LLC PO BOX 25078<br>TAMPA, FL 33622 | VARIOUS<br>ACCOUNT NO: 5815 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,298.00 |
| 3.238 FALL RIVER SHOPPING CENTER NORTH LLC<br>PO BOX 590249<br>NEWTON CENTRE, MA 02459 | VARIOUS<br>ACCOUNT NO: 5754 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,581.00 |
| 3.239 FASTENAL<br>PO BOX 1286<br>WINONA, MN 55987-1286 | VARIOUS<br>ACCOUNT NO: 7485 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $224.71 |
| 3.240 FEDERAL WAGE & LABOR LAW INSTITUTE<br>7001 W 43RD STREET<br>HOUSTON, TX 77092 | VARIOUS<br>ACCOUNT NO: 6810 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,063.20 |
| 3.241 FESTIVAL PROPERTIES, INC.<br>1215 GESSNER RD.<br>HOUSTON, TX 77055 | VARIOUS<br>ACCOUNT NO: 6440 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,281.00 |
| 3.242 FIELD MANUFACTURING CORPORATION<br>2301 W 205TH ST UNIT 106<br>TORRANCE, CA 90501 | VARIOUS<br>ACCOUNT NO: 6701 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $3,314.60 |
| 3.243 FISH WINDOW CLEANING, INC (PALM CITY)<br>PO BOX 1552<br>PALM CITY, FL 34991 | VARIOUS<br>ACCOUNT NO: 8260 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $133.13 |
| 3.244 FISHER & PHILLIPS LLP<br>1200 ABERNATHY ROAD NE SUITE 950<br>ATLANTA, GA 30328 | VARIOUS<br>ACCOUNT NO: 9230 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $3,292.00 |
| 3.245 FIVEL FAMILY LLC<br>1630 DONNA DRIVE SUITE 101<br>VIRGINIA BEACH, VA 23451 | VARIOUS<br>ACCOUNT NO: 9856 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,348.00 |
| 3.246 FLC&W, LLC<br>109 N 6TH STREET<br>FORT SMITH, AR 72901 | VARIOUS<br>ACCOUNT NO: 8663 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $16,225.13 |
| 3.247 FLEXPORT<br>P.O. BOX 22760<br>NEW YORK, NY 10087-2760 | VARIOUS<br>ACCOUNT NO: 8360 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $69,693.00 |
| 3.248 FORTIVA FUNDING LLC<br>5 CONCOURSE PKWY, STE 300<br>ATLANTA, GA 30328 | VARIOUS<br>ACCOUNT NO: 9700 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $57,013.41 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.249 FOX JR DEVELOPMENT INC<br>4425 WILLIAM PENN HIGHWAY<br>MURRYSVILLE, PA 15668 | VARIOUS<br>ACCOUNT NO: 8060 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $767.00 |
| 3.250 FP OSAGE BEACH, LLC<br>6740 PECAN COVE LN<br>VAN BUREN, AR 72956 | VARIOUS<br>ACCOUNT NO: 7326 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $913.00 |
| 3.251 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $145,473,902.82 |
| 3.252 FRANKLIN TOWNE PLAZA LLC<br>855 BROAD STREET STE 300<br>BOISE, ID 83702 | VARIOUS<br>ACCOUNT NO: 5411 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,104.00 |
| 3.253 FRANZ M. MILNER<br>8301 EAST DESOTO STREET<br>MUNCIE, IN 47303 | VARIOUS<br>ACCOUNT NO: 3217 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $310.00 |
| 3.254 FREEDOMPAY INC.<br>75 REMITTANCE DRIVE SUITE 1127<br>CHICAGO, IL 60675 | VARIOUS<br>ACCOUNT NO: 7830 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $204.95 |
| 3.255 FRONT STREET KANSAS CITY LLC<br>C/O BRIDGECAP PARTNERS 5801 EDWARDS RANCH ROAD SUITE 101<br>FORT WORTH, TX 76109 | VARIOUS<br>ACCOUNT NO: 8470 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $5,638.00 |
| 3.256 FSC WEST COVINA, LLC<br>1001 CANAL BLVD. SUITE A-1<br>RICHMOND, CA 94804 | VARIOUS<br>ACCOUNT NO: 8113 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $906.00 |
| 3.257 FUSION TECHNOLOGIES-EAST LLC<br>8940 LYRA DRIVE SUITE 220<br>COLUMBUS, OH 43240 | VARIOUS<br>ACCOUNT NO: 5138 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $990.00 |
| 3.258 GAMBLE BROTHERS, LLC<br>24 COUNTY ROAD 912<br>BROOKLAND, AR 72417 | VARIOUS<br>ACCOUNT NO: 6336 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,494.00 |
| 3.259 GAMBLE LAND COMPANY LLC<br>24 COUNTY ROAD 912<br>BROOKLAND, AR 72417 | VARIOUS<br>ACCOUNT NO: 6757 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $574.00 |
| 3.260 GATEWAY RETAIL PARTNERS I, LLC<br>ATTN: VICKI WALLACE, CFO 2960 FAIRVIEW DRIVE<br>OWENSBORO, KY 42303 | VARIOUS<br>ACCOUNT NO: 6350 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,686.00 |
| 3.261 GATEWAY SOUTH LLC #1<br>5730 KOPETSKY DR SUITE A<br>INDIANAPOLIS, IN 46217 | VARIOUS<br>ACCOUNT NO: 0657 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $790.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.262 GCP BOOM, LLC C/O BALDWIN REAL ESTATE CORPORATION 1950 BRIGHTON HENRIETTA TOWNLINE ROAD ROCHESTER, NY 14623 | VARIOUS ACCOUNT NO: 8982 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $972.00 |
| 3.263 GEARHARTS MOVING & STORAGE INC 812 NORTH 7TH AVENUE ALTOONA, PA 16601 | VARIOUS ACCOUNT NO: 9991 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,089.97 |
| 3.264 GENERIS TEK INC 988 INDIGO COURT HANOVER, IL 60133 | VARIOUS ACCOUNT NO: 6812 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $163,400.00 |
| 3.265 GEORGE H PASTOR & SONS INC 34018 BEACON ST LIVONIA, MI 48150 | VARIOUS ACCOUNT NO: 8326 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $113,691.88 |
| 3.266 GEOSTAR COMMUNICATIONS 3593 MEDINA ROAD SUITE 259 MEDINA, OH 44256-8182 | VARIOUS ACCOUNT NO: 4291 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $729.18 |
| 3.267 GEOTAB USA, INC. PO BOX 735965 CHICAGO, IL 60673-5965 | VARIOUS ACCOUNT NO: 7185 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $20,464.47 |
| 3.268 GIUFFRE PROPERTY MANAGEMENT 445 W OKLAHOMA AVENUE MILWAUKEE, WI 53207 | VARIOUS ACCOUNT NO: 4730 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $5,436.15 |
| 3.269 GKI INDUSTRIAL DALLAS, LLC PO BOX 200371 DALLAS, TX 75320-0371 | VARIOUS ACCOUNT NO: 8570 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $3,929.00 |
| 3.270 GLL BVK PROPERTIES, LP PO BOX 933811 ATLANTA, GA 31193 | VARIOUS ACCOUNT NO: 6197 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $713.00 |
| 3.271 GLOBAL WATER TECHNOLOGY, INC. 354 W. ARMORY DRIVE SOUTH HOLLAND, IL 60473 | VARIOUS ACCOUNT NO: 9710 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $500.00 |
| 3.272 GOLDMONT REALTY CORP ANDERSON PLAZA LLC C/O GOLDMONT REALTY 1360 E 14TH STREET SUITE 101 BROOKLYN, NY 11230 | VARIOUS ACCOUNT NO: 0391 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $845.00 |
| 3.273 GOOGLE P.O. BOX 39000 DEPT 33654 SAN FRANCISCO, CA 94139 | VARIOUS ACCOUNT NO: 0677 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $840,865.28 |
| 3.274 GORDON, REES SCULLY MANSUKHANI, LLP 1111 BROADWAY SUITE 1700 OAKLAND, CA 94607 | VARIOUS ACCOUNT NO: 6604 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $17,862.37 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.275 GOSULA HOLDINGS LTD<br>6028 TRENT CT<br>LEWIS CENTER, OH 43035 | VARIOUS<br>ACCOUNT NO: 4615 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $876.00 |
| 3.276 GRACIE GATLIN<br>[REDACTED ADDRESS] | ACCOUNT NO: 8DL0 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $733.13 |
| 3.277 GRAINGER<br>DEPT 885981074<br>PALATINE, IL 60038 | VARIOUS<br>ACCOUNT NO: 0686 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $3,061.17 |
| 3.278 GRANITE TELECOMMUNICATIONS LLC<br>CLIENT ID# 311 P.O. BOX 983119<br>BOSTON, MA 02298 | VARIOUS<br>ACCOUNT NO: 6684 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $232,338.16 |
| 3.279 GRANT THORNTON LLP<br>33562 TREASURY CENTER<br>CHICAGO, IL 60694-3500 | VARIOUS<br>ACCOUNT NO: 5180 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $3,621.98 |
| 3.280 GRAVOIS BLUFFS EAST 8-A LLC<br>C/O GJ GREWE INC; 639 GRAVOIS BLUFFS BLVD, STE D<br>FENTON, MO 63026 | VARIOUS<br>ACCOUNT NO: 5756 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,302.00 |
| 3.281 GREATER ORLANDO AVIATION AUTHORITY<br>C/O STILES PROPERTY MANAGEMENT 201 EAST LAS OLAS BLVD SUITE 1200<br>FORT LAUDERDALE, FL 33301 | VARIOUS<br>ACCOUNT NO: 8900 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,428.00 |
| 3.282 GREENFIELD PLAZA LLC<br>1136 W BASELINE ROAD<br>MESA, AZ 85210 | VARIOUS<br>ACCOUNT NO: 1956 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,229.00 |
| 3.283 GREENLIGHT DEVELOPMENT LLC<br>80 FULLER RD<br>ALBANY, NY 12205 | VARIOUS<br>ACCOUNT NO: 0691 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $853.00 |
| 3.284 GRH HOLDINGS LLC<br>855 W. BROAD STREET, SUITE 300<br>BOISE, ID 83702 | VARIOUS<br>ACCOUNT NO: 5969 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,571.00 |
| 3.285 GRIDLEY SQUARE PROPERTY LLC<br>13071 ABING AVE<br>SAN DIEGO, CA 92129-2206 | VARIOUS<br>ACCOUNT NO: 5731 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,877.00 |
| 3.286 GUARDIAN PROTECTION PRODUCTS INC.<br>P O BOX 735948<br>CHICAGO, IL 60673-5948 | VARIOUS<br>ACCOUNT NO: 6225 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,958.62 |
| 3.287 GUARDIAN SECURITY<br>174 THORN HILL ROAD<br>WARRENDALE, PA 15086 | VARIOUS<br>ACCOUNT NO: 0926 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $11,660.47 |
| 3.288 GUSTAVO PINILLA<br>[REDACTED ADDRESS] | ACCOUNT NO: 1LI2 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $619.66 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.289 HABIBA HASHI [REDACTED ADDRESS] | ACCOUNT NO: UII9 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $2,510.24 |
| 3.290 HALLIE HINKLE [REDACTED ADDRESS] | ACCOUNT NO: 7YII | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $1,426.31 |
| 3.291 HALO SERVICE SOLUTIONS, LTD HALO HOUSE GRIPPING WAY STOWMARKET, IP14 1GJ GREAT BRITAIN | VARIOUS ACCOUNT NO: 8358 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $39,975.00 |
| 3.292 HANDI PRODUCTS INC 5600 99TH AVE SUITE A KENOSHA, WI 53144 | VARIOUS ACCOUNT NO: 7062 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $30,781.42 |
| 3.293 HANKINS REAL ESTATE PARTNERSHIP 9889 PAGE AVE ST. LOUIS, MO 63132 | VARIOUS ACCOUNT NO: 0711 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $20,172.60 |
| 3.294 HART & HART CORPORATION P.O. BOX 98 LYNN HAVEN, FL 32444 | VARIOUS ACCOUNT NO: 0714 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $957.00 |
| 3.295 HASSAN MAHMED [REDACTED ADDRESS] | ACCOUNT NO: XBI6 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $232.74 |
| 3.296 HELENA MANN [REDACTED ADDRESS] | ACCOUNT NO: 9KD3 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $13.26 |
| 3.297 HERITAGE FIRE SECURITY 105 MAIN STREET 3RD FLOOR HACKENSACK, NJ 07601 | VARIOUS ACCOUNT NO: 9387 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $43,785.75 |
| 3.298 HH ASSOCIATES US, INC. HH ASSOCIATES US, INC. DEPT CH 17973 PALATINE, IL 60055-7973 | VARIOUS ACCOUNT NO: 8146 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $63.84 |
| 3.299 HIDDEN HILL ROAD ASSOCIATES LLC 1759 UNION ST SPARTANBURG, SC 29302 | VARIOUS ACCOUNT NO: 0741 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $704.00 |
| 3.300 HIGH COTTON PALISADES, LLC 1425 RICHARD ARRINGTON JR BLVD SUITE 100 BIRMINGHAM, AL 35205 | VARIOUS ACCOUNT NO: 9873 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,000.00 |
| 3.301 HILST ENTERPRISES 3460 WABASH AVENUE SPRINGFIELD, IL 62711 | VARIOUS ACCOUNT NO: 9927 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $496.00 |
| 3.302 HIMALOY TAYLOR LLC 4705 TOWNE CENTRE RD STE 201 SAGINAW, MI 48604-2821 | VARIOUS ACCOUNT NO: 5728 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $30,053.78 |
| 3.303 HIRERIGHT LLC DBA/CORPORATE RISK HOLDINGS III 3349 MICHELSON DR STE 150 IRVINE, CA 92612 | VARIOUS ACCOUNT NO: 6724 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $14,893.49 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.304 HM PEACHTREE CORNERS I, LLC<br>P.O. BOX 32149<br>NEW YORK, NY 10087 | VARIOUS<br>ACCOUNT NO: 0736 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,046.00 |
| 3.305 HOGAN HOLDINGS 56, LLC<br>9300 SHELBYVILLE, RD, SUITE 1300<br>LOUISVILLE, KY 40222 | VARIOUS<br>ACCOUNT NO: 6353 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,725.00 |
| 3.306 HORIZON REAL ESTATE GROUP INC DBA NAI HORIZON<br>2944 N 44TH ST STE 200<br>PHOENIX, AZ 85018-7262 | VARIOUS<br>ACCOUNT NO: 5816 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,475.00 |
| 3.307 HOROWITZ FAMILY TRUST<br>11911 SAN VICENTE BLVD.; SUITE 310<br>LOS ANGELES, CA 90049 | VARIOUS<br>ACCOUNT NO: 5504 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $5,690.00 |
| 3.308 HRE FUND III LP<br>PO BOX 17710<br>RICHMOND, VA 23226 | VARIOUS<br>ACCOUNT NO: 9345 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $668.00 |
| 3.309 HV CENTER, LLC<br>PO BOX 716104<br>CINCINNATI, OH 45271 | VARIOUS<br>ACCOUNT NO: 9473 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $865.00 |
| 3.310 I-10 HAYDEN, LTD.<br>2410 POLK ST STE 200<br>HOUSTON, TX 77003 | VARIOUS<br>ACCOUNT NO: 9065 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,805.00 |
| 3.311 ICE MILLER LLP<br>PO BOX 68<br>INDIANAPOLIS, IN 46206-2846 | VARIOUS<br>ACCOUNT NO: 9427 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,449.00 |
| 3.312 IH 35 LOOP 340 TIC<br>4560 BELTLINE ROAD SUITE 400<br>ADDISON, TX 75001 | VARIOUS<br>ACCOUNT NO: 0752 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,599.00 |
| 3.313 INDIAN TRAIL LEGACY CENTER, LLC<br>P.O. BOX 604034<br>CHARLOTTE, NC 28260 | VARIOUS<br>ACCOUNT NO: 6355 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $891.00 |
| 3.314 INDVESTIA DARIEN LLC<br>718 OGDEN AVE SUITE 100<br>DOWNERS GROVE, IL 60515 | VARIOUS<br>ACCOUNT NO: 9483 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $930.00 |
| 3.315 INNOVATION REALTY IN LLC<br>484 E CARMEL DRIVE SUITE 349<br>CARMEL, IN 46032 | VARIOUS<br>ACCOUNT NO: 8117 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,616.00 |
| 3.316 INSTALLS INC LLC<br>241 MAIN STREET FLOOR 5<br>BUFFALO, NY 14203 | VARIOUS<br>ACCOUNT NO: 6280 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $29,630.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.317 IREIC PROPERTY MANAGEMENT GROUP, INC<br>62903 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | VARIOUS<br>ACCOUNT NO: 9894 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,146.00 |
| 3.318 IRELAND CORNER LLC<br>PO BOX 53729<br>FAYETTEVILLE, NC 28305 | VARIOUS<br>ACCOUNT NO: 5433 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,531.00 |
| 3.319 IRMA BOSH<br>[REDACTED ADDRESS] | ACCOUNT NO: RVTT | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $1,841.59 |
| 3.320 ISADOR SCHREIBER ASSOCIATES LLC.<br>650 S. ORCAS STREET; SUITE 210<br>SEATTLE, WA 98108 | VARIOUS<br>ACCOUNT NO: 5438 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,424.12 |
| 3.321 ISG TRANSPORTATION LLC<br>194 ROCK TERRACE CIRCLE<br>HELENA, AL 35080 | VARIOUS<br>ACCOUNT NO: 9864 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,230.94 |
| 3.322 J & F GAINESVILLE PROPERTIES LLC<br>1788 BAHAMA RD<br>LEXINGTON, KY 40509 | VARIOUS<br>ACCOUNT NO: 3086 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $836.00 |
| 3.323 J. J. KELLER & ASSOCIATES INC.<br>PO BOX 735492<br>CHICAGO, IL 60673-5492 | VARIOUS<br>ACCOUNT NO: 7595 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $50.22 |
| 3.324 JACKLYN HOLDER<br>[REDACTED ADDRESS] | ACCOUNT NO: 2Q4U | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $768.21 |
| 3.325 JACKSON LEWIS P.C.<br>P.O. BOX 416019<br>BOSTON, MA 02241-6019 | VARIOUS<br>ACCOUNT NO: 6236 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,446.50 |
| 3.326 JACKSON STREET GROUP LLC<br>11323 ARCADE DR, STE A<br>LITTLE ROCK, AR 72212 | VARIOUS<br>ACCOUNT NO: 6331 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $837.00 |
| 3.327 JACKSONVILLE SHERIFF'S OFFICE FARP<br>PO BOX 141925<br>IRVING, TX 75014 | VARIOUS<br>ACCOUNT NO: 3674 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $20.00 |
| 3.328 JACQUELINE MARSHALL<br>[REDACTED ADDRESS] | ACCOUNT NO: 3209 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $384.97 |
| 3.329 JAMES ELLIS<br>3200 CALIFORNIA AVE<br>PITTSBURGH, PA 15212 | VARIOUS<br>ACCOUNT NO: 9936 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $625.00 |
| 3.330 JAQULINE FOY<br>[REDACTED ADDRESS] | ACCOUNT NO: 5W3E | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $1,650.00 |
| 3.331 JASON DORRELL<br>[REDACTED ADDRESS] | ACCOUNT NO: 0464 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $2,773.57 |
| 3.332 JASON STAHLMAN<br>[REDACTED ADDRESS] | ACCOUNT NO: DRMY | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $1,110.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.333 JAYNE DOUGHERTY [REDACTED ADDRESS] | ACCOUNT NO: 7873 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $1,251.65 |
| 3.334 JAZMINE STUMP [REDACTED ADDRESS] | ACCOUNT NO: NALS | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $681.95 |
| 3.335 JDR WOODLOCK FESTIVAL, LLC 450 MEETING STREET CHARLESTON, SC 29403 | VARIOUS ACCOUNT NO: 0007 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $23,517.87 |
| 3.336 JEFF DIAMANTES [REDACTED ADDRESS] | ACCOUNT NO: 2228 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $593.12 |
| 3.337 JETT BRINKLEY [REDACTED ADDRESS] | ACCOUNT NO: NJJF | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $806.04 |
| 3.338 JH BERRY & GILBERT, INC 3125 INDEPENDENCE DRIVE SUITE 125 BIRMINGHAM, AL 35209 | VARIOUS ACCOUNT NO: 8560 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $806.00 |
| 3.339 JHG PROPERTIES, LLC 539 DUNMORELAND DRIVE SHREVEPORT, LA 71106 | VARIOUS ACCOUNT NO: 0814 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $650.00 |
| 3.340 JJ GLOBAL SOLUTIONS 6868 WASHINGTON AVE S EDEN PRAIRIE, MN 55344 | VARIOUS ACCOUNT NO: 9828 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,920.00 |
| 3.341 JOANNIE DAVIS [REDACTED ADDRESS] | ACCOUNT NO: VD21 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $801.22 |
| 3.342 JOE AMATO EAST END CENTRE LP PO BOX 615 WILKES BARRE, PA 18703 | VARIOUS ACCOUNT NO: 5454 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $833.00 |
| 3.343 JOHN DOUTHITT [REDACTED ADDRESS] | ACCOUNT NO: JLV1 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $634.94 |
| 3.344 JOHN PENDLETON (PENDLETON EXPEDITING) 1920 WATTERSON TRAIL SUITE C LOUISVILLE, KY 40299 | VARIOUS ACCOUNT NO: 1191 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $6,550.00 |
| 3.345 JOHN PORTANOVA [REDACTED ADDRESS] | ACCOUNT NO: 1435 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $4,460.90 |
| 3.346 JOHN TREAT [REDACTED ADDRESS] | ACCOUNT NO: OXPO | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $760.65 |
| 3.347 JOHNNIE WILLIAMS [REDACTED ADDRESS] | ACCOUNT NO: NVK1 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $7,922.92 |
| 3.348 JORGE CASTILLO [REDACTED ADDRESS] | ACCOUNT NO: 2VZZ | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $650.00 |
| 3.349 JOSE SANCHEZ [REDACTED ADDRESS] | ACCOUNT NO: POO0 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $391.41 |
| 3.350 JOSEPH TERRY 3218 LINCOLN ST LORAIN, OH 44052 | VARIOUS ACCOUNT NO: 9882 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $5,400.86 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.351 JOSH ARMAKOVITCH [REDACTED ADDRESS] | ACCOUNT NO: AYD4 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $213.95 |
| 3.352 JRF TEXAS PROPERTIES LLC 806 PECAN BLVD MCALLEN, TX 78501 | VARIOUS ACCOUNT NO: 1145 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,148.00 |
| 3.353 JSM LAND GROUP, LLC 4535 S. DALE MABRY HIGHWAY TAMPA, FL 33611 | VARIOUS ACCOUNT NO: 0841 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $946.00 |
| 3.354 JUAN FLORES [REDACTED ADDRESS] | ACCOUNT NO: MHLJ | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $2,053.46 |
| 3.355 JUSTIN WYSS [REDACTED ADDRESS] | ACCOUNT NO: S7Z2 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $773.55 |
| 3.356 JUSTINA SZCZEPANSKI [REDACTED ADDRESS] | ACCOUNT NO: FVEU | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $2,126.77 |
| 3.357 KAMI MILLER [REDACTED ADDRESS] | ACCOUNT NO: R4R4 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $319.95 |
| 3.358 KATELYNN HARTMAN [REDACTED ADDRESS] | ACCOUNT NO: 6CEQ | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $1,387.36 |
| 3.359 KATY MCGUFFEY [REDACTED ADDRESS] | ACCOUNT NO: PV7R | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $181.88 |
| 3.360 KELLEY COMMERCIAL REALTY, LLC ATTN: JESSI MILLER P. O. BOX 990 LITTLE ROCK, AR 72201 | VARIOUS ACCOUNT NO: 6349 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,156.00 |
| 3.361 KELMAR SAFETY, INC 221 W MAIN ST GREENFIELD, IN 46140-2052 | VARIOUS ACCOUNT NO: 6782 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $3,318.36 |
| 3.362 KEN ELKS [REDACTED ADDRESS] | ACCOUNT NO: J99R | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $200.07 |
| 3.363 KENIA ALEMAN [REDACTED ADDRESS] | ACCOUNT NO: VBYD | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $85.00 |
| 3.364 KENYA CASEY [REDACTED ADDRESS] | ACCOUNT NO: 1478 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $170.83 |
| 3.365 KEO LAFLEUR [REDACTED ADDRESS] | ACCOUNT NO: 672C | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $2,140.10 |
| 3.366 KEYSTONE COLLECTIONS GROUP PO BOX 489 IRWIN, PA 15642 | VARIOUS ACCOUNT NO: 0884 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $380.79 |
| 3.367 KEYSTONE OVERHEAD DOOR, INC. P.O. BOX 546 ELKTON, MD 21922 | VARIOUS ACCOUNT NO: 9912 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $529.80 |
| 3.368 KFM247 LTD 15947 FREDERICK ROAD WOODBINE, MD 21797 | VARIOUS ACCOUNT NO: 9281 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $181,770.52 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.369 KG1 MILITARY LLC<br>1128 INDEPENDENCE BLVD STE 200<br>VIRGINIA BEACH, VA 23455-5555 | VARIOUS<br>ACCOUNT NO: 5821 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,660.00 |
| 3.370 KIM BRIMLEY<br>[REDACTED ADDRESS] | ACCOUNT NO: OA1W | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $397.33 |
| 3.371 KIMBERLY PARCHMON<br>[REDACTED ADDRESS] | ACCOUNT NO: 93QX | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $1,019.06 |
| 3.372 KIMCO REALTY CORPORATION<br>RIVERPLACE SHOPPING CENTER LLC.; 3333 NEW HYDE PARK ROAD STE 100<br>NEW HYDE PARK, NY 11042 | VARIOUS<br>ACCOUNT NO: 5799 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,530.00 |
| 3.373 KINGS MOUNTAIN INVESTMENTS, INC<br>801 BOULDER LAKE COURT<br>BIRMINGHAM, AL 35242 | VARIOUS<br>ACCOUNT NO: 0890 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $789.00 |
| 3.374 KINGSPORT GREEN AC LLC<br>1500 HUGUENOT ROAD, SUITE 108<br>MIDLOTHIAN, VA 23113 | VARIOUS<br>ACCOUNT NO: 9581 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $833.00 |
| 3.375 KINPARK ASSOCIATES<br>185 NW SPANISH RIVER BLVD; SUITE 100<br>BOCA RATON, FL 33431-4230 | VARIOUS<br>ACCOUNT NO: 5449 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,632.00 |
| 3.376 KINSMAN INVESTORS<br>6514 ODANA RD SUITE 6<br>MADISON, WI 53719 | VARIOUS<br>ACCOUNT NO: 3133 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $674.00 |
| 3.377 KITE REALTY GROUP LP<br>30 SOUTH MERIDIAN STREET; SUITE 1100<br>INDIANAPOLIS, IN 46204 | VARIOUS<br>ACCOUNT NO: 5748 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,764.00 |
| 3.378 KITH FURNITURE<br>7155 STATE HIGHWAY 13<br>HALEYVILLE, AL 35565 | VARIOUS<br>ACCOUNT NO: 1173 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $546,064.18 |
| 3.379 KITTY WELLS, INC.<br>2801 RICHMOND ROAD, #11<br>TEXARKANA, TX 75503 | VARIOUS<br>ACCOUNT NO: 5276 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $867.00 |
| 3.380 KMD LLC<br>6322 TUCKER DR<br>SAN JOSE, CA 95129 | VARIOUS<br>ACCOUNT NO: 1904 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $583.00 |
| 3.381 KNIGHT STORAGE TRAILER, LLC<br>PO BOX 4632<br>OCALA, FL 34478 | VARIOUS<br>ACCOUNT NO: 9966 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $456.88 |
| 3.382 KORPACK INC<br>290 MADSEN DRIVE<br>BLOOMINGDALE, IL 60108 | VARIOUS<br>ACCOUNT NO: 6891 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $10,665.36 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.383 KP HILLTOP MANAGEMENT, LLC 257 MAMARONECK AVENUE WHITE PLAINS, NY 10605 | VARIOUS ACCOUNT NO: 9779 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $900.00 |
| 3.384 KRG HOUSTON ROYAL OAKS VILLAGE II, LLC 15105 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-5105 | VARIOUS ACCOUNT NO: 5807 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,169.00 |
| 3.385 KRYSTAL & DAVID GENTRY [REDACTED ADDRESS] | ACCOUNT NO: TROA | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $4.86 |
| 3.386 KUJUANA HOLLYFIELD [REDACTED ADDRESS] | ACCOUNT NO: 1HL3 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $1,940.57 |
| 3.387 KYLE DAVIS [REDACTED ADDRESS] | ACCOUNT NO: E0WO | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $800.57 |
| 3.388 LAIRA RAMIREZ POPO [REDACTED ADDRESS] | ACCOUNT NO: 0PV5 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $414.64 |
| 3.389 LARRY BIRGE [REDACTED ADDRESS] | ACCOUNT NO: 1N9W | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $3,105.79 |
| 3.390 LASHELLE WILLIAMS [REDACTED ADDRESS] | ACCOUNT NO: FFTX | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $1,662.93 |
| 3.391 LATREVA LANE [REDACTED ADDRESS] | ACCOUNT NO: NU11 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $150.00 |
| 3.392 LAURA REEVES [REDACTED ADDRESS] | ACCOUNT NO: 8EEU | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $3,324.92 |
| 3.393 LEARNUPON LIMITED 1ST FLOOR OCEAN HOUSE DUBLIN, D07 DHT3 IRELAND | VARIOUS ACCOUNT NO: 9996 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $12,020.31 |
| 3.394 LELAND J3, LLC 304 EAST WARREN ST LEBANON, OH 45036 | VARIOUS ACCOUNT NO: 0948 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $783.00 |
| 3.395 LET'S PAVE, LLC DBA LET'S ROOF 2907 BUTTERFIELD ROAD SUITE 110 OAK BROOK, IL 60523 | VARIOUS ACCOUNT NO: 9515 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $500.00 |
| 3.396 LEVERAGED HOLDINGS LLC 3245 E 35TH ST CT DAVENPORT, IA 52807 | VARIOUS ACCOUNT NO: 4437 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $814.00 |
| 3.397 LEXINGTON 2770, LLC 680 SUNBURY RD DELAWARE, OH 43015 | VARIOUS ACCOUNT NO: 0956 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $437.00 |
| 3.398 LICHTEFELD DEVELOPMENT TRUST, LLC C/O HOGAN REAL ESTATE 9300 SHELBYVILLE ROAD SUITE 1300 LOUISVILLE, KY 40222 | VARIOUS ACCOUNT NO: 3162 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,297.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.399 LIFT TRUCK SALES & SERVICE, INC<br>2720 NICHOLSON AVE<br>KANSAS CITY, MO 64120 | VARIOUS<br>ACCOUNT NO: 9100 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $468.14 |
| 3.400 LINCOLN ASSOCIATES<br>5755 GRANGER RD STE 825<br>INDEPENDENCE, OH 44131 | VARIOUS<br>ACCOUNT NO: 0961 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $717.00 |
| 3.401 LINERE COSBY<br>1524 LOWRIE STREET APT 1<br>PITTSBURGH, PA 15212 | VARIOUS<br>ACCOUNT NO: 9920 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,985.00 |
| 3.402 LINH NGUYEN<br>[REDACTED ADDRESS] | ACCOUNT NO: EX3L | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $775.86 |
| 3.403 LION INDUSTRIAL PROPERTIES, LP<br>PO BOX 6216<br>HICKSVILLE, NY 11802 | VARIOUS<br>ACCOUNT NO: 5488 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,816.00 |
| 3.404 LITTLER MENDELSON, LLC<br>P.O. BOX 207137<br>DALLAS, TX 75320-7137 | VARIOUS<br>ACCOUNT NO: 3165 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $22,449.00 |
| 3.405 LIVING STYLE (SINGAPORE) PTE. LIMITED<br>3 KALLANG JUNCTION #05-02<br>SINGAPORE 339265 | VARIOUS<br>ACCOUNT NO: 8695 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,332,983.02 |
| 3.406 LOLO ENTERPRISES LLC<br>1415 HEIL QUAKER BLVD<br>LA VERGNE, TN 37086 | VARIOUS<br>ACCOUNT NO: 4383 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,309.00 |
| 3.407 LORENZO DUNCAN<br>[REDACTED ADDRESS] | ACCOUNT NO: SCCC | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $3,005.64 |
| 3.408 LORETTA JACKSON<br>[REDACTED ADDRESS] | ACCOUNT NO: 0V6G | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $1,525.00 |
| 3.409 LOVELL 2.5, LLC<br>101 DALTON PLACE WAY SUITE 103<br>KNOXVILLE, TN 37912 | VARIOUS<br>ACCOUNT NO: 3173 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,191.00 |
| 3.410 LOWES COMPANIES INC<br>1000 LOWE'S BLVD<br>MOORESVILLE, NC 28117 | VARIOUS<br>ACCOUNT NO: 6207 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,153,972.52 |
| 3.411 LU CANDLER'S STATION HOLDINGS, LLC<br>ATTN: REAL ESTATE MANAGEMENT 1971 UNIVERSITY BLVD, GH-2668<br>LYNCHBURG, VA 24515 | VARIOUS<br>ACCOUNT NO: 8762 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $849.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.412 LUIS ANTONIO SANCHEZ XAMMAR (SOUTH SOURCING) CALLE JAIME NUNO #1003 COLONIA MEZQUITAN GUADALAJARA JALISCO GUADALAJARA, JALISCO 44260 | VARIOUS ACCOUNT NO: 8901 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $4,248.60 |
| 3.413 LUMISOURCE, LLC 2950 OLD HIGGINS ROAD ELK GROVE VILLAGE, IL 60007 | VARIOUS ACCOUNT NO: 8593 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $172,683.00 |
| 3.414 LUTHER GIBBS [REDACTED ADDRESS] | ACCOUNT NO: K4GE | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $2,378.92 |
| 3.415 LW MILLER HOLDING COMPANY P.O. BOX 4697 EAST LANSING, MI 48826 | VARIOUS ACCOUNT NO: 3144 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,292.00 |
| 3.416 LYNCH BUTLER 15707 FAIRMOUNT ROAD SILOAM SPRINGS, AR 72761 | VARIOUS ACCOUNT NO: 8302 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,039.00 |
| 3.417 M3 VENTURES, LLC P.O. BOX 263 BRYANT, AR 72089 | VARIOUS ACCOUNT NO: 6332 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $23,605.67 |
| 3.418 MACON CENTER LLC 900 BROADWAY, STE 803 NEW YORK, NY 10003 | VARIOUS ACCOUNT NO: 5043 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $687.00 |
| 3.419 MALCO COMPANY 3500 EASTERN BLVD MONTGOMERY, AL 36116 | VARIOUS ACCOUNT NO: 0985 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $670.00 |
| 3.420 MALON D. MIMMS 85-A MILL STREET SUITE 100 ROSWELL, GA 30075 | VARIOUS ACCOUNT NO: 7266 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $934.00 |
| 3.421 MALOUF DEPT # 880685 PO BOX 29650 PHOENIX, AZ 85038 | VARIOUS ACCOUNT NO: 6228 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $337,494.00 |
| 3.422 MARATHON MANAGEMENT LLC PO BOX 382366 GERMANTOWN, TN 38183 | VARIOUS ACCOUNT NO: 6656 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,261.00 |
| 3.423 MARCO NICKENS [REDACTED ADDRESS] | ACCOUNT NO: 5616 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $3,917.28 |
| 3.424 MARIE SMITH [REDACTED ADDRESS] | ACCOUNT NO: CDIH | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $565.56 |
| 3.425 MARTA MANAGEMENT INC 1124 KANE CONCOURSE BAY HARBOR ISLANDS, FL 33154 | VARIOUS ACCOUNT NO: 9298 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,132.00 |
| 3.426 MARTAVES KEYS [REDACTED ADDRESS] | ACCOUNT NO: 2XLK | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $270.26 |
| 3.427 MARTHA SOWERS [REDACTED ADDRESS] | ACCOUNT NO: 5611 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $625.94 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.428 MARY HORTON [REDACTED ADDRESS] | ACCOUNT NO: 9TFF | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $1,441.94 |
| 3.429 MARY KISNER [REDACTED ADDRESS] | ACCOUNT NO: G0AX | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $3,697.38 |
| 3.430 MARY THOMAS [REDACTED ADDRESS] | ACCOUNT NO: 6G0I | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $1,316.41 |
| 3.431 MARY WOODS [REDACTED ADDRESS] | ACCOUNT NO: PUV1 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $2,280.00 |
| 3.432 MATT MULLINS [REDACTED ADDRESS] | ACCOUNT NO: 5IE9 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $412.92 |
| 3.433 MCCORD BUSINESS CENTER 111 LOWER TURTLE CREEK ROAD KERRVILLE, TX 78028 | VARIOUS ACCOUNT NO: 0728 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $684.00 |
| 3.434 MCFADDEN PLACE 25242 ARCTIC OCEAN DR LAKE FOREST, CA 92630-8821 | VARIOUS ACCOUNT NO: 5726 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,854.00 |
| 3.435 MCRAE MORTGAGE INVEST. PO BOX 7420 LITTLE ROCK, AR 72217 | VARIOUS ACCOUNT NO: 6334 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $944.00 |
| 3.436 MEDITRINA PROPERTIES LLC 990 BLVD OF THE ARTS APT 1203 SARASOTA, FL 34236 | VARIOUS ACCOUNT NO: 2115 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $938.00 |
| 3.437 MELISSA HARRIS [REDACTED ADDRESS] | ACCOUNT NO: NST1 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $386.47 |
| 3.438 MENARD, INC. 5101 MENARD DRIVE EAU CLAIRE, WI 54703 | VARIOUS ACCOUNT NO: 5080 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,031.00 |
| 3.439 MERCHANT 33 LLC 680 SUNBURY RD DELAWARE, OH 43015 | VARIOUS ACCOUNT NO: 1029 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $875.00 |
| 3.440 MERCHANT'S INVESTORS LLC 3265 MERIDIAN PARKWAY SUITE 130 WESTON, FL 33331 | VARIOUS ACCOUNT NO: 8151 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $667.00 |
| 3.441 MEREDITH, INC. 707 VIRGINIA ST EAST ATTN: KAREN JONES CHARLESTON, WV 25301-2723 | VARIOUS ACCOUNT NO: 1030 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $843.00 |
| 3.442 MFN EQUITIES (MARKETFAIR), LLC 244 WEST 39TH STREET FLOOR 4 NEW YORK, NY 10018 | VARIOUS ACCOUNT NO: 6506 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $931.00 |
| 3.443 MICHAEL SELBY 44 GWINN ISLAND CIRCLE DANVILLE, KY 40422 | VARIOUS ACCOUNT NO: 3569 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $3,000.98 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.444 MIDDLE NECK ROAD ASSOCIATES LLC<br>PO BOX 1026<br>MELVILLE, NY 11747 | VARIOUS<br>ACCOUNT NO: 5712 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,438.00 |
| 3.445 MIGUEL LOPEZ (CHANDA'S DELIVERY)<br>7908 W 122ND ST<br>OVERLAND PARK, KS 66213 | VARIOUS<br>ACCOUNT NO: 9415 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $23,464.36 |
| 3.446 MIKE SEMENOW<br>[REDACTED ADDRESS] | ACCOUNT NO: 5F88 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $15,514.11 |
| 3.447 MIMCO INC<br>6500 MONTANA AVENUE<br>EL PASO, TX 79925 | VARIOUS<br>ACCOUNT NO: 5388 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $5,521.02 |
| 3.448 MINDY SINCLAIR<br>[REDACTED ADDRESS] | ACCOUNT NO: ZSWD | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $144.02 |
| 3.449 MISSISSIPPI RIVER RADIO (KKLR)<br>324 BROADWAY ST<br>CAPE GIRARDEAU, MO 63701 | VARIOUS<br>ACCOUNT NO: 9094 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,757.40 |
| 3.450 MISSOURI BLVD INVEST CO<br>1309 FAIRGROUND RD<br>JEFFERSON CITY, MO 65101 | VARIOUS<br>ACCOUNT NO: 6362 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,388.00 |
| 3.451 MMS USA HOLDINGS, INC. F/B/O CJ LLC<br>PO BOX 735538<br>DALLAS, TX 75373-5538 | VARIOUS<br>ACCOUNT NO: 0000 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $3,677.42 |
| 3.452 MMXXI INVESTMENTS LLC<br>1754 TUSCAN RIDGE CIR<br>SOUTHLAKE, TX 76092 | VARIOUS<br>ACCOUNT NO: 8160 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $249,571.00 |
| 3.453 MOBILE HIGHWAY 4500, LLC<br>680 SUNBURY RD<br>DELAWARE, OH 43015 | VARIOUS<br>ACCOUNT NO: 1076 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $805.00 |
| 3.454 MOHAMMED BANGOURA<br>[REDACTED ADDRESS] | ACCOUNT NO: CWO6 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $1,984.94 |
| 3.455 MONGIA CAPITAL MICHIGAN LLC<br>31700 MIDDLEBELT RD SUITE 225<br>C/O FARBMAN GROUP<br>FARMINGTON HILLS, MI 48334 | VARIOUS<br>ACCOUNT NO: 6525 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $800.00 |
| 3.456 MOON VILLAGE LLC<br>8212 LYNCH DRIVE<br>ORLANDO, FL 32835 | VARIOUS<br>ACCOUNT NO: 5984 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,060.00 |
| 3.457 MORGAN BELT<br>[REDACTED ADDRESS] | ACCOUNT NO: W8U8 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $95.41 |
| 3.458 MORNINGSIDE PLAZA LP<br>C/O MADISON ACQUISITIONS, LLC<br>4041 LIBERTY AVE STE 201<br>PITTSBURGH, PA 15224 | VARIOUS<br>ACCOUNT NO: 0690 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $709.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.459  MUEBLES BRISS S.A. DE C.V. (MARBY) CAM. SANTA ANA TEPETITLAN 1112, COL PASEOS DEL BRISEÑO ZAPOPAN JALISCO, MEXICO ZAPOPAN, JAL 45236 | VARIOUS ACCOUNT NO: 8592 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $975,888.00 |
| 3.460  NARIN SINGH [REDACTED ADDRESS] | ACCOUNT NO: KP4K | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $1,677.30 |
| 3.461  NATASHA HOUSTON [REDACTED ADDRESS] | ACCOUNT NO: 3852 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $893.27 |
| 3.462  NCRC, INC. 1280 LIBERTY WAY # D VISTA, CA 92081 | VARIOUS ACCOUNT NO: 9480 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $21,868.90 |
| 3.463  NDA WHOLESALE DISTRIBUTORS 1281 PUERTA DEL SOL SAN CLEMENTE, CA 92673 | VARIOUS ACCOUNT NO: 6208 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $75,958.98 |
| 3.464  NET LEASED MANAGEMENT INC 10951 SORRENTO VALLEY ROAD SUITE 2A SAN DIEGO, CA 92121 | VARIOUS ACCOUNT NO: 9076 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $3,270.00 |
| 3.465  NEW BERN DEVELOPMENT PO BOX 6309 RALEIGH, NC 27628 | VARIOUS ACCOUNT NO: 8760 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,663.00 |
| 3.466  NEW PLAZA MANAGEMENT LLC C/O PARAN MANAGEMENT CO LTD 2720 VAN AKEN BLVD SUITE 200 CLEVELAND, OH 44120 | VARIOUS ACCOUNT NO: 1121 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $505.00 |
| 3.467  NEW ROOMS LLC 419 DOLPHIN STREET GULF BREEZE, FL 32561 | VARIOUS ACCOUNT NO: 9949 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $3,757.86 |
| 3.468  NEWPORT CROSSING INVESTORS, LLC 3265 MERIDIAN PARKWAY SUITE 130 WESTON, FL 33331 | VARIOUS ACCOUNT NO: 9153 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,167.00 |
| 3.469  NIAGARA FALLS 778 LLC 680 SUNBURY RD DELAWARE, OH 43015 | VARIOUS ACCOUNT NO: 1127 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,021.00 |
| 3.470  NICK NARDINI [REDACTED ADDRESS] | ACCOUNT NO: 64GW | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $459.79 |
| 3.471  NORTH COUNTY COLUMBIA REALTY, LLC. C/O ORDA CORP PO BOX 124 ADDISON, TX 75001 | VARIOUS ACCOUNT NO: 5000 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,186.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.472 ODP BUSINESS SOLUTIONS, LLC (OFFICE DEPOT) PO BOX 1413 CHARLOTTE, NC 28201 | VARIOUS ACCOUNT NO: 8665 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $185,397.70 |
| 3.473 OLD ORCHARD LLC 18702 CRESTWOOD DRIVE HAGERSTOWN, MD 21742 | VARIOUS ACCOUNT NO: 0681 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,127.00 |
| 3.474 ON DEMAND TECHNOLOGIES INC (ONERAIL) 8427 SOUTHPARK CIRCLE, SUITE 200 ORLANDO, FL 32819 | VARIOUS ACCOUNT NO: 9937 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $748,187.17 |
| 3.475 ONE HOME REALTY, INC. 16617 HWY 71 SAVANNAH, MO 64485 | VARIOUS ACCOUNT NO: 6348 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,566.00 |
| 3.476 ONE LAND COMPANY, LLC 215 UNION ST STE 400 JONESBORO, AR 72401 | VARIOUS ACCOUNT NO: 6345 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,198.00 |
| 3.477 ONE OAK INVESTMENTS LLC 1685 H STREET UNIT 205 BLAINE, WA 98230 | VARIOUS ACCOUNT NO: 8835 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $638.00 |
| 3.478 ONE STOP FACILITIES MAINTENANCE CORP 9 EAST 37TH STREET 2ND FLOOR NEW YORK, NY 10016 | VARIOUS ACCOUNT NO: 9306 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $61,568.09 |
| 3.479 ONIX NETWORKING CORP PO BOX 74184 CLEVELAND, OH 44194 | VARIOUS ACCOUNT NO: 9731 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $650.29 |
| 3.480 ONWARD DELIVERY 4350 KEARNEY ST DENVER, CO 80216 | VARIOUS ACCOUNT NO: 9849 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $5,024.19 |
| 3.481 ORION GROUP HELIOS INTERMEDIATE CO,LLC 601 S LAKE DESTINY DRIVE SUITE 200 MAITLAND, FL 32751 | VARIOUS ACCOUNT NO: 9536 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $33,388.89 |
| 3.482 OSOT TRANSPORTATION LLC 435 DOHNER DRIVE WADSWORTH, OH 44281 | VARIOUS ACCOUNT NO: 9961 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $23,180.00 |
| 3.483 OSR HOLDING COMPANY, LLC 6437 N AVONDALE AVE CHICAGO, IL 60631 | VARIOUS ACCOUNT NO: 9908 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $421,580.94 |
| 3.484 OXFORD STREET 106 CATBIRD CT MADISON, AL 35756 | VARIOUS ACCOUNT NO: 1175 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $556.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.485 P&H INVESTMENTS, LLC<br>P.O. BOX 16787<br>JONESBORO, AR 72403 | VARIOUS<br>ACCOUNT NO: 6341 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $803.00 |
| 3.486 P&S AXELROD, L.L.C.<br>4850 BROOKPARK RD<br>PARMA, OH 44129 | VARIOUS<br>ACCOUNT NO: 3281 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $943.00 |
| 3.487 PACIFICA MUSKEGON<br>1775 HANCOCK ST #200<br>SAN DIEGO, CA 92110 | VARIOUS<br>ACCOUNT NO: 8763 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $800.00 |
| 3.488 PALLADIO US LLC<br>PO BOX 10872<br>WEST PALM BEACH, FL 33419 | VARIOUS<br>ACCOUNT NO: 8234 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $17,200.00 |
| 3.489 PARR BLVD INVESTORS, LLC<br>600 WASHINGTON AVE STE 1100<br>ST LOUIS, MO 63101 | VARIOUS<br>ACCOUNT NO: 5576 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $3,976.00 |
| 3.490 PATRICIA PARRIS<br>[REDACTED ADDRESS] | ACCOUNT NO: OLXB | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $1,615.64 |
| 3.491 PATY WAWRZYNIAKOWSKI<br>[REDACTED ADDRESS] | ACCOUNT NO: 8ZJ0 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $200.00 |
| 3.492 PAUL TRICE<br>[REDACTED ADDRESS] | ACCOUNT NO: BJL2 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $99.75 |
| 3.493 PAVECO NATIONAL LLC<br>2701 W OAKLAND PARK BLVD.<br>SUITE 200<br>FORT LAUDERDALE, FL 33311 | VARIOUS<br>ACCOUNT NO: 9931 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $8,265.00 |
| 3.494 PEAK LIVING, INC.<br>PO BOX 74008196<br>CHICAGO, IL 60674-8196 | VARIOUS<br>ACCOUNT NO: 4896 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,185,783.97 |
| 3.495 PENDULUM PROPERTIES LLC<br>PO BOX 600910<br>JACKSONVILLE, FL 32260 | VARIOUS<br>ACCOUNT NO: 8323 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $754.00 |
| 3.496 PENSACOLA CORNERS, LLC<br>1901 W CYPRESS CREEK RD STE 102<br>FORT LAUDERDALE, FL 33309 | VARIOUS<br>ACCOUNT NO: 8935 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,404.00 |
| 3.497 PENSKE TRUCK LEASING CO, LP (PHILA)<br>PO BOX 827380<br>PHILADELPHIA, PA 19182-7380 | VARIOUS<br>ACCOUNT NO: 4464 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $42.02 |
| 3.498 PEORIA RENTAL PROPERTIES, LLC<br>7170 OAKWOOD PINES DR<br>FLAGSTAFF, AZ 86004 | VARIOUS<br>ACCOUNT NO: 8740 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,353.00 |
| 3.499 PERRY INVESTMENTS, LP<br>2800 W. 118TH ST<br>LEAWOOD, KS 66211 | VARIOUS<br>ACCOUNT NO: 5002 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $911.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.500 PERRY, ADAM<br>C/O JONATHAN ROTSTEIN<br>309 OAKRIDGE BLVD<br>DAYTONA BEACH, FL 32118-4072 | | ☑ | ☑ | ☑ | LITIGATION | ☐ | $0.00 |
| 3.501 PERVILLA CURRY<br>[REDACTED ADDRESS] | ACCOUNT NO: RHK2 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $1,397.23 |
| 3.502 PETERSON TECHNOLOGY PARTNERS INC<br>1030 W HIGGINS RD STE 230<br>PARK RIDGE, IL 60068 | VARIOUS<br>ACCOUNT NO: 6801 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $29,240.00 |
| 3.503 PIC<br>1115 ILLINOIS, SUITE 1<br>JOPLIN, MO 64801 | VARIOUS<br>ACCOUNT NO: 6318 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,006.00 |
| 3.504 PILCHERS SUMMIT LIMITED PARTNERSHIP<br>7001 PRESTON ROAD; SUITE 200, LB 18<br>DALLAS, TX 75205 | VARIOUS<br>ACCOUNT NO: 5387 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,236.00 |
| 3.505 PILOT AIR FREIGHT HOLDINGS LLC<br>314 N MIDDLETOWN ROAD<br>GLEN RIDDLE LIMA, PA 19037 | VARIOUS<br>ACCOUNT NO: 6281 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $5,891.96 |
| 3.506 PINELLAS PARK SQUARE, LLC<br>341 N MAITLAND AVE STE 115; STE 115<br>MAITLAND, FL 32751-4782 | VARIOUS<br>ACCOUNT NO: 5824 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $55,503.69 |
| 3.507 PIQUA INVESTMENT PARTNERS LLC<br>1429 CRANBERRY ROAD<br>SAINT HENRY, OH 45883 | VARIOUS<br>ACCOUNT NO: 9289 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $867.00 |
| 3.508 PITNEY BOWES GLOBAL (LEASE)<br>PO BOX 981022<br>BOSTON, MA 02298 | VARIOUS<br>ACCOUNT NO: 3296 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $35.00 |
| 3.509 PITNEY BOWES PURCH (REFILLS)<br>PO BOX 981026<br>BOSTON, MA 02298 | VARIOUS<br>ACCOUNT NO: 3297 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,017.00 |
| 3.510 PLAZA NORTH SHOPPING CENTER LLC<br>3265 MERIDIAN PARKWAY SUITE 130<br>WESTON, FL 33331 | VARIOUS<br>ACCOUNT NO: 7849 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $827.00 |
| 3.511 POLK COUNTY PARTNERS LLC<br>126 S FEDERAL HWY SUITE 200<br>DANIA, FL 33004 | VARIOUS<br>ACCOUNT NO: 8437 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,685.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.512 PORT ST. LUCIE PLAZA 1, LLC CURRENT CAPITAL REAL ESTATE GROUP 4000 HOLLYWOOD BLVD #765-S HOLLYWOOD, FL 33021 | VARIOUS ACCOUNT NO: 4564 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,048.00 |
| 3.513 PORTER COUNTY TREASURER 155 INDIANA AVE. SUITE 209 VALPARAISO, IN 46383 | VARIOUS ACCOUNT NO: 8510 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $38,045.73 |
| 3.514 PRATTVILLE PARTNERS PO BOX 235021 MONTGOMERY, AL 36123 | VARIOUS ACCOUNT NO: 9028 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $933.00 |
| 3.515 PRIMEPAY LLC 1487 DUNWOODY DR. WEST CHESTER, PA 19380 | VARIOUS ACCOUNT NO: 9979 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $259.20 |
| 3.516 PRK HOLDINGS II LLC 3333 NEW HYDE PARK ROAD; SUITE 100 NEW HYDE PARK, NY 11042 | VARIOUS ACCOUNT NO: 5797 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $3,267.00 |
| 3.517 PROFESSIONAL RETAIL SERVICES, INC. 5 ORVILLE DRIVE SUITE 100 BOHEMIA, NY 11716 | VARIOUS ACCOUNT NO: 9550 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $855.00 |
| 3.518 PROLOGIS TARGETED US LOGISTICS FUND LP 4545 AIRPORT WAY DENVER, CO 80239 | VARIOUS ACCOUNT NO: 5747 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,571.00 |
| 3.519 PULLMAN SQUARE ASSOCIATES C/O LG REALTY ADVISORS INC 141 SOUTH SAINT CLAIR STREET, SUITE 201 PITTSBURGH, PA 15206 | VARIOUS ACCOUNT NO: 9030 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $867.00 |
| 3.520 PURE WATER PARTNERS LLC PO BOX 24445 SEATTLE, WA 98124-0445 | VARIOUS ACCOUNT NO: 9633 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,438.90 |
| 3.521 PUREVIDA WATER TECHNOLOGIES 1033 DEMONBREUN ST. SUITE 300 NASHVILLE, TN 37203 | VARIOUS ACCOUNT NO: 7597 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $212.40 |
| 3.522 PURI 2004 DYNASTY TRUST - DYN SYCAMORE INVESTMENTS LLC 6801 SPRING CREEK ROAD ROCKFORD, IL 61114 | VARIOUS ACCOUNT NO: 7755 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,196.00 |
| 3.523 QUALITY PLUMBING INC 1731 HOWELL STREET KANSAS CITY, MO 64116 | VARIOUS ACCOUNT NO: 7703 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $635.88 |
| 3.524 QUANTUM EQUITY ONE, LLC 17749 COLLINS AVE, #2501 SUNNY ISLES, FL 33160 | VARIOUS ACCOUNT NO: 7014 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,152.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.525  QUENCH USA, INC.<br>P.O. BOX 735777<br>DALLAS, TX 75373-5777 | VARIOUS<br>ACCOUNT NO: 8172 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $575.68 |
| 3.526  QUINNEKKA HENLEY<br>[REDACTED ADDRESS] | ACCOUNT NO: M3KW | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $413.61 |
| 3.527  RADARO, INC.<br>6872 HIGHOVER DRIVE<br>CHANHASSEN, MN 55317 | VARIOUS<br>ACCOUNT NO: 5835 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,833.62 |
| 3.528  RAINBOW INVESTMENT CO<br>10620 TREENA STREET SUITE 110<br>SAN DIEGO, CA 92131 | VARIOUS<br>ACCOUNT NO: 5686 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,909.00 |
| 3.529  RAJU BESTHA<br>[REDACTED ADDRESS] | ACCOUNT NO: AHW7 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $260.12 |
| 3.530  RASHANNA DENNIS<br>[REDACTED ADDRESS] | ACCOUNT NO: GH65 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $64.26 |
| 3.531  RASHIDA SINGH<br>[REDACTED ADDRESS] | ACCOUNT NO: 7070 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $233.01 |
| 3.532  RAYMOND HANDLING CONCEPTS CORPORATION<br>PO BOX 7678<br>SAN FRANCISCO, CA 94120 | VARIOUS<br>ACCOUNT NO: 8707 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,909.37 |
| 3.533  RC MAINTENANCE HOLDINGS INC<br>PO BOX 841650<br>LOS ANGELES, CA 90084-1650 | VARIOUS<br>ACCOUNT NO: 9793 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $17,070.17 |
| 3.534  RE PECAN LLC<br>200 CONCORD PLAZA DR STE 240<br>SAN ANTONIO, TX 78216-6943 | VARIOUS<br>ACCOUNT NO: 5628 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,242.00 |
| 3.535  REA & ASSOCIATES, INC<br>PO BOX 1020<br>NEW PHILADELPHIA, OH 44663 | VARIOUS<br>ACCOUNT NO: 3321 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,800.00 |
| 3.536  REALTIME MEDIA, LLC<br>1001 CONSHOHOCKEN STATE RD.<br>STE 2-100<br>WEST CONSHOHOCKEN, PA 19428 | VARIOUS<br>ACCOUNT NO: 9886 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $5,262.50 |
| 3.537  REALTY INCOME PROPERTIES, INC.<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | VARIOUS<br>ACCOUNT NO: 4572 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,066.00 |
| 3.538  RENTOKIL NORTH AMERICA<br>PO BOX 1000 DEPT 916<br>MEMPHIS, TN 38148 | VARIOUS<br>ACCOUNT NO: 9934 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $21,884.90 |
| 3.539  RETAIL LOGISTICS EXCELLENCE - RELEX OY<br>C/O BGBC PARTNERS, LLP 300 N. MERIDAN STREET SUITE 1100<br>INDIANAPOLIS, IN 46204 | VARIOUS<br>ACCOUNT NO: 4897 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $74,223.04 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.540 RETAIL MECHANICAL SERVICES, INC. 5 ORVILLE DRIVE SUITE 100 BOHEMIA, NY 11716 | VARIOUS ACCOUNT NO: 9547 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $89,778.32 |
| 3.541 RETAIL SECURITY SERVICES, INC. 5 ORVILLE DRIVE STE 100 BOHEMIA, NY 11716 | VARIOUS ACCOUNT NO: 4428 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,431.75 |
| 3.542 RETAILNEXT, INC. 60 S MARKET STREET SUITE 310 SAN JOSE, CA 95113 | VARIOUS ACCOUNT NO: 9551 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $18,523.03 |
| 3.543 RICHARD BRIGGS IRREVOCABLE TRUST C/O NEW SOUTH PROPERTIES 1518 EAST 3RD STREET SUITE 200 CHARLOTTE, NC 28204 | VARIOUS ACCOUNT NO: 8270 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,621.00 |
| 3.544 RIDDHI DESAI [REDACTED ADDRESS] | ACCOUNT NO: G6II | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $809.97 |
| 3.545 RIDGEWATER COMMERCE LLC 121 E 4TH STREET C/O CURO MANAGEMENT COVINGTON, KY 41011 | VARIOUS ACCOUNT NO: 8443 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,233.00 |
| 3.546 RINGCENTRAL INC DEPT CH 19585 PALATINE, IL 60055-9585 | VARIOUS ACCOUNT NO: 4025 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $9,420.02 |
| 3.547 RINI REALTY COMPANY 924 WESTPOINT PARKWAY SUITE 150; WESTPOINT CORPORATE CENTER WESTLAKE, OH 44145 | VARIOUS ACCOUNT NO: 5313 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,328.00 |
| 3.548 RISKIFIED INC. 220 5TH AVE. 2ND FLOOR NEW YORK, NY 10001 | VARIOUS ACCOUNT NO: 7072 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $7,776.61 |
| 3.549 RIVER OAKS PROPERTIES LTD 5678 NORTH MESA EL PASO, TX 79912 | VARIOUS ACCOUNT NO: 0823 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $991.00 |
| 3.550 RIVERDALE CENTER NORTH, LLC PO BOX 10 SCOTTSDALE, AZ 85252 | VARIOUS ACCOUNT NO: 9592 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,304.00 |
| 3.551 ROBERT GILBREATH [REDACTED ADDRESS] | ACCOUNT NO: ILKU | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $600.00 |
| 3.552 ROBIN SMITH [REDACTED ADDRESS] | ACCOUNT NO: FHLG | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $385.20 |
| 3.553 ROCK N ROLL DEVELOPMENT, LLC P.O. BOX 16787 JONESBORO, AR 72403 | VARIOUS ACCOUNT NO: 6346 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $711.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.554 ROCKY HILL POLICE DEPARTMENT<br>699 OLD MAIN STREET<br>ROCKY HILL, CT 06067 | VARIOUS<br>ACCOUNT NO: 6867 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $125.00 |
| 3.555 RODI ROAD 501 LLC<br>680 SUNBURY RD<br>DELAWARE, OH 43015 | VARIOUS<br>ACCOUNT NO: 1278 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $993.00 |
| 3.556 ROGERS COMMERCIAL PROPERTIES (THE ESTATE OF CARROLL W ROGERS)<br>60 NW SHERIDAN RD SUITE 1<br>LAWTON, OK 73505 | VARIOUS<br>ACCOUNT NO: 6215 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $667.00 |
| 3.557 RONY ORTIZ<br>[REDACTED ADDRESS] | ACCOUNT NO: E4A8 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $99.99 |
| 3.558 ROSE & ROSE<br>203 COUNTRY CLUB RD<br>JACKSONVILLE, NC 28546 | VARIOUS<br>ACCOUNT NO: 4764 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $800.00 |
| 3.559 ROZA WILONDJA<br>[REDACTED ADDRESS] | ACCOUNT NO: 1A0Y | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $515.66 |
| 3.560 RPI RIDGMAR TOWN SQUARE LTD<br>2929 CARLISLE ST; SUITE 170<br>DALLAS, TX 75204 | VARIOUS<br>ACCOUNT NO: 5316 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,230.00 |
| 3.561 RULI BEGUM<br>[REDACTED ADDRESS] | ACCOUNT NO: F96T | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $1,389.73 |
| 3.562 S & S SPRINKLER CO, LLC<br>P.O. BOX 7453<br>MOBILE, AL 36670 | VARIOUS<br>ACCOUNT NO: 3355 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $780.00 |
| 3.563 SABATINE BK DEVELOPMENT, LLC<br>1305 BOARDMAN-CANFIELD RD SUITE # 8<br>BOARDMAN, OH 44512 | VARIOUS<br>ACCOUNT NO: 1303 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $617.00 |
| 3.564 SAIA FAMILY LTD PARTNERSHIP<br>2120 E 6TH STREET #16<br>TEMPE, AZ 85281 | VARIOUS<br>ACCOUNT NO: 2432 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,245.00 |
| 3.565 SAMEYKA WHITE<br>[REDACTED ADDRESS] | ACCOUNT NO: ZIN9 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $2,869.25 |
| 3.566 SAN DIEGO POLICE DEPARTMENT POLICE PERMITS & LICENSING-MS735 PO BOX 121431<br>SAN DIEGO, CA 92112 | VARIOUS<br>ACCOUNT NO: 9749 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $20.00 |
| 3.567 SANITRA GIBSON<br>[REDACTED ADDRESS] | ACCOUNT NO: MF2I | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $24.31 |
| 3.568 SARABARA CORP<br>2465 N MCMULLEN BOOTH RD<br>CLEARWATER, FL 33759 | VARIOUS<br>ACCOUNT NO: 5708 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $972.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.569 SAV 15000 ABERCORN LLC<br>250 PORT STREET<br>NEWARK, NJ 07114 | VARIOUS<br>ACCOUNT NO: 8035 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $932.00 |
| 3.570 SCALERO INC.<br>2201 BROADWAY, 4TH FLOOR<br>OAKLAND, CA 94612 | VARIOUS<br>ACCOUNT NO: 9693 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $5,500.00 |
| 3.571 SCM STREAMWOOD WESTVIEW, LLC<br>10730 PACIFIC STREET, SUITE 230<br>OMAHA, NE 68114 | VARIOUS<br>ACCOUNT NO: 9831 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,125.00 |
| 3.572 SCOTT MCCORMICK<br>[REDACTED ADDRESS] | ACCOUNT NO: FWUM | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $975.02 |
| 3.573 SCOTT RICHMOND<br>[REDACTED ADDRESS] | ACCOUNT NO: Q2WA | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $612.13 |
| 3.574 SEALY MATTRESS MANUFACTURING COMPANY<br>PO BOX 932621<br>ATLANTA, GA 31193 | VARIOUS<br>ACCOUNT NO: 4646 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $347,227.00 |
| 3.575 SEAN LEEKS<br>[REDACTED ADDRESS] | ACCOUNT NO: XV5F | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $672.48 |
| 3.576 SEE SPARK GO<br>PO BOX 49745<br>ATHENS, GA 30604 | VARIOUS<br>ACCOUNT NO: 6398 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $450.00 |
| 3.577 SEMINOLE FURNITURE<br>PO BOX 620 270 S. CARTER ST.<br>OKOLONA, MS 38860 | VARIOUS<br>ACCOUNT NO: 2514 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $313,180.14 |
| 3.578 SERVICE SIDE, LLC<br>105 E ROBINSON STREET #208<br>ORLANDO, FL 32801 | VARIOUS<br>ACCOUNT NO: 9921 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $33,096.09 |
| 3.579 SHANE MEYER<br>[REDACTED ADDRESS] | ACCOUNT NO: QMP9 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $3,251.74 |
| 3.580 SHANNARD J. BULLOCK<br>[REDACTED ADDRESS] | ACCOUNT NO: 07FZ | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $1,604.67 |
| 3.581 SHAWNEE FARP<br>PO BOX 3394<br>OMAHA, NE 68103 | VARIOUS<br>ACCOUNT NO: 8737 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $500.00 |
| 3.582 SHERRIE PATTEN<br>[REDACTED ADDRESS] | ACCOUNT NO: ID8U | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $4,240.94 |
| 3.583 SHERRY GALLMORE<br>[REDACTED ADDRESS] | ACCOUNT NO: Z0WB | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $730.08 |
| 3.584 SHIELD SECURITY SYSTEMS, LLC<br>7456 W 5TH AVE<br>LAKEWOOD, CO 80226 | VARIOUS<br>ACCOUNT NO: 9874 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $10,715.23 |
| 3.585 SHIP GLOBAL LOGISTICS INC<br>1605 JOHN STREET SUITE 201A<br>FORT LEE, NJ 07024 | VARIOUS<br>ACCOUNT NO: 9477 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $85,122.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.586 SHOMEKA DAVIS [REDACTED ADDRESS] | ACCOUNT NO: EJCQ | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $2,259.97 |
| 3.587 SHOPPAS MID AMERICA LLC PO BOX 612027 DALLAS, TX 75261-2027 | VARIOUS ACCOUNT NO: 6798 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,374.26 |
| 3.588 SHOPS OF TIMUQUANA LLC 4401 EMERSON STREET, SUITE 9 JACKSONVILLE, FL 32207 | VARIOUS ACCOUNT NO: 9634 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $13.00 |
| 3.589 SHRED DIRECT LLC PO BOX 1737 POWELL, OH 43065 | VARIOUS ACCOUNT NO: 2082 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $180.00 |
| 3.590 SIGMA COMPUTING, INC. 116 NEW MONTGOMERY STREET SUITE 700 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO: 9939 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $89,746.25 |
| 3.591 SILVIA SALINAS [REDACTED ADDRESS] | ACCOUNT NO: 3PJW | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $525.25 |
| 3.592 SIMON ROOFING & SHEET METAL CORPS PO BOX 951109 CLEVELAND, OH 44193 | VARIOUS ACCOUNT NO: 3725 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $367.48 |
| 3.593 SISSEL JULIANO 2060 BRIGGS ROAD MT LAUREL, NJ 08054 | VARIOUS ACCOUNT NO: 5789 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,062.00 |
| 3.594 SJN HOLDINGS LLC 6303 ALLENTOWN BLVD HARRISBURG, PA 17112 | VARIOUS ACCOUNT NO: 0680 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,285.00 |
| 3.595 SKY FIDDLER'S RUN, LLC 10101 FONDREN ROAD, SUITE 545 HOUSTON, TX 77096 | VARIOUS ACCOUNT NO: 9734 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $749.00 |
| 3.596 SOLSTICE SLEEP COMPANY PO BOX 713884 CINCINNATI, OH 45271 | VARIOUS ACCOUNT NO: 0002 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,950,196.50 |
| 3.597 SOUTH TULSA STORAGE, LLC ATTN: BRENDA URNER 7170 SOUTH BRADEN AVE, STE 200 TULSA, OK 74136 | VARIOUS ACCOUNT NO: 6347 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,207.00 |
| 3.598 SOUTHERN HILLS CENTER, LTD 3335 N HIGHWAY 63 WEST PLAINS, MO 65775 | VARIOUS ACCOUNT NO: 6330 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,137.56 |
| 3.599 SOUTHGATE PROPERTIES, LLC C/O TOMASETTI KULAS & COMPANY, P.C. 631 FARMINGTON AVENUE HARTFORD, CT 06105 | VARIOUS ACCOUNT NO: 9186 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,163.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.600 SOUTHTOWN PLAZA REALTY LLC C'O NAMDAR REALTY GROUP PO BOX 25078 TAMPA, FL 33622 | VARIOUS ACCOUNT NO: 6125 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $780.00 |
| 3.601 SPARK DATA SOLUTIONS INC 26077 NELSON WAY, SUITE 1102 KATY, TX 77494 | VARIOUS ACCOUNT NO: 9706 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $25,800.00 |
| 3.602 SPECTRUM REACH (936671) PO BOX 936671 ATLANTA, GA 31193 | VARIOUS ACCOUNT NO: 4423 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $7,555.05 |
| 3.603 SPRINGFIELD SIGN, INC 4825 EAST KEARNEY SPRINGFIELD, MO 65803 | VARIOUS ACCOUNT NO: 6295 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $74,135.70 |
| 3.604 SPS COMMERCE PO BOX 205782 DALLAS, TX 75320 | VARIOUS ACCOUNT NO: 6906 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $600.00 |
| 3.605 SS TULSA CENTER LLC 125 HALF MILE RD, SUITE 207 RED BANK, NJ 07701 | VARIOUS ACCOUNT NO: 8315 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,111.00 |
| 3.606 ST. JUDE THE APOSTLE PARISH 800 NIAGARA FALLS BLVD NORTH TONAWANDA, NY 14120 | VARIOUS ACCOUNT NO: 0313 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $17.00 |
| 3.607 STANDARD FURNITURE MFG CO INC PO BOX 933715 ATLANTA, GA 31193-3715 | VARIOUS ACCOUNT NO: 0011 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,830,830.39 |
| 3.608 STANLEY BARBER [REDACTED ADDRESS] | ACCOUNT NO: LK78 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $1,187.51 |
| 3.609 STARTAHEMP INVESTMENTS LTD 8400 COTE DE LIESSE SUITE 200 MONTREAL QUEBEC, QU H4T 1G7 | VARIOUS ACCOUNT NO: 9778 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,696.00 |
| 3.610 STATE ROAD 4201, LLC 680 SUNBURY RD DELAWARE, OH 43015 | VARIOUS ACCOUNT NO: 1392 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $255.00 |
| 3.611 STEPHANIE FORD [REDACTED ADDRESS] | ACCOUNT NO: UE19 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $2,696.05 |
| 3.612 STERLING EQUITIES II LLC 8902 NORTH DALE MABRY HIGHWAY STE 200 TAMPA, FL 33614 | VARIOUS ACCOUNT NO: 5634 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,704.00 |
| 3.613 STEVE SILVER COMPANY PO BOX 205262 DALLAS, TX 75320-5262 | VARIOUS ACCOUNT NO: 0364 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $128,432.08 |
| 3.614 STEVEN GARY MEHAN 2006 AVONDALE STREET WICHITA FALLS, TX 76308-1307 | VARIOUS ACCOUNT NO: 6358 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,000.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.615 STEVEN POORE<br>240 CAROL MARY LN<br>DAVISON, MI 48423 | VARIOUS<br>ACCOUNT NO: 9875 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,498.00 |
| 3.616 STEVEN SIBURT<br>760 STARR RIDGE STREET<br>MASSILLON, OH 44646 | VARIOUS<br>ACCOUNT NO: 1934 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $350.00 |
| 3.617 STEWART & HAMILTON PROPERTIES<br>680 SUNBURY RD<br>DELAWARE, OH 43015 | VARIOUS<br>ACCOUNT NO: 1398 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,982.00 |
| 3.618 STONE MTN SQUARE SHOPPING CENTER LLC<br>9454 WILSHIRE BOULEVARD<br>SUITE 205<br>BEVERLY HILLS, CA 90212 | VARIOUS<br>ACCOUNT NO: 0692 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,338.00 |
| 3.619 STOWSAN LIMITED PARTNERSHIP<br>185 NW SPANISH RIVER BLVD<br>SUITE 100<br>BOCA RATON, FL 33431-4230 | VARIOUS<br>ACCOUNT NO: 5863 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,845.00 |
| 3.620 STRATEGIC GROUNDS MANAGEMENT LLC<br>11197 LEADBETTER RD<br>ASHLAND, VA 23005 | VARIOUS<br>ACCOUNT NO: 4013 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $91,188.16 |
| 3.621 STYLECRAFT HOME COLLECTION INC<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-6471 | VARIOUS<br>ACCOUNT NO: 0028 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $13,337.30 |
| 3.622 SUNBELT RENTALS INC<br>PO BOX 409211<br>ATLANTA, GA 30384-9211 | VARIOUS<br>ACCOUNT NO: 1414 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $7,811.71 |
| 3.623 SVR INVESTMENTS, LLC<br>5555 EAST 71ST STREET SUITE 7300<br>TULSA, OK 74136 | VARIOUS<br>ACCOUNT NO: 8832 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $693.00 |
| 3.624 SW 17TH STREET 1010 LLC<br>680 SUNBURY RD<br>DELAWARE, OH 43015 | VARIOUS<br>ACCOUNT NO: 3419 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $879.00 |
| 3.625 SYLVAN PARK APARTMENTS, LLC<br>7424 CHAPEL HILL ROAD<br>RALEIGH, NC 27607 | VARIOUS<br>ACCOUNT NO: 6545 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,761.00 |
| 3.626 T-18 INVESTMENTS, LLC<br>484 LITTLE VINE CHURCH ROAD<br>VILLA RICA, GA 30180 | VARIOUS<br>ACCOUNT NO: 1426 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,042.00 |
| 3.627 T-MOBILE USA, INC.<br>PO BOX 742596<br>CINCINNATI, OH 45274-2596 | VARIOUS<br>ACCOUNT NO: 9748 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $7,883.95 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.628 TAIT & ASSOCIATES, INC.<br>701 NORTH PARKCENTER DR<br>SANTA ANA, CA 92705 | VARIOUS<br>ACCOUNT NO: 0001 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $4,950.00 |
| 3.629 TALX CORPORATION<br>(DBA/EQUIFAX VERIFICATION)<br>4076 PAYSHERE CIR<br>CHICAGO, IL 60674-4076 | VARIOUS<br>ACCOUNT NO: 6733 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $803.08 |
| 3.630 TAMBA LEBBIE<br>[REDACTED ADDRESS] | VARIOUS<br>ACCOUNT NO: 9985 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $984.94 |
| 3.631 TAMIKA GARNER<br>[REDACTED ADDRESS] | ACCOUNT NO: PJYJ | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $4,268.38 |
| 3.632 TANIA PEREZ<br>[REDACTED ADDRESS] | ACCOUNT NO: LOWC | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $623.37 |
| 3.633 TARA BOLAND<br>[REDACTED ADDRESS] | ACCOUNT NO: 0139 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $4,128.82 |
| 3.634 TB GARRETT CREEK LLC<br>PO BOX 520973<br>TULSA, OK 74152 | VARIOUS<br>ACCOUNT NO: 6337 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,610.00 |
| 3.635 TBF GROUP BATTLE CREEK LLC<br>175 GREAT NECK ROAD SUITE 201<br>GREAT NECK, NY 11021 | VARIOUS<br>ACCOUNT NO: 9392 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $867.00 |
| 3.636 TBR PROPERTY GROUP, LLC<br>ATTN: JOE SPRING (PRO MARINE)<br>9293 BAY PINES BLVD<br>SAINT PETERSBURG, FL 33708 | VARIOUS<br>ACCOUNT NO: 1430 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $900.00 |
| 3.637 TCP ENTERPRISE PARKWAY LLC<br>500 N AKARD ST SUITE 3240<br>DALLAS, TX 75201 | VARIOUS<br>ACCOUNT NO: 5570 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,330.00 |
| 3.638 TEDDY'S LAWN & LANDSCAPE<br>12725 LEVAN ROAD<br>LIVONIA, MI 48150 | VARIOUS<br>ACCOUNT NO: 9596 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $356.25 |
| 3.639 TEG ENTERPRISES INC<br>107 GASS DR<br>GREENEVILLE, TN 37745 | VARIOUS<br>ACCOUNT NO: 3426 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $213.96 |
| 3.640 TEJAS CENTER LTD<br>1700 GEORGE BUSH DRIVE EAST<br>SUITE 240<br>COLLEGE STATION, TX 77840 | VARIOUS<br>ACCOUNT NO: 4020 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $880.00 |
| 3.641 TERRIAN LEVY<br>[REDACTED ADDRESS] | ACCOUNT NO: 2050 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $676.91 |
| 3.642 TERRILL WILLIAMS<br>[REDACTED ADDRESS] | ACCOUNT NO: 4906 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $1,614.98 |
| 3.643 TEXAS MAIN STREET<br>501 MORRISON ROAD SUITE 100<br>COLUMBUS, OH 43230 | VARIOUS<br>ACCOUNT NO: 1441 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,458.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.644 THAYER SALEH [REDACTED ADDRESS] | ACCOUNT NO: YOPZ | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $2,815.00 |
| 3.645 THE IREX 4, LLC C/O ISACC COMMERCIAL PROPERTIES PO BOX 209394 AUSTIN, TX 78720-2979 | VARIOUS ACCOUNT NO: 8664 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $682.00 |
| 3.646 THE SHOPPES AT EASTLAKE LLC 1123 ASHTON TRACE BROOKHAVEN, GA 30319 | VARIOUS ACCOUNT NO: 8090 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $880.00 |
| 3.647 THOMAS EGLINTON [REDACTED ADDRESS] | ACCOUNT NO: 8145 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $3,158.35 |
| 3.648 TITANIC FURNITURE PO 3789 SUWANEE, GA 30024 | VARIOUS ACCOUNT NO: 5205 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,192,830.64 |
| 3.649 TKC CCXXXIX, LLC 4500 CAMERON VALLEY PKWY SUITE 400 CHARLOTTE, NC 28211 | VARIOUS ACCOUNT NO: 7152 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $774.00 |
| 3.650 TKG CRANSTON DEVELOPMENT 211 N STADIUM BLVD SUITE 201 COLUMBIA, MO 65203 | VARIOUS ACCOUNT NO: 2297 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,278.00 |
| 3.651 TLP 4782 MUHLHAUSER LLC TRADELANE PROPERTIES 17W635 BUTTERFIELD ROAD SUITE 100 NORTHBROOK, IL 60062 | VARIOUS ACCOUNT NO: 8690 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,458.00 |
| 3.652 TOPS HOLDING LLC PO BOX 3797 BOSTON, MA 02241-3797 | VARIOUS ACCOUNT NO: 5630 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,312.00 |
| 3.653 TRANSFORM, LLC 3333 BEVERLY RD HOFFMAN ESTATES, IL 60179 | VARIOUS ACCOUNT NO: 5886 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $22,721.82 |
| 3.654 TRAVIS TILLMAN [REDACTED ADDRESS] | ACCOUNT NO: 9THE | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $979.62 |
| 3.655 TRIDE HOLDINGS LLC 1124 KANE CONCOURSE BAY HARBOR ISLANDS, FL 33154 | VARIOUS ACCOUNT NO: 7926 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,153.00 |
| 3.656 TRIKIESHA REVIS [REDACTED ADDRESS] | ACCOUNT NO: ASW0 | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $694.92 |
| 3.657 TRUE SOURCE, LLC PO BOX 953509 SAINT LOUIS, MO 63195 | VARIOUS ACCOUNT NO: 9585 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $60,156.72 |
| 3.658 TURFWAY BACELINE, LLC 511 BROADWAY DENVER, CO 80203 | VARIOUS ACCOUNT NO: 3461 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $939.00 |
| 3.659 TUWANNA ALLISON [REDACTED ADDRESS] | ACCOUNT NO: I3DU | ☑ ☐ ☐ | LAYAWAY ORDERS | ☐ | $1,227.94 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.660 TWO BY TWO PROPERTIES LLC<br>9160 HWY 64 STE 12 #269<br>LAKELAND, TN 38002 | VARIOUS<br>ACCOUNT NO: 8591 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,578.00 |
| 3.661 UKG INC<br>PO BOX 930953<br>ATLANTA, GA 31193 | VARIOUS<br>ACCOUNT NO: 6896 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $3,452.97 |
| 3.662 ULINE<br>P.O. BOX 88741<br>CHICAGO, IL 60680-1741 | VARIOUS<br>ACCOUNT NO: 1500 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $4,675.87 |
| 3.663 ULTIMATE WATER, LLC<br>P.O. BOX 677784<br>DALLAS, TX 75267-7784 | VARIOUS<br>ACCOUNT NO: 1501 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $383.84 |
| 3.664 UNITED FURNITURE INDUSTRIES R&R S<br>431 HIGHWAY 41 E<br>PO BOX 308<br>OKOLONA, MS 38860 | VARIOUS<br>ACCOUNT NO: 0004 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $283,313.67 |
| 3.665 UNITED RENTALS (NORTH AMERICA) INC.<br>UNITED RENTALS INC PO BOX 100711<br>ATLANTA, GA 30384 | VARIOUS<br>ACCOUNT NO: 7601 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $3,780.79 |
| 3.666 UNIVERSAL LETTERING CO, INC<br>PO BOX 1055<br>VAN WERT, OH 45891 | VARIOUS<br>ACCOUNT NO: 3466 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $24,350.69 |
| 3.667 UNIVERSITY REALTY ASSOCIATES LLC<br>1308 SOCIETY DRIVE<br>CLAYMONT, DE 19703 | VARIOUS<br>ACCOUNT NO: 5379 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,521.00 |
| 3.668 UPS (OCEAN FREIGHT)<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | VARIOUS<br>ACCOUNT NO: 8625 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,158,519.74 |
| 3.669 UPS PARCELS<br>P.O. BOX 809488<br>CHICAGO, IL 60680 | VARIOUS<br>ACCOUNT NO: 8613 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $34,246.51 |
| 3.670 US LAWNS<br>[REDACTED ADDRESS] | ACCOUNT NO: 9XXT | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $386.50 |
| 3.671 UWL, INC<br>PO BOX 775989<br>CHICAGO, IL 60677 | VARIOUS<br>ACCOUNT NO: 9815 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $324,075.00 |
| 3.672 VALASSIS DIRECT MAIL<br>90469 COLLECTION CTR DR<br>CHICAGO, IL 60693 | VARIOUS<br>ACCOUNT NO: 0987 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $31,362.95 |
| 3.673 VELOSIO LLC<br>PO BOX 933191<br>CLEVELAND, OH 44193 | VARIOUS<br>ACCOUNT NO: 9798 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $96,256.51 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.674 VERNON ONEAL [REDACTED ADDRESS] | ACCOUNT NO: 9EQB | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $811.65 |
| 3.675 VETERAN MECHANICAL SERVICES 17085 FRANCHISE WAY FARMINGTON, MN 55024 | VARIOUS ACCOUNT NO: 9403 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $14,495.78 |
| 3.676 VICTOR JOHNSON [REDACTED ADDRESS] | ACCOUNT NO: Z570 | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $1,272.26 |
| 3.677 VICTORY REAL ESTATE INVESTMENTS LLC 240 BROOKSTONE CENTRE PARKWAY COLUMBUS, GA 31904 | VARIOUS ACCOUNT NO: 4513 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,016.00 |
| 3.678 VICTORY RIVER SQUARE, LLC C/O VICTORY REAL ESTATE INVESTMENTS, LLC. P.O. BOX 4767 COLUMBUS, GA 31914 | VARIOUS ACCOUNT NO: 1530 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,076.00 |
| 3.679 VIETNAM HANG LAM FURNITURE COMPANY LIMITED LOT D4-CN, D5-CN, D6-CN, D7-CN, D8-CN, D9-CN, MY PHUOC 2 INDUSTRIAL PARK, MY PHUOC WARD, BEN CAT TOWN, BINH DUONG PROVINCE BEN CAT TOWN, 75000 | VARIOUS ACCOUNT NO: 9782 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $104,480.00 |
| 3.680 VISHAL KALMIA PLAZA, LLC 5675 JIMMY CARTER BLVD. SUITE 500 NORCROSS, GA 30071 | VARIOUS ACCOUNT NO: 8026 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $667.00 |
| 3.681 VITAL RECORDS HOLDINGS, LLC DEPT 5874 - PO BOX 11407 BIRMINGHAM, AL 35246-5874 | VARIOUS ACCOUNT NO: 6152 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,599.75 |
| 3.682 WAL-AUSTIN LLC PO BOX 845707 LOS ANGELES, CA 90084 | VARIOUS ACCOUNT NO: 5486 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $2,707.00 |
| 3.683 WALPERT PROPERTIES ETERNIA LLC C/O WALPERT PROPERTIES 12295 OLIVE BLVD SAINT LOUIS, MO 63141 | VARIOUS ACCOUNT NO: 5690 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $17,004.38 |
| 3.684 WATER BOY INC 4454 19TH ST COURT EAST BRADENTON, FL 34203-3775 | VARIOUS ACCOUNT NO: 3493 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $120.82 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.685 WATTERSON ENVIRONMENTAL GROUP LLC<br>1821 WALDEN OFFICE SQUARE SUITE 111<br>SCHAUMBURG, IL 60173 | VARIOUS<br>ACCOUNT NO: 6297 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $627.20 |
| 3.686 WAVERLY PLAZA<br>1051 BRINTON ROAD C/O JJ GUMBERG CO<br>PITTSBURGH, PA 15221 | VARIOUS<br>ACCOUNT NO: 5414 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,781.00 |
| 3.687 WEST COUNTY INVESTORS, LLC<br>3265 MERIDIAN PARKWAY SUITE 130<br>WESTON, FL 33331 | VARIOUS<br>ACCOUNT NO: 7445 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $535.00 |
| 3.688 WESTON SCIP 2 LLC<br>4760 RICHMOND ROAD SUITE 200<br>CLEVELAND, OH 44128 | VARIOUS<br>ACCOUNT NO: 5166 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $946.00 |
| 3.689 WESTPHAL LEASING, LLC BENNIE WESTPHAL<br>109 NORTH 6TH STREET<br>FORT SMITH, AR 72901 | VARIOUS<br>ACCOUNT NO: 6317 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $670.53 |
| 3.690 WHIRLPOOL<br>PO BOX 88129<br>CHICAGO, IL 60695-1129 | VARIOUS<br>ACCOUNT NO: 6211 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $3,663,191.83 |
| 3.691 WHITE GRAPHICS PRINTING SERVICES INC<br>2764 GOLFVIEW RD.<br>NAPERVILLE, IL 60563 | VARIOUS<br>ACCOUNT NO: 7058 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $16,024.33 |
| 3.692 WHITEHALL CROSSING D LLS<br>542 S COLLEGE AVENUE PO BOX 209<br>BLOOMINGTON, IN 47402 | VARIOUS<br>ACCOUNT NO: 5926 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $900.00 |
| 3.693 WHITMIRE RAINWATER INVESTMENT PROPERTIES<br>3104 S. 70TH STREET SUITE 103<br>FORT SMITH, AR 72903 | VARIOUS<br>ACCOUNT NO: 7206 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $1,719.00 |
| 3.694 WICHITA WATER CONDITIONING (JOPLIN)<br>PO BOX 2932<br>WICHITA, KS 67201 | VARIOUS<br>ACCOUNT NO: 9395 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $80.22 |
| 3.695 WILLIAM SHANE COURTNEY<br>C/O 7D COMMERCIAL REAL ESTATE P.O. BOX 309<br>FLOYDS KNOBS, IN 47119 | VARIOUS<br>ACCOUNT NO: 6352 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $600.00 |
| 3.696 WILLIAM TOSADO<br>[REDACTED ADDRESS] | ACCOUNT NO: DEUD | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $540.43 |
| 3.697 WILLIAMS SCOTSMAN, INC.<br>P.O. BOX 91975<br>CHICAGO, IL 60693-1975 | VARIOUS<br>ACCOUNT NO: 5082 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $3,480.14 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.698 WILLIS TOWERS WATSON (WRIGHT NATIONAL), INC PO BOX 33070 SAINT PETERSBURG, FL 33733-8070 | VARIOUS ACCOUNT NO: 5040 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,040.00 |
| 3.699 WIS INTERNATIONAL PO BOX 77631 DETROIT, MI 48277 | VARIOUS ACCOUNT NO: 9420 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $50,810.94 |
| 3.700 WLJ HOLDINGS LLC 6119 WHITE HORSE ROAD SUITE 3 GREENVILLE, SC 29611 | VARIOUS ACCOUNT NO: 9647 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $634.00 |
| 3.701 WONOLO, INC PO BOX 736514 DALLAS, TX 75373-6514 | VARIOUS ACCOUNT NO: 9746 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,356.93 |
| 3.702 WOODCREST AKERS, LLC 3113 S. UNIVERSITY DRIVE SUITE 600 FORT WORTH, TX 76109 | VARIOUS ACCOUNT NO: 6409 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,070.00 |
| 3.703 WOODFOREST MINI-CITY PARTNERS L.P. 7887 SAN FELIPE #237 HOUSTON, TX 77063 | VARIOUS ACCOUNT NO: 4915 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,414.00 |
| 3.704 WOODS AND SON TRUCKING LLC 801 W BIG BEAVER ROAD SUITE 300 TROY, MI 48084 | VARIOUS ACCOUNT NO: 9863 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,224.99 |
| 3.705 WORKFORCE AS A SERVICE, INC PO BOX 121909 DALLAS, TX 75312 | VARIOUS ACCOUNT NO: 9090 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $3,066.00 |
| 3.706 WORLD CLASS PROPERTY COMPANY, LLC 814 LAVACA STREET AUSTIN, TX 78701 | VARIOUS ACCOUNT NO: 9036 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,009.00 |
| 3.707 WORQFLOW SOLUTIONS 650 CALIFORNIA ST, 7TH FL SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO: 9901 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $11,310.00 |
| 3.708 XTGLOBAL INC 2701 DALLAS PARKWAY SUITE 550 PLANO, TX 75093 | VARIOUS ACCOUNT NO: 7816 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $13,748.00 |
| 3.709 XTRA LEASE LLC PO BOX 219562 KANSAS CITY, MO 64121 | VARIOUS ACCOUNT NO: 1860 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $582.58 |
| 3.710 YEK 9 LLC C/O ENOCH KIMMELMAN; PO BOX 1022 EL PASO, TX 79946 | VARIOUS ACCOUNT NO: 5397 | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,661.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.711 YELP INC<br>PO BOX 204393<br>DALLAS, TX 75320 | VARIOUS<br>ACCOUNT NO: 2467 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $17,657.00 |
| 3.712 YOSEF ABDUL<br>[REDACTED ADDRESS] | ACCOUNT NO: TLLN | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $607.71 |
| 3.713 YOTPO INC<br>33 WEST 19TH STTREET 6TH FLOOR<br>NEW YORK, NY 10011 | VARIOUS<br>ACCOUNT NO: 5941 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $12,037.51 |
| 3.714 YVOWWE GRAY<br>[REDACTED ADDRESS] | ACCOUNT NO: AUEC | ☑ | ☐ | ☐ | LAYAWAY ORDERS | ☐ | $328.00 |
| 3.715 ZINATEX IMPORTS, INC<br>2017 NORTH 25TH AVENUE<br>FRANKLIN PARK, IL 60131 | VARIOUS<br>ACCOUNT NO: 4751 | ☐ | ☐ | ☐ | ACCOUNTS PAYABLE | ☐ | $371,005.00 |

3. **Total: All Creditors with NONPRIORITY Unsecured Claims**

| $182,338,961.69 + UNDETERMINED |
|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4.  **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|---|---|---|

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**    Total Amounts of the Priority and Nonpriority Unsecured Claims

5. **Add the amounts of priority and nonpriority unsecured claims.**

5a. **Total claims from Part 1**

$0.00
+ UNDETERMINED

5b. **Total claims from Part 2**

$182,338,961.69
+ UNDETERMINED

5c. **Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

$182,338,961.69
+ UNDETERMINED

| Fill in this information to identify the case and this filing: | |
| --- | --- |
| Debtor Name: | American Freight, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12527 (JTD) |

Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
| --- | --- | --- | --- | --- | --- |
| 2.1 LEASE, DATED 11/01/2014, AS AMENDED | | 121800017 | ☐ | 1230 ZION LLC | ATTN: BILL BELFORD BOCA RATON, FL 33431 |
| 2.2 LEASE, DATED 06/12/2017, AS AMENDED | | 121800026 | ☐ | 1700 EUBANK LLC | ATTN: MARK FRIEDMAN ALBURQUERQUE, NM 87109 |
| 2.3 LEASE, DATED 12/31/2018, AS AMENDED | | 121800034 | ☐ | 2151 HIGHLAND PARTNERS LLC | ATTN: ANABETH REDMOND (PM) NASHVILLE, TN 37204 |
| 2.4 LEASE, DATED 02/21/2017, AS AMENDED | | 121800045 | ☐ | 30X30 34TH STREET LUBBOCK PATNERS, LLC | ATTN: JENNIFER JANECKA (LL) RICHARD KESSLER (PM) UPLAND, CA 91786 |
| 2.5 LEASE, DATED 11/01/2014, AS AMENDED | | 121800048 | ☐ | 3200 HWY 13, LLC | ATTN: KYLE THOMPSON COLIN QUINN MINNEAPOLIS, MN 55439 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.6 LEASE, DATED 11/20/2017, AS AMENDED | | 121800069 | ❑ | 4116 OBT INVESTMENTS, LLC | ATTN: BILL BELFORD<br>BOCA RATON, FL 33431 |
| 2.7 LEASE, DATED 08/05/2008, AS AMENDED | | 121800076 | ❑ | 4801 WASHTENAW LLC | ATTN: JOSEPH NUSBAUM<br>OAK PARK , MI 48237 |
| 2.8 LEASE, DATED 08/17/2023, AS AMENDED | | 121800088 | ❑ | 5737-5848 NORTH ELIZABETH STREET HOLDINGS, LLC | ATTN: JUSTIN BACKSTROM<br>WASHINGTON, DC 20006 |
| 2.9 STANDARD SUB-LEASE AGREEMENT, DATED 11/01/2014, AS AMENDED | | 121800095 | ❑ | 6001 POWERLINE, LLC | ATTN: ANDREW NAUMOV DMITRIY SHIBARSHIN<br>RICHMOND, CA 94804 |
| 2.10 LEASE, DATED 08/12/2016, AS AMENDED | | 121800100 | ❑ | 7000 S MAY AVE LLC | ATTN: J. RUSSELL<br>OKLAHOMA CITY , OK 73102 |
| 2.11 LEASE, DATED 11/01/2014, AS AMENDED | | 121800112 | ❑ | 900-71, LLC | ATTN: DAVID BELFORD<br>GAHANNA, OH 43230 |
| 2.12 LEASE, DATED 03/24/2008, AS AMENDED | | 121800113 | ❑ | 94 LLC | ATTN: AARON KENDALL<br>EVANSVILLE, IN 47715 |
| 2.13 LEASE, DATED 12/06/2021, AS AMENDED | | 121800269 | ❑ | ADVANTAGE CONSTRUCTION WALTON | ATTN: MATT WALTON (REPAIRS/MAINTENANCE) CONNIE DENNING (LL)<br>MURRYSVILLE, PA 15668 |
| 2.14 SOW | | 121800312 | ❑ | AGILENCE, INC | ATTENTION: CRAIG ORR<br>MOUNT LAUREL, NJ 08054 |
| 2.15 LEASE, DATED 04/26/2011, AS AMENDED | | 121800348 | ❑ | AJDC2 LLC | ATTN: JOE HARDAGE<br>AUBURN, AL 36830 |
| 2.16 UNIVERSAL TERMS AND CONDITIONS FOR FURNITURE AND MATTRESS SUPPLIER | | 121800361 | ❑ | ALBANY INDUSTRIES LLC | 504 N GLENFIELD RD<br>NEW ALBANY, MS 38652 |
| 2.17 LEASE, DATED 02/19/2021, AS AMENDED | | 121800363 | ❑ | ALBANY PLAZA SHOPPING CENTER, LLC | ATTN: SAMMY HAJIBAI MICHAEL LEIGHTON (PM) GAR YUAN (PA)<br>NEW YORK, NY 10001 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.18 SERVICE ORDER | | 121800372 | ☐ | ALGOLIA, INC. | 3790 EL CAMINO REAL<br>PALO ALTO, CA 94306 |
| 2.19 LEASE, DATED 01/23/2015, AS AMENDED | | 121800378 | ☐ | ALL AMERICAN ASSOCIATIONS LLC | ATTN: COLETTE CISCO<br>METAIRIE, LA 70005 |
| 2.20 AUTHORIZED DEALER AGREEMENT | | 121800463 | ☐ | AMERICAN FIRST FINANCE INC. | PO BOX 565848<br>DALLAS, TX 75356-5848 |
| 2.21 REFERRAL AGREEMENT | | 121800464 | ☐ | AMERICAN FIRST FINANCE INC. | 8585 N. STEMMONS FWY, SUITE N-1000<br>DALLAS, TX 75247 |
| 2.22 OMNIBUS AGREEMENT TO THE AMERICAN FIRST FINANCE, LLC, AMERICAN FREIGHT, LLC AND FRANCHISE GROUP, INC. AGREEMENTS | | 121800468 | ☐ | AMERICAN FIRST FINANCE, LLC | 8585 N. STEMMONS FWY, SUITE N-1000<br>DALLAS, TX 75247 |
| 2.23 LEASE, DATED 12/21/2015, AS AMENDED | | 121800485 | ☐ | AMG PROPERTIES INC | ATTN: DINORA CASANOVA<br>CORAL GABLES, FL 33912 |
| 2.24 LEASE, DATED 12/02/2016, AS AMENDED | | 121800514 | ☐ | ANDERSON PLAZA, LLC | ATTN: MARDY SHORE<br>BROOKLYN, NY 11230 |
| 2.25 LEASE, DATED 11/06/2023, AS AMENDED | | 121800650 | ☐ | AR-PARK SHOPPING CENTER, LLC AND JSP-PARK SHOPPING CENTER, LLC | ATTN: EMILY GIRCH (ACCOUNTING)<br>BRIDGET MULLEN<br>OWINGS MILLS, MD 21117 |
| 2.26 LEASE, DATED 08/31/2015, AS AMENDED | | 121800633 | ☐ | ARCH VILLAGE MGMT REALTY | ATTN: DAVID GALPERN<br>RICHMOND, VA 23221 |
| 2.27 LEASE MANAGEMENT SERVICES AGREEMENT | | 121800678 | ☐ | ASSET STRATEGIES GROUP, LLC | 501 WEST SCHROCK ROAD<br>WESTERVILLE, OH 43081 |
| 2.28 MASTER SERVICES AGREEMENT | | 121800681 | ☐ | ASSURANT SERVICE PROTECTION, INC | 11222 QUAIL ROOST DRIVE<br>MIAMI, FL 33157 |
| 2.29 AMENDMENT NO. 3 TO SOW NO. 1 | | 121800682 | ☐ | ASSURANT SERVICE PROTECTION, INC. | 11222 QUAIL ROOST DRIVE<br>MIAMI, FL 33157 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.30 STATEMENT OF WORK NO. 2 TO MASTER SERVICES AGREEMENT - AFTERMARKET SERVICE CONTRACT PROGRAM | | 121800683 | ☐ | ASSURANT SERVICE PROTECTION, INC. | 11222 QUAIL ROOST DRIVE MIAMI, FL 33157 |
| 2.31 AMENDMENT NO. 2 TO THE MASTER SERVICES AGREEMENT | | 121800684 | ☐ | ASSURANT SERVICE PROTECTION, INC. | 11222 QUAIL ROOST DRIVE MIAMI, FL 33157 |
| 2.32 STATEMENT OF WORK NO. 1 TO MASTER SERVICES AGREEMENT SERVICE CONTRACT PROGRAM | | 121800685 | ☐ | ASSURANT SERVICE PROTECTION, INC. | 11222 QUAIL ROOST DRIVE MIAMI, FL 33157 |
| 2.33 MASTER SERVICES AGREEMENT | | 121800686 | ☐ | ASSURANT SERVICE PROTECTION, INC. | 11222 QUAIL ROOST DRIVE MIAMI, FL 33157 |
| 2.34 AMENDMENT NO. 2 TO SOW NO. 1 | | 121800687 | ☐ | ASSURANT SERVICE PROTECTION, INC. | 11222 QUAIL ROOST DRIVE MIAMI, FL 33157 |
| 2.35 AMENDMENT NO. 1 TO THE MASTER SERVICES AGREEMENT AND SOW NO. 1 | | 121800688 | ☐ | ASSURANT SERVICE PROTECTION, INC. | 11222 QUAIL ROOST DRIVE MIAMI, FL 33157 |
| 2.36 STANDARD COMMERCIAL SECURITY AGREEMENT | | 121800715 | ☐ | ATLAS SECURITY SERVICE, INC. | 1309 E. REPUBLIC ROAD SPRINGFIELD, MO 65804 |
| 2.37 LEASE, DATED 06/09/2023, AS AMENDED | | 121800810 | ☐ | B33 CENTENNIAL PROMENADE III, LLC | ATTN: ANJALI CHASE (PM) SEATTLE, WA 98101 |
| 2.38 LEASE, DATED 03/10/2010, AS AMENDED | | 121800823 | ☐ | BALDWIN GARDENS INC | ATTN: JACK MUNCH GINI OHRN (PM) VALORIE KONNERTH (LEASE ADMIN) ERIE, PA 16506 |
| 2.39 LEASE, DATED 11/01/2014, AS AMENDED | | 121800827 | ☐ | BANE HOLDINGS TALLAHASSEE | ATTN: LARRY BANE WILTON MANORS, FL 33305 |
| 2.40 LEASE, DATED 11/01/2014, AS AMENDED | | 121800830 | ☐ | BANNER PARTERS LLC C/O BEST REAL ESTATE MANAGEMENT LLC | ATTN: ELIZABETH G. RODRIGUEZ (PM) EL PASO, TX 79901 |
| 2.41 LEASE, DATED 11/30/2009, AS AMENDED | | 121800838 | ☐ | BARDSTOWN S.C., LLC | ATTN: KEVIN SULLIVAN LOUISVILLE, KY 40202 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.42 OUTLET STORE LEASE, DATED 12/05/2013, AS AMENDED | | 121800857 | ☐ | BC AIRPORT, LLC | ATTN: MARIO KIEZI<br>TROY, MI 48084 |
| 2.43 LEASE AGREEMENT, DATED 10/05/2017, AS AMENDED | | 121800892 | ☐ | BELL TOWER 24, LLC | ATTN: KARI BARKER (PM) AMANDA MARTIN (APM)<br>PHOENIX, AZ 85016 |
| 2.44 LEASE, DATED 11/22/2016, AS AMENDED | | 121800896 | ☐ | BELT 98, LLC | ATTN: ROBERT DENENBERG (PRESIDENT/MANAGER)<br>MOBILE, AL 36608 |
| 2.45 LEASE, DATED 07/18/2016, AS AMENDED | | 121800928 | ☐ | BG PLAZA LLC | ATTN: INDER SINGH<br>SAGINAW, MI |
| 2.46 ORDER FORM FOR BLACKLINE PRODUCTS AND SERVICES | | 121800990 | ☐ | BLACKLINE SYSTEMS, INC. | 21300 VICTORY BLVD.<br>WOODLAND HILLS, CA 91367 |
| 2.47 LEASE, DATED 05/25/2018, AS AMENDED | | 121801036 | ☐ | BOATLANDING DEVELOPMENT CO. INC | ATTN: DAVID SEARS<br>BOWLING GREEN, KY 42102 |
| 2.48 NET LEASE, DATED 10/15/2009, AS AMENDED | | 121801064 | ☐ | BOSTICK DEVELOPMENT LLC | ATTN: COLLEEN BRAUN<br>TROY, MI 48084 |
| 2.49 LEASE, DATED 03/31/2021, AS AMENDED | | 121801101 | ☐ | BRE MARINER VENICE SHOPPING CENTER LLC | ATTN: GREG LENNERS<br>NEW YORK, NY 10017 |
| 2.50 LEASE AGREEMENT, DATED 08/08/2017, AS AMENDED | | 121801114 | ☐ | BRIERWOOD VILLAGE LLC | ATTN: PAMELA D. HOWARD BEN STETZER<br>JACKSONVILLE, FL 32217 |
| 2.51 LEASE AGREEMENT, DATED 07/22/2019, AS AMENDED | | 121801122 | ☐ | BRIXMOR HOLDINGS 8 SPE LLC | ATTN:<br>TRACEY.KUSNER@BRIXMOR.COM<br>CONSHOHOCKEN, PA 19428 |
| 2.52 LEASE, DATED 09/01/2023, AS AMENDED | | 121801126 | ☐ | BRIXTON ROGUE, LLC C/O SPINOSO REAL ESTATE GROUP ATTN: LEASE ADMINISTRATION | ATTN: ANNA ORLANDO<br>NORTH SYRACUSE, NY 13212 |
| 2.53 LEASE, DATED 07/17/2023, AS AMENDED | | 121801128 | ☐ | BROOKHILL V ACQUISITION | ATTN: DENISE MUNSTER<br>GLEN ROCK, NJ 7452 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.54   LEASE AGREEMENT, DATED 05/04/2016, AS AMENDED | | 121801143 | ☐ | BRUCE HOWE TRUST | ATTN: BRUCE HOWE, TRUSTEE BONSALL, CA 92003 |
| 2.55   LEASE, DATED 05/01/2008, AS AMENDED | | 121801155 | ☐ | BSW/DMW PROPERTIES LLC | ATTN: MR. DENNIS WALSH CANTON, NY 13617 |
| 2.56   MASTER AGREEMENT | | 121801185 | ☐ | BUY SUPPLY CORP. | 2902 W 37TH STREET BROOKLYN, NY 11224 |
| 2.57   LEASE, DATED 03/27/2023, AS AMENDED | | 121801199 | ☐ | CAFARO LEASING COMPANY, LLC | ATTN: BRYAN MCGAJAGAM NILES, OH 44446 |
| 2.58   LEASE AGREEMENT, DATED 10/05/2020, AS AMENDED | | 121801273 | ☐ | CARNEGIE MANAGEMENT AND DEVELOPMENT CORPORATION | ATTN: SCOTT RANSOM WESTLAKE, OH 44145 |
| 2.59   LEASE, DATED 08/15/2023, AS AMENDED | | 121801332 | ☐ | CENTAL MALL PORT ARTHUR REALTY HOLDING, LLC | ATTN: ANGELA BROWNING AINUR MARQUEZ IRINA GRINEVICH BELLA FRIDMAN GREAT NECK, NY 11021 |
| 2.60   LEASE, DATED 11/17/2021, AS AMENDED | | 121801334 | ☐ | CENTERVIEW PLAZA, LLC | ATTN: CHASE LANSFORD FORT WORTH , TX 76109 |
| 2.61   LEASE AGREEMENT, DATED 11/17/2015, AS AMENDED | | 121801348 | ☐ | CETA GROUP LIMITED PARTNERSHIP | ATTN: JIM BARGER WASHINGTON , PA 15301 |
| 2.62   LEASE, DATED 04/30/2013, AS AMENDED | | 121801367 | ☐ | CHAMPAIGN VILLAGE 2, LLC | ATTN: JOHN CARSON (PM) CHAMPAIGN, IL 61820 |
| 2.63   LEASE, DATED 07/22/2020, AS AMENDED | | 121801373 | ☐ | CHARLEIGH DAVIS AND TCCB PROPERTIES | ATTN: CHARLEIGH DAVIS TUSCALOOSA, AL 35401 |
| 2.64   LEASE, DATED 09/08/2020, AS AMENDED | | 121801403 | ☐ | CHRIS MCCARTY COMPANY, LLC | ATTN: KELLY MCCARTY LOUISVILLE, KY 40232 |
| 2.65   LEASE, DATED 10/13/2015, AS AMENDED | | 121801433 | ☐ | CIRCLE CITY PROPERTY GROUP INC. | ATTN: MICHAEL GILLEY INDIANAPOLIS, IN 46239 |
| 2.66   LEASE AGREEMENT, DATED 09/16/2013, AS AMENDED | | 121801444 | ☐ | CITIMARK CHARLESTON, LLC | ATTN: STEF JOHNSON INDIANAPOLIS, IN 46204 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.67 LEASE, DATED 12/20/2023, AS AMENDED | | 121801447 | ☐ | CJM LIMITED LIABILITY LIMITED PARTNERSHIP | ATTN: MARK RIDLEY STAR, ID 83669 |
| 2.68 INDENTURE TO LEASE, DATED 03/10/2017, AS AMENDED | | 121801458 | ☐ | CLEAR CREEK BROTHERS - CV, LLC | ATTN: ED FAHEY CHARLOTTE, NC 28232 |
| 2.69 SHOPPING CENTER LEASE AGREEMENT, DATED 09/18/2013, AS AMENDED | | 121801461 | ☐ | CLEAR LAKE CENTER, LP | ATTN: SHARLA POLLAN KEN ALLEN BELLAIRE, TX 77401 |
| 2.70 LEASE AGREEMENT, DATED 02/01/2013, AS AMENDED | | 121801466 | ☐ | CLENDENIN PARTNERS | ATTN: ROY CLENDENIN GOODLETTSVILLE, TN 37070 |
| 2.71 LEASE, DATED 04/29/2016, AS AMENDED | | 121801491 | ☐ | COLFIN 2015-2 INDUSTRIAL C/O LINK INDUSTRIAL MANAGEMENT LLC | ATTN: MICHELLE ANNETT JENNIFER WOMACK (PM) FORT WASHINGTON, PA 19034 |
| 2.72 LEASE, DATED 05/25/2016, AS AMENDED | | 121801492 | ☐ | COLLIERS INTERNATIONAL MANAGEMENT - ATLANTA STONE MTN SHOPPING CENTER | ATTN: KRISTEN HOLT JACOB SEDGH BEVERL HILLS, CA 90212 |
| 2.73 ORDER FORM FOR CLOUD SERVICES | | 121801557 | ☐ | CONCUR TECHNOLOGIES, INC. | 62157 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2.74 LEASE, DATED 08/01/2018, AS AMENDED | | 121801561 | ☐ | CONFLUENCE INVESTMENTS, LLC | ATTN: KYLE HAGEN CYNTHIA SHIRLEY SAINT PAUL, MN 55116 |
| 2.75 CONNECTRIA STATEMENT OF WORK (SOW-17.1) MANAGED AWS SERVICES | | 121801563 | ☐ | CONNECTRIA, LLC | 10845 OLIVE BLVD. ST. LOUIS, MO 63141 |
| 2.76 UNIVERSAL TERMS AND CONDITIONS - FOR FURNITURE AND MATTRESS SUPPLIER USE ONLY | | 121801725 | ☐ | CRAMCO INC. | 2200 EAST ANN STREET PHILADELPHIA, PA 19134 |
| 2.77 LEASE, DATED 11/16/2021, AS AMENDED | | 121801741 | ☐ | CREEKSTONE/JUBAN, LLC | ATTN: DORIS VOLENTINE ELISE RAGEUR BATON ROUGE, LA 70809 |
| 2.78 LEASE, DATED 05/16/2023, AS AMENDED | | 121801753 | ☐ | CROSSING POINT, LLC | ATTN: BEN STROH CEDAR FALLS, IA 50613 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.79 LEASE, DATED 03/04/2021, AS AMENDED | | 121801755 | ☐ | CROSSROADS PLAZA, LLC | ATTN: MICHAEL GREENE<br>NORTH POTOMAC, MD 20878 |
| 2.80 LEASE, DATED 05/29/2020, AS AMENDED | | 121801777 | ☐ | CURRY COMPANIES | ATTN: TIFFANY SAVAGE (PROPERTY SPECIALIST)<br>DUBLIN, GA 31021 |
| 2.81 LIMITED RESELLER AGREEMENT | | 121801794 | ☐ | CVB, INC. (MALOUF) | 1525 WEST 2960 SOUTH<br>NIBLEY, UT 84321 |
| 2.82 LEASE, DATED 03/24/2017, AS AMENDED | | 121801796 | ☐ | CWP/ARLINGTON LLC | ATTN: MR. DENNIS ROBINSON<br>CLEVELAND, OH 44114 |
| 2.83 LEASE, DATED 11/16/2022, AS AMENDED | | 121801822 | ☐ | DANIEL G. KAMIN WADSWORTH ENTERPRISES | ATTN: KELLY SERENKO (LEASE ADMIN) MAINTENANCE: CHUCK REALI<br>PITTSBURGH, PA 15232 |
| 2.84 LEASE AGREEMENT, DATED 08/08/2007, AS AMENDED | | 121801824 | ☐ | DANIEL P. HAGAMAN | ATTN: DANIEL P. HAGAMAN<br>CHATTANOOGA, TN 37416 |
| 2.85 LEASE, DATED 09/25/2020, AS AMENDED | | 121801834 | ☐ | DANVILLE RIVERSIDE PARTNERS, LLC | ATTN: MILA W. GANT<br>MIDLOTHIAN, VA 23113 |
| 2.86 LEASE, DATED 12/16/1993, AS AMENDED | | 121801843 | ☐ | DAVCO HEIGHTS, LLC | ATTN: SHOLOM DAVIDOWITS<br>BROOKLYN, NY 11219 |
| 2.87 OUTLET STORE LEASE, DATED 07/19/2013, AS AMENDED | | 121801853 | ☐ | DAYTONA COMMONS, LLC | ATTN: ROBIN HARRY SPITZER<br>FORT LAUDERDALE, FL 33309 |
| 2.88 LEASE AGREEMENT, DATED 06/24/2013, AS AMENDED | | 121801859 | ☐ | DCT PRESIDENTS DRIVE LLC - PROLOGIS | ATTN: JULIE MEZA LISSETTE SIBBICK<br>ORLANDO, FL 32801 |
| 2.89 UNIVERSAL TERMS AND CONDITIONS - FOR FURNITURE AND MATTRESS SUPPLIER USE ONLY | | 121801883 | ☐ | DELTA FURNITURE MFG. LLC | 292 INDUSTRIAL DRIVE<br>PONTOTOC, MS 38863 |
| 2.90 INDENTURE TO LEASE, DATED 11/12/2016, AS AMENDED | | 121801886 | ☐ | DENNIS R PHILLIPS REVOCABLE TRUST | ATTN: DENNIS R PHILLIPS<br>OCALA , FL 34471 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.91 LEASE, DATED 05/04/2021, AS AMENDED | | 121801990 | ❏ | DONNA RAINWATER REECE, LARRY J. RAINWATER, R. BRYAN WHITMIRE AND KARLE J. WHITMIRE | ATTN: R. BRYAN WHITMIRE FORT SMITH, AR 72903 |
| 2.92 LEASE, DATED 05/11/2021, AS AMENDED | | 121801991 | ❏ | DONNA RAINWATER REECE, LARRY J. RAINWATER, R. BRYAN WHITMIRE AND KARLE J. WHITMIRE | ATTN: BRYAN WHITMIRE FORT SMITH, AR 72903 |
| 2.93 LEASE, DATED 10/01/2015, AS AMENDED | | 121802053 | ❏ | DYN SYCAMORE INVESTMENTS | ATTN: STEVEN FREEMAN ROCKFORD, IL 61114 |
| 2.94 LEASE AGREEMENT, DATED 01/13/2015, AS AMENDED | | 121802066 | ❏ | EAGLE WATER, LLC | ATTN: KEITH HOWARD LESIA BURNLEY (EMAIL) SHREVEPORT, LA 71107 |
| 2.95 UNIVERSAL TERMS AND CONDITIONS | | 121802158 | ❏ | ELEMENTS INTERNATIONAL GROUP, LLC | ATTN: RICHARD FRANKL MESQUITE, TX 74149 |
| 2.96 LEASE, DATED 11/01/2014, AS AMENDED | | 121802170 | ❏ | ELLIS CHAI, LLC | ATTN: TYLER JOHN (PM) KIM DORMAN MELBOURNE, FL 32901 |
| 2.97 WASTE MANAGEMENT SERVICES AGREEMENT | | 121802177 | ❏ | ELYTUS LTD. | 601 SOUTH HIGH STREET COLUMBUS, OH 43215 |
| 2.98 ENA SOLUTION SERVICE CONTRACT | | 121802201 | ❏ | ENA SOLUTIONS INC. | 622 5 AVENUE S.W. CITY OF CALGARY, ALBERTA CANADA |
| 2.99 MASTER SOFTWARE AS A SERVICE AGREEMENT | | 121802304 | ❏ | ENVISTA INTERACTIVE SOLUTIONS, LLC | 11555 N. MERIDIAN STREET CARMEL, IN 46032 |
| 2.100 LEASE, DATED 08/11/2009, AS AMENDED | | 121802431 | ❏ | EXETER 1075 COBB, LLC C/O FIVE RADNOR CORPORATE CENTER | ATTN: ANEKA GRIFFIN AJ DEBLASI RADNOR, PA 19087 |
| 2.101 LEASE, DATED 10/01/2013, AS AMENDED | | 121802481 | ❏ | FAYE HOWARD GROSS | ATTN: MR. CJ GROSS LEXINGTON , KY 40502 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.102 STATEMENT OF WORK NO. 2 TO MASTER SERVICES AGREEMENT - AFTERMARKET SERVICE CONTRACT PROGRAM | | 121802488 | ❑ | FEDERAL WARRANTY SERVICE CORPORATION | 260 INTERSTATE NORTH CIRCLE, SE ATLANTA, GA 30339 |
| 2.103 AMENDMENT NO. 2 TO THE MASTER SERVICES AGREEMENT | | 121802489 | ❑ | FEDERAL WARRANTY SERVICE CORPORATION | 260 INTERSTATE NORTH CIRCLE, SE ATLANTA, GA 30339 |
| 2.104 MASTER SERVICES AGREEMENT | | 121802490 | ❑ | FEDERAL WARRANTY SERVICE CORPORATION | 260 INTERSTATE NORTH CIRCLE, SE ATLANTA, GA 30339 |
| 2.105 AMENDMENT NO. 2 TO SOW NO. 1 | | 121802491 | ❑ | FEDERAL WARRANTY SERVICE CORPORATION | 260 INTERSTATE NORTH CIRCLE, SE ATLANTA, GA 30339 |
| 2.106 AMENDMENT NO. 1 TO THE MASTER SERVICES AGREEMENT AND SOW NO. 1 | | 121802492 | ❑ | FEDERAL WARRANTY SERVICE CORPORATION | 260 INTERSTATE NORTH CIRCLE, SE ATLANTA, GA 30339 |
| 2.107 MASTER SERVICES AGREEMENT | | 121802493 | ❑ | FEDERAL WARRANTY SERVICE CORPORATION | 260 INTERSTATE NORTH CIRCLE ATLANTA, GA 30339 |
| 2.108 AMENDMENT NO. 3 TO SOW NO. 1 | | 121802494 | ❑ | FEDERAL WARRANTY SERVICE CORPORATION | 260 INTERSTATE NORTH CIRCLE, SE ATLANTA, GA 30339 |
| 2.109 STATEMENT OF WORK NO. 1 TO MASTER SERVICES AGREEMENT SERVICE CONTRACT PROGRAM | | 121802495 | ❑ | FEDERAL WARRANTY SERVICE CORPORATION | 260 INTERSTATE NORTH CIRCLE, SE ATLANTA, GA 30339 |
| 2.110 LEASE, DATED 12/07/2020, AS AMENDED | | 121802517 | ❑ | FIDDLER'S RUN, LLC | ATTN: ABE KARMEL TAMMY PEARSON HOUSTON, TX 77096 |
| 2.111 INDENTURE OF LEASE, DATED 07/10/2014, AS AMENDED | | 121802593 | ❑ | FIVEL FAMILY, LLC | ATTN: JOHN F. SEDEL VIRGINA BEACH , VA 23451 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.112 LEASE, DATED 04/15/2016, AS AMENDED | | 121802599 | ☐ | FLC + W, LLC | ATTN: DYLAN QUALLS (ASSET MANAGER) FORT SMITH, AR 72901 |
| 2.113 LETTER OF AGREEMENT FOR AMERICAN FREIGHT 2025 ANNUAL MEETING | | 121802783 | ☐ | FRISCO SILVER STAR HOTEL COMPANY, LLC C/O OMNI HOTELS MANAGEMENT CORPORATION | 11 COWBOYS WAY FRISCO, TX 75034 |
| 2.114 FULLCONTACT DATA SERVICES AGREEMENT | | 121802800 | ☐ | FULLCONTACT, INC. | 1580 N. LOGAN ST. DENVER, CO 80203 |
| 2.115 LEASE, DATED 04/23/2014, AS AMENDED | | 121802824 | ☐ | G&I X INDUSTRIAL IN, LLC | ATTN: BRIAN RILEY (PM) NEW YORK, NY 10017 |
| 2.116 LEASE, DATED 01/14/2015, AS AMENDED | | 121802847 | ☐ | GAMBLE BROTHERS LLC GAMBLE LAND CO, LLC | ATTN: JEREMY GAMBLE BROOKLAND, AR 72417 |
| 2.117 LEASE, DATED 12/04/2013, AS AMENDED | | 121802848 | ☐ | GAMBLE BROTHERS, LLC | ATTN: JEREMY GAMBLE BROOKLAND, AR 72417 |
| 2.118 LEASE, DATED 06/12/2020, AS AMENDED | | 121802866 | ☐ | GATES INC. | ATTN: WHITNEY GATES (PRESIDENT) BLOOMINGTON, IN 47402 |
| 2.119 LEASE, DATED 12/20/2018, AS AMENDED | | 121802867 | ☐ | GATEWAY RETAIL PARTNER III, LLC | ATTN: CRYSTAL PATTERSON OWENSBORO, KY 42303 |
| 2.120 LEASE, DATED 02/01/2014, AS AMENDED | | 121802868 | ☐ | GATEWAY SOUTH LLC #1 | ATTN: TAMARA SMIERTELNY PATRICIA KOPETSKY INDIANAPOLIS, IN 46217 |
| 2.121 LEASE, DATED 06/01/2012, AS AMENDED | | 121802870 | ☐ | GBUZZ, LLC | ATTN: JACQUELINE PIPPIN JAMES SOLE JACKSONVILLE, FL 32260 |
| 2.122 LEASE, DATED 08/29/2022, AS AMENDED | | 121802874 | ☐ | GCP BOOM, LLC | ATTN: CHRIS FOGARTY NEW YORK, NY 14845 |
| 2.123 BUSINESS ELECTRICITY AUTHORIZATION | | 121802931 | ☐ | GEXA ENERGY, LP | 601 TRAVIS ST. HOUSTON, TX 77002 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.124 LEASE, DATED 06/01/2011, AS AMENDED | | 121802946 | ❑ | GIUFFRE PROPERTY MANAGEMENT | ATTN: FRANK GIUFFRE JR. MILWAUKEE, WI 53207 |
| 2.125 LEASE AGREEMENT, DATED 09/25/2020, AS AMENDED | | 121802957 | ❑ | GLL BVK PROPERTIES, LP | ATTN: SARAH WADKINS ORLANDO, FL 32801 |
| 2.126 LEASE, DATED 12/28/2020, AS AMENDED | | 121802984 | ❑ | GM PROPERTIES | ATTN: GARY MEHAN (OWNER) LAURA RIOS PAUL RODRIGUEZ (OPERATIONS MANAGER) WICHITA FALLS, TX 76306 |
| 2.127 LEASE, DATED 09/30/2020, AS AMENDED | | 121803015 | ❑ | GOLDEN TRIANGLE SHOPPING CENTER | ATTN: DAWN WILLIAMS (SENIOR PROPERTY MANAGER) MICHAEL AMENABAR (OUR PM-MAIN CONTACT VIRGINA BEACH, VA 23452 |
| 2.128 VIDEO INCENTIVE PROGRAM ADDENDUM (PROGRAM YEAR 2024) | | 121803032 | ❑ | GOOGLE LLC | P.O. BOX 39000 SAN FRANCISCO, CA 94139 |
| 2.129 LEASE AGREEMENT, DATED 03/19/2018, AS AMENDED | | 121803033 | ❑ | GOSULA HOLDINGS LTD | ATTN: MOHAN REDDY GOSULA LEWIS CENTER, OH 43035 |
| 2.130 MASTER SERVICES AGREEMENT | | 121803044 | ❑ | GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVENUE EXTENSION QUINCY, MA 02171 |
| 2.131 RETAIL LEASE AGREEMENT, DATED 10/01/2022, AS AMENDED | | 121803062 | ❑ | GREATER ORLANDO AVIATION AUTHORTITY | ATTN: STEPHANIE BEAN (PM) ORLANDO, FL 32810 |
| 2.132 LEASE, DATED 05/15/2017, AS AMENDED | | 121803068 | ❑ | GREENFIELD PLAZA, LLC | ATTN: MARIE A. WOUTERS MESA, AZ 85210 |
| 2.133 LEASE AGREEMENT, DATED 02/01/2015, AS AMENDED | | 121803072 | ❑ | GREENLIGHT DEVELOPMENT LLC | ATTN: GEOFFREY PATAK ALBANY, NY 12205 |
| 2.134 LEASE AGREEMENT, DATED 01/10/2014, AS AMENDED | | 121803165 | ❑ | HANKINS REAL ESTATE PARTNERSHIP | ATTN: STEPHEN HANKINS (MEMBER/OWNER) ERIK HANKINS (MEMBER/OWNER) ST. LOUIS , MO 63132 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.135 LEASE, DATED 10/05/2015, AS AMENDED | | 121803184 | ☐ | HART & HART CORPORATION | ATTN: CAROLYN HART LYNN HAVEN, FL 32444 |
| 2.136 LEASE, DATED 11/21/2014, AS AMENDED | | 121803188 | ☐ | HARVEY-GIVEN CO | ATTN: JIM GIVENS ROME, GA 30162 |
| 2.137 LEASE, DATED 11/15/2017, AS AMENDED | | 121803310 | ☐ | HERDOR LLC | ATTN: HERBERT KUNSTADT SALIM VALIANI ORLANDO, FL 32836 |
| 2.138 LEASE, DATED 12/16/2016, AS AMENDED | | 121803335 | ☐ | HIDDEN HILL ROAD ASSOCIATES LLC | ATTN: JANE CROCKER SPARTANBURG, SC 29302 |
| 2.139 LEASE, DATED 09/15/2008, AS AMENDED | | 121803364 | ☐ | HM PEACHTREE CORNERS 1, LLC | ATTN: SONITA HONG ATLANTA, GA 30309 |
| 2.140 LEASE, DATED 05/01/1991, AS AMENDED | | 121803373 | ☐ | HOGAN HOLDINGS 56, LLC C/O HOGAN REAL ESTATE | ATTN: SEAN TURNER - SR. PROPERTY MANAGER MARISSA COON - LEASE ADMIN LOUISVILLE , KY 40222 |
| 2.141 LEASE, DATED 09/14/2022, AS AMENDED | | 121803430 | ☐ | HV CENTER LLC C/O FIRST NATIONAL PROPERTY MANAGEMENT | ATTN: CHERYL BENNETT (PM) JANNELLE TAYLOR (ASSISTANT PM) RED BANK, NJ 7701 |
| 2.142 LEASE AGREEMENT, DATED 11/17/2015, AS AMENDED | | 121803484 | ☐ | IH 35 LOOP 340 TIC | ATTN: TROY DEWAN DEBBIE DILL ADDISON, TX 75001 |
| 2.143 LEASE, DATED 07/19/2007, AS AMENDED | | 121803517 | ☐ | INDIAN TRAIL SQUARE, LLC | ATTN: HEATHER SMALL LEXINGTON, KY 40505 |
| 2.144 LEASE, DATED 10/22/2020, AS AMENDED | | 121803553 | ☐ | INNOVATION REALTY IN, LLC | 484 E CARMEL DRIVE CARMEL, IN 46032 |
| 2.145 LEASE, DATED 11/01/2009, AS AMENDED | | 121803679 | ☐ | J&F GAINESVILLE PROPERTIES LLC | ATTN: FRAN WILLIAMS CLEARWATER , FL 33767 |
| 2.146 LEASE, DATED 11/02/2012, AS AMENDED | | 121803718 | ☐ | JAMES D. CRAWFORD, TRUSTEE | ATTN: JENNIFER WINTER-STEVENS KIM PASTVA WARRENSVILLE HEIGHTS, OH 44128 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.147 LEASE, DATED 09/26/2023, AS AMENDED | | 121803754 | ☐ | JEFFNAN U.S.A. INC. | ATTN: DAVID MANGRUM<br>ST. LAURANT, QC H4T 1G7 CANADA |
| 2.148 LEASE AGREEMENT, DATED 12/08/2016, AS AMENDED | | 121803771 | ☐ | JFR TEXAS PROPERTIES LLC | ATTN: MARK FREELAND<br>MCALLEN , TX 78501 |
| 2.149 LEASE, DATED 11/16/2012, AS AMENDED | | 121803772 | ☐ | JH BERRY & GILBERT, INC. | ATTN: JOE SALING<br>BIRMINGHAM , AL 35206 |
| 2.150 LEASE, DATED 03/12/2014, AS AMENDED | | 121803773 | ☐ | JHG PROPERTIES, LLC | ATTN: ROBERT GRAND<br>SHREVEPORT, LA 71106 |
| 2.151 LEASE, DATED 09/01/2015, AS AMENDED | | 121803776 | ☐ | JIM BURKE AUTOMOTIVE GROUP KINGS MOUNTAIN INVESTMENTS | ATTN: MARK H LIVINGS ANDREW SZYMELA<br>BIRMINGHAM , AL 35242 |
| 2.152 LEASE, DATED 08/08/2020, AS AMENDED | | 121803789 | ☐ | JOE AMATO EAST END CENTRE, LP | ATTN: LIANA KISSINGER CINDY EVANS<br>WILKES-BARRE, PA 18702 |
| 2.153 LEASE AGREEMENT, DATED 02/01/2009, AS AMENDED | | 121803841 | ☐ | JSM LAND GROUP, LLC | ATTN: MICHAEL KOSTO<br>TAMPA, FL 33611 |
| 2.154 LEASE, DATED 06/03/2020, AS AMENDED | | 121803847 | ☐ | JUAN CELIS | ATTN: JUAN CELIS<br>FOUNTAIN INN, SC 29644 |
| 2.155 LEASE, DATED 01/31/2018, AS AMENDED | | 121803905 | ☐ | KELLEY COMMERCIAL REALTY, LLC | ATTN: HENRY KELLEY TARA MITCHELL<br>LITTLE ROCK, AR 72201 |
| 2.156 COMMERCIAL RETAIL LEASE, DATED 10/26/2022, AS AMENDED | | 121803953 | ☐ | KG1 MILITARY, LLC | ATTN: CHRIS GOOD<br>VIRGINIA BEACH, VA 23455 |
| 2.157 LEASE, DATED 04/01/2023, AS AMENDED | | 121803991 | ☐ | KINGSPORT GREEN AC MANAGING COMPANY, LLC | ATTN: MILA GANT<br>MIDLOTHIAN, VA 23113 |
| 2.158 LEASE AGREEMENT, DATED 04/11/2011, AS AMENDED | | 121803995 | ☐ | KINSMAN INVESTORS | ATTN: JOEL BAHR<br>MADISON, WI 53719 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.159 UNIVERSAL TERMS AND CONDITIONS | | 121804015 | ❑ | KITH FURNITURE | ATTN: DYLAN SMITH HALEYVILLE, AL 35565 |
| 2.160 LEASE, DATED 02/10/2020, AS AMENDED | | 121804016 | ❑ | KITTY WELLS, INC | ATTN: SKYLAR ROGERS TEXARKANA, TX 75503 |
| 2.161 LEASE, DATED 11/01/2014, AS AMENDED | | 121804026 | ❑ | KMD, LLC | ATTN: RAJ KULLAR APTOS, CA 95003 |
| 2.162 LEASE, DATED 06/08/2011, AS AMENDED | | 121804110 | ❑ | L.W. MILLER HOLDING COMPANY INC | ATTN: LYLE MILLER (OWNER/LL) LANSING, MI 48912 |
| 2.163 LEASE, DATED 08/20/2020, AS AMENDED | | 121804129 | ❑ | LANDMARK PROPERTIES | ATTN: LAURA CHIRILLO (PM) ALLISON PARK, PA 15101 |
| 2.164 LEASE, DATED 04/29/2022, AS AMENDED | | 121804154 | ❑ | LCU CANDLERS STATION HOLDINGS, LLC | ATTN: LAURA FALWELL (PM) LYNCHBURG, VA 24515 |
| 2.165 LEASE AGREEMENT, DATED 11/30/2010, AS AMENDED | | 121804189 | ❑ | LELAND J3, LLC | ATTN: TOM DIEHL LEBANON, OH 45036 |
| 2.166 LEASE, DATED 11/01/2014, AS AMENDED | | 121804230 | ❑ | LEXINGTON 2770, LLC | ATTN: STEVE BELFORD WORTHINGTON, OH 43085 |
| 2.167 SUPPLY AGREEMENT | | 121804235 | ❑ | LG ELECTRONICS USA INC. | 1000 SYLVAN AVENUE ENGLEWOOD CLIFFS, NJ 07632 |
| 2.168 LEASE, DATED 10/01/2015, AS AMENDED | | 121804259 | ❑ | LICHTEFIELD DEVELOPMENT TRUST | ATTN: MARISSA COON (LA) SEAN TURNER (PM) LOUISVILLE, KY 40222 |
| 2.169 LEASE, DATED 03/28/2003, AS AMENDED | | 121804304 | ❑ | LINCOLN ASSOCIATES | ATTN: BOB DRAGIN CHARLES P. HYDE INDEPENDENCE, OH 44131 |
| 2.170 BUYING AGENCY AGREEMENT | | 121804342 | ❑ | LIVING STYLE (SINGAPORE) PTE. LIMITED | 3 KALLANG JUNCTION, #05-02 SINGAPORE 339265 |
| 2.171 LEASE, DATED 11/01/2013, AS AMENDED | | 121804369 | ❑ | LOLO ENTERPRISES, LLC | ATTN: GARY DORNER LA VERGNE, TN 37086 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.172 LEASE AGREEMENT, DATED 11/01/2014, AS AMENDED | | 121804396 | ☐ | LOVELL 2.5 LLC | ATTN: BRANDON CLARK SAMANTHA EVANS<br>KNOXVILLE, TN 3712 |
| 2.173 LEASE, DATED 06/29/2015, AS AMENDED | | 121804422 | ☐ | LYNCH BUTLER | ATTN: LYNCH BUTLER<br>SILOAM SPRINGS, AR 72761 |
| 2.174 LEASE AGREEMENT, DATED 02/03/2003, AS AMENDED | | 121804439 | ☐ | M3 VENTURES, LLC | ATTN: BRITTANY LOYD<br>BRYANT, AR 72089 |
| 2.175 LEASE, DATED 04/18/2016, AS AMENDED | | 121804442 | ☐ | MACON CENTER, LLC | ATTN: JOE SABBAGH<br>BROOKLYN, NY 11229 |
| 2.176 LEASE, DATED 12/29/2020, AS AMENDED | | 121804551 | ☐ | MARATHON MANAGEMENT COMMERCIAL TEAM | ATTN: KAT (LEASE AND ACCOUNT QUESTIONS) JEFF (PROPERTY AND FACILITIES QUESTIONS) RENEWALS GO TO NAI SAIG COMPANY<br>GERMANTOWN, TN 38183 |
| 2.177 LEASE, DATED 01/00/1900, AS AMENDED | | 121804570 | ☐ | MARKETFAIR NORTH, LLC | ATTN: GUY TUVIA<br>NEW YORK, NY 10018 |
| 2.178 LEASE, DATED 11/01/2014, AS AMENDED | | 121804587 | ☐ | MARTA MANAGEMENT, INC. | ATTN: DANIELA VARGAS<br>BAY HARBOR ISLANDS, FL 33154 |
| 2.179 LEASE, DATED 12/01/2016, AS AMENDED | | 121804652 | ☐ | MCCORD BUSINESS CENTER | ATTN: BJ MCCORD<br>CORPUS CHRISTI, TX 78415 |
| 2.180 LEASE, DATED 09/09/2010, AS AMENDED | | 121804659 | ☐ | MCRAE MORTGAGE & INVESTMENTS, LLC | ATTN: KEN MCRAE<br>LITTLE ROCK, AR 72217 |
| 2.181 MASTER SERVICES AGREEMENT | | 121804679 | ☐ | MEDIA WORKS, LTD. | 1425 CLARKVIEW ROAD<br>BALTIMORE, MD 21209 |
| 2.182 LEASE, DATED 11/01/2014, AS AMENDED | | 121804686 | ☐ | MEDITRINA PROPERTIES, LLC | ATTN: BARBARA MEI<br>SARASOTA, FL 34236 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.183 LEASE, DATED 11/19/2018, AS AMENDED | | 121804690 | ☐ | MEL FOSTER COMMERCIAL (STEPHANIE/TERRI) LEVERAGED HOLDINGS, LLC (THAD) | ATTN: STEPHANIE LANCASTER (MAIN CONTACT) TERRI SCHICK (MAIN CONTACT (PM/LL)) THAD DENHARTOG (NOTICES) DAVENPORT, IA 52807 |
| 2.184 LEASE, DATED 01/30/2020, AS AMENDED | | 121804698 | ☐ | MENARD, INC. | ATTN: SALLIE BUTCHER EAU CLAIRE, WI 54703 |
| 2.185 LEASE, DATED 11/01/2014, AS AMENDED | | 121804703 | ☐ | MERCHANT 33, LLC | ATTN: STEVE BELFORD WORTHINGTON, OH 43085 |
| 2.186 LEASE, DATED 06/11/2021, AS AMENDED | | 121804705 | ☐ | MERCHANT'S INVESTORS, LLC | ATTN: APRIL GRIFFIN-ITULA WESTON, FL 33331 |
| 2.187 LEASE, DATED 03/04/2016, AS AMENDED | | 121804708 | ☐ | MEREDITH, INC. | ATTN: CRAIG M. KAY CHARLESTON, WV 25301 |
| 2.188 LEASE, DATED 03/30/2014, AS AMENDED | | 121804775 | ☐ | MISSOURI BOULEVARD INVESTMENT COMPANT, LLC | ATTN: RUTH ANN SCHNEIDERS JEFFERSON CITY, MO 65109 |
| 2.189 UNIVERSAL TERMS AND CONDITIONS | | 121804794 | ☐ | MMXXI INVESTMENTS LLC | C/O KEITH ZAGAR SOUTHLAKE, TX 76092-3458 |
| 2.190 LEASE, DATED 11/01/2014, AS AMENDED | | 121804799 | ☐ | MOBILE HIGHWAY 4500, LLC | ATTN: STEVE BELFORD WORTHINGTON, OH 43085 |
| 2.191 LEASE, DATED 10/09/2020, AS AMENDED | | 121804804 | ☐ | MONGIA CAPITAL MICHIGAN, LLC | ATTN: RAJ KUMAR DANIEL LINE FARMINGTON HILLS, MI 48334 |
| 2.192 LEASE, DATED 02/07/2014, AS AMENDED | | 121804818 | ☐ | MORNINGSIDE PLAZA LP | ATTN: CHRISTOPHER KRUPPA PITTSBURGH, PA 15224 |
| 2.193 LEASE, DATED 05/28/2020, AS AMENDED | | 121804898 | ☐ | NAMDAR REALTY GROUP | ATTN: GIANCARLOS CACERES TAMPA , FL 33622 |
| 2.194 LEASE AGREEMENT, DATED 08/30/2023, AS AMENDED | | 121804899 | ☐ | NAMDAR REALTY GROUP | ATTN: PAUL LICHTEFELD GREAT NECK, NY 11021 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.195 LEASE AGREEMENT, AS AMENDED | | 121804909 | ☐ | NATIONAL RETAIL PROPERTIES, INC. | 450 S. ORANGE AVE. ORLANDO, FL 32801 |
| 2.196 RETAIL LEASE AGREEMENT, DATED 06/30/2022, AS AMENDED | | 121804996 | ☐ | NEW BERN DEVELOPMENT, LLC | ATTN: REBECCA ANDREWS (PM) JARED BROWN RUFFIN JONES RALEIGH, NC 27628 |
| 2.197 LEASE AGREEMENT, DATED 03/19/2019, AS AMENDED | | 121805010 | ☐ | NEW PLAZA MANAGEMENT LLC | ATTN: HOWARD SHAFRON CLEVELAND, OH 44120 |
| 2.198 LEASE, DATED 02/14/2023, AS AMENDED | | 121805018 | ☐ | NEWPORT CROSSING INVESTORS, LLC C/O COASTAL EQUITIES REAL ESTATE | ATTN: EILEEN SPOHR STEVE POORMAN (FACILITIES) WESTON, FL 33331 |
| 2.199 LEASE, DATED 11/01/2014, AS AMENDED | | 121805030 | ☐ | NIAGRA FALLS 778, LLC | ATTN: STEVE BELFORD WORTHINGTON , OH 43085 |
| 2.200 PROFESSIONAL SERVICES AGREEMENT, UTILITY BILLS | | 121805050 | ☐ | NISC UBP, LLC | 3131 TECHNOLOGY DRIVE NW MANDAN, ND 58554 |
| 2.201 CONFIDENTIAL AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT | | 121805051 | ☐ | NISC UBP, LLC DBA CAPTURIS | 3131 TECHNOLOGY DRIVE NW MANDAN, ND 58554 |
| 2.202 LEASE, DATED 05/26/2018, AS AMENDED | | 121805070 | ☐ | NORTH COUNTY COLUMBIA REALTY, LLC ORDA CORPORATION | ATTN: DIANE (LEASE/RENT) JODY PEARSON (ALL ELSE) DALLAS , TX 75248 |
| 2.203 LEASE, DATED 12/01/2014, AS AMENDED | | 121805073 | ☐ | NORTH SKY, LLC | ATTN: DAVID ABDO WORTHINGTON, OH 43085 |
| 2.204 LEASE, DATED 11/19/2020, AS AMENDED | | 121805084 | ☐ | NORTHSIDE VILLAGE CONYERS, LLC | ATTN: DONNA CAUTHER ROSWELL, GA 30075 |
| 2.205 LEASE, DATED 03/30/2021, AS AMENDED | | 121805179 | ☐ | OAK FOREST GROUP, LTD | P.O. BOX 3449 LONGVIEW, TX 75606 |
| 2.206 ODP BUSINESS SOLUTIONS SUPPLY AGREEMENT | | 121805188 | ☐ | ODP BUSINESS SOLUTIONS, LLC | 6600 NORTH MILITARY TRAIL BOCA RATON, FL 33496 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.207 LEASE, DATED 03/29/2018, AS AMENDED | | 121805198 | ❑ | OIL CAPITAL COMMERCIAL REAL ESTATE SERVICES | ATTN: MIKE SCHNAKE TULSA, OK 74136 |
| 2.208 LEASE AGREEMENT, DATED 05/29/2015, AS AMENDED | | 121805203 | ❑ | OLD ORCHARD, LLC | ATTN: CHRISTINA LINE HAGERSTOWN, MD 21740 |
| 2.209 LEASE, DATED 03/01/1999, AS AMENDED | | 121805204 | ❑ | OLDACRE MCDONALD | ATTN: DAVID HEYDASCH (DIRECTOR OF PROPERTY MANAGEMENT) NASHVILLE, TN 37215 |
| 2.210 ONERAIL / AMERICAN FREIGHT, LLC MASTER SERVICES AGREEMENT | | 121805219 | ❑ | ON DEMAND TECHNOLOGIES, INC. (D/B/A ONERAIL) | 8427 SOUTHPARK CIRCLE SW ORLANDO, FL 32819 |
| 2.211 LEASE, DATED 12/15/2017, AS AMENDED | | 121805223 | ❑ | ONE HOME REALTY, INC | ATTN: SAVANNAH, MO 64485 |
| 2.212 LEASE, DATED 06/06/2017, AS AMENDED | | 121805224 | ❑ | ONE LAND COMPANY, LLC | ATTN: KAREN JOHNSTON JONESBORO, AR 72401 |
| 2.213 LEASE AGREEMENT, DATED 09/09/2020, AS AMENDED | | 121805225 | ❑ | ONE OAK INVESTMENTS | ATTN: AMANDEEP MANGAT BLAINE, WA 98230 |
| 2.214 ONIX ENTERPRISE CUSTOMER AGREEMENT GOOGLE CLOUD SERVICES | | 121805234 | ❑ | ONIX NETWORKING CORP | 1991 CROCKER ROAD WESTLAKE, OH 44145 |
| 2.215 ONIX ENTERPRISE CUSTOMER AGREEMENT GOOGLE CLOUD SERVICES | | 121805235 | ❑ | ONIX NETWORKING CORP. | 1991 CROCKER ROAD WESTLAKE, OH 44145 |
| 2.216 LEASE, DATED 06/23/2021, AS AMENDED | | 121805236 | ❑ | ONLY EPIC HOLDINGS | ATTN: JASON MITTMAN DUB JOHNSON (PM) LOUISVILLE , KY 40207 |
| 2.217 MASTER SERVICES AGREEMENT | | 121805244 | ❑ | ONPOINT WARRANTY SOLUTIONS LLC | 1400 MAIN ST. CLARKSVILLE, IN 47129 |
| 2.218 LEASE AGREEMENT, DATED 10/14/2013, AS AMENDED | | 121805328 | ❑ | OXFORD STREET HUNTSVILLE | ATTN: MIKE ARAFAT MADISON, AL 35756 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.219 LEASE, DATED 04/15/2016, AS AMENDED | | 121805331 | ❑ | P&H INVESTMENTS, LLC | ATTN: TARA NEWMAN JOHN PERRY JONESBORO, AR 72403 |
| 2.220 LEASE AND OPTION TO PURCHASE, DATED 02/01/2016, AS AMENDED | | 121805333 | ❑ | P&S AXELROD, LLC | ATTN: PHILIP AXELROD PARMA, OH 44129 |
| 2.221 LEASE, DATED 11/11/2021, AS AMENDED | | 121805340 | ❑ | PACIFICA MUSKEGON, LLC | ATTN: JUSTIN THADSAMANY SAN DIEGO, CA 92110 |
| 2.222 ADMINISTRATION SERVICES AGREEMENT | | 121805354 | ❑ | PALLADIO US, LLC | P.O. BOX 10872 WEST PALM BEACH, FL 33419 |
| 2.223 LEASE AGREEMENT, DATED 06/30/2017, AS AMENDED | | 121805370 | ❑ | PARAGON REALTY GROUP | ATTN: LENNY LINSKER WESTPORT, CT 6880 |
| 2.224 LEASE AGREEMENT, DATED 02/02/2016, AS AMENDED | | 121805379 | ❑ | PARKER-ANDERSON, LLC | ATTN: KEVIN PARKER JOPLIN, MO 64801 |
| 2.225 LEASE, DATED 08/13/2021, AS AMENDED | | 121805431 | ❑ | PEORIA RENTAL PROPERTIES, LLC | ATTN: RONALD C. WARD (PARTNER/LL) BETSY KERN (PM) FLAGSTAFF , AZ 86004 |
| 2.226 UNIVERSAL TERMS AND CONDITIONS | | 121805492 | ❑ | PFW LLC | ATTN: CAROLYN COLE TUPELO, MS 38804 |
| 2.227 LEASE, DATED 06/07/2021, AS AMENDED | | 121805518 | ❑ | PIQUA INVESTMENT PARTNERS, LLC | ATTN: FELIZ REZNICK PIQUA, OH 45356 |
| 2.228 LEASE, DATED 04/30/2019, AS AMENDED | | 121805551 | ❑ | PLAZA NORTH INVESTORS, LLC | ATTN: JUDE CRAYTON SARAH MENDEL (PM) WESTON, FL 33331 |
| 2.229 LEASE AGREEMENT, DATED 12/22/2015, AS AMENDED | | 121805580 | ❑ | POLK COUNTY PARTNERS LLC | ATTN: RICARDO GRINBERG DANIA, FL 33004 |
| 2.230 LEASE AGREEMENT, DATED 03/01/2016, AS AMENDED | | 121805585 | ❑ | PORT ST. LUCIE PLAZA I, II, III | ATTN: TODD NEPOLA HOLLYWOOD, FL 33021 |
| 2.231 LEASE, DATED 05/10/2022, AS AMENDED | | 121805632 | ❑ | PRATTVILLE PARTNERS LIMITED PARTNERSHIP | ATTN: IRENE BARTLEY MONTGOMERY, AL 36123-5000 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.232 LEASE, DATED 07/22/2022, AS AMENDED | | 121805758 | ❑ | PULLMAN SQUARE ASSOCIATES | ATTN: ZACHARY GUMBERG PITTSBURGH, PA 15223 |
| 2.233 LEASE, DATED 11/01/2014, AS AMENDED | | 121805790 | ❑ | QUANTUM EQUITY ONE, LLC | ATTN: LARRY GROLL BLAKE GROLL SUNNY ISLES, FL 33160 |
| 2.234 LEASE AGREEMENT, DATED 02/01/2014, AS AMENDED | | 121805864 | ❑ | REALTY INCOME CORPORATION | ATTN: HOLLY YEE SAN DIEGO, CA 92130 |
| 2.235 RELEX MASTER SERVICE AGREEMENT | | 121805971 | ❑ | RETAIL LOGISTICS EXCELLENCE - RELEX OY | POSTINTAIVAL 7 00230 HELSINKI, FINLAND |
| 2.236 MASTER SERVICES AGREEMENT | | 121805981 | ❑ | RETAILNEXT, INC. | 60 S. MARKET ST. SAN JOSE, CA 95113 |
| 2.237 LEASE, DATED 05/22/2020, AS AMENDED | | 121806014 | ❑ | RIDGEWATER COMMERCE LLC C/O CURO MGMT | ATTN: MEGAN HURLEY (PM) JOSH NIEDERHELMAN COVINGTON, KY 41011 |
| 2.238 LEASE, DATED 01/30/2017, AS AMENDED | | 121806035 | ❑ | RIVER OAKS PROPERTIES | ATTN: JASMINE ALACRON EL PASO, TX 79912 |
| 2.239 LEASE, DATED 08/17/2023, AS AMENDED | | 121806037 | ❑ | RIVERDALE CENTER NORTH, LLC | ATTN: ALEXANDER USDAN LOS ANGELES, CA 90036 |
| 2.240 LEASE, DATED 11/01/2014, AS AMENDED | | 121806056 | ❑ | RODI ROAD 501, LLC | ATTN: STEVE BELFORD WORTHINGTON, OH 43085 |
| 2.241 LEASE, DATED 09/04/2020, AS AMENDED | | 121806058 | ❑ | ROGERS COMMERCIAL PROPERTIES, LLC | ATTN: CHAD ROGERS LAWTON, OK 73505 |
| 2.242 LEASE, DATED 05/15/2019, AS AMENDED | | 121806067 | ❑ | ROSE AND ROSE LLC | ATTN: JANET SWART JACKSONVILLE, FL 28546 |
| 2.243 LEASE, DATED 10/14/2015, AS AMENDED | | 121806077 | ❑ | RRG, LLC | ATTN: MIKE PRITCHARD SHERYL CHRISTIANSON LA CROSSE, WI 54602 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.244 LEASE AGREEMENT, DATED 05/15/2012, AS AMENDED | | 121806111 | ☐ | SABATINE BK DEVELOPMENT LLC | ATTN: JAMES SABATINE JR. LINDSAY MEENACHAN BOARDMAN, OH 44512 |
| 2.245 LEASE, DATED 11/07/2017, AS AMENDED | | 121806132 | ☐ | SAIA FAMILY LIMITED PARTNERSHIP | ATTN: CHRISTINE PIMENTEL (PM) LL: SAIA FAMILY LLP TEMPE, AZ 85288 |
| 2.246 LEASE, DATED 03/04/2015, AS AMENDED | | 121806154 | ☐ | SAV 150000 ABERCORN LLC | ATTN: HOWARD SPIVA IGOR MITNIK SAVANNAH, GA 31419 |
| 2.247 UNIVERSAL TERMS AND CONDITIONS - FOR FURNITURE AND MATTRESS SUPPLIER USE ONLY | | 121806246 | ☐ | SEMINOLE MFG | 274 MACKENZIE AVE AJAX, ON L1S 2E9 |
| 2.248 SUBSCRIPTION TERMS AND CONDITIONS | | 121806329 | ☐ | SIMON DATA, INC. | 483 BROADWAY NEW YORK, NY 10013 |
| 2.249 DATA PROCESSING ADDENDUM | | 121806330 | ☐ | SIMON DATA, INC. | 483 BROADWAY NEW YORK, NY 10013 |
| 2.250 LEASE AGREEMENT, DATED 10/31/2011, AS AMENDED | | 121806373 | ☐ | SJN HOLDINGS, LLC | ATTN: BILL HAMAD JERRY BANKES MICHAEL GEORGE ADAM HARGRAVE HARRISBURG, PA 17112 |
| 2.251 LEASE, DATED 06/05/2019, AS AMENDED | | 121806429 | ☐ | SOMERA ROAD - ATHENS GEORGIA II, LLC | ATTN: JOE LEMENSE JR. NEW YORK, NY 10036 |
| 2.252 LEASE, DATED 12/08/2017, AS AMENDED | | 121806442 | ☐ | SOUTH TULSA STORAGE LLC | ATTN: BRENDA URNER (ACCOUNTANT) TULSA, OK 74136 |
| 2.253 LEASE, DATED 06/02/2022, AS AMENDED | | 121806446 | ☐ | SOUTHGATE PROPERTIES, LLC | ATTN: DAN LEVINE SPRINGFIELD, MA 1103 |
| 2.254 LEASE, DATED 11/25/2014, AS AMENDED | | 121806527 | ☐ | STATE ROAD 4201, LLC | ATTN: STEVE BELFORD WORTHINGTON, OH 43085 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.255 LEASE, DATED 11/01/2014, AS AMENDED | | 121806549 | ☐ | STEWART & HAMILTON PROPERTIES | ATTN: STEVE BELFORD WORTHINGTON , OH 43085 |
| 2.256 LEASE, DATED 11/01/2014, AS AMENDED | | 121806550 | ☐ | STEWART AND HAMILTON PROPERTIES, LLC | ATTN: STEVE BELFORD WORTHINGTON , OH 43085 |
| 2.257 LEASE, DATED 06/06/2017, AS AMENDED | | 121806555 | ☐ | STONEBRIDGE CONSTRUCTION | ATTN: TARA NEWMAN (LL) JOHN PERRY (LL) JONESBORO, AR 72401 |
| 2.258 LEASE, DATED 11/01/2014, AS AMENDED | | 121806647 | ☐ | SW 17TH STREET 1010, LLC | ATTN: STEVE BELFORD WORTHINGTON, OH 43085 |
| 2.259 LEASE, DATED 02/02/2021, AS AMENDED | | 121806677 | ☐ | SYLVAN PARK APARTMENTS, LLC ATTN. KENNETH A. LUCAS | ATTN: JUSTIN WILSON (LEASE CONTACT) MARA LOVE (ONSITE MANAGER) JAY TAYLOR (LEASE CONTACT) RALEIGH , NC 27607 |
| 2.260 LEASE, DATED 05/01/2015, AS AMENDED | | 121806691 | ☐ | T-18 INVESTMENTS, LLC | ATTN: MIKE FROST DENISE SWANSON VILLA RICA, GA 30180 |
| 2.261 LEASE, DATED 04/01/2015, AS AMENDED | | 121806689 | ☐ | T.B.R. PROPERTY GROUP, LLC | ATTN: JOE SPRINGER ST. PETERSBURG, FL 33708 |
| 2.262 LEASE AGREEMENT, DATED 12/30/2015, AS AMENDED | | 121806712 | ☐ | TANGLEWOOD VENTURE, LLC | ATTN: KAREN JAMES ROANOKE, VA 24018 |
| 2.263 LEASE, DATED 08/13/2019, AS AMENDED | | 121806718 | ☐ | TARANTINO PROPERTIES, INC | ATTN: DAVID M. SUTTON HOUSTON, TX 77063 |
| 2.264 LEASE, DATED 04/24/2014, AS AMENDED | | 121806729 | ☐ | TB GARRETT CREEK LLC | ATTN: GRANT STEWART TULSA, OK 74152 |
| 2.265 LEASE, DATED 02/16/2022, AS AMENDED | | 121806730 | ☐ | TBF GROUP BATTLE CREEK, LLC | ATTN: JEANNE MICHALSKI GREAT NECK, NY 11021 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.266 LEASE, DATED 11/01/2014, AS AMENDED | | 121806732 | ☐ | TC 3125 LAKE EASTBROOK LLC | ATTN: MAX BENEDICT RYAN VAN DAM GRAND RAPIDS, MI 49516 |
| 2.267 LEASE, DATED 01/01/2014, AS AMENDED | | 121806733 | ☐ | TC 630 N TELEGRAPH | ATTN: MAX BENEDICT RYAN VAN DAM GRAND RAPIDS, MI 49516 |
| 2.268 LEASE, DATED 05/11/2018, AS AMENDED | | 121806742 | ☐ | TEJAS CENTER, LTD. | ATTN: ARDIAN MARTINEZ COLLEGE STATION, TX 77840 |
| 2.269 LEASE, DATED 11/01/2014, AS AMENDED | | 121806760 | ☐ | TEXAS MAIN STREET, LLC | ATTN: CINDY RICHMOND HILARY KING (CFO) GAHANNA, OH 43230 |
| 2.270 LEASE, DATED 07/09/2021, AS AMENDED | | 121806775 | ☐ | THE COLLINS INVESTMENT TRUST | ATTN: MALEAH TOWNSEND HURST, TX 76054 |
| 2.271 LEASE, DATED 01/08/2021, AS AMENDED | | 121806811 | ☐ | THE IREX 4, LLC | ATTN: JONATHAN KELLER LEXINGTON, KY 40503 |
| 2.272 LEASE, DATED 12/10/2018, AS AMENDED | | 121806850 | ☐ | THE SHOPPES AT EASTLAKE, LLC NOTICES: C/O BLASS PROPERTIES, INC. | ATTN: BRETT FELDMAN BROOKHAVEN, GA 30319 |
| 2.273 LEASE, DATED 12/16/2020, AS AMENDED | | 121806902 | ☐ | TKC CCXXXIX, LLC ATTN: GREG KEITHER OR KEN BUELEY | ATTN: ANAIS MULLEN CHARLOTTE, NC 28211 |
| 2.274 LEASE, DATED 08/15/2017, AS AMENDED | | 121806904 | ☐ | TKG CRANSTON DEVELOPMENT | ATTN: LAURIE TIMMONS COLUMBIA, MO 65203 |
| 2.275 LEASE, DATED 02/09/2021, AS AMENDED | | 121806905 | ☐ | TKG FAIRHAVEN COMMONS, LLC | ATTN: LAURIE TIMMONS COREY WIEMANN COLUMBIA, MO 65203 |
| 2.276 LEASE, DATED 11/01/2014, AS AMENDED | | 121806911 | ☐ | TLP 4782 MUHLHAUSER LLC | ATTN: LISA ZIMMERMAN JEFF HILL (SPM) MIKE MEYERS OAK BROOK TERRACE , IL 60523 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.277 LEASE, DATED 12/14/2016, AS AMENDED | | 121806916 | ☐ | TMS HOLLYWOOD PROPERTIES LLC | 2673 S. PARK LANE PEMBROKE PARK, FL 33009 |
| 2.278 LEASE AGREEMENT, DATED 06/17/2008, AS AMENDED | | 121806942 | ☐ | TOPS HOLDING, LLC | ATTN: JOSEPH QUINN AIDAN MURRAY QUINCY, MA 2169 |
| 2.279 LEASE, DATED 11/01/2014, AS AMENDED | | 121806971 | ☐ | TRIDE HOLDINGS, LLC | ATTN: DANIELA VARGAS BAY HARBOR ISLANDS, FL 33154 |
| 2.280 LEASE AGREEMENT, DATED 01/28/2014, AS AMENDED | | 121807000 | ☐ | TURFWAY BACELINE, LLC | ATTN: MICHELLE MONTGOMERY DENVER, CO 80203 |
| 2.281 LEASE, DATED 11/01/2014, AS AMENDED | | 121807010 | ☐ | TWO BY TWO PROPERTIES, LLC | ATTN: DANIEL FOSTER LAKELAND, TN 38002 |
| 2.282 AMENDMENT NO. 3 TO SOW NO. 1 | | 121807047 | ☐ | UNITED SERVICE PROTECTION, INC. | 11222 QUAIL ROOST DRIVE MIAMI, FL 33157 |
| 2.283 STATEMENT OF WORK NO. 2 TO MASTER SERVICES AGREEMENT - AFTERMARKET SERVICE CONTRACT PROGRAM | | 121807048 | ☐ | UNITED SERVICE PROTECTION, INC. | 11222 QUAIL ROOST DRIVE MIAMI, FL 33157 |
| 2.284 AMENDMENT NO. 2 TO THE MASTER SERVICES AGREEMENT | | 121807049 | ☐ | UNITED SERVICE PROTECTION, INC. | 11222 QUAIL ROOST DRIVE MIAMI, FL 33157 |
| 2.285 STATEMENT OF WORK NO. 1 TO MASTER SERVICES AGREEMENT SERVICE CONTRACT PROGRAM | | 121807050 | ☐ | UNITED SERVICE PROTECTION, INC. | 11222 QUAIL ROOST DRIVE MIAMI, FL 33157 |
| 2.286 MASTER SERVICES AGREEMENT | | 121807051 | ☐ | UNITED SERVICE PROTECTION, INC. | 11222 QUAIL ROOST DRIVE MIAMI, FL 33157 |
| 2.287 AMENDMENT NO. 2 TO SOW NO. 1 | | 121807052 | ☐ | UNITED SERVICE PROTECTION, INC. | 11222 QUAIL ROOST DRIVE MIAMI, FL 33157 |
| 2.288 AMENDMENT NO. 1 TO THE MASTER SERVICES AGREEMENT AND SOW NO. 1 | | 121807053 | ☐ | UNITED SERVICE PROTECTION, INC. | 11222 QUAIL ROOST DRIVE MIAMI, FL 33157 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.289 MASTER SERVICES AGREEMENT | | 121807054 | ❑ | UNITED SERVICE PROTECTION, INC. | 11222 QUAIL ROOST DRIVE MIAMI, FL 33157 |
| 2.290 CONSULTING AGREEMENT FOR PROPERTY TAX SERVICES | | 121807135 | ❑ | VANTAGE ONE TAX SOLUTIONS, INC. | 6310 LBJ FREEWAY DALLAS, TX 75240 |
| 2.291 LEASE, DATED 03/25/2016, AS AMENDED | | 121807221 | ❑ | VICTORY REAL ESTATE INVESTMENTS LLC | ATTN: ROBERTA MCCARDLE STEPHEN WAYNICK COLUMBUS, GA 31904 |
| 2.292 LEASE, DATED 11/30/2018, AS AMENDED | | 121807222 | ❑ | VICTORY REAL ESTATE INVESTMENTS LLC | ATTN: ELLIS DARBY (MAIN) BEN HOWARD (MAIN) COLUMBUS, GA 31904 |
| 2.293 LEASE, DATED 08/24/2020, AS AMENDED | | 121807242 | ❑ | VISHAL KALMIA PLAZA, LLC | ATTN: DEAVON TAYLOR (PM) SHIV AGGARWAL (ANYTHING ELSE) VANDANA AGGARWAL (LEASE QUESTIONS) NORCROSS, GA 30071 |
| 2.294 LEASE, DATED 01/17/2018, AS AMENDED | | 121807307 | ❑ | W.H. WAREHOUSE LLC | ATTN: FRANK PERRY LEAWOOD, KS 66211 |
| 2.295 LEASE, DATED 11/11/2020, AS AMENDED | | 121807399 | ❑ | WEST COUNTY INVESTORS, LLC | ATTN: JUDE CRAYTON SARAH MENDEL (PM) WESTON, FL 33331 |
| 2.296 LEASE, DATED 07/17/2014, AS AMENDED | | 121807403 | ❑ | WESTON SCIP 2, LLC | ATTN: JOSH EIG (PM) CLEVELAND, OH 44128 |
| 2.297 LEASE, DATED 06/28/2010, AS AMENDED | | 121807440 | ❑ | WILLIAM SHANE COURTNEY | ATTN: SHANE COURTNEY FLOYDS KNOBS, IN 47119 |
| 2.298 LEASE, DATED 06/24/2020, AS AMENDED | | 121807478 | ❑ | WOODCREST CAPITAL, LLC | ATTN: SAMANTHA ACKERMAN FORT WORTH, TX 76109 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.299 LEASE, DATED 07/27/2015, AS AMENDED | | 121807482 | ☐ | WORLD CLASS PROPERTY COMPANY, LLC | ATTN: MICHAELA SCOTT ROSALIE KESZLER (VP WORLD CLASS PROPERTY COMPANY) JASON ROGERS (CONTROLLER) AUSTIN, TX 78701 |

| | |
|---|---|
| **Total number of contracts** | **299** |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | American Freight, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12527 (JTD) |

Form 206H

# Schedule H: Codebtors

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**Part 1:**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| **ABL Term Loan** | | |
| 2.1 AMERICAN FREIGHT FFO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.2 AMERICAN FREIGHT FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.3 AMERICAN FREIGHT FRANCHISOR, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.4 AMERICAN FREIGHT GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.5  AMERICAN FREIGHT HOLDINGS, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.6  AMERICAN FREIGHT MANAGEMENT COMPANY, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.7  AMERICAN FREIGHT OUTLET STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.8  BETANCOURT SPORTS NUTRITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.9  BUDDY'S FRANCHISING AND LICENSING LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.10  BUDDY'S NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.11  EDUCATE, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.12  FRANCHISE GROUP ACQUISITION TM, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.13  FRANCHISE GROUP INTERMEDIATE B, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.14 FRANCHISE GROUP INTERMEDIATE BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.15 FRANCHISE GROUP INTERMEDIATE HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.16 FRANCHISE GROUP INTERMEDIATE PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.17 FRANCHISE GROUP INTERMEDIATE S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.18 FRANCHISE GROUP INTERMEDIATE SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.19 FRANCHISE GROUP INTERMEDIATE V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.20 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.21 FRANCHISE GROUP NEWCO BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.22 FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.23 FRANCHISE GROUP NEWCO PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.24 FRANCHISE GROUP NEWCO S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.25 FRANCHISE GROUP NEWCO SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.26 FRANCHISE GROUP NEWCO V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.27 FRANCHISE GROUP, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.28 HOME & APPLIANCE OUTLET, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.29 PET SUPPLIES "PLUS", LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.30 PSP DISTRIBUTION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.31 PSP FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.32 PSP GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.33 PSP MIDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.34 PSP SERVICE NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.35 PSP STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.36 PSP SUBCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.37 VALOR ACQUISITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.38 VITAMIN SHOPPE FLORIDA, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.39 VITAMIN SHOPPE FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.40 VITAMIN SHOPPE GLOBAL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.41 VITAMIN SHOPPE INDUSTRIES LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.42 VITAMIN SHOPPE MARINER, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.43 VITAMIN SHOPPE PROCUREMENT SERVICES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

**First Lien Term Loan**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.44 AMERICAN FREIGHT FFO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.45 AMERICAN FREIGHT FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.46 AMERICAN FREIGHT FRANCHISOR, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.47 AMERICAN FREIGHT GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.48 AMERICAN FREIGHT HOLDINGS, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.49 AMERICAN FREIGHT MANAGEMENT COMPANY, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.50 AMERICAN FREIGHT OUTLET STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.51 BETANCOURT SPORTS NUTRITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.52 BUDDY'S FRANCHISING AND LICENSING LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.53 BUDDY'S NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.54 EDUCATE, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.55 FRANCHISE GROUP ACQUISITION TM, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.56 FRANCHISE GROUP INTERMEDIATE B, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.57 FRANCHISE GROUP INTERMEDIATE BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.58 FRANCHISE GROUP INTERMEDIATE HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.59 FRANCHISE GROUP INTERMEDIATE PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.60 FRANCHISE GROUP INTERMEDIATE S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.61 FRANCHISE GROUP INTERMEDIATE SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.62 FRANCHISE GROUP INTERMEDIATE V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.63 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.64 FRANCHISE GROUP NEWCO BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.65 FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.66 FRANCHISE GROUP NEWCO PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.67 FRANCHISE GROUP NEWCO S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.68 FRANCHISE GROUP NEWCO SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.69 FRANCHISE GROUP NEWCO V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.70 FRANCHISE GROUP, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.71 HOME & APPLIANCE OUTLET, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.72 PET SUPPLIES "PLUS", LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.73 PSP DISTRIBUTION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.74 PSP FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.75 PSP GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.76 PSP MIDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.77 PSP SERVICE NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.78 PSP STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.79 PSP SUBCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.80 VALOR ACQUISITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.81 VITAMIN SHOPPE FLORIDA, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.82 VITAMIN SHOPPE FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.83 VITAMIN SHOPPE GLOBAL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.84 VITAMIN SHOPPE INDUSTRIES LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.85 VITAMIN SHOPPE MARINER, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.86 VITAMIN SHOPPE PROCUREMENT SERVICES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

## Second Lien Term Loan

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.87 AMERICAN FREIGHT FFO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.88 AMERICAN FREIGHT FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.89 AMERICAN FREIGHT FRANCHISOR, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.90 AMERICAN FREIGHT GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.91 AMERICAN FREIGHT HOLDINGS, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.92 AMERICAN FREIGHT MANAGEMENT COMPANY, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.93 AMERICAN FREIGHT OUTLET STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.94 BETANCOURT SPORTS NUTRITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.95 BUDDY'S FRANCHISING AND LICENSING LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.96 BUDDY'S NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.97 EDUCATE, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.98 FRANCHISE GROUP ACQUISITION TM, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.99 FRANCHISE GROUP INTERMEDIATE B, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.100 FRANCHISE GROUP INTERMEDIATE BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.101 FRANCHISE GROUP INTERMEDIATE HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.102 FRANCHISE GROUP INTERMEDIATE PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.103 FRANCHISE GROUP INTERMEDIATE S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.104 FRANCHISE GROUP INTERMEDIATE SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.105 FRANCHISE GROUP INTERMEDIATE V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.106 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.107 FRANCHISE GROUP NEWCO BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.108 FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.109 FRANCHISE GROUP NEWCO PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.110 FRANCHISE GROUP NEWCO S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.111 FRANCHISE GROUP NEWCO SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.112 FRANCHISE GROUP NEWCO V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.113 FRANCHISE GROUP, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.114 HOME & APPLIANCE OUTLET, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.115 PET SUPPLIES "PLUS", LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.116 PSP DISTRIBUTION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.117 PSP FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.118 PSP GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.119  PSP MIDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.120  PSP SERVICE NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.121  PSP STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.122  PSP SUBCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.123  VALOR ACQUISITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.124  VITAMIN SHOPPE FLORIDA, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.125  VITAMIN SHOPPE FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.126  VITAMIN SHOPPE GLOBAL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.127  VITAMIN SHOPPE INDUSTRIES LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.128 VITAMIN SHOPPE MARINER, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.129 VITAMIN SHOPPE PROCUREMENT SERVICES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

**Total Number of Co-Debtor / Creditor Rows**           **129**

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | American Freight, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12527 (JTD) |

Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

| **Part 1:** | **Summary of Assets** |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B

$15,225,011.87

1b. **Total personal property:**
Copy line 91A from Schedule A/B

$167,307,074.98
+ UNDETERMINED

1c. **Total of all property:**
Copy line 92 from Schedule A/B

$182,532,086.85
+ UNDETERMINED

| **Part 2:** | **Summary of Liabilities** |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$1,529,101,793.56

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F

$0.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

$182,338,961.69
+ UNDETERMINED

4. **Total liabilities**
Lines 2 + 3a + 3b

$1,711,440,755.25
+ UNDETERMINED

| Fill in this information to identify the case and this filing: |
| --- |
| Debtor Name: _____American Freight, LLC_____ |
| United States Bankruptcy Court: _____DISTRICT OF DELAWARE_____ |
| Case Number (if known): _____24-12527 (JTD)_____ |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☑ Schedule H: Codebtors (Official Form (206H)
- ☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐ Amended Schedule
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 12/24/2024 _____

**Signature:** /s/ Eric Seeton _____   Eric Seeton, Chief Financial Officer _____

**Name and Title**

# IN THE UNITED STATES BANKRUPTCY
# COURT FOR DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.* | § § | Case No. 24-12480 (JTD) |
| Debtors | § § § | |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## American Freight, LLC
## CASE NO. 24-12527 (JTD)

| Fill in this information to identify the case and this filing: | |
| --- | --- |
| Debtor Name: | American Freight, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12527 (JTD) |

Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| **Part 1:** | **Income** |
| --- | --- |

1. **Gross Revenue from business**

☐ None.

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
| --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From 12/31/2023 MM/DD/YYYY | to 11/02/2024 MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $515,133,259.35 |
| **For prior year** | From 01/01/2023 MM/DD/YYYY | to 12/30/2023 MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $826,021,751.93 |
| **For the year before that** | From 12/26/2021 MM/DD/YYYY | to 12/31/2022 MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $899,801,207.74 |

| Part 1: | Income |
|---------|--------|

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 12/31/2023 to 11/02/2024<br>MM/DD/YYYY MM/DD/YYYY | OTHER INCOME | $1,077,806.50 |
| **From the beginning of the fiscal year to filing date:** | From 12/31/2023 to 11/02/2024<br>MM/DD/YYYY MM/DD/YYYY | INTEREST INCOME | $1,063.45 |
| **For prior year** | From 01/01/2023 to 12/30/2023<br>MM/DD/YYYY MM/DD/YYYY | INTEREST INCOME | $528,478.67 |
| **For prior year** | From 01/01/2023 to 12/30/2023<br>MM/DD/YYYY MM/DD/YYYY | OTHER INCOME | $1,528,140.91 |
| **For the year before that** | From 12/26/2021 to 12/31/2022<br>MM/DD/YYYY MM/DD/YYYY | OTHER INCOME | $1,168,258.09 |
| **For the year before that** | From 12/26/2021 to 12/31/2022<br>MM/DD/YYYY MM/DD/YYYY | INTEREST INCOME | $771,521.30 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers — including expense reimbursements — to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1 1230 ZION LLC<br>18763 LONG LAKE DRIVE<br>BOCA RATON, FL 33496 | 09/05/2024<br>10/09/2024 | $15,364.78<br>$15,364.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL 1230 ZION LLC** | | **$30,729.56** | |
| 3.2 286RACINEWI<br>286RACINEWI<br>FRANCHISE STORE 286<br>2301 S GREEN BAY RD<br>RACINE, WI 53406 | 08/22/2024<br>09/04/2024<br>10/15/2024 | $2,089.89<br>$4,104.93<br>$1,517.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Franchisee |
| **TOTAL 286RACINEWI** | | **$7,711.84** | |
| 3.3 4116 OBT INVESTMENTS LLC<br>18763 LONG LAKE DRIVE<br>BOCA RATON, FL 33496 | 09/05/2024<br>10/07/2024 | $20,809.37<br>$20,809.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL 4116 OBT INVESTMENTS LLC** | | **$41,618.74** | |
| 3.4 7000 S MAY AVENUE LLC<br>C/O LAND RUN COMMERICAL REAL ESTATE ADVISORS<br>LLC 114 NW 6TH ST SUITE 206<br>OKLAHOMA CITY, OK 73102 | 09/04/2024<br>10/08/2024 | $17,357.17<br>$17,357.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL 7000 S MAY AVENUE LLC** | | **$34,714.34** | |
| 3.5 900-71 LLC<br>501 MORRISON RD STE 100<br>GAHANNA, OH 43230 | 09/09/2024<br>10/08/2024 | $27,650.05<br>$27,650.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL 900-71 LLC** | | **$55,300.10** | |
| 3.6 94, LLC<br>7820 EAGLE CREST BLVD<br>EVANSVILLE, IN 47715 | 08/05/2024<br>09/11/2024<br>10/17/2024 | $8,323.20<br>$8,323.20<br>$8,323.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |
|---|---|---|---|
| **TOTAL 94, LLC** | | **$24,969.60** | |

| 3.7 | A TEAM SALES LLC<br>2232 KODIAK DRIVE NE<br>ATLANTA, GA 30345 | 08/07/2024 | $167,642.46 | ☐ Secured debt |
|---|---|---|---|---|
|  |  | 08/21/2024 | $175,485.80 | ☐ Unsecured loan repayments |
|  |  | 09/05/2024 | $153,518.84 | ☑ Suppliers or vendors |
|  |  | 09/18/2024 | $126,193.48 | ☐ Services |
|  |  | 10/02/2024 | $147,296.89 | ☑ Other _____ |
|  |  | 10/16/2024 | $154,803.73 |  |

|  |  |  |
|---|---|---|
| **TOTAL A TEAM SALES LLC** | **$924,941.20** |

| 3.8 | A360 ENTERPRISES LLC DBA ALLYANT / ACCESSIBLE360, LLC<br>LOCKBOX 735178<br>PO BOX 735178<br>CHICAGO, IL 60673-5178 | 10/02/2024 | $11,858.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
|---|---|---|---|---|

|  |  |
|---|---|
| **TOTAL A360 ENTERPRISES LLC DBA ALLYANT / ACCESSIBLE360, LLC** | **$11,858.75** |

| 3.9 | ABRAMSON LEVIN & GINDI LLP<br>3580 WILSHIRE BLVD., SUITE 1260<br>LOS ANGELES, CA 90010 | 08/28/2024 | $9,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other _____ |
|---|---|---|---|---|

|  |  |
|---|---|
| **TOTAL ABRAMSON LEVIN & GINDI LLP** | **$9,000.00** |

| 3.10 | ACADEMY FIRE PROTECTION INC<br>42 BROADWAY<br>2ND FLOOR<br>LYNBROOK, NY 11563 | 08/07/2024 | $5,907.50 | ☐ Secured debt |
|---|---|---|---|---|
|  |  | 08/14/2024 | $545.65 | ☐ Unsecured loan repayments |
|  |  | 08/21/2024 | $2,971.88 | ☑ Suppliers or vendors |
|  |  | 08/28/2024 | $3,733.03 | ☐ Services |
|  |  | 09/05/2024 | $4,897.86 | ☑ Other _____ |
|  |  | 09/11/2024 | $1,605.00 |  |
|  |  | 09/18/2024 | $1,676.90 |  |
|  |  | 09/25/2024 | $678.64 |  |
|  |  | 10/02/2024 | $3,345.90 |  |
|  |  | 10/09/2024 | $1,089.98 |  |
|  |  | 10/16/2024 | $912.25 |  |

|  |  |
|---|---|
| **TOTAL ACADEMY FIRE PROTECTION INC** | **$27,364.59** |

| 3.11 | ADLUCENT LLC<br>PO BOX 25277<br>OVERLAND PARK, KS 66225 | 09/25/2024 | $26,049.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
|---|---|---|---|---|

|  |  |
|---|---|
| **TOTAL ADLUCENT LLC** | **$26,049.82** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.12 | ADT COMMERCIAL<br>PO BOX 872987<br>KANSAS CITY, MO 64187 | 08/14/2024 | $911.57 | ☐ Secured debt |
|---|---|---|---|---|
| | | 08/28/2024 | $650.00 | ☐ Unsecured loan repayments |
| | | 09/05/2024 | $3,322.81 | ☑ Suppliers or vendors |
| | | 09/18/2024 | $507.75 | ☐ Services |
| | | 09/25/2024 | $174.95 | ☑ Other _____ |
| | | 10/02/2024 | $5,035.70 | |
| | | 10/09/2024 | $485.00 | |
| | **TOTAL ADT COMMERCIAL** | | **$11,087.78** | |

| 3.13 | ADVANTAGE SALES & MARKETING, LLC DBA ADLUCENT<br>P.O. BOX 744347<br>ATLANTA, GA 30374-4347 | 08/28/2024 | $24,575.31 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other _____ |
| | **TOTAL ADVANTAGE SALES & MARKETING, LLC DBA ADLUCENT** | | **$24,575.31** | |

| 3.14 | AFTAMPA VENTURES<br>AF TAMPA VENTURES 1, LLC<br>FRANCHISE STORE 282<br>6233 TACOMA DR.<br>PORT RICHEY, FL 34668 | 08/22/2024 | $2,391.37 | ☐ Secured debt |
|---|---|---|---|---|
| | | 09/04/2024 | $4,157.57 | ☐ Unsecured loan repayments |
| | | 10/15/2024 | $1,403.75 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Franchisee |
| | **TOTAL AFTAMPA VENTURES** | | **$7,952.69** | |

| 3.15 | AIRPORT SQUARE NV LLC<br>34505 W TWELVE MILE ROAD SUITE 250<br>FARMINGTON, MI 48331 | 09/03/2024 | $11,872.62 | ☐ Secured debt |
|---|---|---|---|---|
| | | 10/04/2024 | $6,127.80 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Rent |
| | **TOTAL AIRPORT SQUARE NV LLC** | | **$18,000.42** | |

| 3.16 | AKERMAN LLP<br>PO BOX 4906<br>ORLANDO, FL 32802 | 08/28/2024 | $12,364.78 | ☐ Secured debt |
|---|---|---|---|---|
| | | 10/02/2024 | $36,991.14 | ☐ Unsecured loan repayments |
| | | 10/09/2024 | $3,624.00 | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☑ Other _____ |
| | **TOTAL AKERMAN LLP** | | **$52,979.92** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.17 | ALABAMA DEPARTMENT OF REVENUE<br>GORDON PERSONS BLDNG<br>50 NORTH RIPLEY STREET<br>MONTGOMERY, AL 36104 | | |
|---|---|---|---|
| | | 08/21/2024 | $93.41 |
| | | 08/21/2024 | $569.27 |
| | | 08/21/2024 | $1,760.15 |
| | | 08/21/2024 | $2,042.76 |
| | | 08/21/2024 | $3,267.05 |
| | | 08/21/2024 | $3,719.51 |
| | | 08/21/2024 | $20,025.70 |
| | | 08/21/2024 | $27,354.19 |
| | | 09/24/2024 | $59.45 |
| | | 09/24/2024 | $416.28 |
| | | 09/24/2024 | $1,707.65 |
| | | 09/24/2024 | $1,963.87 |
| | | 09/24/2024 | $3,045.39 |
| | | 09/24/2024 | $5,144.55 |
| | | 09/24/2024 | $21,127.11 |
| | | 09/24/2024 | $26,720.38 |
| | | 10/22/2024 | $5.00 |
| | | 10/22/2024 | $446.32 |
| | | 10/22/2024 | $1,429.41 |
| | | 10/22/2024 | $2,098.86 |
| | | 10/22/2024 | $3,321.47 |
| | | 10/22/2024 | $3,643.42 |
| | | 10/22/2024 | $22,093.38 |
| | | 10/22/2024 | $29,171.47 |

Secured debt ☐
Unsecured loan repayments ☐
Suppliers or vendors ☐
Services ☐
Other ☑ Tax

**TOTAL ALABAMA DEPARTMENT OF REVENUE**    **$181,226.05**

| 3.18 | ALBANY INDUSTRIES INC<br>1210 S INDIANA AVE #5907<br>CHICAGO, IL 60605 | | |
|---|---|---|---|
| | | 08/07/2024 | $89,410.00 |
| | | 08/14/2024 | $205,995.00 |
| | | 08/21/2024 | $50,405.00 |
| | | 08/28/2024 | $427,395.00 |
| | | 09/05/2024 | $224,310.00 |
| | | 09/11/2024 | $225,490.00 |
| | | 09/18/2024 | $102,430.00 |
| | | 10/16/2024 | $149,655.00 |

Secured debt ☐
Unsecured loan repayments ☐
Suppliers or vendors ☑
Services ☐
Other ☑

**TOTAL ALBANY INDUSTRIES INC**    **$1,475,090.00**

| 3.19 | ALGOLIA INC.<br>3790 EL CAMINO REAL UNIT #518<br>PALO ALTO, CA 94306 | | |
|---|---|---|---|
| | | 09/25/2024 | $44,246.87 |

Secured debt ☐
Unsecured loan repayments ☐
Suppliers or vendors ☑
Services ☐
Other ☑

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL ALGOLIA INC.** | **$44,246.87** | |
| 3.20 ALL AMERICAN ASSOCIATION LLC | 08/12/2024 | $14,990.91 | ☐ Secured debt |
| PO BOX 5902 | 09/04/2024 | $14,990.91 | ☐ Unsecured loan repayments |
| METAIRIE, LA 70009 | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | 10/10/2024 | $14,990.91 | ☑ Other  Rent |
| | **TOTAL ALL AMERICAN ASSOCIATION LLC** | **$44,972.73** | |
| 3.21 AMAZING PEST CONTROL | 08/28/2024 | $715.00 | ☐ Secured debt |
| 105 MAIN STREET | 09/05/2024 | $4,842.25 | ☐ Unsecured loan repayments |
| HACKENSACK, NJ 07601 | | | ☑ Suppliers or vendors |
| | 09/11/2024 | $365.00 | ☐ Services |
| | 09/18/2024 | $1,053.70 | ☑ Other |
| | 09/25/2024 | $775.00 | |
| | 10/09/2024 | $5,824.50 | |
| | **TOTAL AMAZING PEST CONTROL** | **$13,575.45** | |
| 3.22 AMERCO REAL ESTATE COMPANY | 08/07/2024 | $43,815.52 | ☐ Secured debt |
| 2727 N CENTRAL AVE SUITE 500 | 09/06/2024 | $43,815.52 | ☐ Unsecured loan repayments |
| PHOENIX, AZ 85004 | | | ☐ Suppliers or vendors |
| | 10/10/2024 | $43,815.52 | ☐ Services |
| | | | ☑ Other  Rent |
| | **TOTAL AMERCO REAL ESTATE COMPANY** | **$131,446.56** | |
| 3.23 ANTHONY HUNTER | 08/14/2024 | $1,459.99 | ☐ Secured debt |
| [REDACTED ADDRESS] | 09/11/2024 | $1,150.00 | ☐ Unsecured loan repayments |
| | | | ☑ Suppliers or vendors |
| | 09/25/2024 | $1,369.00 | ☐ Services |
| | 10/02/2024 | $654.99 | ☑ Other |
| | 10/16/2024 | $1,255.00 | |
| | 10/31/2024 | $1,840.00 | |
| | **TOTAL ANTHONY HUNTER** | **$7,728.98** | |
| 3.24 ARCHITECTURAL GRAPHICS, INC.(AGI) | 08/07/2024 | $1,885.00 | ☐ Secured debt |
| 2655 INTERNATIONAL PARKWAY | 08/21/2024 | $542.00 | ☐ Unsecured loan repayments |
| VIRGINIA BEACH, VA 23452 | | | ☑ Suppliers or vendors |
| | 09/11/2024 | $7,179.46 | ☐ Services |
| | 10/02/2024 | $4,993.19 | ☑ Other |
| | 10/16/2024 | $3,540.42 | |
| | **TOTAL ARCHITECTURAL GRAPHICS, INC.(AGI)** | **$18,140.07** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.25 | ARIZONA DEPARTMENT OF REVENUE 1600 W MONROE ST. PHOENIX, AZ 85007-2650 | | | |
|---|---|---|---|---|
| | | 08/20/2024 | $18,222.96 | ☐ Secured debt |
| | | 08/20/2024 | $29,598.32 | ☐ Unsecured loan repayments |
| | | 09/20/2024 | $16,908.23 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | 09/20/2024 | $36,617.32 | ☑ Other  Tax |
| | | 10/21/2024 | $17,806.34 | |
| | | 10/21/2024 | $30,836.10 | |
| | **TOTAL ARIZONA DEPARTMENT OF REVENUE** | | **$149,989.27** | |

| 3.26 | ARIZONA MILLS MALL LLC PO BOX 402298 ATLANTA, GA 30384 | | | |
|---|---|---|---|---|
| | | 09/04/2024 | $93,247.90 | ☐ Secured debt |
| | | 10/07/2024 | $32,283.74 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Rent |
| | **TOTAL ARIZONA MILLS MALL LLC** | | **$125,531.64** | |

| 3.27 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION 1509 WEST 7TH STREET LITTLE ROCK, AR 72201 | | | |
|---|---|---|---|---|
| | | 08/12/2024 | $20,400.00 | ☐ Secured debt |
| | | 08/21/2024 | $34,332.00 | ☐ Unsecured loan repayments |
| | | 08/26/2024 | $20,400.00 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | 09/13/2024 | $25,800.00 | ☑ Other  Tax |
| | | 09/23/2024 | $653.00 | |
| | | 09/23/2024 | $35,619.00 | |
| | | 09/25/2024 | $25,800.00 | |
| | | 10/03/2024 | $3,912.26 | |
| | | 10/15/2024 | $17,000.00 | |
| | | 10/22/2024 | $97.00 | |
| | | 10/22/2024 | $35,211.00 | |
| | | 10/25/2024 | $17,000.00 | |
| | **TOTAL ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION** | | **$236,224.26** | |

| 3.28 | ARMOR SECURITY INC. 11641 W 83RD TER LENEXA, KS 66214 | | | |
|---|---|---|---|---|
| | | 08/07/2024 | $23,304.92 | ☐ Secured debt |
| | | 08/14/2024 | $5,992.78 | ☐ Unsecured loan repayments |
| | | 08/28/2024 | $10,455.93 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | 09/18/2024 | $23,239.92 | ☑ Other |
| | | 10/16/2024 | $44,655.14 | |
| | | 10/31/2024 | $9,900.40 | |
| | **TOTAL ARMOR SECURITY INC.** | | **$117,549.09** | |

| 3.29 | ARMORYJOLIETCORP ARMORY HOLDING GROUP INC. FRANCHISE STORE 278 1396 N LARKIN AVE JOLIET, IL 60435 | | | |
|---|---|---|---|---|
| | | 08/22/2024 | $6,351.59 | ☐ Secured debt |
| | | 09/04/2024 | $2,530.15 | ☐ Unsecured loan repayments |
| | | 10/15/2024 | $7,756.26 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Franchisee |
| | **TOTAL ARMORYJOLIETCORP** | | **$16,638.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.30** ASSET STRATEGIES GROUP, LLC
501 W SCHROCK RD, SUITE 201
WESTERVILLE, OH 43081

| | |
|---|---|
| 09/05/2024 | $31,882.50 |
| 10/02/2024 | $31,027.50 |
| 10/31/2024 | $33,287.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

**TOTAL ASSET STRATEGIES GROUP, LLC** — **$96,197.50**

**3.31** ASSURANT INC.
260 INTERSTATE N CIRCLE SE
ATLANTA, GA 30339

| | |
|---|---|
| 08/28/2024 | $726,408.59 |
| 10/16/2024 | $528,147.97 |
| 10/23/2024 | $543,192.22 |
| 10/30/2024 | $1,160,438.49 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

**TOTAL ASSURANT INC.** — **$2,958,187.27**

**3.32** ATTENTIVE MOBILE INC
221 RIVER STREET
9TH FLOOR
SUITE 9047
HOBOKEN, NJ 07030

| | |
|---|---|
| 08/21/2024 | $8,798.13 |
| 09/18/2024 | $12,721.12 |
| 09/25/2024 | $560.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

**TOTAL ATTENTIVE MOBILE INC** — **$22,079.85**

**3.33** AUTHORITY HVAC
1438 W BROADWAY RD
SUITE 211
TEMPE, AZ 85282

| | |
|---|---|
| 08/07/2024 | $4,370.00 |
| 08/14/2024 | $6,934.05 |
| 08/21/2024 | $389.00 |
| 08/28/2024 | $1,672.47 |
| 09/18/2024 | $1,107.00 |
| 10/09/2024 | $5,200.52 |
| 10/16/2024 | $18,664.81 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

**TOTAL AUTHORITY HVAC** — **$38,337.85**

**3.34** BALDWIN DEVELOPMENT GROUP LLC
20280 E VIA DE COLINA
QUEEN CREEK, AZ 85142

| | |
|---|---|
| 10/09/2024 | $69,743.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

**TOTAL BALDWIN DEVELOPMENT GROUP LLC** — **$69,743.00**

**3.35** BARDSTOWN S.C., LLC
2115 LEXINGTON ROAD S. 110
LOUISVILLE, KY 40206

| | |
|---|---|
| 09/03/2024 | $9,786.23 |
| 10/09/2024 | $8,508.09 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL BARDSTOWN S.C., LLC** — **$18,294.32**

**3.36** BELL TOWER 24, LP
2701 E CAMELBACK RD #170
PHOENIX, AZ 85016

| | |
|---|---|
| 08/07/2024 | $19,975.36 |
| 09/06/2024 | $30,435.35 |
| 10/09/2024 | $19,975.35 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

|  |  |  |  |
|---|---|---|---|
| | **TOTAL BELL TOWER 24, LP** | **$70,386.06** | |

**3.37** BERNS COMMUNICATIONS GROUP
475 PARK AVENUE SOUTH
29TH FLOOR
NEW YORK, NY 10016

| | | |
|---|---|---|
| 08/21/2024 | $18,000.00 | ☐ Secured debt |
| 10/02/2024 | $18,000.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 10/31/2024 | $18,000.00 | ☐ Services |
| | | ☑ Other _____ |

| **TOTAL BERNS COMMUNICATIONS GROUP** | **$54,000.00** |
|---|---|

**3.38** BIG ASS FANS (DELTA T), LLC
PO BOX 638767
CINCINNATI, OH 45263

| | | |
|---|---|---|
| 09/25/2024 | $44,924.32 | ☐ Secured debt |
| 10/02/2024 | $13,747.81 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 10/09/2024 | $14,950.00 | ☐ Services |
| | | ☑ Other _____ |

| **TOTAL BIG ASS FANS (DELTA T), LLC** | **$73,622.13** |
|---|---|

**3.39** BING MICROSOFT ONLINE INC
PO BOX 847543
DALLAS, TX 75284-7543

| | | |
|---|---|---|
| 09/05/2024 | $19,583.66 | ☐ Secured debt |
| 10/02/2024 | $20,395.79 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other _____ |

| **TOTAL BING MICROSOFT ONLINE INC** | **$39,979.45** |
|---|---|

**3.40** BOSTICK DEVELOPMENT LC
803 WEST BIG BEAVER SUITE 100
TROY, MI 48084

| | | |
|---|---|---|
| 09/03/2024 | $13,429.37 | ☐ Secured debt |
| 10/04/2024 | $13,229.37 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

| **TOTAL BOSTICK DEVELOPMENT LC** | **$26,658.74** |
|---|---|

**3.41** BRE RETAIL NP FESTIVAL CENTRE OWNER LLC
PO BOX 645324
CINCINNATI, OH 45264-5324

| | | |
|---|---|---|
| 09/03/2024 | $22,048.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

| **TOTAL BRE RETAIL NP FESTIVAL CENTRE OWNER LLC** | **$22,048.00** |
|---|---|

**3.42** BRIERWOOD VILLAGE LLC
C/O TSG REALTY 8650-12 OLD KINGS RD S
JACKSONVILLE, FL 32217

| | | |
|---|---|---|
| 08/05/2024 | $10,698.19 | ☐ Secured debt |
| 09/04/2024 | $12,117.91 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 10/07/2024 | $12,117.91 | ☐ Services |
| | | ☑ Other Rent |

| **TOTAL BRIERWOOD VILLAGE LLC** | **$34,934.01** |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.43 | BRINCO MECHANICAL MANAGEMENT SERVICES, INC.<br>125 SOUTH MAIN STREET<br>FREEPORT, NY 11520 | 08/14/2024 | $1,382.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 08/21/2024 | $3,114.46 | |
| | | 08/28/2024 | $10,309.32 | |
| | | 09/11/2024 | $22,077.97 | |
| | | 09/18/2024 | $5,416.55 | |
| | | 09/25/2024 | $4,609.06 | |
| | | 10/02/2024 | $13,200.74 | |
| | | 10/09/2024 | $12,400.05 | |
| | | 10/16/2024 | $10,912.49 | |

**TOTAL BRINCO MECHANICAL MANAGEMENT SERVICES, INC.**   **$83,423.04**

| 3.44 | BRINES REFRIGERATION HEATING AND COOLING INC<br>26400 SOUTHFIELD ROAD<br>LATHRUP VILLAGE, MI 48076 | 08/07/2024 | $4,949.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 08/14/2024 | $4,027.71 | |
| | | 08/21/2024 | $5,229.48 | |
| | | 08/28/2024 | $4,270.40 | |
| | | 09/05/2024 | $14,515.91 | |
| | | 09/11/2024 | $9,251.59 | |
| | | 09/18/2024 | $17,868.24 | |
| | | 09/25/2024 | $17,568.87 | |
| | | 10/02/2024 | $3,641.65 | |
| | | 10/16/2024 | $35,269.58 | |

**TOTAL BRINES REFRIGERATION HEATING AND COOLING INC**   **$116,592.66**

| 3.45 | BRIXMOR HOLDINGS 8 SPE, LLC<br>L#1467045 C/O BRIXMOR PROPERTY GROUP PO BOX 645346<br>CINCINNATI, OH 45264-5346 | 09/03/2024 | $16,786.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/07/2024 | $16,786.22 | |

**TOTAL BRIXMOR HOLDINGS 8 SPE, LLC**   **$33,572.44**

| 3.46 | BRIXMOR OPERATING PARTNERSHIP LP / BRE MARINER VENICE SHOPPING CENTER<br>C/O BRIXMOR PROPERTY GROUP PO BOX 645344<br>CINCINNATI, OH 45264-5344 | 09/03/2024 | $16,289.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/07/2024 | $16,289.11 | |

**TOTAL BRIXMOR OPERATING PARTNERSHIP LP / BRE MARINER VENICE SHOPPING CENTER**   **$32,578.22**

| 3.47 | BROOKLYNPARK<br>BROOKLYNPARK<br>FRANCHISE STORE 276<br>5722 RITCHIE HIGHWAY<br>BROOKLYN PARK, MD 21225 | 08/22/2024 | $10,313.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchisee |
| | | 09/04/2024 | $7,266.73 | |
| | | 10/15/2024 | $7,503.91 | |

**TOTAL BROOKLYNPARK**   **$25,084.44**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.48 | BUY SUPPLY CORP<br>2902 W 37TH ST<br>BROOKLYN, NY 11224 | 08/14/2024 | $2,345.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
|---|---|---|---|---|
| | | 08/21/2024 | $5,623.45 | |
| | | 08/21/2024 | $25,000.00 | |
| | | 08/28/2024 | $3,529.13 | |
| | | 09/05/2024 | $4,810.90 | |
| | | 09/11/2024 | $2,225.78 | |
| | | 09/18/2024 | $33,920.88 | |
| | | 09/25/2024 | $4,759.54 | |
| | | 10/02/2024 | $2,360.90 | |
| | | 10/09/2024 | $3,205.56 | |
| | | 10/16/2024 | $7,454.62 | |
| | **TOTAL BUY SUPPLY CORP** | | **$95,236.29** | |
| 3.49 | BUYERQUEST / VARIS<br>6600 N MILITARY TRAIL<br>BOCA RATON, FL 33496 | 10/16/2024 | $20,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | **TOTAL BUYERQUEST / VARIS** | | **$20,000.00** | |
| 3.50 | CA DEPT OF TAX AND FEE ADMINISTRATION<br>MAY LEE STATE OFFICE COMPLEX<br>651 BANNON ST, STE 100<br>SACRAMENTO, CA 95811 | 08/27/2024 | $177,059.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax |
| | | 09/25/2024 | $196,009.00 | |
| | | 11/01/2024 | $271,447.00 | |
| | **TOTAL CA DEPT OF TAX AND FEE ADMINISTRATION** | | **$644,515.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

3.51 CAPTURIS
PO BOX 713
MANDAN, ND 58554

| Date | Amount | |
|------|--------|---|
| 08/05/2024 | $93,079.97 | ☐ Secured debt |
| 08/07/2024 | $51,895.82 | ☐ Unsecured loan repayments |
| 08/08/2024 | $40,341.35 | ☐ Suppliers or vendors |
| 08/12/2024 | $75,588.29 | ☐ Services |
| 08/14/2024 | $100,617.14 | ☑ Other  Utilities |
| 08/15/2024 | $49,577.77 | |
| 08/19/2024 | $137,090.27 | |
| 08/21/2024 | $102,432.78 | |
| 08/22/2024 | $39,419.61 | |
| 08/26/2024 | $100,344.72 | |
| 08/28/2024 | $73,277.63 | |
| 08/29/2024 | $25,459.94 | |
| 09/03/2024 | $72,564.00 | |
| 09/04/2024 | $92,938.10 | |
| 09/05/2024 | $28,324.48 | |
| 09/09/2024 | $86,813.91 | |
| 09/11/2024 | $94,027.78 | |
| 09/12/2024 | $22,768.45 | |
| 09/16/2024 | $92,153.71 | |
| 09/18/2024 | $75,664.63 | |
| 09/19/2024 | $50,540.65 | |
| 09/23/2024 | $147,759.68 | |
| 09/25/2024 | $81,166.86 | |
| 09/26/2024 | $27,464.19 | |
| 09/30/2024 | $97,740.79 | |
| 10/02/2024 | $113,787.93 | |
| 10/03/2024 | $26,170.99 | |
| 10/07/2024 | $88,556.17 | |
| 10/09/2024 | $79,050.65 | |
| 10/10/2024 | $37,063.54 | |
| 10/15/2024 | $95,860.32 | |
| 10/16/2024 | $43,424.76 | |
| 10/17/2024 | $23,552.87 | |
| 10/21/2024 | $70,882.56 | |
| 10/23/2024 | $74,082.08 | |
| 10/24/2024 | $57,579.27 | |

| TOTAL CAPTURIS | $2,569,063.66 |
|----------------|---------------|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

3.52 CHAMPAIGN VILLAGE 2, LLC
P.O. BOX 680
CHAMPAIGN, IL 61824

| | |
|---|---|
| 08/06/2024 | $14,666.67 |
| 09/04/2024 | $14,666.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | | 10/08/2024 | $14,666.67 |
| | **TOTAL CHAMPAIGN VILLAGE 2, LLC** | | **$44,000.01** |
| 3.53 CITY OF BATON ROUGE - PARISH OF EAST BATON ROUGEDEPT OF FINANCE-REVENUE DIVISION 222 SAINT LOUIS ST RM 490 BATON ROUGE, LA 70802 | 08/22/2024 09/23/2024 10/22/2024 10/22/2024 | $4,045.00 $4,730.00 $12.00 $3,898.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Tax |
| **TOTAL CITY OF BATON ROUGE - PARISH OF EAST BATON ROUGEDEPT OF FINANCE-REVENUE DIVISION** | | | **$12,685.00** |
| 3.54 CITY OF COLORADO SPRINGS DEPARTMENT 2408 DENVER, CO 80256-0001 | 09/05/2024 10/07/2024 | $4,125.17 $4,191.04 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Tax |
| **TOTAL CITY OF COLORADO SPRINGS** | | | **$8,316.21** |
| 3.55 CITY OF LIVONIA TREASURERS OFFICE 33000 CIVIC CENTER DR LIVONIA, MI 48154 | 08/19/2024 | $150,966.06 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Rent |
| **TOTAL CITY OF LIVONIA** | | | **$150,966.06** |
| 3.56 CLAYCOMO SHOPPING CENTER, LLC 737 WEST CHESTER PIKE SUITE 5 HAVERTOWN, PA 19083 | 08/09/2024 | $12,433.62 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Rent |
| **TOTAL CLAYCOMO SHOPPING CENTER, LLC** | | | **$12,433.62** |
| 3.57 CM COURIER (CLIFFORD MOREE) 4126A 3RD ST CHESAPEAKE, VA 23324 | 09/05/2024 09/25/2024 | $4,000.00 $4,635.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☑ Other |
| **TOTAL CM COURIER (CLIFFORD MOREE)** | | | **$8,635.00** |
| 3.58 COBBLESTONE SQUARE COMPANY, LTD. 27500 DETROIT ROAD SUITE 300 WESTLAKE, OH 44145 | 09/03/2024 10/07/2024 | $13,333.33 $10,477.31 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Rent |
| **TOTAL COBBLESTONE SQUARE COMPANY, LTD.** | | | **$23,810.64** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.59 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST.<br>DENVER, CO 80261 | 08/22/2024 | $18.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax |
|---|---|---|---|---|
| | | 08/22/2024 | $269.41 | |
| | | 08/22/2024 | $14,112.44 | |
| | | 09/05/2024 | $7,527.02 | |
| | | 09/06/2024 | $15.00 | |
| | | 09/20/2024 | $20.30 | |
| | | 09/20/2024 | $52.37 | |
| | | 09/20/2024 | $15,458.72 | |
| | | 10/09/2024 | $18,616.43 | |
| | | 10/23/2024 | $39.15 | |
| | | 10/23/2024 | $43.89 | |

| TOTAL COLORADO DEPARTMENT OF REVENUE | $56,173.13 |
|---|---|

| 3.60 | COMPLETE PROPERTY SERVICES, LLC<br>369 ORCHARD CYN<br>DELAWARE, OH 43015 | 08/07/2024 | $2,502.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other |
|---|---|---|---|---|
| | | 09/05/2024 | $3,518.11 | |
| | | 10/02/2024 | $2,703.53 | |

| TOTAL COMPLETE PROPERTY SERVICES, LLC | $8,724.37 |
|---|---|

| 3.61 | CONCUR TECHNOLOGIES, INC<br>62157 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 08/07/2024 | $16,733.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Benefits |
|---|---|---|---|---|
| | | 09/05/2024 | $14,058.77 | |
| | | 10/09/2024 | $10,313.62 | |

| TOTAL CONCUR TECHNOLOGIES, INC | $41,106.27 |
|---|---|

| 3.62 | CONNECTICUT CONNECTICUT DEPARTMENT OF<br>REVENUE SERVICES<br>25 SIGOURNEY STREET<br>HARTFORD, CT 6106 | 08/19/2024 | $472.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax |
|---|---|---|---|---|
| | | 08/20/2024 | $472.00 | |
| | | 08/20/2024 | $23,721.00 | |
| | | 09/20/2024 | $104.00 | |
| | | 09/23/2024 | $23,124.00 | |
| | | 10/18/2024 | $204.00 | |
| | | 10/18/2024 | $21,961.00 | |

| TOTAL CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES | $70,058.00 |
|---|---|

| 3.63 | CONNECTRIA, LLC<br>10845 OLIVE BOULEVARD<br>SUITE 300<br>SAINT LOUIS, MO 63141 | 08/28/2024 | $22,546.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other |
|---|---|---|---|---|
| | | 10/16/2024 | $22,151.98 | |

| TOTAL CONNECTRIA, LLC | $44,698.56 |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.64 CONSOLIDATED FIRE PROTECTION
153 TECHNOLOGY DR
SUITE 200
IRVINE, CA 92618

| | |
|---|---|
| 08/07/2024 | $4,304.55 |
| 08/14/2024 | $80.00 |
| 09/11/2024 | $3,345.00 |
| 09/18/2024 | $13,673.52 |
| 09/25/2024 | $8,441.60 |
| 10/02/2024 | $1,908.97 |
| 10/09/2024 | $10,426.14 |
| 10/16/2024 | $4,990.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

| TOTAL CONSOLIDATED FIRE PROTECTION | $47,169.78 |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.65 CORVEL CORPORATION
2010 MAIN STREET SUITE 1020
IRVINE, CA 92614

| Date | Amount |
|---|---|
| 08/05/2024 | $19,078.11 |
| 08/06/2024 | $3,036.76 |
| 08/07/2024 | $5,831.64 |
| 08/08/2024 | $11,885.82 |
| 08/09/2024 | $14,084.79 |
| 08/12/2024 | $12,409.18 |
| 08/14/2024 | $215.71 |
| 08/15/2024 | $5,612.06 |
| 08/16/2024 | $19,497.65 |
| 08/19/2024 | $7,269.04 |
| 08/20/2024 | $33,473.39 |
| 08/21/2024 | $6,976.31 |
| 08/22/2024 | $11,517.81 |
| 08/23/2024 | $5,811.76 |
| 08/26/2024 | $19,613.64 |
| 08/27/2024 | $3,279.23 |
| 08/29/2024 | $13,850.56 |
| 08/29/2024 | $191,968.54 |
| 08/30/2024 | $19,760.37 |
| 09/03/2024 | $7,948.10 |
| 09/04/2024 | $18,217.65 |
| 09/05/2024 | $8,157.20 |
| 09/06/2024 | $10,674.55 |
| 09/09/2024 | $8,251.23 |
| 09/10/2024 | $2,623.37 |
| 09/11/2024 | $27,892.98 |
| 09/12/2024 | $6,129.00 |
| 09/13/2024 | $17,560.11 |
| 09/18/2024 | $970.16 |
| 09/19/2024 | $10,935.64 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | |
|---|---|
| 09/20/2024 | $10,464.85 |
| 09/23/2024 | $7,448.62 |
| 09/24/2024 | $11,387.02 |
| 09/25/2024 | $10,658.23 |
| 09/26/2024 | $3,073.65 |
| 09/27/2024 | $31,171.31 |
| 09/30/2024 | $9,770.87 |
| 10/01/2024 | $9,167.94 |
| 10/02/2024 | $16,521.47 |
| 10/03/2024 | $11,890.21 |
| 10/04/2024 | $1,891.14 |
| 10/07/2024 | $13,856.59 |
| 10/08/2024 | $22,539.28 |
| 10/09/2024 | $11,447.95 |
| 10/10/2024 | $8,881.93 |
| 10/11/2024 | $4,333.40 |
| 10/15/2024 | $5,611.91 |
| 10/15/2024 | $14,263.79 |
| 10/16/2024 | $18,707.80 |
| 10/17/2024 | $7,852.71 |
| 10/18/2024 | $14,966.48 |
| 10/21/2024 | $46,720.07 |
| 10/22/2024 | $8,132.96 |
| 10/23/2024 | $10,776.10 |
| 10/24/2024 | $44,812.55 |
| 10/25/2024 | $18,226.95 |
| 10/28/2024 | $5,004.84 |
| 10/29/2024 | $49,184.52 |
| 10/30/2024 | $4,758.37 |
| 10/31/2024 | $12,805.47 |
| 11/01/2024 | $11,308.11 |
| **TOTAL CORVEL CORPORATION** | **$982,169.45** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.66** COYOTE LOGISTICS
PO BOX 742636
ATLANTA, GA 30374-2636

| Date | Amount | |
|---|---|---|
| 08/07/2024 | $852,054.97 | ☐ Secured debt |
| 08/14/2024 | $679,854.36 | ☐ Unsecured loan repayments |
| 08/21/2024 | $730,118.08 | ☐ Suppliers or vendors |
| 08/28/2024 | $687,647.63 | ☐ Services |
| 09/05/2024 | $410,115.86 | ☑ Other Freight |
| 09/11/2024 | $448,822.20 | |
| 09/18/2024 | $365,570.50 | |
| 09/25/2024 | $155,693.80 | |
| 10/02/2024 | $658,092.14 | |
| 10/09/2024 | $973,529.39 | |
| 10/16/2024 | $893,399.85 | |
| 10/23/2024 | $820,357.68 | |
| 10/30/2024 | $339,771.03 | |

**TOTAL COYOTE LOGISTICS**    **$8,015,027.49**

**3.67** CRAMCO
2200 E ANN STREET
PHILADELPHIA, PA 19134

| Date | Amount | |
|---|---|---|
| 08/07/2024 | $16,300.00 | ☐ Secured debt |
| 08/14/2024 | $5,337.00 | ☐ Unsecured loan repayments |
| 08/21/2024 | $34,000.00 | ☑ Suppliers or vendors |
| 08/28/2024 | $26,986.50 | ☐ Services |
| 09/11/2024 | $39,317.50 | ☑ Other |

**TOTAL CRAMCO**    **$121,941.00**

**3.68** CROSSROADS CENTRE II LLC
MEYER C. WEINER CO.; 700 MALL DRIVE
PORTAGE, MI 49024

| Date | Amount | |
|---|---|---|
| 08/06/2024 | $23,668.00 | ☐ Secured debt |
| 09/05/2024 | $23,668.00 | ☐ Unsecured loan repayments |
| 10/08/2024 | $23,668.00 | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL CROSSROADS CENTRE II LLC**    **$71,004.00**

**3.69** CROSSROADS PLAZA LLC
C/O JOHNSON PRICE SPRINKLE PA 79 WOODFIN PLACE
ST 300
ASHEVILLE, NC 28801

| Date | Amount | |
|---|---|---|
| 09/03/2024 | $12,000.00 | ☐ Secured debt |
| 10/09/2024 | $12,000.00 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL CROSSROADS PLAZA LLC**    **$24,000.00**

**3.70** CWP/ARLINGTON LLC
1801 EAST NINTH ST SUITE 1505
CLEVELAND, OH 44114

| Date | Amount | |
|---|---|---|
| 08/28/2024 | $13,325.18 | ☐ Secured debt |
| 09/19/2024 | $10,527.60 | ☐ Unsecured loan repayments |
| 10/21/2024 | $13,191.96 | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL CWP/ARLINGTON LLC**    **$37,044.74**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.71 CYBERSAINT INC
374 CONGRESS ST, SUITE 505
BOSTON, MA 02210

09/25/2024    $10,000.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

**TOTAL CYBERSAINT INC**    **$10,000.00**

3.72 DDR CAROLINA PAVILION LP
DEPT 332131 21124 49581 PO BOX 37685
BALTIMORE, MD 21297

08/05/2024    $26,250.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL DDR CAROLINA PAVILION LP**    **$26,250.00**

3.73 DEKALB TAX COMMISSIONER
4380 MEMORIAL DRIVE
SUITE 100
DECATUR, GA 30032

09/20/2024    $21,353.76

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Tax

**TOTAL DEKALB TAX COMMISSIONER**    **$21,353.76**

3.74 DELAWARE VALLEY PAVING, INC
330 PAWLINGS ROAD
PHOENIXVILLE, PA 19460

09/05/2024    $14,100.00
10/16/2024    $750.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

**TOTAL DELAWARE VALLEY PAVING, INC**    **$14,850.00**

3.75 DELTA FURNITURE
5650 PRIVATE ROAD 8072
WEST PLAINS, MO 65775

08/07/2024    $93,358.00
08/14/2024    $192,745.58
08/21/2024    $59,927.31
08/28/2024    $56,472.57
09/05/2024    $44,975.70
09/11/2024    $51,260.50
09/18/2024    $27,663.25
09/25/2024    $145,401.29
10/16/2024    $81,502.24

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

**TOTAL DELTA FURNITURE**    **$753,306.44**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.76 | DIGICO IMAGING INC<br>3540 E FULTON ST<br>COLUMBUS, OH 43227 | 08/14/2024 | $654.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 08/21/2024 | $1,126.34 | |
| | | 08/28/2024 | $957.31 | |
| | | 09/05/2024 | $1,390.24 | |
| | | 09/11/2024 | $924.60 | |
| | | 09/18/2024 | $186.88 | |
| | | 09/25/2024 | $1,243.30 | |
| | | 10/02/2024 | $743.87 | |
| | | 10/16/2024 | $383.20 | |
| | **TOTAL DIGICO IMAGING INC** | | **$7,610.20** | |

| 3.77 | DIGITYS LLC<br>230 O CONNOR RIDGE BLVD<br>STE 100<br>IRVING, TX 75078 | 08/14/2024 | $14,320.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 09/11/2024 | $15,960.00 | |
| | | 10/16/2024 | $16,720.00 | |
| | **TOTAL DIGITYS LLC** | | **$47,000.00** | |

| 3.78 | DOUGLAS COUNTY TAX COMMISSIONER<br>6200 FAIRBURN ROAD<br>DOUGLASVILLE, GA 30134 | 10/23/2024 | $7,896.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Tax _____ |
| | **TOTAL DOUGLAS COUNTY TAX COMMISSIONER** | | **$7,896.73** | |

| 3.79 | EAGLE WATER, LLC<br>PO BOX 296<br>KEITHVILLE, LA 71047 | 09/03/2024 | $9,624.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent _____ |
| | | 10/10/2024 | $9,624.11 | |
| | **TOTAL EAGLE WATER, LLC** | | **$19,248.22** | |

| 3.80 | EASTERN LIFT TRUCK CO INC<br>PO BOX 307<br>MAPLE SHADE, NJ 08052 | 08/07/2024 | $922.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 08/21/2024 | $2,764.79 | |
| | | 09/18/2024 | $3,076.21 | |
| | | 10/16/2024 | $2,850.38 | |
| | **TOTAL EASTERN LIFT TRUCK CO INC** | | **$9,613.60** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.81** ELEMENTS INTERNATIONAL GROUP LLC
PO BOX 664032
DALLAS, TX 75266-4032

| Date | Amount |
|---|---|
| 08/07/2024 | $123,638.15 |
| 08/14/2024 | $274,776.05 |
| 08/28/2024 | $180,725.67 |
| 09/11/2024 | $100,038.85 |
| 09/18/2024 | $33,189.00 |
| 09/25/2024 | $178,056.62 |
| 10/02/2024 | $39,873.00 |
| 10/09/2024 | $72,035.09 |
| 10/16/2024 | $198,724.11 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

**TOTAL ELEMENTS INTERNATIONAL GROUP LLC** **$1,201,056.54**

**3.82** ELYTUS LTD
601 S HIGH STREET
COLUMBUS, OH 43215

| Date | Amount |
|---|---|
| 08/07/2024 | $27,488.92 |
| 08/21/2024 | $184,743.32 |
| 08/28/2024 | $10,071.00 |
| 09/05/2024 | $13,356.00 |
| 09/25/2024 | $141,303.41 |
| 10/02/2024 | $46,236.76 |
| 10/15/2024 | $213,181.24 |
| 10/23/2024 | $44,228.84 |
| 10/31/2024 | $91,945.59 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Utility _____

**TOTAL ELYTUS LTD** **$772,555.08**

**3.83** EMA ELECTROLUX/FRIGIDAIRE
10200 DAVID TAYLOR DRIVE
CHARLOTTE, NC 28262

| Date | Amount |
|---|---|
| 08/07/2024 | $995,330.17 |
| 08/14/2024 | $465,636.42 |
| 08/21/2024 | $350,533.20 |
| 08/28/2024 | $66,352.41 |
| 09/05/2024 | $69,611.52 |
| 09/11/2024 | $489,078.19 |
| 09/18/2024 | $736,249.66 |
| 10/02/2024 | $730,577.67 |
| 10/09/2024 | $26,789.48 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

**TOTAL EMA ELECTROLUX/FRIGIDAIRE** **$3,930,158.72**

**3.84** EMERALD HOME FURNISHINGS
3025 PIONEER WAY EAST
TACOMA, WA 98443

| Date | Amount |
|---|---|
| 08/28/2024 | $32,362.80 |
| 09/11/2024 | $31,457.02 |
| 10/16/2024 | $30,571.30 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

**TOTAL EMERALD HOME FURNISHINGS** **$94,391.12**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.85 | ENA SOLUTION INC | | |
| --- | --- | --- | --- |
| | 622 5 AVE SW UNIT 200 | 08/21/2024 | $3,134.00 |
| | CALGARY, AB T2P 0M6 | 08/28/2024 | $55,315.00 |
| | CA | 09/05/2024 | $111,262.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☑ Other _____

| | **TOTAL ENA SOLUTION INC** | **$169,711.50** |
| --- | --- | --- |

| 3.86 | ENTERPRISE FM TRUST | | |
| --- | --- | --- | --- |
| | PO BOX 800089 | 08/14/2024 | $654,995.22 |
| | KANSAS CITY, MO 64180-0089 | 09/18/2024 | $694,401.95 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☑ Other _____

| | **TOTAL ENTERPRISE FM TRUST** | **$1,349,397.17** |
| --- | --- | --- |

| 3.87 | EQUEST | | |
| --- | --- | --- | --- |
| | 2010 CROW CANYON PLACE | 08/07/2024 | $12,050.00 |
| | SUITE 100-10016 | | |
| | SAN RAMON, CA 94583 | | |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☑ Other _____

| | **TOTAL EQUEST** | **$12,050.00** |
| --- | --- | --- |

| 3.88 | FAIRVIEW HEIGHTS REALTY LLC | | |
| --- | --- | --- | --- |
| | C/O NAMCO REALTY LLC PO BOX 25078 | 08/05/2024 | $19,474.67 |
| | TAMPA, FL 33622 | 09/04/2024 | $38,394.95 |
| | | 10/07/2024 | $19,474.67 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent _____

| | **TOTAL FAIRVIEW HEIGHTS REALTY LLC** | **$77,344.29** |
| --- | --- | --- |

| 3.89 | FAYE HOWARD GROSS | | |
| --- | --- | --- | --- |
| | 709 BEECHMONT RD | 08/06/2024 | $9,500.00 |
| | LEXINGTON, KY 40502 | 09/16/2024 | $9,500.00 |
| | | 10/08/2024 | $34,849.32 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent _____

| | **TOTAL FAYE HOWARD GROSS** | **$53,849.32** |
| --- | --- | --- |

| 3.90 | FISHER & PHILLIPS LLP | | |
| --- | --- | --- | --- |
| | 1200 ABERNATHY ROAD NE SUITE 950 | 08/28/2024 | $3,259.50 |
| | ATLANTA, GA 30328 | 09/11/2024 | $3,173.50 |
| | | 10/09/2024 | $5,956.90 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☑ Other _____

| | **TOTAL FISHER & PHILLIPS LLP** | **$12,389.90** |
| --- | --- | --- |

| 3.91 | FLEXPORT | | |
| --- | --- | --- | --- |
| | P.O. BOX 22760 | 08/07/2024 | $660.00 |
| | NEW YORK, NY 10087-2760 | 08/14/2024 | $22,695.00 |
| | | 08/21/2024 | $600.00 |
| | | 08/28/2024 | $12,570.00 |
| | | 09/25/2024 | $46,475.00 |
| | | 10/02/2024 | $11,000.00 |
| | | 10/09/2024 | $3,235.00 |
| | | 10/30/2024 | $16,940.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☑ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  | |
|---|---|---|---|
|  | **TOTAL FLEXPORT** | **$114,175.00** | |
| 3.92 FLORIDA DEPARTMENT OF REVENUE<br>5050 WEST TENNESSEE STREET<br>TALLAHASSEE, FL 32399-0100 | 08/20/2024 | $113,722.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
|  | 08/20/2024 | $195,809.16 | |
|  | 09/20/2024 | $118,217.98 | ☐ Services |
|  | 09/20/2024 | $213,933.85 | ☑ Other  Tax |
|  | 10/21/2024 | $125,570.22 | |
|  | 10/21/2024 | $239,724.18 | |
|  | **TOTAL FLORIDA DEPARTMENT OF REVENUE** | **$1,006,977.88** | |
| 3.93 FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP<br>PO BOX 277867<br>ATLANTA, GA 30384 | 08/05/2024 | $36,760.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
|  | 09/04/2024 | $36,760.04 | ☐ Services |
|  | 10/07/2024 | $36,760.04 | ☑ Other  Rent |
|  | **TOTAL FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP** | **$110,280.12** | |
| 3.94 FRANKLIN TOWNE PLAZA LLC<br>855 BROAD STREET STE 300<br>BOISE, ID 83702 | 09/06/2024 | $31,557.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|  | **TOTAL FRANKLIN TOWNE PLAZA LLC** | **$31,557.02** | |
| 3.95 GAMBLE BROTHERS, LLC<br>24 COUNTY ROAD 912<br>BROOKLAND, AR 72417 | 08/05/2024 | $22,411.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
|  | 09/04/2024 | $22,411.17 | ☐ Services |
|  | 10/07/2024 | $22,411.17 | ☑ Other  Rent |
|  | **TOTAL GAMBLE BROTHERS, LLC** | **$67,233.51** | |
| 3.96 GAMBLE LAND COMPANY LLC<br>24 COUNTY ROAD 912<br>BROOKLAND, AR 72417 | 08/07/2024 | $8,613.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
|  | 09/10/2024 | $8,613.00 | ☐ Services |
|  | 10/24/2024 | $8,613.00 | ☑ Other  Rent |
|  | **TOTAL GAMBLE LAND COMPANY LLC** | **$25,839.00** | |
| 3.97 GATEWAY RETAIL PARTNERS I, LLC<br>ATTN: VICKI WALLACE, CFO 2960 FAIRVIEW DRIVE<br>OWENSBORO, KY 42303 | 09/03/2024 | $25,277.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
|  | 10/07/2024 | $25,277.07 | ☐ Services<br>☑ Other  Rent |
|  | **TOTAL GATEWAY RETAIL PARTNERS I, LLC** | **$50,554.14** | |
| 3.98 GATEWAY SOUTH LLC #1<br>5730 KOPETSKY DR SUITE A<br>INDIANAPOLIS, IN 46217 | 08/05/2024 | $11,850.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
|  | 09/04/2024 | $15,807.17 | ☐ Services |
|  | 10/04/2024 | $11,850.00 | ☑ Other  Rent |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|--------------------------------------------------------|

|  |  |  |
|---|---|---|
| **TOTAL GATEWAY SOUTH LLC #1** | | **$39,507.17** |

3.99 GE GENERAL ELECTRIC-HAIER US APPLIANCE
AP4-208 APPLIANCE PARK
LOUISVILLE, KY 40225

| | | |
|---|---|---|
| 08/08/2024 | $500,056.57 | ☐ Secured debt |
| 08/15/2024 | $496,096.95 | ☐ Unsecured loan repayments |
| 08/22/2024 | $519,843.75 | ☑ Suppliers or vendors |
| 08/29/2024 | $509,005.25 | ☐ Services |
| 09/05/2024 | $316,403.51 | ☐ Other _____ |
| 09/19/2024 | $509,187.70 | |
| 10/10/2024 | $27,221.57 | |

| **TOTAL GE GENERAL ELECTRIC-HAIER US APPLIANCE** | | **$2,877,815.30** |
|---|---|---|

3.100 GENERIS TEK INC
988 INDIGO COURT
HANOVER, IL 60133

| | | |
|---|---|---|
| 08/21/2024 | $84,510.00 | ☐ Secured debt |
| 09/18/2024 | $79,600.00 | ☐ Unsecured loan repayments |
| 10/16/2024 | $83,600.00 | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other _____ |

| **TOTAL GENERIS TEK INC** | | **$247,710.00** |
|---|---|---|

3.101 GEORGE H PASTOR & SONS INC
34018 BEACON ST
LIVONIA, MI 48150

| | | |
|---|---|---|
| 08/07/2024 | $73,849.00 | ☐ Secured debt |
| 09/05/2024 | $303,588.80 | ☐ Unsecured loan repayments |
| 09/25/2024 | $369,245.00 | ☑ Suppliers or vendors |
| 10/02/2024 | $7,527.00 | ☐ Services |
| 10/09/2024 | $600.00 | ☑ Other _____ |

| **TOTAL GEORGE H PASTOR & SONS INC** | | **$754,809.80** |
|---|---|---|

3.102 GEORGIA DEPARTMENT OF REVENUE
1800 CENTURY CENTER BLVD., N.E.
ATLANTA, GA 30345

| | | |
|---|---|---|
| 08/20/2024 | $49,509.30 | ☐ Secured debt |
| 08/20/2024 | $70,490.65 | ☐ Unsecured loan repayments |
| 09/20/2024 | $47,285.92 | ☐ Suppliers or vendors |
| 09/20/2024 | $68,620.96 | ☐ Services |
| 10/18/2024 | $45,760.80 | ☑ Other  Tax |
| 10/18/2024 | $81,738.76 | |

| **TOTAL GEORGIA DEPARTMENT OF REVENUE** | | **$363,406.39** |
|---|---|---|

3.103 GEOTAB USA, INC.
PO BOX 735965
CHICAGO, IL 60673-5965

| | | |
|---|---|---|
| 09/05/2024 | $10,220.64 | ☐ Secured debt |
| 10/02/2024 | $10,220.64 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other _____ |

| **TOTAL GEOTAB USA, INC.** | | **$20,441.28** |
|---|---|---|

3.104 GLL BVK PROPERTIES, LP
PO BOX 933811
ATLANTA, GA 31193

| | | |
|---|---|---|
| 08/05/2024 | $10,691.58 | ☐ Secured debt |
| 09/04/2024 | $10,691.58 | ☐ Unsecured loan repayments |
| 10/07/2024 | $10,691.58 | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| | **TOTAL GLL BVK PROPERTIES, LP** | **$32,074.74** | |
| 3.105 GOOGLE<br>P.O. BOX 39000<br>DEPT 33654<br>SAN FRANCISCO, CA 94139 | 09/05/2024<br>10/02/2024 | $871,369.10<br>$154,307.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | **TOTAL GOOGLE** | **$1,025,676.99** | |
| 3.106 GOOGLE<br>P.O. BOX 39000 DEPT 33654<br>SAN FRANCISCO, CA 94139 | 10/07/2024 | $709,080.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GOOGLE** | **$709,080.38** | |
| 3.107 GORDON, REES SCULLY MANSUKHANI, LLP<br>1111 BROADWAY<br>SUITE 1700<br>OAKLAND, CA 94607 | 08/07/2024<br>08/14/2024<br>08/28/2024<br>10/02/2024 | $98.00<br>$655.00<br>$24,527.50<br>$245.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other _____ |
| | **TOTAL GORDON, REES SCULLY MANSUKHANI, LLP** | **$25,525.50** | |
| 3.108 GRANITE TELECOMMUNICATIONS LLC<br>CLIENT ID# 311<br>P.O. BOX 983119<br>BOSTON, MA 02298 | 08/14/2024<br>08/28/2024<br>10/02/2024<br>10/23/2024 | $184,023.96<br>$191,838.66<br>$149,059.49<br>$221,038.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utility |
| | **TOTAL GRANITE TELECOMMUNICATIONS LLC** | **$745,960.32** | |
| 3.109 GREENFIELD PLAZA LLC<br>1136 W BASELINE ROAD<br>MESA, AZ 85210 | 09/03/2024<br>10/07/2024 | $18,431.14<br>$18,431.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GREENFIELD PLAZA LLC** | **$36,862.28** | |
| 3.110 GREENFIELD WORLD TRADE INC., DBA THE LEGACY COMPANIES<br>3355 ENTERPRISE AVE, STE 160<br>FORT LAUDERDALE, FL 33331 | 10/16/2024 | $139,230.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| **TOTAL GREENFIELD WORLD TRADE INC., DBA THE LEGACY COMPANIES** | | **$139,230.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.111 | GUARDIAN SECURITY<br>174 THORN HILL ROAD<br>WARRENDALE, PA 15086 | 08/07/2024 | $1,136.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
|---|---|---|---|---|
| | | 08/14/2024 | $257.90 | |
| | | 08/21/2024 | $368.49 | |
| | | 08/28/2024 | $257.90 | |
| | | 09/05/2024 | $10,422.08 | |
| | | 09/11/2024 | $43.30 | |
| | | 09/18/2024 | $71.69 | |
| | | 10/02/2024 | $10,297.66 | |
| | | 10/16/2024 | $752.96 | |

**TOTAL GUARDIAN SECURITY** — **$23,608.73**

| 3.112 | GWINNETT COUNTY TAX ASSESSOR'S OFFICE<br>75 LANGLEY DR<br>LAWRENCEVILLE, GA 30046 | 10/04/2024 | $18,252.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax |
|---|---|---|---|---|

**TOTAL GWINNETT COUNTY TAX ASSESSOR'S OFFICE** — **$18,252.52**

| 3.113 | HERITAGE FIRE SECURITY<br>105 MAIN STREET 3RD FLOOR<br>HACKENSACK, NJ 07601 | 08/07/2024 | $8,370.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
|---|---|---|---|---|
| | | 08/14/2024 | $5,061.00 | |
| | | 08/21/2024 | $490.00 | |
| | | 08/28/2024 | $7,101.90 | |
| | | 09/05/2024 | $7,283.00 | |
| | | 09/11/2024 | $3,174.08 | |
| | | 09/18/2024 | $4,339.95 | |
| | | 09/25/2024 | $9,784.95 | |
| | | 10/02/2024 | $5,191.89 | |
| | | 10/09/2024 | $13,006.00 | |
| | | 10/16/2024 | $4,240.00 | |

**TOTAL HERITAGE FIRE SECURITY** — **$68,043.72**

| 3.114 | HIDDEN HILL ROAD ASSOCIATES LLC<br>1759 UNION ST<br>SPARTANBURG, SC 29302 | 08/05/2024 | $10,554.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 09/03/2024 | $10,554.17 | |
| | | 10/07/2024 | $10,554.17 | |

**TOTAL HIDDEN HILL ROAD ASSOCIATES LLC** — **$31,662.51**

| 3.115 | HIRERIGHT LLC DBA/CORPORATE RISK HOLDINGS III<br>3349 MICHELSON DR<br>STE 150<br>IRVINE, CA 92612 | 09/05/2024 | $13,443.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
|---|---|---|---|---|
| | | 10/02/2024 | $11,813.94 | |

**TOTAL HIRERIGHT LLC DBA/CORPORATE RISK HOLDINGS III** — **$25,257.36**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.116 | HITACHI SOLUTIONS AMERICA, LTD<br>100 SPECTRUM CENTER DRIVE SUITE 350<br>IRVINE, CA 92618 | 08/07/2024 | $18,890.00 | ☐ Secured debt |
| | | 09/18/2024 | $4,722.50 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other _____ |

| | TOTAL HITACHI SOLUTIONS AMERICA, LTD | $23,612.50 |
| --- | --- | --- |

| 3.117 | ICE MILLER LLP<br>PO BOX 68<br>INDIANAPOLIS, IN 46206-2846 | 08/07/2024 | $1,110.00 | ☐ Secured debt |
| | | 09/11/2024 | $6,936.50 | ☐ Unsecured loan repayments |
| | | 10/09/2024 | $6,283.50 | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☑ Other _____ |

| | TOTAL ICE MILLER LLP | $14,330.00 |
| --- | --- | --- |

| 3.118 | IDAHO STATE TAX COMMISSION<br>800 PARK BLVD., PLAZA IV<br>BOISE, ID 83712-7742 | 08/21/2024 | $10,896.12 | ☐ Secured debt |
| | | 09/24/2024 | $11,092.26 | ☐ Unsecured loan repayments |
| | | 10/22/2024 | $11,102.50 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Tax |

| | TOTAL IDAHO STATE TAX COMMISSION | $33,090.88 |
| --- | --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.119 ILLINOIS DEPARTMENT OF REVENUE
PO BOX 1040
GALESBURG, IL 61402-1040

| Date | Amount | |
|---|---|---|
| 08/06/2024 | $6,820.00 | ☐ Secured debt |
| 08/08/2024 | $10,630.00 | ☐ Unsecured loan repayments |
| 08/09/2024 | $6,820.00 | ☐ Suppliers or vendors |
| 08/14/2024 | $10,630.00 | ☐ Services |
| 08/16/2024 | $6,820.00 | ☑ Other  Tax |
| 08/21/2024 | $10,630.00 | |
| 08/23/2024 | $6,820.00 | |
| 08/28/2024 | $10,630.00 | |
| 09/09/2024 | $7,972.00 | |
| 09/09/2024 | $14,933.00 | |
| 09/16/2024 | $7,972.00 | |
| 09/16/2024 | $14,933.00 | |
| 09/20/2024 | $2,599.00 | |
| 09/23/2024 | $7,972.00 | |
| 09/23/2024 | $14,933.00 | |
| 09/30/2024 | $7,972.00 | |
| 09/30/2024 | $14,933.00 | |
| 10/07/2024 | $5,136.00 | |
| 10/10/2024 | $8,800.00 | |
| 10/15/2024 | $5,136.00 | |
| 10/15/2024 | $8,800.00 | |
| 10/22/2024 | $5,136.00 | |
| 10/22/2024 | $8,800.00 | |
| 10/31/2024 | $5,136.00 | |
| 10/31/2024 | $8,800.00 | |

**TOTAL ILLINOIS DEPARTMENT OF REVENUE**   $219,763.00

3.120 INCUBETA US CORP, INC
101 GREENWICH ST
STE 10B
NEW YORK, NY 10006

| Date | Amount | |
|---|---|---|
| 09/05/2024 | $4,563.55 | ☐ Secured debt |
| 10/02/2024 | $4,388.88 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other |

**TOTAL INCUBETA US CORP, INC**   $8,952.43

3.121 INDIANA DEPARTMENT OF REVENUE
1025 WIDENER LN
SOUTH BEND, IN 46614

| Date | Amount | |
|---|---|---|
| 08/20/2024 | $14,496.53 | ☐ Secured debt |
| 08/20/2024 | $56,867.81 | ☐ Unsecured loan repayments |
| 09/23/2024 | $16,777.24 | ☐ Suppliers or vendors |
| 09/23/2024 | $53,538.43 | ☐ Services |
| 10/21/2024 | $18,699.45 | ☑ Other  Tax |
| 10/21/2024 | $65,321.84 | |

**TOTAL INDIANA DEPARTMENT OF REVENUE**   $225,701.30

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.122** INSTALLS INC LLC
241 MAIN STREET FLOOR 5
BUFFALO, NY 14203

| Date | Amount |
|---|---|
| 08/07/2024 | $6,515.00 |
| 08/14/2024 | $9,385.00 |
| 08/21/2024 | $9,625.00 |
| 08/28/2024 | $11,526.00 |
| 09/05/2024 | $8,897.00 |
| 09/11/2024 | $7,891.00 |
| 09/18/2024 | $6,655.00 |
| 09/25/2024 | $8,570.00 |
| 10/02/2024 | $5,635.00 |
| 10/09/2024 | $6,732.00 |
| 10/16/2024 | $7,970.00 |
| 10/31/2024 | $18,762.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

**TOTAL INSTALLS INC LLC** $108,163.00

**3.123** IOWA DEPARTMENT OF REVENUE AND FINANCE
PO BOX 10471
DES MOINES, IA 50306-0471

| Date | Amount |
|---|---|
| 08/21/2024 | $6,824.65 |
| 09/23/2024 | $6,003.07 |
| 10/22/2024 | $7,543.54 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Tax

**TOTAL IOWA DEPARTMENT OF REVENUE AND FINANCE** $20,371.26

**3.124** JACKSON LEWIS P.C.
P.O. BOX 416019
BOSTON, MA 02241-6019

| Date | Amount |
|---|---|
| 08/07/2024 | $6,039.00 |
| 08/14/2024 | $7,755.00 |
| 09/11/2024 | $3,102.00 |
| 10/16/2024 | $1,666.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☑ Other _____

**TOTAL JACKSON LEWIS P.C.** $18,562.00

**3.125** JAMS INC.
18881 VON KARMAN AVE SUITE 350
IRVINE, CA 92612

| Date | Amount |
|---|---|
| 08/27/2024 | $10,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL JAMS INC.** $10,500.00

**3.126** JEFFERSON PARISH SHERIFF'S OFFICE BUREAU OF REVENUE AND TAXATION SALES TAX DIVISION
200 DERBIGNY ST
STE 1200
GRETNA, LA 70058

| Date | Amount |
|---|---|
| 08/21/2024 | $2,918.99 |
| 08/21/2024 | $2,918.99 |
| 09/23/2024 | $2,763.51 |
| 10/23/2024 | $2,769.25 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Tax

**TOTAL JEFFERSON PARISH SHERIFF'S OFFICE BUREAU OF REVENUE AND TAXATION SALES TAX DIVISION** $11,370.74

**3.127** JMW HEBRON LLC
PO BOX 686
NEW ALBANY, OH 43054

| Date | Amount |
|---|---|
| 08/19/2024 | $13,268.36 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | **TOTAL JMW HEBRON LLC** | **$13,268.36** | |
| 3.128 JOE AMATO EAST END CENTRE LP<br>PO BOX 615<br>WILKES BARRE, PA 18703 | 08/05/2024 | $12,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | 09/04/2024 | $12,500.00 | |
| | 10/11/2024 | $12,500.00 | |
| | **TOTAL JOE AMATO EAST END CENTRE LP** | **$37,500.00** | |
| 3.129 JOHN PENDELTON (PENDLETON EXPEDITING)<br>1920 WATTERSON TRAIL SUITE C<br>LOUISVILLE, KY 40299 | 08/07/2024 | $265.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Freight |
| | 08/14/2024 | $180.00 | |
| | 08/21/2024 | $575.00 | |
| | 08/28/2024 | $45.00 | |
| | 09/05/2024 | $470.00 | |
| | 09/11/2024 | $10,010.00 | |
| | 09/25/2024 | $1,775.00 | |
| | **TOTAL JOHN PENDELTON (PENDLETON EXPEDITING)** | **$13,320.00** | |
| 3.130 JOHN PENDELTON (PENDLETON EXPEDITING)<br>1920 WATTERSON TRAIL SUITE C<br>LOUISVILLE, KY 40299 | 10/02/2024 | $13,570.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Freight |
| | **TOTAL JOHN PENDELTON (PENDLETON EXPEDITING)** | **$13,570.00** | |
| 3.131 JOSEPH TERRY<br>3218 LINCOLN ST<br>LORAIN, OH 44052 | 08/21/2024 | $2,055.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other  _____ |
| | 09/18/2024 | $2,277.85 | |
| | 10/09/2024 | $2,359.00 | |
| | 10/16/2024 | $2,260.00 | |
| | 10/23/2024 | $2,144.96 | |
| | 10/31/2024 | $4,687.86 | |
| | **TOTAL JOSEPH TERRY** | **$15,785.66** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.132 | JPMORGAN CHASE 270 PARK AVENUE NEW YORK, NY 10017 | | |
|---|---|---|---|
| | 08/07/2024 | $44,274.77 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Corporate Card |
| | 08/14/2024 | $89,391.84 | |
| | 08/21/2024 | $47,173.47 | |
| | 08/28/2024 | $59,320.69 | |
| | 09/04/2024 | $48,379.21 | |
| | 09/11/2024 | $44,595.44 | |
| | 09/18/2024 | $34,641.43 | |
| | 09/25/2024 | $38,370.28 | |
| | 10/02/2024 | $58,887.10 | |
| | 10/09/2024 | $52,874.75 | |
| | 10/16/2024 | $51,709.46 | |
| | 10/23/2024 | $55,693.63 | |
| | 10/30/2024 | $49,971.09 | |

| TOTAL JPMORGAN CHASE | $675,283.16 |
|---|---|

| 3.133 | JRF TEXAS PROPERTIES LLC 806 PECAN BLVD MCALLEN, TX 78501 | | |
|---|---|---|---|
| | 08/05/2024 | $17,218.24 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Rent |
| | 09/03/2024 | $17,218.24 | |
| | 10/08/2024 | $17,218.24 | |

| TOTAL JRF TEXAS PROPERTIES LLC | $51,654.72 |
|---|---|

| 3.134 | KANSAS DEPARTMENT OF REVENUE 915 SW HARRISON ST #300 TOPEKA, KS 66612 | | |
|---|---|---|---|
| | 08/20/2024 | $2,148.16 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Tax |
| | 08/20/2024 | $5,695.31 | |
| | 08/20/2024 | $30,831.87 | |
| | 08/28/2024 | $32,005.65 | |
| | 09/23/2024 | $3,959.92 | |
| | 09/23/2024 | $7,323.88 | |
| | 09/23/2024 | $32,892.16 | |
| | 10/21/2024 | $4,801.58 | |
| | 10/21/2024 | $8,834.22 | |
| | 10/21/2024 | $39,909.56 | |

| TOTAL KANSAS DEPARTMENT OF REVENUE | $168,402.31 |
|---|---|

| 3.135 | KENTUCKY REVENUE CABINET 501 HIGH STREET FRANKFORT, KY 40620 | | |
|---|---|---|---|
| | 08/22/2024 | $6,121.78 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Tax |
| | 08/22/2024 | $64,635.85 | |
| | 09/23/2024 | $5,088.58 | |
| | 09/23/2024 | $81,844.67 | |
| | 10/18/2024 | $5,860.36 | |
| | 10/18/2024 | $102,803.38 | |

| TOTAL KENTUCKY REVENUE CABINET | $266,354.62 |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.136 | KEY BANK<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | 08/08/2024 | $5,863.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
|---|---|---|---|---|
| | | 09/10/2024 | $3,513.39 | |
| | | 10/08/2024 | $7,675.79 | ☐ Services<br>☑ Other  Bank Fees |
| | **TOTAL KEY BANK** | | **$17,052.95** | |

| 3.137 | KFM247 LTD<br>15947 FREDERICK ROAD<br>WOODBINE, MD 21797 | 08/07/2024 | $14,623.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
|---|---|---|---|---|
| | | 08/21/2024 | $15,785.85 | |
| | | 08/28/2024 | $29,802.90 | ☐ Services |
| | | 09/05/2024 | $6,014.06 | ☑ Other _____ |
| | | 09/11/2024 | $9,337.92 | |
| | | 09/18/2024 | $20,983.06 | |
| | | 09/25/2024 | $14,752.26 | |
| | | 10/16/2024 | $76,716.61 | |
| | **TOTAL KFM247 LTD** | | **$188,016.43** | |

| 3.138 | KINSMAN INVESTORS<br>6514 ODANA RD SUITE 6<br>MADISON, WI 53719 | 08/12/2024 | $10,116.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
|---|---|---|---|---|
| | | 09/06/2024 | $10,116.15 | |
| | | 10/09/2024 | $14,932.98 | ☐ Services<br>☑ Other  Rent |
| | **TOTAL KINSMAN INVESTORS** | | **$35,165.28** | |

| 3.139 | KITH FURNITURE<br>7155 STATE HIGHWAY 13<br>HALEYVILLE, AL 35565 | 08/07/2024 | $46,199.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
|---|---|---|---|---|
| | | 08/14/2024 | $88,053.53 | |
| | | 08/21/2024 | $80,830.85 | ☐ Services |
| | | 08/28/2024 | $63,505.29 | ☑ Other _____ |
| | | 09/05/2024 | $60,407.32 | |
| | | 09/11/2024 | $34,277.20 | |
| | | 09/18/2024 | $32,427.48 | |
| | | 10/16/2024 | $45,373.25 | |
| | **TOTAL KITH FURNITURE** | | **$451,074.59** | |

| 3.140 | KITTY WELLS, INC.<br>2801 RICHMOND ROAD, #11<br>TEXARKANA, TX 75503 | 08/05/2024 | $13,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
|---|---|---|---|---|
| | | 09/03/2024 | $13,000.00 | |
| | | 10/08/2024 | $11,827.05 | ☐ Services<br>☑ Other  Rent |
| | **TOTAL KITTY WELLS, INC.** | | **$37,827.05** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.141 KORPACK INC**
290 MADSEN DRIVE
BLOOMINGDALE, IL 60108

| Date | Amount |
|------|--------|
| 08/07/2024 | $5,110.65 |
| 08/14/2024 | $5,456.39 |
| 08/21/2024 | $5,175.33 |
| 08/28/2024 | $5,128.40 |
| 09/05/2024 | $1,966.18 |
| 09/11/2024 | $1,162.14 |
| 09/18/2024 | $8,248.62 |
| 09/25/2024 | $1,230.16 |
| 10/02/2024 | $2,558.32 |
| 10/09/2024 | $2,367.74 |
| 10/16/2024 | $8,049.89 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

**TOTAL KORPACK INC** $46,453.82

**3.142 LAFAYETTE PARISH SCHOOL SYSTEMSSALES TAX DIVISION**
207 TOWN CENTER PARKWAY
STE 101
LAFAYETTE, LA 70506

| Date | Amount |
|------|--------|
| 08/21/2024 | $3,168.05 |
| 09/23/2024 | $4,473.05 |
| 10/22/2024 | $3,889.24 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax _____

**TOTAL LAFAYETTE PARISH SCHOOL SYSTEMSSALES TAX DIVISION** $11,530.34

**3.143 LELAND J3, LLC**
304 EAST WARREN ST
LEBANON, OH 45036

| Date | Amount |
|------|--------|
| 08/05/2024 | $11,750.00 |
| 09/06/2024 | $11,750.00 |
| 10/04/2024 | $11,750.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL LELAND J3, LLC** $35,250.00

**3.144 LET'S PAVE, LLC DBA LET'S ROOF**
2907 BUTTERFIELD ROAD
SUITE 110
OAK BROOK, IL 60523

| Date | Amount |
|------|--------|
| 08/14/2024 | $83,660.28 |
| 08/28/2024 | $1,166.40 |
| 09/05/2024 | $2,200.00 |
| 09/18/2024 | $1,499.00 |
| 09/25/2024 | $1,150.00 |
| 10/02/2024 | $833.00 |
| 10/09/2024 | $1,740.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

**TOTAL LET'S PAVE, LLC DBA LET'S ROOF** $92,248.68

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.145** LINERE COSBY
[REDACTED ADDRESS]

| Date | Amount |
|------|--------|
| 08/07/2024 | $250.00 |
| 08/14/2024 | $400.00 |
| 08/21/2024 | $750.00 |
| 08/28/2024 | $125.00 |
| 09/05/2024 | $1,644.99 |
| 09/11/2024 | $1,235.00 |
| 09/18/2024 | $375.00 |
| 09/25/2024 | $650.00 |
| 10/09/2024 | $1,145.00 |
| 10/16/2024 | $1,344.99 |
| 10/31/2024 | $125.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

**TOTAL LINERE COSBY** $8,044.98

**3.146** LIVING STYLE (SINGAPORE) PTE. LIMITED
3 KALLANG JUNCTION
#05-02
SINGAPORE 339265
SG

| Date | Amount |
|------|--------|
| 08/07/2024 | $739,416.93 |
| 08/14/2024 | $510,305.26 |
| 08/21/2024 | $959,377.55 |
| 08/28/2024 | $673,315.15 |
| 09/05/2024 | $102,884.75 |
| 09/11/2024 | $441,257.96 |
| 09/18/2024 | $915,760.92 |
| 09/25/2024 | $710,451.11 |
| 10/02/2024 | $468,593.71 |
| 10/09/2024 | $591,290.02 |
| 10/16/2024 | $294,114.90 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

**TOTAL LIVING STYLE (SINGAPORE) PTE. LIMITED** $6,406,768.26

**3.147** LIVINGSTON PARISH PUBLIC SCHOOL SYSTEM
13909 FLORIDA BLVD
LIVINGSTON, LA 70754

| Date | Amount |
|------|--------|
| 08/22/2024 | $5,766.94 |
| 09/24/2024 | $7,389.13 |
| 10/24/2024 | $6,544.53 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax

**TOTAL LIVINGSTON PARISH PUBLIC SCHOOL SYSTEM** $19,700.60

**3.148** LOLO ENTERPRISES LLC
1415 HEIL QUAKER BLVD
LA VERGNE, TN 37086

| Date | Amount |
|------|--------|
| 08/05/2024 | $33,721.00 |
| 09/04/2024 | $33,721.00 |
| 10/08/2024 | $33,721.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL LOLO ENTERPRISES LLC** $101,163.00

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.149 | LOUISIANA DEPARTMENT OF REVENUE 617 NORTH THIRD STREET BATON ROUGE, LA 70821-0201 | 08/22/2024 | $3,619.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Tax |
|---|---|---|---|---|
| | | 08/22/2024 | $13,656.00 | |
| | | 09/26/2024 | $5,016.00 | |
| | | 09/26/2024 | $15,433.00 | |
| | | 10/22/2024 | $4,494.00 | |
| | | 10/22/2024 | $12,629.00 | |

|  | TOTAL LOUISIANA DEPARTMENT OF REVENUE | $54,847.00 |
|---|---|---|

| 3.150 | LOWES COMPANIES INC 1000 LOWE'S BLVD MOORESVILLE, NC 28117 | 08/07/2024 | $180,008.07 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☑ Other |
|---|---|---|---|---|
| | | 08/14/2024 | $150,575.45 | |
| | | 08/21/2024 | $165,565.45 | |
| | | 08/28/2024 | $294,893.88 | |
| | | 09/05/2024 | $71,059.46 | |
| | | 09/11/2024 | $234,798.52 | |
| | | 09/18/2024 | $143,637.61 | |
| | | 09/25/2024 | $264,946.31 | |
| | | 10/16/2024 | $545,304.38 | |

|  | TOTAL LOWES COMPANIES INC | $2,050,789.13 |
|---|---|---|

| 3.151 | LU CANDLER'S STATION HOLDINGS, LLC ATTN: REAL ESTATE MANAGEMENT 1971 UNIVERSITY BLVD, GH-2668 LYNCHBURG, VA 24515 | 08/05/2024 | $12,733.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Rent |
|---|---|---|---|---|
| | | 09/04/2024 | $12,733.50 | |
| | | 10/08/2024 | $12,733.50 | |

|  | TOTAL LU CANDLER'S STATION HOLDINGS, LLC | $38,200.50 |
|---|---|---|

| 3.152 | LUIS ANTONIO SANCHEZ XAMMAR (SOUTH SOURCING) CALLE JAIME NUNO #1003 COLONIA MEZQUITAN GUADALAJARA JALISCO 44260 MX | 08/14/2024 | $11,533.80 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☑ Other |
|---|---|---|---|---|
| | | 09/18/2024 | $12,664.38 | |
| | | 10/16/2024 | $8,977.14 | |

|  | TOTAL LUIS ANTONIO SANCHEZ XAMMAR (SOUTH SOURCING) | $33,175.32 |
|---|---|---|

| 3.153 | LUMISOURCE, LLC 2950 OLD HIGGINS ROAD ELK GROVE VILLAGE, IL 60007 | 08/07/2024 | $13,742.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☑ Other |
|---|---|---|---|---|
| | | 08/14/2024 | $13,488.50 | |
| | | 08/21/2024 | $54,781.00 | |
| | | 08/28/2024 | $22,419.50 | |
| | | 09/05/2024 | $13,923.00 | |
| | | 09/11/2024 | $27,242.00 | |
| | | 09/25/2024 | $15,650.00 | |
| | | 10/16/2024 | $49,163.00 | |

|  | TOTAL LUMISOURCE, LLC | $210,409.00 |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.154 | MALOUF<br>DEPT # 880685<br>PO BOX 29650<br>PHOENIX, AZ 85038 | 08/07/2024 | $19,630.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
|---|---|---|---|---|
| | | 08/14/2024 | $38,551.00 | |
| | | 08/21/2024 | $51,286.00 | |
| | | 08/28/2024 | $68,354.00 | |
| | | 09/05/2024 | $25,026.00 | |
| | | 09/11/2024 | $29,830.00 | |
| | | 09/18/2024 | $29,960.00 | |
| | | 10/16/2024 | $19,904.00 | |
| | **TOTAL MALOUF** | | **$282,541.00** | |

| 3.155 | MARCONE APPLIANCE PARTS COMPANY<br>1 CITY PLACE DRIVE STE 400<br>SAINT LOUIS, MO 63141-7065 | 08/07/2024 | $37,701.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
|---|---|---|---|---|
| | | 08/14/2024 | $44,026.34 | |
| | | 08/21/2024 | $30,159.95 | |
| | | 08/28/2024 | $46,307.57 | |
| | | 09/05/2024 | $42,817.03 | |
| | | 09/11/2024 | $45,788.47 | |
| | | 09/18/2024 | $48,899.66 | |
| | | 09/25/2024 | $54,940.21 | |
| | | 10/02/2024 | $41,660.32 | |
| | | 10/09/2024 | $43,020.49 | |
| | | 10/16/2024 | $68,531.71 | |
| | | 10/23/2024 | $59,863.76 | |
| | | 10/30/2024 | $189,060.62 | |
| | **TOTAL MARCONE APPLIANCE PARTS COMPANY** | | **$752,777.66** | |

| 3.156 | MARIETTA TAX DIVISION<br>205 LAWRENCE ST NE<br>MARIETTA, GA 30060 | 10/22/2024 | $3,168.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax _____ |
|---|---|---|---|---|
| | | 10/22/2024 | $6,243.84 | |
| | **TOTAL MARIETTA TAX DIVISION** | | **$9,412.53** | |

| 3.157 | MARYLAND STATE COMPTROLLER<br>80 CALVERT STREET<br>PO BOX 466<br>ANNAPOLIS, MD 21404-0466 | 08/19/2024 | $788.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax _____ |
|---|---|---|---|---|
| | | 08/19/2024 | $1,263.16 | |
| | | 09/20/2024 | $616.68 | |
| | | 10/02/2024 | $1,854.02 | |
| | | 10/18/2024 | $938.19 | |
| | | 10/18/2024 | $3,117.18 | |
| | **TOTAL MARYLAND STATE COMPTROLLER** | | **$8,577.84** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.158 MASSACHUSETTS DEPARTMENT OF REVENUE
436 DWIGHT STREET
SPRINGFIELD, MA 01103

| 08/19/2024 | $4,270.11 |
| 08/20/2024 | $11,333.48 |
| 09/05/2024 | $20,000.00 |
| 09/20/2024 | $3,846.90 |
| 09/20/2024 | $4,552.64 |
| 09/26/2024 | $25,000.00 |
| 10/18/2024 | $3,307.52 |
| 10/18/2024 | $8,021.53 |
| 10/25/2024 | $20,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax

**TOTAL MASSACHUSETTS DEPARTMENT OF REVENUE**     **$100,332.18**

3.159 MENARD, INC.
5101 MENARD DRIVE
EAU CLAIRE, WI 54703

| 09/04/2024 | $15,456.65 |
| 10/07/2024 | $15,456.65 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL MENARD, INC.**     **$30,913.30**

3.160 MEREDITH, INC. C/O KAY, CASTRO & CHANEY
707 VIRGINIA ST EAST ATTN: KAREN JONES
CHARLESTON, WV 25301-2723

| 08/08/2024 | $12,650.93 |
| 10/17/2024 | $12,650.93 |
| 10/17/2024 | $12,650.93 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL MEREDITH, INC. C/O KAY, CASTRO & CHANEY**     **$37,952.79**

3.161 META PLATFORMS, INC.
15161 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

| 09/05/2024 | $35,540.23 |
| 10/02/2024 | $31,267.08 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other

**TOTAL META PLATFORMS, INC.**     **$66,807.31**

3.162 MICHIGAN DEPARTMENT OF TREASURY
430 W ALLEGAN ST
LANSING, MI 48933

| 08/21/2024 | $5,857.44 |
| 08/21/2024 | $6,639.29 |
| 09/06/2024 | $23,527.52 |
| 09/06/2024 | $38,755.27 |
| 09/24/2024 | $1,666.26 |
| 09/24/2024 | $6,207.85 |
| 09/27/2024 | $19,626.38 |
| 09/27/2024 | $32,905.85 |
| 10/22/2024 | $15,665.11 |
| 10/22/2024 | $19,490.06 |
| 11/01/2024 | $18,895.34 |
| 11/01/2024 | $33,722.34 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| **TOTAL MICHIGAN DEPARTMENT OF TREASURY** | | **$222,958.71** | |

| 3.163 | MIGUEL LOPEZ (CHANDA'S DELIVERY) 7908 W 122ND ST OVERLAND PARK, KS 66213 | 08/07/2024 | $6,909.46 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other Freight |
|---|---|---|---|---|
| | | 08/14/2024 | $5,199.60 | |
| | | 08/21/2024 | $3,499.74 | |
| | | 08/28/2024 | $2,974.75 | |
| | | 09/05/2024 | $4,074.71 | |
| | | 09/11/2024 | $1,699.87 | |
| | | 09/18/2024 | $3,524.75 | |
| | | 09/25/2024 | $3,424.75 | |
| | | 10/02/2024 | $5,379.64 | |
| | | 10/09/2024 | $2,174.89 | |
| | | 10/16/2024 | $1,954.86 | |
| | | 10/31/2024 | $10,869.17 | |

| | | | |
|---|---|---|---|
| **TOTAL MIGUEL LOPEZ (CHANDA'S DELIVERY)** | | **$51,686.19** | |

| 3.164 | MINNESOTA DEPARTMENT OF REVENUE 600 NORTH ROBERT ST ST. PAUL, MN 55101 | 08/21/2024 | $10,053.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other Tax |
|---|---|---|---|---|
| | | 08/21/2024 | $16,521.00 | |
| | | 09/23/2024 | $11,239.00 | |
| | | 09/23/2024 | $19,850.00 | |
| | | 10/21/2024 | $14,197.00 | |
| | | 10/21/2024 | $19,954.00 | |

| | | | |
|---|---|---|---|
| **TOTAL MINNESOTA DEPARTMENT OF REVENUE** | | **$91,814.00** | |

| 3.165 | MISSISSIPPI TAX COMMISSION P.O. BOX 22808 JACKSON, MS 39225-2808 | 08/20/2024 | $208.61 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other Tax |
|---|---|---|---|---|
| | | 08/20/2024 | $2,722.00 | |
| | | 09/23/2024 | $160.39 | |
| | | 09/23/2024 | $2,985.48 | |
| | | 10/18/2024 | $192.29 | |
| | | 10/18/2024 | $3,249.87 | |

| | | | |
|---|---|---|---|
| **TOTAL MISSISSIPPI TAX COMMISSION** | | **$9,518.64** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.166 | MISSOURI DEPARTMENT OF REVENUE<br>HARRY S TRUMAN STATE OFFICE BUILDING<br>301 WEST HIGH STREET<br>JEFFERSON CITY,, MO 65101 | | |
|---|---|---|---|
| | | 08/06/2024 | $6,200.50 |
| | | 08/13/2024 | $6,200.50 |
| | | 08/20/2024 | $6,200.50 |
| | | 08/22/2024 | $3,443.85 |
| | | 08/22/2024 | $6,286.49 |
| | | 08/22/2024 | $29,205.42 |
| | | 08/22/2024 | $114,710.00 |
| | | 08/27/2024 | $6,200.50 |
| | | 09/10/2024 | $6,200.50 |
| | | 09/17/2024 | $6,200.50 |
| | | 09/24/2024 | $6,200.50 |
| | | 09/25/2024 | $5,073.12 |
| | | 09/25/2024 | $5,675.01 |
| | | 09/25/2024 | $30,756.16 |
| | | 09/25/2024 | $119,504.56 |
| | | 10/01/2024 | $6,200.50 |
| | | 10/08/2024 | $6,200.50 |
| | | 10/16/2024 | $6,200.50 |
| | | 10/22/2024 | $6,200.50 |
| | | 10/23/2024 | $4,585.80 |
| | | 10/23/2024 | $5,368.04 |
| | | 10/23/2024 | $42,072.03 |
| | | 10/23/2024 | $132,641.42 |
| | | 10/29/2024 | $6,200.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax

**TOTAL MISSOURI DEPARTMENT OF REVENUE**  $573,727.90

| 3.167 | MMXXI INVESTMENTS LLC<br>1754 TUSCAN RIDGE CIR<br>SOUTHLAKE, TX 76092 | | |
|---|---|---|---|
| | | 08/07/2024 | $13,111.00 |
| | | 08/14/2024 | $63,764.00 |
| | | 08/21/2024 | $27,036.00 |
| | | 08/28/2024 | $16,598.00 |
| | | 09/05/2024 | $14,479.00 |
| | | 09/11/2024 | $16,598.00 |
| | | 10/16/2024 | $50,851.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☑ Other  _____

**TOTAL MMXXI INVESTMENTS LLC**  $202,437.00

| 3.168 | MORNINGSIDE PLAZA LP<br>C/O MADISON ACQUISITIONS, LLC 4041 LIBERTY AVE<br>STE 201<br>PITTSBURGH, PA 15224 | | |
|---|---|---|---|
| | | 08/07/2024 | $10,649.60 |
| | | 09/06/2024 | $10,649.60 |
| | | 10/09/2024 | $10,649.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL MORNINGSIDE PLAZA LP**  $31,948.80

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.169** MUEBLES BRISS S.A. DE C.V.(MARBY)
CAM. SANTA ANA TEPETITLAN 1112, COL PASEOS DEL BRISEÑO
ZAPOPAN JALISCO, MEXICO
ZAPOPAN, JAL 45236
MX

| Date | Amount | |
|---|---|---|
| 08/07/2024 | $14,222.00 | ☐ Secured debt |
| 08/14/2024 | $27,188.00 | ☐ Unsecured loan repayments |
| 08/21/2024 | $50,858.00 | ☑ Suppliers or vendors |
| 08/28/2024 | $38,985.00 | ☐ Services |
| 09/05/2024 | $26,042.00 | ☑ Other _____ |
| 09/11/2024 | $25,780.00 | |
| 10/16/2024 | $74,665.00 | |

**TOTAL MUEBLES BRISS S.A. DE C.V.(MARBY)** **$257,740.00**

**3.170** NANSHE PARTNERS LLC
3102 E MARIPOSA STREET
PHOENIX, AZ 85016

| Date | Amount | |
|---|---|---|
| 09/05/2024 | $7,640.00 | ☐ Secured debt |
| 09/11/2024 | $3,000.00 | ☐ Unsecured loan repayments |
| 10/02/2024 | $3,000.00 | ☑ Suppliers or vendors |
| 10/09/2024 | $3,000.00 | ☐ Services |
| 10/16/2024 | $3,890.00 | ☑ Other _____ |

**TOTAL NANSHE PARTNERS LLC** **$20,530.00**

**3.171** NATHAN SALDANA
[REDACTED ADDRESS]

| Date | Amount | |
|---|---|---|
| 08/07/2024 | $164.99 | ☐ Secured debt |
| 08/28/2024 | $7,459.51 | ☐ Unsecured loan repayments |
| 09/05/2024 | $3,268.77 | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other _____ |

**TOTAL NATHAN SALDANA** **$10,893.27**

**3.172** NATIONAL TRUCK EMERGENCY ROAD SERVICE
11 MIDSTATE DR
SUITE 10
AUBURN, MA 01501

| Date | Amount | |
|---|---|---|
| 08/14/2024 | $1,212.00 | ☐ Secured debt |
| 08/21/2024 | $1,057.26 | ☐ Unsecured loan repayments |
| 08/28/2024 | $8,406.29 | ☑ Suppliers or vendors |
| 09/11/2024 | $191.50 | ☐ Services |
| 09/18/2024 | $3,444.76 | ☑ Other _____ |
| 09/25/2024 | $506.72 | |
| 10/02/2024 | $1,047.63 | |
| 10/09/2024 | $451.02 | |

**TOTAL NATIONAL TRUCK EMERGENCY ROAD SERVICE** **$16,317.18**

**3.173** NCRC, INC.
1280 LIBERTY WAY # D
VISTA, CA 92081

| Date | Amount | |
|---|---|---|
| 08/14/2024 | $1,100.42 | ☐ Secured debt |
| 08/21/2024 | $865.00 | ☐ Unsecured loan repayments |
| 08/28/2024 | $5,433.14 | ☑ Suppliers or vendors |
| 09/05/2024 | $3,717.22 | ☐ Services |
| 09/11/2024 | $1,061.95 | ☑ Other _____ |
| 09/18/2024 | $4,147.55 | |
| 09/25/2024 | $581.96 | |
| 10/09/2024 | $867.50 | |
| 10/16/2024 | $2,730.54 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  | **TOTAL NCRC, INC.** | **$20,505.28** |  |
|---|---|---|---|---|
| 3.174 | NDA WHOLESALE DISTRIBUTORS<br>1281 PUERTA DEL SOL<br>SAN CLEMENTE, CA 92673 | 08/07/2024 | $11,795.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
|  |  | 08/14/2024 | $13,002.08 |  |
|  |  | 08/21/2024 | $10,306.00 |  |
|  |  | 08/28/2024 | $11,761.49 |  |
|  |  | 09/05/2024 | $11,032.55 |  |
|  |  | 09/11/2024 | $9,717.77 |  |
|  |  | 09/18/2024 | $18,412.45 |  |
|  |  | 09/25/2024 | $18,539.51 |  |
|  |  | 10/09/2024 | $21,363.26 |  |
|  |  | 10/16/2024 | $17,885.93 |  |
|  | **TOTAL NDA WHOLESALE DISTRIBUTORS** |  | **$143,816.78** |  |
| 3.175 | NEVADA DEPARTMENT OF TAXATION<br>1550 COLLEGE PARKWAY<br>SUITE 115<br>CARSON CITY, NV 89706 | 08/22/2024 | $25,379.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Tax |
|  |  | 08/30/2024 | $23,551.48 |  |
|  |  | 09/24/2024 | $23,294.34 |  |
|  |  | 10/23/2024 | $26,214.37 |  |
|  | **TOTAL NEVADA DEPARTMENT OF TAXATION** |  | **$98,440.17** |  |
| 3.176 | NEW JERSEY DEPARTMENT OF TREASURY<br>P.O. BOX 002<br>TRENTON, NJ 08625-0002 | 08/21/2024 | $25,194.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Tax |
|  |  | 09/23/2024 | $24,147.83 |  |
|  |  | 10/22/2024 | $30,913.52 |  |
|  | **TOTAL NEW JERSEY DEPARTMENT OF TREASURY** |  | **$80,256.24** |  |
| 3.177 | NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE<br>1100 SOUTH ST. FRANCIS DRIVE<br>SANTA FE, NM 87504 | 08/20/2024 | $6,700.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Tax |
|  |  | 09/23/2024 | $6,144.69 |  |
|  |  | 10/21/2024 | $8,421.23 |  |
|  | **TOTAL NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE** |  | **$21,266.26** |  |
| 3.178 | NEW YORK DEPARTMENT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION, P.O. BOX 5300<br>ALBANY , NY 12205-0300 | 08/27/2024 | $738.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Tax |
|  |  | 08/27/2024 | $27,705.50 |  |
|  |  | 09/25/2024 | $603.90 |  |
|  |  | 09/25/2024 | $26,824.35 |  |
|  |  | 10/25/2024 | $718.84 |  |
|  |  | 10/25/2024 | $38,618.73 |  |
|  | **TOTAL NEW YORK DEPARTMENT OF TAXATION & FINANCE** |  | **$95,210.10** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| 3.179 | NON-INSIDER INDIVIDUAL EMPLOYEE-40<br>[REDACTED ADDRESS] | 08/05/2024 | $30,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention Bonus |

| | |
|---|---|
| **TOTAL NON-INSIDER INDIVIDUAL EMPLOYEE-40** | **$30,000.00** |

| | | | | |
|---|---|---|---|---|
| 3.180 | NORTH CAROLINA DEPARTMENT OF REVENUE<br>PO BOX 25000<br>RALEIGH, NC 27640-0640 | 08/20/2024 | $15,479.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Tax |
| | | 08/20/2024 | $28,161.96 | |
| | | 08/20/2024 | $35,467.12 | |
| | | 09/20/2024 | $22,780.72 | |
| | | 09/20/2024 | $33,112.76 | |
| | | 09/20/2024 | $39,114.04 | |
| | | 10/18/2024 | $21,265.95 | |
| | | 10/18/2024 | $35,346.17 | |
| | | 10/18/2024 | $40,013.04 | |

| | |
|---|---|
| **TOTAL NORTH CAROLINA DEPARTMENT OF REVENUE** | **$270,741.31** |

| | | | | |
|---|---|---|---|---|
| 3.181 | NORTH COUNTY COLUMBIA REALTY, LLC.<br>PO BOX 124<br>ADDISON, TX 75001 | 08/06/2024 | $17,804.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 09/06/2024 | $17,804.48 | |
| | | 10/09/2024 | $17,804.48 | |

| | |
|---|---|
| **TOTAL NORTH COUNTY COLUMBIA REALTY, LLC.** | **$53,413.44** |

| | | | | |
|---|---|---|---|---|
| 3.182 | ODP BUSINESS SOLUTIONS, LLC (OFFICE DEPOT)<br>PO BOX 1413<br>CHARLOTTE, NC 28201 | 08/07/2024 | $92,891.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other |
| | | 08/14/2024 | $91,982.91 | |
| | | 10/16/2024 | $77,587.96 | |

| | |
|---|---|
| **TOTAL ODP BUSINESS SOLUTIONS, LLC (OFFICE DEPOT)** | **$262,462.83** |

| | | | | |
|---|---|---|---|---|
| 3.183 | OHIO DEPARTMENT OF TAXATION<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | 08/13/2024 | $5,610.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Tax |
| | | 08/13/2024 | $21,996.00 | |
| | | 08/22/2024 | $32,203.75 | |
| | | 08/22/2024 | $104,691.17 | |
| | | 09/24/2024 | $32,710.68 | |
| | | 09/24/2024 | $85,033.95 | |
| | | 10/23/2024 | $55,731.27 | |
| | | 10/23/2024 | $129,198.34 | |

| | |
|---|---|
| **TOTAL OHIO DEPARTMENT OF TAXATION** | **$467,175.16** |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.184 | OKLAHOMA TAX COMMISSION<br>CONNORS BUILDING<br>2501 NORTH LINCOLN BOULEVARD<br>OKLAHOMA CITY, OK 73194 | | | |
|---|---|---|---|---|
| | | 08/22/2024 | $799.09 | ☐ Secured debt |
| | | 08/22/2024 | $9,539.00 | ☐ Unsecured loan repayments |
| | | 08/22/2024 | $10,193.09 | ☐ Suppliers or vendors |
| | | 08/22/2024 | $28,635.00 | ☐ Services |
| | | 09/24/2024 | $1,689.42 | ☑ Other Tax |
| | | 09/24/2024 | $5,260.46 | |
| | | 09/24/2024 | $9,493.00 | |
| | | 09/24/2024 | $15,994.91 | |
| | | 09/24/2024 | $30,690.00 | |
| | | 10/22/2024 | $1,664.12 | |
| | | 10/22/2024 | $3,403.54 | |
| | | 10/22/2024 | $12,350.00 | |
| | | 10/22/2024 | $14,213.08 | |
| | | 10/22/2024 | $15,864.55 | |
| | | 10/22/2024 | $40,662.00 | |

**TOTAL OKLAHOMA TAX COMMISSION** **$200,451.26**

| 3.185 | OLD ORCHARD LLC<br>18702 CRESTWOOD DRIVE<br>HAGERSTOWN, MD 21742 | 09/23/2024 | $40,778.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|

**TOTAL OLD ORCHARD LLC** **$40,778.40**

| 3.186 | OMNI FRISCO HOTEL AT THE STAR<br>11 COWBOYS WAY<br>FRISCO, TX 75034 | 08/07/2024 | $55,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other |
|---|---|---|---|---|

**TOTAL OMNI FRISCO HOTEL AT THE STAR** **$55,000.00**

| 3.187 | ON DEMAND TECHNOLOGIES INC (ONERAIL)<br>8427 SOUTHPARK CIRCLE, SUITE 200<br>ORLANDO, FL 32819 | | | |
|---|---|---|---|---|
| | | 09/05/2024 | $112,860.00 | ☐ Secured debt |
| | | 09/27/2024 | $515,000.00 | ☐ Unsecured loan repayments |
| | | 10/09/2024 | $626,873.21 | ☑ Suppliers or vendors |
| | | 10/16/2024 | $94,130.11 | ☐ Services |
| | | 10/23/2024 | $169,986.30 | ☑ Other |
| | | 10/30/2024 | $665,163.09 | |

**TOTAL ON DEMAND TECHNOLOGIES INC (ONERAIL)** **$2,184,012.71**

| 3.188 | ONE HOME REALTY, INC.<br>16617 HWY 71<br>SAVANNAH, MO 64485 | | | |
|---|---|---|---|---|
| | | 08/07/2024 | $23,479.17 | ☐ Secured debt |
| | | 09/04/2024 | $23,479.17 | ☐ Unsecured loan repayments |
| | | 10/08/2024 | $23,479.17 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Rent |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL ONE HOME REALTY, INC.** | **$70,437.51** | |

| 3.189 ONE STOP FACILITIES MAINTENANCE CORP | 08/07/2024 | $66,801.60 | ☐ Secured debt |
| 9 EAST 37TH STREET | 08/28/2024 | $42,993.19 | ☐ Unsecured loan repayments |
| 2ND FLOOR | | | ☑ Suppliers or vendors |
| NEW YORK, NY 10016 | 09/05/2024 | $18,446.79 | ☐ Services |
| | 09/11/2024 | $53,977.37 | ☑ Other _____ |
| | 09/18/2024 | $2,700.71 | |
| | 09/25/2024 | $30,128.17 | |
| | 10/02/2024 | $3,861.60 | |
| | 10/09/2024 | $399.38 | |
| | 10/16/2024 | $38,882.07 | |

| | **TOTAL ONE STOP FACILITIES MAINTENANCE CORP** | **$258,190.88** | |
|---|---|---|---|

| 3.190 ONPOINT WARRANTY SOLUTIONS | 08/14/2024 | $10,826.71 | ☐ Secured debt |
| 9900 CORPORATE CAMPUS DRIVE #2050 | 09/05/2024 | $3,834.62 | ☐ Unsecured loan repayments |
| LOUISVILLE, KY 40223 | | | ☑ Suppliers or vendors |
| | 10/02/2024 | $3,039.16 | ☐ Services |
| | 10/31/2024 | $4,444.69 | ☑ Other _____ |

| | **TOTAL ONPOINT WARRANTY SOLUTIONS** | **$22,145.18** | |
|---|---|---|---|

| 3.191 ONWARD DELIVERY | 08/07/2024 | $6,626.79 | ☐ Secured debt |
| 4350 KEARNEY ST | 08/14/2024 | $7,007.20 | ☐ Unsecured loan repayments |
| DENVER, CO 80216 | 08/21/2024 | $3,991.25 | ☐ Suppliers or vendors |
| | 08/28/2024 | $4,359.32 | ☐ Services |
| | | | ☑ Other  Freight |
| | 09/05/2024 | $2,926.43 | |
| | 09/11/2024 | $2,057.92 | |
| | 09/18/2024 | $3,239.03 | |
| | 09/25/2024 | $1,476.53 | |
| | 10/02/2024 | $634.52 | |
| | 10/16/2024 | $1,653.89 | |

| | **TOTAL ONWARD DELIVERY** | **$33,972.88** | |
|---|---|---|---|

| 3.192 ORION GROUP HELIOS INTERMEDIATE CO,LLC | 08/07/2024 | $440.00 | ☐ Secured debt |
| 601 S LAKE DESTINY DRIVE | 08/14/2024 | $462.00 | ☐ Unsecured loan repayments |
| SUITE 200 | | | ☑ Suppliers or vendors |
| MAITLAND, FL 32751 | 08/28/2024 | $7,948.73 | ☐ Services |
| | 09/11/2024 | $8,458.83 | ☑ Other _____ |
| | 09/25/2024 | $56,908.44 | |
| | 10/02/2024 | $1,066.00 | |
| | 10/09/2024 | $615.50 | |
| | 10/16/2024 | $28,334.12 | |

| | **TOTAL ORION GROUP HELIOS INTERMEDIATE CO,LLC** | **$104,233.62** | |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.193 | OSOT TRANSPORTATION LLC<br>435 DOHNER DRIVE<br>WADSWORTH, OH 44281 | 09/05/2024<br>09/18/2024<br>10/02/2024 | $4,060.00<br>$240.00<br>$3,679.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Freight |
|---|---|---|---|---|
| | **TOTAL OSOT TRANSPORTATION LLC** | | **$7,979.96** | |

| 3.194 | OXFORD STREET<br>106 CATBIRD CT<br>MADISON, AL 35756 | 08/05/2024<br>09/04/2024<br>10/07/2024 | $8,333.33<br>$8,333.33<br>$8,333.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL OXFORD STREET** | | **$24,999.99** | |

| 3.195 | PALLADIO US LLC<br>PO BOX 10872<br>WEST PALM BEACH, FL 33419 | 08/28/2024<br>09/05/2024<br>09/25/2024<br>10/16/2024<br>10/23/2024 | $15,531.00<br>$7,195.00<br>$51,345.00<br>$40,406.00<br>$23,280.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other |
|---|---|---|---|---|
| | **TOTAL PALLADIO US LLC** | | **$137,757.00** | |

| 3.196 | PAXTON FURNITURE INDUSTRIES LLC<br>269 S CARTER STREET<br>OKOLONA, MS 38860 | 08/14/2024<br>08/21/2024<br>08/28/2024<br>09/05/2024<br>09/11/2024 | $17,468.50<br>$17,468.50<br>$17,468.50<br>$17,468.50<br>$17,468.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other |
|---|---|---|---|---|
| | **TOTAL PAXTON FURNITURE INDUSTRIES LLC** | | **$87,342.50** | |

| 3.197 | PEAK LIVING, INC.<br>PO BOX 74008196<br>CHICAGO, IL 60674-8196 | 08/07/2024<br>08/14/2024<br>08/21/2024<br>08/28/2024<br>09/05/2024<br>09/11/2024<br>09/18/2024<br>10/16/2024 | $140,516.64<br>$326,028.78<br>$251,514.45<br>$250,116.57<br>$150,080.38<br>$353,868.61<br>$200,466.09<br>$199,843.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other |
|---|---|---|---|---|
| | **TOTAL PEAK LIVING, INC.** | | **$1,872,434.90** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.198** PENNSYLVANIA DEPARTMENT OF REVENUE
OFFICE OF CHIEF COUNSEL
PO BOX 281061
HARRISBURG, PA 17128

| Date | Amount |
|---|---|
| 08/20/2024 | $6,918.20 |
| 08/20/2024 | $8,005.10 |
| 08/20/2024 | $19,103.78 |
| 08/20/2024 | $36,237.52 |
| 09/20/2024 | $7,596.48 |
| 09/20/2024 | $8,578.33 |
| 09/20/2024 | $25,409.96 |
| 09/20/2024 | $51,284.19 |
| 10/21/2024 | $3,406.62 |
| 10/21/2024 | $7,104.65 |
| 10/21/2024 | $19,302.58 |
| 10/21/2024 | $38,022.92 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax

**TOTAL PENNSYLVANIA DEPARTMENT OF REVENUE**  $230,970.33

**3.199** PENSKE TRUCK LEASING CO, LP (PHILA)
PO BOX 827380
PHILADELPHIA, PA 19182-7380

| Date | Amount |
|---|---|
| 08/14/2024 | $1,681.82 |
| 08/21/2024 | $2,277.33 |
| 08/28/2024 | $4,185.07 |
| 09/05/2024 | $3,285.61 |
| 09/18/2024 | $2,806.29 |
| 09/25/2024 | $554.08 |
| 10/09/2024 | $209.61 |
| 10/16/2024 | $146.64 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other

**TOTAL PENSKE TRUCK LEASING CO, LP (PHILA)**  $15,146.45

**3.200** PETERSON TECHNOLOGY PARTNERS INC
1030 W HIGGINS RD
STE 230
PARK RIDGE, IL 60068

| Date | Amount |
|---|---|
| 08/28/2024 | $11,560.00 |
| 09/11/2024 | $14,960.00 |
| 10/02/2024 | $13,600.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other

**TOTAL PETERSON TECHNOLOGY PARTNERS INC**  $40,120.00

**3.201** PHOENIX SETTLEMENT ADMINISTRATORS
PO BOX 7208
ORANGE, CA 92863

| Date | Amount |
|---|---|
| 10/23/2024 | $403,289.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Settlement

**TOTAL PHOENIX SETTLEMENT ADMINISTRATORS**  $403,289.67

**3.202** PIC
1115 ILLINOIS, SUITE 1
JOPLIN, MO 64801

| Date | Amount |
|---|---|
| 09/03/2024 | $15,082.00 |
| 10/07/2024 | $15,082.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL PIC**  $30,164.00

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.203** PILOT AIR FREIGHT HOLDINGS LLC
314 N MIDDLETOWN ROAD
GLEN RIDDLE LIMA, PA 19037

| Date | Amount | |
|---|---|---|
| 08/07/2024 | $597.64 | ☐ Secured debt |
| 08/21/2024 | $1,865.32 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 09/05/2024 | $3,464.01 | ☐ Services |
| 09/11/2024 | $397.15 | ☑ Other  Freight |
| 09/18/2024 | $1,193.20 | |
| 09/25/2024 | $1,331.13 | |
| 10/16/2024 | $50.00 | |

**TOTAL PILOT AIR FREIGHT HOLDINGS LLC**    **$8,898.45**

**3.204** PORT ST LUCIE PLAZA I, II, III
CURRENT CAPITAL REAL ESTATE GROUP 4000
HOLLYWOOD BLVD #765-S
HOLLYWOOD, FL 33021

| Date | Amount | |
|---|---|---|
| 09/03/2024 | $17,708.48 | ☐ Secured debt |
| 10/07/2024 | $15,708.48 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL PORT ST LUCIE PLAZA I, II, III**    **$33,416.96**

**3.205** PSG BXN PURCHASER INC
2651 SOUTH POLARIS DRIVE
FORT WORTH, TX 76137

| Date | Amount | |
|---|---|---|
| 09/25/2024 | $6,000.00 | ☐ Secured debt |
| 10/16/2024 | $107,886.10 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other |

**TOTAL PSG BXN PURCHASER INC**    **$113,886.10**

**3.206** PULASKI COUNTY TAX ASSESSOR'S OFFICE
201 S BROADWAY
STE 310
LITTLE ROCK, AR 72201

| Date | Amount | |
|---|---|---|
| 10/04/2024 | $25,576.58 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Tax |

**TOTAL PULASKI COUNTY TAX ASSESSOR'S OFFICE**    **$25,576.58**

**3.207** RADARO, INC.
6872 HIGHOVER DRIVE
CHANHASSEN, MN 55317

| Date | Amount | |
|---|---|---|
| 08/21/2024 | $20,116.81 | ☐ Secured debt |
| 09/18/2024 | $20,123.56 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 10/09/2024 | $19,678.09 | ☐ Services |
| | | ☑ Other |

**TOTAL RADARO, INC.**    **$59,918.46**

**3.208** RC MAINTENANCE HOLDINGS INC
PO BOX 841650
LOS ANGELES, CA 90084-1650

| Date | Amount | |
|---|---|---|
| 08/07/2024 | $97.75 | ☐ Secured debt |
| 08/14/2024 | $3,052.22 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 08/21/2024 | $212.50 | ☐ Services |
| 09/11/2024 | $1,331.91 | ☑ Other |
| 09/25/2024 | $4,489.89 | |
| 10/09/2024 | $4,730.54 | |
| 10/16/2024 | $2,182.00 | |

**TOTAL RC MAINTENANCE HOLDINGS INC**    **$16,096.81**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.209** RENTOKIL NORTH AMERICA
PO BOX 1000 DEPT 916
MEMPHIS, TN 38148

| 09/11/2024 | $23,627.87 |
| 10/16/2024 | $4,877.27 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

| TOTAL RENTOKIL NORTH AMERICA | $28,505.14 |
|---|---|

**3.210** RETAIL LOGISTICS EXCELLENCE - RELEX OY
C/O BGBC PARTNERS, LLP
300 N. MERIDAN STREET
SUITE 1100
INDIANAPOLIS, IN 46204

| 08/14/2024 | $70,264.77 |
| 09/11/2024 | $1,529.69 |
| 10/16/2024 | $1,529.70 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

| TOTAL RETAIL LOGISTICS EXCELLENCE - RELEX OY | $73,324.16 |
|---|---|

**3.211** RETAIL MECHANICAL SERVICES, INC.
5 ORVILLE DRIVE SUITE 100
BOHEMIA, NY 11716

| 08/07/2024 | $1,118.60 |
| 08/14/2024 | $46,288.01 |
| 08/21/2024 | $6,841.84 |
| 08/28/2024 | $11,885.80 |
| 09/05/2024 | $11,723.58 |
| 09/11/2024 | $12,774.51 |
| 09/18/2024 | $23,083.88 |
| 09/25/2024 | $5,745.40 |
| 10/16/2024 | $38,185.99 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

| TOTAL RETAIL MECHANICAL SERVICES, INC. | $157,647.61 |
|---|---|

**3.212** RETAIL SECURITY SERVICES, INC.
5 ORVILLE DRIVE STE 100
BOHEMIA, NY 11716

| 08/07/2024 | $1,318.49 |
| 08/14/2024 | $3,476.50 |
| 08/21/2024 | $11,441.70 |
| 08/28/2024 | $248.00 |
| 09/11/2024 | $4,638.00 |
| 09/18/2024 | $6,766.00 |
| 09/25/2024 | $7,499.50 |
| 10/09/2024 | $686.25 |
| 10/23/2024 | $7,009.84 |
| 10/31/2024 | $5,903.38 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

| TOTAL RETAIL SECURITY SERVICES, INC. | $48,987.66 |
|---|---|

**3.213** RETAILNEXT, INC.
60 S MARKET STREET SUITE 310
SAN JOSE, CA 95113

| 09/18/2024 | $99,022.51 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

| TOTAL RETAILNEXT, INC. | $99,022.51 |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.214** RI MATTRESS RECYCLING COUNCIL
501 WYTHE ST
ALEXANDRIA, VA 22314

| | |
|---|---|
| 08/19/2024 | $205.00 |
| 09/05/2024 | $2,446.50 |
| 09/17/2024 | $307.50 |
| 10/07/2024 | $270.25 |
| 10/07/2024 | $2,446.50 |
| 10/08/2024 | $458.25 |
| 10/22/2024 | $328.00 |
| 10/23/2024 | $1,659.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax

**TOTAL RI MATTRESS RECYCLING COUNCIL** $8,121.00

**3.215** RINGCENTRAL INC
DEPT CH 19585
PALATINE, IL 60055-9585

| | |
|---|---|
| 08/28/2024 | $23,851.51 |
| 09/25/2024 | $23,810.14 |
| 10/02/2024 | $2,430.72 |
| 10/31/2024 | $23,836.61 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Utility

**TOTAL RINGCENTRAL INC** $73,928.98

**3.216** RISKIFIED INC.
220 5TH AVE. 2ND FLOOR
NEW YORK, NY 10001

| | |
|---|---|
| 08/07/2024 | $11,237.03 |
| 08/21/2024 | $12,285.70 |
| 10/16/2024 | $8,174.63 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other

**TOTAL RISKIFIED INC.** $31,697.36

**3.217** ROGERS COMMERCIAL PROPERTIES
60 NW SHERIDAN RD SUITE 1
LAWTON, OK 73505

| | |
|---|---|
| 08/05/2024 | $10,000.00 |
| 09/05/2024 | $10,000.00 |
| 10/07/2024 | $8,427.75 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL ROGERS COMMERCIAL PROPERTIES** $28,427.75

**3.218** ROSE & ROSE
203 COUNTRY CLUB RD
JACKSONVILLE, NC 28546

| | |
|---|---|
| 09/04/2024 | $12,000.00 |
| 10/07/2024 | $12,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL ROSE & ROSE** $24,000.00

**3.219** RPI RIDGMAR TOWN SQUARE LTD
2929 CARLISLE ST; SUITE 170
DALLAS, TX 75204

| | |
|---|---|
| 09/03/2024 | $33,445.00 |
| 10/07/2024 | $33,445.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL RPI RIDGMAR TOWN SQUARE LTD** $66,890.00

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.220 | RUTHERFORD HOME<br>20632 CURRIER RD<br>WALNUT, CA 91789 | 08/14/2024 | $26,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 08/28/2024 | $26,250.00 | |

| | **TOTAL RUTHERFORD HOME** | **$52,500.00** |
|---|---|---|

| 3.221 | SCALERO INC.<br>2201 BROADWAY, 4TH FLOOR<br>OAKLAND, CA 94612 | 09/05/2024 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 10/02/2024 | $5,000.00 | |

| | **TOTAL SCALERO INC.** | **$10,000.00** |
|---|---|---|

| 3.222 | SEABOARD INTERNATIONAL FOREST PRODUCTS LLC<br>PO BOX 734256<br>CHICAGO, IL 60673 | 08/28/2024 | $97,222.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 09/25/2024 | $4,600.00 | |

| | **TOTAL SEABOARD INTERNATIONAL FOREST PRODUCTS LLC** | **$101,822.80** |
|---|---|---|

| 3.223 | SEALY MATTRESS MANUFACTURING COMPANY<br>PO BOX 932621<br>ATLANTA, GA 31193 | 08/07/2024 | $8,944.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 08/14/2024 | $16,271.00 | |
| | | 08/21/2024 | $24,532.00 | |
| | | 08/28/2024 | $47,963.00 | |
| | | 09/05/2024 | $30,271.00 | |
| | | 09/11/2024 | $51,734.00 | |
| | | 09/18/2024 | $50,069.00 | |
| | | 10/16/2024 | $38,291.00 | |

| | **TOTAL SEALY MATTRESS MANUFACTURING COMPANY** | **$268,075.00** |
|---|---|---|

| 3.224 | SEMINOLE FURNITURE<br>PO BOX 620<br>270 S. CARTER ST.<br>OKOLONA, MS 38860 | 08/14/2024 | $45,324.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 08/21/2024 | $27,685.00 | |
| | | 08/28/2024 | $37,123.00 | |
| | | 09/05/2024 | $25,652.00 | |
| | | 09/18/2024 | $37,123.00 | |
| | | 10/16/2024 | $39,150.00 | |

| | **TOTAL SEMINOLE FURNITURE** | **$212,057.00** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.225 | SERVICE SIDE, LLC<br>105 E ROBINSON STREET #208<br>ORLANDO, FL 32801 | 09/05/2024 | $395.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 09/11/2024 | $3,025.85 | |
| | | 09/18/2024 | $367.50 | |
| | | 09/25/2024 | $735.00 | |
| | | 10/02/2024 | $7,145.89 | |
| | | 10/09/2024 | $2,706.45 | |
| | | 10/16/2024 | $12,588.18 | |
| | **TOTAL SERVICE SIDE, LLC** | | **$26,964.82** | |

| 3.226 | SHIP GLOBAL LOGISTICS INC<br>1605 JOHN STREET<br>SUITE 201A<br>FORT LEE, NJ 07024 | 08/07/2024 | $33,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Freight |
| | | 09/18/2024 | $9,900.00 | |
| | | 09/25/2024 | $20,400.00 | |
| | | 10/02/2024 | $20,800.00 | |
| | | 10/16/2024 | $21,950.00 | |
| | | 10/23/2024 | $13,600.00 | |
| | | 10/30/2024 | $35,000.00 | |
| | **TOTAL SHIP GLOBAL LOGISTICS INC** | | **$154,650.00** | |

| 3.227 | SIGMA COMPUTING, INC.<br>116 NEW MONTGOMERY STREET<br>SUITE 700<br>SAN FRANCISCO, CA 94105 | 08/07/2024 | $26,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | **TOTAL SIGMA COMPUTING, INC.** | | **$26,750.00** | |

| 3.228 | SIMON DATA, INC<br>115 BROADWAY<br>5TH FLOOR<br>NEW YORK, NY 10006 | 08/28/2024 | $181.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 09/11/2024 | $37,300.00 | |
| | **TOTAL SIMON DATA, INC** | | **$37,481.00** | |

| 3.229 | SIMON ROOFING & SHEET METAL CORPS<br>PO BOX 951109<br>CLEVELAND, OH 44193 | 09/25/2024 | $1,885.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 10/09/2024 | $5,844.58 | |
| | **TOTAL SIMON ROOFING & SHEET METAL CORPS** | | **$7,729.93** | |

| 3.230 | SJN HOLDINGS LLC<br>6303 ALLENTOWN BLVD<br>HARRISBURG, PA 17112 | 09/03/2024 | $19,272.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/07/2024 | $19,272.00 | |
| | **TOTAL SJN HOLDINGS LLC** | | **$38,544.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.231 | SOLSTICE SLEEP COMPANY | | | |
|---|---|---|---|---|
| | PO BOX 713884 | 08/07/2024 | $349,901.00 | ☐ Secured debt |
| | CINCINNATI, OH 45271 | 08/14/2024 | $600,993.00 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | 08/21/2024 | $600,040.95 | ☐ Services |
| | | 08/28/2024 | $650,011.00 | ☑ Other _____ |
| | | 09/05/2024 | $450,251.00 | |
| | | 09/11/2024 | $469,875.41 | |
| | | 09/18/2024 | $500,077.00 | |
| | | 09/25/2024 | $449,613.29 | |
| | | 10/02/2024 | $250,120.00 | |
| | | 10/09/2024 | $249,345.00 | |
| | | 10/16/2024 | $448,856.00 | |

| | TOTAL SOLSTICE SLEEP COMPANY | $5,019,083.65 |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.232 | SOUTH CAROLINA DEPARTMENT OF REVENUE<br>PO BOX 12265<br>COLUMBIA, SC 29211 | 08/21/2024 | $428.74 | ☐ Secured debt |
|---|---|---|---|---|

| Date | Amount |
|---|---|
| 08/21/2024 | $428.74 |
| 08/21/2024 | $672.46 |
| 08/21/2024 | $958.36 |
| 08/21/2024 | $1,606.09 |
| 08/21/2024 | $4,019.66 |
| 08/21/2024 | $4,523.22 |
| 08/21/2024 | $5,467.86 |
| 08/21/2024 | $5,474.51 |
| 08/21/2024 | $6,519.68 |
| 08/21/2024 | $7,008.23 |
| 08/21/2024 | $8,484.31 |
| 08/21/2024 | $10,930.78 |
| 08/21/2024 | $11,162.51 |
| 08/21/2024 | $15,344.66 |
| 09/23/2024 | $112.00 |
| 09/23/2024 | $401.58 |
| 09/23/2024 | $935.08 |
| 09/23/2024 | $3,524.15 |
| 09/23/2024 | $3,871.43 |
| 09/23/2024 | $4,671.81 |
| 09/23/2024 | $5,105.29 |
| 09/23/2024 | $5,168.69 |
| 09/23/2024 | $7,094.62 |
| 09/23/2024 | $8,362.21 |
| 09/23/2024 | $8,374.67 |
| 09/23/2024 | $10,952.80 |
| 09/23/2024 | $13,303.24 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | 09/23/2024 | $15,218.17 | |
| | | 10/22/2024 | $40.74 | |
| | | 10/22/2024 | $288.25 | |
| | | 10/22/2024 | $960.30 | |
| | | 10/22/2024 | $2,954.01 | |
| | | 10/22/2024 | $3,181.75 | |
| | | 10/22/2024 | $4,058.73 | |
| | | 10/22/2024 | $5,643.91 | |
| | | 10/22/2024 | $6,924.57 | |
| | | 10/22/2024 | $8,103.22 | |
| | | 10/22/2024 | $8,212.40 | |
| | | 10/22/2024 | $9,984.24 | |
| | | 10/22/2024 | $10,453.12 | |
| | | 10/22/2024 | $13,166.05 | |
| | | 10/22/2024 | $19,714.74 | |

**TOTAL SOUTH CAROLINA DEPARTMENT OF REVENUE** **$263,382.84**

| 3.233 | SOUTHTOWN PLAZA REALTY LLC<br>C'O NAMDAR REALTY GROUP PO BOX 25078<br>TAMPA, FL 33622 | 08/05/2024 | $11,700.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 09/04/2024 | $11,700.47 | |
| | | 10/07/2024 | $11,700.47 | |

**TOTAL SOUTHTOWN PLAZA REALTY LLC** **$35,101.41**

| 3.234 | SPARK DATA SOLUTIONS INC<br>26077 NELSON WAY, SUITE 1102<br>KATY, TX 77494 | 08/07/2024 | $12,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 09/05/2024 | $12,600.00 | |
| | | 10/09/2024 | $13,200.00 | |

**TOTAL SPARK DATA SOLUTIONS INC** **$37,800.00**

| 3.235 | SPRINGFIELD SIGN, INC<br>4825 EAST KEARNEY<br>SPRINGFIELD, MO 65803 | 08/07/2024 | $798.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 08/14/2024 | $4,775.00 | |
| | | 08/28/2024 | $6,505.83 | |
| | | 09/11/2024 | $40,855.55 | |
| | | 09/25/2024 | $1,220.00 | |
| | | 10/02/2024 | $14,305.00 | |
| | | 10/09/2024 | $13,132.63 | |

**TOTAL SPRINGFIELD SIGN, INC** **$81,592.26**

| 3.236 | SPS COMMERCE<br>PO BOX 205782<br>DALLAS, TX 75320 | 08/28/2024 | $9,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 09/25/2024 | $45,000.00 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

|  | | | |
|---|---|---|---|
| | **TOTAL SPS COMMERCE** | **$54,000.00** | |

| 3.237 | STANDARD FURNITURE MFG CO INC<br>PO BOX 933715<br>ATLANTA, GA 31193-3715 | 08/07/2024 | $195,015.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
|---|---|---|---|---|
| | | 08/14/2024 | $391,995.75 | |
| | | 08/21/2024 | $52,336.81 | |
| | | 08/28/2024 | $392,551.36 | |
| | | 09/05/2024 | $193,201.04 | |
| | | 09/11/2024 | $223,103.88 | |
| | | 09/18/2024 | $112,945.83 | |
| | | 10/02/2024 | $301,750.01 | |
| | | 10/09/2024 | $157,953.34 | |
| | | 10/16/2024 | $112,406.49 | |
| | **TOTAL STANDARD FURNITURE MFG CO INC** | | **$2,133,260.10** | |

| 3.238 | STEVE SILVER COMPANY<br>PO BOX 205262<br>DALLAS, TX 75320-5262 | 08/14/2024 | $40,088.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
|---|---|---|---|---|
| | | 08/21/2024 | $33,183.56 | |
| | | 08/28/2024 | $87,737.53 | |
| | | 09/05/2024 | $46,815.77 | |
| | | 09/11/2024 | $27,218.54 | |
| | | 10/16/2024 | $49,238.96 | |
| | **TOTAL STEVE SILVER COMPANY** | | **$284,282.53** | |

| 3.239 | STRATEGIC GROUNDS MANAGEMENT LLC<br>11197 LEADBETTER RD<br>ASHLAND, VA 23005 | 08/14/2024 | $6,989.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
|---|---|---|---|---|
| | | 08/21/2024 | $4,985.15 | |
| | | 08/28/2024 | $21,665.18 | |
| | | 09/05/2024 | $24,120.02 | |
| | | 09/18/2024 | $4,580.82 | |
| | | 09/25/2024 | $4,959.59 | |
| | | 10/02/2024 | $16,043.53 | |
| | | 10/09/2024 | $10,219.41 | |
| | | 10/16/2024 | $1,893.60 | |
| | **TOTAL STRATEGIC GROUNDS MANAGEMENT LLC** | | **$95,456.36** | |

| 3.240 | STYLECRAFT HOME COLLECTION INC<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-6471 | 08/07/2024 | $3,967.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
|---|---|---|---|---|
| | | 08/28/2024 | $1,391.90 | |
| | | 09/11/2024 | $1,247.80 | |
| | | 10/16/2024 | $11,857.70 | |
| | **TOTAL STYLECRAFT HOME COLLECTION INC** | | **$18,464.85** | |

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.241 | SUNBELT RENTALS INC | | |
|---|---|---|---|
| | PO BOX 409211 | 08/07/2024 | $3,721.58 |
| | ATLANTA, GA 30384-9211 | 08/14/2024 | $1,226.94 |
| | | 09/11/2024 | $1,574.70 |
| | | 09/18/2024 | $1,230.29 |
| | | 09/25/2024 | $1,795.13 |
| | | 10/02/2024 | $2,398.29 |
| | | 10/09/2024 | $771.54 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

| **TOTAL SUNBELT RENTALS INC** | **$12,718.47** |
|---|---|

| 3.242 | T-MOBILE USA, INC. | | |
|---|---|---|---|
| | PO BOX 742596 | 08/21/2024 | $97.92 |
| | CINCINNATI, OH 45274-2596 | 09/18/2024 | $8,609.94 |
| | | 10/09/2024 | $2,653.19 |
| | | 10/16/2024 | $2,175.19 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Utility _____

| **TOTAL T-MOBILE USA, INC.** | **$13,536.24** |
|---|---|

| 3.243 | TALX CORPORATION (DBA/EQUIFAX VERIFICATION) | | |
|---|---|---|---|
| | 4076 PAYSHERE CIR | 08/07/2024 | $9,279.60 |
| | CHICAGO, IL 60674-4076 | 10/02/2024 | $152.14 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☑ Other _____

| **TOTAL TALX CORPORATION (DBA/EQUIFAX VERIFICATION)** | **$9,431.74** |
|---|---|

| 3.244 | TCARONAFFLOFLORISSANT | | |
|---|---|---|---|
| | AFFLO LLC | 08/22/2024 | $3,380.69 |
| | FRANCHISE STORE 306 | 09/04/2024 | $4,969.36 |
| | 2409 N HWY 67 | 10/15/2024 | $12,117.46 |
| | FLORISSANT, MO 63033 | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Franchisee _____

| **TOTAL TCARONAFFLOFLORISSANT** | **$20,467.51** |
|---|---|

| 3.245 | TENNESSEE DEPARTMENT OF REVENUE | | |
|---|---|---|---|
| | 500 DEADERICK STREET, ANDREW JACKSON | 08/21/2024 | $60,806.00 |
| | BUILDING | 08/21/2024 | $61,845.00 |
| | NASHVILLE, TN 37242 | 09/23/2024 | $58,902.00 |
| | | 09/23/2024 | $59,590.00 |
| | | 10/21/2024 | $66,753.00 |
| | | 10/21/2024 | $67,281.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Tax _____

| **TOTAL TENNESSEE DEPARTMENT OF REVENUE** | **$375,177.00** |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.246 | TEXAS COMPTROLLER<br>PO BOX 149348<br>AUSTIN, TX 78714-9348 | 08/16/2024 | $163,539.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax |
|---|---|---|---|---|
| | | 08/19/2024 | $99,429.86 | |
| | | 08/20/2024 | $32,479.97 | |
| | | 09/16/2024 | $191,758.67 | |
| | | 09/18/2024 | $118,537.92 | |
| | | 09/20/2024 | $75,778.62 | |
| | | 10/16/2024 | $208,577.86 | |
| | | 10/18/2024 | $121,520.80 | |
| | | 10/21/2024 | $68,618.89 | |
| | | 10/28/2024 | $110,754.29 | |
| | **TOTAL TEXAS COMPTROLLER** | | **$1,190,995.93** | |

| 3.247 | TEXAS MAIN STREET<br>501 MORRISON ROAD SUITE 100<br>COLUMBUS, OH 43230 | 09/05/2024 | $21,873.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 10/07/2024 | $21,873.71 | |
| | **TOTAL TEXAS MAIN STREET** | | **$43,747.42** | |

| 3.248 | THE FRANCHISE CONSULTING COMPANY, INC<br>935 BELLA VISTA AVENUE<br>CORAL GABLES, FL 33156 | 09/25/2024 | $15,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other |
|---|---|---|---|---|
| | **TOTAL THE FRANCHISE CONSULTING COMPANY, INC** | | **$15,750.00** | |

| 3.249 | TINUITI INC<br>P.O. BOX 28415<br>NEW YORK, NY 10087-8415 | 09/05/2024 | $21,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other |
|---|---|---|---|---|
| | | 10/16/2024 | $21,500.00 | |
| | **TOTAL TINUITI INC** | | **$43,000.00** | |

| 3.250 | TITANIC FURNITURE<br>PO 3789<br>SUWANEE, GA 30024 | 08/07/2024 | $87,635.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other |
|---|---|---|---|---|
| | | 08/14/2024 | $183,968.07 | |
| | | 08/21/2024 | $79,313.94 | |
| | | 08/28/2024 | $130,313.23 | |
| | | 09/05/2024 | $75,228.74 | |
| | | 09/11/2024 | $57,783.33 | |
| | | 09/18/2024 | $35,153.02 | |
| | | 10/02/2024 | $69,754.19 | |
| | | 10/16/2024 | $100,375.64 | |
| | **TOTAL TITANIC FURNITURE** | | **$819,525.20** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.251** TKG COLERAIN TOWNE CENTER LLC
211 N. STADIUM BOULEVARD; SUITE 201
COLUMBIA, MO 65203

| Date | Amount | |
|---|---|---|
| 08/05/2024 | $18,601.86 | ☐ Secured debt |
| 09/05/2024 | $18,601.86 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

| TOTAL TKG COLERAIN TOWNE CENTER LLC | $37,203.72 |
|---|---|

**3.252** TKG CRANSTON DEVELOPMENT LLC
211 N STADIUM BLVD SUITE 201
COLUMBIA, MO 65203

| Date | Amount | |
|---|---|---|
| 08/05/2024 | $19,171.60 | ☐ Secured debt |
| 09/04/2024 | $19,171.60 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| 10/09/2024 | $19,171.60 | ☐ Services<br>☑ Other Rent |

| TOTAL TKG CRANSTON DEVELOPMENT LLC | $57,514.80 |
|---|---|

**3.253** TOPS HOLDING LLC
PO BOX 3797
BOSTON, MA 02241-3797

| Date | Amount | |
|---|---|---|
| 08/05/2024 | $19,679.39 | ☐ Secured debt |
| 09/03/2024 | $19,679.39 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| 10/07/2024 | $19,679.39 | ☐ Services |
| 10/21/2024 | $43,383.22 | ☑ Other Rent |

| TOTAL TOPS HOLDING LLC | $102,421.39 |
|---|---|

**3.254** TPURTHERCAMBRIDGEGOODS
CAMBRIDGE GOODS OF CLINTON, LLC
FRANCHISE STORE 283
37055 S GROESBECK HWY UNIT L
CLINTON TOWNSHIP, MI 48036

| Date | Amount | |
|---|---|---|
| 08/22/2024 | $2,182.86 | ☐ Secured debt |
| 09/04/2024 | $4,460.06 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| 10/15/2024 | $2,489.81 | ☐ Services<br>☑ Other Franchisee |

| TOTAL TPURTHERCAMBRIDGEGOODS | $9,132.73 |
|---|---|

**3.255** TRANSFORM HOLDCO LLC (3PL)
3333 BEVERLY ROAD
OFFICE: B5-178D
ATTN: NORMAN KRAUSE
HOFFMAN ESTATES, IL 60179

| Date | Amount | |
|---|---|---|
| 08/07/2024 | $520,042.58 | ☐ Secured debt |
| 09/05/2024 | $456,334.98 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| 10/09/2024 | $607,186.86 | ☐ Services |
| 10/31/2024 | $629,123.46 | ☑ Other Freight |

| TOTAL TRANSFORM HOLDCO LLC (3PL) | $2,212,687.88 |
|---|---|

**3.256** TRANSFORM, LLC
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179

| Date | Amount | |
|---|---|---|
| 08/14/2024 | $32,711.38 | ☐ Secured debt |
| 08/21/2024 | $52,660.69 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| 09/18/2024 | $3,807.97 | ☐ Services |
| 09/25/2024 | $95.00 | ☑ Other Freight |

| TOTAL TRANSFORM, LLC | $89,275.04 |
|---|---|

**3.257** TRUE SOURCE, LLC
PO BOX 953509
SAINT LOUIS, MO 63195

| Date | Amount | |
|---|---|---|
| 10/02/2024 | $6,998.05 | ☐ Secured debt |
| 10/16/2024 | $5,993.08 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other |

| TOTAL TRUE SOURCE, LLC | $12,991.13 |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.258 | TUCSON SPEEDWAY SQUARE LLC<br>ROMANO REAL ESTATE CORPORATEION 3900 E VIA PALOMITA<br>TUCSON, AZ 85718 | 09/03/2024 | $15,008.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 10/11/2024 | $3,389.08 | |

| | **TOTAL TUCSON SPEEDWAY SQUARE LLC** | | **$18,397.86** | |

| 3.259 | UKG INC<br>PO BOX 930953<br>ATLANTA, GA 31193 | 08/28/2024 | $1,984.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Benefits |
| | | 09/05/2024 | $267.50 | |
| | | 09/18/2024 | $32,089.96 | |
| | | 10/23/2024 | $179,613.00 | |

| | **TOTAL UKG INC** | | **$213,954.56** | |

| 3.260 | ULINE<br>P.O. BOX 88741<br>CHICAGO, IL 60680-1741 | 08/07/2024 | $4,089.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other |
| | | 08/14/2024 | $3,190.10 | |
| | | 08/21/2024 | $7,957.69 | |
| | | 08/28/2024 | $3,597.66 | |
| | | 09/05/2024 | $3,919.19 | |
| | | 09/11/2024 | $3,429.05 | |
| | | 09/18/2024 | $6,718.32 | |
| | | 09/25/2024 | $4,213.98 | |
| | | 10/02/2024 | $2,840.01 | |
| | | 10/16/2024 | $3,685.10 | |

| | **TOTAL ULINE** | | **$43,640.19** | |

| 3.261 | UNITED RENTALS (NORTH AMERICA) INC.<br>UNITED RENTALS INC<br>PO BOX 100711<br>ATLANTA, GA 30384 | 08/07/2024 | $807.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other |
| | | 08/14/2024 | $978.28 | |
| | | 08/21/2024 | $1,528.31 | |
| | | 08/28/2024 | $1,032.36 | |
| | | 09/05/2024 | $807.48 | |
| | | 09/11/2024 | $865.40 | |
| | | 09/18/2024 | $1,141.49 | |
| | | 09/25/2024 | $878.95 | |
| | | 10/02/2024 | $807.48 | |
| | | 10/09/2024 | $725.65 | |
| | | 10/16/2024 | $1,207.31 | |

| | **TOTAL UNITED RENTALS (NORTH AMERICA) INC.** | | **$10,780.19** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.262** UNIVERSAL LETTERING CO, INC
PO BOX 1055
VAN WERT, OH 45891

| Date | Amount |
|---|---|
| 09/05/2024 | $11,499.51 |
| 09/11/2024 | $28.57 |
| 09/18/2024 | $7,485.71 |
| 09/25/2024 | $31.50 |
| 10/02/2024 | $308.75 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☑ Other _____

**TOTAL UNIVERSAL LETTERING CO, INC** **$19,354.04**

**3.263** UPS (OCEAN FREIGHT)
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

| Date | Amount |
|---|---|
| 08/07/2024 | $136,581.24 |
| 08/14/2024 | $253,604.39 |
| 08/21/2024 | $47,120.50 |
| 08/28/2024 | $36,934.70 |
| 09/05/2024 | $45,917.24 |
| 09/11/2024 | $131,933.70 |
| 09/18/2024 | $119,356.11 |
| 09/25/2024 | $153,193.07 |
| 10/02/2024 | $61,043.14 |
| 10/09/2024 | $81,990.71 |
| 10/23/2024 | $345,967.10 |
| 10/30/2024 | $279,579.05 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Freight

**TOTAL UPS (OCEAN FREIGHT)** **$1,693,220.95**

**3.264** UPS PARCELS
P.O. BOX 809488
CHICAGO, IL 60680

| Date | Amount |
|---|---|
| 08/07/2024 | $2,095.77 |
| 08/14/2024 | $2,068.94 |
| 08/21/2024 | $1,520.08 |
| 08/28/2024 | $2,439.04 |
| 09/05/2024 | $2,094.05 |
| 09/11/2024 | $1,454.86 |
| 09/18/2024 | $2,124.20 |
| 09/25/2024 | $1,719.25 |
| 10/02/2024 | $1,971.17 |
| 10/09/2024 | $1,445.92 |
| 10/16/2024 | $1,167.18 |
| 10/23/2024 | $2,358.23 |
| 10/31/2024 | $1,225.56 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Freight

**TOTAL UPS PARCELS** **$23,684.25**

**3.265** UTAH DEPARTMENT OF REVENUE
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134

| Date | Amount |
|---|---|
| 10/23/2024 | $44,865.28 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Tax

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | **TOTAL UTAH DEPARTMENT OF REVENUE** | **$44,865.28** | |
| 3.266 UWL, INC<br>PO BOX 775989<br>CHICAGO, IL 60677 | 08/07/2024 | $65,705.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | 08/14/2024 | $12,635.00 | |
| | 08/21/2024 | $8,570.00 | |
| | 09/11/2024 | $27,650.00 | |
| | 10/02/2024 | $36,400.00 | |
| | 10/23/2024 | $94,900.00 | |
| | 10/30/2024 | $83,705.00 | |
| | **TOTAL UWL, INC** | **$329,565.00** | |
| 3.267 VELOSIO LLC<br>PO BOX 933191<br>CLEVELAND, OH 44193 | 08/16/2024 | $86,411.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/28/2024 | $1,852.49 | |
| | 08/28/2024 | $7,785.20 | |
| | 09/19/2024 | $39.95 | |
| | 09/19/2024 | $1,852.49 | |
| | 09/19/2024 | $7,617.08 | |
| | 09/19/2024 | $86,411.54 | |
| | 10/02/2024 | $11.18 | |
| | 10/17/2024 | $86,555.01 | |
| | 10/24/2024 | $1,852.49 | |
| | 10/24/2024 | $7,849.01 | |
| | **TOTAL VELOSIO LLC** | **$288,237.98** | |
| 3.268 VERIZON WIRELESS<br>PO BOX 16810<br>NEWARK, NJ 07101-6810 | 08/29/2024 | $1,207.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
| | 08/29/2024 | $23,032.02 | |
| | 10/01/2024 | $1,208.32 | |
| | 10/01/2024 | $22,538.50 | |
| | 10/29/2024 | $1,248.72 | |
| | 10/29/2024 | $23,529.62 | |
| | **TOTAL VERIZON WIRELESS** | **$72,765.14** | |
| 3.269 VERTEX INC<br>2301 RENAISSANCE BOULEVARD<br>KING OF PRUSSIA, PA 19406 | 08/21/2024 | $158,525.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | 10/02/2024 | $4,666.00 | |
| | **TOTAL VERTEX INC** | **$163,191.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.270 VETERAN MECHANICAL SERVICES
17085 FRANCHISE WAY
FARMINGTON, MN 55024

| Date | Amount | |
|---|---|---|
| 08/21/2024 | $486.72 | ☐ Secured debt |
| 08/28/2024 | $698.49 | ☐ Unsecured loan repayments |
| 09/05/2024 | $2,300.00 | ☑ Suppliers or vendors |
| 09/11/2024 | $5,084.40 | ☐ Services |
| 09/18/2024 | $1,867.29 | ☑ Other _____ |
| 09/25/2024 | $1,365.00 | |
| 10/02/2024 | $1,250.00 | |
| 10/16/2024 | $15,566.88 | |

**TOTAL VETERAN MECHANICAL SERVICES** — **$28,618.78**

3.271 VICTORY REAL ESTATE INVESTMENTS LLC
240 BROOKSTONE CENTRE PARKWAY
COLUMBUS, GA 31904

| Date | Amount | |
|---|---|---|
| 09/05/2024 | $15,245.33 | ☐ Secured debt |
| 10/07/2024 | $15,245.33 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL VICTORY REAL ESTATE INVESTMENTS LLC** — **$30,490.66**

3.272 VICTORY RIVER SQUARE, LLC
C/O VICTORY REAL ESTATE INVESTMENTS, LLC. P.O.
BOX 4767
COLUMBUS, GA 31914

| Date | Amount | |
|---|---|---|
| 10/07/2024 | $16,133.33 | ☐ Secured debt |
| 10/09/2024 | $16,133.33 | ☐ Unsecured loan repayments |
| 10/18/2024 | $16,133.33 | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL VICTORY RIVER SQUARE, LLC** — **$48,399.99**

3.273 VIETNAM HANG LAM FURNITURE COMPANY LIMITED
LOT D4-CN, D5-CN, D6-CN, D7-CN, D8-CN, D9-CN,
MY PHUOC 2 INDUSTRIAL PARK,
MY PHUOC WARD, BEN CAT TOWN, BINH DUONG
PROVINCE
BEN CAT TOWN, 75000

| Date | Amount | |
|---|---|---|
| 08/21/2024 | $109,043.00 | ☐ Secured debt |
| 09/05/2024 | $121,036.00 | ☐ Unsecured loan repayments |
| 09/11/2024 | $10,192.00 | ☑ Suppliers or vendors |
| 09/18/2024 | $69,954.00 | ☐ Services |
| 09/25/2024 | $99,260.00 | ☑ Other _____ |
| 10/16/2024 | $169,787.00 | |

**TOTAL VIETNAM HANG LAM FURNITURE COMPANY LIMITED** — **$579,272.00**

3.274 VIRGINIA DEPARTMENT OF REVENUE
VIRGINIA DEPARTMENT OF TAXATION OFFICE OF
CUSTOMER SERVICE
P.O. BOX 1115
RICHMOND , VA 23218-1115

| Date | Amount | |
|---|---|---|
| 08/21/2024 | $3,491.97 | ☐ Secured debt |
| 08/21/2024 | $3,975.58 | ☐ Unsecured loan repayments |
| 08/21/2024 | $25,273.28 | ☐ Suppliers or vendors |
| 08/21/2024 | $32,661.75 | ☐ Services |
| 09/23/2024 | $3,079.27 | ☑ Other  Tax |
| 09/23/2024 | $3,781.59 | |
| 09/23/2024 | $21,476.03 | |
| 09/23/2024 | $30,687.69 | |
| 10/22/2024 | $3,764.11 | |
| 10/22/2024 | $3,947.48 | |
| 10/22/2024 | $31,482.10 | |
| 10/22/2024 | $37,223.91 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL VIRGINIA DEPARTMENT OF REVENUE** | **$200,844.76** | |

| 3.275 | VOORHEES TWP<br>2400 WOORHEES TOWN CENTER<br>VOORHEES, NJ 08043 | 08/20/2024 | $12,937.32 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|---|
| | | 10/21/2024 | $12,937.31 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | **TOTAL VOORHEES TWP** | **$25,874.63** |
|---|---|---|

| 3.276 | W.H. WAREHOUSE LLC C/O MR FRANK PERRY<br>2800 W. 118TH ST.<br>LEAWOOD, KS 66211 | 08/06/2024 | $13,683.55 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|---|
| | | 09/04/2024 | $13,683.55 | ☐ Suppliers or vendors |
| | | 10/11/2024 | $13,683.55 | ☐ Services<br>☑ Other  Rent |

| | **TOTAL W.H. WAREHOUSE LLC C/O MR FRANK PERRY** | **$41,050.65** |
|---|---|---|

| 3.277 | WASHINGTON DEPARTMENT OF REVENUE<br>TAXPAYER ACCOUNT ADMINISTRATION<br>P.O. BOX 47476<br>OLYMPIA, WA 98504-7476 | 08/21/2024 | $28,646.72 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|---|
| | | 09/24/2024 | $26,109.64 | ☐ Suppliers or vendors |
| | | 10/22/2024 | $35,128.68 | ☐ Services<br>☑ Other  Tax |

| | **TOTAL WASHINGTON DEPARTMENT OF REVENUE** | **$89,885.04** |
|---|---|---|

| 3.278 | WAVERLY PLAZA<br>1051 BRINTON ROAD C/O JJ GUMBERG CO<br>PITTSBURGH, PA 15221 | 09/04/2024 | $26,722.74 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|---|
| | | 10/07/2024 | $26,722.74 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | **TOTAL WAVERLY PLAZA** | **$53,445.48** |
|---|---|---|

| 3.279 | WAYNE COUNTY TREASURER<br>400 MONROE STREET 5TH FLOOR<br>DETROIT, MI 48226 | 09/05/2024 | $121,045.30 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|---|
| | | 09/24/2024 | $12,214.26 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | **TOTAL WAYNE COUNTY TREASURER** | **$133,259.56** |
|---|---|---|

| 3.280 | WEST VIRGINIA DEPARTMENT OF REVENUE<br>ATTN: LEGAL DIVISION<br>1001 LEE STREET, EAST<br>CHARLESTON, WV 25301 | 08/22/2024 | $15,445.75 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|---|
| | | 09/24/2024 | $16,130.40 | ☐ Suppliers or vendors |
| | | 10/23/2024 | $16,640.83 | ☐ Services<br>☑ Other  Tax |

| | **TOTAL WEST VIRGINIA DEPARTMENT OF REVENUE** | **$48,216.98** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.281 | WEX BANK<br>P.O. BOX 4337<br>CAROL STREAM, IL 60197-4337 | 08/05/2024 | $28,875.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/12/2024 | $28,941.08 | |
| | | 08/19/2024 | $29,190.25 | |
| | | 08/26/2024 | $29,459.53 | |
| | | 09/03/2024 | $23,049.00 | |
| | | 09/09/2024 | $18,884.85 | |
| | | 09/16/2024 | $14,774.59 | |
| | | **TOTAL WEX BANK** | **$173,174.76** | |

| 3.282 | WEX HEALTH INC.<br>PO BOX 9528<br>FARGO, ND 58106-9528 | 08/05/2024 | $6,022.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Benefits |
| | | 08/16/2024 | $2,817.83 | |
| | | 08/19/2024 | $6,173.70 | |
| | | 08/28/2024 | $2,806.30 | |
| | | 09/03/2024 | $6,209.08 | |
| | | 09/16/2024 | $6,176.16 | |
| | | 09/19/2024 | $2,838.52 | |
| | | 09/30/2024 | $6,001.19 | |
| | | 10/03/2024 | $2,764.05 | |
| | | 10/15/2024 | $6,242.85 | |
| | | 10/28/2024 | $6,066.98 | |
| | | 11/01/2024 | $300.00 | |
| | | **TOTAL WEX HEALTH INC.** | **$54,419.58** | |

| 3.283 | WHIRLPOOL<br>PO BOX 88129<br>CHICAGO, IL 60695-1129 | 08/07/2024 | $1,260,819.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 08/14/2024 | $1,117,140.95 | |
| | | 08/21/2024 | $1,496,270.00 | |
| | | 08/28/2024 | $1,291,779.89 | |
| | | 09/05/2024 | $694,922.80 | |
| | | 09/11/2024 | $232,724.26 | |
| | | 09/18/2024 | $150,348.09 | |
| | | 09/25/2024 | $729,982.86 | |
| | | 10/02/2024 | $518,774.84 | |
| | | 10/09/2024 | $513,423.91 | |
| | | 10/16/2024 | $665,891.34 | |
| | | **TOTAL WHIRLPOOL** | **$8,672,077.98** | |

| 3.284 | WHITE GRAPHICS PRINTING SERVICES INC<br>2764 GOLFVIEW RD.<br>NAPERVILLE, IL 60563 | 08/14/2024 | $2,306.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 08/21/2024 | $3,041.28 | |
| | | 09/11/2024 | $70,157.99 | |
| | | 09/18/2024 | $1,021.70 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |
|---|---|---|
| **TOTAL WHITE GRAPHICS PRINTING SERVICES INC** | | **$76,527.24** |

| 3.285 | WHITEHALL CROSSING D LLS | 09/03/2024 | $13,500.00 | ☐ Secured debt |
|---|---|---|---|---|
| | 542 S COLLEGE AVENUE PO BOX 209 | 10/07/2024 | $13,500.00 | ☐ Unsecured loan repayments |
| | BLOOMINGTON, IN 47402 | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Rent |

|  |  |  |
|---|---|---|
| **TOTAL WHITEHALL CROSSING D LLS** | | **$27,000.00** |

| 3.286 | WHITMIRE RAINWATER INVESTMENT PROPERTIES | 08/13/2024 | $25,783.00 | ☐ Secured debt |
|---|---|---|---|---|
| | 3104 S. 70TH STREET SUITE 103 | 09/09/2024 | $25,783.00 | ☐ Unsecured loan repayments |
| | FORT SMITH, AR 72903 | | | ☐ Suppliers or vendors |
| | | 10/08/2024 | $25,783.00 | ☐ Services |
| | | | | ☑ Other  Rent |

|  |  |  |
|---|---|---|
| **TOTAL WHITMIRE RAINWATER INVESTMENT PROPERTIES** | | **$77,349.00** |

| 3.287 | WILLIAMS SCOTSMAN, INC. | 08/21/2024 | $5,444.45 | ☐ Secured debt |
|---|---|---|---|---|
| | P.O. BOX 91975 | 08/28/2024 | $5,335.02 | ☐ Unsecured loan repayments |
| | CHICAGO, IL 60693-1975 | 09/05/2024 | $145.89 | ☑ Suppliers or vendors |
| | | 10/02/2024 | $5,381.72 | ☐ Services |
| | | 10/23/2024 | $3,745.85 | ☑ Other |

|  |  |  |
|---|---|---|
| **TOTAL WILLIAMS SCOTSMAN, INC.** | | **$20,052.93** |

| 3.288 | WILLIS TOWERS WATSON (WRIGHT NATIONAL), INC | 08/07/2024 | $1,409.00 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 33070 | 09/11/2024 | $7,421.00 | ☐ Unsecured loan repayments |
| | SAINT PETERSBURG, FL 33733-8070 | | | ☐ Suppliers or vendors |
| | | 10/16/2024 | $9,171.00 | ☑ Services |
| | | | | ☑ Other |

|  |  |  |
|---|---|---|
| **TOTAL WILLIS TOWERS WATSON (WRIGHT NATIONAL), INC** | | **$18,001.00** |

| 3.289 | WIS INTERNATIONAL | 08/07/2024 | $3,931.90 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 77631 | 08/14/2024 | $786.38 | ☐ Unsecured loan repayments |
| | DETROIT, MI 48277 | 08/21/2024 | $43,587.52 | ☑ Suppliers or vendors |
| | | 08/28/2024 | $38,382.08 | ☐ Services |
| | | 09/25/2024 | $42,681.67 | ☑ Other |
| | | 10/09/2024 | $64,034.42 | |
| | | 10/16/2024 | $786.38 | |

|  |  |  |
|---|---|---|
| **TOTAL WIS INTERNATIONAL** | | **$194,190.35** |

| 3.290 | WISCONSIN DEPARTMENT OF REVENUE | 08/20/2024 | $7,342.17 | ☐ Secured debt |
|---|---|---|---|---|
| | CUSTOMER SERVICE BUREAU | 08/20/2024 | $22,383.83 | ☐ Unsecured loan repayments |
| | P.O. BOX 8949 | | | ☐ Suppliers or vendors |
| | MADISON, WI 53708-8949 | 09/20/2024 | $6,395.57 | ☐ Services |
| | | 09/20/2024 | $22,416.38 | ☑ Other  Tax |
| | | 10/21/2024 | $7,971.39 | |
| | | 10/21/2024 | $21,827.13 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL WISCONSIN DEPARTMENT OF REVENUE** | | **$88,336.47** |

| 3.291 | WISER SOLUTIONS, INC.<br>186 SOUTH STREET<br>6TH FLOOR<br>BOSTON, MA 02111 | 08/14/2024<br>09/11/2024<br>10/16/2024 | $11,597.13<br>$5,798.57<br>$17,395.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |

| | **TOTAL WISER SOLUTIONS, INC.** | | **$34,791.41** |
|---|---|---|---|

| 3.292 | WOODFOREST MINI-CITY PARTNERS L.P.<br>7887 SAN FELIPE #237<br>HOUSTON, TX 77063 | 08/05/2024<br>09/05/2024<br>10/08/2024 | $21,212.00<br>$21,212.00<br>$21,212.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | **TOTAL WOODFOREST MINI-CITY PARTNERS L.P.** | | **$63,636.00** |
|---|---|---|---|

| 3.293 | WOODS AND SON TRUCKING LLC<br>801 W BIG BEAVER ROAD<br>SUITE 300<br>TROY, MI 48084 | 08/07/2024<br>08/14/2024<br>08/21/2024<br>08/28/2024<br>09/05/2024<br>09/11/2024<br>09/18/2024<br>09/25/2024<br>10/02/2024<br>10/09/2024<br>10/16/2024<br>10/23/2024<br>10/31/2024 | $3,979.93<br>$2,680.00<br>$3,019.96<br>$2,735.00<br>$3,810.99<br>$2,150.00<br>$1,485.00<br>$5,649.99<br>$3,494.99<br>$3,799.99<br>$829.00<br>$3,314.97<br>$1,509.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Freight |

| | **TOTAL WOODS AND SON TRUCKING LLC** | | **$38,459.75** |
|---|---|---|---|

| 3.294 | WORKFORCE AS A SERVICE, INC<br>PO BOX 121909<br>DALLAS, TX 75312 | 08/14/2024<br>08/28/2024<br>10/02/2024<br>10/31/2024 | $3,922.40<br>$881.70<br>$2,250.56<br>$3,102.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |

| | **TOTAL WORKFORCE AS A SERVICE, INC** | | **$10,157.56** |
|---|---|---|---|

| 3.295 | WORLD CLASS PROPERTY COMPANY, LLC<br>814 LAVACA STREET<br>AUSTIN, TX 78701 | 08/06/2024<br>09/05/2024<br>10/08/2024 | $15,137.72<br>$15,137.72<br>$15,137.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | **TOTAL WORLD CLASS PROPERTY COMPANY, LLC** | | **$45,413.16** |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.296 | WORQFLOW SOLUTIONS<br>650 CALIFORNIA ST, 7TH FL<br>SAN FRANCISCO, CA 94108 | 08/07/2024 | $7,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
|---|---|---|---|---|
| | | 08/14/2024 | $7,400.00 | |
| | | 08/21/2024 | $7,400.00 | |
| | | 08/28/2024 | $5,920.00 | |
| | | 09/11/2024 | $7,400.00 | |
| | | 09/18/2024 | $14,800.00 | |
| | | 10/23/2024 | $3,900.00 | |
| | **TOTAL WORQFLOW SOLUTIONS** | | **$54,220.00** | |
| 3.297 | XTGLOBAL INC<br>2701 DALLAS PARKWAY<br>SUITE 550<br>PLANO, TX 75093 | 08/28/2024 | $15,248.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 09/18/2024 | $8,272.00 | |
| | | 10/02/2024 | $4,800.00 | |
| | | 10/23/2024 | $13,896.00 | |
| | **TOTAL XTGLOBAL INC** | | **$42,216.00** | |
| 3.298 | YELP INC<br>PO BOX 204393<br>DALLAS, TX 75320 | 08/14/2024 | $17,753.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 08/28/2024 | $17,753.60 | |
| | | 09/05/2024 | $17,713.00 | |
| | | 10/16/2024 | $17,699.00 | |
| | **TOTAL YELP INC** | | **$70,919.20** | |
| 3.299 | ZINATEX IMPORTS, INC<br>2017 NORTH 25TH AVENUE<br>FRANKLIN PARK, IL 60131 | 08/14/2024 | $22,015.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 08/21/2024 | $37,760.00 | |
| | | 08/28/2024 | $35,700.00 | |
| | | 09/11/2024 | $84,525.00 | |
| | | 10/16/2024 | $15,730.00 | |
| | **TOTAL ZINATEX IMPORTS, INC** | | **$195,730.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reasons for Payment |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

4.1 AHLMAN, ALISSA
[REDACTED ADDRESS]

CHIEF MERCHANDISING OFFICER

| Date | Amount | Type |
|---|---|---|
| 11/09/2023 | $15,384.62 | REGULAR WAGES |
| 11/24/2023 | $15,384.62 | REGULAR WAGES |
| 12/08/2023 | $15,384.62 | REGULAR WAGES |
| 12/22/2023 | $15,384.62 | REGULAR WAGES |
| 01/05/2024 | $15,384.62 | REGULAR WAGES |
| 01/19/2024 | $15,384.62 | REGULAR WAGES |
| 01/19/2024 | $7,626.70 | EXPENSE REIMBURSEMENT |
| 02/02/2024 | $15,384.62 | REGULAR WAGES |
| 02/16/2024 | $15,384.62 | REGULAR WAGES |
| 03/01/2024 | $15,384.62 | REGULAR WAGES |
| 03/15/2024 | $15,384.62 | REGULAR WAGES |
| 03/29/2024 | $15,384.62 | REGULAR WAGES |
| 04/12/2024 | $15,384.62 | REGULAR WAGES |
| 04/12/2024 | $30.00 | EXPENSE REIMBURSEMENT |
| 04/26/2024 | $15,384.62 | REGULAR WAGES |
| 05/10/2024 | $15,384.62 | REGULAR WAGES |
| 05/10/2024 | $100.00 | EXPENSE REIMBURSEMENT |
| 05/24/2024 | $15,384.62 | REGULAR WAGES |
| 06/07/2024 | $15,384.62 | REGULAR WAGES |
| 06/21/2024 | $15,384.62 | REGULAR WAGES |
| 07/05/2024 | $15,384.62 | REGULAR WAGES |
| 07/19/2024 | $15,384.62 | REGULAR WAGES |
| 08/02/2024 | $15,384.62 | REGULAR WAGES |
| 08/02/2024 | $684.21 | EXPENSE REIMBURSEMENT |
| 08/16/2024 | $15,384.62 | REGULAR WAGES |
| 08/30/2024 | $15,384.62 | REGULAR WAGES |
| 09/13/2024 | $15,384.62 | REGULAR WAGES |
| 09/27/2024 | $15,384.62 | REGULAR WAGES |
| 10/11/2024 | $15,384.62 | REGULAR WAGES |
| 10/11/2024 | $229.67 | EXPENSE REIMBURSEMENT |
| 10/25/2024 | $15,384.62 | REGULAR WAGES |
| 10/31/2024 | $15,384.62 | REGULAR WAGES |

TOTAL AHLMAN, ALISSA $424,055.32

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 4.2 | CORSA, PETER [REDACTED ADDRESS] | 11/09/2023 | $26,923.08 | REGULAR WAGES |
|---|---|---|---|---|
| | | 11/24/2023 | $26,923.08 | REGULAR WAGES |
| | FORMER CEO | 12/08/2023 | $26,923.08 | REGULAR WAGES |
| | | 12/22/2023 | $26,923.08 | REGULAR WAGES |
| | | 01/05/2024 | $26,923.08 | REGULAR WAGES |
| | | 01/19/2024 | $26,923.08 | REGULAR WAGES |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | |
|---|---|---|
| 02/02/2024 | $26,923.08 | REGULAR WAGES |
| 02/16/2024 | $26,923.08 | REGULAR WAGES |
| 03/01/2024 | $26,923.08 | REGULAR WAGES |
| 03/15/2024 | $26,923.08 | REGULAR WAGES |
| 03/29/2024 | $26,923.08 | REGULAR WAGES |
| 04/12/2024 | $26,923.08 | REGULAR WAGES |
| 04/26/2024 | $26,923.08 | REGULAR WAGES |
| 05/10/2024 | $26,923.08 | REGULAR WAGES |
| 05/24/2024 | $26,923.08 | REGULAR WAGES |
| 06/07/2024 | $26,923.08 | REGULAR WAGES |
| 06/21/2024 | $26,923.08 | REGULAR WAGES |
| 07/05/2024 | $26,923.08 | REGULAR WAGES |
| 07/19/2024 | $26,923.08 | REGULAR WAGES |
| 08/02/2024 | $26,923.08 | REGULAR WAGES |
| 08/16/2024 | $26,923.08 | REGULAR WAGES |
| 08/30/2024 | $26,923.08 | REGULAR WAGES |
| 09/13/2024 | $26,923.08 | REGULAR WAGES |
| 09/27/2024 | $26,923.08 | REGULAR WAGES |
| 10/11/2024 | $26,923.08 | REGULAR WAGES |
| 10/25/2024 | $26,923.08 | REGULAR WAGES |
| 10/31/2024 | $26,923.08 | REGULAR WAGES |

**TOTAL CORSA, PETER**     **$726,923.16**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

4.3 ETTER, PHILIP M.
[REDACTED ADDRESS]

CHIEF PEOPLE OFFICER

| Date | Amount | Description |
| --- | --- | --- |
| 11/09/2023 | $11,538.46 | REGULAR WAGES |
| 11/24/2023 | $11,538.46 | REGULAR WAGES |
| 12/08/2023 | $11,538.46 | REGULAR WAGES |
| 12/22/2023 | $11,538.46 | REGULAR WAGES |
| 12/22/2023 | -$73.07 | EXPENSE REIMBURSEMENT |
| 12/31/2023 | $499.98 | HSA |
| 01/05/2024 | $11,538.46 | REGULAR WAGES |
| 01/19/2024 | $11,538.46 | REGULAR WAGES |
| 02/02/2024 | $11,538.46 | REGULAR WAGES |
| 02/16/2024 | $11,538.46 | REGULAR WAGES |
| 03/01/2024 | $11,538.46 | REGULAR WAGES |
| 03/01/2024 | $716.98 | EXPENSE REIMBURSEMENT |
| 03/15/2024 | $11,538.46 | REGULAR WAGES |
| 03/29/2024 | $11,538.46 | REGULAR WAGES |
| 04/12/2024 | $11,538.46 | REGULAR WAGES |
| 04/12/2024 | $148.07 | EXPENSE REIMBURSEMENT |
| 04/26/2024 | $11,538.46 | REGULAR WAGES |
| 05/10/2024 | $11,538.46 | REGULAR WAGES |
| 05/10/2024 | $967.40 | EXPENSE REIMBURSEMENT |
| 05/24/2024 | $11,538.46 | REGULAR WAGES |
| 06/07/2024 | $11,538.46 | REGULAR WAGES |
| 06/21/2024 | $11,538.46 | REGULAR WAGES |
| 07/05/2024 | $11,538.46 | REGULAR WAGES |
| 07/19/2024 | $11,538.46 | REGULAR WAGES |
| 08/02/2024 | $11,538.46 | REGULAR WAGES |
| 08/16/2024 | $11,538.46 | REGULAR WAGES |
| 08/30/2024 | $11,538.46 | REGULAR WAGES |
| 09/13/2024 | $11,538.46 | REGULAR WAGES |
| 09/27/2024 | $11,538.46 | REGULAR WAGES |
| 10/11/2024 | $11,538.46 | REGULAR WAGES |
| 10/25/2024 | $11,538.46 | REGULAR WAGES |
| 11/01/2024 | $75,000.00 | RETENTION BONUS |

| TOTAL ETTER, PHILIP M. | $377,259.32 |
| --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 4.4 | FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015 | 08/20/2024 | $853,854.87 | INTERCOMPANY TRANSFER - BENEFITS |
|---|---|---|---|---|
| | | 09/18/2024 | $827,998.65 | INTERCOMPANY TRANSFER - BENEFITS |
| | | 10/15/2024 | $500,000.00 | INTERCOMPANY TRANSFER |
| | | 10/21/2024 | $821,375.07 | INTERCOMPANY TRANSFER - BENEFITS |
| | | 10/29/2024 | $2,000,000.00 | INTERCOMPANY TRANSFER |
| | | 11/01/2024 | $2,000,000.00 | INTERCOMPANY TRANSFER |

**TOTAL FRANCHISE GROUP NEW HOLDCO, LLC**    **$7,003,228.59**

| 4.5 | GRANGER, AARON L.<br>[REDACTED ADDRESS]<br><br>GENERAL COUNSEL & SECRETARY | 11/09/2023 | $12,461.54 | REGULAR WAGES |
|---|---|---|---|---|
| | | 11/24/2023 | $12,461.54 | REGULAR WAGES |
| | | 12/08/2023 | $12,461.54 | REGULAR WAGES |
| | | 12/22/2023 | $12,461.54 | REGULAR WAGES |
| | | 01/05/2024 | $12,461.54 | REGULAR WAGES |
| | | 01/19/2024 | $12,461.54 | REGULAR WAGES |
| | | 02/02/2024 | $12,461.54 | REGULAR WAGES |
| | | 02/16/2024 | $12,461.54 | REGULAR WAGES |
| | | 03/01/2024 | $12,461.54 | REGULAR WAGES |
| | | 03/15/2024 | $12,461.54 | REGULAR WAGES |
| | | 03/29/2024 | $12,461.54 | REGULAR WAGES |
| | | 04/12/2024 | $12,461.54 | REGULAR WAGES |
| | | 04/26/2024 | $12,461.54 | REGULAR WAGES |
| | | 05/10/2024 | $12,461.54 | REGULAR WAGES |
| | | 05/24/2024 | $12,461.54 | REGULAR WAGES |
| | | 06/07/2024 | $12,461.54 | REGULAR WAGES |
| | | 06/21/2024 | $12,461.54 | REGULAR WAGES |
| | | 07/05/2024 | $12,461.54 | REGULAR WAGES |
| | | 07/19/2024 | $12,461.54 | REGULAR WAGES |
| | | 08/02/2024 | $12,461.54 | REGULAR WAGES |
| | | 08/16/2024 | $12,461.54 | REGULAR WAGES |
| | | 08/30/2024 | $12,461.54 | REGULAR WAGES |
| | | 09/13/2024 | $12,461.54 | REGULAR WAGES |
| | | 09/27/2024 | $12,461.54 | REGULAR WAGES |
| | | 10/11/2024 | $12,461.54 | REGULAR WAGES |
| | | 10/25/2024 | $12,461.54 | REGULAR WAGES |

**TOTAL GRANGER, AARON L.**    **$324,000.04**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

4.6 GRAY, MICHAEL A.
[REDACTED ADDRESS]

CHIEF STORES OFFICER

| | | |
|---|---|---|
| 11/09/2023 | $15,384.62 | REGULAR WAGES |
| 11/24/2023 | $15,384.62 | REGULAR WAGES |
| 12/08/2023 | $15,384.62 | REGULAR WAGES |
| 12/22/2023 | $15,384.62 | REGULAR WAGES |
| 12/31/2023 | $499.98 | HSA |
| 01/05/2024 | $15,384.62 | REGULAR WAGES |
| 01/19/2024 | $15,384.62 | REGULAR WAGES |
| 02/02/2024 | $15,384.62 | REGULAR WAGES |
| 02/16/2024 | $15,384.62 | REGULAR WAGES |
| 03/01/2024 | $15,384.62 | REGULAR WAGES |
| 03/15/2024 | $15,384.62 | REGULAR WAGES |
| 03/29/2024 | $15,384.62 | REGULAR WAGES |
| 04/12/2024 | $15,384.62 | REGULAR WAGES |
| 04/26/2024 | $15,384.62 | REGULAR WAGES |
| 05/10/2024 | $15,384.62 | REGULAR WAGES |
| 05/24/2024 | $15,384.62 | REGULAR WAGES |
| 06/07/2024 | $15,384.62 | REGULAR WAGES |
| 06/21/2024 | $15,384.62 | REGULAR WAGES |
| 07/05/2024 | $15,384.62 | REGULAR WAGES |
| 07/19/2024 | $15,384.62 | REGULAR WAGES |
| 08/02/2024 | $15,384.62 | REGULAR WAGES |
| 08/16/2024 | $15,384.62 | REGULAR WAGES |
| 08/30/2024 | $15,384.62 | REGULAR WAGES |
| 09/13/2024 | $15,384.62 | REGULAR WAGES |
| 09/27/2024 | $15,384.62 | REGULAR WAGES |
| 10/11/2024 | $15,384.62 | REGULAR WAGES |
| 10/25/2024 | $15,384.62 | REGULAR WAGES |
| 10/31/2024 | $15,384.62 | REGULAR WAGES |
| 11/01/2024 | $100,000.00 | RETENTION BONUS |

**TOTAL GRAY, MICHAEL A.**          **$515,884.72**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 4.7 | JOFFE TURJEMAN, LAURI [REDACTED ADDRESS] CHIEF MARKETING OFFICER | 11/09/2023 | $14,769.23 | REGULAR WAGES |
|---|---|---|---|---|
| | | 11/24/2023 | $14,769.23 | REGULAR WAGES |
| | | 12/08/2023 | $14,769.23 | REGULAR WAGES |
| | | 12/22/2023 | $14,769.23 | REGULAR WAGES |
| | | 12/31/2023 | $499.98 | HSA |
| | | 01/05/2024 | $14,769.23 | REGULAR WAGES |
| | | 01/19/2024 | $14,769.23 | REGULAR WAGES |
| | | 02/02/2024 | $14,769.23 | REGULAR WAGES |
| | | 02/16/2024 | $14,769.23 | REGULAR WAGES |

| | Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|---|

| | | |
|---|---|---|
| 03/01/2024 | $14,769.23 | REGULAR WAGES |
| 03/15/2024 | $14,769.23 | REGULAR WAGES |
| 03/29/2024 | $14,769.23 | REGULAR WAGES |
| 04/12/2024 | $1,357.57 | EXPENSE REIMBURSEMENT |
| 04/12/2024 | $14,769.23 | REGULAR WAGES |
| 04/26/2024 | $14,769.23 | REGULAR WAGES |
| 05/10/2024 | $532.53 | EXPENSE REIMBURSEMENT |
| 05/10/2024 | $14,769.23 | REGULAR WAGES |
| 05/24/2024 | $14,769.23 | REGULAR WAGES |
| 06/07/2024 | $14,769.23 | REGULAR WAGES |
| 06/21/2024 | $14,769.23 | REGULAR WAGES |
| 07/05/2024 | $482.60 | EXPENSE REIMBURSEMENT |
| 07/05/2024 | $14,769.23 | REGULAR WAGES |
| 07/19/2024 | $14,769.23 | REGULAR WAGES |
| 08/02/2024 | $14,769.23 | REGULAR WAGES |
| 08/16/2024 | $14,769.23 | REGULAR WAGES |
| 08/30/2024 | $14,769.23 | REGULAR WAGES |
| 09/13/2024 | $1,290.92 | EXPENSE REIMBURSEMENT |
| 09/13/2024 | $14,769.23 | REGULAR WAGES |
| 09/27/2024 | $14,769.23 | REGULAR WAGES |
| 10/11/2024 | $1,161.99 | EXPENSE REIMBURSEMENT |
| 10/11/2024 | $14,769.23 | REGULAR WAGES |
| 10/25/2024 | $14,769.23 | REGULAR WAGES |

| TOTAL JOFFE TURJEMAN, LAURI | $389,325.57 | |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 4.8 | MCLEOD, NORMAN E. | 11/09/2023 | -$9.63 | EXPENSE REIMBURSEMENT |
|---|---|---|---|---|
| | [REDACTED ADDRESS] | 11/09/2023 | $14,423.08 | REGULAR WAGES |
| | CHIEF DEVELOPMENT OFFICER | 11/24/2023 | $14,423.08 | REGULAR WAGES |
| | | 12/08/2023 | $78.80 | EXPENSE REIMBURSEMENT |
| | | 12/08/2023 | $14,423.08 | REGULAR WAGES |
| | | 12/22/2023 | $14,423.08 | REGULAR WAGES |
| | | 12/31/2023 | $376.90 | HSA |
| | | 01/05/2024 | $777.66 | EXPENSE REIMBURSEMENT |
| | | 01/05/2024 | $14,423.08 | REGULAR WAGES |
| | | 01/19/2024 | $14,423.08 | REGULAR WAGES |
| | | 02/02/2024 | $52.52 | EXPENSE REIMBURSEMENT |
| | | 02/02/2024 | $14,423.08 | REGULAR WAGES |
| | | 02/16/2024 | $14,423.08 | REGULAR WAGES |
| | | 03/01/2024 | $14,423.08 | REGULAR WAGES |
| | | 03/15/2024 | $14,423.08 | REGULAR WAGES |
| | | 03/29/2024 | $14,423.08 | REGULAR WAGES |
| | | 04/12/2024 | $177.06 | EXPENSE REIMBURSEMENT |
| | | 04/12/2024 | $14,423.08 | REGULAR WAGES |
| | | 04/26/2024 | $14,423.08 | REGULAR WAGES |
| | | 05/10/2024 | $14,423.08 | REGULAR WAGES |
| | | 05/24/2024 | $1,020.21 | EXPENSE REIMBURSEMENT |
| | | 05/24/2024 | $14,423.08 | REGULAR WAGES |
| | | 06/07/2024 | $14,423.08 | REGULAR WAGES |
| | | 06/21/2024 | $14,423.08 | REGULAR WAGES |
| | | 07/05/2024 | $14,423.08 | REGULAR WAGES |
| | | 07/19/2024 | $14,423.08 | REGULAR WAGES |
| | | 08/02/2024 | $13.00 | EXPENSE REIMBURSEMENT |
| | | 08/02/2024 | $14,423.08 | REGULAR WAGES |
| | | 08/16/2024 | $14,423.08 | REGULAR WAGES |
| | | 08/30/2024 | $6.00 | EXPENSE REIMBURSEMENT |
| | | 08/30/2024 | $14,423.08 | REGULAR WAGES |
| | | 09/13/2024 | $14,423.08 | REGULAR WAGES |
| | | 09/27/2024 | $14,423.08 | REGULAR WAGES |
| | | 10/11/2024 | $14,423.08 | REGULAR WAGES |
| | | 10/25/2024 | $14,423.08 | REGULAR WAGES |

**TOTAL MCLEOD, NORMAN E.**  **$377,492.60**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

4.9  MEYER, DANIEL

[REDACTED ADDRESS]

CHIEF INFORMATION OFFICER

| | | | |
|---|---|---|---|
| 11/09/2023 | $13,076.92 | REGULAR WAGES |
| 11/24/2023 | $13,076.92 | REGULAR WAGES |
| 12/08/2023 | $13,076.92 | REGULAR WAGES |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | |
|---|---|---|
| 12/22/2023 | $13,076.92 | REGULAR WAGES |
| 12/31/2023 | $0.00 | REGULAR WAGES |
| 01/05/2024 | $13,076.92 | REGULAR WAGES |
| 01/19/2024 | $13,076.92 | REGULAR WAGES |
| 02/02/2024 | $13,076.92 | REGULAR WAGES |
| 02/16/2024 | $13,076.92 | REGULAR WAGES |
| 03/01/2024 | $13,076.92 | REGULAR WAGES |
| 03/15/2024 | $13,076.92 | REGULAR WAGES |
| 03/29/2024 | $13,076.92 | REGULAR WAGES |
| 04/12/2024 | $13,076.92 | REGULAR WAGES |
| 04/26/2024 | $13,076.92 | REGULAR WAGES |
| 05/10/2024 | $13,076.92 | REGULAR WAGES |
| 05/24/2024 | $13,076.92 | REGULAR WAGES |
| 06/07/2024 | $13,076.92 | REGULAR WAGES |
| 06/21/2024 | $13,076.92 | REGULAR WAGES |
| 07/05/2024 | $13,076.92 | REGULAR WAGES |
| 07/19/2024 | $13,076.92 | REGULAR WAGES |
| 08/02/2024 | $13,076.92 | REGULAR WAGES |
| 08/16/2024 | $13,076.92 | REGULAR WAGES |
| 08/30/2024 | $13,076.92 | REGULAR WAGES |
| 09/13/2024 | $13,076.92 | REGULAR WAGES |
| 09/27/2024 | $13,076.92 | REGULAR WAGES |
| 10/11/2024 | $13,076.92 | REGULAR WAGES |
| 10/25/2024 | $13,076.92 | REGULAR WAGES |
| **TOTAL MEYER, DANIEL** | **$339,999.92** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 4.10 | SEGHI, JEFFREY A. | | | |
|------|------------------|------------|-------------|------------------------|
| | [REDACTED ADDRESS] | 11/09/2023 | $13,076.92 | REGULAR WAGES |
| | | 11/24/2023 | $13,076.92 | REGULAR WAGES |
| | CHIEF FINANCIAL OFFICER | 12/08/2023 | $13,076.92 | REGULAR WAGES |
| | | 12/22/2023 | $13,076.92 | REGULAR WAGES |
| | | 01/05/2024 | $13,076.92 | REGULAR WAGES |
| | | 01/19/2024 | $13,076.92 | REGULAR WAGES |
| | | 02/02/2024 | $13,076.92 | REGULAR WAGES |
| | | 02/16/2024 | $13,076.92 | REGULAR WAGES |
| | | 03/01/2024 | $13,076.92 | REGULAR WAGES |
| | | 03/15/2024 | $13,076.92 | REGULAR WAGES |
| | | 03/29/2024 | $13,076.92 | REGULAR WAGES |
| | | 04/12/2024 | $13,076.92 | REGULAR WAGES |
| | | 04/26/2024 | $13,076.92 | REGULAR WAGES |
| | | 05/10/2024 | $13,076.92 | REGULAR WAGES |
| | | 05/24/2024 | $13,076.92 | REGULAR WAGES |
| | | 05/24/2024 | $661.05 | EXPENSE REIMBURSEMENT |
| | | 06/07/2024 | $13,076.92 | REGULAR WAGES |
| | | 06/21/2024 | $13,076.92 | REGULAR WAGES |
| | | 07/05/2024 | $13,076.92 | REGULAR WAGES |
| | | 07/19/2024 | $13,076.92 | REGULAR WAGES |
| | | 08/02/2024 | $13,076.92 | REGULAR WAGES |
| | | 08/16/2024 | $13,076.92 | REGULAR WAGES |
| | | 08/30/2024 | $13,076.92 | REGULAR WAGES |
| | | 08/30/2024 | $338.96 | EXPENSE REIMBURSEMENT |
| | | 09/13/2024 | $13,076.92 | REGULAR WAGES |
| | | 09/27/2024 | $13,076.92 | REGULAR WAGES |
| | | 09/27/2024 | $161.00 | EXPENSE REIMBURSEMENT |
| | | 10/11/2024 | $13,076.92 | REGULAR WAGES |
| | | 10/25/2024 | $13,076.92 | REGULAR WAGES |
| | | 11/01/2024 | $170,000.00 | RETENTION BONUS |
| | **TOTAL SEGHI, JEFFREY A.** | | **$511,160.93** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None.

| Creditor's Name and Address | Description of the property | Date | Value of Property |
|---|---|---|---|
| | | | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None.

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|-----------------------------|-------------------------------------|-------------------|----------------|--------|

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.1 CARLOS MARTINEZ, ET AL V FRANCHISE GROUP INC. AND DOES 1-50 23CV00277-BAS-DDL | ADVERTISING DISPUTE | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN DIEGO 325 SOUTH MELROSE DR. VISTA, CA 92081 | PENDING |
| 7.2 AFO #9282 - MARYLAND COMMISSION ON CIVIL RIGHTS - CHARGE OF DISCRIMINATION - NASIHI TONEY OHR CASE #: E-06973 | EMPLOYMENT PRACTICE | MONTGOMERY COUNTY MD OFFICE OF HUMAN RIGHTS 21 MARYLAND AVE SUITE 300 ROCKVILLE, MD 20850 | PENDING |
| 7.3 AMG PROPERTIES, INC. V AMERICAN FREIGHT, LLC STORE #0057 23-CC-001252 | UNPAID RENT | TWENTIETH JUDICIAL CIRCUIT, LEE COUNTY, FL 1700 MONROE STREET FORT MYERS, FL 33901 | PENDING |
| 7.4 FAAOLATAGA KITIONA V. AF, HI CIVIL RIGHT COMMISSION FEPA NO. 22288 FEPA NO. 22288 | EMPLOYMENT PRACTICES | HAWAII CIVIL RIGHTS COMMISSION 830 PUNCHBOWL ST. ROOM 411 HONOLULU, HI 96813 | PENDING |
| 7.5 GLASSBURN, KATHY 71-D06-2403-CT-000141 | PERSONAL INJURY | ST. JOSEPH CIRCUIT/SUPERIOR COURT, INDIANA 227 WEST JEFFERSON BLVD SUITE 722 SOUTH BEND, IN 46601 | PENDING |
| 7.6 KIMBERLY LLOYD - EEOC CLAIM EEOC CHARGE 532-2018-01236 | EMPLOYMENT PRACTICE | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION CLEVELAND FIELD OFFICE EEOC, AJC FED BUILDING 1240 E 9TH ST, STE 3001 CLEVELAND, OH 44199 | PENDING |
| 7.7 LANE BANKRUPTCY BK CASE 22-13422-SDM; ADVERSARY PROCEEDING: 24-01017-SDM | UNPAID INVOICES | US BANKRUPTCY COURT NORTHERN DISTRICT OF MISSISSIPPI 703 MS-145 ABERDEEN, MS 39730 | PENDING |
| 7.8 MANHATTAN TELECOMMUNICATIONS CORPORATION A/K/A METTEL VS. AMERICAN FREIGHT, LLC AND JIM BROWNELL INDEX 156275/2021 | COLLECTIONS | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

| 7.9 PERRY, ADAM<br>24-CA-000354 | PERSONAL INJURY | CIRCUIT COURT, 13TH JUDICIAL CIRCUIT, HILLSBOROUGH COUNTY, FL<br>GEORGE EDGECOMB COURTHOUSE<br>800 E. TWIGGS STREET<br>TAMPA, FL 33602 | PENDING |
|---|---|---|---|
| 7.10 RIVERA, EIXA<br>2024 CV 01577 | PRODUCT LIABILITY | COMMON PLEAS COURT, MAHONING COUNTY OHIO<br>120 MARKET STREET<br>YOUNGSTOWN, OH 44503 | PENDING |
| 7.11 ROBINSON, MYNESHIA<br>C-745812 30 | PERSONAL INJURY | 19TH JUDICIAL DISTRICT COURT, PARISH OF EAST BATON ROUGE<br>300 NORTH BLVD<br>BATON ROGUE, LA 70801 | PENDING |
| 7.12 STONE MOUNTAIN SHOPPING CENTER<br>23-A-08958-5 | REAL PROPERTY (DECLARE LEASE VOID) | SUPERIOR COURT OF GWINNETT COUNTY<br>75 LANGLEY DRIVE<br>LAWRENCEVILLE, GA 30046 | PENDING |
| 7.13 SYNETHIA LEONARD V. AMERICAN FREIGHT (ALABAMA) - EEOC CHARGE<br>2:10-CV-00273-MHH | EMPLOYMENT PRACTICE | US DISTRICT COURT FOR THE NORTHERN DISTRICT OF ALABAMA, SOUTHERN DIVISION<br>1800 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 | PENDING |
| 7.14 VOSH CLAIM - VIRGINIA INSPECTION # 1087824 | OSHA INSPECTION | VIRGINIA OSH<br>6606 WEST BROAD STREET<br>RICHMOND, VA 23230 | PENDING |
| 7.15 WRIGHT, JUANITA<br>24SL-CC03759 | PERSONAL INJURY | CIRCUIT COURT OF ST. LOUIS COUNTY, MO<br>105 SOUTH CENTRAL AVENUE<br>CLAYTON, MO 63105 | PENDING |

| Part 3: | Legal Actions or Assignments |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None.

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
| --- | --- | --- | --- | --- | --- |

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None.

| Recipient's Name and Address | Recipient's Relation to Debtor | Description of the Gifts and Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.1 MAKE-A-WISH FOUNDATION OF AMERICA<br>4742 N. 24TH ST<br>SUITE 400<br>PHOENIX, AZ 85016 | | 2022 CAMPAIGN | 04/12/2023 | $341,169.25 |
| 9.2 ST. JUDE CHILDREN'S RESEARCH HOSPITAL<br>501 ST. JUDE PLACE<br>MEMPHIS, TN 38105 | | 2023 CAMPAIGN | 03/28/2024 | $246,444.12 |

| | TOTAL | $587,613.37 |
|---|---|---|

| Part 5: | Certain Losses |
|---------|----------------|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None.

| Description of the property lost and how the lost occurred | Amount of Payments Received for the Loss  If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | Date of Loss | Value of Property Lost |
|---|---|---|---|
| 10.1 STORE 00268 - ROCK HILL, SC STORM DAMAGE; STORE PERMANENTLY CLOSED | $0.00 | 4/20/2024 | $0.00 |

TOTAL **$0.00**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor | If not Money, Describe any Property Transferred | Dates | Value |
|----|----|----|----|----|----|
| 11.1 HILCO REAL ESTATE LLC<br>5 REVERE DRIVE<br>SUITE 206<br>NORTHBROOK, IL 60062 | | | | 10/30/2024 | $3,300,000.00 |
| | | | **TOTAL HILCO REAL ESTATE LLC** | | **$3,300,000.00** |

|  | **TOTAL** | **$3,300,000.00** |
|--|-----------|-------------------|

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device. Do not include transfers already listed on this statement.

☑ None.

| Name of Trust or Device | Trustee | Describe any Property Transfered | Dates Transfers Were Made | Total Amount / Value |
|---|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---|---|

13. **Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

14. **Previous Addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ None.

| Address | Dates of Occupancy |
|---|---|
| 14.1  REFER TO GLOBAL NOTES | – |

| Part 8: | Health Care Bankruptcies |
|---------|--------------------------|

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ None.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|

| Part 9: | Personally Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No
☑ Yes. State the nature of the information collected and retained.

Customer contact, billing, delivery information

Does the debtor have a privacy policy about that information?

☐ No
☑ Yes

| Part 9: | Personally Identifiable Information |
|---|---|

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

   ☐ No. Go to Part 10.
   ☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None.

| Financial Institution Name and Address | Last 4 Digits of Account Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None.

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None.

| | Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|---|
| 20.1 | RR DONNELLEY<br>300 LANG BLVD<br>GRAND ISLAND, NY 14072 | | | PALLETS OF STORE LABELS | ☑ No<br>☐ Yes |
| 20.2 | TRANSFORM HOLDCO LLC<br>3333 BEVERLY ROAD<br>OFFICE: B5-178B<br>ATTN: NORMAN KRAUSE<br>HOFFMAN ESTATES, IL 60179 | | | MERCHANDISE INVENTORY, PRIMARILY IMPORTED GOODS | ☑ No<br>☐ Yes |
| 20.3 | VITAL RECORDS CONTROL<br>PO BOX 5874<br>BIRMINGHAM, AL 35246-5874 | | | 4,923.9 CUBIC FEET - CORPORATE DOCUMENT STORAGE, E.G. HR, LEGAL, ACCOUNTING, STORE RECORDS | ☐ No<br>☑ Yes |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None.

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ None.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| | | | |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| | | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None.

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number (Do not include SSN or ITIN) | Dates Business Existed |
|---|---|---|---|
| 25.1 AMERICAN FREIGHT MANAGEMENT COMPANY, LLC 109 INNOVATION COURT SUITE J DELAWARE, OH 43015 | ENTITY OWNED BY THE DEBTOR | 20-4081215 | 01/01/2015 - ONGOING |
| 25.2 PAYITEZ, INC. 135 REDWOOD LANE BARRINGTON, IL 60010 | INVESTMENT - WRITTEN OFF | | 01/01/2022 - 08/31/2023 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|-------------------------------------------------------------------|

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|------------------|------------------|
| 26a.1 MATUSKA, CHRIS - VP, CONTROLLER<br>109 INNOVATION CT. STE. J<br>DELAWARE, OH 43015 | 10/01/2022 - ONGOING |
| 26a.2 SEGHI, JEFFREY A. - CHIEF FINANCIAL OFFICER<br>109 INNOVATION CT. STE. J<br>DELAWARE, OH 43015 | 01/01/2022 - ONGOING |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26b.1  DELOITTE & TOUCHE LLP<br>4022 SELLS DRIVE<br>HERMITAGE, TN 37076 | 2/14/2020 - ONGOING |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**26. Books, records, and financial statements**

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None.

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1 ERIC SEETON<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43065 | |
| 26c.2 JONATHAN ARSENAULT<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43065 | |
| 26c.3 KYLE SCHOLES<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43065 | |
| 26c.4 MATUSKA, CHRIS - VP, CONTROLLER<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015 | |
| 26c.5 SEGHI, JEFFREY A. - CHIEF FINANCIAL OFFICER<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015 | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

26. **Books, records, and financial statements**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None.

| Name and Address |
|---|
| 26d.1  REFER TO GLOBAL FOOTNOTE |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ None.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.1 REFER TO GLOBAL FOOTNOTE | | | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None.

| Name and Address | Position and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1 AARON GRANGER<br>[REDACTED ADDRESS] | GENERAL COUNSEL AND CORPORATE SECRETARY | |
| 28.2 AMERICAN FREIGHT HOLDINGS, LLC<br>109 INNOVATION COURT, SUITE J<br>DELAWARE, OH 43015 | PARENT | 100% |
| 28.3 ANDREW KAMINSKY<br>[REDACTED ADDRESS] | CHIEF ADMINISTRATIVE OFFICER AND EXECUTIVE VICE PRESIDENT | |
| 28.4 ANDREW LAURENCE<br>[REDACTED ADDRESS] | EXECUTIVE VICE PRESIDENT | |
| 28.5 DAVID ORLOFSKY<br>909 3RD AVE<br>NEW YORK, NY 10022 | CHIEF RESTRUCTURING OFFICER | |
| 28.6 ERIC SEETON<br>[REDACTED ADDRESS] | EXECUTIVE VICE PRESIDENT AND TREASURER | |
| 28.7 JEFFREY SEGHI<br>[REDACTED ADDRESS] | CHIEF FINANCIAL OFFICER | |
| 28.8 MIKE GRAY<br>[REDACTED ADDRESS] | CHIEF STORES OFFICER | |
| 28.9 PHILLIP ETTER<br>[REDACTED ADDRESS] | CHIEF PEOPLE OFFICER | |
| 28.10 TIFFANY MCMILLAN-MCWATERS<br>[REDACTED ADDRESS] | EXECUTIVE VICE PRESIDENT | |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
|---|---|---|
| 29.1 ALISSA AHLMAN<br>[REDACTED ADDRESS] | MERCHANDISING OFFICER | 12/05/2022 - 11/02/2024 |
| 29.2 BRIAN KAHN<br>[REDACTED ADDRESS] | EXECUTIVE VICE PRESIDENT | 10/02/2019 - 01/20/2024 |
| 29.3 PETER CORSA<br>[REDACTED ADDRESS] | PRESIDENT AND CHIEF EXECUTIVE OFFICER | 11/29/2022 - 11/02/2024 |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

30. **Payments, Distributions, or Withdrawals Credited or Given to Insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None.

| Name and Address of Recipient and Relationship to Debtor | Amount | Amount Description | Dates | Reason for Providing the Value |
|---|---|---|---|---|
| 30.1 REFER TO SOFA QUESTION 4 | $0.00 | | | |
| **TOTAL REFER TO SOFA QUESTION 4** | **$0.00** | | | |

**TOTAL** | **$0.00**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|-------------------------------------------------------------------|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|----------------------------|----------------------------------------------------------|
| 31.1 FREEDOM VCM INTERCO HOLDINGS, INC. | 93-2512436 |

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None.

| Name of Pension Fund | Employer Identification Number of the Parent Corporation |
|---|---|

| Part 14: | Signature and Declaration |
|---|---|

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**  12/24/2024

**Signature:**  /s/ Eric Seeton

Eric Seeton, Chief Financial Officer
**Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

☑ No
☐ Yes