# IN THE UNITED STATES BANKRUPTCY COURT FOR DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.* | § § | Case No. 24-12480 (JTD) |
| Debtors | § § § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

## Vitamin Shoppe Procurement Services, LLC

## CASE NO. 24-12532 (JTD)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,**
**METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES**
**OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure.

Eric Seeton or Andrew Laurence have signed the Schedules and Statements, and Mr. Seeton and Mr. Laurence are authorized signatories for the Debtors. Mr. Seeton serves as the Chief Financial Officer for certain of the Debtors, including Franchise Group, Inc., and Mr. Laurence serves as the President for certain of the other Debtors, including Freedom VCM Interco,

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

Inc. and Freedom VCM, Inc.  In reviewing and signing the Schedules and Statements, Mr. Seeton and Mr. Laurence have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors.  Given the scale of the Debtors' business and the complexity of the Debtors' records, Mr. Seeton and Mr. Laurence have not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors have made a reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist.  For the avoidance of doubt, the Debtors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

## Global Notes and Overview of Methodology

1. **Description of Cases.**  On November 3, 2024, (the "Petition Date"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases").  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Chapter 11 Cases are being jointly administered.  See Docket No. 88. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.  The information provided herein, except as otherwise noted, is reported as of the close of business on November 3, 2024.

2. **Global Notes Control.**  These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof.

3. **<u>Reservations and Limitations</u>.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate. Nothing contained in the Schedules and Statements is intended to be, nor should it be construed as, a waiver of any of the Debtors' rights or an admission of any kind with respect to the Chapter 11 Cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a) **No Admission.** Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

(b) **Recharacterization.** Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

(c) **Classifications.** Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

(d) **Claims Description.** Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim. The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e)     **Estimates and Assumptions.**  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results may differ from such estimates.

(f)     **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.  The listing of any cause of action for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

(g)     **Intellectual Property Rights.**  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(h)     **Insiders.**  In the circumstance where the Schedules and Statements require information regarding "insiders" the Debtors have included information with respect to the individuals who the Debtors believe are included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.  Such individuals may no longer serve in such capacities.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of the Debtors; the extent to which any individual exercised management responsibilities, functions, or corporate decision-making authority over the Debtors; or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

(i)    **Personally Identifiable Information.**  In accordance with the relief granted in *Order (I) Authorizing Debtors To Redact Certain Personally Identifiable Information, and (II) Granting Related Relief* (Docket No. 114), certain personally identifiable information, including home address of individuals, has been redacted in the Schedules and Statements.

4.    **Receivables Transactions.**  As described more fully in the *Declaration of David Orlofsky in Support of Debtors' Chapter 11 Petitions and First Day Pleadings* [Docket No. 15, ¶¶ 35-38] (the "First Day Declaration"), prior to the Petition Date, Debtor Freedom Receivables II, LLC ("Freedom II") acquired certain accounts receivables from non-Debtor W.S. Badcock Corporation ("Badcock") in September 2022 (the "Tranche A-D Receivables") and August 2023 (the "Tranche E Receivables" and together with the Tranche A-D Receivables, the "Receivables").

Between November 2023 and early October 2024, pursuant to contractual obligations, Freedom II repaid $15.3 million to an affiliate of B. Riley Principal Investments, LLC ("BRPI") and the Klotz Family Trust (a minority owner of Freedom II prior to the Take-Private Transaction, as defined below) ("KFT").  These payments are reflected on the Statements of Financial Affairs, Questions 3 and 4, of Freedom II and Freedom VCM Receivables, Inc.  Presently, Freedom II currently does not hold any Tranche A-D Receivables and is not obligated to any party on account of such Tranche A-D Receivables.  To the best of the Debtors' knowledge, BRPI and KFT do not hold claims against the Debtors on account of the Tranche A-D Receivables.

When the Debtors sold Badcock to Conn's, Inc. ("Conn's") in December 2023, Freedom II became contractually obligated to deliver to Conn's certain of the Tranche E Receivables.  Freedom II currently holds certain Tranche E Receivables that it is contractually obligated to deliver to Conn's.  Thus, to the best of the Debtors' knowledge and based on the Debtors' books and records, Conn's may have an unsecured contractual claim against the Debtors that is reflected on Schedule E/F for Freedom II.  To the best of the Debtors' knowledge, BRPI does not hold claims against the Debtors on account of the Tranche E Receivables.  The Debtors reserve all rights as to this claim and any others that Conn's and BRPI may assert against the Debtors' estates.

5.    **Methodology.**

(a)    **Basis of Presentation.**  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of each Debtor.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.  The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis and do not include intercompany eliminations.

(b)    **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and

Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(c)      **Date of Valuations.**  Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of the Petition Date. Where values as of the Petition Date are not available, or where making calculations as of the Petition Date would create undue expense to the estates, the Debtors used values as of the prior month-end close, October 26, 2024. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts, and expenses to the appropriate Debtor entity "as of" such dates. All values are stated in United States currency. The Debtors made reasonable efforts to allocate liabilities between the pre- and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and postpetition periods and amend the Schedules and Statements accordingly.

(d)      **Net Book Value.**  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of October 26, 2024.  Market values may vary materially, from net book values.  The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The Debtors have not performed an analysis of impairment of fixed assets, goodwill or other intangibles.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

(e)      **Property and Equipment.**  Unless otherwise indicated, owned property and equipment are valued at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  To the extent possible, any such leases are listed in the Schedules and Statements.  Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

(f)      **Allocation of Liabilities.**  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

(g)     **Undetermined Amounts.**  The description of an amount as "undetermined" or "unknown" is not intended to reflect upon the materiality of such amount.

(h)     **Unliquidated Amounts.**  Amounts that could not be fairly quantified by the Debtors are scheduled as "unknown," "undetermined," or "unliquidated."

(i)     **Totals.**  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Further, given that certain liabilities are estimated and scheduled in the Statements and Schedules as "undetermined," "unknown," or "unliquidated," total amounts listed may not be equal to the aggregate amount of the Debtors' total liabilities as noted on any financial statements issued prior to the Petition Date.

(j)     **Paid Claims.**  The Debtors have authority to pay certain outstanding prepetition payables pursuant to certain orders of the Court; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on account of prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements.  To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to an order of the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing notices of satisfaction, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.  Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest.

(k)     **Intercompany Claims.**  Receivables and payables among the Debtors, are reported as of October 26, 2024 on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records.  The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes.  Due to historical accounting practices, the Debtors may have been unable to ascertain with precision certain intercompany balances among specific Debtors.  As a result, the intercompany balances listed on Schedules A/B or E/F may vary from the Debtors' audited financial statements.  These balances have been calculated consistent with historical practice.

(l)     **Excluded Assets and Liabilities.**  The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; certain deferred revenue accounts that are recorded solely for accounting purposes; and certain accrued liabilities including, but not limited to,

accrued salaries and employee benefits.  Other immaterial assets and liabilities may also have been excluded.

(m) **Liens.**  The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any liens**.**

(n) **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(o) **Setoffs.**  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, promotions, refunds, and negotiations and/or disputes between Debtors and their customers and/or suppliers. Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may be excluded from the Debtors' Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

(p) **Allocation of Assets.**  The Debtors have made best efforts to report assets for each operating company at the appropriate Debtor entity.  Certain assets of American Freight Outlet, LLC may be reflected in the Schedules for American Freight, LLC as the Debtors within the American Freight operating company contemporaneously maintain one set of books across the American Freight legal entities.

6. **Specific Schedules Disclosures.**

(a) **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.**  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Maintain Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Continue to Perform Intercompany Transactions; (II) Waiving Certain Operating Guidelines; (III) Suspending Time to Comply with Section 345(b) of the Bankruptcy Code; and (IV) Granting Related Relief* [Docket No. 9] (the "Cash Management Motion") and the final order approving the Cash Management Motion [Docket No. 414].  The balances of the financial accounts listed on Schedule A/B, Part 1, reflect accounts and balances as of November 3, 2024.

The Debtors have made reasonable efforts to identify all deposits.  Additionally, the Debtors have provided adequate assurance of payment for future utility services to certain counterparties, pursuant to the *Final Order (I) Prohibiting Utility Companies From Altering, Refusing, or Discontinuing Utility Services;*

*(II) Deeming Utility Companies Adequately Assured of Future Payment; (III) Establishing Procedures for Resolving Objections by Utility Companies and Determining Additional Adequate Assurance of Payment; and (IV) Granting Related Relief* [Docket No. 384]; however, such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of October 26, 2024 (except for American Freight, LLC, which has been prepared as of the Petition Date).

(b)  **Schedule A/B Part 3 – Accounts Receivable.** The Debtors' accounts receivable information includes receivables from the Debtors' members, vendors, franchisees or third parties, and include any amounts that, as of October 26, 2024, may be owed to such parties in the form of offsets or other adjustments pursuant to the Debtors' day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances. The gross accounts receivable balances in Schedule A/B, Part 3 exclude intercompany receivables.

(c)  **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.** Ownership interests in subsidiaries, partnerships, and joint ventures have been listed on Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

(d)  **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.** Dollar amounts are presented net of accumulated depreciation and other adjustments as of October 26, 2024. The Debtors have made reasonable efforts to identify all assets; however, property of *de minimis* value may have been inadvertently omitted in the response to this question.

(e)  **Schedule A/B, Part 8 – Automobiles, vans, trucks, motorcycles, trailers; and Machinery, fixtures, equipment, and supplies used in business.** Dollar amounts are presented net of accumulated depreciation and other adjustments as of October 26, 2024. The Debtors have made reasonable efforts to identify all assets; however, property of *de minimis* value may have been inadvertently omitted in the response to this question.

(f)  **Schedule A/B, Part 9 – Real Property.** Actual realizable values of the identified leasehold improvements may vary significantly relative to net book values as of October 26, 2024 and exclude potential impairments realized subsequent to October 26, 2024 with respect to leasehold improvements, etc.

(g)  **Schedule A/B, Part 10 – Intangibles and Intellectual Property.** The Debtors have identified intangible assets as of October 26, 2024. The Debtors have not listed the value of certain of such assets because the values reflected in the Debtors' books and records may not accurately reflect such assets' value in the marketplace.

(h)    **Schedule A/B, Part 11 – All Other Assets.**  Dollar amounts are presented net of impairments and other adjustments as of October 26, 2024.  The Debtors have listed their gross intercompany receivable balances in Schedule A/B, Part 11.

*Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, Including Counterclaims of the Debtor and Rights to Setoff Claims.*  In the ordinary course of their business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, crossclaims, setoffs, refunds with their customers and vendors.  Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counterclaims and/or crossclaims as a defendant.  Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11.

*Tax refunds and unused net operating losses (NOLs).*  The net operating losses listed in Schedule A/B, Part 11 are estimates and should not be relied upon for any purpose.

*Interests in Insurance Policies or Annuities.*  A list of the Debtors' insurance policies and related information is available in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Continue Their Insurance Policies, Including Their Insurance Premium Finance Program and To Pay All Obligations in Respect Thereof, (II) Authorizing the Debtors' Banks and Other Financial Institutions To Honor and Process Checks and Transfers Related Thereto, and (III) Granting Related Relief* [Docket No. 6].

(i)    **Schedule D – Creditors Who Have Claims Secured by Property.**  Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, unless otherwise agreed or ordered by the Court, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

Although there are multiple parties that hold a portion of the Debtors' senior secured funded debt, only the administrative agent has been listed for purposes of Schedule D.

(j)      **Schedule E/F – Creditors Who Have Unsecured Claims.**

The liabilities identified on Schedule E/F, Part 2, are derived from the Debtors' books and records and are listed as of November 3, 2024. The Debtors have made a reasonable attempt to verify their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. In certain instances, unsecured creditors may have accrued multiple independent liabilities, which have been aggregated in the listed liabilities.

Following the Petition Date, the Court entered certain orders (the "First Day Orders") authorizing, but not directing, the Debtors to, among other things, pay certain (a) insurance obligations; (b) employee wages, salaries, additional compensation, contractor obligations, and employee benefit programs; (c) taxes and fees; (d) utilities; (e) service charges and other fees, costs, and expenses charged by the Debtors' cash management banks; and (f) certain critical vendor payments. Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Petition Date. To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities, to the extent that any such action is necessary. For the avoidance of doubt, the Debtors are not required and may not amend the Schedules and Statements to reflect the postpetition payment of prepetition obligations under the First Day Orders to avoid duplicate payment. Nothing contained herein should be deemed to alter the rights of any party-in-interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

The Court entered a final First Day Order authorizing, but not directing, the Debtors to pay certain prepetition employee wages, salaries, benefits and other related obligations [Docket No. 348]. With the exception of any prepetition severance or deferred compensation, the Debtors currently expect that most prepetition employee claims for wages, salaries, benefits and other related obligations either have been paid or will be paid in the ordinary course of business and, therefore, Schedule E/F does not include such claims. Employees with claims in excess of the statutory cap are listed on Schedule E/F, Part 2, and the balance exceeding $15,150 is listed. Notwithstanding the foregoing, the Debtors reserve their rights to (i) evaluate whether to modify or terminate any employee plan or program and (ii) modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs. In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors.  The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.  The Debtors have not listed potential claims as a result of demand letters received from potential litigants given the purely speculative nature of such potential claims.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease.  The Debtors have not listed potential rejection damage claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, and to the extent such damage claims exist, the Debtors reserve all rights to contest such claims as asserted.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute.  Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

Certain of the Debtors' liabilities do not lend themselves to identification of individual claims/claimants. Specifically, Schedule E/F Part 2 does not include estimated liabilities for the outstanding store gift cards because the Debtors do not track individual gift and merchandise card holders.

As of the date hereof, the Debtors have not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligation, to amend Schedules D and E/F if and as they receive additional prepetition invoices.

The Debtors have not included in the Schedules and Statements the future obligations of any operating leases. Additionally, the Debtors have not included in the Schedules any right-of-use operating lease assets or liabilities related to FASB Accounting Standards Update 2016-2 because the Debtors do not possess any ownership interest in the corresponding properties and believe that the addition of these items would be cumbersome and unnecessary for understanding the value of the Debtors' estates.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

The listing of a claim on Schedule E/F does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status either as a deposit or otherwise and the Debtors expressly reserve their rights to contest the characterization of any such claim.

(k)     **Schedule G – Executory Contracts and Unexpired Leases.**  While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease, that such contract or agreement was in effect on the Petition Date, or that such contract or agreement is valid or enforceable.  The Debtors hereby reserve all rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend or supplement such Schedule as necessary.  Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnification obligations, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreements, which documents may not be set forth on Schedule G.  Moreover, to the extent any agreements are governed by a master services agreement, the Debtors have endeavored to list the master services agreement on Schedule G.  The Debtors have made reasonable efforts to identify the Debtor entity for each contract, and, in instances where this could not be determined, the contract is listed on the Schedules of Franchise Group, Inc.

In the ordinary course of business, the Debtors have entered into numerous agreements, both written and oral, regarding the provision of certain services on a month-to-month or at-will basis, as well as purchase orders, statements of work, It would it be unduly burdensome and cost-prohibitive to list such agreements in Schedule G and, therefore, such agreements are not listed individually on Schedule G.

The Debtors have not listed any contracts or unexpired leases for which the Debtors have obtained authority to reject pursuant to the Debtors' rejection orders [Docket Nos. 350, 352 & 446] or for which the Debtors have requested authority to reject pursuant to the Debtors' pending rejection motions [Docket Nos. 433 & 451].

The description of any contract on Schedule G does not constitute an admission by the Debtors as to the characterization of such contract.  The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract.  The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or

unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

Given the number of rent-to-own contracts between Debtor Buddy's Newco, LLC and its customers as well as privacy concerns, those contracts have not been listed here; however, absence of these contracts from Schedule G is not intended to impair the rights of either the Debtor or the Debtor's customers under those agreements.

(l)    **Schedule H – Co-Debtors.**  Franchise Group, Inc. serves as a guarantor in connection with certain of the Debtors' unexpired leases.  Given the Debtors' substantial store footprint, it would be unduly burdensome to list this party on Schedule H of each Debtor to a real property lease.  Therefore, the Debtors have not identified Franchise Group, Inc. as a co-debtor on Schedule H with respect to such obligations.  The Debtors reserve all rights to amend Schedule H to the extent that additional information associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements is identified.

7.    **Specific Statements Disclosures.**

(a)    **Statements, Part 1, Question 1 – Gross Revenue from Business.**  As is customary in the retail industry, sales are reflected net of returns and allowances, coupons, discounts, shipping and handling, and sales tax.  Sales are not reflected net of intercompany receivables and payables, which may result in gross revenue being overstated.

(b)    **Statements, Part 1, Question 2 – Income from Other than Operations.**  Values listed in this section include revenue regardless of whether that revenue is taxable.

(c)    **Statements, Part 2, Question 3 – Payments to Certain Creditors.**  Disbursements made on account of multiple invoices may be reflected as a single payment.  All transfers in Part 2, Question 3 of the Schedules are listed as of the check date.

(d)    **Statements, Part 2, Question 4 – Payments to Insiders.**  In limited circumstances, relatives of insiders may have been employed as employees at certain of the Debtors' locations.  Wages and benefits paid to such employees in the ordinary course of business are not listed in Part 2, Question 4.

(e)    **Statements, Part 4, Question 9 – Gifts and Charitable Contributions.**  In July and October of 2024, following Hurricane Beryl, inventory donations were shipped to Pet Supplies "Plus" stores in Texas, which then distributed the inventory to various charitable organizations in de minimis amounts.

(f)    **Statements, Part 5, Question 10 – Certain Losses.**  The Debtors incur certain immaterial losses in the ordinary course of business.  Such amounts are not listed in the Statements.

14

(g)    **Statements, Part 6, Question 11 – Payments Related to Bankruptcy.**    On December 19, 2024, the Debtors filed the *Debtors' Application for Order Authorizing the Retention and Employment of Willkie Farr & Gallagher LLP as Co-Counsel for the Debtors,* Nunc Pro Tunc *to the Petition Date* [Docket No. 474] ("Willkie Retention Application").    As disclosed in the Willkie Retention Application, Willkie Farr & Gallagher LLP ("Willkie") represented the Debtors in numerous corporate, regulatory, litigation, restructuring, and other matters since 2019.  In response to Question 11, the Debtors have listed all payments made to Willkie by the Debtors in the year prior to the Petition Date in connection with such representations, including representations related to restructuring, seeking bankruptcy relief, or filing a bankruptcy case. not those relating solely to the bankruptcy.

In addition, in the year prior to the Petition Date, Willkie received certain payments from unaffiliated non-debtor parties in connection with its representation of the Debtors in certain mergers and acquisitions transactions.   In response to Question 11, the Debtors have not listed such amounts.

Finally, as disclosed in the Willkie Retention Application, Willkie assisted Mr. Kahn in connection with his separation from Franchise Group, Inc. and, in the course of that representation, held certain funds in a professional fee escrow for the benefit of Mr. Kahn until the funds were ultimately released to Mr. Kahn in January 2024.  Such escrowed funds are not listed in response to Question 11.

(h)    **Statements, Part 6, Question 13 – Transfers Made Within Two Years of the Petition Date.**    As described in the First Day Declaration, the Debtors became a private company in August 2023 (the "Take-Private Transaction") pursuant to that certain *Agreement and Plan of Merger*, dated as of May 10, 2023, by and among Franchise Group, Inc., Freedom VCM, Inc., and Freedom VCM Subco, Inc. Certain of Franchise Group, Inc.'s common shareholders received $30.00 in cash for each share of Franchise Group, Inc.'s common shares that they held, and certain of Franchise Group, Inc.'s preferred shareholders received $25.00 in cash for each share of Franchise Group, Inc.'s preferred shares, plus any accrued and unpaid dividends, if any.  The Debtors have not listed in Part 6, Question 13 all transfers made in connection with the Take-Private Transaction, including the transfers to common and preferred shareholders.

(i)    **Statements, Part 7, Question 14 – Previous Addresses.**    Given the number of stores the Debtors operate, the Debtors have not listed formerly owned and leased stores and distribution centers that closed prior to the Petition Date.

(j)    **Statements, Part 9, Question 16 – Personally Identifiable Information.**    The Debtors collect a limited amount of information from customers, including personally identifiable information, via their website portals, over the telephone, or in person in order to provide services to customers and inform them of new products and services.  Examples of the types of information collected by the Debtors include, among other things, mailing addresses, email addresses, phone number,

and names.  The Debtors retain such information as long as is necessary for the Debtors to comply with business, tax, and legal requirements.  The Debtors maintain privacy policies and have information security protocols to safeguard personally identifiable information.

(k)     **Statements, Part 9, Question 17 – Employee Benefits.**  The Debtors maintain a deferred compensation program for certain Pet Supplies "Plus" employees.  Such program is not listed in the Statements.

Prior to the Petition Date, the Debtors acquired businesses as part of their business model.  To the extent any of these acquired businesses maintained 401(k) or other pension or profit-sharing plans, the Debtors merged such plans into their existing plans.  Such plans have been listed in the Statements, but may not be current plans under which the Debtors operate.

(l)     **Statements, Part 13, Question 26 – Books, Records, and Financial Statements.**  The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, franchise owners, rating agencies, landlords and financial advisors, with financial statements.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided full lists of these parties in Part 13, Question 26 of the Statements.

(m)     **Statements, Part 13, Question 27 – Inventories.**  The Debtors inventory product at their various store locations and distribution centers on a rolling basis.  In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.  Also, twice per year, the Debtors conduct a physical inventory count at each store. Due to the volume of information for the number of stores the Debtors operate, these physical counts have not been included in Part 13, Question 27 of the Statements.

(n)     **Statements, Part 13, Question 28 – Officers and Directors.**  The response in Part 13, Question 28 of the Statements reflects director and officer status at the Debtors as of the Petition Date and does not reflect any changes to the Debtors' directors and officers following that date.

David Orlofsky is included in the response to Statement Part 13, Question 28 in his capacity as Chief Restructuring Officer to the Debtors. Payments made to AlixPartners, LLP in the one year prior to filing, including any amounts related to his appointment as Chief Restructuring Officer, are including in the response to Statement Part 6, Question 11.

(o)     **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.**  Please refer to Question 4 of the Statements regarding all payments to insiders.

| Fill in this information to identify the case and this filing: |  |
|---|---|
| Debtor Name: | Vitamin Shoppe Procurement Services, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12532 (JTD) |

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**     Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1   JPMORGAN CHASE, N.A. | DISBURSEMENT ACCOUNT | 3933 | $0.00 |
| 3.2   JPMORGAN CHASE, N.A. | CONCENTRATION ACCOUNT | 3967 | $458,787.71 |
| 4. **Other cash equivalents (Identify all)** | | | |

| | |
|---|---|
| 5. **Total of Part 1.** <br> Add lines 2 through 4. Copy the total to line 80. | **$458,787.71** |

# Schedule A/B: Assets - Real and Personal Property

| **Part 2:** | **Deposits and prepayments** |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

    ☐ No. Go to Part 3.
    ☑ Yes. Fill in the information below.

| **General Description** | **Current value of debtor's interest** |
| --- | --- |

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| | |
| --- | --- |
| 8.1  PPD EXP AMORT 10-24: PO-15806: LIGHTENING PICK | $3,938.11 |
| 8.2  PPD EXP AMORT 10-24: PO-16527: MANHATTAN ASSOCIATES LLC | $2,111.44 |
| 8.3  PPD EXP AMORT 10-24: PO-15172: EATON CORPORATION | $7,976.83 |
| 8.4  PPD EXP AMORT 10-24: PO-17856: ORACLE AMERICA INC | $2,909.25 |
| 8.5  PPD EXP AMORT 10-24: PO-118956: ORACLE AMERICA INC | $36,973.19 |
| 8.6  PPD EXP AMORT 10-24: PO-18041: CALIAN CORP | $4,804.20 |
| 8.7  PPD EXP AMORT 10-24: PO-118957: ORACLE AMERICA INC | $40,903.48 |
| 8.8  PPD EXP AMORT 10-24: PO-119283: ORACLE AMERICA INC | $41,183.91 |
| 8.9  PPD EXP AMORT 10-24: PO-VARIOUS: VA DC DIRECT SHIPPING SUPPLIES | $104,821.43 |
| 8.10  PPD EXP AMORT 10-24: PO-VARIOUS: VA DC RETAIL SHIPPING SUPPLIES | $99,928.04 |
| 8.11  PPD EXP AMORT 10-24: PO-VARIOUS: AZ DC DIRECT SHIPPING SUPPLIES | $76,005.31 |
| 8.12  PPD EXP AMORT 10-24: PO-VARIOUS: AZ DC RETAIL SHIPPING SUPPLIES | $49,589.99 |
| 8.13  PPD EXP AMORT 10-24: PO-17882: ANGEL COMPUTER NETWORK SVCS. | $4,711.50 |
| 8.14  PPD EXP AMORT 10-24: PO-17830: CLEAR PANE | $9,184.58 |
| 8.15  PPD EXP AMORT 10-24: PO-17750: LIGHTENING PICK | $3,566.70 |
| 8.16  PPD EXP AMORT 10-24: PO-17857: SERVICE EXPRESS | $1,305.04 |
| 8.17  PPD EXP AMORT 10-24: PO-18328: CLEAR PANE | $3,366.61 |
| 8.18  PPD EXP AMORT 10-24: PO-118926: ORACLE AMERICA INC | $5,319.63 |
| 8.19  PPD EXP AMORT 10-24: PO-18023: MANHATTAN ASSOCIATES LLC | $8,250.00 |
| 8.20  PPD EXP AMORT 10-24: PO-18788: CLEAR PANE | $7,389.86 |
| 8.21  PPD EXP AMORT 10-24: PO-18788: CLEAR PANE | $4,744.54 |
| 8.22  PPD EXP AMORT 10-24: PO-18755: INSOURCE TECHNOLOGY SOLUTION | $4,749.98 |
| 8.23  PPD EXP AMORT 10-24: PO-18189: FORTNA, LLC | $7,620.34 |
| 8.24  PPD EXP AMORT 10-24: PO-18189: FORTNA, LLC | $5,039.50 |
| 8.25  PPD EXP AMORT 10-24: PO-18574: MANHATTAN ASSOCIATES LLC | $65,446.89 |
| 8.26  PPD EXP AMORT 10-24: PO-18574: MANHATTAN ASSOCIATES LLC | $36,811.82 |
| 8.27  PPD EXP AMORT 10-24: PO-18974: CLEAR PANE | $7,491.38 |
| 8.28  PPD EXP AMORT 10-24: PO-18910: MANHATTAN ASSOCIATES LLC | $5,525.00 |
| 8.29  PPD EXP AMORT 10-24: PO-19297: CLEAR PANE | $18,209.88 |

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

| | | |
|---|---|---:|
| 8.30 | PPD EXP AMORT 10-24: PO-19298: CLEAR PANE | $17,300.38 |
| 8.31 | PPD EXP AMORT 10-24: PO-19299: CLEAR PANE | $29,490.60 |
| 8.32 | PPD EXP AMORT 10-24: PO-117256: ORACLE AMERICA INC | $7,954.53 |
| 8.33 | PPD EXP AMORT 10-24: PO-115388: OKTA INC | $66,270.16 |
| 8.34 | PPD EXP AMORT 10-24: PO-121079: ORACLE AMERICA INC | $8,333.33 |
| 8.35 | PREPAID REAL ESTATE TAX | $31,512.90 |

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.

$830,740.34

# Schedule A/B: Assets - Real and Personal Property

| Part 3: | Accounts receivable |
|---------|---------------------|

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---------------------|--------------------------|---------------------------|-------------------------------------|
| 11. **Accounts receivable** | | | |
| 11.1 A. 90 DAYS OLD OR LESS: | $290,715.93 | -  $258,719.59 | =  $31,996.34 |
| 11.2 B. OVER 90 DAYS OLD: | $200,640.16 | -  $93,164.91 | =  $107,475.25 |

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| **$139,471.59** |
|-----------------|

# Schedule A/B: Assets - Real and Personal Property

**Part 4:**  **Investments**

---

13.  **Does the debtor own any investments?**

☑ No. Go to Part 5.
☐ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14.  **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

16.  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17.  **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

# Schedule A/B: Assets - Real and Personal Property

**Part 5:**    **Inventory, excluding agriculture assets - detail**

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19.  **Raw materials**

20.  **Work in progress**

21.  **Finished goods, including goods held for resale**

| | | | | |
|---|---|---|---|---|
| 21.1  VARIOUS INVENTORY | | $56,829,388.92 | NET BOOK VALUE | $56,829,388.92 |

22.  **Other Inventory or supplies**

| | | | | |
|---|---|---|---|---|
| 22.1  VARIOUS INVENTORY | | $1,590,691.69 | NET BOOK VALUE | $1,590,691.69 |

23.  **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

| |
|---|
| **$58,420,080.61** |

24.  **Is any of the property listed in Part 5 perishable?**

☑ No.
☐ Yes.

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☑ Yes.

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

**Part 6:**     Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
  - ☑ No. Go to Part 7.
  - ☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

28. **Crops-either planted or harvested**

29. **Farm animals**

30. **Farm machinery and equipment**

31. **Farm and fishing supplies, chemicals, and feed**

32. **Other farming and fishing-related property not already listed in Part 6**

33. **Total of Part 6.**
  Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**
  - ☐ No.
  - ☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
  - ☐ No.
  - ☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
  - ☐ No.
  - ☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
  - ☐ No.
  - ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | | |
| 39.1  WAREHOUSE FURNITURE | $6,951,521.47 | NET BOOK VALUE | $6,951,521.47 |
| 40.  **Office fixtures** | | | |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  WAREHOUSE/DISTIBUTION MACHINERY | $2,103,560.86 | NET BOOK VALUE | $2,103,560.86 |
| 42.  **Collectibles** | | | |

43.  **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

**$9,055,082.33**

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.
☑ Yes.

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 8:** Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**
    ☐ No. Go to Part 9.
    ☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories** | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 OTHER ASSETS READY FOR USE | $242,192.82 | NET BOOK VALUE | $242,192.82 |

51. **Total of Part 8.**
    Add lines 47 through 50. Copy the total to line 84.    **$242,192.82**

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    ☐ No.
    ☑ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ☑ No.
    ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| 55.1 CONSTRUCTION IN PROGRESS VSCP | | $1,767,396.74 | NET BOOK VALUE | $1,767,396.74 |
|---|---|---|---|---|

56. **Total of Part 9.**
   Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

   **$1,767,396.74**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.
☑ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1  PLNT; TRADEMARK-VIETNAM | | UNKNOWN | UNDETERMINED |
| 60.2  BODYTECH; TRADEMARK-ARGENTINA | | UNKNOWN | UNDETERMINED |
| 60.3  BODYTECH; TRADEMARK-INDIA | | UNKNOWN | UNDETERMINED |
| 60.4  BODYTECH; TRADEMARK-JAPAN | | UNKNOWN | UNDETERMINED |
| 60.5  BODYTECH; TRADEMARK-MALAYSIA | | UNKNOWN | UNDETERMINED |
| 60.6  BODYTECH; TRADEMARK-MEXICO | | UNKNOWN | UNDETERMINED |
| 60.7  BODYTECH; TRADEMARK-MEXICO | | UNKNOWN | UNDETERMINED |
| 60.8  BODYTECH; TRADEMARK-PHILIPPINES | | UNKNOWN | UNDETERMINED |
| 60.9  BODYTECH; TRADEMARK-SINGAPORE | | UNKNOWN | UNDETERMINED |
| 60.10  MYTRITION; TRADEMARK-ARGENTINA | | UNKNOWN | UNDETERMINED |
| 60.11  MYTRITION; TRADEMARK-GUATEMALA | | UNKNOWN | UNDETERMINED |
| 60.12  MYTRITION; TRADEMARK-INDIA | | UNKNOWN | UNDETERMINED |
| 60.13  PLNT; TRADEMARK-ARGENTINA | | UNKNOWN | UNDETERMINED |
| 60.14  PLNT; TRADEMARK-COSTA RICA | | UNKNOWN | UNDETERMINED |
| 60.15  PLNT; TRADEMARK-GUATEMALA | | UNKNOWN | UNDETERMINED |
| 60.16  PLNT; TRADEMARK-INDIA | | UNKNOWN | UNDETERMINED |
| 60.17  PROBIOCARE; TRADEMARK-PANAMA | | UNKNOWN | UNDETERMINED |
| 60.18  PROBIOCARE; TRADEMARK-PARAGUAY | | UNKNOWN | UNDETERMINED |
| 60.19  PROBIOCARE; TRADEMARK-PARAGUAY | | UNKNOWN | UNDETERMINED |
| 60.20  THE VITAMIN SHOPPE; TRADEMARK-ANDORRA | | UNKNOWN | UNDETERMINED |
| 60.21  THE VITAMIN SHOPPE; TRADEMARK-GUATEMALA | | UNKNOWN | UNDETERMINED |
| 60.22  THE VITAMIN SHOPPE; TRADEMARK-GUATEMALA | | UNKNOWN | UNDETERMINED |
| 60.23  THE VITAMIN SHOPPE; TRADEMARK-INDIA | | UNKNOWN | UNDETERMINED |
| 60.24  THE VITAMIN SHOPPE; TRADEMARK-PHILIPPINES | | UNKNOWN | UNDETERMINED |
| 60.25  THE VITAMIN SHOPPE; TRADEMARK-UNITED ARAB EMIRATES | | UNKNOWN | UNDETERMINED |
| 60.26  THE VITAMIN SHOPPE SINCE 1977 AND LOGO (COLOR AND B/W); TRADEMARK-INDIA | | UNKNOWN | UNDETERMINED |
| 60.27  THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-JAPAN | | UNKNOWN | UNDETERMINED |
| 60.28  THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-JAPAN | | UNKNOWN | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

**Part 10:** Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60.29 THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-JAPAN | UNKNOWN | UNDETERMINED |
| 60.30 THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-JAPAN | UNKNOWN | UNDETERMINED |
| 60.31 THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.32 THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.33 THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.34 THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.35 THE VITAMIN SHOPPE & V DESIGN (B/W LINEAR); TRADEMARK-COSTA RICA | UNKNOWN | UNDETERMINED |
| 60.36 THE VITAMIN SHOPPE AND V LOGO (COLOR-LINEAR); TRADEMARK-HONDURAS | UNKNOWN | UNDETERMINED |
| 60.37 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.38 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-MEXICO | UNKNOWN | UNDETERMINED |
| 60.39 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-PHILIPPINES | UNKNOWN | UNDETERMINED |
| 60.40 TRUE ATHLETE; TRADEMARK-ARGENTINA | UNKNOWN | UNDETERMINED |
| 60.41 V BAR; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.42 V DESIGN; TRADEMARK-THAILAND | UNKNOWN | UNDETERMINED |
| 60.43 V DESIGN; TRADEMARK-THAILAND | UNKNOWN | UNDETERMINED |
| 60.44 +PLUS SERIES; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.45 ACTIVE-C; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.46 ALTERED EGO; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.47 ALTERED PHYSIQUE; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.48 ALTERED PRIME (STYLIZED); TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.49 ALTERED STRENGTH; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.50 ALTERED STRENGTH PREWORKOUT (STYLIZED); TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.51 ALTERED TEST & DESIGN; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.52 AMERICA'S HEALTH SUPERSTORE; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.53 APPEFIT; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

**Part 10:**   Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60.54 BALANCING ACT; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.55 BODYTECH; TRADEMARK-BANGLADESH | UNKNOWN | UNDETERMINED |
| 60.56 BODYTECH; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.57 BODYTECH; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.58 BODYTECH; TRADEMARK-HONDURAS | UNKNOWN | UNDETERMINED |
| 60.59 BODYTECH; TRADEMARK-HONG KONG | UNKNOWN | UNDETERMINED |
| 60.60 BODYTECH; TRADEMARK-INDONESIA | UNKNOWN | UNDETERMINED |
| 60.61 BODYTECH; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.62 BODYTECH; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.63 BODYTECH; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.64 BODYTECH; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.65 BODYTECH; TRADEMARK-VIETNAM | UNKNOWN | UNDETERMINED |
| 60.66 BODYTECH IN CHINESE CHARACTERS; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.67 BODYTECH IN CHINESE CHARACTERS; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.68 BODYTECH LOGO; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.69 BREATHPEP; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.70 CALM ZONE MAGNESIUM; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.71 CARB SHREDDER; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.72 CBD HQ & DESIGN; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.73 COMFORT IRON; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.74 CORE 5 NUTRIENT COMPLEX; TRADEMARK-COSTA RICA | UNKNOWN | UNDETERMINED |
| 60.75 CORE 5 NUTRIENT COMPLEX; TRADEMARK-GUATEMALA | UNKNOWN | UNDETERMINED |
| 60.76 CORE 5 NUTRIENT COMPLEX; TRADEMARK-GUATEMALA | UNKNOWN | UNDETERMINED |
| 60.77 CORE 5 NUTRIENT COMPLEX; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.78 CORE 5 NUTRIENT COMPLEX; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.79 CORE 5 NUTRIENT COMPLEX; TRADEMARK-PARAGUAY | UNKNOWN | UNDETERMINED |
| 60.80 CORE 5 NUTRIENT COMPLEX; TRADEMARK-PARAGUAY | UNKNOWN | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

**Part 10:**   Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60.81 CORE 5 NUTRIENT COMPLEX; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.82 CORE 5 NUTRIENT COMPLEX; TRADEMARK-VIETNAM | UNKNOWN | UNDETERMINED |
| 60.83 DAILY VM CAPS; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.84 ELEMENTS FOR HAIR, SKIN, NAILS; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.85 ESPECIALLY FOR MEN; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.86 EVERY BODY MATTERS; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.87 FIT FACTOR DESIGN LOGO; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.88 FIT FACTOR WEIGHT MANAGEMENT SYSTEM & DESIGN LOGO; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.89 FIT FACTOR WEIGHT MANAGEMENT SYSTEM (STYLIZED); TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.90 FIT N' FULL SHAKE; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.91 FITFACTOR; TRADEMARK-REPUBLIC OF KOREA | UNKNOWN | UNDETERMINED |
| 60.92 FITFACTOR; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.93 FITFACTOR; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.94 FITFACTOR DESIGN LOGO; TRADEMARK-COSTA RICA | UNKNOWN | UNDETERMINED |
| 60.95 FITFACTOR DESIGN LOGO; TRADEMARK-GUATEMALA | UNKNOWN | UNDETERMINED |
| 60.96 FITFACTOR DESIGN LOGO; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.97 FITFACTOR DESIGN LOGO; TRADEMARK-PARAGUAY | UNKNOWN | UNDETERMINED |
| 60.98 FITFACTOR STYLIZED; TRADEMARK-PARAGUAY | UNKNOWN | UNDETERMINED |
| 60.99 FITFACTOR STYLIZED; TRADEMARK-VIETNAM | UNKNOWN | UNDETERMINED |
| 60.100 FITFACTOR STYLIZED AND DESIGN; TRADEMARK-PARAGUAY | UNKNOWN | UNDETERMINED |
| 60.101 FITFACTOR WEIGHT MANAGEMENT SYSTEM STYLIZED; TRADEMARK-COSTA RICA | UNKNOWN | UNDETERMINED |
| 60.102 FITFACTOR WEIGHT MANAGEMENT SYSTEM STYLIZED; TRADEMARK-GUATEMALA | UNKNOWN | UNDETERMINED |
| 60.103 FITFACTOR WEIGHT MANAGEMENT SYSTEM STYLIZED; TRADEMARK-HONDURAS | UNKNOWN | UNDETERMINED |
| 60.104 FITFACTOR WEIGHT MANAGEMENT SYSTEM STYLIZED; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 60.105 | FITFACTOR WEIGHT MANAGEMENT SYSTEM STYLIZED & DESIGN; TRADEMARK-COSTA RICA | UNKNOWN | UNDETERMINED |
| 60.106 | FITFACTOR WEIGHT MANAGEMENT SYSTEM STYLIZED & DESIGN; TRADEMARK-GUATEMALA | UNKNOWN | UNDETERMINED |
| 60.107 | FITFACTOR WEIGHT MANAGEMENT SYSTEM STYLIZED & DESIGN; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.108 | FLASH POINT; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.109 | FORMULEAN; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.110 | FROM THE EARTH; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.111 | HEALTH ENTHUSIAST; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.112 | HEALTHY AWARDS; TRADEMARK-EUROPEAN UNION | UNKNOWN | UNDETERMINED |
| 60.113 | HEALTHY AWARDS; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.114 | HEXATEIN-SR; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.115 | HYDROTHERM; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.116 | K-FREE MULTIVITAMIN; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.117 | LIFELONG WELLNESS STARTS HERE; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.118 | LOVE YOUR BRILLIANT SELF; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.119 | LOVE YOUR BRILLIANT SELF & DESIGN; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.120 | MADRID PROTOCOL TRADEMARKEIN NATION; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.121 | MIRACLE FIBER; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.122 | MYTRITION; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.123 | MYTRITION; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.124 | MYTRITION; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.125 | NEXT STEP; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.126 | NITRULLINE; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.127 | NUTRIFORCE; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.128 | NUTRITION DEPOT; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

**Part 10:**     Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60.129 ONLY ME; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.130 PERSONAL GROWTH; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.131 PERSONAL PACKS; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.132 PLNT; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.133 PLNT; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.134 PLNT; TRADEMARK-HONDURAS | UNKNOWN | UNDETERMINED |
| 60.135 PLNT; TRADEMARK-INDONESIA | UNKNOWN | UNDETERMINED |
| 60.136 PLNT; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.137 PLNT; TRADEMARK-REPUBLIC OF KOREA | UNKNOWN | UNDETERMINED |
| 60.138 PLNT; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.139 PLNT; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.140 PLNT; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.141 PLNT; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.142 PLNT; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.143 PLNT IN CHINESE CHARACTERS; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.144 PRE EFFECT; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.145 PRE-EFFECT; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.146 PRIMALJAX; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.147 PRIMALPRO; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.148 PROBIOCARE; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.149 PROBIOCARE; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.150 PROBIOCARE; TRADEMARK-VIETNAM | UNKNOWN | UNDETERMINED |
| 60.151 PURE LIVING; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.152 PURE LIVING NATURALLY TRUE; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.153 QUALITY PROMISE V TESTED & TRUSTED LOGO; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.154 RESERVIE; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.155 SUPER SUPPLEMENTS; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.156 SUPER SUPPLEMENTS; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

**Part 10:**   Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 60.157 | SX LOGO; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.158 | SX LOGO; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.159 | SX SUPERSUPPLEMENTS LOGO; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.160 | THE SUPREME VITAMIN C; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.161 | THE VITAMIN SHOPPE; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.162 | THE VITAMIN SHOPPE; TRADEMARK-ECUADOR | UNKNOWN | UNDETERMINED |
| 60.163 | THE VITAMIN SHOPPE; TRADEMARK-ECUADOR | UNKNOWN | UNDETERMINED |
| 60.164 | THE VITAMIN SHOPPE; TRADEMARK-ECUADOR | UNKNOWN | UNDETERMINED |
| 60.165 | THE VITAMIN SHOPPE; TRADEMARK-ECUADOR | UNKNOWN | UNDETERMINED |
| 60.166 | THE VITAMIN SHOPPE; TRADEMARK-ECUADOR | UNKNOWN | UNDETERMINED |
| 60.167 | THE VITAMIN SHOPPE; TRADEMARK-ECUADOR | UNKNOWN | UNDETERMINED |
| 60.168 | THE VITAMIN SHOPPE; TRADEMARK-EUROPEAN UNION | UNKNOWN | UNDETERMINED |
| 60.169 | THE VITAMIN SHOPPE; TRADEMARK-INDONESIA | UNKNOWN | UNDETERMINED |
| 60.170 | THE VITAMIN SHOPPE; TRADEMARK-INDONESIA | UNKNOWN | UNDETERMINED |
| 60.171 | THE VITAMIN SHOPPE; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.172 | THE VITAMIN SHOPPE; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.173 | THE VITAMIN SHOPPE; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.174 | THE VITAMIN SHOPPE; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.175 | THE VITAMIN SHOPPE; TRADEMARK-REPUBLIC OF KOREA | UNKNOWN | UNDETERMINED |
| 60.176 | THE VITAMIN SHOPPE; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.177 | THE VITAMIN SHOPPE; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.178 | THE VITAMIN SHOPPE EVERY BODY MATTERS AND V LOGO (COLOR); TRADEMARK-HONG KONG | UNKNOWN | UNDETERMINED |
| 60.179 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.180 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-EUROPEAN UNION | UNKNOWN | UNDETERMINED |
| 60.181 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-EUROPEAN UNION | UNKNOWN | UNDETERMINED |
| 60.182 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-HONG KONG | UNKNOWN | UNDETERMINED |
| 60.183 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-INDONESIA | UNKNOWN | UNDETERMINED |
| 60.184 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-INDONESIA | UNKNOWN | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:**   Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 60.185 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-INDONESIA | UNKNOWN | UNDETERMINED |
| 60.186 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.187 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.188 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.189 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.190 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.191 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.192 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.193 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.194 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.195 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.196 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.197 | THE VITAMIN SHOPPE & V DESIGN (B/W LINEAR); TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.198 | THE VITAMIN SHOPPE & V DESIGN (B/W STACKED); TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.199 | THE VITAMIN SHOPPE & V DESIGN (COLOR STACKED); TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.200 | THE VITAMIN SHOPPE AND V LOGO (COLOR-LINEAR); TRADEMARK-HONDURAS | UNKNOWN | UNDETERMINED |
| 60.201 | THE VITAMIN SHOPPE AND V LOGO (COLOR-LINEAR); TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.202 | THE VITAMIN SHOPPE AND V LOGO (IN COLOR); TRADEMARK-BANGLADESH | UNKNOWN | UNDETERMINED |
| 60.203 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-AUSTRALIA | UNKNOWN | UNDETERMINED |
| 60.204 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.205 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.206 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 60.207 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-MALAYSIA | UNKNOWN | UNDETERMINED |
| 60.208 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-MALAYSIA | UNKNOWN | UNDETERMINED |
| 60.209 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.210 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.211 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-VIETNAM | UNKNOWN | UNDETERMINED |
| 60.212 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN (B/W) IN CHINESE CHARACTERS; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.213 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN (B/W) IN CHINESE CHARACTERS; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.214 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN (B/W) IN CHINESE CHARACTERS; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.215 | THE VITAMIN SHOPPE IN CHINESE CHARACTERS (WEI LI TIAN YUAN); TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.216 | THE VITAMIN SHOPPE IN CHINESE CHARACTERS (WEI LI TIAN YUAN); TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.217 | THRIVE EVERY DAY; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.218 | THRIVE EVERY DAY; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.219 | TRIBULUS-PRO; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.220 | TRUE ATHLETE; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.221 | TRUE ATHLETE; TRADEMARK-INDONESIA | UNKNOWN | UNDETERMINED |
| 60.222 | TRUE ATHLETE; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.223 | TRUE ATHLETE; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.224 | TRUE ATHLETE; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.225 | TRUE ATHLETE; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.226 | TRUE ATHLETE & DESIGN; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.227 | TRUE ESSENCE; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.228 | TRUE YOU; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.229 | TRUEYOU; TRADEMARK-COSTA RICA | UNKNOWN | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

**Part 10:**  Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60.230 TRUEYOU; TRADEMARK-GUATEMALA | UNKNOWN | UNDETERMINED |
| 60.231 TRUEYOU; TRADEMARK-GUATEMALA | UNKNOWN | UNDETERMINED |
| 60.232 TRUEYOU; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.233 TRUEYOU; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.234 TRUEYOU; TRADEMARK-PARAGUAY | UNKNOWN | UNDETERMINED |
| 60.235 TRUEYOU; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.236 TRUEYOU; TRADEMARK-VIETNAM | UNKNOWN | UNDETERMINED |
| 60.237 ULTIMATE 10+ PROBIOTICS; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.238 ULTIMATE GOLD; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.239 ULTIMATE MAN; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.240 ULTIMATE MAN ELITE; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.241 ULTIMATE MAN GOLD; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.242 ULTIMATE WOMAN; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.243 ULTIMATE WOMAN 50+; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.244 ULTIMATE WOMAN GOLD; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.245 V LOGO (BLACK & WHITE); TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.246 V LOGO (BLUE); TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.247 V LOGO (INVERTED); TRADEMARK-AUSTRALIA | UNKNOWN | UNDETERMINED |
| 60.248 V LOGO (INVERTED); TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.249 V LOGO (INVERTED); TRADEMARK-EUROPEAN UNION | UNKNOWN | UNDETERMINED |
| 60.250 V LOGO (INVERTED); TRADEMARK-INDONESIA | UNKNOWN | UNDETERMINED |
| 60.251 V LOGO (INVERTED); TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.252 V LOGO (INVERTED); TRADEMARK-UNITED KINGDOM | UNKNOWN | UNDETERMINED |
| 60.253 V LOGO (INVERTED); TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.254 V LOGO (INVERTED); TRADEMARK-VIETNAM | UNKNOWN | UNDETERMINED |
| 60.255 V STYLIZED; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.256 VITA SHOPPE; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60.257 VITA SHOPPE; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.258 VITAMIN ADVISOR & DESIGN; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.259 VITAMIN SHOPPE IN CHINESE CHARACTERS; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.260 VITAMIN SHOPPE IN CHINESE CHARACTERS; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.261 VITAPATH; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.262 VITAPATH; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.263 VITAPATH; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.264 VSHOPPE; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.265 VTHRIVE; TRADEMARK-REPUBLIC OF KOREA | UNKNOWN | UNDETERMINED |
| 60.266 VTHRIVE THE VITAMIN SHOPPE LOGO; TRADEMARK-COSTA RICA | UNKNOWN | UNDETERMINED |
| 60.267 VTHRIVE THE VITAMIN SHOPPE LOGO; TRADEMARK-GUATEMALA | UNKNOWN | UNDETERMINED |
| 60.268 VTHRIVE THE VITAMIN SHOPPE LOGO; TRADEMARK-HONDURAS | UNKNOWN | UNDETERMINED |
| 60.269 VTHRIVE THE VITAMIN SHOPPE LOGO; TRADEMARK-HONDURAS | UNKNOWN | UNDETERMINED |
| 60.270 VTHRIVE THE VITAMIN SHOPPE LOGO; TRADEMARK-INDONESIA | UNKNOWN | UNDETERMINED |
| 60.271 VTHRIVE THE VITAMIN SHOPPE LOGO; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.272 VTHRIVE THE VITAMIN SHOPPE LOGO; TRADEMARK-PARAGUAY | UNKNOWN | UNDETERMINED |
| 60.273 VTHRIVE THE VITAMIN SHOPPE LOGO; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.274 VTHRIVE THE VITAMIN SHOPPE LOGO; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.275 VTHRIVE THE VITAMIN SHOPPE LOGO; TRADEMARK-VIETNAM | UNKNOWN | UNDETERMINED |
| 60.276 WE TAKE VITAMINS SERIOUSLY; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.277 WOMEN'S EQUILIBRIUM BLEND; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.278 INSPIRE, NOURISH, THRIVE EVERY DAY.; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.279 PURE LIVING [FOR HEMP EXTRACTS]; TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.280 THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |
| 60.281 V VITAPATH LOGO; TRADEMARK-AUSTRALIA | UNKNOWN | UNDETERMINED |
| 60.282 BODYTECH; TRADEMARK-PANAMA | UNKNOWN | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.283 | PLNT; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.284 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.285 | THE VITAMIN SHOPPE & V DESIGN (B/W STACKED); TRADEMARK-UNITED STATES OF AMERICA | UNKNOWN | UNDETERMINED |
| 60.286 | TRUE ATHLETE; TRADEMARK-AUSTRALIA | UNKNOWN | UNDETERMINED |
| 60.287 | TRUE ATHLETE; TRADEMARK-INDIA | UNKNOWN | UNDETERMINED |
| 60.288 | TRUEYOU; TRADEMARK-PARAGUAY | UNKNOWN | UNDETERMINED |
| 60.289 | V LOGO (INVERTED); TRADEMARK-INDIA | UNKNOWN | UNDETERMINED |
| 60.290 | MYTRITION; TRADEMARK-NICARAGUA | UNKNOWN | UNDETERMINED |
| 60.291 | THE VITAMIN SHOPPE; TRADEMARK-US-LOUISIANA | UNKNOWN | UNDETERMINED |

61. **Internet domain names and websites**

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

| | | | |
|---|---|---|---|
| 64.1 | TRADE NAME | UNKNOWN | UNDETERMINED |

65. **Goodwill**

66. **Total of Part 10.**
    Add lines 60 through 65. Copy the total to line 89.

    **UNDETERMINED**

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**
    - ☑ No.
    - ☐ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    - ☑ No.
    - ☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    - ☑ No.
    - ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 11:**    **All other assets**

---

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☑ No. Go to Part 12.
☐ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

72. **Tax refunds and unused net operating losses (NOLs)**

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**   Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---:|---:|---:|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $458,787.71 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $830,740.34 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $139,471.59 | | |
| 83. Investments. Copy line 17, Part 4. | $0.00 | | |
| 84. Inventory. Copy line 23, Part 5. | $58,420,080.61 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $9,055,082.33 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $242,192.82 | | |
| 88. Real property. Copy line 56, Part 9. | | $1,767,396.74 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | **UNDETERMINED** | | |
| 90. All other assets. Copy line 78, Part 11. | $0.00 | | |
| 91. Total. Add lines 80 through 90 for each column. | $69,146,355.40 **+ UNDETERMINED** | $1,767,396.74 | |

| | |
|---|---:|
| 92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | **$70,913,752.14** + UNDETERMINED |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Vitamin Shoppe Procurement Services, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12532 (JTD) |

Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:**     **List Creditors Who Have Secured Claims**

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.1 ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT<br>225 WEST WASHINGTON STREET 9TH FLOOR<br>CHICAGO, IL 60606 | ☐ | ☐ | ☑ | GUARANTOR ON SECOND LIEN TERM LOAN INCLUDING INTEREST AND PIK LETTERS | ☑ ☐ ☐ | $134,373,909.97 | |
| 2.2 JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>237 PARK AVENUE, 7TH FLOOR<br>ATTN: JAMES KNIGHT, FRANCHISE GROUP CREDIT OFFICER<br>NEW YORK, NY 10017<br>EMAIL: JAMES.A.KNIGHT@JPMORGAN.COM | ☐ | ☐ | ☑ | GUARANTOR ON ABL CREDIT AGREEMENT INCLUDING INTEREST, FEES, LETTERS OF CREDIT | ☑ ☐ ☐ | $262,888,509.42 | |

# Schedule D: Creditors Who Have Claims Secured by Property

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.3 WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | ☐ | ☐ | ☑ | GUARANTOR ON FIRST LIEN TERM LOAN INCLUDING INTEREST | ☑ ☐ ☐ | $1,131,839,374.17 | |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

| | $1,529,101,793.56 |
|---|---|

# Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|

### Counsel to ABL Lenders and/or Agent

| 4.1 | LATHAM & WATKINS LLP<br>ATTN: JAMES KSTANES, TIMOTHY BEAU PARKER<br>330 N WABASH AVENUE<br>SUITE 2800<br>CHICAGO, IL 60611 | | |
|---|---|---|---|

| 4.2 | LATHAM & WATKINS LLP<br>ATTN: ANDREW SORKIN<br>555 ELEVENTH STREET NW<br>SUITE 1000<br>WASHINGTON, DC 20004 | | |
|---|---|---|---|

| 4.3 | POTTER ANDERSON & CORROON LLP<br>ATTN: JEREMY W. RYAN, BRETT M. HAYWOOD<br>ETHAN H. SULIK<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON, DE 19801 | | |
|---|---|---|---|

### Counsel to First Lien Term Loan Lenders and/or Agent

| 4.4 | BLANK ROME LLP<br>ATTN: MICHAEL B. SCHAEDLE, STANLEY B. TARR,<br>JORDAN L. WILLIAMS<br>1201 N. MARKET STREET, SUITE 800<br>WILMINGTON, DE 19801 | | |
|---|---|---|---|

| 4.5 | LANDIS RATH & COBB LLP<br>992 MARKET STREET<br>SUITE 1800<br>ATTN: ADAM LANDIS<br>WILMINGTON, DE 19801 | | |
|---|---|---|---|

| 4.6 | PAUL HASTINGS LLP<br>200 PARK AVENUE<br>ATTN: JAYME GOLDSTEIN, JEREMY EVANS, ISSAC SASSON<br>FLOOR 30<br>NEW YORK, NY 10166 | | |
|---|---|---|---|

| 4.7 | SEWARD & KISSEL<br>ONE BATTERY PARK PLAZA<br>ATTN: GREGG BATEMAN<br>21ST FLOOR<br>NEW YORK, NY 10004 | | |
|---|---|---|---|

# Schedule D: Creditors Who Have Claims Secured by Property

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |
|---|---|

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|

**Counsel to Second Lien Term Loan Lenders and/or Agent**

4.8 FARNAN LLP
919 N. MARKET STREET
12 FLOOR
ATTN: MICHAEL FARNAN
WILMINGTON, DE 19801

4.9 HOLLAND & KNIGHT LLP
ATTN: PHILLIP W. NELSON
150 N. RIVERSIDE PLAZA, SUITE 2700
CHICAGO, IL 60606

4.10 WHITE & CASE LLP
1221 AVE OF THE AMERICAS
ATTN: THOMAS LAURIA, ANDREW ZATZ
NEW YORK, NY 10020

| Fill in this information to identify the case and this filing: |  |
|---|---|
| Debtor Name: | Vitamin Shoppe Procurement Services, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12532 (JTD) |

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

      ☑ No. Go to Part 2.
      ☐ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

2.  **Total: All Creditors with PRIORITY Unsecured Claims**

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1 1147893 BC LIMITED (DRP)<br>671G MARKET HILL<br>VANCOUVER , BC V5Z 4B5<br>CAN | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $125.42 |
| 3.2 1ST PHORM INC.<br>2091 FENTON LOGISTICS PARK<br>FENTON , MO 63026 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $381,180.80 |
| 3.3 27 ROSIERS INC (DRP)<br>1115 BROADWAY, FL 1A<br>NEW YORK , NY 10010 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $190.70 |
| 3.4 ABACUS<br>PO BOX 6312<br>HERMITAGE, PA 161460932 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $15,046.36 |
| 3.5 ABUNDANT NATURAL HEALTH PTY LTD<br>1925 LOVERING AVENUE<br>WILMINGTON , DE 19806 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $279.07 |
| 3.6 ADVANCED FOOD CONCEPTS (AFC)<br>1609 4TH ST.<br>TORY JACKSON<br>BERKELEY , CA 94710 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $24,546.98 |
| 3.7 ADVANCED NUTRITIONAL RESEARCH(DIS)<br>1 WASHINGTON ST<br>SUITE 13<br>ELLICOTTVILLE , NY 14731 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $176.50 |
| 3.8 AEROTEK COMMERCIAL STAFFING<br>P.O. BOX 198531<br>ATLANTA, GA 303848531 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $17,278.17 |
| 3.9 AIRBORNE(DIS)<br>976 ULAO ROAD<br>202<br>GRAFTON , WI 53024 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $1,788.67 |
| 3.10 AIYA COMPANY LIMITED<br>3530 VOYAGER STREET<br>NATHAN EFFRON<br>TORRANCE , CA 90503 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $4,892.05 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11 ALETE ACTIVE NUTRITION, LLC<br>3435 E. THOUSAND OAKS BLVD.<br>#4456<br>THOUSAND OAKS , CA 91362 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $35,473.20 |
| 3.12 ALL AMERICAN PHARMACEUTICAL<br>2376 MAIN ST.<br>BILLINGS , MT 59105 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $13,988.79 |
| 3.13 ALLIANCE PHARMA INC.<br>11000 REGENCY PARKWAY<br>106<br>CARY , NC 27518 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,900.18 |
| 3.14 AMERICAN BIOTECH LABS<br>705 EAST 50 SOUTH<br>AMERICAN FORK , UT 84003 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $18,380.28 |
| 3.15 ANCIENT NATURALS(DIS)<br>1540 INTERNATIONAL PKWY<br>1500<br>SALBA CHIA<br>LAKE MARY , FL 32746 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $2,196.67 |
| 3.16 ANIMAL NATURALS, INC.(DIS)<br>350 SACKETT POINT RD.<br>JOHN SEQUINO<br>NORTH HAVEN , CT 6473 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $76.66 |
| 3.17 APACHE DSD SERVICES LLC<br>949 W 23RD ST<br>TEMPE , AZ 85282 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,226.64 |
| 3.18 ARTHUR ANDREW MEDICAL<br>8350 E. RAINTREE DR.<br>#101<br>SCOTTSDALE , AZ 85260 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $37,044.02 |
| 3.19 ATLAS COPCO COMPRESSOR LLC<br>DEPT. CH 19511<br>PALATINE, IL 600559511 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $3,362.32 |
| 3.20 AURA CACIA<br>5398 31ST AVENUE<br>URBANA , IA 52345 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $42,394.73 |
| 3.21 BAMBU, LLC. (ECO)(DIS)<br>1539 FRANKLIN AVE,<br>2ND FLOOR<br>MINEOLA , NY 11501 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $9.00 |
| 3.22 BARLEAN'S ORGANIC OILS (VSB)<br>4935 LAKE TERRELL ROAD<br>FERNDALE , WA 98248 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $25,649.04 |
| 3.23 BC GROUP HOLDINGS,INC<br>ID WHOLESALER<br>PO BOX 95727<br>CHICAGO, IL 606945727 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,573.24 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.24 BETTERA BRANDS, LLC (VSI) 14790 FLINT LEE ROAD CHANTILLY , VA 20151 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $80,768.20 |
| 3.25 BIONUTRITIONAL RESEARCH GROUP 6 MORGAN SUITE 100 IRVINE , CA 92618 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $18,998.90 |
| 3.26 BLUE STAR NUTRACEUTICALS INC. (DRP) 47 OAK ST. BELLEVILLE , ON K8N5Y4 CAN | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $637.69 |
| 3.27 BODYBIO, INC. (DRP) 45 REESE RD. MILLVILLE , NJ 8332 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $88.90 |
| 3.28 CANDIDATE SOURCE RENT THE HELP, INC 6402 MALLORY DRIVE RICHMOND, VA 23226 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $7,658.34 |
| 3.29 CARIBBEAN SHIPPING SERVICES, INC. PO BOX 733436 DALLAS, TX 753730001 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $895.00 |
| 3.30 CAVEMAN FOODS, LLC (DRP) 497 EDISON CT, SUITE B FAIRFIELD , CA 94534 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $805.78 |
| 3.31 CELSIUS 2424 NORTH FEDERAL HWY 208 BOCA RATON , FL 33431 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $400,747.61 |
| 3.32 CHARLES KHAN INVESTMENTS, LLC 4264 N STATE ROAD 7 FORT LAUDERDALE , FL 33319 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $81,935.92 |
| 3.33 CINTAS FIRST AID & SAFETY P O BOX 636525 CINCINNATI, OH 452636525 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,640.13 |
| 3.34 CITRUS CBD INDUSTRIES, INC (DRP) P.O. BOX 882470 LOS ANGELES , CA 90009 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $271.44 |
| 3.35 CLEAN SIMPLE EATS 13222 S. TREE SPARROW DRIVE R-330 RIVERTON , UT 84096 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $77,310.24 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.36 CLICK INDUSTRIES LLC (DRP)<br>1901 10TH AVE<br>BROOKLYN , NY 11215 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $2,348.27 |
| 3.37 CODEAGE, LLC (DRP)<br>4755 TECHNOLOGY WAY<br>SUITE 101<br>BOCA RATON , FL 33431 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $6,729.94 |
| 3.38 COLEPAK INC<br>1030 S. EDGEWOOD AVE,<br>URBANA, OH 43078 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,846.40 |
| 3.39 COMPASS GROUP USA<br>PO BOX 417632<br>BOSTON, MA 2241 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $6,644.24 |
| 3.40 CONTINENTAL VITAMIN COMPANY<br>4510 S. BOYLE AVE.<br>LOS ANGELES , CA 90058 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $13,765.11 |
| 3.41 COOLCURA, LLC (DRP)<br>60 STIRLING ROAD<br>WATCHUNG , NJ 7069 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $16.08 |
| 3.42 COUNTRY LIFE<br>2300 SOUTH MAIN STREET<br>SALT LAKE CITY , UT 84115 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $15,307.68 |
| 3.43 COX-POWELL CORP<br>100 STAFFORD COURT<br>WILLIAMSBURG, VA 23185 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,451.85 |
| 3.44 CREDIBLECRAVINGS(DIS)<br>PO BOX 18706<br>STEPHANIE BAKER<br>IRVINE , CA 92623 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $448.38 |
| 3.45 CUBISCAN, CUBISCAN<br>INTEGRATION SERVICES<br>314 SOUTH 200 WEST<br>FARMINGTON, UT 84025 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $35,692.18 |
| 3.46 CURATED HEALTHY ENERGY<br>FOODS,INCDRP<br>3110 MAIN STREET<br>SANTA MONICA , CA 90405 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $442.57 |
| 3.47 DAYCON<br>16001 TRADE ZONE AVE<br>UPPER MARLBORO, MD 20774 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,238.86 |
| 3.48 DESCARTES SYSTEMS LLC<br>PO BOX 404037<br>ATLANTA, GA 30384 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,760.91 |
| 3.49 DIRECT TV<br>P.O. BOX 5006<br>CAROL STREAM, IL 60197 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,019.59 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.50 DIVINE FOODS, INC.(DIS)<br>16752 MILLIKAN<br>PETER SPENUZZA<br>IRVINE , CA 92606 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $5,957.49 |
| 3.51 DMS NATURAL HEALTH, LLC<br>810 BUSSE HIGHWAY<br>PARK RIDGE , IL 60068 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $3,429.35 |
| 3.52 DR. SEARS FAMILY APPROVED(DIS)<br>2361 CAMPUS DRIVE<br>200<br>IRVINE , CA 92612 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $16,548.38 |
| 3.53 EARTH CIRCLE ORGANICS<br>8635 W SAHARA AVE<br>3022<br>LAS VEGAS , NV 89117 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $521.05 |
| 3.54 EHPLABS LLC<br>482 E 1900 N NORTH<br>OGDEN , UT 84414 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $53,649.31 |
| 3.55 ELLIOTT ELECTRIC SUPPLY, INC<br>2526 N STALLINGS DR.<br>P.O.BOX #630310<br>NACOGDOCHES, TX 75964 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $904.07 |
| 3.56 EMBODY BEAUTY INC<br>3629 W MACARTHUR BLVD #203<br>SANTA ANA , CA 92704 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $3,779.88 |
| 3.57 EMERGENT TRENDS INC (DRP)<br>80 19TH STREET<br>BROOKLYN , NY 11232 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $44.99 |
| 3.58 EMERSON HEALTHCARE LLC<br>407 EAST LANCASTER AVENUE<br>EMERSON COLLECTIONS TEAM<br>WAYNE , PA 19087 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $60,072.07 |
| 3.59 EPION BRANDS LLC<br>15 SOUTH GRADY WAY, SUITE 610<br>RENTON , WA 98057 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,351.39 |
| 3.60 ESSENTIAL FORMULAS INCORPORATED<br>1861 VALLEY VIEW LANE<br>180<br>DALLAS , TX 75234 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $39,608.43 |
| 3.61 ESTEEM PRODUCTS, INC.(DIS)<br>1800 136TH PLACE, NE<br>#5<br>BELLEVUE , WA 98005 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $538.05 |
| 3.62 EVOGEN NUTRITION INC<br>8550 ESTERS BLVD<br>IRVING , TX 75063 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $12,536.11 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.63 | EVOLUTION GROUP USA LLC (DRP) 1471 NE 26TH STREET FORT LAUDERDALE , FL 33305 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $332.83 |
| 3.64 | FACILITY ARIZONA - PCARD 2101 91ST STREET NORTH BERGEN, NJ 7047 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,010.37 |
| 3.65 | FASTENAL COMPANY PO BOX 1286 WINONA, MN 559871286 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,083.81 |
| 3.66 | FEDERAL EXPRESS P. O. BOX 223125 PITTSBURGH, PA 15250 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $146.00 |
| 3.67 | FIRSTLIGHT FOODS USA, INC (DRP) 222 PACIFIC COAST HWY, WEWORK FLOOR EL SEGUNDO , CA 90245 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $118.04 |
| 3.68 | FIT PRODUCTS LLC 1606 CAMERBUR DRIVE ORLANDO , FL 32805 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $295.01 |
| 3.69 | FLORA 62 SEAVIEW BOULEVARD PORT WASHINGTON , NY 11050 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $29,909.34 |
| 3.70 | FLOW RECOVERY LIMITED (DRP) 23 MANN ISLAND LIVERPOOL , L31DQ UK | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $69.74 |
| 3.71 | FOREMAN PRO CLEANING, LLC 20 RIDGELY AVE SUITE 304 ANNAPOLIS, MD 21401 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,342.00 |
| 3.72 | FURTHER, INC (DRP) 101A CLAY ST. #197 SAN FRANCISCO , CA 94111 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $4,199.63 |
| 3.73 | FUTURE KIND LIMITED 680 S CACHE STREET, SUITE 100-7414 JACKSON , WY 83001 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $48,653.78 |
| 3.74 | GENEXA INC. 165 OTTLEY DRIVE NE 150B ATLANTA , GA 30324 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $9,672.07 |
| 3.75 | GENIUS GOURMET INC.(DRP) 12008 N TRACEY RD HAYDEN , ID 83835 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $1,284.22 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.76 GFORCE CORPORATION D/B/A DFX S(DIS)<br>1144 N. GROVE STREET<br>ANAHEIM , CA 92806 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $210.20 |
| 3.77 GLOBAL INDUSTRIAL EQUIPMENT<br>29833 NETWORK PLACE<br>CHICAGO, IL 606731298 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,100.68 |
| 3.78 GOLIATH LABORATORIES LLC<br>1202 AVE U<br>2026<br>BROOKLYN , NY 11229 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $5,526.84 |
| 3.79 GRANITE TELECOMMUNICATIONS<br>CLIENT ID #311<br>PO BOX 983119<br>BOSTON, MA 22983119 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $1,649.38 |
| 3.80 GREGORY POOLE EQUIPMENT CO<br>PO BOX 60457<br>CHARLOTTE, NC 28260 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $10,881.99 |
| 3.81 GUMRO & ASSOCIATES<br>FINANCIAL INSTITUTION: CITIZENS BANK<br>PO BOX 536725<br>PITTSBURGH, PA 15253 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $80,770.68 |
| 3.82 HALO LABS, LLC(DIS)<br>419 LAFAYETTE ST.<br>NEW YORK , NY 10003 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $667.50 |
| 3.83 HANDLING SYSTEMS INC<br>FILE 2385<br>1801 W. OLYMPIC BLVD.<br>PASADENA, CA 911992385 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,303.52 |
| 3.84 HBC NATURALS, INC.<br>12701 VAN NUYS BLVD.<br>E<br>PACOIMA , CA 91331 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $3,691.90 |
| 3.85 HERB PHARM<br>PO BOX 116<br>WILLIAMS , OR 97544 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $322.02 |
| 3.86 HERMITAGE ROOFING CO.<br>11012 RICHARDSON ROAD<br>ASHLAND, VA 23005 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $520.00 |
| 3.87 HOLBROOK PICKLEBALL (DRP)<br>255 SOUTH 300 WEST<br>LOGAN , UT 84321 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $37.30 |
| 3.88 HOLOGRAM SCIENCES, INC<br>68 HARRISON AVE<br>SUITE 605 PMB 71158<br>BOSTON , MA 2111 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $350.84 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.89 HOST DEFENSE ORGANIC MUSHROOMS<br>PO BOX 7634<br>OLYMPIA , WA 98507 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $79,809.62 |
| 3.90 HPF LLC<br>2001 MAKEFIELD ROAD<br>MORRISVILLE , PA 19067 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $2,894.37 |
| 3.91 HUEL INC.<br>45 MAIN ST, SUITE 604<br>BROOKLYN , NY 11201 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $30,734.43 |
| 3.92 HUNKAR DATA & BARCODE SYSTEMS INC.<br>2368 VICTORY PARKWAY<br>SUITE 2110<br>CINCINNATI, OH 45206 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $16,514.80 |
| 3.93 HYG FINANCIAL SERVICES INC<br>PO BOX 77102<br>MINNEAPOLIS, MN 55480 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $31,314.04 |
| 3.94 I-HEALTH, INC.<br>55 SEBETHE DR, SUITE 102<br>CROMWELL , CT 6416 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,098.68 |
| 3.95 INEEKA(DIS)<br>2023 WEST CARROLL<br>263 C<br>CHICAGO , IL 60612 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $231.00 |
| 3.96 INNOVATIVE PRODUCT SOLUTIONS G(DIS)<br>4045 SHERIDAN AVENUE<br>363<br>MIAMI BEACH , FL 33140 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $11,228.87 |
| 3.97 INNOVIOM, INC. (DRP)<br>700 CANAL STREET<br>STAMFORD , CT 6902 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $79.13 |
| 3.98 INSPIRED HEALTH LLC (DRP)<br>9627 E. 153RD STREET<br>NOBLESVILLE , IN 46060 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $524.30 |
| 3.99 INTEGRITY LANDSCAPING SOLUTIONS<br>11200 LEADBETTER ROAD<br>PO BOX 6183<br>ASHLAND, VA 23005 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,136.20 |
| 3.100 INTERNATIONAL TRADE ROUTES<br>645 WEMPLE RD C<br>GLENMONT , NY 12077 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,654.08 |
| 3.101 INTERSTATE CORPORATION<br>508 PRUDENTIAL ROAD<br>SUITE 100<br>HORSHAM, PA 19044 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $10,087.19 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.102 IOVATE HEALTH SCIENCES USA INC<br>381 NORTH SERVICE ROAD WEST<br>OAKVILLE , ON L6M 0H4<br>CAN | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $13,579.72 |
| 3.103 IRON MOUNTAIN INFORMATION<br>PO BOX 27128<br>NEW YORK, NY 100877128 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $284.25 |
| 3.104 ISATORI, INC.<br>5214 S 136TH STREET<br>OMAHA , NE 68137 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $50,572.11 |
| 3.105 JOHN MASTERS ORGANICS(DIS)<br>125 MAIN STREET<br>STAMFORD , NY 12167 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $718.16 |
| 3.106 JOHNSON & JOHNSON CONSUMER INC.<br>ONE JOHNSON AND JOHNSON PLAZA<br>NEW BRUNSWICK , NJ 8933 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,420.16 |
| 3.107 JUST INGREDIENTS, INC<br>1439 N 1380 W, SUITE 200<br>OREM , UT 84057 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $224,702.74 |
| 3.108 KARDEA NUTRITION, LLC(DIS)<br>755 TUTTLE AVE.<br>HAMDEN , CT 6518 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $29.11 |
| 3.109 KAREN ZWINK<br>PO BOX 33713<br>PHOENIX, AZ 85067 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $55.54 |
| 3.110 KSF ACQUISITION CORP. DBA SLIMFAST<br>11780 US HIGHWAY ONE 202N<br>PALM BEACH GARDENS , FL 33408 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $10,635.30 |
| 3.111 KXP ADVANTAGE SERVICES LLC<br>11777 SAN VICENTE BLVD SUITE 747<br>LOS ANGELES, CA 90049 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $16,805.17 |
| 3.112 LEGEND BRANDS, LLC (DRP)<br>10 W. 33RD ST, SUITE 312<br>NEW YORK , NY 10001 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $180.45 |
| 3.113 LEPRINO PERFORMANCE BRANDS LLC<br>1830 WEST 38TH AVENUE<br>DENVER , CO 80211 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $29,133.32 |
| 3.114 LESLIE DIGITAL IMAGING LLC<br>50 JERICHO QUADRANGLE SUITE 115<br>JERICHO, NY 11753 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $2,584.79 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.115 LILY OF THE DESERT<br>1887 GEESLING ROAD<br>DENTON , TX 76208 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $26,052.63 |
| 3.116 LOCUS ROBOTICS CORP<br>PO BOX 735537<br>CHICAGO, IL 606735537 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $17,877.88 |
| 3.117 LOGIX BIOSCIENCES, INC, DBA:MANUKAG<br>P.O. BOX 590<br>MONTEREY , CA 93942 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $364.41 |
| 3.118 LOOT CORP<br>20 STRAGHAN ST.<br>CLIFFWOOD , NJ 7721 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $1,432.27 |
| 3.119 M2 INGREDIENTS, INC<br>5931 PRIESTLY DRIVE<br>TOM TIERNY<br>CARLSBAD , CA 92008 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $101,516.39 |
| 3.120 MAD RABBIT TATTOO, INC. (DRP)<br>537 COY LANE<br>CHAGRIN FALLS , OH 44022 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $1,026.70 |
| 3.121 MARINE NUTRICEUTICAL (VSI)<br>794 SUNRISE BLVD<br>MOUNT BETHEL , PA 18343 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $115,397.11 |
| 3.122 MATERIAL HANDLING SYSTEMS,INC<br>131 GRIFFIN WAY<br>MOUNT WASHINGTON, KY 40047 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $874.00 |
| 3.123 MEDTERRA CBD LLC<br>18500 VON KARMAN, SUITE 100<br>IRVINE , CA 92612 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $3,099.95 |
| 3.124 MOLECULE 2000(DIS)<br>22600D LAMBERT INC<br>SUITE 1004<br>LAKE FOREST , CA 92630 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $2,067.00 |
| 3.125 MOON JUICE, INC.<br>3771 LAS FLORES COURT<br>LOS ANGELES , CA 90034 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $2,973.97 |
| 3.126 MWTD INSPIRED LLC (DRP)<br>750 COMMONWEALTH DRIVE<br>WARRENDALE , PA 15086 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $532.36 |
| 3.127 NATURAL HEALTH PARTNERS, LLC.<br>125 SW 3RD PL<br>200<br>JENNIFER LABEE<br>CAPE CORAL , FL 33991 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $31,471.36 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.128 NATURAL PATH SILVER WINGS<br>PO BOX 210469<br>AUDRA DUNLEAVY<br>NASHVILLE , TN 37221 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | TRADE PAYABLES | ☐ | $39,300.29 |
| 3.129 NATURAL-IMMUNOGENICS CORP<br>7504 PENNSYLVANIA AVENUE<br>SARASOTA , FL 34243 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | TRADE PAYABLES | ☐ | $160,843.32 |
| 3.130 NATURES ANSWER<br>75 COMMERCE DRIVE<br>HAUPPAUGE , NY 11788 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | TRADE PAYABLES | ☐ | $147,385.32 |
| 3.131 NAVITAS ORGANICS<br>9 PAMARON WAY<br>SUITE J<br>WES CRAIN<br>NOVATO , CA 94949 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | TRADE PAYABLES | ☐ | $3,225.40 |
| 3.132 NEWFOUNDLAND AND LABRADOR INC<br>145 ABERDEEN AVE, UNIT 1<br>ST. JOHN'S , NL A1A5N6<br>CAN | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | TRADE PAYABLES | ☐ | $349,653.08 |
| 3.133 NOMOLOTUS LLC<br>848 N. RAINBOW BLVD, UNIT #8187<br>LAS VEGAS , NV 89107 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | TRADE PAYABLES | ☐ | $78,522.31 |
| 3.134 NORTH AMERICAN HERB & SPICE<br>13900 W. POLO TRAIL DRIVE<br>LAKE FOREST , IL 60045 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | TRADE PAYABLES | ☐ | $114,209.91 |
| 3.135 NOURILOGIC LLC (DRP)<br>660 CHARLOTTE ST, UNIT 4<br>PUNTA GORDA , FL 33950 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | TRADE PAYABLES | ☐ | $1,261.90 |
| 3.136 NUTIVA<br>213 WEST CUTTING BLVD<br>RICHMOND , CA 94804 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | TRADE PAYABLES | ☐ | $2,552.82 |
| 3.137 NUTRACEUTICAL<br>1400 KEARNS BLVD<br>PARK CITY , UT 84060 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | TRADE PAYABLES | ☐ | $313,390.25 |
| 3.138 NUTRAWISE CORPORATION<br>9600 TOLEDO WAY<br>IRVINE , CA 92618 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | TRADE PAYABLES | ☐ | $33,673.41 |
| 3.139 NUTREX HAWAII<br>73-4460 QUEEN KAAHUMANU<br>KAILUA KONA , HI 96740 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,314.27 |
| 3.140 NUTREX RESEARCH, INC.<br>579 SOUTH ECON CIRCLE<br>BILLY AMICARELLE<br>OVIEDO , FL 32765 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | TRADE PAYABLES | ☐ | $64,944.92 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.141 NUTRIPRO GROUP(DIS)<br>48 BAY POINT HARBOR LANE<br>MOUNT LAUREL , NJ 8054 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $21.00 |
| 3.142 NUTRITION DISTRIBUTION(DIS)<br>2245 WEST UNIVERSITY<br>5<br>TEMPE , AZ 85282 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLE | ☐ | $0.00 |
| 3.143 NUTRITIONAL BRANDS<br>1610 W. WHISPERING WIND DRIVE<br>PHOENIX , AZ 85085 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $52,340.40 |
| 3.144 ODYSSEY WELLNESS LLC (DRP)<br>1000 CORPORATE DRIVE<br>100<br>FORT LAUDERDALE , FL 33334 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $415.13 |
| 3.145 ONE WORLD ENTERPRISES, LLC(DIS)<br>1401 WESTWOOD BLVD<br>SUITE 200<br>LOS ANGELES , CA 90024 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $8,067.65 |
| 3.146 ONTARIO REFRIGERATION SERVICE INC<br>635 S MOUNTAIN AVE<br>ONTARIO, CA 91762 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $1,905.00 |
| 3.147 ORGANIFI LLC<br>7535 METROPOLITAN DR<br>SAN DIEGO , CA 92108 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $77,751.66 |
| 3.148 ORKIN LLC<br>10813 MIDLOTHIAN TURNPIKE<br>NORTH CHESTERFIELD, VA 23235 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $89.60 |
| 3.149 PACIFIC WATER CONDITIONING SERVICES LLC<br>2040 EASTMAN AVE<br>OXNARD, CA 93030 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,454.00 |
| 3.150 PACKAGING CORPORATION OF AMERICA<br>P.O.BOX 51584<br>LOS ANGELES, CA 90051 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $17,019.46 |
| 3.151 PACKIT, LLC (DRP)<br>30501 AGOURA ROAD<br>AGOURA HILLS , CA 91301 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $112.57 |
| 3.152 PAPER STRATEGIES, INC.<br>2257 STATE ROUTE 57<br>PO BOX 456<br>BROADWAY, NJ 88080456 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $213.48 |
| 3.153 PEARSON PACKAGING SYSTEMS<br>8120 W SUNSET HIGHWAY<br>SPOKANE, WA 99224 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,514.76 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.154 PERFORMANCE BRANDS (DRP)<br>905 SHOTGUN ROAD<br>SUNRISE , FL 33326 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $606.60 |
| 3.155 PHARMAGEL(DIS)<br>P.O. BOX 2288<br>MONTEREY , CA 93942 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $1,511.69 |
| 3.156 PREGIS HOLDING CORPORATION<br>29690 NETWORK PLACE<br>CHICAGO, IL 60673 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,488.00 |
| 3.157 PREMIER NUTRITION COMPANY, LLC<br>1222 67TH STREET<br>210<br>EMERYVILLE , CA 94608 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $1,258,139.38 |
| 3.158 PREMIUM GOLD FLAX(DIS)<br>1321 12TH. AVE. N.E<br>DENHOFF , ND 58430 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $100.55 |
| 3.159 PRISTINE BAY LLC DBA VIANDA (DRP)<br>9898 WINDISCH ROAD<br>WEST CHESTER , OH 45069 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $2,441.73 |
| 3.160 PRO MACH INC<br>P.O. BOX #73419<br>CLEVELAND, OH 44193 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,696.21 |
| 3.161 PROHEALTH, INC.<br>555 MAPLE AVENUE<br>CARPINTERIA , CA 93013 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $14,234.38 |
| 3.162 PROJECT 7 INC.<br>7415 SOUTHWEST PARKWAY<br>AUSTIN , TX 78735 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $28,034.84 |
| 3.163 PROLINE TECHNOLOGIES(DIS)<br>11370 PAGEMILL ROAD<br>DALLAS , TX 75243 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $316.20 |
| 3.164 PROMOTIONAL SIGNS<br>3301 S SUSAN STREET<br>SANTA ANA, CA 92704 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,490.00 |
| 3.165 PROTOS FOODS, INC.<br>449 GLENMEADE ROAD<br>DAN ZANGARO<br>GREENSBURG , PA 15601 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $12,591.34 |
| 3.166 PURE ESSENCE LABS<br>6155 S. SANDHILL ROAD SUITE 200<br>LAS VEGAS , NV 89120 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $3,209.31 |
| 3.167 QUALITY OF LIFE<br>2700 WESTCHESTER AVENUE<br>PURCHASE , NY 10577 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $30,523.48 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.168  QUANTUM INC.<br>488 EAST 11TH AVENUE<br>SUITE 220A<br>EUGENE , OR 97401 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $5,159.89 |
| 3.169  QUEST NUTRITION, LLC<br>2221 PARK PLACE<br>EL SEGUNDO , CA 90245 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $859,824.41 |
| 3.170  RADIO COMMUNICATION OF VIRGINIA<br>1282 MOUNTAIN ROAD<br>GLEN ALLEN, VA 23060 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $989.25 |
| 3.171  RADWELL INTERNATIONAL LLC<br>1 MILLENNIUM DRIVE<br>WILLINGBORO, NJ 8046 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,629.46 |
| 3.172  RAINFOREST DISTRIBUTION(DIS)<br>360-30 13TH ST<br>ALEXANDER RIDINGS<br>ASTORIA , NY 11106 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $4.75 |
| 3.173  RANDALL OPTIMAL NUTRIENTS(DIS)<br>P.O BOX 7328<br>SANTA ROSA , CA 95407 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $689.82 |
| 3.174  RAYMOND LEASING CORP<br>PO BOX 301590<br>DALLAS, TX 753031590 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $13,852.97 |
| 3.175  READYWISE, INC (DRP)<br>3676 CALIFORNIA AVENUE, SUITE B106<br>SALT LAKE CITY , UT 84104 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $637.61 |
| 3.176  REAL ASSET MANAGEMENT INC<br>29596 NETWORK PLACE<br>CHICAGO, IL 60673 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $548.14 |
| 3.177  REBEL LOGISTICS SERVICE LLC<br>7105 VIRGINIA RD<br>SUITE 3<br>CRYSTAL LAKE, IL 60014 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $91,609.47 |
| 3.178  REBOXCO INTERNATIONAL LLC<br>PHOENIX PACKAGING PRODUCTS<br>10645 NORTH TATUM BLVD<br>PHOENIX, AZ 85028 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,345.30 |
| 3.179  REDEFINE NUTRITION DBA FINAFLEX<br>3615 FRANCIS CIRCLE<br>100<br>GREG KRAUSE<br>ALPHARETTA , GA 30004 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $22,425.32 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.180 RESULTS RNA LLC (DRP)<br>1272 S 1380 W<br>OREM , UT 84058 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $2,340.54 |
| 3.181 REUNION, LLC (DRP)<br>42933 GREEN MOUNTAIN DRIVE<br>LEBANON , OR 97355 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $128.45 |
| 3.182 RIDGECREST HERBAL<br>3683 WEST 2270 SOUTH<br>#A<br>WEST VALLEY CITY , UT 84120 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $72,276.10 |
| 3.183 RIGHT FITNESS AND NUTRITION LLC(DRP<br>4866 DUFF DRIVE<br>CINCINNATI , OH 45246 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $2,805.99 |
| 3.184 ROCKIN' DOC FORMULA, LLC (DRP)<br>7164 69TH PL<br>GLENDALE , NY 11385 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $91.20 |
| 3.185 ROLLINS, INC<br>ORKIN, LLC<br>3830 WEST INDIAN SCHOOL ROAD<br>PHOENIX, AZ 85019 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,918.95 |
| 3.186 SAN NUTRITION CORPORATION(DIS)<br>716 N. VENTURA ROAD<br>431<br>OXNARD , CA 93030 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $5,071.01 |
| 3.187 SAVE YOUR WORLD(DIS)<br>PO BOX 745<br>JEFF BEALS<br>SHORT HILLS , NJ 7078 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $729.56 |
| 3.188 SAVESTA LIFESCIENCES INC(DIS)<br>9582 TOPANGA CANYON BLVD<br>CHATSWORTH , CA 91311 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $539.28 |
| 3.189 SIX FOODS LLC<br>1885 MISSION STREET<br>SAN FRANCISCO , CA 94103 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,697.88 |
| 3.190 SKY ORGANICS<br>16591 GERMAINE DRIVE<br>DELRAY BEACH , FL 33444 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $87.86 |
| 3.191 SOMERSAULT SNACK COMPANY, LLC(DIS)<br>429 COLOMA STREET<br>SAUSALITO , CA 94965 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $5,654.33 |
| 3.192 SOULFUL BEE, LLC (DRP)<br>9091 SOUTH SANDY PARKWAY<br>SANDY , UT 84070 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $184.23 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.193 SPORTS RESEARCH CORPORATION 784 W. CHANNEL ST. JEFF PEDERSON, JR. SAN PEDRO , CA 90731 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $158,561.09 |
| 3.194 STERLING TESTING SYSTEMS NEWARK POST OFFICE PO BOX 35626 NEWARK, NJ 71935626 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $708.54 |
| 3.195 SUNCOAST BOTANICS, LLC (DRP) 618 GULF BLVD INDIAN ROCKS BEACH , FL 33785 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $678.72 |
| 3.196 SUNDESA (VSI) 250 SOUTH 850 EAST LEHI , UT 84043 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $107,032.50 |
| 3.197 SUR NATURAL HEALTH BRANDS LLC 913 W BRUCE STREET MILWAUKEE , WI 53204-1320 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $9,947.40 |
| 3.198 SWOLVERINE (DRP) 4690 LONGLEY LN, STE 15 RENO , NV 89502 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $402.89 |
| 3.199 TELEBRANDS (DRP) 79 TWO BRIDGES RD FAIRFIELD , NJ 7004 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $21.10 |
| 3.200 TENNANT SALES AND SERVICE CO. PO BOX 71414 CHICAGO, IL 606941414 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,172.96 |
| 3.201 THE BREAST CANCER RESEARCH FOUNDATION, 28 WEST 44TH STREET, SUITE 609 NEW YORK, NY 10036 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $28,982.00 |
| 3.202 THE HERSHEY CO.(DIS) 117 WEST NAPA STREET JENS HOJ SONOMA , CA 95476 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $417.55 |
| 3.203 THE HERSHEY COMPANY 19 E CHOCOLATE AVE HERSHEY , PA 17033-1314 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,100.29 |
| 3.204 THE NAKED COLLECTIVE (US) LTD 1343 MAIN STREET SARASOTA , FL 34236 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $1,166.41 |
| 3.205 TOMORROW'S NUTRITION (DRP) 5960 GOLDEN HILLS DRIVE MINNEAPOLIS , MN 55416 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $1,612.63 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.206 TOTO FOODS CO<br>1014 BROADWAY<br>255<br>SANTA MONICA , CA 90401 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $68.31 |
| 3.207 TRC NUTRITIONAL LABORATORIES(DIS)<br>12320 EAST SKELLY DRIVE<br>TULSA , OK 74128 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $1,373.64 |
| 3.208 TRULIFE DISTRIBUTION (DRP)<br>401 E. LAS OLAS BLVD #1400<br>FORT LAUDERDALE , FL 33301 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $2,255.27 |
| 3.209 U.S.VENTURE HOLDINGS,INC<br>1175 LOMBARDI AVE STE 500<br>GREEN BAY, WI 543043952 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,132.50 |
| 3.210 ULINE<br>PO BOX 88741<br>CHICAGO, IL 606801741 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $244.30 |
| 3.211 UNITED AMERICAN SECURITY<br>PO BOX 843886<br>KANSAS CITY, MO 64184 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $25,141.01 |
| 3.212 UNITREX LTD<br>5060 TAYLOR RD.<br>LES WAGENHEIM<br>CLEVELAND , OH 44128 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $3,620.16 |
| 3.213 UNIVERSAL BIOSCIENCES (VSI) (DIS)<br>500 WALL ST.<br>GLENDALE HEIGHTS , IL 60139 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $176,722.16 |
| 3.214 UNIVERSAL PACKAGING<br>16 STENERSEN LANE<br>SUITE 4B<br>COCKEYSVILLE-HT VLY, MD 21030 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,104.00 |
| 3.215 USP LABS, LLC(DIS)<br>10761 KING WILLIAM DRIVE<br>JOSEPH RAPHAEL<br>DALLAS , TX 75220 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $15,671.57 |
| 3.216 VAXA INTERNATIONAL(DIS)<br>600 N WESTSHORE BLVD STE 800<br>JOHN NIX<br>TAMPA , FL 33609 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLE | ☐ | $0.00 |
| 3.217 VECTOR SECURITY INC<br>PO BOX 89462<br>CLEVELAND, OH 441016462 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2.60 |
| 3.218 VERIDITAS BOTANICALS LLC (DRP)<br>2301 NEVADA AVE N<br>GOLDEN VALLEY , MN 55427 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $99.45 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.219 VILLAGE TEA COMPANY, LLC(DIS) 600 YALES STREET #102 MARTIN EKECHUKWU HARRISBURG , PA 17111 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $304.81 |
| 3.220 VIREO, LLC 305 WILLIAMS AVE MARK FAULKNER MADISON , TN 37115 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $70,428.40 |
| 3.221 VITAL AMINE INC. DBA ORA ORGANIC 2869 HISTORIC DECATUR RD ORA ORGANIC SAN DIEGO , CA 92106 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $6,789.30 |
| 3.222 VITAMIN BRANDS CORP 297 E PACES FERRY RD NE ATLANTA , GA 30305 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $4,142.77 |
| 3.223 VITAMIN SCIENCE, INC 1070 MIDDLE COUNTRY ROAD 377 PAUL KRAWITZ, MD SELDEN , NY 11784-2580 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,739.48 |
| 3.224 VITANICA PO BOX 1299 PRISCILLA GOODWIN TUALATIN , OR 97062 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $628.03 |
| 3.225 VSC FIRE & SECURITY 10343-B KINGS ACRES ROAD ASHLAND, VA 23005 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $715.00 |
| 3.226 WARREN LABORATORIES 1656 I-35 SOUTH ABBOTT , TX 76621 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $90,420.45 |
| 3.227 WASTE MANAGEMENT PO BOX 541065 LOS ANGELES, CA 90054 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,783.74 |
| 3.228 WASTE MANAGEMENT OF VIRGINIA INC WM CRP SERV PAYMENT AGENT PO BOX 13648 PHILADELPHIA, PA 191013648 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $6,952.88 |
| 3.229 WAXIE SANITARY SUPPLY PO BOX 748802 LOS ANGELES, CA 900748802 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,998.86 |
| 3.230 WE THINK IN INK 305 ENGLAND STREET ASHLAND, VA 23005 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $95.93 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.231 WICKED CUTZ<br>275 COMMERCE ST, SUITE 100<br>SOUTHLAKE , TX 76092 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | TRADE PAYABLES | ☐ | $8,576.59 |
| 3.232 WILEY'S FINEST<br>PO BOX 933304<br>CLEVELAND , OH 44193 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | TRADE PAYABLES | ☐ | $108,517.56 |
| 3.233 XLEAR INC.<br>723 SOUTH AUTO MALL DRIVE<br>A/R<br>AMERICAN FORK , UT 84003 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | TRADE PAYABLES | ☐ | $60,339.78 |
| 3.234 XTREME TOOLS INTERNATIONAL<br>15400 NW 34TH AVE.<br>OSMAN MITHAVAYANI<br>OPA LOCKA , FL 33054 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | TRADE PAYABLES | ☐ | $370.44 |
| 3.235 Y.S.ROYAL JELLY/HONEY<br>2774 N. 4351 ROAD<br>SHERIDAN , IL 60551 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | TRADE PAYABLES | ☐ | $87,531.32 |
| 3.236 YERBA PRIMA BOTANICAL<br>740 JEFFERSON AVENUE<br>ASHLAND , OR 97520 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | TRADE PAYABLES | ☐ | $11,364.46 |

3. **Total: All Creditors with NONPRIORITY Unsecured Claims**

| $7,650,779.76 |
|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**   List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
| --- | --- | --- |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | | |
|---|---|---|
| 5a. | **Total claims from Part 1** | **$0.00**<br>+ UNDETERMINED |
| 5b. | **Total claims from Part 2** | **$7,650,779.76**<br>+ UNDETERMINED |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | **$7,650,779.76**<br>+ UNDETERMINED |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Vitamin Shoppe Procurement Services, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12532 (JTD) |

Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121800038 | ☐ | 24 SEVEN INC. | 1851 NORTH SOUTHERN ROAD KANSAS CITY, MO 64120 |
| 2.2 PURCHASE AGREEMENT | | 121800066 | ☐ | 4077814 DELAWARE INC. DBA CANUS USA | 26 LEONARD AVE LEONARDO, NJ 07737 |
| 2.3 LINE HAUL CARRIER AGREEMENT | | 121800073 | ☐ | 462 EXPRESS LLC | 3725 N 128TH AVE AVONDALE, AZ 85392 |
| 2.4 STATEMENT OF WORK FOR RE-ORDERPOINT DELIVERY | | 121800081 | ☐ | 4R SYSTEMS, INC. | 801 CASSATT ROAD, SUITE 202 BERWYN, PA 19312 |
| 2.5 PURCHASE AGREEMENT | | 121800121 | ☐ | A&C SNACKS LLC | 935 GRAVIER ST, 10TH FLOOR NEW ORLEANS, LA 70112 |
| 2.6 AMENDED AND RESTATED PURCHASE AGREEMENT | | 121800148 | ☐ | ABBOTT LABORATORIES INC. | 3300 STELZER ROAD COLUMBUS, OH 43219 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.7 MASTER SERVICES AGREEMENT | | 121800156 | ☐ | ACCELERATION PARTNERS, LLC | 16 RAE AVE<br>NEEDHAM, MA 02492 |
| 2.8 CIVIL RECOVERY SERVICES AGREEMENT | | 121800188 | ☐ | ACKERMAN LAW FIRM, PA | 3300 SHOPTON ROAD<br>CHARLOTTE, NC 28217 |
| 2.9 MASTER CLIENT AGREEMENT | | 121800199 | ☐ | ACXIOM CORPORATION | 301 EAST DAVE WARD DRIVE<br>CONWAY, AR 72032-7114 |
| 2.10 PURCHASE AGREEMENT | | 121800202 | ☐ | ADAPTOGEN SCIENCE | 11601 BISCAYNE BLVD SUITE 201<br>MIAMI, FL 33181 |
| 2.11 PURCHASE AGREEMENT | | 121800206 | ☐ | ADAPTOGEN SCIENCE, LLC | 11601 BISCAYNE BLVD SUITE 201<br>MIAMI, FL 33181 |
| 2.12 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121800222 | ☐ | ADDISON GROUP, LLC | 7076 SOLUTIONS CENTER<br>CHICAGO, IL 606777000 |
| 2.13 TRADEMARK LICENSE AGREEMENT | | 121800228 | ☐ | ADM / MATSUTANI LLC | 4666 FARIES PARKWAY<br>DECATUR, IL 62521 |
| 2.14 ADDENDUM NO. 1 TO TERMS OF SERVICE | | 121800231 | ☐ | ADROLL, INC. | 972 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CA 94103 |
| 2.15 INSERTION ORDER AGREEMENT | | 121800233 | ☐ | ADROLL, INC. | 972 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CA 94103 |
| 2.16 TERMS OF SERVICE | | 121800236 | ☐ | ADROLL, INC. | 972 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CA 94103 |
| 2.17 PURCHASE AGREEMENT | | 121800238 | ☐ | ADURO PRODUCTS LLC | 250 LIBERTY STREET<br>METUCHEN, NJ 08840 |
| 2.18 WAREHOUSING SERVICE AGREEMENT | | 121800244 | ☐ | ADVANCE TRAILER SYSTEMS, INC. | 5160 COMMERCE ROAD<br>RICHMOND, VA 23234 |
| 2.19 PURCHASE AGREEMENT | | 121800266 | ☐ | ADVANCED NUTRITION BY ZAHLER INC. | 50 LAWRENCE AVENUE<br>BROOKLYN, NY 11230 |
| 2.20 STATEMENT OF WORK | | 121800271 | ☐ | ADVANTAGE SALES & MARKETING LLC D/B/A BRAND CONNECTIONS | P.O. BOX 744347<br>ATLANTA, GA 303744347 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.21  ADDENDUM #9 TO PERFORMANCE AGREEMENT | | 121800272 | ☐ | ADVANTAGE SALES & MARKETING, LLC D/B/A ADLUCENT | P.O. BOX 744347 ATLANTA, GA 303744347 |
| 2.22  SETTLEMENT AGREEMENT | | 121800275 | ☐ | ADVOCARE INTERNATIONAL, L.P. | 2801 SUMMIT AVE. PLANO, TX 75074 |
| 2.23  SERVICES AGREEMENT | | 121800291 | ☐ | AEROTEK, INC. | 7301 PARKWAY DR. HANOVER, MD 21076 |
| 2.24  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800327 | ☐ | AHN INTERNATIONAL INC DBA AMAZING HERBS | 2709 FAITH INDUSTRIAL DR STE 500 BUFORD, GA 30518 |
| 2.25  AIDP MAGTEIN® TRADEMARK LICENSE AGREEMENT | | 121800331 | ☐ | AIDP, INC. | 19535 EAST WALNUT DRIVE SOUTH CITY OF INDUSTRY, CA 91748 |
| 2.26  PURCHASE AGREEMENT | | 121800337 | ☐ | AIYA COMPANY LIMITED | 386 BEECH AVENUE, UNIT B3 TORRANCE, CA 90501 |
| 2.27  NON-EXCLUSIVE TRADEMARK LICENSE AGREEMENT | | 121800352 | ☐ | AKER BIOMARINE ANTARCTIC US, INC. | 312 AMBOY AVENUE, SUITE 1 METUCHEN, NJ 08840 |
| 2.28  PURCHASE AGREEMENT | | 121800353 | ☐ | AKESO HEALTH SCIENCES, LLC | 4607 LAKEVIEW CANYON # 561 WESTLAKE VILLAGE, CA 91361 |
| 2.29  PURCHASE AGREEMENT | | 121800359 | ☐ | ALANI NUTRITION LLC | 7201 INTERMODAL DRIVE STE A LOUISVILLE, KY 40258 |
| 2.30  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800385 | ☐ | ALL AMERICAN PHARMACEUTICAL & NATURAL FOODS COMPANY | 2376 MAIN STREET BILLINGS, MT 59105 |
| 2.31  KRE-ALKALYN® RESELLER LICENSE AGREEMENT | | 121800386 | ☐ | ALL AMERICAN PHARMACEUTICAL & NATURAL FOODS CORPORATION | 2376 MAIN STREET BILLINGS, MT 59105 |
| 2.32  GUIDE TO VENDOR PARTNERSHIP | | 121800398 | ☐ | ALLERA HEALTH PRODUCTS | 16935 WEST BERNARDO DRIVE, SUITE 224 SAN DIEGO, CA 92127 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.33 PURCHASE AGREEMENT | | 121800422 | ☐ | ALTEYA INC | 1846 SOUTH ELMHURST ROAD MOUNT PROSPECT, IL 60056 |
| 2.34 PURCHASE AGREEMENT | | 121800440 | ☐ | AMAZON PRESERVATION PARTNERS, INC. DBA ZOLA ACAI | 1501A VERMONT STREET SAN FRANCISCO, CA 94107 |
| 2.35 PURCHASE AGREEMENT | | 121800447 | ☐ | AMBROSIA NUTRACEUTICALS | 1630 SUPERIOR AVE SUITE D COSTA MESA, CA 92627 |
| 2.36 STANDARD SERVICES AGREEMENT | | 121800459 | ☐ | AMERICAN DRAFT SYSTEMS LLC | 45 COLUMBIA AVE THORNWOOD, NY 10594 |
| 2.37 PURCHASE AGREEMENT | | 121800471 | ☐ | AMERICAN HALAL CO INC. | 1111 SUMMER STREET STAMFORD, CT 06905 |
| 2.38 PURCHASE AGREEMENT | | 121800495 | ☐ | AMPLIFY SNACK BRANDS | 500 W. 5TH ST, SUITE 1350 AUSTIN, TX 78701 |
| 2.39 SERVICE AGREEMENT | | 121800505 | ☐ | ANCHOR COMPUTER, INC. | 1900 NEW HWY FARMINGDALE, NY 11735 |
| 2.40 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121800515 | ☐ | ANDOVER INC. DBA IQ WORKFORCE | 51 REMINGTON CIRCLE PRINCETON JUNCTION, NJ 8550 |
| 2.41 MUTUAL TRADEMARK COEXISTENCE AND CONSENT AGREEMENT | | 121800517 | ☐ | ANDREW ARCANGEL | 576 FIFTH AVENUE NEW YORK, NY 10036 |
| 2.42 PURCHASE AGREEMENT | | 121800528 | ☐ | ANGIE'S ARTISAN TREATS, LLC | 151 GOOD COUNSEL DRIVE, SUITE 100 MANKATO, MN 56001 |
| 2.43 PURCHASE AGREEMENT | | 121800537 | ☐ | ANNE-ELISE NUTRITION, LLC | PO BOX 434 TENANTS HARBOR, ME 4860 |
| 2.44 PURCHASE AGREEMENT | | 121800540 | ☐ | ANNONA COMPANY DBA EARNEST EATS | 444 S. CEDROS AVE., STE. 175 SOLANA BEACH, CA 92075 |
| 2.45 PURCHASE AGREEMENT | | 121800545 | ☐ | ANSELL | 163 RALSTON RD. SARVER, PA 16055 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.46 STATEMENT OF WORK | | 121800576 | ☐ | APEX SYSTEMS | 3750 COLLECTIONS DRIVE CHICAGO, IL 60629 |
| 2.47 PURCHASE AGREEMENT | | 121800623 | ☐ | AQUA VITEA LLC | 153 POND LANE MIDDLEBURY, VT 5753 |
| 2.48 MANUFACTURER PROPRIETARY INGREDIENT AGREEMENT | | 121800646 | ☐ | ARIZONA NUTRITIONAL SUPPLEMENTS LLC | 210 SOUTH BECK AVENUE CHANDLER, AZ 85226 |
| 2.49 AMENDED AND RESTATED PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121800648 | ☐ | ARIZONA NUTRITIONAL SUPPLEMENTS, LLC | 6850 WEST MORELOS PLACE CHANDLER, AZ 85226 |
| 2.50 PURCHASE AGREEMENT | | 121800674 | ☐ | ASPIRE BRANDS, INC. | 500 NORTH MICHIGAN AVE, SUITE 600 CHICAGO, IL 60611 |
| 2.51 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121800694 | ☐ | ASTON CARTER, INC. | 3689 COLLECTIONS DRIVE CHICAGO, IL 60629 |
| 2.52 PURCHASE AGREEMENT | | 121800700 | ☐ | ATH SPORTS NUTRITION, LLC | 2827 KALAWAO STREET HONOLULU, HI 96819 |
| 2.53 PURCHASE AGREEMENT | | 121800711 | ☐ | ATKINS NUTRITIONALS, INC. | 1050 17TH STREET, SUITE 1500 DENVER, CO 80265 |
| 2.54 QUALITY AGREEMENT | | 121800713 | ☐ | ATLANTIC CANDY CO | 115 WHETSTONE PLACE SAINT AUGUSTINE , FL 32086 |
| 2.55 TRADEMARK LICENSING AGREEMENT | | 121800720 | ☐ | AUREA BIOLABS PRIVATE LIMITED | G-285, MAIN AVENUE, PANAMPILLY NAGAR COCHIN, KERALA 682036 INDIA |
| 2.56 PURCHASE AGREEMENT | | 121800731 | ☐ | AUTHENTIC ALASKA, LLC | 9301 GLACIER HWY, STE 200 JUNEAU, AK 99801 |
| 2.57 PURCHASE AGREEMENT | | 121800792 | ☐ | AXCESS GLOBAL LLC, DBA REAL KETONES, LLC | 300 WEST JENNINGS ST. NEWBURGH, IN 47630 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.58 PURCHASE AGREEMENT | | 121800794 | ❑ | AXE AND SLEDGE SUPPLEMENTS, INC. | 1909 NEW TEXAS ROAD PITTSBURGH, PA 15239 |
| 2.59 PURCHASE AGREEMENT | | 121800806 | ❑ | B.I.N. SCIENCE LLC (DBA ROEX) | 1401 N. BATAVIA SUITE 204 ORANGE, CA 92867 |
| 2.60 OPERATIONAL INSPECTION AGREEMENT | | 121800834 | ❑ | BARCLAY BRAND FERDON | 2401 SOUTH CLINTON AVE SOUTH PLAINFIELD, NJ 7080 |
| 2.61 AMENDMENT TO PURCHASE AGREEMENT | | 121800840 | ❑ | BARLEAN 5 | 4935 LAKE TERRELL ROAD FERNDALE , WA 98248 |
| 2.62 PURCHASE AGREEMENT | | 121800842 | ❑ | BARNANA | 302 WASHINGTON ST. SUITE 150 SAN DIEGO, CA 92103 |
| 2.63 VENDOR AGREEMENT | | 121800850 | ❑ | BATALLURE BEAUTY, LLC | 150 EAST 52ND STREET NEW YORK, NY 10022 |
| 2.64 PURCHASE AGREEMENT | | 121800863 | ❑ | BE WELL NUTRITION, INC. | 629 CAMINO DE LOS MARES SAN CLEMENTE, CA 92673 |
| 2.65 ADDENDUM NO.1 TO STORE DELIVERY CARRIER AGREEMENT | | 121800877 | ❑ | BEAVEX, INC. | PO BOX 637997 CINCINNATI, OH 45263 |
| 2.66 PURCHASE AGREEMENT | | 121800893 | ❑ | BELLA BARBIES INTERNATIONAL DBA BODY COMPLETE RX | 12020 SUNRISE VALLEY DR RESTON, VA 20191 |
| 2.67 BERKELEY COLLEGE CORPORATE LEARNING PARTNERSHIP PROGRAM AGREEMENT | | 121800903 | ❑ | BERKELEY COLLEGE | 44 RIFLE CAMP ROAD WOODLAND PARK, NJ 7424 |
| 2.68 PURCHASE AGREEMENT | | 121800921 | ❑ | BEYOND BETTER FOODS, LLC | 101 LINCOLN AVENUE, SUITE 100 BRONX, NY 10454 |
| 2.69 PURCHASE AGREEMENT | | 121800930 | ❑ | BHU FOODS | 818 VANDERBILT PLACE SAN DIEGO, CA 92110 |
| 2.70 PURCHASE AGREEMENT | | 121800938 | ❑ | BIN SCIENCE LLC (DBA ROEX) | 1401 N. BATAVIA SUITE 204 ORANGE, CA 92867 |
| 2.71 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121800948 | ❑ | BIO NUTRITION INC. | 3580 OCEANSIDE RD. UNIT 5 OCEANSIDE, NY 92056 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.72 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800951 | ☐ | BIO NUTRITION INC. | 64 ALABAMA AVE<br>ISLAND PARK, NY 11558 |
| 2.73 PURCHASE AGREEMENT | | 121800956 | ☐ | BIO-K PLUS INTERNATIONAL INC. | 495 ARMAND FRAPPIER BLVD<br>LAVAL, QC H7N 5W1<br>CANADA |
| 2.74 PURCHASE AGREEMENT | | 121800971 | ☐ | BIOPHARMX, INC. | 1098 HAMILTON COURT<br>MENLO PARK, CA 94025 |
| 2.75 PURCHASE AGREEMENT | | 121800974 | ☐ | BIOSTEEL SPORTS NUTRITION INC. | 87 WINGOLD AVENUE<br>NORTH YORK , ON M6L 1N7 |
| 2.76 PURCHASE AGREEMENT | | 121800976 | ☐ | BIOTEST LLC | 1850 RELIABLE CIR.<br>COLORADO SPRINGS, CO 80906 |
| 2.77 PURCHASE AGREEMENT | | 121800979 | ☐ | BIRCH BENDERS | PO BOX 4860<br>BOULDER, CO 80306 |
| 2.78 PURCHASE AGREEMENT | | 121801016 | ☐ | BLUEBONNET NUTRITION | 12915 DAIRY ASHFORD<br>SUGAR LAND, TX 77478 |
| 2.79 PROPOSITION 65 - SHELF-TAG PROGRAM | | 121801020 | ☐ | BLUEBONNET NUTRITION CORP. | 12915 DAIRY ASHFORD<br>SUGAR LAND, TX 77478 |
| 2.80 RESPONSE SERVICE AGREEMENT | | 121801025 | ☐ | BMS CAT, INC. | 303 ARTHUR STREET<br>FORT WORTH, TX 76107 |
| 2.81 PURCHASE AGREEMENT | | 121801028 | ☐ | BNC NUTRITION LLC | 1448 INDUSTRY DRIVE<br>BURLINGTON, NC 53105 |
| 2.82 PURCHASE AGREEMENT | | 121801038 | ☐ | BOB'S RED MILL | 13521 SE PHEASANT CT.<br>MILWAUKIE, OR 97267 |
| 2.83 PURCHASE AGREEMENT | | 121801039 | ☐ | BOB'S RED MILL NATURAL FOODS, INC. | 13521 SE PHEASANT COURT<br>MILWAUKIE, OR 97267 |
| 2.84 PURCHASE AGREEMENT | | 121801043 | ☐ | BODHI ORGANICS, LLC | 1800 E STATE ST, STE 144B<br>HAMILTON, NJ 8609 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.85 PURCHASE AGREEMENT | | 121801044 | ❑ | BODY LLC (DBA BODY NUTRITION) | 2950 47 AVE N.<br>ST PETERSBURG, FL 33714 |
| 2.86 AMENDMENT NO.1 TO MASTER SERVICES AGREEMENT | | 121801055 | ❑ | BOIRON, INC. | 4 CAMPUS BLVD<br>NEWTOWN SQUARE , PA 19073 |
| 2.87 DROP SHIP SUPPLIER AGREEMENT | | 121801060 | ❑ | BOOM CHAGA, LLC | 760 MARBURY LANE, SUITE B<br>LONGBOAT KEY, 34228 |
| 2.88 CONFIRMING LETTER | | 121801075 | ❑ | BOYDEN | 3 RIVERWAY<br>HOUSTON, TX 77056 |
| 2.89 PURCHASE AGREEMENT | | 121801087 | ❑ | BRAND MAKERS, LLC | 464 SOUTH MAIN STREET<br>SPANISH FORK, UT 84660 |
| 2.90 PURCHASE AGREEMENT | | 121801092 | ❑ | BRAND SHOP | 20 CONSTITUTION BLVD SOUTH<br>SHELTON, CT 06484 |
| 2.91 MASTER SUPPLY AGREEMENT | | 121801093 | ❑ | BRANDBAGS LLC | 11601 WILSHIRE BLVD., SUITE 1800<br>LOS ANGELES, CA 90025 |
| 2.92 PURCHASE AGREEMENT | | 121801098 | ❑ | BRANDSTORM HBC, INC | 7535 WOODMAN PLACE<br>VAN NUYS, CA 91406 |
| 2.93 PURCHASE AGREEMENT | | 121801140 | ❑ | BROWNIE BRITTLE, LLC | 2253 VISTA PARKWAY, #8<br>WEST PALM BEACH, FL 33411 |
| 2.94 PURCHASE AGREEMENT | | 121801179 | ❑ | BULLETPROOF 360, INC. | 1012 15TH AVE. SUITE 400<br>SEATTLE, WA 98122 |
| 2.95 PURCHASE AGREEMENT | | 121801180 | ❑ | BULLETPROOF 360DIGITAL, INC. | 716 THEODORE COURT<br>ROMEOVILLE , IL 60446 |
| 2.96 AGREEMENT FOR TRANSPORTATION BROKERAGE | | 121801193 | ❑ | C.H. ROBINSON WORLDWIDE, INC. | 14701 CHARLSON ROAD<br>EDEN PRAIRIE, MN 554809121 |
| 2.97 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121801196 | ❑ | C2 TECHNICAL RESOURCES, LLC | 408 MILL STREAM WAY<br>WOODSTOCK, GA 21163 |
| 2.98 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801203 | ❑ | CALIFORNIA INSIDE OUT, INC. DBA OUT OF AFRICA | 12 WASHINGTON BLVD 2ND FLOOR<br>MARINA DEL RAY, CA 90292 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.99 AGREEMENT | | 121801212 | ☐ | CAMP GLADIATOR, INC. | 9185 RESEARCH BLVD. AUSTIN, TX 78758 |
| 2.100 PURCHASE AGREEMENT | | 121801225 | ☐ | CAN'T LIVE WITHOUT IT, LLC (D/B/A S'WELL BOTTLE) | 28 W 23RD ST. 5TH FLOOR NEW YORK , NY 10010 |
| 2.101 PURCHASE AGREEMENT | | 121801220 | ☐ | CANNAVEST CORP | 591 CAMINO DE LA REINA, STE 1200 SAN DIEGO, CA 92108 |
| 2.102 PURCHASE AGREEMENT | | 121801224 | ☐ | CANOPY GROWTH USA, LLC | 35715 US HWY 40 EVERGREEN, CO 80439 |
| 2.103 PURCHASE AGREEMENT | | 121801226 | ☐ | CANUS USA | 26 LEONARD AVE LEONARDO, NJ 07737 |
| 2.104 PURCHASE AGREEMENT | | 121801229 | ☐ | CAPITAL BRANDS LLC | 11601 WILSHIRE BOULEVARD, 23RD FLOOR LOS ANGELES, CA 90025 |
| 2.105 TRADEMARK LICENSE AGREEMENT | | 121801237 | ☐ | CAPSUGEL BELGIUM NV | RIJKSWEG 11 BORNEM, B-2880 BELGIUM |
| 2.106 PURCHASE AGREEMENT | | 121801239 | ☐ | CAPSULE CONNECTION, LLC | 309 BLOOM PL. PRESCOTT, AZ 86301 |
| 2.107 PURCHASE AGREEMENT | | 121801245 | ☐ | CARBON & CLAY COMPANY | 1937 N INTERSTATE 35 #100 NEW BRAUNFELS, TX 78130 |
| 2.108 GOOGLE ANALYTICS 4 LICENSE AND SERVICES AGREEMENT | | 121801253 | ☐ | CARDINAL PATH LLC | 515 N. STATE STREET CHICAGO, IL 60654 |
| 2.109 GOOGLE ANALYTICS 360 SUITE LICENSE & SERVICES AGREEMENT | | 121801255 | ☐ | CARDINAL PATH LLC | 515 N. STATE ST. CHICAGO, IL 60654 |
| 2.110 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121801262 | ☐ | CAREER DEVELOPERS INC. | 500 N FRANKLIN TURNPIKE RAMSEY, NJ 7446 |
| 2.111 PURCHASE AGREEMENT | | 121801304 | ☐ | CAVE SHAKE, LLC | 1386 1/2 EDGECLIFFE DRIVE LOS ANGELES, CA 90041 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.112 PURCHASE AGREEMENT | | 121801311 | ☐ | CBDFIT, LLC | 701 PARK OF COMMERCE BLVD, STE 101 BOCA RATON , FL 33487 |
| 2.113 AGREEMENT YOKE MARKET | | 121801314 | ☐ | CC VENDING, INC. | 90 MACQUESTEN PARKWAY SOUTH MOUNT VERNON, NY 10550 |
| 2.114 PURCHASE AGREEMENT | | 121801330 | ☐ | CENEGENICS GLOBAL HEALTH, LLC | 6231 MCLEOD DR. SUITE G LAS VEGAS, NV 89120 |
| 2.115 PURCHASE AGREEMENT | | 121801364 | ☐ | CHALLA ENTERPRISES LLC | 2200 SW 6TH AVENUE TOPEKA, KS 66606 |
| 2.116 PURCHASE AGREEMENT | | 121801393 | ☐ | CHICAGO BAR COMPANY LLC | 225 W. OHIO ST. SUITE 500 CHICAGO, IL 60654 |
| 2.117 PURCHASE AGREEMENT | | 121801400 | ☐ | CHOCZERO INC. | 1376 E VALENCIA DR. FULLERTON, CA 92831 |
| 2.118 MASTER SERVICES AGREEMENT | | 121801421 | ☐ | CIGNITI TECHNOLOGIES, INC. | 433 EAST LAS COLINAS BLVD. IRVING, TX 75039 |
| 2.119 MASTER SERVICES AGREEMENT | | 121801453 | ☐ | CLARKSTON-POTOMAC GROUP, INC. | 2655 MERIDIAN PARKWAY DURHAM, NC 27713 |
| 2.120 PURCHASE AGREEMENT | | 121801455 | ☐ | CLEANWELL LLC | 755 SANSOME ST. STE 300 SAN FRANCISCO, CA 94111 |
| 2.121 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121801477 | ☐ | CLVM, LLC (D.B.A. VALIMENTA LABS) | 6598 BUTTERCUP DRIVE UNIT 4 WELLINGTON, CO 80549 |
| 2.122 MAINTENANCE AGREEMENT RENEWAL | | 121801496 | ☐ | COLONIALWEBB | 2820 ACKLEY AVENUE RICHMOND, VA 23228 |
| 2.123 CDL LAST MILE SHIPPER/CARRIER AGREEMENT | | 121801503 | ☐ | COLUMBUS MANAGEMENT SYSTEMS, INC. D/B/A CDL LAST MILE SOLUTIONS | 132 WEST 24TH STREET NEW YORK, NY 10011 |
| 2.124 PURCHASE AGREEMENT | | 121801513 | ☐ | COMMAND GLOBAL, LLC | 8840 W. RUSSELL RD. #245 LAS VEGAS, NV 89148 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.125 PURCHASE AGREEMENT | | 121801555 | ☐ | COMVITA USA INC. | 506 CHAPALA STREET<br>SANTA BARBARA, CA 93101 |
| 2.126 MASTER SERVICES AGREEMENT | | 121801569 | ☐ | CONNOLLY, A DIVISION OF COTIVITI, LLC | 50 DANBURY ROAD<br>WILTON, CT 06897 |
| 2.127 ADP EXPLORATION RESEARCH PROPOSAL | | 121801574 | ☐ | CONSUMER INSIGHTS INC. D/B/A EMICITY | 5455 CORPORATE DRIVE<br>TROY, MI 48098 |
| 2.128 PURCHASE AGREEMENT | | 121801630 | ☐ | COOLWHEY INC. | 5416 VANDEN ABEELE<br>MONTREAL, QC H4SIP9<br>CANADA |
| 2.129 CONTRACTOR CONVERSION AGREEMENT | | 121801639 | ☐ | COPPERTREE STAFFING LLC | 60 TURNSTONE COURT<br>STAFFORD, VA 22556 |
| 2.130 STAFFING SERVICES MASTER AGREEMENT | | 121801641 | ☐ | COPPERTREE STAFFING LLC | 60 TURNSTONE COURT<br>STAFFORD, VA 22556 |
| 2.131 PURCHASE AGREEMENT | | 121801644 | ☐ | CORBEN AND CLAY COMPANY | 1937 N INTERSTATE 35 #100<br>NEW BRAUNFELS, TX 78130 |
| 2.132 PURCHASE AGREEMENT | | 121801646 | ☐ | CORE NUTRITION, LLC | 1222 E GRAND AVE SUITE 102<br>EL SEGUNDO, CA 90245 |
| 2.133 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121801657 | ☐ | CORNERSTONE RESEARCH & DEVELOPMENT, INC. | 900 SOUTH DEPOT DR.<br>OGDEN, UT 84404 |
| 2.134 SPECIAL PROJECT PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121801658 | ☐ | CORNERSTONE RESEARCH & DEVELOPMENT, INC., DBA CAPSTONE NUTRITION | 900 SOUTH DEPOT DR.<br>OGDEN, UT 84404 |
| 2.135 PURCHASE AGREEMENT | | 121801680 | ☐ | CORR-JENSEN, INC. | 221 S. CHEROKEE STREET<br>DENVER, CO 80223 |
| 2.136 PURCHASE AGREEMENT | | 121801688 | ☐ | COSMORGANIC INC | 60 BROAD STREET STE 3502<br>NEW YORK, NY 10004 |
| 2.137 PURCHASE AGREEMENT | | 121801694 | ☐ | COTAPAXI CUSTOM DESIGN AND MANUFACTURING LLC | 466 KINDERKAMACK RD.<br>ORADELL , NJ 7649 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.138 PURCHASE AGREEMENT | | 121801726 | ☐ | CRAVE CRUSH LLC | 535 MADISON AVENUE, FL 30 NEW YORK, NY 10016 |
| 2.139 PURCHASE AGREEMENT | | 121801743 | ☐ | CRIO, INC. | 1386 W. 70 S. LINDON, UT 84042 |
| 2.140 MASTER SERVICES AGREEMENT | | 121801756 | ☐ | CROSSROADS RETAIL SOLUTIONS INC. | 22 ASHFORD STREET BOSTON, MA 02134 |
| 2.141 PURCHASE AGREEMENT | | 121801772 | ☐ | CTRL HOLDINGS, LLC | 42 MADISON AVENUE NEW YORK, NY 10010 |
| 2.142 PURCHASE AGREEMENT | | 121801781 | ☐ | CURV GROUP, LLC DBA KEYSMART | 860 BONNIE LN ELK GROVE VILLAGE, IL 60007 |
| 2.143 PURCHASE AGREEMENT | | 121801783 | ☐ | CUSTOM ECO FRIENDLY | 260 MADISON AVENUE SUITE 8081 NEW YORK, NY 10016 |
| 2.144 MASTER PURCHASE AGREEMENT | | 121802023 | ☐ | D'S NATURALS LLC | 6125 EAST KEMPER ROAD CINCINNATI, OH 45241 |
| 2.145 PURCHASE AGREEMENT | | 121801815 | ☐ | DAMIVA INC. | 55 AVENUE ROAD, SUITE #2400 TORONTO, ON M5R 3L2 CANADA |
| 2.146 PURCHASE AGREEMENT | | 121801836 | ☐ | DAS LABS LLC | 313 SOUTH 740 EAST #3 AMERICAN FORK, UT 84003 |
| 2.147 PURCHASE AGREEMENT | | 121801860 | ☐ | DE MERT BRANDS INC. | 15402 N. NEBRASKA AVE SUITE 102 LUTZ, FL 33549 |
| 2.148 STATEMENT OF WORK FOR RECRUITMENT & EXECUTIVE PLACEMENT SERVICES | | 121801930 | ☐ | DIGITAL PROPHETS NETWORK, LLC | 56 SQUAW ROAD EAST HAMPTON, NY 11937 |
| 2.149 PURCHASE AGREEMENT | | 121801954 | ☐ | DISTRIBUTED MEDITATION TECHNOLOGY LLC | 1435 N DUTTON AVE SANTA ROSA, CA 95401 |
| 2.150 PURCHASE AGREEMENT | | 121801956 | ☐ | DIVINE HEALTH | 1908 BOOTHE CIRCLE LONGWOOD, FL 32750 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.151 PURCHASE AGREEMENT | | 121801958 | ❑ | DIVINE HEALTH, INC. | 1908 BOOTHE CIRCLE<br>LONGWOOD, FL 32750 |
| 2.152 PURCHASE AGREEMENT | | 121801972 | ❑ | DMS NATURAL HEALTH, LLC (JUST THRIVE PROBIOTIC) | 810 BUSSE HIGHWAY<br>PARK RIDGE, IL 60068 |
| 2.153 PURCHASE AGREEMENT | | 121802008 | ❑ | DR. VENESSA'S FORMULAS | 2212 S CHICKASAW TRI #170<br>ORLANDO, FL 32875 |
| 2.154 PURCHASE AGREEMENT | | 121802011 | ❑ | DRACULA | PO BOX 205<br>COTTONTOWN, TN 37048 |
| 2.155 PURCHASE AGREEMENT | | 121802017 | ❑ | DRIVEPRESSA'S FORMULAS | 2212 S. CHICKASAW TRL #170<br>CHANDO, FL 32025 |
| 2.156 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121802019 | ❑ | DRVIL INC. | 6980 W. WARM SPRINGS<br>LAS VEGAS , NV 89113 |
| 2.157 QUALITY AGREEMENT | | 121802020 | ❑ | DRVITA, INC. | 6980 W. WARM SPRINGS<br>LAS VEGAS , NV 89113 |
| 2.158 FLORAGLO TRADEMARK SUBLICENSE AGREEMENT | | 121802028 | ❑ | DSM NUTRITIONAL PRODUCTS, LLC | 55 SEBETHE DRIVE, SUITE 102<br>CROMWELL , CT 6416 |
| 2.159 PURCHASE AGREEMENT | | 121802032 | ❑ | DUDE PRODUCTS, INC | 3501 N SOUTHPORT #476<br>CHICAGO, IL 60657 |
| 2.160 PURCHASE AGREEMENT | | 121802035 | ❑ | DUDE PRODUCTS, INC. | 3501 N SOUTHPORT #476<br>CHICAGO, IL 60657 |
| 2.161 PURCHASE AGREEMENT | | 121802036 | ❑ | DUKE CANNON SUPPLY COMPANY | 1000 SUPERIOR BLVD, SUITE 301<br>WAYZATA, MN 55391 |
| 2.162 MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT | | 121802040 | ❑ | DUNNHUMBY INC. | 3825 EDWARDS ROAD, SUITE 600<br>CINCINNATI, OH 45209 |
| 2.163 PURCHASE AGREEMENT | | 121802041 | ❑ | DUO WEN, INC. (DBA SPARKLE COLLAGEN) | 245 SAW MILL RIVER ROAD, SUITE 106<br>HAWTHORNE, NY 10532-1547 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.164 TRADEMARK LICENSE AGREEMENT | | 121802044 | ☐ | DUPONT NUTRITION BIOSCIENCES APS | PARALLELVEJ 16 KONGENS LYNGBY, DK-2800 DENMARK |
| 2.165 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121802045 | ☐ | DUTCH HONEY, INC. | 2220 DUTCH GOLD DRIVE LANCASTER , PA 17601 |
| 2.166 QUALITY AGREEMENT | | 121802046 | ☐ | DUTCH HONEY, INC. | 2220 DUTCH GOLD DRIVE LANCASTER , PA 17601 |
| 2.167 PURCHASE AGREEMENT | | 121802048 | ☐ | DYLA LLC | 222 BROADWAY 19TH FLOOR NEW YORK, NY 10038 |
| 2.168 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121802062 | ☐ | EAGLE LABS, INC. | 5000 PARK STREET NORTH ST. PETERSBURG, FL 33709 |
| 2.169 QUALITY AGREEMENT | | 121802063 | ☐ | EAGLE LABS, INC. | 5000 PARK STREET NORTH ST. PETERSBURG, FL 376 |
| 2.170 PURCHASE AGREEMENT | | 121802068 | ☐ | EARTH MAMA ANGEL BABY | 9866 SE EMPIRE CT CLACKAMAS, OR 97015 |
| 2.171 PURCHASE AGREEMENT | | 121802074 | ☐ | EARTH SCIENCE NATURALS | 6383 ROSE LANE, SUITE B CARPINTERIA, CA 93013 |
| 2.172 PURCHASE AGREEMENT | | 121802092 | ☐ | EAT ME GUILT FREE 2 CORP | 4600 SW 71ST AVE MIAMI, FL 33155 |
| 2.173 PURCHASE AGREEMENT | | 121802103 | ☐ | ECO LIPS | 329 10TH AVE SE CEDAR RAPIDS, IA 52401 |
| 2.174 PURCHASE AGREEMENT | | 121802104 | ☐ | ECO VESSEL | 5485 CONESTOGA COURT SUITE 100 BOULDER, CO 80301 |
| 2.175 PURCHASE AGREEMENT | | 121802123 | ☐ | EGG WHITES INTERNATIONAL, LLC | 630 W. FREEDOM AVE ORANGE, CA 92865 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.176 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121802125 | ☐ | EGMONT HONEY LIMITED | 21 CONNETT ROAD WEST, BELL BLOCK<br>NEW PLYMOUTH, 4312<br>NEW ZEALAND |
| 2.177 QUALITY AGREEMENT | | 121802126 | ☐ | EGMONT HONEY LIMITED | 21 CONNETT ROAD WEST, BELL BLOCK<br>NEW PLYMOUTH, 4312<br>NEW ZEALAND |
| 2.178 LICENSE AGREEMENT | | 121802131 | ☐ | EIGHT IP LLC | 860 JOHNSON FERRY ROAD<br>ATLANTA, GA 30342 |
| 2.179 PURCHASE AGREEMENT | | 121802157 | ☐ | ELEMENTS BRANDS, LLC DBA NATURAL DOG COMPANY | 4444 SOUTH BLVD<br>CHARLOTTE, NC 28209 |
| 2.180 PURCHASE AGREEMENT | | 121802174 | ☐ | ELYPTOL INC. | 2500 BROADWAY, SUITE F-125<br>SANTA MONICA, CA 90404 |
| 2.181 PURCHASE AGREEMENT | | 121802179 | ☐ | EMERGE TECHNOLOGIES, INC. | 1431 GREENWAY DRIVE, SUITE 800<br>IRVING, TX 75038 |
| 2.182 PURCHASE AGREEMENT | | 121802203 | ☐ | ENDANGERED SPECIES CHOCOLATE LLC | 5846 W. 73RD ST<br>INDIANAPOLIS, IN 46278 |
| 2.183 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802354 | ☐ | EROM INC. | 14630 INDUSTRY GR<br>LA MIRADA, CA 90638 |
| 2.184 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802366 | ☐ | ESSENTIA WATER LLC | 27833 BOTHELL-EVERETT HWY<br>BOTHELL, WA 98021 |
| 2.185 PURCHASE AGREEMENT | | 121802374 | ☐ | ESSENTIAL LIVING FOODS INC. | 3550 HAYDEN AVENUE<br>CULVER CITY, CA 90232 |
| 2.186 PURCHASE AGREEMENT | | 121802384 | ☐ | ETB NORTH AMERICA, LLC | 200 S. COLLEGE STREET SUITE 1530<br>CHARLOTTE, NC 28202 |
| 2.187 ETHOCA ALERTS SERVICES AGREEMENT | | 121802388 | ☐ | ETHOCA LIMITED | 100 SHEPPARD AVE EAST<br>NORTH YORK, ON M2N6N5 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.188 PURCHASE AGREEMENT | | 121802392 | ☐ | EUROCHOC AMERICAS CORPORATION | 4325 INDECO COURT CINCINNATI, OH 45241 |
| 2.189 DELIVERY TRUCK ADVERTISING CONTRACT | | 121802400 | ☐ | EUROPA SPORTS PRODUCTS, INC. | 11401-H GRANITE STREET CHARLOTTE, NC 28273 |
| 2.190 PURCHASE AGREEMENT | | 121802410 | ☐ | EVALAR, INC. | 7900 GLADES ROAD SUITE 425 BOCA RATON, FL 33434 |
| 2.191 AMAZON MANAGEMENT CONTRACT | | 121802421 | ☐ | EVOLVED GROUP, LLC, D/B/A BUY BOX EXPERTS | 10808 SOUTH RIVER FRONT PARKWAY SOUTH JORDAN, UT 84095 |
| 2.192 STATEMENT OF WORK FOR ENHANCEMENTS AND BREAK FIX | | 121802444 | ☐ | EXPICIENT INC. | 26, CHESTNUT ST, SUITE 1 D ANDOVER, MD 01810 |
| 2.193 STAFFING SERVICES AGREEMENT | | 121802453 | ☐ | EXPRESS SERVICES, INC. | 8345 W. THUNDERBIRD ROAD, SUITE B-107 PEORIA, AZ 85381 |
| 2.194 PURCHASE AGREEMENT | | 121802455 | ☐ | EYESCIENCE LABS, LLC | 493 VILLAGE PARK DRIVE POWELL, OH 43065 |
| 2.195 PURCHASE AGREEMENT | | 121802459 | ☐ | FABIA, LLC | P.O. BOX 2233 VALPARAISO, IN 46384 |
| 2.196 PURCHASE AGREEMENT | | 121802460 | ☐ | FABWA, LLC | P.O. BOX 2233 VALPARAISO, IN 46384 |
| 2.197 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121802468 | ☐ | FAHRENHEIT IT | 10375 PARK MEADOWS DRIVE LITTLETON, CO 80124 |
| 2.198 PURCHASE AGREEMENT | | 121802471 | ☐ | FAIRY TALES HAIR CARE, INC. | 4 JUST ROAD FAIRFIELD, NJ 07004 |
| 2.199 PURCHASE AGREEMENT | | 121802525 | ☐ | FINA BUENO, INC. DBA HEALTHY HOOHOO | 70 SW CENTURY DRIVE SUITE 100-289 BEND, OR 97702 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.200 PURCHASE AGREEMENT | | 121802566 | ❑ | FIT BUTTERS LLC | 11526 BRAYBURN TRAIL DAYTON, MN 55369 |
| 2.201 PURCHASE AGREEMENT | | 121802570 | ❑ | FIT PRODUCTS, LLC | 1606 CAMERBUR DRIVE ORLANDO , FL 32805 |
| 2.202 PURCHASE AGREEMENT | | 121802600 | ❑ | FLEXPOWER, INC | 823 GILMAN ST BERKELEY, CA 94710 |
| 2.203 PURCHASE AGREEMENT | | 121802627 | ❑ | FLUROWATER INC. | 44 WALL STREET NEW YORK, NY 10005 |
| 2.204 PURCHASE AGREEMENT | | 121802639 | ❑ | FOCUS NUTRITION LLC | 96 N 1800 W #11 LINDON, UT 84042 |
| 2.205 ASHLAND, VA DC MHS IMPLEMENTATION - DTC/PTS3/SHIPPING | | 121802732 | ❑ | FORTNA INC. | 333 BUTTONWOOD STREET WEST READING, PA 19611 |
| 2.206 MATERIAL HANDLING SYSTEM AGREEMENT | | 121802734 | ❑ | FORTNA INC. | 333 BUTTONWOOD STREET WEST READING, PA 19611 |
| 2.207 PURCHASE AGREEMENT | | 121802801 | ❑ | FUNGI PERFECTI LLC | PO BOX 7634 OLYMPIA, WA 98507 |
| 2.208 PURCHASE AGREEMENT | | 121802844 | ❑ | GALAM, INC | 833 W. SOUTH BOULDER ROAD LOUISVILLE, CO 80027 |
| 2.209 AMENDMENT TO PURCHASE AGREEMENT | | 121802852 | ❑ | GARDEN OF LIFE LLC | 4200 NORTHCORP PARKWAY PALM BEACH GARDENS , FL 33410 |
| 2.210 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121802854 | ❑ | GARDEN OF LIFE, LLC | 4200 NORTHCORP PARKWAY, SUITE 200 PALM BEACH GARDENS, FL 33410 |
| 2.211 PURCHASE AGREEMENT | | 121802884 | ❑ | GENACOL INTERNATIONAL CORPORATION INC. | 81 GASTON-DUMOULIN BLAINVILLE, QC J7C 6B4 CANADA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.212 PURCHASE AGREEMENT | | 121802902 | ☐ | GENEXA LLC | 269 SOUTH BEVERLY DRIVE, SUITE 510<br>BEVERLY HILLS, CA 90212 |
| 2.213 PROPOSITION 65 - SHELF-TAG PROGRAM | | 121802913 | ☐ | GENUINE HEALTH | 317 ADELAIDE ST. W. SUITE 501<br>TORONTO, ON M5V 1P9<br>CANADA |
| 2.214 PURCHASE AGREEMENT | | 121802925 | ☐ | GET REAL NUTRITION, LLC | 1201 U.S. HIGHWAY ONE<br>NORTH PALM BEACH, FL 33408 |
| 2.215 PURCHASE AGREEMENT | | 121802937 | ☐ | GHOST BEVERAGES, LLC | 400 N STATE STREET<br>CHICAGO, IL 60654 |
| 2.216 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121802951 | ☐ | GLANBIA PERFORMANCE NUTRITION, INC. | 3500 LACEY ROAD, SUITE 1100<br>DOWNERS GROVE, IL 60515 |
| 2.217 PURCHASE AGREEMENT | | 121802960 | ☐ | GLOBAL BEAUTY CARE, INC. | 1296 EAST 10TH STREET<br>BROOKLYN, NY 11230 |
| 2.218 PURCHASE AGREEMENT | | 121802963 | ☐ | GLOBAL DISTRIBUTORS USA LLC | 600 GULF AVE<br>STATEN ISLAND, NY 10314 |
| 2.219 PURCHASE AGREEMENT | | 121802973 | ☐ | GLOBAL PROTECTION CORP | 12 CHANNEL ST<br>BOSTON, MA 02210 |
| 2.220 SERVICES AND TECHNOLOGY USER AGREEMENT | | 121802979 | ☐ | GLOBAL TECHNOLOGY SYSTEMS, INC. | 550 COCHITUATE ROAD<br>FRAMINGHAM, MA 01701 |
| 2.221 PURCHASE AGREEMENT | | 121802993 | ☐ | GO SHAKE INTERNATIONAL LLC | 107 W. MAIN STREET<br>KNOXVILLE, TN 37902 |
| 2.222 PURCHASE AGREEMENT | | 121803003 | ☐ | GOFIT, LLC | 12929 E. APACHE ST<br>TULSA, OK 74116 |
| 2.223 PURCHASE AGREEMENT | | 121803006 | ☐ | GOLD MEDAL LLC | 90 N. POLK STREET<br>EUGENE, OR 97402 |
| 2.224 PURCHASE AGREEMENT | | 121803012 | ☐ | GOLDEN TREE BRANDS | 225 N. RICHMOND STREET #104<br>APPLETON, WI 54411 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.225 PURCHASE AGREEMENT | | 121803041 | ☐ | GRANDPA BRANDS COMPANY | 1820 AIRPORT EXCHANGE BLVD. ERLANGER, KY 41018 |
| 2.226 PURCHASE AGREEMENT | | 121803065 | ☐ | GREEN PARK SNACKS, INC. | 245 NEWTOWN ROAD, SUITE 101 PLAINVIEW, NY 11803 |
| 2.227 NON-EXCLUSIVE DISTRIBUTION AND PURCHASE AGREEMENT | | 121803070 | ☐ | GREENLEAF MEDICAL AB | NYBROGATAN 59, 1TR STOCKHOLM, 114 40 SWEDEN |
| 2.228 PURCHASE AGREEMENT | | 121803074 | ☐ | GREENS PLUS LLC | 1140 HIGHLAND AVE., #105 MANHATTAN BEACH, CA 90266 |
| 2.229 PURCHASE AGREEMENT | | 121803078 | ☐ | GREENTEASPOON INC | 222 BRYANT ST PALO ALTO, CA 94301 |
| 2.230 PURCHASE AGREEMENT | | 121803082 | ☐ | GREENWOOD BRANDS, LLC | 4455 GENESEE STREET CHEEKTOWAGA, NY 14225 |
| 2.231 PURCHASE AGREEMENT | | 121803088 | ☐ | GRENADE USA, LLC | 815 RESERVOIR AVE, STE 1A CRANSTON, RI 02910 |
| 2.232 PURCHASE AGREEMENT | | 121803096 | ☐ | GROUND-BASED NUTRITION | 11412 CORLEY CT. SAN DIEGO, CA 92126 |
| 2.233 PURCHASE AGREEMENT | | 121803107 | ☐ | GÜDPOD CORPORATION | 4815 E CAREFREE HWY #108-184 CAVE CREEK, AZ 85331 |
| 2.234 PURCHASE AGREEMENT | | 121803117 | ☐ | GURU BEVERAGE CO. | 4200 ST. LAURENT BLVD., SUITE 550 MONTREAL, QC H2W 2R2 CANADA |
| 2.235 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121803133 | ☐ | HAELSSEN & LYON NORTH AMERICA CORPORATION | 39 WEST 38TH STREET NEW YORK, NY 10018 |
| 2.236 PURCHASE AGREEMENT | | 121803149 | ☐ | HALL BRANDS LLC | 16285 SW 85TH AVE SUITE 103 TIGARD, OR 97224 |
| 2.237 PURCHASE AGREEMENT | | 121803189 | ☐ | HATCHBEAUTY PRODUCTS LLC | 10951 PICO BLVD SUITE 300 LOS ANGELES, CA 90064 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.238 MASTER SUPPLY AGREEMENT | | 121803190 | ☐ | HATTERAS PRESS INC. | 56 PARK ROAD<br>TINTON FALLS, NJ 07724 |
| 2.239 PURCHASE AGREEMENT | | 121803213 | ☐ | HD MUSCLE (2714523 ONTARIO INC.) | 5109 HARVESTER RD UNIT A2<br>BURLINGTON, ON L7L 5Y9<br>CANADA |
| 2.240 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121803215 | ☐ | HEALING SOLUTIONS LLC | 4635 W. MCDOWELL RD<br>PHOENIX , AZ 85035 |
| 2.241 PURCHASE AGREEMENT | | 121803225 | ☐ | HEALTH MATTERS AMERICA INC | 125 GALLERIA DR. #1482<br>CHEEKTOWAGA, NY 14225 |
| 2.242 CUSTOMER PROPRIETARY INGREDIENT AGREEMENT | | 121803233 | ☐ | HEALTH SPECIALTIES MANUFACTURING INC. | 2465 ASH STREET<br>VISTA, CA 92081 |
| 2.243 MANUFACTURER PROPRIETARY INGREDIENT AGREEMENT | | 121803234 | ☐ | HEALTH SPECIALTIES MANUFACTURING INC. | 2465 ASH STREET<br>VISTA, CA 92081 |
| 2.244 PURCHASE AGREEMENT | | 121803237 | ☐ | HEALTHLAND LLC | 560 W. LAMBERT RD. SUITE B<br>BREA, CA 92821 |
| 2.245 AMENDMENT NO. 1 TO FREIGHT COLLECT ADDENDUM | | 121803245 | ☐ | HEALTHY AND FIT | P.O. BOX 781580<br>PHILADELPHIA , PA 19178 |
| 2.246 PURCHASE AGREEMENT | | 121803276 | ☐ | HEARTWISE INCORPORATED | 184 CLEAR CREEK DR. #1<br>ASHLAND, OR 97520 |
| 2.247 PURCHASE AGREEMENT | | 121803287 | ☐ | HELLO PRODUCTS LLC | 363 BLOOMFIELD AVENUE, 2D<br>MONTCLAIR, NJ 07042 |
| 2.248 MASTER PURCHASE AGREEMENT | | 121803302 | ☐ | HERBACEUTICALS, INC. | 630 AIRPARK RD.<br>NAPA, CA 94558 |
| 2.249 PURCHASE AGREEMENT | | 121803307 | ☐ | HERBASWAY LABORATORIES, LLC | 857 N. MAIN ST. EXT. UNIT 6<br>WALLINGFORD, CT 06492 |
| 2.250 PURCHASE AGREEMENT | | 121803311 | ☐ | HERO BRANDS, INC | 71 SYDNEY AVE<br>DEAL, NJ 07723 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.251 PURCHASE AGREEMENT | | 121803336 | ☐ | HIGH BREW COFFEE | PO BOX 1105<br>LA MESA, CA 91944 |
| 2.252 UNYSON LOGISTICS AGREEMENT FOR LOGISTICS SERVICES | | 121803410 | ☐ | HUB GROUP, INC. D/B/A UNYSON LOGISTICS | 2000 CLEARWATER DRIVE<br>OAK BROOK, IL 60523 |
| 2.253 PURCHASE AGREEMENT | | 121803414 | ☐ | HUMPHREYS PHARMACAL, INC. | 31 EAST HIGH STREET<br>EAST HAMPTON, CT 06424 |
| 2.254 PURCHASE AGREEMENT | | 121803438 | ☐ | HYPER NETWORK SOLUTIONS OF FLORIDA LLC | 11780 US HIGHWAY ONE<br>PALM BEACH GARDENS, FL 33408 |
| 2.255 PURCHASE AGREEMENT | | 121803441 | ☐ | HYPER NETWORK SOLUTIONS OF FLORIDA, LLC | 11780 US HIGHWAY ONE, SUITE 400N<br>PALM BEACH GARDENS, FL 33408 |
| 2.256 PURCHASE AGREEMENT | | 121803443 | ☐ | I HEART FOODS CORP | 6552 N OXFORD AVE<br>CHICAGO, IL 60631 |
| 2.257 PURCHASE AGREEMENT | | 121803447 | ☐ | I WON! NUTRITION | 1350 BAYSHORE HWY STE 665<br>BURLINGAME, CA 94010 |
| 2.258 IBOTTA SERVICE AGREEMENT - RETAIL | | 121803455 | ☐ | IBOTTA, INC. | 1801 CALIFORNIA STREET, SUITE 400<br>DENVER, CO 80202 |
| 2.259 PURCHASE AGREEMENT | | 121803456 | ☐ | ICC SHAKER INC | 587 COMMERCE ST. SUITE 100<br>SOUTHLAKE, TX 76092 |
| 2.260 PURCHASE AGREEMENT | | 121803457 | ☐ | ICE CHIPS CANDY, LLC | 818A 79TH AVE SE<br>OLYMPIA, WA 98501 |
| 2.261 PURCHASE AGREEMENT | | 121803465 | ☐ | ICON MEALS, INC | 4681 OHIO DRIVE SUITE 108<br>FRISCO, TX 75035 |
| 2.262 PURCHASE AGREEMENT | | 121803469 | ☐ | ICU EYEWEAR, INC. | 1440 4 STREET SUITE A<br>BERKELEY, CA 94710 |
| 2.263 BRANDSHARE E-COMMERCE MEDIA, SAMPLING, DIGITAL ENGAGEMENT SERVICE AGREEMENT | | 121803474 | ☐ | IDR MARKETING PARTNERS LLC | 1125 LANCASTER AVENUE<br>BERWYN, PA 19312 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.264 IDR MARKETING PARTNERS & E-COMMERCE /IN-STORE RETAILER DISTRIBUTION AGREEMENT | | 121803478 | ❑ | IDRMP MARKETING PARTNERS, LLC | 1125 LANCASTER AVENUE BERWYN, PA 19312 |
| 2.265 PURCHASE AGREEMENT | | 121803494 | ❑ | ILHWA NA INC | PO BOX 266 MIDDLETOWN, NY 10940 |
| 2.266 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803507 | ❑ | IMPACT NUTRITION LLC | 58 RIVER STREET MILFORD, CT 06460 |
| 2.267 PURCHASE AGREEMENT | | 121803508 | ❑ | IMPLUS FOOTCARE, LLC | 2001 TW ALEXANDER DRIVE DURHAM, NC 27709 |
| 2.268 PURCHASE AGREEMENT | | 121803522 | ❑ | INERGETICS, INC. DBA MILLENNIUM BIOTECHNOLOGIES, INC. | 550 BROAD ST. NEWARK, NJ 07102 |
| 2.269 THE VITAMIN SHOPPE & INFOSYS STATEMENT OF WORK | | 121803537 | ❑ | INFOSYS LIMITED | ELECTRONICS CITY, HOSUR ROAD BANGALORE, 560100 INDIA |
| 2.270 LICENSING AGREEMENT | | 121803550 | ❑ | INNOPHOS NUTRITION, INC. | 680 NORTH 700 WEST NORTH SALT LAKE, UT 84054 |
| 2.271 PURCHASE AGREEMENT | | 121803563 | ❑ | INSTAVIT US LLC | 3190 MARTIN RD WALLED LAKE, MI 48390 |
| 2.272 BROKER/CARRIER TRANSPORTATION AGREEMENT | | 121803570 | ❑ | INTEGRITY EXPRESS LOGISTICS, LLC | 4420 COOPER ROAD CINCINNATI, OH 45242 |
| 2.273 PRODUCT PROVIDER DISTRIBUTION AGREEMENT | | 121803585 | ❑ | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | 250 WILLIAMS STREET ATLANTA, GA 30303 |
| 2.274 INTERHEALTH TRADEMARK LICENSE AGREEMENT | | 121803590 | ❑ | INTERHEALTH NUTRACEUTICALS INCORPORATED | 5451 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2.275 THEVITAMINSHOPPE® INTERNATIONAL LICENSING GROUP CORP PURCHASE AGREEMENT (UNCLE BUDS ) 7338 | | 121803615 | ❑ | INTERNATIONAL LICENSING GROUP CORPORATION | 9465 WILSHIRE BLVD. SUITE 300 BEVERLY HILLS, CA 90212 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.276 WORLDWIDE MUTUAL TRADEMARK CONSENT AND COEXISTENCE AGREEMENT | | 121803627 | ☐ | INVERSIONES EN RECREACION, DEPORTE Y SALUD S.A. - BODYTECH | CRA. 20 #83-20 BOGOTA, 110221 COLOMBIA |
| 2.277 TRADEMARK SERVICE AGREEMENT | | 121803655 | ☐ | ISALTIS | 56 RUE PAUL CAZENEUVE LYON, 69008 FRANCE |
| 2.278 PURCHASE AGREEMENT | | 121803665 | ☐ | ISO INTERNATIONAL, LLC | 2215 AUTO PARK WAY ESCONDIDO , CA 92029 |
| 2.279 TRANSPORTATION AGREEMENT | | 121803689 | ☐ | J.B. HUNT TRANSPORT, INC. | 615 J.B. HUNT CORPORATE DRIVE LOWELL, AR 72745 |
| 2.280 PURCHASE AGREEMENT | | 121803701 | ☐ | JACEYCAKES, LLC (DBA FLAPJACKED) | 960 W. 124TH AVE. WESTMINSTER, CO 80234 |
| 2.281 PURCHASE AGREEMENT | | 121803739 | ☐ | JAVAZEN | 4505 CAMPUS DRIVE COLLEGE PARK, MD 20742 |
| 2.282 PURCHASE AGREEMENT | | 121803777 | ☐ | JINDILLI BEVERAGES LLC | 8100 S MADISON STREET BURR RIDGE, IL 60527 |
| 2.283 PURCHASE AGREEMENT | | 121803842 | ☐ | JTM FOODS LLC | 2126 EAST 33 ST. ERIE, PA 16502 |
| 2.284 PURCHASE AGREEMENT | | 121803852 | ☐ | JUICERO, INC. | 2001 BRYANT STREET SAN FRANCISCO, CA 94110 |
| 2.285 PURCHASE AGREEMENT | | 121803857 | ☐ | JUST C INC. | 7700 IRVINE CENTER DR. IRVINE, CA 92618 |
| 2.286 PURCHASE AGREEMENT | | 121803864 | ☐ | KAGED MUSCLE | 101 MAIN ST. SUITE 360 HUNTINGTON BEACH , CA 92648 |
| 2.287 PURCHASE AGREEMENT | | 121803865 | ☐ | KAGED MUSCLE, LLC | 101 MAIN ST. SUITE 360 HUNTINGTON BEACH, CA 92648 |
| 2.288 PURCHASE AGREEMENT | | 121803869 | ☐ | KAITAS GROUP INTERNATIONAL | 4083 E. AIRPORT DRIVE ONTARIO, CA 91761 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.289 PURCHASE AGREEMENT | | 121803872 | ❑ | KAITAS GROUP INTERNATIONAL D.B.A. ORGANIC EVOLUTION USA | 4083 E. AIRPORT DRIVE ONTARIO, CA 91761 |
| 2.290 KANEKA UBIQUINOL™M LICENSE AGREEMENT | | 121803876 | ❑ | KANEKA NORTH AMERICA LLC | 6161 UNDERWOOD RD. PASADENA, TX 77507 |
| 2.291 PURCHASE AGREEMENT | | 121803903 | ❑ | KEHE DISTRIBUTORS LLC | 1245 E, DIEHL ROAD, SUITE 200 NAPERVILLE, IL 60563 |
| 2.292 PURCHASE AGREEMENT | | 121803906 | ❑ | KELLOGG COMPANY | 1 KELLOGG SQUARE BATTLE CREEK, MI 49017 |
| 2.293 FLORAGLO TRADEMARK SUBLICENSE AGREEMENT | | 121803919 | ❑ | KEMIN INDUSTRIES, INC. | 1900 SCOTT AVENUE DES MOINES, IA 50317 |
| 2.294 PURCHASE AGREEMENT | | 121803935 | ❑ | KESSLERSALES THE | C/O NATURAL ORGANICS MELVILLE, NY 11747 |
| 2.295 PURCHASE AGREEMENT | | 121803936 | ❑ | KETOLOGIC, LLC | 300 W MORGAN STREET, SUITE 1510 DURHAM, NC 27701 |
| 2.296 PURCHASE AGREEMENT | | 121803937 | ❑ | KETOLOGIE LLC | 5307 E. MOCKINGBIRD LANE, 5TH FLOOR DALLAS, TX 75206 |
| 2.297 PURCHASE AGREEMENT | | 121803940 | ❑ | KETTLE AND FIRE LLC | 2643 HYDE STREET SAN FRANCISCO, CA 94109 |
| 2.298 PURCHASE AGREEMENT | | 121803954 | ❑ | KHEPER GAMES | 440 SOUTH HOLGATE SEATTLE, WA 98134 |
| 2.299 PURCHASE AGREEMENT | | 121803961 | ❑ | KILAMBE COFFEE | 5206-B LYNGATE CT BURKE, VA 22015 |
| 2.300 PURCHASE AGREEMENT | | 121803977 | ❑ | KIN+KIND | 220 E. 5TH ST. #2W NEW YORK, NY 10003 |
| 2.301 PURCHASE AGREEMENT | | 121804004 | ❑ | KIRK'S NATURAL LLC | 1820 AIRPORT EXCHANGE BLVD ERLANGER, KY 41018 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.302 PURCHASE AGREEMENT | | 121804011 | ❑ | KISS MY KETO | 8066 MELROSE AVE, SUITE 3 LOS ANGELES, CA 90046 |
| 2.303 QUALITY AGREEMENT | | 121804012 | ❑ | KISS NUTRACEUTICALS, LLC | 5151 BANNOCK STREET DENVER , CO 80216 |
| 2.304 PURCHASE AGREEMENT | | 121804017 | ❑ | KITU LIFE, INC. | 1732 1ST AVE #25614 NEW YORK, NY 10128 |
| 2.305 PURCHASE AGREEMENT | | 121804019 | ❑ | KLASSISCHE | 117 WEST NAPA ST. SITE SONOMA, CA 95476 |
| 2.306 PURCHASE AGREEMENT | | 121804027 | ❑ | KNOW BRAINER FOODS, LLC | 9960 PHILLIPS ROAD LAFAYETTE, CO 80026 |
| 2.307 PURCHASE AGREEMENT | | 121804029 | ❑ | KNOW BRANDS, INC DBA KNOW FOODS | 3035 PEACHTREE ROAD NE, STE 200 ATLANTA, GA 30305 |
| 2.308 PURCHASE AGREEMENT | | 121804033 | ❑ | KODIAK CAKES LLC | 3247 SANTA FE RD PARK CITY, UT 84098 |
| 2.309 PILOT EVENT PROGRAM AGREEMENT | | 121804053 | ❑ | KPM ENTERPRISES INC. | 1056 SAGINAW CRESCENT MISSISSAUGA, ON L5H 3W5 |
| 2.310 PURCHASE AGREEMENT | | 121804085 | ❑ | KSF ACQUISITION CORP DBA SLIM FAST FORMERLY HYPER NETWORK SOLUTIONS OF FLORIDA LLC | 11780 U.S. HIGHWAY ONE, SUITE 400N PALM BEACH GARDENS, FL 33408 |
| 2.311 PURCHASE AGREEMENT | | 121804090 | ❑ | KULI KULI, INC. | 600 GRAND AVE SUITE 410B OAKLAND, CA 94610 |
| 2.312 PURCHASE AGREEMENT | | 121804095 | ❑ | KW ABSC, INC. | 18655 BISHOP AVENUE CARSON, CA 90746 |
| 2.313 STORE DELIVERY CARRIER AGREEMENT | | 121804098 | ❑ | KXP ADVANTAGE SERVICES LLC | 11777 SAN VICENTE BLVD LOS ANGELES, CA 90049 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.314 PURCHASE AGREEMENT | | 121804146 | ☐ | LAURA'S ORIGINAL BOSTON BROWNIES, INC. | 818 VANDERBILT PLACE SAN DIEGO, CA 92110 |
| 2.315 PURCHASE AGREEMENT | | 121804169 | ☐ | LEANER CREAMER, LLC | 8659 HAYDEN PLACE CULVER CITY, CA 90232 |
| 2.316 PURCHASE AGREEMENT | | 121804184 | ☐ | LEGENDARY FOODS, LLC | 10825 QUEENSLAND ST LOS ANGELES, CA 90034 |
| 2.317 PURCHASE AGREEMENT | | 121804185 | ☐ | LEGION ATHLETICS, INC. | 1255 CLEVELAND ST CLEARWATER, FL 33755 |
| 2.318 PURCHASE AGREEMENT | | 121804198 | ☐ | LEPRINO PERFORMANCE BRANDS, LLC | 1830 W. 38TH AVENUE DENVER, CO 80211 |
| 2.319 PURCHASE AGREEMENT | | 121804201 | ☐ | LESSER EVIL LLC | 83 NEWTOWN RD, 2ND FLOOR DANBURY, CT 06810 |
| 2.320 PURCHASE AGREEMENT | | 121804254 | ☐ | LIBERTY MOUNTAIN SPORTS, LLC | 9816 S JORDAN GATEWAY (500W) SANDY, UT 84070 |
| 2.321 PURCHASE AGREEMENT | | 121804265 | ☐ | LIFE BOOST, LLC | 455 EAST CADY STREET NORTHVILLE, MI 48167 |
| 2.322 PURCHASE AGREEMENT | | 121804295 | ☐ | LIFEWAY FOODS INC. | 6431 W. OAKTON ST. MORTON GROVE, IL 60053 |
| 2.323 PURCHASE AGREEMENT | | 121804298 | ☐ | LIFEWORKS TECHNOLOGY GROUP, LLC | 1412 BROADWAY NEW YORK, NY 10018 |
| 2.324 PURCHASE AGREEMENT | | 121804309 | ☐ | LITTLE MOON ESSENTIALS, LLC | 2475 LINCOLN AVE/PO BOX 771893 STEAMBOAT SPRINGS, CO 80487 |
| 2.325 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121804336 | ☐ | LIVING ECOLOGY MANUFACTURING INC. | 240 CROUSE DRIVE CORONA, CA 92879 |
| 2.326 QUALITY AGREEMENT | | 121804339 | ☐ | LIVING ECOLOGY MANUFACTURING INC. | 240 CROUSE DRIVE CORONA, CA 92879 |
| 2.327 PURCHASE AGREEMENT | | 121804343 | ☐ | LIVING WELL INNOVATIONS, INC. | 115 ENGINEERS RD, 2ND FLOOR HAUPPAUGE, NY 11788 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.328 CLIENT SERVICE AGREEMENT CANADIAN BROKERAGE | | 121804346 | ☐ | LIVINGSTON INTERNATIONAL INC. | 405 THE WEST MALL TORONTO, ON M9C 5K7 CANADA |
| 2.329 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121804347 | ☐ | LIVS PRODUCTS | 10388 W. STATE ROAD 84 FORT LAUDERDALE, FL 33324 |
| 2.330 QUALITY AGREEMENT | | 121804348 | ☐ | LIVS PRODUCTS, LLC | 3360 ENTERPRISE AVENUE WESTON , FL 33331 |
| 2.331 BROKER/CARRIER TRANSPORTATION AGREEMENT | | 121804352 | ☐ | LOADSMART, INC. | 150 N MICHIGAN AVE., 19TH FLOOR CHICAGO, IL 60601 |
| 2.332 PURCHASE AGREEMENT | | 121804361 | ☐ | LOGICAL BRANDS, INC. | 4900 CENTENNIAL BLVD. NASHVILLE, TN 37209 |
| 2.333 LOGMEIN MASTER SUBSCRIPTION AGREEMENT | | 121804368 | ☐ | LOGMEIN, INC. | 320 SUMMER STREET BOSTON, MA 02210 |
| 2.334 PURCHASE AGREEMENT | | 121804370 | ☐ | LONCHAS ENTERPRISES LLC | 13135 DANIELSON ST STE 211 POWAY, CA 92064 |
| 2.335 CARNIPURE TRADEMARK LICENSE AGREEMENT | | 121804374 | ☐ | LONZA LTD | MUENCHENSTEINERSTRASSE 38 BASEL, 4002 SWITZERLAND |
| 2.336 PURCHASE AGREEMENT | | 121804375 | ☐ | LORD JAMESON | 413 WEST 14TH STREET NEW YORK, NY 10014 |
| 2.337 PURCHASE AGREEMENT | | 121804381 | ☐ | LOS PRODUCTOS | 19 W. 44TH ST. SUITE 811 NEW YORK, NY 10036 |
| 2.338 PURCHASE AGREEMENT | | 121804391 | ☐ | LOVE YOU FOODS, LLC | 300 W MORGAN STREET, SUITE 1510 DURHAM, NC 27701 |
| 2.339 PURCHASE AGREEMENT | | 121804393 | ☐ | LOVEBUG NUTRITION, INC. | 115 EAST 34TH STREET, SUITE 1506 NEW YORK, NY 10156 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.340 STATEMENT OF WORK | | 121804401 | ☐ | LPK BRANDS, INC. | 19 GARFIELD PLACE CINCINNATI, OH 45202 |
| 2.341 STATEMENT OF WORK FOR BODYTECH BEST PREMIUM TIER BRAND DEVELOPMENT | | 121804402 | ☐ | LPK BRANDS, INC. | 19 GARFIELD PLACE CINCINNATI, OH 45202 |
| 2.342 VITAMIN SHOPPE CBD SUB-BRAND CREATION | | 121804403 | ☐ | LPK BRANDS, INC. | 19 GARFIELD PLACE CINCINNATI, OH 45202 |
| 2.343 WEIGHT MANAGEMENT MID TIER BRAND DEVELOPMENT | | 121804405 | ☐ | LPK BRANDS, INC. | 19 GARFIELD PLACE CINCINNATI, OH 45202 |
| 2.344 PURCHASE AGREEMENT | | 121804415 | ☐ | LUNA PHARMACEUTICALS, INC. | 244 WEYBOSSET STREET, 2ND FLOOR, SUITE 3 PROVIDENCE, RI 02903 |
| 2.345 PURCHASE AGREEMENT | | 121804418 | ☐ | LUNADA BIOMEDICAL | 6733 S. SEPULVEDA BLVD # 115 LOS ANGELES, CA 90045 |
| 2.346 PURCHASE AGREEMENT | | 121804433 | ☐ | M2 INGREDIENTS, INC | 5931 PRIESTLY DRIVE CARLSBAD, CA 92008 |
| 2.347 PURCHASE AGREEMENT | | 121804481 | ☐ | MAMMA CHIA LLC | 5205 AVENIDA ENCINAS CARLSBAD, CA 92008 |
| 2.348 EX02 LASERSHIP PARCEL INTEGRATION FUNCTIONAL SPECIFICATION | | 121804490 | ☐ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.349 EX03 MAKE TOTE CART TASK ASSIGNMENT ENHANCEMENTS FUNCTIONAL SPECIFICATION | | 121804491 | ☐ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.350 EX06 MHE PACK OLPN FROM TOTE FUNCTIONAL SPECIFICATION | | 121804492 | ☐ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.351 EX07/EX17 MHE PRINT REQUEST MESSAGE FUNCTIONAL SPECIFICATION | | 121804494 | ☐ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.352 EX12 RETAIL WAVE DOWNLOAD FUNCTIONAL SPECIFICATION | | 121804495 | ☐ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.353 EX13 MINISOFT INTEGRATION FUNCTIONAL SPECIFICATION | | 121804497 | ❑ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.354 EX14 MHE PTS LAST ILPN FLAG FUNCTIONAL SPECIFICATION | | 121804500 | ❑ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.355 EX16 SHIP CONFIRM FIELD REMOVAL FUNCTIONAL SPECIFICATION | | 121804503 | ❑ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.356 EX18 LOCK SHORT DATED ILPNS FUNCTIONAL SPECIFICATION | | 121804505 | ❑ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.357 EX19 RETAIL BATCH PICKING ITEM SCAN FUNCTIONAL SPECIFICATION | | 121804506 | ❑ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.358 EX22A SUPPRESS CHILD BOLS AND PRINT ONLY MASTER BOL FUNCTIONAL SPECIFICATION | | 121804509 | ❑ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.359 EX24 ONTRAC PARCEL INTEGRATION FUNCTIONAL SPECIFICATION | | 121804510 | ❑ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.360 EX25 RF CREATE ASN FROM PO FUNCTIONAL SPECIFICATION | | 121804512 | ❑ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.361 EX26 ITEM NOT ON PO FUNCTIONAL SPECIFICATION | | 121804514 | ❑ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.362 EX27 LOCK ILPNS CONTAINING PO OVERAGES FUNCTIONAL SPECIFICATION | | 121804516 | ❑ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.363 EX28 DESTINATION LOCATION ON ILPN LABEL FUNCTIONAL SPECIFICATION | | 121804518 | ❑ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.364 EX29 PULL ILPN LIST PRINT BLIND ILPN LABEL FUNCTIONAL SPECIFICATION | | 121804520 | ❑ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.365 EX33 CUBING FLOW CHANGES FOR WHOLESALE FLOW | | 121804521 | ❑ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.366 ORACLE END USER LICENSE AGREEMENT | | 121804522 | ❑ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.367 EX15 MHE DTC PICK TOTE SHORTAGE FUNCTIONAL SPECIFICATION | | 121804485 | ☐ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.368 AMENDMENT TO SOFTWARE LICENSE AND SERVICES AGREEMENT | | 121804535 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.369 EX03 MAKE TOTE CART TASK ASSIGNMENT ENHANCEMENTS FUNCTIONAL SPECIFICATION | | 121804536 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.370 EX05 RF AUDIT OLPN ENHANCEMENTS FUNCTIONAL SPECIFICATION | | 121804537 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.371 THIRD-PARTY PRODUCT PURCHASE ADDENDUM | | 121804539 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.372 SOFTWARE LICENSE, SERVICES, SUPPORT AND ENHANCEMENTS AGREEMENT | | 121804525 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.373 AMENDMENT TO PURCHASE AGREEMENT | | 121804543 | ☐ | MANITOBA HARVEST | 69 EAGLE DR. WINNIPEG, MANITOBA RER 1V4 |
| 2.374 PURCHASE AGREEMENT | | 121804546 | ☐ | MANUKA HEALTH NEW ZEALAND LTD | 66 WEONA COURT TE AWAMUTU, 3800 NEW ZEALAND |
| 2.375 PURCHASE AGREEMENT | | 121804547 | ☐ | MANUKA LAB NORTH AMERICA, INC | 859 EAST SEPULVEDA BLVD CARSON, CA 90745 |
| 2.376 STORE DELIVERY AGREEMENT | | 121804564 | ☐ | MARK IV OPERATIONS, INC. | 82 JOHN MILLER WAY KEARNY, NJ 07032 |
| 2.377 YARD SWITCHER STORAGE SIDE LETTER AGREEMENT | | 121804574 | ☐ | MARKIV TRANSPORTATION AND LOGISTICS | 720 SOUTH FRONT STREET ELIZABETH, NJ 7202 |
| 2.378 PURCHASE AGREEMENT | | 121804593 | ☐ | MASS PROBIOTICS, INC. | 1397 CHARLES STREET BOSTON, MA 02114 |
| 2.379 ADDENDUM #1 TO THE MASTER SERVICE AGREEMENT | | 121804597 | ☐ | MASTEK INC. | 15601 DALLAS PKWY, SUITE 250 ADDISON, TX 75254 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.380 STATEMENT OF WORK #27 | | 121804598 | ☐ | MASTEK, INC. | 15601 DALLAS PKWY, SUITE 250 ADDISON, TX 75254 |
| 2.381 TRADEMARK LICENSE AGREEMENT | | 121804640 | ☐ | MAYPRO INDUSTRIES LLC | 2975 WESTCHESTER AVENUE PURCHASE, NY 10577 |
| 2.382 RIDER TO MCKINSEY SOW | | 121804656 | ☐ | MCKINSEY & COMPANY, INC. UNITED STATES | 55 EAST 52ND STREET NEW YORK, NY 10022 |
| 2.383 PURCHASE AGREEMENT | | 121804668 | ☐ | ME MORINGA LLC | 15 BRAEMER ROAD EAST SETAUKET, NY 11733 |
| 2.384 PILOT PROGRAM PURCHASE AGREEMENT | | 121804699 | ☐ | MENDIAS & MILTON, LLC D/B/A MY FIT FOODS | 5000 PLAZA ON THE LAKE, SUITE 380 AUSTIN, TX 78746 |
| 2.385 PURCHASE AGREEMENT | | 121804706 | ☐ | MERCHSOURCE, LLC | 15 CUSHING IRVINE, CA 92618 |
| 2.386 PURCHASE AGREEMENT | | 121804711 | ☐ | MERRITHEW INTERNATIONAL INC. | 2200 YONGE STREET, SUITE 500 TORONTO, ON M4S 2C6 CANADA |
| 2.387 PURCHASE AGREEMENT | | 121804714 | ☐ | METACAN, INC. | 708 GRAVENSTEIN HWY NORTH SUITE 188 SEBASTOPOL, CA 95472 |
| 2.388 MOTOR CARRIER AGREEMENT | | 121804716 | ☐ | METROPOLITAN TRUCKING INC. | 6675 LOW STREET BLOOMSBURG, PA 17815 |
| 2.389 PURCHASE AGREEMENT | | 121804769 | ☐ | MINERVA RESEARCH LABS LTD. | 9465 WILSHIRE BLVD BEVERLY HILLS , CA 90210 |
| 2.390 SOFTWARE MAINTENANCE AND SUPPORT AGREEMENT | | 121804771 | ☐ | MINISOFT, INC. | 1024 FIRST STREET SNOHOMISH, WA 98290 |
| 2.391 END USER LICENSE AGREEMENT (EULA) FOR MINISOFT SOFTWARE PRODUCTS | | 121804772 | ☐ | MINISOFT, INC. | 1024 FIRST STREET SNOHOMISH, WA 98290 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.392 PURCHASE AGREEMENT | | 121804783 | ❑ | MJM SOURCING, LLC | 1137 CONVEYOR LANE #102 DALLAS, TX 75247 |
| 2.393 THE VITAMIN SHORNE GUIDE TO VENDOR PARTNERSHIP | | 121804809 | ❑ | MONSTER ENERGY COMPANY | 1 MONSTER WAY CORONA , CA 92879 |
| 2.394 PURCHASE AGREEMENT | | 121804821 | ❑ | MOROCCAN MAGIC LLC | 33 THOMPSON LANE MILTON , MA 2186 |
| 2.395 STATEMENT OF WORK NO. 1: MARKETING CAMPAIGN ANALYSIS & DATA SCIENCE ROADMAP/PIPELINE PLANNING | | 121804823 | ❑ | MOSAIC ATM, INC. DBA MOSAIC DATA SCIENCE | 540 FOR EVANS ROAD, NE STE. 300 LEESBURG, VA 20176 |
| 2.396 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121804827 | ❑ | MOUNT FRANKLIN NUTRITIONALS LLC | 2720 SOUTHGATE DRIVE SUMTER , SC 29154 |
| 2.397 PURCHASE AGREEMENT | | 121804857 | ❑ | MUNTECH PRODUCTS, INC | 1010 OBICI INDUSTRIAL BLVD. SUFFOLK, VA 23434 |
| 2.398 PURCHASE AGREEMENT | | 121804858 | ❑ | MUNTECH PRODUCTS, INC. | 1010 OBICI INDUSTRIAL BLVD. SUFFOLK, VA 23434 |
| 2.399 PURCHASE AGREEMENT | | 121804862 | ❑ | MUSCLE FOODS USA | 701 HUDSON AVE. SCRANTON , PA 18504 |
| 2.400 PURCHASE AGREEMENT | | 121804869 | ❑ | MY MATCHA LIFE PRODUCTS INC | 108-1857 WEST 4TH AVENUE VANCOUVER , BC V6J 1M4 CANADA |
| 2.401 ADDENDUM NO.1 TO VITAMIN SHOPPE VENDOR PURCHASE GUIDE | | 121804883 | ❑ | N & B, LLC | 5681 E 56TH AVE BIRMINGHAM, AL 35202 |
| 2.402 PURCHASE AGREEMENT | | 121804893 | ❑ | NAC MARKETING COMPANY, LLC | 95 EXECUTIVE DR., SUITE 14 EDGEWOOD, NY 11717 |
| 2.403 PURCHASE AGREEMENT | | 121804897 | ❑ | NAKED WHEY, INC. | 475 BRICKELL AVE #5408 MIAMI, FL 33131 |
| 2.404 STORE DELIVERY CARRIER AGREEMENT | | 121804908 | ❑ | NATIONAL DELIVERY SYSTEMS, INC. | 7021 COLUMBIA GATEWAY DRIVE COLUMBIA, MD 21046 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.405 CARNOSYN® BETA-ALANINE LICENSE AGREEMENT | | 121804919 | ❑ | NATURAL ALTERNATIVES INTERNATIONAL, INC. | PO BOX 149348 AUSTIN, TX 78714 |
| 2.406 PURCHASE AGREEMENT | | 121804929 | ❑ | NATURAL HEALTH PARTNERS, LLC | 125 SW 3RD PLACE CAPE CORAL, FL 33991 |
| 2.407 PURCHASE AGREEMENT | | 121804931 | ❑ | NATURAL MOTIVES LLC | P.O. BOX 5265 MIAMI, FL 33256-5265 |
| 2.408 PURCHASE AGREEMENT | | 121804935 | ❑ | NATURAL PATH / SILVER WINGS | P.O. BOX 210469 NASHVILLE, TN 37221 |
| 2.409 PURCHASE AGREEMENT | | 121804939 | ❑ | NATURALLY UNCOMMON, LLC | 14 INDUSTRIAL WAY UNIT A ATKINSON, NH 03811 |
| 2.410 PURCHASE AGREEMENT | | 121804944 | ❑ | NATURE DELIVERED, INC. | 36 WEST 25TH STREET NEW YORK, NY 10010 |
| 2.411 PURCHASE AGREEMENT | | 121804947 | ❑ | NATURE'S FUSIONS LLC | 1405 W 820 N PROVO, UT 84601 |
| 2.412 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121804949 | ❑ | NATURE'S FUSIONS, LLC | 1405 W 820 N PROVO, UT 84601 |
| 2.413 PURCHASE AGREEMENT | | 121804950 | ❑ | NATURE'S GODFATHER LLC | 405 WALTHAM ST. #168 LEXINGTON, MA 02421 |
| 2.414 PURCHASE AGREEMENT | | 121804953 | ❑ | NATURE'S STANCE | 13135 DANIELSON ST STE 211 POWAY, CA 92064 |
| 2.415 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121804960 | ❑ | NATURE'S VALUE, INC. | 468 MILL ROAD CORAM, NY 11727 |
| 2.416 PURCHASE AGREEMENT | | 121804969 | ❑ | NBTY | 2100 SMITHTOWN AVENUE RONKONKOMA , NY 11779 |
| 2.417 PURCHASE AGREEMENT | | 121804970 | ❑ | NDAL MANUFACTURING INDUSTRIES INC. | P.O. BOX 2273 COLUMBUS, GA 31902 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.418 SUPPLY AGREEMENT | | 121804981 | ☐ | NELMAR SECURITY PACKAGING SYSTEMS INC. | 3100 RUE DES BATISSEURS TERREBONNE, QC J6Y 0A2 CANADA |
| 2.419 PURCHASE AGREEMENT | | 121804993 | ☐ | NEULIVEN HEALTH, INC. | 10171 PACIFIC MESA BLVD, ST 302 SAN DIEGO, CA 92121 |
| 2.420 PURCHASE AGREEMENT | | 121804995 | ☐ | NEVER TOO HUNGOVER, LLC | 4085 W. NEVSO DRIVE LAS VEGAS, NV 89103 |
| 2.421 PURCHASE AGREEMENT | | 121805020 | ☐ | NEXT GEN HEALTH SOLUTIONS, LLC | 500 CAMPUS DRIVE SUITE 203 MORGANVILLE, NJ 07751 |
| 2.422 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121805021 | ☐ | NEXT STEP STAFFING LLC | 725 RIVER ROAD EDGEWATER, NJ 7020 |
| 2.423 PURCHASE AGREEMENT | | 121805027 | ☐ | NEXTFOODS, INC. | 5480 VALMONT SUITE 250 BOULDER, CO 80301 |
| 2.424 PURCHASE AGREEMENT | | 121805031 | ☐ | NICELY DONE INDUSTRIES | 5206-B LYNGATE CT BURKE, VA 22015 |
| 2.425 TRADEMARK LICENSE AGREEMENT | | 121805053 | ☐ | NITTA GELATIN NA, INC. | 598 AIRPORT BLVD., SUITE 900 MORRISVILLE, NC 27560 |
| 2.426 PURCHASE AGREEMENT | | 121805075 | ☐ | NORTHBOUND NUTRITION, LLC | 2015 S. MORGAN ST., STE. 107 GRANBURY, TX 76048 |
| 2.427 PURCHASE AGREEMENT | | 121805097 | ☐ | NUBREED NUTRITION | 28910 AVE PENN VALENCIA , CA 91355 |
| 2.428 TRADEMARK USE AND LICENSE AGREEMENT | | 121805104 | ☐ | NULIV SCIENCE USA, INC. | 255 PASEO TESORO WALNUT, CA 91789 |
| 2.429 SOFTWARE SUPPORT AGREEMENT | | 121805107 | ☐ | NUMINA GROUP INCORPORATED | 10331 WERCH DRIVE WOODRIDGE, IL 60517 |
| 2.430 PURCHASE AGREEMENT | | 121805113 | ☐ | NUTRABIO LABS, INC | 564 LINCOLN BOULEVARD MIDDLESEX, NJ 08846 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.431 ADDENDUM NO.1 TO PURCHASE AGREEMENT | | 121805116 | ❏ | NUTRACEUTICAL CORPORATION | 1400 KEARNS BLVD<br>PARK CITY , UT 84060 |
| 2.432 ADDENDUM NO1 TO PURCHASE AGREEMENT | | 121805117 | ❏ | NUTRACEUTICAL CORPORATION | 1400 KEARNS BLVD<br>PARK CITY , UT 84060 |
| 2.433 PURCHASE AGREEMENT | | 121805124 | ❏ | NUTRAMAX LABORATORIES CONSUMER CARE, INC. | 2208 LAKESIDE BLVD.<br>EDGEWOOD, MD 21040 |
| 2.434 QUALITY AGREEMENT | | 121805126 | ❏ | NUTRASKY LLC | P.O. BOX 6145<br>INDIANAPOLIS, IN 46206-6145 |
| 2.435 PURCHASE AGREEMENT | | 121805138 | ❏ | NUTRIGOLD INC | 1467 W 105N<br>OREM , UT 84057 |
| 2.436 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121805155 | ❏ | NUTRITIONAL BRANDS | 1610 W. WHISPERING WIND DR.<br>PHOENIX, AZ 85085 |
| 2.437 INTELLECTUAL PROPERTY LICENSE AGREEMENT | | 121805156 | ❏ | NUTRITIONAL BRANDS | 1610 W. WHISPERING WIND DRIVE<br>PHOENIX , AZ 85085 |
| 2.438 PURCHASE AGREEMENT | | 121805159 | ❏ | NUTRIVO LLC | 1785 N. EDGELAWN DRIVE<br>AURORA, IL 60506 |
| 2.439 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121805161 | ❏ | NUTRIVO, LLC | 1785 N. EDGELAWN DRIVE<br>AURORA, IL 60506 |
| 2.440 PURCHASE AGREEMENT | | 121805162 | ❏ | NUTS 'N MORE | 10 ALMEIDA STREET<br>EAST PROVIDENCE, RI 02914 |
| 2.441 PURCHASE AGREEMENT | | 121805173 | ❏ | NUZEE, INC. | 2865 SCOTT ST #101<br>VISTA, CA 92081 |
| 2.442 PURCHASE AGREEMENT | | 121805184 | ❏ | OCEANBLUE LLC | 6501 CONGRESS AVE<br>BOCA RATON , FL 33487 |
| 2.443 PURCHASE AGREEMENT | | 121805195 | ❏ | OH MY SPICE, LLC | 1599 SUPERIOR AVE. UNIT B-3<br>COSTA MESA, CA 92627 |
| 2.444 PURCHASE AGREEMENT | | 121805196 | ❏ | OH MY SPICE, LLC. | 1599 SUPERIOR AVE. UNIT B-3<br>COSTA MESA, CA 92627 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.445 PURCHASE AGREEMENT | | 121805208 | ❑ | OLLY PUBLIC BENEFIT CORPORATION | 1169 GORGAS AVE. SAN FRANCISCO , CA 94129 |
| 2.446 MASTER SERVICES AGREEMENT | | 121805221 | ❑ | ONDEMAND RESOURCES, LLC | 5863 FREE UNION RD FREE UNION, VA 22940 |
| 2.447 BROKER/SHIPPER TRANSPORTATION AGREEMENT | | 121805226 | ❑ | ONE POINT LOGISTICS, INC. | 159 4TH AVENUE NORTH NASHVILLE, TN 37219 |
| 2.448 PURCHASE AGREEMENT | | 121805238 | ❑ | ONLY WHAT YOU NEED, INC. | 100 PASSAIC AVENUE, SUITE 100 FAIRFIELD, NJ 07004 |
| 2.449 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805250 | ❑ | OONA HEALTH | 803 WASHINGTON STREET NEW YORK , NY 10014 |
| 2.450 LICENSE AGREEMENT | | 121805255 | ❑ | OPTIMIZE HIRE, LLC | 7413 SIX FORKS ROAD, STE. 144 RALEIGH, NC 27615 |
| 2.451 PURCHASE AGREEMENT | | 121805289 | ❑ | ORAL ESSENTIALS, INC. | 436 N. ROXBURY DRIVE, SUITE #202 BEVERLY HILLS, CA 90210 |
| 2.452 PURCHASE AGREEMENT | | 121805293 | ❑ | ORB LIFE SCIENCES, LLC | 221 S. CHEROKEE STREET DENVER, CO 80223 |
| 2.453 PURCHASE AGREEMENT | | 121805303 | ❑ | ORGANIC FOOD BAR, INC. | 209 SOUTH STEPHANIE STREET, B235 HENDERSON, NV 89012 |
| 2.454 PURCHASE AGREEMENT | | 121805306 | ❑ | ORGANIFI LLC | 7535 METROPOLITAN DR SAN DIEGO , CA 92108 |
| 2.455 PURCHASE AGREEMENT | | 121805307 | ❑ | ORIGIN LABS | 946 US RT 2 WILTON, ME 04294 |
| 2.456 PURCHASE AGREEMENT | | 121805330 | ❑ | OXYLIFE NUTRITIONAL SUPPLEMENTS INC. | P.O. BOX 6451 CHULA VISTA, CA 91909 |
| 2.457 ADDENDUM - TOOLING AGREEMENT | | 121805344 | ❑ | PACKAGE ALL CORP | 730 BEV ROAD SUITE 2 BOARDMAN, OH 44512 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.458 SUPPLY PARTNERSHIP AGREEMENT BETWEEN: VITAMIN SHOPPE/NUTRI-FORCE NUTRITION AND PACKAGE ALL CORPORATION | | 121805345 | ❑ | PACKAGE ALL CORPORATION | 655 CHURCH STREET BAYPORT, NY 11705 |
| 2.459 PURCHASE AGREEMENT | | 121805352 | ❑ | PALEO ETHICS INC. | 3318 SECOND STREET CORNWALL, ON KWH658 CANADA |
| 2.460 PURCHASE AGREEMENT | | 121805353 | ❑ | PALEOETHICS INC. | 3318 SECOND STREET CORNWALL, ON KG#658 CANADA |
| 2.461 PURCHASE AGREEMENT | | 121805365 | ❑ | PAPA & BARKLEY, ESSENTIALS, LLC | 303 S BROADWAY, SUITE 200-320 DENVER , CO 80209 |
| 2.462 PURCHASE AGREEMENT | | 121805367 | ❑ | PARACELSUS LABS INC. | PO BOX 7277 BOULDER, CO 80306 |
| 2.463 PURCHASE AGREEMENT | | 121805374 | ❑ | PARFUMS DE COEUR, LTD. | 6 HIGH RIDGE PARK FLOOR C2 STAMFORD, CT 06902 |
| 2.464 PURCHASE AGREEMENT | | 121805430 | ❑ | PENTA WATER LLC | 1601 E. STEEL ROAD COLTON , CA 92324 |
| 2.465 PURCHASE AGREEMENT | | 121805435 | ❑ | PERFECT SHAKER INC. | 369 LANG BLVD GRAND ISLAND, NY 14072 |
| 2.466 STATEMENT OF WORK FORM | | 121805440 | ❑ | PERFICIENT | BOX 207094 DALLAS, TX 753207094 |
| 2.467 PERFICIENT DIGITAL IMPLEMENTATION | | 121805444 | ❑ | PERFICIENT, INC. | 555 MARYVILLE UNIVERSITY DR. ST. LOUIS, MO 63141 |
| 2.468 STATEMENT OF WORK FOR COGNOS REPORTS | | 121805445 | ❑ | PERFICIENT, INC. | 555 MARYVILLE UNIVERSITY DR. ST. LOUIS, MO 63141 |
| 2.469 PURCHASE AGREEMENT | | 121805448 | ❑ | PERFORMIX, LLC | 221 SOUTH CHEROKEE STREET DENVER, CO 80223 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.470 PURCHASE AGREEMENT | | 121805451 | ❑ | PERVINE FOODS, LLC | 111 TERENCE DRIVE PITTSBURGH, PA 15236 |
| 2.471 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121805502 | ❑ | PHOENIX FORMULATIONS, LLC | 4551 WEST 21ST STREET TEMPE, AZ 85282 |
| 2.472 QUALITY AGREEMENT | | 121805503 | ❑ | PHOENIX FORMULATIONS, LLC | 4551 WEST 21ST STREET TEMPE, AZ 85282 |
| 2.473 PURCHASE AGREEMENT | | 121805517 | ❑ | PIPERWAI LLC | 1430 WALNUT ST. PHILADELPHIA , PA 19102 |
| 2.474 STATEMENT OF WORK CLOUD MANAGED SERVICES | | 121805521 | ❑ | PIVOTREE INC. | 6300 NORTHAM DRIVE MISSISSAUGA, ON L4V 1H7 CANADA |
| 2.475 PURCHASE AGREEMENT | | 121805527 | ❑ | PJUR GROUP USA, LLC | 1680 MICHIGAN AVE STR. 920 MIAMI BEACH, FL 33139 |
| 2.476 PURCHASE AGREEMENT | | 121805539 | ❑ | PLANT PEOPLE, INC. | 49 ELIZABETH ST NEW YORK, NY 10013 |
| 2.477 PURCHASE AGREEMENT | | 121805543 | ❑ | PLANTLIFE, INC. | 1030 CALLE RECODO SAN CLEMENTE, CA 92673 |
| 2.478 MASTER SERVICES AGREEMENT | | 121805569 | ❑ | PMX AGENCY LLC | P.O. BOX #735131 CHICAGO, IL 60673 |
| 2.479 SCHEDULE #6 TO MASTER SERVICES AGREEMENT - LOCAL PROGRAM | | 121805570 | ❑ | PMX AGENCY LLC DBA FORWARDPMX | P.O. BOX #735131 CHICAGO, IL 60673 |
| 2.480 PURCHASE AGREEMENT | | 121805579 | ❑ | POLAR FUSION LLC | 10605 SE 240TH ST KENT , WA 98031 |
| 2.481 PURCHASE AGREEMENT | | 121805582 | ❑ | PONDER JET INC | 3325 NW 70TH AVENUE MIAMI, FL 33122 |
| 2.482 PURCHASE AGREEMENT | | 121805583 | ❑ | POPTIME LLC | 200 CLIFTON BOULEVARD CLIFTON , NJ 7011 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.483 PURCHASE AGREEMENT | | 121805608 | ❏ | POWDER JET INC | 1800 NORTH BAYSHORE DRIVE<br>MIAMI , FL 33132 |
| 2.484 PURCHASE AGREEMENT | | 121805611 | ❏ | POWERFUL MEN LLC | 429 LENOX AV<br>MIAMI BEACH , FL 33139 |
| 2.485 PURCHASE AGREEMENT | | 121805623 | ❏ | PRACTICA | 2800 PATTERSON AVE<br>RICHLAND, VA 23221 |
| 2.486 PURCHASE AGREEMENT | | 121805629 | ❏ | PRANA BIOVEGAN CORP. | 1440 JULES POITRAS<br>QUEBEC, QC H4N 1X7<br>CANADA |
| 2.487 PURCHASE AGREEMENT | | 121805630 | ❏ | PRANA BIOVEGAN INC | 1440 JULES POITRAS<br>SAINT-LAURENT , QC H4N 1X7<br>CANADA |
| 2.488 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121805637 | ❏ | PREFERRED PLACEMENT | P.O BOX 743176<br>LOS ANGELES, CA 90074-3176 |
| 2.489 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121805638 | ❏ | PREFERRED PLACEMENT, INC. | 200 CONCORD PLAZA DR STE 240<br>SAN ANTONIO, TX 78216-6943 |
| 2.490 PURCHASE AGREEMENT | | 121805655 | ❏ | PREVENTION PHARMACEUTICALS INC. | 142 TEMPLE STREET, SUITE 205<br>NEW HAVEN, CT 06510 |
| 2.491 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121805657 | ❏ | PRI, LLC | 210 PARK AVE STE 2175<br>OKLAHOMA CITY, OK 73102-5629 |
| 2.492 PURCHASE AGREEMENT | | 121805659 | ❏ | PRIMAL NUTRITION, INC | 1631 S ROSE AVE<br>OXNARD, CA 93033 |
| 2.493 DROP SHIP SUPPLIER AGREEMENT | | 121805667 | ❏ | PRIMUS HEALTH INC. | 3456 RUE DES CASTORS<br>LAVAL, QC H7P 5W8<br>CANADA |
| 2.494 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121805670 | ❏ | PRINOVA SOLUTIONS LLC | 315 E. FULLERTON AVE.<br>CAROL STREAM, IL 60188 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.495 PURCHASE AGREEMENT | | 121805676 | ☐ | PRO BOTTLE LLC | 4942 DAWN AVENUE<br>EAST LANSING , MI 48823 |
| 2.496 PURCHASE AGREEMENT | | 121805683 | ☐ | PROJECT HEALTHY LIVING INC DBA ALOHA | 0 EXCHANGE PLACE<br>NEW YORK , NY 10005 |
| 2.497 PURCHASE AGREEMENT | | 121805695 | ☐ | PROPELLO LIFE LLC | 7611 COVENTRY WOODS DRIVE<br>DUBLIN , OH 43017 |
| 2.498 PURCHASE AGREEMENT | | 121805696 | ☐ | PROPELLO LIFE, LLC | 7611 COVENTRY WOODS DRIVE<br>DUBLIN, OH 43017 |
| 2.499 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121805698 | ☐ | PROTEC LABORATORY, INC. | 4300 FM 2225<br>QUITMAN, TX 75783 |
| 2.500 QUALITY AGREEMENT | | 121805699 | ☐ | PROTEC LABORATORY, INC. | 4300 FM 2225<br>QUITMAN, TX 75783 |
| 2.501 PURCHASE AGREEMENT | | 121805702 | ☐ | PROTEIN BROTHERS, LLC (DBA STRYVE FOODS) | 500 W. UNIVERSITY DR., SUITE 108<br>MCKINNEY, TX 75069 |
| 2.502 PURCHASE AGREEMENT | | 121805703 | ☐ | PROTEXIN, INC. | 1833 NW 79TH AVE<br>DORAL, FL 33126 |
| 2.503 PURCHASE AGREEMENT | | 121805705 | ☐ | PROTOS FOODS, INC. | 449 GLENMEADE ROAD<br>GREENSBURG, PA 15601 |
| 2.504 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121805706 | ☐ | PROUD SOURCE WATER INC. | 307 MINERS WAY<br>MACKAY , ID 83251 |
| 2.505 PURCHASE AGREEMENT | | 121805761 | ☐ | PURE ENCAPSULATIONS, LLC | 490 BOSTON POST ROAD<br>SUDBURY, MA 01776 |
| 2.506 PURCHASE AGREEMENT | | 121805777 | ☐ | PVOLVE LLC | 415 WEST BROADWAY<br>NEW YORK , NY 10012 |
| 2.507 PURCHASE AGREEMENT | | 121805785 | ☐ | QUAKER SALES & DISTRIBUTION | 300 HARMON MEADOW BLVD.<br>SECAUCUS, NJ 07094 |
| 2.508 PURCHASE AGREEMENT | | 121805786 | ☐ | QUALITAS HEALTH, INC. | 1800 WEST LOOP SOUTH<br>HOUSTON, TX 77027 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.509 PURCHASE AGREEMENT | | 121805788 | ☐ | QUALITY PASTA COMPANY | 100 CHAMBER PLAZA CHARLEROI , PA 15022 |
| 2.510 AUTHORIZED INTERNET RESELLER AGREEMENT | | 121805802 | ☐ | QUEST NUTRITION, LLC | 777 S. AVIATION DR. EL SEGUNDO, CA 90245 |
| 2.511 SILVER PRODUCT AND SERVICES ADDENDUM TO MASTER PURCHASE AGREEMENT | | 121805816 | ☐ | R. R. DONNELLEY & SONS COMPANY | P.O. BOX 13654 NEWARK, NJ 71880001 |
| 2.512 PURCHASE AGREEMENT | | 121805829 | ☐ | RAINFOREST DISTRIBUTION CORP | 360-30 13TH ST ASTORIA , NY 11106 |
| 2.513 IN STORE MERCHANT AGREEMENT | | 121805833 | ☐ | RAKUTEN CARD LINKED OFFER NETWORK, INC. | 800 CONCAR DRIVE SAN MATEO, CA 94402 |
| 2.514 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121805839 | ☐ | RANDSTAD TECHNOLOGIES, LP | 150 PRESIDENTIAL WAY, 4TH FLOOR WOBURN, MA 01801 |
| 2.515 PURCHASE AGREEMENT | | 121805842 | ☐ | RARI NUTRITION LLC | 3410 DAVIE RD. SUITE 405 FORT LAUDERDALE , FL 33314 |
| 2.516 PURCHASE AGREEMENT | | 121805859 | ☐ | READY ROAST NUT COMPANY, LLC | 2805 FALCON DRIVE MADERA, CA 93637 |
| 2.517 PURCHASE AGREEMENT | | 121805860 | ☐ | READY ROAST NUT COMPANY, LLC. | 2805 FALCON DRIVE MADERA, CA 93637 |
| 2.518 PURCHASE AGREEMENT | | 121805863 | ☐ | REAL GOOD FOODS COMPANY LLC | 6316 TAPANGA CANYON BLVD WOODLAND HILLS , CA 91367 |
| 2.519 PURCHASE AGREEMENT | | 121805874 | ☐ | REDCON1 LLC | 701 PARK OF COMMERCE BOCA RATON , FL 33487 |
| 2.520 AMENDED & RESTATED PURCHASE AGREEMENT | | 121805876 | ☐ | REDCON1, LLC | 701 PARK OF COMMERCE BLVD. BOCA RATON, FL 33487 |
| 2.521 PURCHASE AGREEMENT | | 121805879 | ☐ | REDEFINE NUTRITION D.B.A FINAFLEX | 1190 TIDWELL ROAD STE 304 ALPHARETTA, GA 30004 |
| 2.522 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121805880 | ☐ | REDEFINE NUTRITION LLC DBA FINAFLEX | 3615 FRANCIS CIR STE 101 ALPHARETTA, GA 30004 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.523 QUALITY AGREEMENT | | 121805881 | ☐ | REDEFINE NUTRITION LLC DBA FINAFLEX | 3615 FRANCIS CIR ALPHARETTA , GA 30004 |
| 2.524 PURCHASE AGREEMENT | | 121805883 | ☐ | REDMOND TRADING COMPANY, DBA REDMOND LIFE | 475 WEST 910 SOUTH HEBER CITY, UT 84032 |
| 2.525 PROPOSITION 65 - SHELF-TAG PROGRAM | | 121805958 | ☐ | RENEW LIFE FORMULAS, INC. | 198 ALT. 19 SOUTH PALM HARBOR, FL 34683 |
| 2.526 RETAILNEXT IN STORE ANALYTICS | | 121805984 | ☐ | RETAILNEXT, INC. | 60 S. MARKET ST. 10TH Fl SAN JOSE, CA 95113 |
| 2.527 RETAILNEXT SALES QUOTE | | 121805985 | ☐ | RETAILNEXT, INC. | 60 S. MARKET ST. 10TH Fl SAN JOSE, CA 95113 |
| 2.528 RETAILNEXT COMPREHENSIVE IN-STORE ANALYTICS | | 121805986 | ☐ | RETAILNEXT, INC. | 60 S. MARKET ST. 10TH Fl SAN JOSE, CA 95113 |
| 2.529 RGH ENTERPRISES DISTRIBUTION AGREEMENT | | 121805997 | ☐ | RGH ENTERPRISES, LLC | 1810 SUMMIT COMMERCE PARK TWINSBURG, OH 44087 |
| 2.530 PURCHASE AGREEMENT | | 121806001 | ☐ | RHINOMED INC | 1311 VINE STREET CINCINNATI, OH 45202 |
| 2.531 PURCHASE AGREEMENT | | 121806027 | ☐ | RISE BAR | 16752 MILLIKAN IRVINE, CA 92606 |
| 2.532 BROKER/SHIPPER TRANSPORTATION AGREEMENT | | 121806041 | ☐ | RIVERSIDE LOGISTICS, INC. | 5160 COMMERCE ROAD RICHMOND, VA 23234 |
| 2.533 PILOT EVENT PROGRAM AGREEMENT | | 121806115 | ☐ | SAFESOURCING INC. | 28150 NORTH ALMA SCHOOL PARKWAY SCOTTSDALE, AZ 85262 |
| 2.534 SECOND PILOT EVENT PROGRAM AGREEMENT | | 121806117 | ☐ | SAFESOURCING INC. | 28150 NORTH ALMA SCHOOL PARKWAY SCOTTSDALE, AZ 85262 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.535 SECOND PILOT EVENT PROGRAM | | 121806118 | ☐ | SAFESOURCING INC. | 28150 NORTH ALMA SCHOOL PARKWAY SCOTTSDALE, AZ 85262 |
| 2.536 PROGRAM - SECOND PILOT EVENT | | 121806119 | ☐ | SAFESOURCING INC. | 28150 NORTH ALMA SCHOOL PARKWAY SCOTTSDALE, AZ 85262 |
| 2.537 PURCHASE AGREEMENT | | 121806129 | ☐ | SAHAH NATURALS INC. | 2244 46TH AVENUE LACHINE, QC H8T 2P3 CANADA |
| 2.538 PURCHASE AGREEMENT | | 121806141 | ☐ | SANCILIO & COMPANY, INC. | 3874 FISCAL CT., SUITE 200 RIVIERA BEACH, FL 33404 |
| 2.539 LOGIMAT SERVICE CONTRACT | | 121806166 | ☐ | SCHAEFER SYSTEMS INTERNATIONAL, INC. | 10125 WESTLAKE DR. CHARLOTTE, NC 28273 |
| 2.540 ADDENDUM NO.1 TO PURCHASE AGREEMENT | | 121806176 | ☐ | SCHWABE NORTH AMERICA, INC. | 9672 SWEETLEAF ST ORLANDO, FL 32827-6804 |
| 2.541 PURCHASE AGREEMENT | | 121806177 | ☐ | SCITEC USA INC. | 17470 N. PACESETTER WAY SCOTTSDALE, AZ 85255 |
| 2.542 MOTOR CARRIER AGREEMENT | | 121806180 | ☐ | SCOTLYNN | 15671 SAN CARLOS BLVD FORT MYERS, FL 33908 |
| 2.543 SCOUTRFP, INC. STANDARD SOFTWARE AS A SERVICE AGREEMENT | | 121806185 | ☐ | SCOUTRFP, INC. | 318 BRANNAN STREET SAN FRANCISCO, CA 94107 |
| 2.544 PURCHASE AGREEMENT | | 121806189 | ☐ | SDC NUTRITION INC | 170 INDUSTRY DRIVE PITTSBURGH , PA 15275 |
| 2.545 PURCHASE AGREEMENT | | 121806190 | ☐ | SDC NUTRITION INC. | 170 INDUSTRY DRIVE PITTSBURGH, PA 15275 |
| 2.546 PURCHASE AGREEMENT | | 121806191 | ☐ | SDC NUTRITION, INC | 170 INDUSTRY DRIVE PITTSBURGH, PA 15275 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.547 PURCHASE AGREEMENT | | 121806275 | ☐ | SHEER STRENGTH LABS, LLC | 7509 MANCHACA ST, SUITE 201 AUSTIN, TX 78754 |
| 2.548 PURCHASE AGREEMENT | | 121806292 | ☐ | SHIBARI WANDS | 28348 CONSTELLATION ROAD VALENCIA, CA 91355 |
| 2.549 PURCHASE AGREEMENT | | 121806298 | ☐ | SHIRE CITY HERBALS INC. | 15 COMMERCIAL STREET PITTSFIELD, MA 01201 |
| 2.550 PURCHASE AGREEMENT | | 121806299 | ☐ | SHIRE CITY HERBALS, INC. | 15 COMMERCIAL STREET PITTSFIELD, MA 01201 |
| 2.551 SHOPPERTRAK RCT CORPORATION PURCHASE & SERVICES AGREEMENT | | 121806300 | ☐ | SHOPPERTRAK RCT CORPORATION | 233 SOUTH WACKER, SUITE 4100 CHICAGO, IL 60606 |
| 2.552 PURCHASE AGREEMENT | | 121806313 | ☐ | SIDDHA FLOWER ESSENCES, LLC | 21225 PACIFIC COAST HWY MALIBU, CA 90265 |
| 2.553 SIDECAR RETAIL SOLUTIONS PLATFORM SERVICES AGREEMENT | | 121806314 | ☐ | SIDECAR INTERACTIVE, INC. | 114 SOUTH 13TH STREET, 3RD FLOOR PHILADELPHIA, PA 19107 |
| 2.554 PURCHASE AGREEMENT | | 121806318 | ☐ | SIERRA SAGE HERBS | PO BOX 435 LYONS, CO 80540 |
| 2.555 PURCHASE AGREEMENT | | 121806319 | ☐ | SIERRA SAGE HERBS LLC | PO BOX 439 LYONS , CO 80540 |
| 2.556 PURCHASE AGREEMENT | | 121806331 | ☐ | SIMPLE MILLS INC | 444 N WELLS ST CHICAGO , IL 60654 |
| 2.557 PURCHASE AGREEMENT | | 121806335 | ☐ | SIMPLY GUM | 270 LAFAYETTE SUITE 1301 NEW YORK, NY 10012 |
| 2.558 PURCHASE AGREEMENT | | 121806336 | ☐ | SIMPLY SOLUTIONS LLC | 2949 VENTURE DRIVE JANESVILLE , WI 53546 |
| 2.559 PURCHASE AGREEMENT | | 121806337 | ☐ | SINCE CITE LLC | 2101 HONGLEAF TO BLAC, NJ 35243 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.560 PURCHASE AGREEMENT | | 121806344 | ❑ | SINISTER LABS LLC | 275 COMMERCE ST, SUITE 100 SOUTHLAKE, TX 76092 |
| 2.561 PURCHASE AGREEMENT | | 121806347 | ❑ | SIPP ECO BEVERAGE COMPANY | PO BOX 159 UWCHLAND, PA 19480 |
| 2.562 PURCHASE AGREEMENT | | 121806372 | ❑ | SIX FOODS LLC | 1885 MISSION STREET SAN FRANCISCO , CA 94103 |
| 2.563 PURCHASE AGREEMENT | | 121806379 | ❑ | SKOOP, LLC | 2438 30TH STREET BOULDER, CO 80301 |
| 2.564 PURCHASE AGREEMENT | | 121806384 | ❑ | SLIQUID, LLC | 2544 IRVING BLVD. DALLAS, TX 75207 |
| 2.565 PURCHASE AGREEMENT | | 121806389 | ❑ | SMART WEAR GROUP LLC | 1705 SINGLETON AVE AUSTIN, TX 78702 |
| 2.566 PURCHASE AGREEMENT | | 121806398 | ❑ | SMASHMALLOW, LLC | 153 W NAPA STREET SONOMA, CA 95476 |
| 2.567 PURCHASE AGREEMENT | | 121806399 | ❑ | SMASHMALLOW, LLC. | 153 W NAPA STREET SONOMA, CA 95476 |
| 2.568 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121806402 | ❑ | SMITTY BEE HONEY | 208 MAIN AVE DEFIANCE, IA 51527 |
| 2.569 PURCHASE AGREEMENT | | 121806404 | ❑ | SNEAKERS PLUS | 318 HIGHWAY 202 NORTH FLEMINGTON, NJ 8822 |
| 2.570 PURCHASE AGREEMENT | | 121806407 | ❑ | SO TEN. LLC | 5129 SUNSET RIDGE LN LIBERTY TWP, OH 45011 |
| 2.571 PURCHASE AGREEMENT | | 121806426 | ❑ | SOFAR AMERICAS, INC. | 141 H STREET, STE A PETALUMA, CA 94952 |
| 2.572 LABORATORY SERVICES AND QUALITY AGREEMENT | | 121806432 | ❑ | SORA LABORATORIES, LLC | 15366 U.S. HIGHWAY 160 FORSYTH, MO 65653 |
| 2.573 PURCHASE AGREEMENT | | 121806433 | ❑ | SOTRU LLC | 697 N. DENVER AVE LOVELAND , CO 80537 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.574 PURCHASE AGREEMENT | | 121806434 | ☐ | SOTRU.LLC | 697 N. DENVER AVE LOVELAND, CO 80537 |
| 2.575 SOUTHPORT SERVICES GROUP, LLC STATEMENT OF WORK #1 | | 121806449 | ☐ | SOUTHPORT SERVICES GROUP, LLC | 20098 ASHBROOK PLACE ASHBURN, VA 20147 |
| 2.576 STATEMENT OF WORK (ORACLE COMMERCE HOSTING) | | 121806453 | ☐ | SPARK:RED, INC. | 11241 WILLOWS RD. N.E. REDMOND, WA 98052 |
| 2.577 PURCHASE AGREEMENT | | 121806456 | ☐ | SPARTA NUTRITION LLC | 25 PIER LN W FAIRFIELD , NJ 7004 |
| 2.578 PURCHASE AGREEMENT | | 121806457 | ☐ | SPARTAN BRANDS, INC. | 451 PARK AVENUE SOUTH FIFTH FLOOR NEW YORK, NY 10016 |
| 2.579 ASSET MANAGEMENT STATEMENT OF WORK | | 121806462 | ☐ | SPENCER TECHNOLOGIES, INC. D/B/A CERTIFIED RETAIL SOLUTIONS | ONE QUALITY WAY DOVER, NH 03820 |
| 2.580 PURCHASE AGREEMENT | | 121806464 | ☐ | SPICEOLOGIST, INC. | 125 S. COWLEY ST. SPOKANE, WA 99202 |
| 2.581 MASTER INFORMATION AND SERVICES AGREEMENT | | 121806474 | ☐ | SPINS LLC | 222 W HUBBARD STREET CHICAGO, IL 60654 |
| 2.582 RETAILER RELATIONSHIP AGREEMENT | | 121806476 | ☐ | SPINS LLC | 222 W HUBBARD STREET CHICAGO, IL 60654 |
| 2.583 PURCHASE AGREEMENT | | 121806483 | ☐ | SPRAY INNOVATIONS, LLC | 39 LONG VIEW ROAD TRABUCO CANYON, CA 92679 |
| 2.584 PURCHASE AGREEMENT | | 121806490 | ☐ | SPROUT A REVOLUTION, INC. | 386 TROUTMAN STREET, 2R BROOKLYN, NY 11237 |
| 2.585 PURCHASE AGREEMENT | | 121806497 | ☐ | SQUATTY POTTY, LLC | 1664 S. DIXIE DRIVE, STE F102 SAINT GEORGE, UT 84770 |
| 2.586 ST. LOUIS CARDINALS, LLC MODIFIED TERMS AND CONDITIONS FOR VITAMIN SHOPPE | | 121806507 | ☐ | ST. LOUIS CARDINALS, LLC | 1 TIMBER VALLEY COVE LITTLE ROCK, AR 72204 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.587 PURCHASE AGREEMENT | | 121806509 | ☐ | ST. TROPICA INC. | 5348 VEGAS DRIVE SUITE 1487 LAS VEGAS, NV 89108 |
| 2.588 SERVICE AGREEMENT | | 121806520 | ☐ | STAR INDUSTRIES, LLC D/B/A STAR BUILDING SERVICES | 167 AVENUE AT THE COMMON SHREWSBURY, NJ 07702 |
| 2.589 PURCHASE AGREEMENT | | 121806534 | ☐ | STEARNS PRODUCT INC. DBA DERMA E | 2130 WARD AVE SIMI VALLEY, CA 93065 |
| 2.590 CO-BRANDING AGREEMENT | | 121806540 | ☐ | STEPAN SPECIALTY PRODUCTS LLC | 100 WEST HUNTER AVENUE MAYWOOD, NJ 07607 |
| 2.591 PURCHASE AGREEMENT | | 121806553 | ☐ | STICKY BE APPARELS | 1112 MONTANA AVE SANTA MONICA , CA 90403 |
| 2.592 AGENT AGREEMENT | | 121806562 | ☐ | STORED VALUE SOLUTIONS, A DIVISION OF COMDATA INC. | 101 BULLITT LANE, SUITE 305 LOUISVILLE, KY 40222 |
| 2.593 PURCHASE AGREEMENT | | 121806572 | ☐ | STRATEGIC PRODUCTS GROUP, INC. | 450 VAN PELT LANE PENSACOLA, FL 32505 |
| 2.594 STRATERIO COMMERCE LLC SERVICES AGREEMENT EXHIBIT D PARCEL STRATEGY SERVICES | | 121806574 | ☐ | STRATEGIQ COMMERCE LLC | 217 N JEFFERSON STREET CHICAGO, IL 60661 |
| 2.595 PURCHASE AGREEMENT | | 121806577 | ☐ | STRETCH WRAP SYSTEMS INC. | 65 ABERDEEN ROAD YORK, PA 17406 |
| 2.596 MASTER COMMERCIAL SERVICES AGREEMENT | | 121806580 | ☐ | SUDDATH RELOCATION SYSTEMS OF NEW YORK, INC. | 20 HANES DRIVE WAYNE, NJ 07470 |
| 2.597 PURCHASE AGREEMENT | | 121806581 | ☐ | SUDIC AS TASSONE ENTERPRISES | RUNEBERGSGATAN 8 STOCKHOLM, 11345 SWEDEN |
| 2.598 PURCHASE AGREEMENT | | 121806582 | ☐ | SUDIE AB | RUNEBERGSGATAN G STOCKHOLM, 11345 SWEDEN |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.599 PURCHASE AGREEMENT | | 121806583 | ☐ | SUDIO AB | RUNEBERGSGATAN 6 STOCKHOLM, 11345 SWEDEN |
| 2.600 PURCHASE AGREEMENT | | 121806584 | ☐ | SUDIO AB TASSONE ENTERPRISES | RUNEBERGSGATAN 6 STOCKHOLM, 11345 SWEDEN |
| 2.601 CJ AGENCY AUTHORIZATION AGREEMENT | | 121806592 | ☐ | SULUTA CORP DBA AFFILIATEMANAGER.COM | 1126 WILDE DRIVE CELEBRATION, FL 34747 |
| 2.602 AUTHORIZED "SUNWARRIOR" RESELLER AGREEMENT OF SUN BROTHERS, LLC | | 121806594 | ☐ | SUN BROTHERS, LLC | 2250 N. CORAL CANYON BLVD WASHINGTON, UT 84780 |
| 2.603 PROPOSITION 65 - SHELF-TAG PROGRAM | | 121806611 | ☐ | SUNFOOD CORPORATION | 1830 GILLESPIE WAY EL CAJON , CA 92020 |
| 2.604 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121806613 | ☐ | SUNFOODS SUPERFOODS | 1830 GILLESPIE WAY, SUITE 101 EL CAJON, CA 92020 |
| 2.605 AMENDED AND RESTATED PURCHASE AGREEMENT | | 121806625 | ☐ | SUPER NUTRITION | 1925 BRUSH ST. OAKLAND, CA 94612 |
| 2.606 MASTER SUPPLY AGREEMENT | | 121806633 | ☐ | SUPPLYONE WEYERS CAVE, INC. | 90 PACKAGING DRIVE WEYERS CAVE, VA 24486 |
| 2.607 PURCHASE AGREEMENT | | 121806636 | ☐ | SURESOURCE LLC | 20 CONSTITUTION BLVD SOUTH SHELTON, CT 06484 |
| 2.608 PURCHASE AGREEMENT | | 121806643 | ☐ | SUTHERLAND PRODUCTS, INC. | 203 N 1ST AVE. MAYODAN, NC 27027 |
| 2.609 PURCHASE AGREEMENT | | 121806653 | ☐ | SWEET HARVEST FOODS COMPANY | 15100 BUSINESS PARKWAY ROSEMOUNT, MN 55068 |
| 2.610 PURCHASE AGREEMENT | | 121806664 | ☐ | SWEET TREE HOLDINGS 1, LLC | ONE SWEET TREE LANE ISLAND POND, VT 05846 |
| 2.611 LINE HAUL CARRIER AGREEMENT | | 121806667 | ☐ | SWIFT TRANSPORTATION SERVICES, LLC | 2200 SOUTH 75TH AVENUE PHOENIX, AZ 85043 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.612 PURCHASE AGREEMENT | | 121806671 | ❑ | SWOFFLE, LLC | 252 SHADYSIDE AVE<br>CONCORD, MA 01742 |
| 2.613 PURCHASE AGREEMENT | | 121806672 | ❑ | SWOFFLE, LLC. | 252 SHADYSIDE AVE<br>CONCORD, MA 01742 |
| 2.614 PURCHASE AGREEMENT | | 121806676 | ❑ | SYLVAN BIO, INC. | 90 GLADE DRIVE<br>KITTANNING, PA 16201 |
| 2.615 NORTON SHOPPING GUARANTEE PURCHASE AUTHORIZATION FORM | | 121806678 | ❑ | SYMANTEC | 1621 N KENT ST<br>ARLINGTON, VA 22209 |
| 2.616 MASTER SUPPLY AGREEMENT | | 121806692 | ❑ | T2M CONSULTING SERVICES, INC | 399 CAMPUS DRIVE, SUITE 150<br>SOMERSET, NJ 08873 |
| 2.617 MASTER SERVICES AGREEMENT | | 121806697 | ❑ | TAISTECH CORPORATION | 14841 DALLAS PARKWAY<br>DALLAS, TX 75254 |
| 2.618 MASTER SERVICES AGREEMENT | | 121806703 | ❑ | TAISTECH LLC | 15601 DALLAS PKWY<br>ADDISON, TX 75001 |
| 2.619 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121806709 | ❑ | TALENT HUB 360 LLC | C/O PARAGON MGMT GRP LLC 276<br>POST ROAD WEST SUITE 201<br>WESTPORT, CT 06880 |
| 2.620 PURCHASE AGREEMENT | | 121806753 | ❑ | TENGA USA, INC. | 2807 OREGON COURT UNIT D-6<br>TORRANCE, CA 90503 |
| 2.621 PURCHASE AGREEMENT | | 121806755 | ❑ | TERRA KAI ORGANICS | 3312 157TH PL SE<br>BOTHELL , WA 98012 |
| 2.622 PURCHASE AGREEMENT | | 121806758 | ❑ | TERRAVATE BEAUTY | 2361 ROSECRANS AVE, SUITE 150<br>EL SEGUNDO, CA 90245 |
| 2.623 PURCHASE AGREEMENT | | 121806767 | ❑ | THE BIRDS NEST CORP | 9855 BUSINESS WAY<br>MANASSAS, VA 20110 |
| 2.624 PURCHASE AGREEMENT | | 121806772 | ❑ | THE CHILL GROUP, INC. | 11825 MAJOR STREET SUITE 106<br>CULVER CITY, CA 90230 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.625 PURCHASE AGREEMENT | | 121806774 | ❑ | THE CLOROX SALES COMPANY | 1221 BROADWAY<br>OAKLAND , CA 94612 |
| 2.626 MASTER SUPPLY AGREEMENT | | 121806784 | ❑ | THE DIE SHOP | 7302 ADAMS STREET<br>PARAMOUNT, CA 90723 |
| 2.627 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121806789 | ❑ | THE EXECU\|SEARCH GROUP, LLC | 114 NORTH BROAD STREET<br>SALEM, VA 24153 |
| 2.628 PURCHASE AGREEMENT | | 121806795 | ❑ | THE GOOD FATS CO. LTD | 8 MARKET STREET, SUITE 600<br>TORONTO, ON M5E 1M6<br>CANADA |
| 2.629 PURCHASE AGREEMENT | | 121806802 | ❑ | THE HERSHEY CO. | 117 WEST NAPA ST. SITE<br>SONOMA, CA 95476 |
| 2.630 PURCHASE AGREEMENT | | 121806810 | ❑ | THE HYGENIC CORPORATION | 1245 HOME AVE<br>AKRON , OH 44310 |
| 2.631 PURCHASE AGREEMENT | | 121806819 | ❑ | THE NATURAL CITIZEN, LLC | 1108 LAVACA ST, SUITE 110-186<br>AUSTIN, TX 78701 |
| 2.632 STATEMENT OF WORK FOR VITAMIN SHOPPE | | 121806827 | ❑ | THE NUMINA GROUP | P.O. BOX 490<br>FAYETTEVILLE, TN 37334 |
| 2.633 PURCHASE AGREEMENT | | 121806844 | ❑ | THE PUR COMPANY | 23 KODIAK CRESCENT<br>NORTH YORK , ON M3J3E5<br>CANADA |
| 2.634 ADDENDUM NO.1 TO PURCHASE AGREEMENT | | 121806846 | ❑ | THE REAL GOOD FOODS COMPANY, LLC | 6316 TAPANGA CANYON BLVD<br>WOODLAND HILLS , CA 91367 |
| 2.635 PURCHASE AGREEMENT | | 121806861 | ❑ | THE UPLIFTERS' PRIMA, PBC | 2633 LINCOLN BLVD, #224<br>SANTA MONICA, CA 90048 |
| 2.636 PURCHASE AGREEMENT | | 121806872 | ❑ | THINKOPERATIONS, LLC | 3112 WINDSOR RD A342<br>AUSTIN, TX 78703 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.637 PURCHASE AGREEMENT | | 121806873 | ☐ | THINKTHIN LLC | 12211 W. WASHINGTON BLVD, SUITE 120 LOS ANGELES, CA 90066 |
| 2.638 PURCHASE AGREEMENT | | 121806874 | ☐ | THIRTY THREE THREADS, INC. | 1330 PARK CENTER DRIVE VISTA, CA 92081 |
| 2.639 PURCHASE AGREEMENT | | 121806879 | ☐ | THREEJERKS LLC | 300 HERON DRIVE SWEDESBORO , NJ 8085 |
| 2.640 PURCHASE AGREEMENT | | 121806938 | ☐ | TONE IT UP, INC. | 1110 MANHATTAN AVENUE MANHATTAN BEACH, CA 90266 |
| 2.641 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT DATED AS OF MARCH 25, 2024 | | 122300001 | ☐ | TRACE MINERALS OPCO, LLC | 1996 W. 3300 S OGDEN, UT 84401 |
| 2.642 PURCHASE AGREEMENT | | 121806952 | ☐ | TRAINING MASK LLC | 1140 PLETT RD CADILLAC , MI 49601 |
| 2.643 TRANE SERVICE AGREEMENT FOR BUILDING AUTOMATION SYSTEM | | 121806953 | ☐ | TRANE U.S. INC. | 19 CHAPIN RD PINE BROOK, NJ 07058 |
| 2.644 PURCHASE AGREEMENT | | 121806974 | ☐ | TRILLIANT FOOD & NUTRITION, LLC | 1101 MOASIS DRIVE LITTLE CHUTE, WI 54140 |
| 2.645 PURCHASE AGREEMENT | | 121806982 | ☐ | TRP COMPANY, INC. | 1575 DELUCCHI LANE RENO, NV 89502 |
| 2.646 PURCHASE AGREEMENT | | 121806985 | ☐ | TRU TABLE | 8954 SE BRIDGE ROAD HOBE SOUND , FL 33455 |
| 2.647 MASTER PURCHASE AGREEMENT | | 121806989 | ☐ | TRUE NORTH NUTRITION LIMITED | 88 EAST BEAVER CREEK ROAD, BUILDING A, UNIT 1 RICHMOND HILL, ON L4B 4A8 CANADA |
| 2.648 PURCHASE AGREEMENT | | 121806992 | ☐ | TRULY NATURAL MARKETING | 90 MAIN ST. BRADFORD, NH 03221 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.649 PURCHASE AGREEMENT | | 121807015 | ☐ | U.S. DOCTORS' CLINICAL | 15568 BROOKHURST STREET STE 374<br>WESTMINSTER, CA 92683 |
| 2.650 PURCHASE AGREEMENT | | 121807026 | ☐ | ULTIMATE SUPERFOODS, INC. | 5455 ENDEAVOUR COURT<br>MOORPARK, CA 93021 |
| 2.651 PURCHASE AGREEMENT | | 121807028 | ☐ | ULTRA LABORATORIES, INC. | 20611 BELSHAW AVE.<br>CARSON, CA 90746 |
| 2.652 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121807040 | ☐ | UNITED LABORATORIES MANUFACTURING, LLC | 1541 CHAMPION DRIVE<br>CARROLLTON, TX 75006 |
| 2.653 QUALITY AGREEMENT | | 121807041 | ☐ | UNITED LABORATORIES MANUFACTURING, LLC | 1541 CHAMPION DRIVE<br>CARROLLTON, TX 75006 |
| 2.654 AMENDED AND RESTATED CUSTOMER DISTRIBUTION AGREEMENT | | 121807044 | ☐ | UNITED NATURAL FOODS, INC. | 313 IRON HORSE WAY<br>PROVIDENCE, RI 02908 |
| 2.655 UPS SPECIAL OPERATING PLAN ARRANGEMENT | | 121807045 | ☐ | UNITED PARCEL SERVICE | PO BOX 650116<br>DALLAS, TX 752650116 |
| 2.656 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121807060 | ☐ | UNITREX LTD. | 5060 TAYLOR RD.<br>CLEVELAND, OH 44128 |
| 2.657 PURCHASE AGREEMENT | | 121807077 | ☐ | UPSPRING, LTD. | 4209 SOUTH INDUSTRIAL DR. SUITE 200<br>AUSTIN, TX 78744 |
| 2.658 PURCHASE AGREEMENT | | 121807083 | ☐ | UPTIME ENERGY, INC. | 7930 ALABAMA AVE<br>CANOGA PARK, CA 91304 |
| 2.659 COFFEEBERRY® WHOLE COFFEE FRUIT PATENT LICENSE AND TRADEMARK LICENSE AGREEMENT | | 121807153 | ☐ | VDF FUTURECEUTICALS, INC. | 2692 N. STATE RT. 1-17<br>MOMENCE, IL 60954 |
| 2.660 COFFEEBERRY® WHOLE COFFEE FRUIT PATENT LICENSE AND TRADEMARK LICENSE AGREEMENT | | 121807154 | ☐ | VDF FUTURECEUTICALS, INC. | 300 HARMON MEADOW BLVD.<br>SECAUCUS, NJ 07094 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.661 ELEVATP® PATENT LICENSE AND TRADEMARK LICENSE AGREEMENT | | 121807155 | ❑ | VDF FUTURECEUTICALS, INC. | 2692 N. STATE RT. 1-17 MOMENCE, IL 60954 |
| 2.662 PURCHASE AGREEMENT | | 121807189 | ❑ | VERA ROASTING COMPANY, INC. | 75 CONGRESS ST, STE L05 PORTSMOUTH, NH 03801 |
| 2.663 PURCHASE AGREEMENT | | 121807194 | ❑ | VERIDITAS BY PRANAROM | 2301 NEVADA AVE N MINNEAPOLIS , MN 55427 |
| 2.664 PURCHASE AGREEMENT | | 121807200 | ❑ | VERMINTS INC. | 106 FINNELL DRIVE, UNIT 19 WEYMOUTH, MA 02188 |
| 2.665 PURCHASE AGREEMENT | | 121807209 | ❑ | VH NUTRITION | 51 ZACA LANE SAN LUIS OBISPO , CA 93401 |
| 2.666 PURCHASE AGREEMENT | | 121807210 | ❑ | VH NUTRITION LLC | 51 ZACA LANE SUITE 90 SAN LUIS OBISPO, CA 93401 |
| 2.667 PURCHASE AGREEMENT | | 121807245 | ❑ | VITAL AMINE INC. | 1431 PACIFIC HWY SUITE 4 SAN DIEGO, CA 92101 |
| 2.668 PURCHASE AGREEMENT | | 121807248 | ❑ | VITAL PLANET, LLC | 133 CANDY LN. PALM HARBOR, FL 34683 |
| 2.669 PURCHASE AGREEMENT | | 121807249 | ❑ | VITAL PROTEINS LLC | 939 W FULTON MARKET CHICAGO , IL 60607 |
| 2.670 PURCHASE AGREEMENT | | 121807263 | ❑ | VITAMIN SCIENCE, INC. | 755 PARK AVENUE, SUITE 100 HUNTINGTON, NY 11743 |
| 2.671 ASSIGNMENT OF TRADEMARKS | | 121807264 | ❑ | VITAMIN SHOPPE INDUSTRIES INC. | 2101 91ST STREET NORTH BERGEN, NJ 07047 |
| 2.672 PURCHASE AGREEMENT | | 121807265 | ❑ | VITAMIN WELL USA LLC | 3865 GRAND VIEW BLVD LOS ANGELES , CA 90066 |
| 2.673 PURCHASE AGREEMENT | | 121807314 | ❑ | WAKUNAGA OF AMERICA CO., LTD. | 23501 MADERO MISSION VIEJO, CA 92691 |
| 2.674 PURCHASE AGREEMENT | | 121807317 | ❑ | WALKER-CLAY, INC. | 211 STATION STREET HANSON, MA 02341 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.675 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807358 | ❑ | WELLEMENTS LLC | 8901 E. PIMA CENTER PARKWAY SCOTTSDALE, AZ 85258 |
| 2.676 QUALITY AGREEMENT | | 121807361 | ❑ | WELLINGTON FOODS, INC. | 1930 CALIFORNIA AVENUE CORONA, CA 92881 |
| 2.677 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121807362 | ❑ | WELLINGTON FOODS, INC. | 1930 CALIFORNIA AVENUE CORONA, CA 92881 |
| 2.678 PURCHASE AGREEMENT | | 121807423 | ❑ | WHITE CLOUD NUTRITION LLC | PMB 2599 CASTRO VALLEY , CA 94546 |
| 2.679 PURCHASE AGREEMENT | | 121807432 | ❑ | WILD SQUIRREL LLC DBA/WILD FRIENDS FOODS | 22265 SW TAYLORS DRIVE TUALATIN, OR 97062 |
| 2.680 MASTER SUPPLY AGREEMENT | | 121807454 | ❑ | WINDSOR MARKETING GROUP, INC. | 100 MARKETING DRIVE SUFFIELD, CT 06078 |
| 2.681 MASTER SERVICE AGREEMENT | | 121807472 | ❑ | WOCHIT, INC. | 12 EAST 33RD STREET, 4TH FLOOR NEW YORK, NY 10016 |
| 2.682 PURCHASE AGREEMENT | | 121807474 | ❑ | WOMEN'S BEST USA, LLC | 215 S. MONROE STREET, SUITE 200 TALLAHASSEE, FL 32301 |
| 2.683 PURCHASE AGREEMENT | | 121807497 | ❑ | WW INTERNATIONAL, INC. | 675 AVENUE OF THE AMERICAS NEW YORK, NY 10023 |
| 2.684 PURCHASE AGREEMENT | | 121807502 | ❑ | XLEAR INC. | 723 S. AUTO MALL DRIVE AMERICAN FORK, UT 84003 |
| 2.685 BROKER TRANSPORTATION AGREEMENT | | 121807504 | ❑ | XPO LOGISTICS, LLC | 13777 BALLANTYNE CORPORATE PL CHARLOTTE, NC 28277 |
| 2.686 PURCHASE AGREEMENT | | 121807505 | ❑ | XTREME BEAUTY INTERNATIONAL | 15400 NW 34 AVENUE MIAMI GARDENS, FL 33054 |
| 2.687 PURCHASE AGREEMENT | | 121807514 | ❑ | YES 18 INC | 655 4THE 2ND FLOOR SAN FRANSVERS, CA 94107 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.688 PURCHASE AGREEMENT | | 121807515 | ❑ | YES TO INC. | 655 FOURTH STREET SECOND FLOOR SAN FRANCISCO, CA 94107 |
| 2.689 PURCHASE AGREEMENT | | 121807519 | ❑ | YOGARAT | 2703 PICO BLVD SANTA MONICA, CA 90405 |
| 2.690 PURCHASE AGREEMENT | | 121807523 | ❑ | YOU FRESH NATURAL VENDING, LLC | 3240 CORPORATE WAY MIRAMAR, FL 33025 |
| 2.691 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121807525 | ❑ | YOUBAR INC | 597 MONTEREY PASS RD MONTEREY PARK, CA 91754 |
| 2.692 PURCHASE AGREEMENT | | 121807526 | ❑ | YUP BRANDS LLC | 3960 HOWARD HUGHES PKWY SUITE 500 LAS VEGAS, NV 89169 |
| 2.693 PURCHASE AGREEMENT | | 121807527 | ❑ | ZARBEE'S NATURALS | 11650 SOUTH STATE STREET #101 DRAPER, UT 84020 |
| 2.694 PURCHASE AGREEMENT | | 121807528 | ❑ | ZEAVISION | 680-F CROWN INDUSTRIAL COURT CHESTERFIELD, MO 63005 |
| 2.695 PURCHASE AGREEMENT | | 121807543 | ❑ | ZINT LLC | 334 COUNTY ROUTE 49 MIDDLETOWN , NY 10940 |
| 2.696 PURCHASE AGREEMENT | | 121807544 | ❑ | ZIONHEALTH INCORPORATED | 430 E GRAND AVENUE SOUTH SAN FRANCISCO, CA 94080 |
| 2.697 PURCHASE AGREEMENT | | 121807551 | ❑ | ZOA ENERGY LLC | 5301 WISCONSIN AVE. NW SUITE 570 WASHINGTON , DC 20015 |

| Total number of contracts | 697 |
|---|---|

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Vitamin Shoppe Procurement Services, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12532 (JTD) |

Form 206H

# Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**Part 1:**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

**ABL Term Loan**

| | | |
|---|---|---|
| 2.1 AMERICAN FREIGHT FFO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.2 AMERICAN FREIGHT FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.3 AMERICAN FREIGHT FRANCHISOR, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.4 AMERICAN FREIGHT GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.5 AMERICAN FREIGHT HOLDINGS, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.6 AMERICAN FREIGHT MANAGEMENT COMPANY, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.7 AMERICAN FREIGHT OUTLET STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.8 AMERICAN FREIGHT, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.9 BETANCOURT SPORTS NUTRITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.10 BUDDY'S FRANCHISING AND LICENSING LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.11 BUDDY'S NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.12 EDUCATE, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.13 FRANCHISE GROUP ACQUISITION TM, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.14 FRANCHISE GROUP INTERMEDIATE B, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>CODEBTOR | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.15 FRANCHISE GROUP INTERMEDIATE BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>CODEBTOR | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.16 FRANCHISE GROUP INTERMEDIATE HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>CODEBTOR | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.17 FRANCHISE GROUP INTERMEDIATE PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>CODEBTOR | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.18 FRANCHISE GROUP INTERMEDIATE S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>CODEBTOR | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.19 FRANCHISE GROUP INTERMEDIATE SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>CODEBTOR | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.20 FRANCHISE GROUP INTERMEDIATE V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>CODEBTOR | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.21 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>CODEBTOR | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.22 FRANCHISE GROUP NEWCO BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>CODEBTOR | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.23 FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.24 FRANCHISE GROUP NEWCO PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.25 FRANCHISE GROUP NEWCO S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.26 FRANCHISE GROUP NEWCO SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.27 FRANCHISE GROUP NEWCO V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.28 FRANCHISE GROUP, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.29 HOME & APPLIANCE OUTLET, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.30 PET SUPPLIES "PLUS", LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.31 PSP DISTRIBUTION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

| Part 1: |
|---|

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.32 PSP FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.33 PSP GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.34 PSP MIDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.35 PSP SERVICE NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.36 PSP STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.37 PSP SUBCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.38 VALOR ACQUISITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.39 VITAMIN SHOPPE FLORIDA, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.40 VITAMIN SHOPPE FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.41 VITAMIN SHOPPE GLOBAL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.42 VITAMIN SHOPPE INDUSTRIES LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.43 VITAMIN SHOPPE MARINER, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

### First Lien Term Loan

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.44 AMERICAN FREIGHT FFO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.45 AMERICAN FREIGHT FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.46 AMERICAN FREIGHT FRANCHISOR, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.47 AMERICAN FREIGHT GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.48 AMERICAN FREIGHT HOLDINGS, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

<div style="background:black;color:white;padding:4px 12px;display:inline-block;font-weight:bold;">Part 1:</div>

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.49 AMERICAN FREIGHT MANAGEMENT COMPANY, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.50 AMERICAN FREIGHT OUTLET STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.51 AMERICAN FREIGHT, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.52 BETANCOURT SPORTS NUTRITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.53 BUDDY'S FRANCHISING AND LICENSING LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.54 BUDDY'S NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.55 EDUCATE, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.56 FRANCHISE GROUP ACQUISITION TM, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.57 FRANCHISE GROUP INTERMEDIATE B, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.58  FRANCHISE GROUP INTERMEDIATE BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.59  FRANCHISE GROUP INTERMEDIATE HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.60  FRANCHISE GROUP INTERMEDIATE PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.61  FRANCHISE GROUP INTERMEDIATE S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.62  FRANCHISE GROUP INTERMEDIATE SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.63  FRANCHISE GROUP INTERMEDIATE V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.64  FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.65  FRANCHISE GROUP NEWCO BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.66  FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.67 FRANCHISE GROUP NEWCO PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.68 FRANCHISE GROUP NEWCO S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.69 FRANCHISE GROUP NEWCO SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.70 FRANCHISE GROUP NEWCO V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.71 FRANCHISE GROUP, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.72 HOME & APPLIANCE OUTLET, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.73 PET SUPPLIES "PLUS", LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.74 PSP DISTRIBUTION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.75 PSP FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.76  PSP GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.77  PSP MIDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.78  PSP SERVICE NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.79  PSP STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.80  PSP SUBCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.81  VALOR ACQUISITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.82  VITAMIN SHOPPE FLORIDA, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.83  VITAMIN SHOPPE FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.84  VITAMIN SHOPPE GLOBAL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.85  VITAMIN SHOPPE INDUSTRIES LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.86  VITAMIN SHOPPE MARINER, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

**Second Lien Term Loan**

| | | |
|---|---|---|
| 2.87  AMERICAN FREIGHT FFO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.88  AMERICAN FREIGHT FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.89  AMERICAN FREIGHT FRANCHISOR, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.90  AMERICAN FREIGHT GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.91  AMERICAN FREIGHT HOLDINGS, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.92  AMERICAN FREIGHT MANAGEMENT COMPANY, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

## Part 1:

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.93 AMERICAN FREIGHT OUTLET STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.94 AMERICAN FREIGHT, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.95 BETANCOURT SPORTS NUTRITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.96 BUDDY'S FRANCHISING AND LICENSING LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.97 BUDDY'S NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.98 EDUCATE, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.99 FRANCHISE GROUP ACQUISITION TM, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.100 FRANCHISE GROUP INTERMEDIATE B, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.101 FRANCHISE GROUP INTERMEDIATE BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.102 FRANCHISE GROUP INTERMEDIATE HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.103 FRANCHISE GROUP INTERMEDIATE PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.104 FRANCHISE GROUP INTERMEDIATE S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.105 FRANCHISE GROUP INTERMEDIATE SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.106 FRANCHISE GROUP INTERMEDIATE V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.107 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.108 FRANCHISE GROUP NEWCO BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.109 FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

| Part 1: |
|---|

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.110 FRANCHISE GROUP NEWCO PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.111 FRANCHISE GROUP NEWCO S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.112 FRANCHISE GROUP NEWCO SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.113 FRANCHISE GROUP NEWCO V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.114 FRANCHISE GROUP, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.115 HOME & APPLIANCE OUTLET, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.116 PET SUPPLIES "PLUS", LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.117 PSP DISTRIBUTION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.118 PSP FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.119  PSP GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.120  PSP MIDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.121  PSP SERVICE NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.122  PSP STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.123  PSP SUBCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.124  VALOR ACQUISITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.125  VITAMIN SHOPPE FLORIDA, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.126  VITAMIN SHOPPE FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.127  VITAMIN SHOPPE GLOBAL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.128 VITAMIN SHOPPE INDUSTRIES LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.129 VITAMIN SHOPPE MARINER, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

**Total Number of Co-Debtor / Creditor Rows** | **129**

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Vitamin Shoppe Procurement Services, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12532 (JTD) |

## Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

| Part 1: | Summary of Assets |
|---|---|

**1.  Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a.  **Real Property:**
Copy line 88 from Schedule A/B

$1,767,396.74

1b.  **Total personal property:**
Copy line 91A from Schedule A/B

$69,146,355.40
+ UNDETERMINED

1c.  **Total of all property:**
Copy line 92 from Schedule A/B

**$70,913,752.14**
+ UNDETERMINED

| Part 2: | Summary of Liabilities |
|---|---|

**2.  Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$1,529,101,793.56

**3.  Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a.  **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F

$0.00

3b.  **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

$7,650,779.76

**4.  Total liabilities**
Lines 2 + 3a + 3b

**$1,536,752,573.32**

| **Fill in this information to identify the case and this filing:** |
|---|
| Debtor Name: _____ Vitamin Shoppe Procurement Services, LLC _____ |
| United States Bankruptcy Court: _____ DISTRICT OF DELAWARE _____ |
| Case Number (if known): _____ 24-12532 (JTD) _____ |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☑ Schedule H: Codebtors (Official Form (206H)
- ☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐ Amended Schedule
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 12/24/2024 _____

**Signature:** /s/ Eric Seeton _____     Eric Seeton, Chief Financial Officer _____
                                                      **Name and Title**

# IN THE UNITED STATES BANKRUPTCY
# COURT FOR DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.* | § § | Case No. 24-12480 (JTD) |
| Debtors | § § § | |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## Vitamin Shoppe Procurement Services, LLC

### CASE NO. 24-12532 (JTD)

| Fill in this information to identify the case and this filing: | |
| --- | --- |
| Debtor Name: | Vitamin Shoppe Procurement Services, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12532 (JTD) |

Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

1. **Gross Revenue from business**

     ☑ None.

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
| --- | --- | --- |
| | | |

Vitamin Shoppe Procurement Services, LLC    Case Number: 24-12532 (JTD)

| Part 1: | Income |
|---|---|

2.  **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None.

| | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|
| | | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers — including expense reimbursements — to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1 1ST PHORM INC.<br>2091 FENTON LOGISTICS PARK<br>FENTON , MO 63026 | 08/27/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024 | $2,548.06<br>$124,075.70<br>$32,100.00<br>$56,988.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 1ST PHORM INC.** | | **$215,712.02** | |
| 3.2 365 OPERATING SERVICES, LLC.<br>P.O.BOX 59715<br>LOS ANGELES, CA 900749715 | 08/27/2024<br>10/01/2024 | $17,290.61<br>$17,290.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 365 OPERATING SERVICES, LLC.** | | **$34,581.22** | |
| 3.3 A C GRACE<br>P.O BOX 570<br>BIG SANDY , TX 75755 | 08/27/2024<br>10/01/2024<br>10/01/2024 | $12,429.91<br>$9,546.77<br>$8,108.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL A C GRACE** | | **$30,085.39** | |
| 3.4 ADVANCED MARKETING DBA/ VIDA LIFE<br>16691 NOYES AVENUE<br>IRVINE , CA 92606 | 08/27/2024<br>08/27/2024<br>10/30/2024<br>10/30/2024 | $23,152.78<br>$9,494.69<br>$8,442.84<br>$1,359.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ADVANCED MARKETING DBA/ VIDA LIFE** | | **$42,449.47** | |
| 3.5 AIYA COMPANY LIMITED<br>3530 VOYAGER STREET<br>NATHAN EFFRON<br>TORRANCE , CA 90503 | 08/27/2024<br>10/01/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024 | $419.96<br>$4,495.94<br>$274.58<br>$4,267.68<br>$14,980.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AIYA COMPANY LIMITED** | | **$24,438.53** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 3.6 | AKESO HEALTH SCIENCES LLC<br>4607 LAKEVIEW CANYON<br>#561<br>JENNY BOLGER<br>WESTLAKE VILLAGE , CA 91361 | 10/30/2024 | $9,289.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AKESO HEALTH SCIENCES LLC** | | **$9,289.96** | |

| | | | | |
| --- | --- | --- | --- | --- |
| 3.7 | ALANI NUTRITION LLC<br>7201 INTERMODAL DRIVE STE A<br>LOUISVILLE , KY 40258 | 08/27/2024 | $188,058.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $594,621.72 | |
| | | 10/01/2024 | $22,037.26 | |
| | | 10/30/2024 | $75,719.50 | |
| | | 10/30/2024 | $81,206.44 | |
| | | 10/30/2024 | $52,585.91 | |
| | | 10/30/2024 | $380,124.75 | |
| | **TOTAL ALANI NUTRITION LLC** | | **$1,394,354.26** | |

| | | | | |
| --- | --- | --- | --- | --- |
| 3.8 | ALETE ACTIVE NUTRITION, LLC<br>3435 E. THOUSAND OAKS BLVD. #4456<br>THOUSAND OAKS , CA 91362 | 10/01/2024 | $4,581.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $8,954.06 | |
| | **TOTAL ALETE ACTIVE NUTRITION, LLC** | | **$13,535.63** | |

| | | | | |
| --- | --- | --- | --- | --- |
| 3.9 | ALL AMERICAN PHARMACEUTICAL<br>2376 MAIN ST.<br>BILLINGS , MT 59105 | 10/01/2024 | $5,529.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/30/2024 | $3,323.99 | |
| | **TOTAL ALL AMERICAN PHARMACEUTICAL** | | **$8,853.22** | |

| | | | | |
| --- | --- | --- | --- | --- |
| 3.10 | ALTERNATIVE BIOLOGICS, INC<br>4775 INDUSTRIAL WAY<br>BENICIA , CA 94510 | 08/27/2024 | $41,008.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $21,600.00 | |
| | **TOTAL ALTERNATIVE BIOLOGICS, INC** | | **$62,608.58** | |

| | | | | |
| --- | --- | --- | --- | --- |
| 3.11 | AMAZING ORGANICS LLC. DBA AMAZING H<br>SUMMER OAK PLACE<br>BUFORD , GA 30518-0401 | 08/27/2024 | $33,329.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/30/2024 | $86,899.09 | |
| | **TOTAL AMAZING ORGANICS LLC. DBA AMAZING H** | | **$120,228.66** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.12 | AMBROSIA NUTRACEUTICALS 265 BRIGGS AVE COSTA MESA , CA 92627 | 08/27/2024 | $66,118.43 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 10/01/2024 | $528.00 | |
| | | 10/01/2024 | $62,160.29 | |
| | | 10/01/2024 | $11,800.00 | |
| | | 10/01/2024 | $51,935.68 | |
| | | 10/01/2024 | $31,851.16 | |
| | | 10/30/2024 | $58,282.28 | |
| | | 10/30/2024 | $66,413.36 | |
| | **TOTAL AMBROSIA NUTRACEUTICALS** | | **$349,089.20** | |

| 3.13 | ANCIENT NUTRITION, LLC 2000 MALLORY LANE 130-307 SALES FRANKLIN , TN 37067 | 08/27/2024 | $155,839.55 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 10/01/2024 | $93,640.29 | |
| | | 10/01/2024 | $104,399.03 | |
| | | 10/30/2024 | $40,170.72 | |
| | | 10/30/2024 | $3,803.89 | |
| | | 10/30/2024 | $214,451.16 | |
| | | 10/30/2024 | $1,014.79 | |
| | **TOTAL ANCIENT NUTRITION, LLC** | | **$613,319.43** | |

| 3.14 | AP SPORTS REGIMEN 5249 HIATUS ROAD SUNRISE , FL 33351 | 08/27/2024 | $84,095.96 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 10/01/2024 | $8,996.40 | |
| | | 10/01/2024 | $28,552.98 | |
| | | 10/01/2024 | $27,783.00 | |
| | | 10/01/2024 | $102,213.76 | |
| | | 10/30/2024 | $40,932.12 | |
| | **TOTAL AP SPORTS REGIMEN** | | **$292,574.22** | |

| 3.15 | APACHE DSD SERVICES LLC 949 W 23RD ST TEMPE , AZ 85282 | 10/30/2024 | $21,305.86 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other |
| | | 10/30/2024 | $24,583.68 | |
| | **TOTAL APACHE DSD SERVICES LLC** | | **$45,889.54** | |

| 3.16 | ARRAE, INC 1209 ORANGE ST WILMINGTON , DE 19801 | 10/30/2024 | $102,366.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 10/30/2024 | $42,111.30 | |
| | | 10/30/2024 | $12,012.00 | |
| | | 10/30/2024 | $146,163.60 | |
| | | 10/30/2024 | $36,709.20 | |
| | **TOTAL ARRAE, INC** | | **$339,362.10** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.17 | ASSOCIATED PACKAGING INC<br>PO BOX 306068<br>NASHVILLE, TN 37230 | 08/27/2024 | $19,651.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $4,738.50 | |
| | | 10/01/2024 | $4,397.05 | |
| | | 10/30/2024 | $7,810.83 | |
| | | 10/30/2024 | $3,553.88 | |
| | | 10/30/2024 | $19,651.51 | |

**TOTAL ASSOCIATED PACKAGING INC**    **$59,803.28**

| 3.18 | ATLANTIC CANDY COMPANY<br>115 WHETSTONE PLACE<br>GREG WEST<br>SAINT AUGUSTINE , FL 32086 | 08/27/2024 | $38,284.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL ATLANTIC CANDY COMPANY**    **$38,284.42**

| 3.19 | AYUSH HERBS, INC<br>2239 152ND AVE NE<br>REDMOND , WA 98052 | 08/27/2024 | $4,458.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $20,334.60 | |
| | | 10/01/2024 | $2,187.90 | |
| | | 10/01/2024 | $2,147.60 | |
| | | 10/01/2024 | $6,949.80 | |
| | | 10/01/2024 | $10,810.80 | |
| | | 10/30/2024 | $10,038.60 | |
| | | 10/30/2024 | $6,215.76 | |

**TOTAL AYUSH HERBS, INC**    **$63,143.83**

| 3.20 | BARE PERFORMANCE NUTRITION LLC<br>3161 EAGLES NEST ST<br>360<br>ROUND ROCK , TX 78665 | 10/01/2024 | $57,114.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/01/2024 | $52,605.80 | |
| | | 10/01/2024 | $13,580.45 | |
| | | 10/01/2024 | $43,212.12 | |
| | | 10/30/2024 | $7,171.20 | |
| | | 10/30/2024 | $24,095.84 | |
| | | 10/30/2024 | $9,171.62 | |
| | | 10/30/2024 | $32,803.34 | |

**TOTAL BARE PERFORMANCE NUTRITION LLC**    **$239,754.56**

| 3.21 | BARLEAN'S ORGANIC OILS<br>4935 LAKE TERRELL ROAD<br>FERNDALE , WA 98248 | 10/01/2024 | $81,631.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/01/2024 | $9,902.15 | |
| | | 10/01/2024 | $23,342.81 | |
| | | 10/30/2024 | $3,302.64 | |
| | | 10/30/2024 | $14,455.66 | |

**TOTAL BARLEAN'S ORGANIC OILS**    **$132,635.04**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.22** BETTERA BRANDS LLC
14790 FLINT LEE ROAD
CHANTILLY , VA 20151

| Date | Amount | |
|---|---|---|
| 10/01/2024 | $107,133.89 | ☐ Secured debt |
| 10/30/2024 | $61,423.85 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 10/30/2024 | $112,731.10 | ☐ Services |
| | | ☐ Other _____ |

**TOTAL BETTERA BRANDS LLC** $281,288.84

**3.23** BIONUTRITIONAL RESEARCH GROUP, INC.
6 MORGAN
SUITE 100
IRVINE , CA 92618

| Date | Amount | |
|---|---|---|
| 08/27/2024 | $36,617.25 | ☐ Secured debt |
| 10/01/2024 | $24,554.88 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 10/01/2024 | $21,434.07 | ☐ Services |
| | | ☐ Other _____ |

**TOTAL BIONUTRITIONAL RESEARCH GROUP, INC.** $82,606.20

**3.24** BIORIGINAL LOCKBOX
102 MELVILLE STREET
SASKATOON , SK S7J 0R1
CA

| Date | Amount | |
|---|---|---|
| 08/27/2024 | $2,444.73 | ☐ Secured debt |
| 08/27/2024 | $1,728.50 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 10/01/2024 | $1,694.50 | ☐ Services |
| 10/01/2024 | $2,047.92 | ☐ Other _____ |
| 10/30/2024 | $667.80 | |
| 10/30/2024 | $3,585.00 | |

**TOTAL BIORIGINAL LOCKBOX** $12,168.45

**3.25** BIOVATION LABS
2323 3600 W.
CRAIG RICH
WEST VALLEY CITY , UT 84119

| Date | Amount | |
|---|---|---|
| 08/27/2024 | $98,304.69 | ☐ Secured debt |
| 08/27/2024 | $7,091.94 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 10/01/2024 | $77,488.15 | ☐ Services |
| 10/01/2024 | $54,357.87 | ☐ Other _____ |
| 10/01/2024 | $6,138.72 | |
| 10/01/2024 | $43,827.65 | |
| 10/30/2024 | $170,455.99 | |
| 10/30/2024 | $21,289.48 | |
| 10/30/2024 | $16,931.10 | |

**TOTAL BIOVATION LABS** $495,885.59

**3.26** BIOXGENIC LLC
2131 BLOUNT RD
BELINDA DOWNES
POMPANO BEACH , FL 33069

| Date | Amount | |
|---|---|---|
| 08/27/2024 | $15,198.12 | ☐ Secured debt |
| 10/01/2024 | $8,129.93 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 10/01/2024 | $10,104.57 | ☐ Services |
| 10/01/2024 | $9,144.58 | ☐ Other _____ |
| 10/30/2024 | $5,288.47 | |
| 10/30/2024 | $871.39 | |
| 10/30/2024 | $10,168.40 | |

**TOTAL BIOXGENIC LLC** $58,905.46

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.27 | BUILT BRANDS, LLC<br>600 EAST QUALITY DRIVE<br>AMERICAN FORK , UT 84003 | 10/01/2024 | $17,809.54 | ☐ Secured debt |
|---|---|---|---|---|
| | | 10/01/2024 | $26,699.90 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | 10/01/2024 | $65,050.68 | ☐ Services |
| | | 10/30/2024 | | ☐ Other _____ |

|  |  |  | TOTAL BUILT BRANDS, LLC | $109,560.12 |
|---|---|---|---|---|

| 3.28 | BUM ENERGY<br>760 NW ENTERPRISE DR.<br>PORT ST. LUCIE , FL 34986 | 10/01/2024 | $17,921.61 | ☐ Secured debt |
|---|---|---|---|---|
| | | 10/01/2024 | $14,291.26 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | 10/30/2024 | $42,183.90 | ☐ Services |
| | | 10/30/2024 | $156,360.96 | ☐ Other _____ |

|  |  |  | TOTAL BUM ENERGY | $230,757.73 |
|---|---|---|---|---|

| 3.29 | CANDIDATE SOURCE<br>RENT THE HELP, INC<br>6402 MALLORY DRIVE<br>RICHMOND, VA 23226 | 08/27/2024 | $27,678.84 | ☐ Secured debt |
|---|---|---|---|---|
| | | 10/01/2024 | $21,275.59 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | 10/01/2024 | $13,479.69 | ☐ Services |
| | | 10/01/2024 | $14,039.76 | ☐ Other _____ |
| | | 10/30/2024 | $13,395.25 | |
| | | 10/30/2024 | $7,624.19 | |
| | | 10/30/2024 | $6,123.90 | |

|  |  |  | TOTAL CANDIDATE SOURCE | $103,617.22 |
|---|---|---|---|---|

| 3.30 | CAPSTONE NUTRITION<br>ATTN: SCOTT MURIN<br>900 S. DEPOT DRIVE<br>SALT LAKE CITY , UT 84141-3096 | 08/27/2024 | $336,940.93 | ☐ Secured debt |
|---|---|---|---|---|
| | | 08/27/2024 | $73,753.89 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | 10/01/2024 | $90,862.36 | ☐ Services |
| | | 10/01/2024 | $82,149.59 | ☐ Other _____ |
| | | 10/01/2024 | $14,076.37 | |
| | | 10/01/2024 | $633,247.12 | |
| | | 10/30/2024 | $166,042.21 | |
| | | 10/30/2024 | $918.09 | |
| | | 10/30/2024 | $524,564.00 | |

|  |  |  | TOTAL CAPSTONE NUTRITION | $1,922,554.56 |
|---|---|---|---|---|

| 3.31 | CAPSULE CONNECTION LLC<br>309 BLOOM PL.<br>PRESCOTT , AZ 86303 | 08/27/2024 | $6,519.40 | ☐ Secured debt |
|---|---|---|---|---|
| | | 10/01/2024 | $271.40 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | 10/01/2024 | $1,519.86 | ☐ Services |
| | | 10/30/2024 | $506.62 | ☐ Other _____ |

|  |  |  | TOTAL CAPSULE CONNECTION LLC | $8,817.28 |
|---|---|---|---|---|

| 3.32 | CARLSON LABS<br>600 W. UNIVERSITY DRIVE<br>ARLINGTON HEIGHTS , IL 60004 | 08/27/2024 | $122,873.94 | ☐ Secured debt |
|---|---|---|---|---|
| | | 10/01/2024 | $259,932.18 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL CARLSON LABS** | **$382,806.12** | |
| 3.33 CENTURY SYSTEMS<br>120 SELIG DRIVE<br>ATLANTA , GA 30336 | 08/27/2024 | $211,036.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 10/01/2024 | $142,881.64 | |
| | 10/30/2024 | $52,543.68 | |
| | **TOTAL CENTURY SYSTEMS** | **$406,462.12** | |
| 3.34 CHARLES KHAN INVESTMENTS, LLC<br>4264 N STATE ROAD 7<br>FORT LAUDERDALE , FL 33319 | 08/27/2024 | $57,143.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/27/2024 | $78,943.00 | |
| | 10/01/2024 | $11,645.81 | |
| | 10/01/2024 | $29,338.03 | |
| | 10/30/2024 | $67,536.62 | |
| | 10/30/2024 | $17,075.52 | |
| | **TOTAL CHARLES KHAN INVESTMENTS, LLC** | **$261,682.97** | |
| 3.35 CHARLOTTES WEB, INC.<br>1720 SOUTH BELLAIRE STREET<br>DENVER , CO 80222 | 08/27/2024 | $2,647.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/27/2024 | $153,752.57 | |
| | 08/27/2024 | $4,835.02 | |
| | 10/30/2024 | $43,907.95 | |
| | **TOTAL CHARLOTTES WEB, INC.** | **$205,142.97** | |
| 3.36 CHROMADEX, INC.<br>1735 FLIGHT WAY, SUITE 200<br>TUSTIN , CA 92782 | 10/01/2024 | $10,732.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 10/01/2024 | $21,769.81 | |
| | 10/01/2024 | $7,200.00 | |
| | 10/01/2024 | $30,000.00 | |
| | 10/30/2024 | $11,750.40 | |
| | **TOTAL CHROMADEX, INC.** | **$81,452.23** | |
| 3.37 CLEAN SIMPLE EATS<br>13222 S. TREE SPARROW DRIVE<br>R-330<br>RIVERTON , UT 84096 | 08/27/2024 | $614,449.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 10/01/2024 | $55,570.56 | |
| | 10/01/2024 | $65,482.30 | |
| | 10/01/2024 | $390,578.53 | |
| | 10/30/2024 | $493,241.37 | |
| | **TOTAL CLEAN SIMPLE EATS** | **$1,619,321.85** | |
| 3.38 CLEAR PANE<br>26 HASBROUCK AVE<br>CORNWALL, NY 125181601 | 08/27/2024 | $842.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/27/2024 | $1,258.73 | |
| | 10/01/2024 | $12,843.98 | |
| | 10/01/2024 | $2,181.44 | |
| | 10/30/2024 | $60,874.76 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | **TOTAL CLEAR PANE** | **$78,001.25** | |
| 3.39 CLEAR VENTURES 502, LLC<br>2726 RIVER GREEN CIRCLE<br>LOUISVILLE , KY 40206 | 10/30/2024 | $113,349.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CLEAR VENTURES 502, LLC** | **$113,349.53** | |
| 3.40 CLINICAL STUDY APPLICATIONS INC | 08/27/2024 | $175,959.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/27/2024 | $48,087.08 | |
| | 10/01/2024 | $15,773.68 | |
| | 10/01/2024 | $51,254.94 | |
| | 10/01/2024 | $22,031.95 | |
| | 10/01/2024 | $68,075.45 | |
| | 10/30/2024 | $65,797.91 | |
| | 10/30/2024 | $23,489.16 | |
| | 10/30/2024 | $39,208.87 | |
| | **TOTAL CLINICAL STUDY APPLICATIONS INC** | **$509,678.71** | |
| 3.41 CLVM, LLC (DBA VALIMENTA LABS)<br>6598 BUTTERCUP DRIVE<br>UNIT 4<br>EMEK BLAIR<br>WELLINGTON , CO 80549 | 10/01/2024 | $6,488.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 10/01/2024 | $27,723.18 | |
| | 10/30/2024 | $19,971.90 | |
| | 10/30/2024 | $72,211.57 | |
| | **TOTAL CLVM, LLC (DBA VALIMENTA LABS)** | **$126,394.93** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3.42 CODEAGE, LLC
4755 TECHNOLOGY WAY
SUITE 101
BOCA RATON , FL 33431

| Date | Amount |
| --- | --- |
| 08/27/2024 | $3,759.09 |
| 08/27/2024 | $2,780.06 |
| 08/27/2024 | $62,945.33 |
| 08/27/2024 | $13,138.74 |
| 10/01/2024 | $10,982.67 |
| 10/01/2024 | $2,380.51 |
| 10/01/2024 | $10,778.04 |
| 10/01/2024 | $1,734.60 |
| 10/01/2024 | $115,626.66 |
| 10/01/2024 | $11,981.42 |
| 10/01/2024 | $10,872.29 |
| 10/30/2024 | $30,968.78 |
| 10/30/2024 | $3,629.84 |
| 10/30/2024 | $13,117.10 |
| 10/30/2024 | $18,546.99 |
| 10/30/2024 | $8,540.87 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | | 10/30/2024 | $10,667.53 |
| | | 10/30/2024 | $19,701.74 |
| | **TOTAL CODEAGE, LLC** | | **$352,152.26** |

3.43 COLEPAK INC
1030 S. EDGEWOOD AVE,
URBANA, OH 43078

| | |
|---|---|
| 08/27/2024 | $2,449.13 |
| 10/01/2024 | $4,846.80 |
| 10/30/2024 | $999.36 |
| 10/30/2024 | $1,846.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| **TOTAL COLEPAK INC** | **$10,141.69** |

3.44 COMPASS GROUP USA
PO BOX 417632
BOSTON, MA 2241

| | |
|---|---|
| 10/01/2024 | $570.27 |
| 10/01/2024 | $4,876.98 |
| 10/01/2024 | $514.46 |
| 10/30/2024 | $2,623.89 |
| 10/30/2024 | $1,725.25 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| **TOTAL COMPASS GROUP USA** | **$10,310.85** |

3.45 COMVITA USA INC
506 CHAPALA STREET
COREY BLICK
SANTA BARBARA , CA 93101

| | |
|---|---|
| 08/27/2024 | $423.95 |
| 08/27/2024 | $2,469.60 |
| 10/01/2024 | $19,345.20 |
| 10/01/2024 | $7,376.84 |
| 10/30/2024 | $7,227.84 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| **TOTAL COMVITA USA INC** | **$36,843.43** |

3.46 COTAPAXI CUSTOM DESIGN, LLC
466 KINDERKAMACK RD.
B
CARL CETERA
ORADELL , NJ 7649

| | |
|---|---|
| 10/01/2024 | $5,029.92 |
| 10/30/2024 | $10,059.84 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| **TOTAL COTAPAXI CUSTOM DESIGN, LLC** | **$15,089.76** |

3.47 COUNTRY LIFE
2300 SOUTH MAIN STREET
SALT LAKE CITY , UT 84115

| | |
|---|---|
| 08/27/2024 | $20,966.96 |
| 08/27/2024 | $3,966.73 |
| 08/27/2024 | $12,915.84 |
| 08/27/2024 | $16,132.32 |
| 10/01/2024 | $97,096.65 |
| 10/01/2024 | $36,572.95 |
| 10/01/2024 | $10,186.35 |
| 10/01/2024 | $8,320.56 |
| 10/30/2024 | $6,897.55 |
| 10/30/2024 | $4,324.12 |
| 10/30/2024 | $3,112.98 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | **TOTAL COUNTRY LIFE** | **$220,493.01** | |
| 3.48 COX-POWELL CORP | 08/27/2024 | $5,147.24 | ☐ Secured debt |
| 100 STAFFORD COURT | | | ☐ Unsecured loan repayments |
| WILLIAMSBURG, VA 23185 | 10/01/2024 | $7,278.82 | ☑ Suppliers or vendors |
| | 10/30/2024 | $9,510.26 | ☐ Services |
| | | | ☐ Other _____ |
| | **TOTAL COX-POWELL CORP** | **$21,936.32** | |
| 3.49 D'S NATURALS, LLC | 10/01/2024 | $34,941.88 | ☐ Secured debt |
| 6125 EAST KEMPER ROAD | | | ☐ Unsecured loan repayments |
| CINCINNATI , OH 45241 | 10/01/2024 | $18,733.68 | ☑ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |
| | **TOTAL D'S NATURALS, LLC** | **$53,675.56** | |
| 3.50 DAYCON | 10/30/2024 | $8,416.07 | ☐ Secured debt |
| 16001 TRADE ZONE AVE | | | ☐ Unsecured loan repayments |
| UPPER MARLBORO, MD 20774 | | | ☑ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |
| | **TOTAL DAYCON** | **$8,416.07** | |
| 3.51 DBA BODY COMPLETE RX | 08/27/2024 | $13,568.53 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☑ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |
| | **TOTAL DBA BODY COMPLETE RX** | **$13,568.53** | |
| 3.52 DE SOI | 08/27/2024 | $9,780.54 | ☐ Secured debt |
| 927 S SANTA FE AVE | 10/01/2024 | $26,510.09 | ☐ Unsecured loan repayments |
| LOS ANGELES , CA 90021 | 10/01/2024 | $7,298.28 | ☑ Suppliers or vendors |
| | 10/01/2024 | $14,980.68 | ☐ Services |
| | 10/30/2024 | $14,980.68 | ☐ Other _____ |
| | **TOTAL DE SOI** | **$73,550.27** | |
| 3.53 DERMA E | 08/27/2024 | $1,638.91 | ☐ Secured debt |
| 2130 WARD AVE | 08/27/2024 | $28,726.09 | ☐ Unsecured loan repayments |
| SIMI VALLEY , CA 93065 | 10/01/2024 | $3,962.70 | ☑ Suppliers or vendors |
| | 10/01/2024 | $18,433.56 | ☐ Services |
| | 10/30/2024 | $4,976.17 | ☐ Other _____ |
| | **TOTAL DERMA E** | **$57,737.43** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.54 | DESCARTES SYSTEMS LLC<br>PO BOX 404037<br>ATLANTA, GA 30384 | 08/27/2024 | $2,100.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $1,960.00 | |
| | | 10/01/2024 | $4,550.82 | |
| | | 10/30/2024 | $1,960.00 | |
| | | 10/30/2024 | $2,100.82 | |
| | **TOTAL DESCARTES SYSTEMS LLC** | | **$12,672.46** | |

| 3.55 | DIRECT DIGITAL LLC<br>615 SOUTH COLLEGE ST.<br>1300<br>CHARLOTTE , NC 28202 | 10/01/2024 | $35,654.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $14,847.71 | |
| | | 10/01/2024 | $39,276.99 | |
| | | 10/01/2024 | $65,766.36 | |
| | | 10/30/2024 | $74,530.77 | |
| | | 10/30/2024 | $31,584.53 | |
| | | 10/30/2024 | $56,439.76 | |
| | **TOTAL DIRECT DIGITAL LLC** | | **$318,100.80** | |

| 3.56 | DR. BRONNER'S MAGIC SOAPS<br>1335 PARK CENTER DRIVE<br>VISTA , CA 92081 | 10/01/2024 | $17,140.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $17,905.16 | |
| | | 10/30/2024 | $10,960.60 | |
| | **TOTAL DR. BRONNER'S MAGIC SOAPS** | | **$46,006.08** | |

| 3.57 | DR. VITA INC.<br>6980 W. WARM SPRINGS<br>100<br>JOSH MINNICK<br>LAS VEGAS , NV 89113 | 08/27/2024 | $288,151.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $1,458.71 | |
| | | 10/01/2024 | $247,661.01 | |
| | | 10/01/2024 | $99,683.75 | |
| | | 10/01/2024 | $1,458.71 | |
| | | 10/01/2024 | $336,695.02 | |
| | | 10/30/2024 | $104,888.55 | |
| | | 10/30/2024 | $2,238.22 | |
| | | 10/30/2024 | $287,213.35 | |
| | **TOTAL DR. VITA INC.** | | **$1,369,448.75** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.58 | DREAM BRANDS, INC.<br>11645 N CAVE CREEK RD<br>BOKI DAVENPORT<br>PHOENIX , AZ 85020 | 08/27/2024 | $3,008.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $4,629.79 | |
| | | 10/01/2024 | $3,253.17 | |
| | | 10/01/2024 | $9,961.75 | |
| | | 10/01/2024 | $926.10 | |
| | | 10/01/2024 | $16,098.20 | |
| | | 10/30/2024 | $793.45 | |
| | | 10/30/2024 | $2,131.77 | |
| | | 10/30/2024 | $3,928.60 | |
| | **TOTAL DREAM BRANDS, INC.** | | **$44,731.44** | |

| 3.59 | DS NATURAL, LLC DBA NO COW, LLC | 10/30/2024 | $22,480.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/30/2024 | $31,093.60 | |
| | **TOTAL DS NATURAL, LLC DBA NO COW, LLC** | | **$53,574.02** | |

| 3.60 | EAGLE LABS INC.<br>5000 PARK STREET N<br>MICHAEL LAW<br>SAINT PETERSBURG , FL 33709 | 08/27/2024 | $119,521.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $15,496.74 | |
| | | 10/01/2024 | $3,719.22 | |
| | | 10/01/2024 | $98,356.53 | |
| | | 10/01/2024 | $22,039.94 | |
| | | 10/30/2024 | $17,589.94 | |
| | | 10/30/2024 | $3,899.77 | |
| | | 10/30/2024 | $33,635.78 | |
| | | 10/30/2024 | $31,738.87 | |
| | **TOTAL EAGLE LABS INC.** | | **$345,998.19** | |

| 3.61 | EETHO BRANDS<br>2807 S LA CIENEGA BLVD<br>LOS ANGELES , CA 90016 | 08/27/2024 | $53,964.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/01/2024 | $38,544.58 | |
| | **TOTAL EETHO BRANDS** | | **$92,508.90** | |

| 3.62 | EMERSON HEALTHCARE LLC<br>701 MARKET STREET 199 3490<br>LOCKBOX 510782<br>PHILADELPHIA , PA 19175-0782 | 08/27/2024 | $268,855.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/30/2024 | $4,190.32 | |
| | | 10/30/2024 | $28,732.70 | |
| | | 10/30/2024 | $7,120.07 | |
| | **TOTAL EMERSON HEALTHCARE LLC** | | **$308,898.37** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| 3.63 | EMPIRE FREIGHT LOGISTICS<br>6567 KINNE ROAD<br>DEWITT, NY 13214 | 08/27/2024 | $252,716.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $80,634.16 | |
| | | 10/01/2024 | $179,164.91 | |
| | | 10/01/2024 | $163,288.20 | |
| | | 10/01/2024 | $18,478.77 | |
| | | 10/30/2024 | $204,293.90 | |
| | | 10/30/2024 | $22,612.99 | |
| | | 10/30/2024 | $143,450.61 | |
| | | 10/30/2024 | $82,176.45 | |
| | **TOTAL EMPIRE FREIGHT LOGISTICS** | | **$1,146,816.12** | |
| 3.64 | ENZYMEDICA<br>771 COMMERCE DR<br>VENICE , FL 34292 | 08/27/2024 | $98,556.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $44,032.68 | |
| | | 10/01/2024 | $19,941.96 | |
| | | 10/01/2024 | $85,482.44 | |
| | **TOTAL ENZYMEDICA** | | **$248,013.63** | |
| 3.65 | EPION BRANDS LLC<br>15 SOUTH GRADY WAY, SUITE 610<br>RENTON , WA 98057 | 08/27/2024 | $528.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $36,557.30 | |
| | | 10/01/2024 | $5,288.47 | |
| | | 10/01/2024 | $1,716.67 | |
| | | 10/30/2024 | $528.85 | |
| | | 10/30/2024 | $5,641.27 | |
| | | 10/30/2024 | $4,082.29 | |
| | **TOTAL EPION BRANDS LLC** | | **$54,343.70** | |
| 3.66 | ESSENTIAL FORMULAS INCORPORATED<br>1861 VALLEY VIEW LANE<br>180<br>DALLAS , TX 75234 | 08/27/2024 | $3,577.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $30,410.07 | |
| | | 10/01/2024 | $8,533.59 | |
| | **TOTAL ESSENTIAL FORMULAS INCORPORATED** | | **$42,521.48** | |
| 3.67 | EUROPHARMA<br>955 CHALLENGER DRIVE<br>GREEN BAY , WI 54311 | 08/27/2024 | $52,257.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $17,404.09 | |
| | | 10/01/2024 | $24,195.49 | |
| | | 10/01/2024 | $54,246.18 | |
| | | 10/30/2024 | $93,680.57 | |
| | **TOTAL EUROPHARMA** | | **$241,784.23** | |

**Part 2: List Certain Transfers Made Before Filing for Bankruptcy**

| | | | | |
|---|---|---|---|---|
| 3.68 | EVOGEN NUTRITION INC<br>8550 ESTERS BLVD<br>IRVING , TX 75063 | 10/30/2024 | $1,736.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/30/2024 | $10,912.50 | |
| | **TOTAL EVOGEN NUTRITION INC** | | **$12,648.98** | |
| 3.69 | FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 559871286 | 08/27/2024 | $2,376.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 08/27/2024 | $78.47 | |
| | | 10/01/2024 | $2,705.22 | |
| | | 10/01/2024 | $403.03 | |
| | | 10/30/2024 | $847.85 | |
| | | 10/30/2024 | $1,652.53 | |
| | | 10/30/2024 | $445.06 | |
| | **TOTAL FASTENAL COMPANY** | | **$8,508.83** | |
| 3.70 | FEDERAL EXPRESS<br>P. O. BOX 223125<br>PITTSBURGH, PA 15250 | 08/27/2024 | $2,293.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/01/2024 | $1,449.33 | |
| | | 10/01/2024 | $1,497.03 | |
| | | 10/01/2024 | $1,363.44 | |
| | | 10/30/2024 | $692.14 | |
| | | 10/30/2024 | $1,582.74 | |
| | **TOTAL FEDERAL EXPRESS** | | **$8,878.65** | |
| 3.71 | FINAFLEX<br>3615 FRANCIS CIRCLE<br>100<br>GREG KRAUSE<br>ALPHARETTA , GA 30004 | 08/27/2024 | $29,171.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/01/2024 | $174.05 | |
| | | 10/01/2024 | $48,734.32 | |
| | | 10/30/2024 | $12,427.20 | |
| | | 10/30/2024 | $5,300.47 | |
| | **TOTAL FINAFLEX** | | **$95,807.65** | |
| 3.72 | FINAL BOSS PERFORMANCE, LLC<br>6627 TARRION BAY LN<br>SUGAR LAND , TX 77479 | 08/27/2024 | $27,703.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/01/2024 | $36,548.28 | |
| | | 10/01/2024 | $16,832.79 | |
| | | 10/01/2024 | $1,432.17 | |
| | | 10/30/2024 | $6,387.31 | |
| | **TOTAL FINAL BOSS PERFORMANCE, LLC** | | **$88,904.39** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.73 | FLORA | | |
|------|-------|------|------|
| | 62 SEAVIEW BOULEVARD | 08/27/2024 | $6,955.75 |
| | PORT WASHINGTON , NY 11050 | 08/27/2024 | $437.58 |
| | | 10/01/2024 | $397.92 |
| | | 10/01/2024 | $298.31 |
| | | 10/30/2024 | $17,018.16 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL FLORA | **$25,107.72** |
|---|-------------|----------------|

| 3.74 | FREE TO EAT INC. DBA AWAKENED FOODS | 10/01/2024 | $29,597.57 |
|------|-------------------------------------|------------|------------|
| | | 10/01/2024 | $3,251.30 |
| | | 10/30/2024 | $1,424.92 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL FREE TO EAT INC. DBA AWAKENED FOODS | **$34,273.79** |
|---|-------------------------------------------|----------------|

| 3.75 | FRENCH TRANSIT | | |
|------|----------------|------------|------------|
| | 1301 COURTESY RD. | 10/01/2024 | $4,847.94 |
| | LAURA BURNS | 10/01/2024 | $1,185.48 |
| | LOUISVILLE , CO 80027 | 10/01/2024 | $253.31 |
| | | 10/30/2024 | $4,982.95 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL FRENCH TRANSIT | **$11,269.68** |
|---|----------------------|----------------|

| 3.76 | FRESH HEMP FOODS, LTD. | | |
|------|------------------------|------------|------------|
| | 69 EAGLE DR. | 08/27/2024 | $5,154.60 |
| | WINNIPEG , MB R2R 1V4 | 10/01/2024 | $5,962.80 |
| | CA | 10/30/2024 | $418.85 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL FRESH HEMP FOODS, LTD. | **$11,536.25** |
|---|------------------------------|----------------|

| 3.77 | FRONTIER NATURAL PRODUCTS CO-OP | 08/27/2024 | $33,733.65 |
|------|---------------------------------|------------|------------|
| | | 08/27/2024 | $16,377.00 |
| | | 10/01/2024 | $8,309.04 |
| | | 10/01/2024 | $13,682.58 |
| | | 10/01/2024 | $777.72 |
| | | 10/30/2024 | $11,676.48 |
| | | 10/30/2024 | $41,322.66 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL FRONTIER NATURAL PRODUCTS CO-OP | **$125,879.13** |
|---|----------------------------------------|-----------------|

| 3.78 | FUNGI PERFECTI LLC | 08/27/2024 | $49,465.44 |
|------|--------------------|------------|------------|
| | | 08/27/2024 | $488.89 |
| | | 10/01/2024 | $7,186.82 |
| | | 10/01/2024 | $20,232.49 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL FUNGI PERFECTI LLC | **$77,373.64** |
|---|--------------------------|----------------|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.79 | GAIA HERBS INC.<br>108 ISLAND FORD ROAD<br>BREVARD , NC 28712 | 08/27/2024 | $357,200.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $15,025.05 | |
| | | 10/01/2024 | $80,310.03 | |
| | | 10/01/2024 | $14,691.43 | |
| | | 10/01/2024 | $1,789.05 | |
| | | 10/01/2024 | $4,046.94 | |
| | | 10/30/2024 | $111,250.04 | |
| | | 10/30/2024 | $27,274.41 | |
| | | 10/30/2024 | $393.84 | |
| | **TOTAL GAIA HERBS INC.** | | **$611,980.90** | |

| 3.80 | GARDEN OF LIFE LLC<br>4200 NORTHCORP PARKWAY<br>SUITE 200<br>PALM BEACH GARDENS , FL 33410 | 08/27/2024 | $430,393.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $28,446.52 | |
| | | 08/27/2024 | $149,319.13 | |
| | | 08/27/2024 | $57,017.10 | |
| | | 08/27/2024 | $247,317.58 | |
| | | 08/27/2024 | $3,271.89 | |
| | | 08/27/2024 | $440,336.53 | |
| | | 08/27/2024 | $50,587.12 | |
| | | 08/27/2024 | $739,954.60 | |
| | | 10/01/2024 | $202,529.33 | |
| | | 10/01/2024 | $135,757.57 | |
| | | 10/01/2024 | $874,529.30 | |
| | | 10/01/2024 | $63,693.86 | |
| | | 10/01/2024 | $94,898.17 | |
| | | 10/30/2024 | $7,248.32 | |
| | | 10/30/2024 | $91,665.73 | |
| | | 10/30/2024 | $2,237.25 | |
| | | 10/30/2024 | $563,879.91 | |
| | | 10/30/2024 | $31,883.60 | |
| | | 10/30/2024 | $184,274.14 | |
| | | 10/30/2024 | $882,804.87 | |
| | **TOTAL GARDEN OF LIFE LLC** | | **$5,282,046.51** | |

| 3.81 | GRANITE TELECOMMUNICATIONS<br>CLIENT ID #311<br>PO BOX 983119<br>BOSTON, MA 22983119 | 08/27/2024 | $2,614.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $1,652.90 | |
| | | 10/01/2024 | $1,110.19 | |
| | | 10/01/2024 | $2,621.30 | |
| | **TOTAL GRANITE TELECOMMUNICATIONS** | | **$7,998.85** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

| | | | |
|---|---|---|---|
| 3.82 GREGORY POOLE EQUIPMENT CO<br>PO BOX 60457<br>CHARLOTTE, NC 28260 | 08/27/2024 | $712.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 10/01/2024 | $6,723.22 | |
| | 10/01/2024 | $265.94 | |
| | 10/01/2024 | $14,396.18 | |
| | 10/30/2024 | $307.88 | |
| **TOTAL GREGORY POOLE EQUIPMENT CO** | | **$22,405.76** | |
| 3.83 GU ENERGY | 10/01/2024 | $2,234.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 10/01/2024 | $15,379.20 | |
| | 10/30/2024 | $2,427.36 | |
| | 10/30/2024 | $11,278.08 | |
| **TOTAL GU ENERGY** | | **$31,318.92** | |
| 3.84 GUMRO & ASSOCIATES<br>FINANCIAL INSTITUTION: CITIZENS BANK<br>PO BOX 536725<br>PITTSBURGH, PA 15253 | 08/27/2024 | $111,820.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/27/2024 | $44,781.03 | |
| | 10/01/2024 | $51,724.98 | |
| | 10/01/2024 | $31,819.76 | |
| | 10/01/2024 | $44,202.81 | |
| | 10/01/2024 | $85,630.48 | |
| | 10/30/2024 | $41,682.48 | |
| | 10/30/2024 | $42,146.32 | |
| | 10/30/2024 | $36,487.20 | |
| | 10/30/2024 | $36,907.90 | |
| **TOTAL GUMRO & ASSOCIATES** | | **$527,203.27** | |
| 3.85 HANOVER COUNTY<br>M. SCOTT MILLER, TREASURER<br>PO BOX 200<br>HANOVER, VA 23069 | 10/01/2024 | $94,538.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL HANOVER COUNTY** | | **$94,538.74** | |
| 3.86 HEALTH DIRECT<br>16750 HALE AVE<br>IRVINE , CA 92606 | 08/27/2024 | $7,405.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 10/01/2024 | $12,296.02 | |
| | 10/01/2024 | $7,914.86 | |
| | 10/01/2024 | $5,189.92 | |
| | 10/30/2024 | $12,657.89 | |
| **TOTAL HEALTH DIRECT** | | **$45,463.79** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.87 HEALTH PLUS INC
13837 MAGNOLIA AVENUE
CHINO , CA 91710

| Date | Amount | |
|---|---|---|
| 08/27/2024 | $91,109.17 | ☐ Secured debt |
| 08/27/2024 | $12,099.98 | ☐ Unsecured loan repayments |
| 10/30/2024 | $19,275.45 | ☑ Suppliers or vendors |
| 10/30/2024 | $20,823.31 | ☐ Services |
| | | ☐ Other _____ |

| TOTAL HEALTH PLUS INC | $143,307.91 |
|---|---|

3.88 HERBACEUTICALS
630 AIRPARK RD
A
NAPA , CA 94558

| Date | Amount | |
|---|---|---|
| 10/01/2024 | $5,190.32 | ☐ Secured debt |
| 10/30/2024 | $3,131.24 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

| TOTAL HERBACEUTICALS | $8,321.56 |
|---|---|

3.89 HIMALAYA USA
1101 GILLINGHAM LANE
SUGAR LAND , TX 77478

| Date | Amount | |
|---|---|---|
| 10/01/2024 | $24,266.17 | ☐ Secured debt |
| 10/01/2024 | $6,010.07 | ☐ Unsecured loan repayments |
| 10/01/2024 | $16,644.83 | ☑ Suppliers or vendors |
| 10/30/2024 | $10,560.74 | ☐ Services |
| | | ☐ Other _____ |

| TOTAL HIMALAYA USA | $57,481.81 |
|---|---|

3.90 HUMANN
1250 S CAPITAL OF TEXAS HWY #1-360
AUSTIN , TX 78746

| Date | Amount | |
|---|---|---|
| 08/27/2024 | $26,193.25 | ☐ Secured debt |
| 10/01/2024 | $677.20 | ☐ Unsecured loan repayments |
| 10/01/2024 | $15,669.18 | ☑ Suppliers or vendors |
| 10/30/2024 | $24,920.29 | ☐ Services |
| | | ☐ Other _____ |

| TOTAL HUMANN | $67,459.92 |
|---|---|

3.91 HYG FINANCIAL SERVICES INC
PO BOX 77102
MINNEAPOLIS, MN 55480

| Date | Amount | |
|---|---|---|
| 08/27/2024 | $24,978.00 | ☐ Secured debt |
| 10/01/2024 | $22,254.39 | ☐ Unsecured loan repayments |
| 10/01/2024 | $2,723.61 | ☑ Suppliers or vendors |
| 10/30/2024 | $18,153.02 | ☐ Services |
| 10/30/2024 | $4,965.81 | ☐ Other _____ |
| 10/30/2024 | $2,723.61 | |
| 10/30/2024 | $10,008.32 | |

| TOTAL HYG FINANCIAL SERVICES INC | $85,806.76 |
|---|---|

3.92 HYLAND'S INC.
210 W. 131ST STREET
LOS ANGELES , CA 90061

| Date | Amount | |
|---|---|---|
| 08/27/2024 | $21,009.54 | ☐ Secured debt |
| 10/01/2024 | $1,900.87 | ☐ Unsecured loan repayments |
| 10/30/2024 | $118.56 | ☑ Suppliers or vendors |
| 10/30/2024 | $1,919.87 | ☐ Services |
| 10/30/2024 | $4,670.17 | ☐ Other _____ |

| TOTAL HYLAND'S INC. | $29,619.01 |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.93 | INGERSOLL RAND COMPANY<br>15768 COLLECTION CENTER DR<br>CHICAGO, IL 606930157 | 10/01/2024 | $9,534.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL INGERSOLL RAND COMPANY** | | **$9,534.73** | |

| 3.94 | INNOVA SOFTGEL LLC DBA KD NUTRA | 08/27/2024 | $33,547.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $33,764.71 | |
| | | 08/27/2024 | $6,173.59 | |
| | | 10/01/2024 | $6,888.77 | |
| | | 10/01/2024 | $14,837.36 | |
| | **TOTAL INNOVA SOFTGEL LLC DBA KD NUTRA** | | **$95,211.48** | |

| 3.95 | INTERSTATE CORPORATION<br>508 PRUDENTIAL ROAD<br>SUITE 100<br>HORSHAM, PA 19044 | 08/27/2024 | $39,961.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $13,980.00 | |
| | | 10/01/2024 | $18,420.00 | |
| | | 10/01/2024 | $2,836.16 | |
| | | 10/30/2024 | $3,472.62 | |
| | | 10/30/2024 | $36,840.00 | |
| | **TOTAL INTERSTATE CORPORATION** | | **$115,509.95** | |

| 3.96 | IOVATE HEALTH SCIENCES USA INC<br>381 NORTH SERVICE ROAD WEST<br>OAKVILLE , ON L6M 0H4 | 08/27/2024 | $11,360.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/01/2024 | $10,097.29 | |
| | | 10/01/2024 | $9,840.26 | |
| | | 10/01/2024 | $3,383.54 | |
| | **TOTAL IOVATE HEALTH SCIENCES USA INC** | | **$34,681.44** | |

| 3.97 | ISATORI, INC.<br>5214 S 136TH STREET<br>OMAHA , NE 68137 | 08/27/2024 | $1,225.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $18,036.31 | |
| | | 10/01/2024 | $3,907.26 | |
| | | 10/01/2024 | $3,831.43 | |
| | | 10/01/2024 | $10,490.51 | |
| | | 10/30/2024 | $7,646.31 | |
| | | 10/30/2024 | $16,379.92 | |
| | **TOTAL ISATORI, INC.** | | **$61,517.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| 3.98 JOCKO FUEL LLC | 08/27/2024 | $263,312.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 10/01/2024 | $393,571.92 | |
| | 10/01/2024 | $77,990.34 | |
| | 10/01/2024 | $313,095.87 | |
| | 10/30/2024 | $319,908.92 | |
| | 10/30/2024 | $139,506.46 | |
| | 10/30/2024 | $193,607.89 | |
| | **TOTAL JOCKO FUEL LLC** | **$1,700,994.34** | |
| 3.99 JUST INGREDIENTS, INC<br>1439 N 1380 W, SUITE 200<br>OREM , UT 84057 | 08/27/2024 | $108,919.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 10/01/2024 | $30,890.72 | |
| | 10/01/2024 | $24,941.07 | |
| | 10/01/2024 | $22,732.62 | |
| | 10/30/2024 | $64,997.94 | |
| | 10/30/2024 | $14,948.93 | |
| | 10/30/2024 | $1,007.72 | |
| | 10/30/2024 | $46,355.12 | |
| | **TOTAL JUST INGREDIENTS, INC** | **$314,793.97** | |
| 3.100 KAPLAN LABORATORY LLC<br>209 E HALLANDALE BEACH BLVD<br>HALLANDALE BEACH , FL 33009 | 10/01/2024 | $11,013.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KAPLAN LABORATORY LLC** | **$11,013.75** | |
| 3.101 KARMA CULTURE LLC<br>30-A GROVE STREET<br>PITTSFORD , NY 14534 | 10/30/2024 | $24,907.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KARMA CULTURE LLC** | **$24,907.68** | |
| 3.102 KIN SOCIAL TONICS, INC<br>1108 LAVACA STREET #271<br>AUSTIN , TX 78701 | 08/27/2024 | $12,112.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 10/01/2024 | $26,587.01 | |
| | 10/01/2024 | $14,698.30 | |
| | 10/01/2024 | $15,952.20 | |
| | 10/30/2024 | $7,366.82 | |
| | 10/30/2024 | $42,925.22 | |
| | 10/30/2024 | -$600.00 | |
| | **TOTAL KIN SOCIAL TONICS, INC** | **$119,041.89** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.103** KOS NATURALS, LLC
27 ANAPAMU STREET
300
SANTA BARBARA , CA 93101

| | |
|---|---|
| 10/01/2024 | $10,654.73 |
| 10/01/2024 | $14,202.96 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

| TOTAL KOS NATURALS, LLC | $24,857.69 |
|---|---|

**3.104** KULI KULI ACCOUNTING
600 GRAND AVE
410B
LISA CURTIS
OAKLAND , CA 94610

| | |
|---|---|
| 08/27/2024 | $8,910.77 |
| 10/01/2024 | $2,622.13 |
| 10/01/2024 | $2,809.05 |
| 10/30/2024 | $9,799.02 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

| TOTAL KULI KULI ACCOUNTING | $24,140.97 |
|---|---|

**3.105** KXP ADVANTAGE SERVICES LLC
11777 SAN VICENTE BLVD
SUITE 747
LOS ANGELES, CA 90049

| | |
|---|---|
| 08/27/2024 | $69,380.64 |
| 10/01/2024 | $21,503.06 |
| 10/01/2024 | $54,462.36 |
| 10/01/2024 | $18,378.76 |
| 10/30/2024 | $16,265.30 |
| 10/30/2024 | $33,763.00 |
| 10/30/2024 | $18,091.28 |
| 10/30/2024 | $17,409.27 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

| TOTAL KXP ADVANTAGE SERVICES LLC | $249,253.67 |
|---|---|

**3.106** KYOLIC/WAKUNAGA
23501 MADERO
MISSION VIEJO , CA 92691

| | |
|---|---|
| 08/27/2024 | $44,549.84 |
| 08/27/2024 | $26,813.51 |
| 10/01/2024 | $3,882.80 |
| 10/01/2024 | $9,647.45 |
| 10/30/2024 | $3,275.40 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

| TOTAL KYOLIC/WAKUNAGA | $88,169.00 |
|---|---|

**3.107** LABRADA NUTRITION
16232 STATE HIGHWAY 249
HOUSTON , TX 77086

| | |
|---|---|
| 08/27/2024 | $247,713.43 |
| 10/01/2024 | $114,018.18 |
| 10/01/2024 | $389,455.92 |
| 10/30/2024 | $318,564.54 |
| 10/30/2024 | $66,273.84 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

| TOTAL LABRADA NUTRITION | $1,136,025.91 |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| 3.108 | LEGENDARY FOODS, LLC<br>2601 COLORADO AVENUE<br>JANE POBLETE<br>SANTA MONICA , CA 90404 | 08/27/2024 | $103,131.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $9,051.23 | |
| | | 10/01/2024 | $136,776.42 | |
| | | 10/01/2024 | $30,397.23 | |
| | | 10/01/2024 | $52,452.96 | |
| | | 10/30/2024 | $44,614.12 | |
| | | 10/30/2024 | $23,917.30 | |
| | **TOTAL LEGENDARY FOODS, LLC** | | **$400,340.50** | |

| | | | | |
|---|---|---|---|---|
| 3.109 | LEPRINO PERFORMANCE BRANDS LLC<br>1830 WEST 38TH AVENUE<br>DENVER , CO 80211 | 10/30/2024 | $8,874.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LEPRINO PERFORMANCE BRANDS LLC** | | **$8,874.02** | |

| | | | | |
|---|---|---|---|---|
| 3.110 | LEVELS NUTRITION LLC<br>725 N HIGHWAY A1A SUITE C108<br>JUPITER , FL 33477 | 08/27/2024 | $36,455.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $23,047.20 | |
| | | 10/01/2024 | $53,218.08 | |
| | | 10/01/2024 | $77,425.04 | |
| | **TOTAL LEVELS NUTRITION LLC** | | **$190,146.10** | |

| | | | | |
|---|---|---|---|---|
| 3.111 | LIFE SEASONS<br>708 VALLEY RIDGE CIRCLE<br>#3<br>LEWISVILLE , TX 75057 | 08/27/2024 | $18,218.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $25,374.28 | |
| | | 10/30/2024 | $2,169.15 | |
| | **TOTAL LIFE SEASONS** | | **$45,761.54** | |

| | | | | |
|---|---|---|---|---|
| 3.112 | LIFEAID BEVERAGE COMPANY<br>PO BOX 75405<br>CHICAGO , IL 60675 | 08/27/2024 | $8,018.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $3,069.83 | |
| | **TOTAL LIFEAID BEVERAGE COMPANY** | | **$11,088.42** | |

| | | | | |
|---|---|---|---|---|
| 3.113 | LILY OF THE DESERT<br>1887 GEESLING ROAD<br>DENTON , TX 76208 | 08/27/2024 | $21,428.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $8,810.36 | |
| | | 10/01/2024 | $2,823.91 | |
| | | 10/01/2024 | $21,903.82 | |
| | | 10/30/2024 | $9,710.46 | |
| | | 10/30/2024 | $42,197.00 | |
| | **TOTAL LILY OF THE DESERT** | | **$106,873.93** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.114 | LOGISTICK INC<br>19880 STATE LINE ROAD<br>SOUTH BEND, IN 46637 | 10/01/2024 | $4,190.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/30/2024 | $4,258.38 | |

| | **TOTAL LOGISTICK INC** | | **$8,448.70** | |

| 3.115 | M2 INGREDIENTS, INC.<br>5931 PRIESTLY DRIVE<br>TOM TIERNY<br>CARLSBAD , CA 92008 | 08/27/2024 | $79,673.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $33,353.28 | |
| | | 08/27/2024 | $16,458.49 | |
| | | 10/01/2024 | $69,710.98 | |
| | | 10/01/2024 | $6,102.56 | |
| | | 10/01/2024 | $17,587.75 | |
| | | 10/01/2024 | $6,943.20 | |
| | | 10/30/2024 | $30,118.04 | |
| | | 10/30/2024 | $13,240.37 | |
| | | 10/30/2024 | $10,989.73 | |

| | **TOTAL M2 INGREDIENTS, INC.** | | **$284,178.16** | |

| 3.116 | MACROLIFE NATURALS INC.<br>8477 STELLER DR.<br>CULVER CITY , CA 90232 | 10/01/2024 | $8,389.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| | **TOTAL MACROLIFE NATURALS INC.** | | **$8,389.37** | |

| 3.117 | MANHATTAN ASSOCIATES INC.<br>PO BOX 405696<br>ATLANTA, GA 303845696 | 10/01/2024 | $6,630.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $10,443.29 | |
| | | 10/30/2024 | $334.31 | |

| | **TOTAL MANHATTAN ASSOCIATES INC.** | | **$17,407.60** | |

| 3.118 | MARK IV TRANSPORTATION & LOGISTICS, INC.<br>720 SOUTH FRONT STREET<br>ELIZABETH, NJ 7202 | 08/27/2024 | $135,106.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $90,362.07 | |
| | | 10/01/2024 | $97,901.67 | |
| | | 10/01/2024 | $45,305.84 | |
| | | 10/30/2024 | $70,716.97 | |
| | | 10/30/2024 | $31,072.95 | |
| | | 10/30/2024 | $14,366.88 | |
| | | 10/30/2024 | $88,682.74 | |

| | **TOTAL MARK IV TRANSPORTATION & LOGISTICS, INC.** | | **$573,515.66** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.119 | MASTER SUPPLEMENTS INC. | | | |
|-------|--------------------------|------------|------------|---|
| | PO BOX 240 1600 ARBORETUM BLVD 202 | 08/27/2024 | $524.50 | ☐ Secured debt |
| | | 10/01/2024 | $7,889.64 | ☐ Unsecured loan repayments |
| | VICTORIA , MN 55386 | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL MASTER SUPPLEMENTS INC.** | **$8,414.14** |
|---|---|---|

| 3.120 | MATERIAL HANDLING SYSTEMS,INC | | | |
|-------|-------------------------------|------------|------------|---|
| | 131 GRIFFIN WAY | 08/27/2024 | $51,056.31 | ☐ Secured debt |
| | MOUNT WASHINGTON, KY 40047 | 10/01/2024 | $34,776.18 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | 10/30/2024 | $1,073.28 | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL MATERIAL HANDLING SYSTEMS,INC** | **$86,905.77** |
|---|---|---|

| 3.121 | MEDTERRA CBD LLC | | | |
|-------|-------------------|------------|------------|---|
| | 18500 VON KARMAN, SUITE 100 | 10/01/2024 | $10,539.75 | ☐ Secured debt |
| | IRVINE , CA 92612 | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL MEDTERRA CBD LLC** | **$10,539.75** |
|---|---|---|

| 3.122 | MEGAFOOD/BIOSAN | | | |
|-------|------------------|------------|-------------|---|
| | 8 BOWERS RD. | 10/01/2024 | $4,699.00 | ☐ Secured debt |
| | DERRY , NH 3038 | 10/30/2024 | $141,680.44 | ☐ Unsecured loan repayments |
| | | 10/30/2024 | $25,480.20 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | 10/30/2024 | $2,296.80 | ☐ Other _____ |

| | **TOTAL MEGAFOOD/BIOSAN** | **$174,156.44** |
|---|---|---|

| 3.123 | MHP, LLC. | | | |
|-------|-----------|------------|------------|---|
| | 21 DWIGHT PLACE | 08/27/2024 | $26,635.97 | ☐ Secured debt |
| | SILVIA ANTUNES | 10/01/2024 | $46,292.84 | ☐ Unsecured loan repayments |
| | FAIRFIELD , NJ 7004 | | | ☑ Suppliers or vendors |
| | | 10/01/2024 | $39,937.17 | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL MHP, LLC.** | **$112,865.98** |
|---|---|---|

| 3.124 | MIKUNA FOODS INC | | | |
|-------|-------------------|------------|------------|---|
| | 1221 STATE STREET | 08/27/2024 | $28,986.86 | ☐ Secured debt |
| | SUITE 12 | | | ☐ Unsecured loan repayments |
| | SANTA BARBARA , CA 93101 | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL MIKUNA FOODS INC** | **$28,986.86** |
|---|---|---|

| 3.125 | MILK SPECIALTIES GLOBAL | | | |
|-------|--------------------------|------------|-------------|---|
| | 7500 FLYING CLOUD DRIVE 500 | 10/01/2024 | $276,836.14 | ☐ Secured debt |
| | EDEN PRAIRIE , MN 55344 | 10/01/2024 | $17,798.40 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL MILK SPECIALTIES GLOBAL** | **$294,634.54** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

---

3.126  MONSTER ENERGY COMPANY
1 MONSTER WAY
CORONA , CA 92879

| | |
|---|---|
| 08/27/2024 | $12,469.53 |
| 10/01/2024 | $17,313.13 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MONSTER ENERGY COMPANY    $29,782.66**

---

3.127  MOON JUICE, INC.
3771 LAS FLORES COURT
LOS ANGELES , CA 90034

| | |
|---|---|
| 10/30/2024 | $25,656.84 |
| 10/30/2024 | $96,006.24 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MOON JUICE, INC.    $121,663.08**

---

3.128  MW INSPIRED LLC
750 COMMONWEALTH DRIVE
WARRENDALE , PA 15086

| | |
|---|---|
| 08/27/2024 | $45,768.68 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MW INSPIRED LLC    $45,768.68**

---

3.129  MY COOKIE DEALER PROTEIN, LLC
82 LAKE AVE S. SUITE 5
NESCONSET , NY 11767

| | |
|---|---|
| 08/27/2024 | $6,726.86 |
| 10/01/2024 | $5,666.79 |
| 10/01/2024 | $27,636.48 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MY COOKIE DEALER PROTEIN, LLC    $40,030.13**

---

3.130  NATROL LLC
21411 PRARIE STREET
CHATSWORTH , CA 91311

| | |
|---|---|
| 08/27/2024 | $66,008.27 |
| 08/27/2024 | $15,318.59 |
| 10/01/2024 | $20,069.36 |
| 10/01/2024 | $691.43 |
| 10/01/2024 | $514.91 |
| 10/01/2024 | $17,894.05 |
| 10/30/2024 | $15,825.06 |
| 10/30/2024 | $3,437.86 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL NATROL LLC    $139,759.53**

---

3.131  NATULIQUE
27 BLAKE AVE.
STIG BUNDGAARD
LYNBROOK , NY 11563

| | |
|---|---|
| 08/27/2024 | $21,364.00 |
| 10/30/2024 | $10,586.42 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL NATULIQUE    $31,950.42**

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| 3.132 | NATURAL FACTORS NUTRITIONAL PROD<br>111 80TH ST. S.W.<br>100<br>EVERETT , WA 98203 | 08/27/2024 — $96,419.77<br>08/27/2024 — $15,354.74<br>10/01/2024 — $5,530.14<br>10/01/2024 — $45,417.81<br>10/01/2024 — $158.76<br>10/01/2024 — $19,268.17<br>10/30/2024 — $77,410.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | TOTAL NATURAL FACTORS NUTRITIONAL PROD | $259,559.43 |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.133 | NATURAL HEALTH PARTNERS, LLC.<br>125 SW 3RD PL<br>200<br>JENNIFER LABEE<br>CAPE CORAL , FL 33991 | 10/01/2024 — $1,617.25<br>10/01/2024 — $7,928.94<br>10/01/2024 — $26,334.09<br>10/01/2024 — $6,220.22<br>10/01/2024 — $17,906.13<br>10/01/2024 — $2,013.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | TOTAL NATURAL HEALTH PARTNERS, LLC. | $62,019.71 |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.134 | NATURAL IMMUNOGENICS CORP.<br>7504 PENNSYLVANIA AVENUE<br>SARASOTA , FL 34243 | 08/27/2024 — $58,285.36<br>10/01/2024 — $408.60<br>10/01/2024 — $35,714.95<br>10/01/2024 — $9,928.20<br>10/01/2024 — $408.60<br>10/30/2024 — $21,272.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | TOTAL NATURAL IMMUNOGENICS CORP. | $126,018.34 |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.135 | NATURAL ORGANICS<br>548 BROADHOLLOW ROAD<br>MELVILLE , NY 11747 | 08/27/2024 — $197,316.75<br>08/27/2024 — $56,853.63<br>10/01/2024 — $39,499.49<br>10/01/2024 — $16,669.68<br>10/01/2024 — $156,145.28<br>10/01/2024 — $7,138.93<br>10/30/2024 — $260.92<br>10/30/2024 — $131,983.04<br>10/30/2024 — $53,242.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | TOTAL NATURAL ORGANICS | $659,109.72 |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.136 | NATURAL PATH / SILVER WINGS<br>PO BOX 210469<br>AUDRA DUNLEAVY<br>NASHVILLE , TN 37221 | 08/27/2024 — $3,543.04<br>08/27/2024 — $8,130.72<br>10/01/2024 — $253.48<br>10/30/2024 — $14,147.04<br>10/30/2024 — $4,444.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| **TOTAL NATURAL PATH / SILVER WINGS** | | **$30,518.46** | |
| 3.137 NATURE'S FUSIONS ESSENTIAL OILS<br>1184 SOUTH PALISADES DRIVE<br>OREM , UT 84097 | 08/27/2024<br>08/27/2024<br>10/01/2024<br>10/01/2024 | $5,794.80<br>$22,496.17<br>$44,877.81<br>$4,467.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NATURE'S FUSIONS ESSENTIAL OILS** | | **$77,636.59** | |
| 3.138 NELSON'S BACH<br>21 HIGH STREET, SUITE 302<br>NORTH ANDOVER , MA 1845 | 10/01/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024 | $2,989.03<br>$13,675.74<br>$380.76<br>$6,865.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NELSON'S BACH** | | **$23,910.66** | |
| 3.139 NESTLE USA, INC<br>939 W FULTON MARKET<br>CHICAGO , IL 60607 | 08/27/2024<br>08/27/2024<br>10/30/2024 | $186,220.37<br>$124,903.59<br>$161,810.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NESTLE USA, INC** | | **$472,934.82** | |
| 3.140 NEW CHAPTER<br>90 TECHNOLOGY DRIVE<br>BRATTLEBORO , VT 5301 | 08/27/2024<br>08/27/2024<br>10/01/2024<br>10/01/2024<br>10/01/2024 | $222,293.43<br>$65,281.60<br>$192,399.10<br>$225,097.98<br>$45,207.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NEW CHAPTER** | | **$750,279.45** | |
| 3.141 NOMOLOTUS LLC<br>848 N. RAINBOW BLVD, UNIT #8187<br>LAS VEGAS , NV 89107 | 08/27/2024<br>10/01/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024<br>10/30/2024 | $20,289.82<br>$72,294.17<br>$70,242.02<br>$6,874.15<br>$19,979.32<br>$13,553.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NOMOLOTUS LLC** | | **$203,232.68** | |
| 3.142 NON-INSIDER INDIVIDUAL EMPLOYEE-41<br>[REDACTED ADDRESS] | 10/31/2024 | $87,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention |
| **TOTAL NON-INSIDER INDIVIDUAL EMPLOYEE-41** | | **$87,500.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

3.143  NORTH AMERICAN HERB & SPICE
       13900 W. POLO TRAIL DRIVE
       LAKE FOREST , IL 60045

08/27/2024          $808.39

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| | | 10/01/2024 | $8,710.06 |
| | | 10/01/2024 | $49,856.98 |
| | | 10/01/2024 | $2,924.62 |
| | | 10/01/2024 | $3,868.13 |
| | | 10/01/2024 | $38,795.13 |
| | | 10/01/2024 | $227,372.98 |
| | | 10/01/2024 | $12,091.86 |
| | | 10/30/2024 | $4,054.64 |
| | | 10/30/2024 | $22,173.19 |
| | **TOTAL NORTH AMERICAN HERB & SPICE** | | **$370,655.98** |

| 3.144 | NOURILOGIC, LLC<br>660 CHARLOTTE ST UNIT 4<br>PUNTA GORDA , FL 33950 | 08/27/2024 | $43,120.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | | 10/01/2024 | $58,682.40 | |
| | | 10/30/2024 | $50,348.22 | |
| | **TOTAL NOURILOGIC, LLC** | | **$152,151.00** | |

| 3.145 | NOW FOODS<br>395 S GLEN ELLYN RD.<br>BLOOMINGDALE , IL 60108 | 08/27/2024 | $93,743.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | | 08/27/2024 | $17,519.53 | |
| | | 08/27/2024 | $1,007.28 | |
| | | 08/27/2024 | $763.56 | |
| | | 10/01/2024 | $106,983.90 | |
| | | 10/01/2024 | $14,802.12 | |
| | | 10/01/2024 | $2,078.50 | |
| | | 10/30/2024 | $7,628.55 | |
| | | 10/30/2024 | $1,774.80 | |
| | | 10/30/2024 | $9,899.23 | |
| | | 10/30/2024 | $53,233.68 | |
| | **TOTAL NOW FOODS** | | **$309,434.43** | |

| 3.146 | NS 360 INC.<br>4241 24TH AVE W.<br>SEATTLE , WA 98199 | 08/27/2024 | $14,076.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| | | 08/27/2024 | $1,339.46 | |
| | | 10/01/2024 | $292.86 | |
| | | 10/01/2024 | $2,467.01 | |
| | | 10/30/2024 | $1.88 | |
| | **TOTAL NS 360 INC.** | | **$18,177.52** | |

| 3.147 | NUTIVA<br>213 WEST CUTTING BLVD<br>RICHMOND , CA 94804 | 08/27/2024 | $5,058.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| | | 10/01/2024 | $8,834.84 | |
| | | 10/30/2024 | $10,404.16 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  | TOTAL NUTIVA | $24,297.88 |  |
|---|---|---|---|---|
| 3.148 | NUTRA HOLDINGS INC.<br>145 ABERDEEN AVENUE<br>ST. JOHN'S , NL A1A- 5P6 | 08/27/2024 | $14,544.13 | ☐ Secured debt |
|  |  | 10/01/2024 | $2,840.00 | ☐ Unsecured loan repayments |
|  |  | 10/01/2024 | $16,362.39 | ☑ Suppliers or vendors |
|  |  | 10/30/2024 | $3,200.38 | ☐ Services<br>☐ Other _____ |
|  |  | TOTAL NUTRA HOLDINGS INC. | $36,946.90 |  |
| 3.149 | NUTRANEXT LLC. | 08/27/2024 | $77,863.28 | ☐ Secured debt |
|  |  | 08/27/2024 | $13,971.07 | ☐ Unsecured loan repayments |
|  |  | 08/27/2024 | $29,078.76 | ☑ Suppliers or vendors |
|  |  | 08/27/2024 | $85,764.99 | ☐ Services |
|  |  | 08/27/2024 | $44,986.42 | ☐ Other _____ |
|  |  | 10/01/2024 | $56,914.92 |  |
|  |  | 10/01/2024 | $31,852.80 |  |
|  |  | 10/01/2024 | $3,008.51 |  |
|  |  | 10/01/2024 | $15,453.34 |  |
|  |  | 10/01/2024 | $12,691.65 |  |
|  |  | 10/01/2024 | $530.40 |  |
|  |  | 10/01/2024 | $9,542.04 |  |
|  |  | 10/30/2024 | $11,994.36 |  |
|  |  | 10/30/2024 | $29,156.76 |  |
|  |  | 10/30/2024 | $46,350.25 |  |
|  |  | 10/30/2024 | $2,704.79 |  |
|  |  | 10/30/2024 | $30,169.78 |  |
|  |  | 10/30/2024 | $23,226.16 |  |
|  |  | 10/30/2024 | $4,892.44 |  |
|  |  | 10/30/2024 | $168.24 |  |
|  |  | TOTAL NUTRANEXT LLC. | $530,320.96 |  |
| 3.150 | NUTRAWISE CORPORATION<br>9600 TOLEDO WAY<br>IRVINE , CA 92618 | 08/27/2024 | $4,156.85 | ☐ Secured debt |
|  |  | 08/27/2024 | $4,134.23 | ☐ Unsecured loan repayments |
|  |  | 10/01/2024 | $11,991.44 | ☑ Suppliers or vendors |
|  |  | 10/30/2024 | $749.84 | ☐ Services<br>☐ Other _____ |
|  |  | 10/30/2024 | $5,080.32 |  |
|  |  | 10/30/2024 | $8,571.51 |  |
|  |  | TOTAL NUTRAWISE CORPORATION | $34,684.19 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.151 | NUTREX RESEARCH, INC.<br>579 SOUTH ECON CIRCLE<br>BILLY AMICARELLE<br>OVIEDO , FL 32765 | 10/01/2024 | $14,056.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/30/2024 | $9,495.02 | |

| | **TOTAL NUTREX RESEARCH, INC.** | | **$23,551.55** | |

| 3.152 | NUTRITIONAL BRANDS<br>1610 W. WHISPERING WIND DRIVE<br>PHOENIX , AZ 85085 | 10/01/2024 | $16,557.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/30/2024 | $17,266.65 | |

| | **TOTAL NUTRITIONAL BRANDS** | | **$33,823.96** | |

| 3.153 | NUTRIVO, LLC (VSB)<br>1785 N. EDGELAWN DRIVE<br>MIKE COSTELLO<br>AURORA , IL 60506 | 08/27/2024 | $286,010.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $124,656.84 | |
| | | 10/01/2024 | $142,671.36 | |
| | | 10/01/2024 | $6,258.83 | |
| | | 10/01/2024 | $115,502.08 | |
| | | 10/30/2024 | $120,661.31 | |

| | **TOTAL NUTRIVO, LLC (VSB)** | | **$795,760.62** | |

| 3.154 | O2, INC<br>6545 MARKET AVE NORTH, STE 100<br>NORTH CANTON , OH 44721 | 08/27/2024 | $51,236.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL O2, INC** | | **$51,236.74** | |

| 3.155 | OCEANBLUE LLC<br>6501 CONGRESS AVE<br>ANTHONY VALETUTTI<br>BOCA RATON , FL 33487 | 08/27/2024 | $646.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $34,631.28 | |
| | | 10/01/2024 | $112,717.88 | |
| | | 10/01/2024 | $8,232.00 | |
| | | 10/30/2024 | $1,698.24 | |
| | | 10/30/2024 | $1,630.66 | |
| | | 10/30/2024 | $2,921.30 | |

| | **TOTAL OCEANBLUE LLC** | | **$162,477.92** | |

| 3.156 | OLLY PUBLIC BENEFIT CORPORATION<br>1169 GORGAS AVE.<br>A<br>SAN FRANCISCO , CA 94129 | 08/27/2024 | $35,924.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $57,944.05 | |
| | | 10/01/2024 | $164,489.59 | |
| | | 10/01/2024 | $22,367.75 | |

| | **TOTAL OLLY PUBLIC BENEFIT CORPORATION** | | **$280,726.19** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.157 | ONO LLC<br>1434 LAW ST<br>SAN DIEGO , CA 92109-2120 | 08/27/2024<br>08/27/2024<br>08/27/2024 | $1,831.50<br>$5,263.50<br>$10,585.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ONO LLC** | | **$17,680.98** | |
| 3.158 | ONTARIO REFRIGERATION SERVICE INC<br>635 S MOUNTAIN AVE<br>ONTARIO, CA 91762 | 10/01/2024<br>10/01/2024 | $4,040.00<br>$7,608.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ONTARIO REFRIGERATION SERVICE INC** | | **$11,648.00** | |
| 3.159 | ORGAIN, INC.<br>2450 STANLEY<br>ANDREW ABRAHAM<br>TUSTIN , CA 92782 | 08/27/2024<br>10/01/2024<br>10/01/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024<br>10/30/2024 | $68,656.80<br>$31,663.12<br>$27,052.80<br>$20,547.07<br>$108,260.20<br>$7,743.09<br>$15,220.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ORGAIN, INC.** | | **$279,144.06** | |
| 3.160 | ORGANIC INDIA USA<br>944 PEARL ST<br>ROBB WAGG<br>BOULDER , CO 80302 | 08/27/2024<br>08/27/2024<br>08/27/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024<br>10/30/2024 | $12,889.38<br>$679.66<br>$39,892.33<br>$79,281.87<br>$27,968.17<br>$4,329.07<br>$4,548.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ORGANIC INDIA USA** | | **$169,589.11** | |
| 3.161 | ORGANIFI<br>7535 METROPOLITAN DR<br>SAN DIEGO , CA 92108 | 08/27/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024<br>10/30/2024 | $29,793.28<br>$6,749.65<br>$22,507.43<br>$519.20<br>$7,217.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ORGANIFI** | | **$66,786.72** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.162 | PACKAGING CORPORATION OF AMERICA<br>1530 FRUITVILLE PIKE<br>LANCASTER , PA 17601 | 08/27/2024 | $78,966.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $58,028.01 | |
| | | 10/01/2024 | $5,050.34 | |
| | | 10/01/2024 | $43,116.22 | |
| | | 10/01/2024 | $25,064.43 | |
| | | 10/01/2024 | $12,436.35 | |
| | | 10/01/2024 | $11,414.25 | |
| | | 10/01/2024 | $48,818.22 | |
| | | 10/30/2024 | $14,837.37 | |
| | | 10/30/2024 | $86,059.56 | |
| | | 10/30/2024 | $27,420.22 | |
| | | 10/30/2024 | $6,831.14 | |
| | | 10/30/2024 | $12,870.51 | |
| | | 10/30/2024 | $47,829.69 | |

| **TOTAL PACKAGING CORPORATION OF AMERICA** | **$478,742.68** |
|---|---|

| 3.163 | PERFORMANCE ENHANCING SUPPLEMENTS<br>3665 EAST BAY DR. BUILDING 204<br>155<br>JOSH POOLE<br>LARGO , FL 33771 | 08/27/2024 | $159,605.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $15,662.98 | |
| | | 10/01/2024 | $39,727.44 | |
| | | 10/01/2024 | $14,394.00 | |
| | | 10/01/2024 | $32,386.50 | |
| | | 10/30/2024 | $23,030.40 | |
| | | 10/30/2024 | $9,359.43 | |
| | | 10/30/2024 | $15,833.40 | |

| **TOTAL PERFORMANCE ENHANCING SUPPLEMENTS** | **$309,999.83** |
|---|---|

| 3.164 | PHARMA NATURAL<br>14500 NW 60TH AVE<br>BUILDING 7F<br>BEN DICKERSON<br>MIAMI LAKES , FL 33014 | 10/30/2024 | $50,667.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| **TOTAL PHARMA NATURAL** | **$50,667.25** |
|---|---|

| 3.165 | PHD FITNESS, LLC<br>31300 VIA COLINAS #101<br>THOUSAND OAKS , CA 91362 | 08/27/2024 | $234,637.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $114,758.00 | |
| | | 10/01/2024 | $36,199.04 | |
| | | 10/01/2024 | $86,937.10 | |
| | | 10/30/2024 | $23,692.48 | |

| **TOTAL PHD FITNESS, LLC** | **$496,223.81** |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.166 | PHOENIX FORMULATIONS LLC<br>455 W.21ST<br>101<br>TEMPE , AZ 85282 | 08/27/2024 | $207,887.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $77,344.63 | |
| | | 08/27/2024 | $11,694.14 | |
| | | 10/01/2024 | $39,464.21 | |
| | | 10/01/2024 | $17,369.40 | |
| | | 10/01/2024 | $17,529.22 | |
| | | 10/30/2024 | $60,752.63 | |
| | | 10/30/2024 | $8,242.89 | |
| | | 10/30/2024 | $16,595.71 | |
| | | 10/30/2024 | $593,093.52 | |
| | **TOTAL PHOENIX FORMULATIONS LLC** | | **$1,049,974.26** | |

| 3.167 | PLANT PEOPLE PBC<br>455 W.21ST<br>101<br>TEMPE , AZ 85282 | 08/27/2024 | $4,901.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/01/2024 | $4,759.88 | |
| | | 10/01/2024 | $31,476.24 | |
| | | 10/30/2024 | $11,185.87 | |
| | **TOTAL PLANT PEOPLE PBC** | | **$52,323.02** | |

| 3.168 | PODIUM NUTRITION, LLC<br>750 WILLIAM D. FITCH PARKWAY<br>SUITE 540<br>COLLEGE STATION , TX 77845 | 08/27/2024 | $5,630.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $13,377.00 | |
| | | 10/01/2024 | $67,693.73 | |
| | | 10/01/2024 | $10,466.40 | |
| | | 10/30/2024 | $36,632.40 | |
| | **TOTAL PODIUM NUTRITION, LLC** | | **$133,799.74** | |

| 3.169 | PRATT (VIRGINIA BOX) INC<br>PO BOX 933949<br>ATLANTA, GA 311933949 | 08/27/2024 | $4,218.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/01/2024 | $8,186.00 | |
| | | 10/30/2024 | $3,968.00 | |
| | **TOTAL PRATT (VIRGINIA BOX) INC** | | **$16,372.00** | |

| 3.170 | PREGIS HOLDING CORPORATION<br>29690 NETWORK PLACE<br>CHICAGO, IL 60673 | 08/27/2024 | $9,579.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $6,507.28 | |
| | | 10/01/2024 | $6,507.28 | |
| | | 10/30/2024 | $6,507.28 | |
| | | 10/30/2024 | $2,311.32 | |
| | **TOTAL PREGIS HOLDING CORPORATION** | | **$31,412.16** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | | |
|---|---|---|---|---|
| 3.171 | PREGIS INNOVATIVE PACKAGING INC<br>29690 NETWORK PLACE<br>CHICAGO, IL 606731296 | 08/27/2024 | $12,693.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $10,835.02 | |
| | | 10/01/2024 | $4,817.02 | |
| | | 10/01/2024 | $1,583.11 | |
| | | 10/01/2024 | $3,188.48 | |
| | | 10/01/2024 | $20,106.82 | |
| | | 10/30/2024 | $4,858.51 | |
| | | 10/30/2024 | $22,104.99 | |
| | **TOTAL PREGIS INNOVATIVE PACKAGING INC** | | **$80,187.22** | |
| 3.172 | PREMIER NUTRITION COMPANY, LLC<br>1222 67TH STREET<br>210<br>EMERYVILLE , CA 94608 | 08/27/2024 | $479,514.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $441,597.44 | |
| | | 10/01/2024 | $99,995.70 | |
| | | 10/30/2024 | $85,843.26 | |
| | | 10/30/2024 | $283,355.41 | |
| | | 10/30/2024 | $60,923.70 | |
| | | 10/30/2024 | $424,544.43 | |
| | | 10/30/2024 | $264,990.75 | |
| | **TOTAL PREMIER NUTRITION COMPANY, LLC** | | **$2,140,765.28** | |
| 3.173 | PRIME HYDRATION LLC<br>7201 INTERMODAL DRIVE SUITE A<br>LOUISVILLE , KY 40258 | 10/30/2024 | $104,328.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PRIME HYDRATION LLC** | | **$104,328.41** | |
| 3.174 | PRINCE OF PEACE<br>751 NORTH CANYONS PARKWAY<br>LIVERMORE , CA 94551 | 08/27/2024 | $17,770.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $6,735.19 | |
| | | 10/01/2024 | $33,438.97 | |
| | | 10/01/2024 | $3,695.68 | |
| | | 10/30/2024 | $5,955.64 | |
| | | 10/30/2024 | $38,236.34 | |
| | **TOTAL PRINCE OF PEACE** | | **$105,832.29** | |
| 3.175 | PRO MACH INC<br>P.O. BOX #73419<br>CLEVELAND, OH 44193 | 10/01/2024 | $42,617.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PRO MACH INC** | | **$42,617.62** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.176 | PRO-FORM LABORATORIES<br>5325 INDUSTRIAL WAY<br>BENICIA , CA 94510 | 08/27/2024 | $1,070,824.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $146,034.78 | |
| | | 10/01/2024 | $43,622.89 | |
| | | 10/01/2024 | $532,017.51 | |
| | | 10/01/2024 | $126,155.64 | |
| | | 10/01/2024 | $281,824.92 | |
| | | 10/30/2024 | $272,928.84 | |
| | **TOTAL PRO-FORM LABORATORIES** | | **$2,473,408.77** | |

| 3.177 | PROJECT 7 INC<br>7415 SOUTHWEST PARKWAY<br>AUSTIN , TX 78735 | 08/27/2024 | $5,751.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/01/2024 | $592.19 | |
| | | 10/30/2024 | $9,936.11 | |
| | **TOTAL PROJECT 7 INC** | | **$16,279.36** | |

| 3.178 | PROTEA NUTRITION LLC<br>27298 WETLAND RD #102<br>HARRISBURG , SD 57032 | 10/30/2024 | $132,687.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/30/2024 | $588.00 | |
| | **TOTAL PROTEA NUTRITION LLC** | | **$133,275.84** | |

| 3.179 | PROTOS FOODS, INC.<br>449 GLENMEADE ROAD<br>DAN ZANGARO<br>GREENSBURG , PA 15601 | 08/27/2024 | $13,630.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/01/2024 | $605.52 | |
| | | 10/01/2024 | $11,765.88 | |
| | **TOTAL PROTOS FOODS, INC.** | | **$26,002.06** | |

| 3.180 | PURE DISTRIBUTION US LLC<br>PO BOX 790066<br>ST LOUIS , MO 63179-0066 | 08/27/2024 | $61,067.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $153,964.62 | |
| | | 10/01/2024 | $11,985.20 | |
| | | 10/01/2024 | $93,283.25 | |
| | | 10/30/2024 | $25,112.30 | |
| | **TOTAL PURE DISTRIBUTION US LLC** | | **$345,413.27** | |

| 3.181 | QUALITY OF LIFE<br>2700 WESTCHESTER AVENUE<br>PURCHASE , NY 10577 | 08/27/2024 | $14,155.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/01/2024 | $24,533.77 | |
| | | 10/30/2024 | $8,461.55 | |
| | **TOTAL QUALITY OF LIFE** | | **$47,150.73** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.182 | QUANTUM | | |
|---|---|---|---|
| | 488 EAST 11TH AVENUE | 10/01/2024 | $8,091.78 |
| | SUITE 220A | 10/01/2024 | $5,076.09 |
| | EUGENE , OR 97401 | 10/30/2024 | $5,093.77 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL QUANTUM | **$18,261.64** |
|---|---|---|

| 3.183 | QUEST NUTRITION | | |
|---|---|---|---|
| | 2221 PARK PLACE | 08/27/2024 | $530,205.33 |
| | EL SEGUNDO , CA 90245 | 08/27/2024 | $175,123.69 |
| | | 10/01/2024 | $57,524.04 |
| | | 10/01/2024 | $92,733.33 |
| | | 10/01/2024 | $63,886.91 |
| | | 10/01/2024 | $68,214.33 |
| | | 10/30/2024 | $137,108.85 |
| | | 10/30/2024 | $72,684.38 |
| | | 10/30/2024 | $218,228.78 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL QUEST NUTRITION | **$1,415,709.64** |
|---|---|---|

| 3.184 | QUINCY BIOSCIENCE | | |
|---|---|---|---|
| | 726 HEARTLAND TRAIL | 08/27/2024 | $58,875.17 |
| | 300 | 08/27/2024 | $5,470.99 |
| | MADISON , WI 53717 | 10/01/2024 | $17,694.10 |
| | | 10/01/2024 | $21,410.29 |
| | | 10/30/2024 | $8,403.70 |
| | | 10/30/2024 | $66,207.70 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL QUINCY BIOSCIENCE | **$178,061.95** |
|---|---|---|

| 3.185 | RAYMOND LEASING CORP | | |
|---|---|---|---|
| | PO BOX 301590 | 08/27/2024 | $13,641.97 |
| | DALLAS, TX 753031590 | 10/01/2024 | $13,641.97 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL RAYMOND LEASING CORP | **$27,283.94** |
|---|---|---|

| 3.186 | REBEL LOGISTICS SERVICE LLC | | |
|---|---|---|---|
| | 7105 VIRGINIA RD | 08/27/2024 | $31,924.25 |
| | SUITE 3 | 08/27/2024 | $25,567.02 |
| | CRYSTAL LAKE, IL 60014 | 10/01/2024 | $26,832.19 |
| | | 10/01/2024 | $29,440.06 |
| | | 10/01/2024 | $31,736.93 |
| | | 10/01/2024 | $58,007.84 |
| | | 10/30/2024 | $31,466.18 |
| | | 10/30/2024 | $28,369.22 |
| | | 10/30/2024 | $26,796.26 |
| | | 10/30/2024 | $25,161.65 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |  |
|---|---|---|---|---|
| | **TOTAL REBEL LOGISTICS SERVICE LLC** | | **$315,301.60** | |
| 3.187 | REBOXCO INTERNATIONAL LLC<br>PHOENIX PACKAGING PRODUCTS<br>10645 NORTH TATUM BLVD<br>SUITE 200-443<br>PHOENIX, AZ 85028 | 08/27/2024 | $33,930.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $14,589.90 | |
| | | 10/01/2024 | $10,962.02 | |
| | | 10/30/2024 | $14,589.90 | |
| | | 10/30/2024 | $12,345.30 | |
| | **TOTAL REBOXCO INTERNATIONAL LLC** | | **$86,417.18** | |
| 3.188 | REDCON1<br>ATTN: ERIC HART<br>701 PARK OF COMMERCE<br>100<br>BOCA RATON , FL 33487 | 08/27/2024 | $173,575.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $88,538.22 | |
| | | 10/01/2024 | $51,581.52 | |
| | | 10/01/2024 | $30,253.29 | |
| | | 10/01/2024 | $123,614.77 | |
| | | 10/30/2024 | $175,031.97 | |
| | | 10/30/2024 | $42,979.95 | |
| | | 10/30/2024 | $15,477.69 | |
| | **TOTAL REDCON1** | | **$701,053.39** | |
| 3.189 | REDMOND TRADING COMPANY<br>475 W 910 S<br>HEBER CITY , UT 84032 | 08/27/2024 | $50,780.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $2,293.20 | |
| | | 10/01/2024 | $13,897.80 | |
| | | 10/01/2024 | $17,082.29 | |
| | **TOTAL REDMOND TRADING COMPANY** | | **$84,053.53** | |
| 3.190 | RELIANCE PRIVATE LABEL SUPPLEMENTS<br>3775 PARK AVENUE<br>UNIT #1<br>EDISON , NJ 08820 | 08/27/2024 | $29,332.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $65,509.55 | |
| | | 10/01/2024 | $155,553.04 | |
| | | 10/01/2024 | $9,608.86 | |
| | | 10/01/2024 | $2,286.14 | |
| | | 10/01/2024 | $16,457.06 | |
| | | 10/01/2024 | $2,455.02 | |
| | | 10/30/2024 | $61,127.44 | |
| | | 10/30/2024 | $35,659.36 | |
| | | 10/30/2024 | $33,933.51 | |
| | | 10/30/2024 | $147,300.23 | |
| | **TOTAL RELIANCE PRIVATE LABEL SUPPLEMENTS** | | **$559,222.92** | |
| 3.191 | REVIVE MD<br>2979 SE GRAN PARK WAY<br>STUART , FL 34997 | 08/27/2024 | $25,187.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $16,718.40 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | **TOTAL REVIVE MD** | **$41,905.58** |  |
|---|---|---|---|

| 3.192 | SCHWABE NORTH AMERICA | 08/27/2024 | $240,445.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  | **TOTAL SCHWABE NORTH AMERICA** |  | **$240,445.22** |  |

| 3.193 | SIBU BEAUTY<br>1098 E. SOUTH UNION AVE.<br>MIDVALE , UT 84047 | 10/01/2024 | $5,660.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 10/30/2024 | $151.10 |  |
|  |  | 10/30/2024 | $4,779.38 |  |
|  | **TOTAL SIBU BEAUTY** |  | **$10,591.10** |  |

| 3.194 | SKYVIEW NATURALS PBC<br>180 BATTERY STREET, SUITE 250<br>BURLINGTON , VT 5401 | 08/27/2024 | $10,495.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  | **TOTAL SKYVIEW NATURALS PBC** |  | **$10,495.84** |  |

| 3.195 | SLATE CRAFT GOODS, INC<br>237 STRASSER AVENUE<br>WESTWOOD , MA 2090 | 10/01/2024 | $305.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 10/01/2024 | $9,539.71 |  |
|  |  | 10/01/2024 | $48,780.36 |  |
|  |  | 10/30/2024 | $76,317.69 |  |
|  | **TOTAL SLATE CRAFT GOODS, INC** |  | **$134,943.60** |  |

| 3.196 | SMART SWEETS, INC.<br>16 EAST 6TH AVE<br>VANCOUVER , BC V5T1J4 | 08/27/2024 | $2,711.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 10/30/2024 | $1,123.24 |  |
|  |  | 10/30/2024 | $7,003.66 |  |
|  | **TOTAL SMART SWEETS, INC.** |  | **$10,838.15** |  |

| 3.197 | SMARTYPANTS INC.<br>827 MARCO PLACE<br>VENICE , CA 90291 | 10/01/2024 | $26,316.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 10/01/2024 | $8,447.45 |  |
|  |  | 10/30/2024 | $6,707.04 |  |
|  |  | 10/30/2024 | $1,366.51 |  |
|  | **TOTAL SMARTYPANTS INC.** |  | **$42,837.19** |  |

| | **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|---|

| 3.198 | SOFTGEL TECHNOLOGY INC<br>6982 BANDINI BOULEVARD<br>LOS ANGELES , CA 90040 | 08/27/2024 | $17,474.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $43,111.20 | |
| | | 08/27/2024 | $5,638.08 | |
| | | 08/27/2024 | $180,824.40 | |
| | | 10/01/2024 | $37,228.35 | |
| | | 10/01/2024 | $16,502.94 | |
| | | 10/01/2024 | $36,042.00 | |
| | | 10/01/2024 | $59,204.22 | |
| | | 10/01/2024 | $149,359.10 | |
| | | 10/30/2024 | $1,050.00 | |
| | | 10/30/2024 | $28,605.60 | |
| | | 10/30/2024 | $42,013.77 | |
| | **TOTAL SOFTGEL TECHNOLOGY INC** | | **$617,054.46** | |

| 3.199 | SPORTS RESEARCH CORPORATION<br>784 W. CHANNEL ST.<br>JEFF PEDERSON, JR.<br>SAN PEDRO , CA 90731 | 08/27/2024 | $62,565.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/30/2024 | $38,796.93 | |
| | | 10/30/2024 | $50,603.63 | |
| | | 10/30/2024 | $8,286.04 | |
| | **TOTAL SPORTS RESEARCH CORPORATION** | | **$160,252.10** | |

| 3.200 | SUN BROTHERS LLC DBA SUNWARRIOR<br>2250 N. CORAL CANYON BLVD.<br>100<br>RUSS CROSBY<br>WASHINGTON , UT 84780 | 10/01/2024 | $96,121.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $38,519.43 | |
| | | 10/01/2024 | $42,567.00 | |
| | | 10/01/2024 | $445.50 | |
| | | 10/01/2024 | $28,414.20 | |
| | | 10/30/2024 | $7,041.78 | |
| | **TOTAL SUN BROTHERS LLC DBA SUNWARRIOR** | | **$213,109.42** | |

| 3.201 | SUNDESA<br>250 SOUTH 850 EAST<br>LEHI , UT 84043 | 08/27/2024 | $8,280.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $297.00 | |
| | | 10/01/2024 | $40,509.00 | |
| | | 10/30/2024 | $14,175.00 | |
| | | 10/30/2024 | $5,926.50 | |
| | | 10/30/2024 | $18,765.00 | |
| | **TOTAL SUNDESA** | | **$87,952.50** | |

| 3.202 | SUNFOOD CORPORATION<br>1830 GILLESPIE WAY<br>101<br>EL CAJON , CA 92020 | 08/27/2024 | $17,755.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $15,609.12 | |
| | | 10/01/2024 | $9,126.72 | |
| | | 10/01/2024 | $13,126.69 | |
| | | 10/30/2024 | $4,951.87 | |

| | Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|---|

| | | | TOTAL SUNFOOD CORPORATION | $60,570.10 | |
|---|---|---|---|---|---|
| 3.203 | SUNWARRIOR VENTURES LLC<br>2250 N. CORAL CANYON BLVD.<br>100<br>RUSS CROSBY<br>WASHINGTON , UT 84780 | 08/27/2024 | | $1,692.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | | $58,976.67 | |
| | | 10/01/2024 | | $174,966.12 | |
| | | 10/30/2024 | | $47,538.10 | |
| | | 10/30/2024 | | $14,237.16 | |
| | | 10/30/2024 | | $8,073.00 | |
| | | | TOTAL SUNWARRIOR VENTURES LLC | $305,483.17 | |
| 3.204 | SUPER DUTY FANS LLC<br>PO BOX 1119<br>PILOT POINT, TX 76258 | 10/01/2024 | | $10,576.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | | TOTAL SUPER DUTY FANS LLC | $10,576.00 | |
| 3.205 | SUPERB PACKAGING INC.<br>36 VAN TASSEL CT.<br>HIGHLAND MILLS , NY 10930 | 10/01/2024 | | $51,023.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | | TOTAL SUPERB PACKAGING INC. | $51,023.88 | |
| 3.206 | SWOLVERINE<br>4690 LONGLEY LN, STE 15<br>RENO , NV 89502 | 08/27/2024 | | $3,363.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | | $2,031.85 | |
| | | 10/01/2024 | | $1,131.82 | |
| | | 10/01/2024 | | $703.77 | |
| | | 10/01/2024 | | $1,114.19 | |
| | | 10/01/2024 | | $868.65 | |
| | | 10/01/2024 | | $911.54 | |
| | | 10/30/2024 | | $1,323.45 | |
| | | 10/30/2024 | | $660.62 | |
| | | 10/30/2024 | | $1,267.41 | |
| | | | TOTAL SWOLVERINE | $13,377.06 | |
| 3.207 | TAHITI TRADER COMPANY<br>7111 ARLINGTON AVENUE<br># F<br>LORENA<br>RIVERSIDE , CA 92503 | 08/27/2024 | | $667.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | | $8,113.08 | |
| | | 10/01/2024 | | $6,883.85 | |
| | | | TOTAL TAHITI TRADER COMPANY | $15,664.78 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.208 | TEXAS ORGANICS<br>1887 GEESLING ROAD<br>DENTON , TX 76208 | 08/27/2024 | $3,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/30/2024 | $10,626.00 | |
| | **TOTAL TEXAS ORGANICS** | | **$14,226.00** | |

| 3.209 | THE COROMEGA COMPANY<br>2525 COMMERCE WAY<br>B<br>VISTA , CA 92081 | 10/01/2024 | $10,574.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/30/2024 | $23,104.13 | |
| | | 10/30/2024 | $1,872.79 | |
| | **TOTAL THE COROMEGA COMPANY** | | **$35,551.42** | |

| 3.210 | THE FUNCTIONAL CHOCOLATE COMPANY<br>5935 S. ZANG ST. STE#230<br>LITTLETON , CO 80127 | 08/27/2024 | $45,917.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $25,902.37 | |
| | | 10/30/2024 | $8,009.97 | |
| | | 10/30/2024 | $29,601.73 | |
| | **TOTAL THE FUNCTIONAL CHOCOLATE COMPANY** | | **$109,431.54** | |

| 3.211 | THE HAIN CELESTIAL GROUP, INC<br>ATTN: IRA COHEN<br>58 SOUTH SERVICE ROAD<br>250<br>MELVILLE , NY 11747 | 08/27/2024 | $16,062.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $16,821.50 | |
| | **TOTAL THE HAIN CELESTIAL GROUP, INC** | | **$32,883.74** | |

| 3.212 | THE HERSHEY COMPANY<br>19 E CHOCOLATE AVE<br>HERSHEY , PA 17033-1314 | 08/27/2024 | $32,708.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $101,075.04 | |
| | | 10/01/2024 | $17,630.59 | |
| | | 10/30/2024 | $91,297.11 | |
| | | 10/30/2024 | $15,396.48 | |
| | **TOTAL THE HERSHEY COMPANY** | | **$258,107.34** | |

| 3.213 | THE RYL COMPANY LLC<br>4 EAST FREDERICK PLACE<br>CEDAR KNOLLS , NJ 7927 | 08/27/2024 | $54,059.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL THE RYL COMPANY LLC** | | **$54,059.56** | |

| 3.214 | THG NUTRITION LTD<br>115 BROADWAY FLOOR 4<br>NEW YORK , NY 10006 | 10/01/2024 | $141,841.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL THG NUTRITION LTD** | | **$141,841.41** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| 3.215 | TOTO FOODS CO<br>1014 BROADWAY<br>255<br>SANTA MONICA , CA 90401 | 08/27/2024 | $3,423.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $21,621.77 | |
| | | 10/30/2024 | $5,210.17 | |
| | **TOTAL TOTO FOODS CO** | | **$30,255.79** | |

| | | | | |
|---|---|---|---|---|
| 3.216 | TRIPLE LEAF TEA INC.<br>1564 ROLLINS ROAD<br>SUITE 1<br>BURLINGAME , CA 94010 | 08/27/2024 | $1,879.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $3,448.08 | |
| | | 10/01/2024 | $6,534.00 | |
| | | 10/01/2024 | $2,001.45 | |
| | | 10/01/2024 | $6,721.20 | |
| | | 10/30/2024 | $1,256.11 | |
| | | 10/30/2024 | $5,412.60 | |
| | **TOTAL TRIPLE LEAF TEA INC.** | | **$27,253.13** | |

| | | | | |
|---|---|---|---|---|
| 3.217 | TROVE BRANDS, LLC<br>250 SOUTH 850 EAST<br>LEHI , UT 84043 | 10/01/2024 | $74,375.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $71,962.50 | |
| | | 10/30/2024 | $59,610.25 | |
| | **TOTAL TROVE BRANDS, LLC** | | **$205,948.08** | |

| | | | | |
|---|---|---|---|---|
| 3.218 | TRUE SPIRIT BEVERAGE COMPANY<br>5151 E BROADWAY BLVD, SUITE 1600<br>TUCSON , AZ 85711 | 10/01/2024 | $14,794.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TRUE SPIRIT BEVERAGE COMPANY** | | **$14,794.62** | |

| | | | | |
|---|---|---|---|---|
| 3.219 | TWINLAB CONSOLIDATION CORPORATION<br>70 CAROLYN BOULEVARD<br>FARMINGDALE , NY 11735 | 08/27/2024 | $67,182.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $30,404.20 | |
| | | 10/01/2024 | $21,380.69 | |
| | | 10/01/2024 | $5,551.88 | |
| | | 10/01/2024 | $263.74 | |
| | | 10/01/2024 | $21,420.71 | |
| | | 10/30/2024 | $3,560.44 | |
| | | 10/30/2024 | $6,012.23 | |
| | **TOTAL TWINLAB CONSOLIDATION CORPORATION** | | **$155,776.87** | |

| | | | | |
|---|---|---|---|---|
| 3.220 | U.S.VENTURE HOLDINGS,INC<br>1175 LOMBARDI AVE STE 500<br>GREEN BAY, WI 543043952 | 08/27/2024 | $7,463.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $7,463.76 | |
| | | 10/30/2024 | $9,329.70 | |
| | **TOTAL U.S.VENTURE HOLDINGS,INC** | | **$24,257.22** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.221 | ULINE<br>PO BOX 88741<br>CHICAGO, IL 606801741 | 08/27/2024 | $1,608.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/01/2024 | $1,111.51 | |
| | | 10/01/2024 | $1,998.96 | |
| | | 10/01/2024 | $2,770.95 | |
| | | 10/01/2024 | $517.33 | |
| | | 10/30/2024 | $3,872.87 | |
| | | 10/30/2024 | $420.84 | |
| | | 10/30/2024 | $1,134.38 | |
| | | **TOTAL ULINE** | **$13,435.45** | |
| 3.222 | ULTRA LABORATORIES<br>20611 BELSHAW AVENUE<br>TRENT STEVENSON<br>CARSON , CA 90746 | 08/27/2024 | $13,090.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL ULTRA LABORATORIES** | **$13,090.93** | |
| 3.223 | UNITED AMERICAN SECURITY<br>PO BOX 843886<br>KANSAS CITY, MO 64184 | 08/27/2024 | $17,777.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $22,032.73 | |
| | | 10/01/2024 | $4,462.64 | |
| | | 10/01/2024 | $21,841.64 | |
| | | 10/30/2024 | $4,507.99 | |
| | | 10/30/2024 | $4,404.26 | |
| | | **TOTAL UNITED AMERICAN SECURITY** | **$75,026.80** | |
| 3.224 | UNITREX LTD<br>5060 TAYLOR RD.<br>LES WAGENHEIM<br>CLEVELAND , OH 44128 | 10/01/2024 | $9,992.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/30/2024 | $1,424.67 | |
| | | 10/30/2024 | $203.74 | |
| | | 10/30/2024 | $794.16 | |
| | | **TOTAL UNITREX LTD** | **$12,415.36** | |
| 3.225 | UNIVERSAL<br>3 TERMINAL ROAD<br>GARY SACKS<br>NEW BRUNSWICK , NJ 8901 | 08/27/2024 | $344,731.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $18,040.78 | |
| | | 10/01/2024 | $49,493.91 | |
| | | 10/30/2024 | $258,511.16 | |
| | | 10/30/2024 | $6,509.87 | |
| | | 10/30/2024 | $148,717.72 | |
| | | **TOTAL UNIVERSAL** | **$826,004.96** | |

| | | | | |
|---|---|---|---|---|
| **Part 2:** | | **List Certain Transfers Made Before Filing for Bankruptcy** | | |

| | | | |
|---|---|---|---|
| 3.226 | UNIVERSAL PACKAGING<br>16 STENERSEN LANE<br>SUITE 4B<br>COCKEYSVILLE-HT VLY, MD 21030 | 08/27/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024 | $4,294.56<br>$3,149.44<br>$7,652.16<br>$4,431.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | TOTAL UNIVERSAL PACKAGING | $19,527.52 |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.227 | UNMATCHED NUTRITION, LLC<br>1415 WILKESBORO HWY<br>STATESVILLE , NC 28625 | 08/27/2024<br>10/01/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024 | $423,858.95<br>$505,298.05<br>$130,824.12<br>$27,337.53<br>$7,109.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | TOTAL UNMATCHED NUTRITION, LLC | $1,094,428.04 |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.228 | VIREO SYSTEMS<br>305 WILLIAMS AVE<br>MADISON , TN 37115 | 08/27/2024<br>08/27/2024<br>08/27/2024<br>10/01/2024<br>10/01/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024 | $19,694.02<br>$13,700.76<br>$33,011.28<br>$7,620.48<br>$16,754.20<br>$16,511.04<br>$23,712.92<br>$15,211.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | TOTAL VIREO SYSTEMS | $146,215.78 |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.229 | VITALITY WORKS<br>8409 WASHINGTON ST. NE<br>ALBUQUERQUE , NM 87113 | 08/27/2024<br>08/27/2024<br>10/01/2024<br>10/01/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024<br>10/30/2024 | $172,419.81<br>$14,675.00<br>$78,518.24<br>$216,494.31<br>$202,724.10<br>$191,461.05<br>$178,757.58<br>$245,887.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | TOTAL VITALITY WORKS | $1,300,937.96 |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.230 | VITAMIN WELL USA LLC<br>3865 GRAND VIEW BLVD<br>LOS ANGELES , CA 90066 | 08/27/2024<br>08/27/2024<br>10/01/2024<br>10/01/2024<br>10/01/2024 | $1,068,744.92<br>$24,353.64<br>$545,469.11<br>$289,608.48<br>$856,703.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | TOTAL VITAMIN WELL USA LLC | $2,784,879.67 |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.231 | VNGR BEVERAGE, LLC<br>31 NAVASOTA DRIVE<br>AUSTIN , TX 78702 | 08/27/2024 | $48,277.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL VNGR BEVERAGE, LLC** | | **$48,277.95** | |

| 3.232 | VSC FIRE & SECURITY<br>10343-B KINGS ACRES ROAD<br>ASHLAND, VA 23005 | 10/01/2024<br>10/01/2024<br>10/30/2024<br>10/30/2024 | $435.00<br>$10,868.12<br>$280.00<br>$289.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL VSC FIRE & SECURITY** | | **$11,872.72** | |

| 3.233 | WARREN LABORATORIES<br>1656 I-35 SOUTH<br>ABBOTT , TX 76621 | 10/01/2024<br>10/01/2024<br>10/30/2024 | $11,216.22<br>$20,734.80<br>$53,671.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL WARREN LABORATORIES** | | **$85,622.94** | |

| 3.234 | WASTE MANAGEMENT<br>PO BOX 541065<br>LOS ANGELES, CA 90054 | 08/27/2024<br>10/01/2024<br>10/30/2024 | $5,219.62<br>$7,661.98<br>$9,896.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL WASTE MANAGEMENT** | | **$22,778.54** | |

| 3.235 | WASTE MANAGEMENT OF VIRGINIA INC<br>WM CRP SERV PAYMENT AGENT<br>PO BOX 13648<br>PHILADELPHIA, PA 191013648 | 08/27/2024<br>10/01/2024<br>10/30/2024 | $3,067.55<br>$6,209.03<br>$4,282.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL WASTE MANAGEMENT OF VIRGINIA INC** | | **$13,558.62** | |

| 3.236 | WEDDERSPOON ORGANIC USA LLC<br>334 CENTRAL AVE<br>MALVERN , PA 19355 | 08/27/2024 | $7,770.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL WEDDERSPOON ORGANIC USA LLC** | | **$7,770.35** | |

| 3.237 | WILEY'S FINEST<br>PO BOX 933304<br>CLEVELAND , OH 44193 | 08/27/2024<br>10/01/2024<br>10/01/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024<br>10/30/2024 | $31,626.14<br>$507.60<br>$4,004.29<br>$18,000.72<br>$4,106.64<br>$30,347.40<br>$12,069.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| | | **TOTAL WILEY'S FINEST** | **$100,662.63** | |
| 3.238 | WINGED NUTRITION<br>1829 SW 31ST AVE<br>HALLANDALE , FL 33009 | 08/27/2024 | $2,660.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $22,415.03 | |
| | | **TOTAL WINGED NUTRITION** | **$25,075.77** | |
| 3.239 | WOODBOLT DISTRIBUTION<br>3891 S. TRADITIONS DR.<br>BRYAN , TX 77807 | 08/27/2024 | $330,761.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $388,202.00 | |
| | | 10/01/2024 | $132,665.54 | |
| | | 10/30/2024 | $259,472.52 | |
| | | 10/30/2024 | $225,765.73 | |
| | | **TOTAL WOODBOLT DISTRIBUTION** | **$1,336,867.35** | |
| 3.240 | XLEAR, INC<br>723 SOUTH AUTO MALL DRIVE<br>A/R<br>AMERICAN FORK , UT 84003 | 08/27/2024 | $23,005.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $15,983.61 | |
| | | 10/01/2024 | $4,623.09 | |
| | | 10/01/2024 | $20,824.96 | |
| | | 10/01/2024 | $14,484.20 | |
| | | 10/30/2024 | $1,108.06 | |
| | | **TOTAL XLEAR, INC** | **$80,029.31** | |
| 3.241 | Y.S. ORGANIC BEE FARMS | 08/27/2024 | $8,183.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $578.59 | |
| | | 08/27/2024 | $3,481.85 | |
| | | 08/27/2024 | $4,284.32 | |
| | | 10/01/2024 | $14,399.61 | |
| | | **TOTAL Y.S. ORGANIC BEE FARMS** | **$30,927.41** | |
| 3.242 | YERBA PRIMA<br>740 JEFFERSON AVENUE<br>ASHLAND , OR 97520 | 08/27/2024 | $21,442.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $20,853.52 | |
| | | 10/30/2024 | $44,381.78 | |
| | | **TOTAL YERBA PRIMA** | **$86,677.46** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reasons for Payment |
|---|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 4.1 GONZALEZ,MURIEL F | | | |
|---|---|---|---|
| [REDACTED ADDRESS] | 11/17/2023 | $24.84 | EXPENSE REIMBURSEMENT |
| | 11/17/2023 | $20,192.31 | REGULAR WAGES |
| PRESIDENT | 12/01/2023 | $20,192.31 | REGULAR WAGES |
| | 12/15/2023 | $724.24 | EXPENSE REIMBURSEMENT |
| | 12/15/2023 | $20,192.31 | REGULAR WAGES |
| | 12/29/2023 | $31.10 | EXPENSE REIMBURSEMENT |
| | 12/29/2023 | $20,192.31 | REGULAR WAGES |
| | 01/12/2024 | $20,192.31 | REGULAR WAGES |
| | 01/26/2024 | $357.26 | EXPENSE REIMBURSEMENT |
| | 01/26/2024 | $20,192.31 | REGULAR WAGES |
| | 02/09/2024 | $20,192.31 | REGULAR WAGES |
| | 02/23/2024 | $25.30 | EXPENSE REIMBURSEMENT |
| | 02/23/2024 | $20,192.31 | REGULAR WAGES |
| | 03/08/2024 | $72,187.51 | BONUS |
| | 03/08/2024 | $20,192.31 | REGULAR WAGES |
| | 03/22/2024 | $1,714.92 | EXPENSE REIMBURSEMENT |
| | 03/22/2024 | $20,192.31 | REGULAR WAGES |
| | 04/05/2024 | $302.94 | EXPENSE REIMBURSEMENT |
| | 04/05/2024 | $20,192.31 | REGULAR WAGES |
| | 04/19/2024 | $435.68 | EXPENSE REIMBURSEMENT |
| | 04/19/2024 | $20,192.31 | REGULAR WAGES |
| | 05/03/2024 | $20,192.31 | REGULAR WAGES |
| | 05/17/2024 | $184.00 | EXPENSE REIMBURSEMENT |
| | 05/17/2024 | $20,192.31 | REGULAR WAGES |
| | 05/31/2024 | $1,274.90 | EXPENSE REIMBURSEMENT |
| | 05/31/2024 | $20,192.31 | REGULAR WAGES |
| | 06/14/2024 | $401.49 | EXPENSE REIMBURSEMENT |
| | 06/14/2024 | $20,192.31 | REGULAR WAGES |
| | 06/28/2024 | $20,192.31 | REGULAR WAGES |
| | 07/12/2024 | $67.98 | EXPENSE REIMBURSEMENT |
| | 07/12/2024 | $20,192.31 | REGULAR WAGES |
| | 07/26/2024 | $292.67 | EXPENSE REIMBURSEMENT |
| | 07/26/2024 | $20,192.31 | REGULAR WAGES |
| | 08/09/2024 | $20,192.31 | REGULAR WAGES |
| | 08/23/2024 | $675.48 | EXPENSE REIMBURSEMENT |
| | 08/23/2024 | $20,192.31 | REGULAR WAGES |
| | 09/06/2024 | $1,183.16 | EXPENSE REIMBURSEMENT |
| | 09/06/2024 | $20,192.31 | REGULAR WAGES |
| | 09/20/2024 | $152.07 | EXPENSE REIMBURSEMENT |
| | 09/20/2024 | $20,192.31 | REGULAR WAGES |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| | | |
| --- | --- | --- |
| 10/04/2024 | $575.75 | EXPENSE REIMBURSEMENT |
| 10/04/2024 | $20,192.31 | REGULAR WAGES |
| 10/18/2024 | $399.00 | EXPENSE REIMBURSEMENT |
| 10/18/2024 | $20,192.31 | REGULAR WAGES |
| 10/31/2024 | $500,000.00 | RETENTION BONUS |
| 11/01/2024 | $20,192.31 | REGULAR WAGES |
| **TOTAL GONZALEZ,MURIEL F** | **$1,106,010.35** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

5.  **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None.

| Creditor's Name and Address | Description of the property | Date | Value of Property |
|-----------------------------|-----------------------------|------|-------------------|
|                             |                             |      |                   |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None.

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|-----------------------------|-------------------------------------|-------------------|----------------|--------|

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None.

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None.

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|------------------------------|------------------------|-----------------------|------|-------------------------|-------|

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None.

| Recipient's Name and Address | Recipient's Relation to Debtor | Description of the Gifts and Contributions | Dates Given | Value |
|---|---|---|---|---|

| **Part 5:** | **Certain Losses** |
| --- | --- |

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None.

| Description of the property lost and how the lost occurred | Amount of Payments Received for the Loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | Date of Loss | Value of Property Lost |
| --- | --- | --- | --- |
| | | | |

| Part 6: | Certain Payments or Transfers |

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None.

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor | If not Money, Describe any Property Transferred | Dates | Value |
|---|---|---|---|---|---|

| **Part 6:** | Certain Payments or Transfers |
| --- | --- |

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device. Do not include transfers already listed on this statement.

☑ None.

| Name of Trust or Device | Trustee | Describe any Property Transfered | Dates Transfers Were Made | Total Amount / Value |
| --- | --- | --- | --- | --- |

Vitamin Shoppe Procurement Services, LLC     Case Number: 24-12532 (JTD)

---

| Part 6: | Certain Payments or Transfers |
|---|---|

13. **Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|

| Part 7: | Previous Locations |

14.  **Previous Addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ None.

| Address | Dates of Occupancy |
|---------|--------------------|
|         |                    |

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ None.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|

| Part 9: | Personally Identifiable Information |
|---|---|

16.  **Does the debtor collect and retain personally identifiable information of customers?**

☑ No
☐ Yes. State the nature of the information collected and retained.

| Part 9: | Personally Identifiable Information |
|---|---|

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.
    ☑ Yes

    Describe:   Fidelity Investment - see global footnote     EIN:   27-3561876

    Has the plan been terminated?

    ☑ No
    ☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None.

| Financial Institution Name and Address | Last 4 Digits of Account Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None.

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None.

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
| --- | --- |

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None.

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
| --- | --- | --- | --- |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ None.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| | | | |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None.

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number (Do not include SSN or ITIN) | Dates Business Existed |
|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26a.1 JEFF VAN ORDEN<br>300 HARMON MEADOW BOULEVARD<br>SECAUCUS, NJ 07094 | 10/07/2013 - ONGOING |
| 26a.2 LAURA COFFEY<br>300 HARMON MEADOW BOULEVARD<br>SECAUCUS, NJ 07094 | 06/29/2020 - 06/02/2023 |
| 26a.3 PAUL SEEDS<br>300 HARMON MEADOW BOULEVARD<br>SECAUCUS, NJ 07094 | 12/06/2020 - 11/01/2024 |
| 26a.4 RYAN MAIETTA<br>300 HARMON MEADOW BOULEVARD<br>SECAUCUS, NJ 07094 | 10/01/2012 - ONGOING |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|--------------------------------------------------------------------|

**26. Books, records, and financial statements**

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|------------------|------------------|
| 26b.1 DELOITTE & TOUCHE LLP<br>4022 SELLS DRIVE<br>HERMITAGE, TN 37076 | 12/16/2019 - ONGOING |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

26.  **Books, records, and financial statements**

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None.

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1 ERIC SEETON<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43065 | |
| 26c.2 JEFF VAN ORDEN<br>300 HARMON MEADOW BOULEVARD<br>SECAUCUS, NJ 07094 | |
| 26c.3 JONATHAN ARSENAULT<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43065 | |
| 26c.4 KYLE SCHOLES<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43065 | |
| 26c.5 RYAN MAIETTA<br>300 HARMON MEADOW BOULEVARD<br>SECAUCUS, NJ 07094 | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

26. **Books, records, and financial statements**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None.

**Name and Address**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ None.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None.

| Name and Address | Position and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1 ANDREW KAMINSKY<br>[REDACTED ADDRESS] | CHIEF ADMINISTRATIVE OFFICER AND EXECUTIVE VICE PRESIDENT | |
| 28.2 ANDREW LAUDATO<br>[REDACTED ADDRESS] | CHIEF OPERATING OFFICER AND EXECUTIVE VICE PRESIDENT | |
| 28.3 ANDREW LAURENCE<br>[REDACTED ADDRESS] | CHIEF EXECUTIVE OFFICER | |
| 28.4 DAVID ORLOFSKY<br>909 3RD AVE<br>NEW YORK, NY 10022 | CHIEF RESTRUCTURING OFFICER | |
| 28.5 ERIC SEETON<br>[REDACTED ADDRESS] | CHIEF FINANCIAL OFFICER | |
| 28.6 JEFFREY VAN ORDEN<br>[REDACTED ADDRESS] | CHIEF FINANCIAL OFFICER | |
| 28.7 LEE WRIGHT<br>[REDACTED ADDRESS] | CHIEF EXECUTIVE OFFICER | |
| 28.8 MURIEL GONZALEZ<br>[REDACTED ADDRESS] | PRESIDENT, CHIEF MERCHANDISING & MARKETING OFFICER AND EXECUTIVE VICE PRESIDENT | |
| 28.9 NEAL PANZA<br>[REDACTED ADDRESS] | CHIEF RETAIL OFFICER | |
| 28.10 TERESA ORTH<br>[REDACTED ADDRESS] | CHIEF PEOPLE OFFICER AND EXECUTIVE VICE PRESIDENT | |
| 28.11 TIFFANY MCMILLAN-MCWATERS<br>[REDACTED ADDRESS] | GENERAL COUNSEL | |
| 28.12 VITAMIN SHOPPE INDUSTRIES LLC<br>109 INNOVATION COURT, SUITE J<br>DELAWARE, OH 43015 | PARENT | 100% |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
|---|---|---|
| 29.1 CARLOS LOPEZ<br>[REDACTED ADDRESS] | SECRETARY, VICE PRESIDENT AND GENERAL COUNSEL | 06/08/2020 - 07/19/2024 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

30. **Payments, Distributions, or Withdrawals Credited or Given to Insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None.

| Name and Address of Recipient and Relationship to Debtor | Amount | Amount Description | Dates | Reason for Providing the Value |
|---|---|---|---|---|
| 30.1  REFER TO SOFA QUESTION 4 | $0.00 | | | |
| **TOTAL REFER TO SOFA QUESTION 4** | **$0.00** | | | |

|  | **TOTAL** | **$0.00** |
|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

31.  **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31.1  FREEDOM VCM INTERCO HOLDINGS, INC. | 93-2512436 |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None.

| Name of Pension Fund | Employer Identification Number of the Parent Corporation |
|---|---|

| Part 14: | Signature and Declaration |
|----------|---------------------------|

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**  12/24/2024

**Signature:**  /s/ Eric Seeton

Eric Seeton, Chief Financial Officer

**Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

☑ No
☐ Yes