# IN THE UNITED STATES BANKRUPTCY COURT FOR DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.* | § § | Case No. 24-12480 (JTD) |
| Debtors | § § § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## Vitamin Shoppe Industries LLC
### CASE NO. 24-12521 (JTD)

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure.

Eric Seeton or Andrew Laurence have signed the Schedules and Statements, and Mr. Seeton and Mr. Laurence are authorized signatories for the Debtors. Mr. Seeton serves as the Chief Financial Officer for certain of the Debtors, including Franchise Group, Inc., and Mr. Laurence serves as the President for certain of the other Debtors, including Freedom VCM Interco,

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

Inc. and Freedom VCM, Inc. In reviewing and signing the Schedules and Statements, Mr. Seeton and Mr. Laurence have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors. Given the scale of the Debtors' business and the complexity of the Debtors' records, Mr. Seeton and Mr. Laurence have not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made a reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

## **Global Notes and Overview of Methodology**

1.  **Description of Cases.** On November 3, 2024, (the "Petition Date"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases"). The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Chapter 11 Cases are being jointly administered. See Docket No. 88. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The information provided herein, except as otherwise noted, is reported as of the close of business on November 3, 2024.

2.  **Global Notes Control.** These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof.

3.    **<u>Reservations and Limitations</u>.**  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.  Nothing contained in the Schedules and Statements is intended to be, nor should it be construed as, a waiver of any of the Debtors' rights or an admission of any kind with respect to the Chapter 11 Cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)    **No Admission.**  Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

(b)    **Recharacterization.**  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.  The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

(c)    **Classifications.**  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

(d)    **Claims Description.**  Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim.  The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e)     **Estimates and Assumptions.**  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results may differ from such estimates.

(f)     **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.  The listing of any cause of action for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

(g)     **Intellectual Property Rights.**  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(h)     **Insiders.**  In the circumstance where the Schedules and Statements require information regarding "insiders" the Debtors have included information with respect to the individuals who the Debtors believe are included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.  Such individuals may no longer serve in such capacities.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of the Debtors; the extent to which any individual exercised management responsibilities, functions, or corporate decision-making authority over the Debtors; or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

(i) **Personally Identifiable Information.** In accordance with the relief granted in *Order (I) Authorizing Debtors To Redact Certain Personally Identifiable Information, and (II) Granting Related Relief* (Docket No. 114), certain personally identifiable information, including home address of individuals, has been redacted in the Schedules and Statements.

4. **Receivables Transactions.** As described more fully in the *Declaration of David Orlofsky in Support of Debtors' Chapter 11 Petitions and First Day Pleadings* [Docket No. 15, ¶¶ 35-38] (the "First Day Declaration"), prior to the Petition Date, Debtor Freedom Receivables II, LLC ("Freedom II") acquired certain accounts receivables from non-Debtor W.S. Badcock Corporation ("Badcock") in September 2022 (the "Tranche A-D Receivables") and August 2023 (the "Tranche E Receivables" and together with the Tranche A-D Receivables, the "Receivables").

Between November 2023 and early October 2024, pursuant to contractual obligations, Freedom II repaid $15.3 million to an affiliate of B. Riley Principal Investments, LLC ("BRPI") and the Klotz Family Trust (a minority owner of Freedom II prior to the Take-Private Transaction, as defined below) ("KFT"). These payments are reflected on the Statements of Financial Affairs, Questions 3 and 4, of Freedom II and Freedom VCM Receivables, Inc. Presently, Freedom II currently does not hold any Tranche A-D Receivables and is not obligated to any party on account of such Tranche A-D Receivables. To the best of the Debtors' knowledge, BRPI and KFT do not hold claims against the Debtors on account of the Tranche A-D Receivables.

When the Debtors sold Badcock to Conn's, Inc. ("Conn's") in December 2023, Freedom II became contractually obligated to deliver to Conn's certain of the Tranche E Receivables. Freedom II currently holds certain Tranche E Receivables that it is contractually obligated to deliver to Conn's. Thus, to the best of the Debtors' knowledge and based on the Debtors' books and records, Conn's may have an unsecured contractual claim against the Debtors that is reflected on Schedule E/F for Freedom II. To the best of the Debtors' knowledge, BRPI does not hold claims against the Debtors on account of the Tranche E Receivables. The Debtors reserve all rights as to this claim and any others that Conn's and BRPI may assert against the Debtors' estates.

5. **Methodology.**

(a) **Basis of Presentation.** The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of each Debtor. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis and do not include intercompany eliminations.

(b) **Duplication.** Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and

5

Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(c)   **Date of Valuations.**  Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of the Petition Date. Where values as of the Petition Date are not available, or where making calculations as of the Petition Date would create undue expense to the estates, the Debtors used values as of the prior month-end close, October 26, 2024. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts, and expenses to the appropriate Debtor entity "as of" such dates. All values are stated in United States currency. The Debtors made reasonable efforts to allocate liabilities between the pre- and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and postpetition periods and amend the Schedules and Statements accordingly.

(d)   **Net Book Value.**  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of October 26, 2024.  Market values may vary materially, from net book values.  The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The Debtors have not performed an analysis of impairment of fixed assets, goodwill or other intangibles.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

(e)   **Property and Equipment.**  Unless otherwise indicated, owned property and equipment are valued at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  To the extent possible, any such leases are listed in the Schedules and Statements.  Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

(f)   **Allocation of Liabilities.**  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

6

(g)     **Undetermined Amounts.**  The description of an amount as "undetermined" or "unknown" is not intended to reflect upon the materiality of such amount.

(h)     **Unliquidated Amounts.**  Amounts that could not be fairly quantified by the Debtors are scheduled as "unknown," "undetermined," or "unliquidated."

(i)     **Totals.**  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Further, given that certain liabilities are estimated and scheduled in the Statements and Schedules as "undetermined," "unknown," or "unliquidated," total amounts listed may not be equal to the aggregate amount of the Debtors' total liabilities as noted on any financial statements issued prior to the Petition Date.

(j)     **Paid Claims.**  The Debtors have authority to pay certain outstanding prepetition payables pursuant to certain orders of the Court; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on account of prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements.  To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to an order of the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing notices of satisfaction, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.  Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest.

(k)     **Intercompany Claims.**  Receivables and payables among the Debtors, are reported as of October 26, 2024 on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records.  The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes.  Due to historical accounting practices, the Debtors may have been unable to ascertain with precision certain intercompany balances among specific Debtors.  As a result, the intercompany balances listed on Schedules A/B or E/F may vary from the Debtors' audited financial statements.  These balances have been calculated consistent with historical practice.

(l)     **Excluded Assets and Liabilities.**  The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; certain deferred revenue accounts that are recorded solely for accounting purposes; and certain accrued liabilities including, but not limited to,

accrued salaries and employee benefits.  Other immaterial assets and liabilities may also have been excluded.

(m)   **Liens.**  The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any liens**.**

(n)   **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(o)   **Setoffs.**  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, promotions, refunds, and negotiations and/or disputes between Debtors and their customers and/or suppliers.  Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may be excluded from the Debtors' Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

(p)   **Allocation of Assets.**  The Debtors have made best efforts to report assets for each operating company at the appropriate Debtor entity.  Certain assets of American Freight Outlet, LLC may be reflected in the Schedules for American Freight, LLC as the Debtors within the American Freight operating company contemporaneously maintain one set of books across the American Freight legal entities.

6.   **Specific Schedules Disclosures.**

(a)   **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.**  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Maintain Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Continue to Perform Intercompany Transactions; (II) Waiving Certain Operating Guidelines; (III) Suspending Time to Comply with Section 345(b) of the Bankruptcy Code; and (IV) Granting Related Relief* [Docket No. 9] (the "Cash Management Motion") and the final order approving the Cash Management Motion [Docket No. 414].  The balances of the financial accounts listed on Schedule A/B, Part 1, reflect accounts and balances as of November 3, 2024.

The Debtors have made reasonable efforts to identify all deposits.  Additionally, the Debtors have provided adequate assurance of payment for future utility services to certain counterparties, pursuant to the *Final Order (I) Prohibiting Utility Companies From Altering, Refusing, or Discontinuing Utility Services;*

*(II) Deeming Utility Companies Adequately Assured of Future Payment; (III) Establishing Procedures for Resolving Objections by Utility Companies and Determining Additional Adequate Assurance of Payment; and (IV) Granting Related Relief* [Docket No. 384]; however, such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of October 26, 2024 (except for American Freight, LLC, which has been prepared as of the Petition Date).

(b)     **Schedule A/B Part 3 – Accounts Receivable.** The Debtors' accounts receivable information includes receivables from the Debtors' members, vendors, franchisees or third parties, and include any amounts that, as of October 26, 2024, may be owed to such parties in the form of offsets or other adjustments pursuant to the Debtors' day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances. The gross accounts receivable balances in Schedule A/B, Part 3 exclude intercompany receivables.

(c)     **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.** Ownership interests in subsidiaries, partnerships, and joint ventures have been listed on Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

(d)     **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.** Dollar amounts are presented net of accumulated depreciation and other adjustments as of October 26, 2024. The Debtors have made reasonable efforts to identify all assets; however, property of *de minimis* value may have been inadvertently omitted in the response to this question.

(e)     **Schedule A/B, Part 8 – Automobiles, vans, trucks, motorcycles, trailers; and Machinery, fixtures, equipment, and supplies used in business.** Dollar amounts are presented net of accumulated depreciation and other adjustments as of October 26, 2024. The Debtors have made reasonable efforts to identify all assets; however, property of *de minimis* value may have been inadvertently omitted in the response to this question.

(f)     **Schedule A/B, Part 9 – Real Property.** Actual realizable values of the identified leasehold improvements may vary significantly relative to net book values as of October 26, 2024 and exclude potential impairments realized subsequent to October 26, 2024 with respect to leasehold improvements, etc.

(g)     **Schedule A/B, Part 10 – Intangibles and Intellectual Property.** The Debtors have identified intangible assets as of October 26, 2024. The Debtors have not listed the value of certain of such assets because the values reflected in the Debtors' books and records may not accurately reflect such assets' value in the marketplace.

(h)     **Schedule A/B, Part 11 – All Other Assets.**  Dollar amounts are presented net of impairments and other adjustments as of October 26, 2024.  The Debtors have listed their gross intercompany receivable balances in Schedule A/B, Part 11.

*Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, Including Counterclaims of the Debtor and Rights to Setoff Claims.*  In the ordinary course of their business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, crossclaims, setoffs, refunds with their customers and vendors.  Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counterclaims and/or crossclaims as a defendant.  Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11.

*Tax refunds and unused net operating losses (NOLs).*  The net operating losses listed in Schedule A/B, Part 11 are estimates and should not be relied upon for any purpose.

*Interests in Insurance Policies or Annuities.*  A list of the Debtors' insurance policies and related information is available in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Continue Their Insurance Policies, Including Their Insurance Premium Finance Program and To Pay All Obligations in Respect Thereof, (II) Authorizing the Debtors' Banks and Other Financial Institutions To Honor and Process Checks and Transfers Related Thereto, and (III) Granting Related Relief* [Docket No. 6].

(i)     **Schedule D – Creditors Who Have Claims Secured by Property.**  Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, unless otherwise agreed or ordered by the Court, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

Although there are multiple parties that hold a portion of the Debtors' senior secured funded debt, only the administrative agent has been listed for purposes of Schedule D.

(j)  **Schedule E/F – Creditors Who Have Unsecured Claims.**

The liabilities identified on Schedule E/F, Part 2, are derived from the Debtors' books and records and are listed as of November 3, 2024. The Debtors have made a reasonable attempt to verify their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. In certain instances, unsecured creditors may have accrued multiple independent liabilities, which have been aggregated in the listed liabilities.

Following the Petition Date, the Court entered certain orders (the "First Day Orders") authorizing, but not directing, the Debtors to, among other things, pay certain (a) insurance obligations; (b) employee wages, salaries, additional compensation, contractor obligations, and employee benefit programs; (c) taxes and fees; (d) utilities; (e) service charges and other fees, costs, and expenses charged by the Debtors' cash management banks; and (f) certain critical vendor payments. Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Petition Date. To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities, to the extent that any such action is necessary. For the avoidance of doubt, the Debtors are not required and may not amend the Schedules and Statements to reflect the postpetition payment of prepetition obligations under the First Day Orders to avoid duplicate payment. Nothing contained herein should be deemed to alter the rights of any party-in-interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

The Court entered a final First Day Order authorizing, but not directing, the Debtors to pay certain prepetition employee wages, salaries, benefits and other related obligations [Docket No. 348]. With the exception of any prepetition severance or deferred compensation, the Debtors currently expect that most prepetition employee claims for wages, salaries, benefits and other related obligations either have been paid or will be paid in the ordinary course of business and, therefore, Schedule E/F does not include such claims. Employees with claims in excess of the statutory cap are listed on Schedule E/F, Part 2, and the balance exceeding $15,150 is listed. Notwithstanding the foregoing, the Debtors reserve their rights to (i) evaluate whether to modify or terminate any employee plan or program and (ii) modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs. In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. The Debtors have not listed potential claims as a result of demand letters received from potential litigants given the purely speculative nature of such potential claims.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. The Debtors have not listed potential rejection damage claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, and to the extent such damage claims exist, the Debtors reserve all rights to contest such claims as asserted.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

Certain of the Debtors' liabilities do not lend themselves to identification of individual claims/claimants. Specifically, Schedule E/F Part 2 does not include estimated liabilities for the outstanding store gift cards because the Debtors do not track individual gift and merchandise card holders.

As of the date hereof, the Debtors have not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligation, to amend Schedules D and E/F if and as they receive additional prepetition invoices.

The Debtors have not included in the Schedules and Statements the future obligations of any operating leases. Additionally, the Debtors have not included in the Schedules any right-of-use operating lease assets or liabilities related to FASB Accounting Standards Update 2016-2 because the Debtors do not possess any ownership interest in the corresponding properties and believe that the addition of these items would be cumbersome and unnecessary for understanding the value of the Debtors' estates. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

The listing of a claim on Schedule E/F does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status either as a deposit or otherwise and the Debtors expressly reserve their rights to contest the characterization of any such claim.

(k)     **Schedule G – Executory Contracts and Unexpired Leases.**  While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease, that such contract or agreement was in effect on the Petition Date, or that such contract or agreement is valid or enforceable.  The Debtors hereby reserve all rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend or supplement such Schedule as necessary.  Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnification obligations, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreements, which documents may not be set forth on Schedule G.  Moreover, to the extent any agreements are governed by a master services agreement, the Debtors have endeavored to list the master services agreement on Schedule G.  The Debtors have made reasonable efforts to identify the Debtor entity for each contract, and, in instances where this could not be determined, the contract is listed on the Schedules of Franchise Group, Inc.

In the ordinary course of business, the Debtors have entered into numerous agreements, both written and oral, regarding the provision of certain services on a month-to-month or at-will basis, as well as purchase orders, statements of work, It would it be unduly burdensome and cost-prohibitive to list such agreements in Schedule G and, therefore, such agreements are not listed individually on Schedule G.

The Debtors have not listed any contracts or unexpired leases for which the Debtors have obtained authority to reject pursuant to the Debtors' rejection orders [Docket Nos. 350, 352 & 446] or for which the Debtors have requested authority to reject pursuant to the Debtors' pending rejection motions [Docket Nos. 433 & 451].

The description of any contract on Schedule G does not constitute an admission by the Debtors as to the characterization of such contract.  The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract.  The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or

unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

Given the number of rent-to-own contracts between Debtor Buddy's Newco, LLC and its customers as well as privacy concerns, those contracts have not been listed here; however, absence of these contracts from Schedule G is not intended to impair the rights of either the Debtor or the Debtor's customers under those agreements.

(l)     **Schedule H – Co-Debtors.**  Franchise Group, Inc. serves as a guarantor in connection with certain of the Debtors' unexpired leases.  Given the Debtors' substantial store footprint, it would be unduly burdensome to list this party on Schedule H of each Debtor to a real property lease.  Therefore, the Debtors have not identified Franchise Group, Inc. as a co-debtor on Schedule H with respect to such obligations.  The Debtors reserve all rights to amend Schedule H to the extent that additional information associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements is identified.

7.     **Specific Statements Disclosures.**

(a)     **Statements, Part 1, Question 1 – Gross Revenue from Business.**  As is customary in the retail industry, sales are reflected net of returns and allowances, coupons, discounts, shipping and handling, and sales tax.  Sales are not reflected net of intercompany receivables and payables, which may result in gross revenue being overstated.

(b)     **Statements, Part 1, Question 2 – Income from Other than Operations.**  Values listed in this section include revenue regardless of whether that revenue is taxable.

(c)     **Statements, Part 2, Question 3 – Payments to Certain Creditors.**  Disbursements made on account of multiple invoices may be reflected as a single payment.  All transfers in Part 2, Question 3 of the Schedules are listed as of the check date.

(d)     **Statements, Part 2, Question 4 – Payments to Insiders.**  In limited circumstances, relatives of insiders may have been employed as employees at certain of the Debtors' locations.  Wages and benefits paid to such employees in the ordinary course of business are not listed in Part 2, Question 4.

(e)     **Statements, Part 4, Question 9 – Gifts and Charitable Contributions.**  In July and October of 2024, following Hurricane Beryl, inventory donations were shipped to Pet Supplies "Plus" stores in Texas, which then distributed the inventory to various charitable organizations in de minimis amounts.

(f)     **Statements, Part 5, Question 10 – Certain Losses.**  The Debtors incur certain immaterial losses in the ordinary course of business.  Such amounts are not listed in the Statements.

(g)     **Statements, Part 6, Question 11 – Payments Related to Bankruptcy.**   On December 19, 2024, the Debtors filed the *Debtors' Application for Order Authorizing the Retention and Employment of Willkie Farr & Gallagher LLP as Co-Counsel for the Debtors,* Nunc Pro Tunc *to the Petition Date* [Docket No. 474] ("Willkie Retention Application").   As disclosed in the Willkie Retention Application, Willkie Farr & Gallagher LLP ("Willkie") represented the Debtors in numerous corporate, regulatory, litigation, restructuring, and other matters since 2019.  In response to Question 11, the Debtors have listed all payments made to Willkie by the Debtors in the year prior to the Petition Date in connection with such representations, including representations related to restructuring, seeking bankruptcy relief, or filing a bankruptcy case. not those relating solely to the bankruptcy.

In addition, in the year prior to the Petition Date, Willkie received certain payments from unaffiliated non-debtor parties in connection with its representation of the Debtors in certain mergers and acquisitions transactions.   In response to Question 11, the Debtors have not listed such amounts.

Finally, as disclosed in the Willkie Retention Application, Willkie assisted Mr. Kahn in connection with his separation from Franchise Group, Inc. and, in the course of that representation, held certain funds in a professional fee escrow for the benefit of Mr. Kahn until the funds were ultimately released to Mr. Kahn in January 2024.  Such escrowed funds are not listed in response to Question 11.

(h)     **Statements, Part 6, Question 13 – Transfers Made Within Two Years of the Petition Date.**  As described in the First Day Declaration, the Debtors became a private company in August 2023 (the "Take-Private Transaction") pursuant to that certain *Agreement and Plan of Merger*, dated as of May 10, 2023, by and among Franchise Group, Inc., Freedom VCM, Inc., and Freedom VCM Subco, Inc. Certain of Franchise Group, Inc.'s common shareholders received $30.00 in cash for each share of Franchise Group, Inc.'s common shares that they held, and certain of Franchise Group, Inc.'s preferred shareholders received $25.00 in cash for each share of Franchise Group, Inc.'s preferred shares, plus any accrued and unpaid dividends, if any.  The Debtors have not listed in Part 6, Question 13 all transfers made in connection with the Take-Private Transaction, including the transfers to common and preferred shareholders.

(i)     **Statements, Part 7, Question 14 – Previous Addresses.**  Given the number of stores the Debtors operate, the Debtors have not listed formerly owned and leased stores and distribution centers that closed prior to the Petition Date.

(j)     **Statements, Part 9, Question 16 – Personally Identifiable Information.**  The Debtors collect a limited amount of information from customers, including personally identifiable information, via their website portals, over the telephone, or in person in order to provide services to customers and inform them of new products and services.  Examples of the types of information collected by the Debtors include, among other things, mailing addresses, email addresses, phone number,

15

and names.  The Debtors retain such information as long as is necessary for the Debtors to comply with business, tax, and legal requirements.  The Debtors maintain privacy policies and have information security protocols to safeguard personally identifiable information.

(k)     **Statements, Part 9, Question 17 – Employee Benefits.**  The Debtors maintain a deferred compensation program for certain Pet Supplies "Plus" employees.  Such program is not listed in the Statements.

Prior to the Petition Date, the Debtors acquired businesses as part of their business model.  To the extent any of these acquired businesses maintained 401(k) or other pension or profit-sharing plans, the Debtors merged such plans into their existing plans.  Such plans have been listed in the Statements, but may not be current plans under which the Debtors operate.

(l)     **Statements, Part 13, Question 26 – Books, Records, and Financial Statements.**  The Debtors provide other parties, such as banks, factors, auditors, potential investors, vendors, franchise owners, rating agencies, landlords and financial advisors, with financial statements.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided full lists of these parties in Part 13, Question 26 of the Statements.

(m)     **Statements, Part 13, Question 27 – Inventories.**  The Debtors inventory product at their various store locations and distribution centers on a rolling basis.  In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.  Also, twice per year, the Debtors conduct a physical inventory count at each store. Due to the volume of information for the number of stores the Debtors operate, these physical counts have not been included in Part 13, Question 27 of the Statements.

(n)     **Statements, Part 13, Question 28 – Officers and Directors.**  The response in Part 13, Question 28 of the Statements reflects director and officer status at the Debtors as of the Petition Date and does not reflect any changes to the Debtors' directors and officers following that date.

David Orlofsky is included in the response to Statement Part 13, Question 28 in his capacity as Chief Restructuring Officer to the Debtors. Payments made to AlixPartners, LLP in the one year prior to filing, including any amounts related to his appointment as Chief Restructuring Officer, are including in the response to Statement Part 6, Question 11.

(o)     **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.**  Please refer to Question 4 of the Statements regarding all payments to insiders.

| Fill in this information to identify the case and this filing: | |
| --- | --- |
| Debtor Name: | Vitamin Shoppe Industries LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12521 (JTD) |

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
| --- | --- | --- | --- |
| 2. **Cash on hand** | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1  JPMORGAN CHASE, N.A. | STORE DEPOSITORY ACCOUNT | 0541 | $0.00 |
| 3.2  JPMORGAN CHASE, N.A. | CONCENTRATION ACCOUNT | 1831 | $2,127,834.97 |
| 3.3  JPMORGAN CHASE, N.A. | DISBURSEMENT ACCOUNT | 1849 | $0.00 |
| 3.4  JPMORGAN CHASE, N.A. | PAYROLL ACCOUNT | 1856 | $0.00 |
| 3.5  JPMORGAN CHASE, N.A. | COLLECTIONS ACCOUNT | 7733 | $0.00 |
| 3.6  US BANK | STORE DEPOSITORY ACCOUNT | 2237 | $23,647.62 |
| 3.7  BANK OF AMERICA, N.A. | STORE DEPOSITORY ACCOUNT | 8969 | $203,331.40 |
| 3.8  REGIONS FINANCIAL CORPORATION | STORE DEPOSITORY ACCOUNT | 5438 | $25,053.34 |

# Schedule A/B: Assets - Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

| | | | | |
|---|---|---|---|---|
| 3.9 PNC BANK, N.A. | STORE DEPOSITORY ACCOUNT | 8844 | | $37,125.68 |
| 3.10 AMERICAN SAVINGS BANK | STORE DEPOSITORY ACCOUNT | 2750 | | $9,753.15 |
| 3.11 KEYBANK NATIONAL ASSOCIATION | STORE DEPOSITORY ACCOUNT | 0048 | | $9,727.86 |
| 3.12 TRUIST BANK | STORE DEPOSITORY ACCOUNT | 3006 | | $9,727.86 |

4. **Other cash equivalents (Identify all)**

5. **Total of Part 1.**
   Add lines 2 through 4. Copy the total to line 80.

$2,446,201.88

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

  ☐ No. Go to Part 3.
  ☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 | PREPAID CATALOG AND POSTAGE | $33,210.03 |
| 8.2 | 10.24 PPD RE TAX:2024 COUNTY AND TOWN RE TAXES:TOWN OF ULSTER | $2,873.47 |
| 8.3 | 10.24 PPD RE TAX:2023/2024 RE TAXES:WALT WHITMAN ROAD LLC | $1,217.39 |
| 8.4 | 10.24 PPD RE TAX:2024 COUNTY AND TOWN TAX:TONAWANDA TOWN CLERK | $6,058.69 |
| 8.5 | 10.24 PPD RE TAX:2024 GENERAL TAX:LLS331 - ALBANY MANAGEMENT INC | $1,383.68 |
| 8.6 | 10.24 PPD RE TAX:2024 TOWN AND COUNTY:LLS332TAX - TOWN OF WALLKILL | $1,459.98 |
| 8.7 | 10.24 PPD RE TAX:2024 RE TAXES:KING COUNTY TREASURY | $1,666.93 |
| 8.8 | 10.24 PPD RE TAX:2024 PROPERTY TAXES 2ND HALF (06/1/2024-11/30/2024):SABER RIVERHEAD58 LLC | $919.54 |
| 8.9 | 10.24 PPD RE TAX:2024 RE TAXES (2ND HALF):TIMES PLAZA DEVELOPMENT LP | $9,535.01 |
| 8.10 | 10.24 PPD RE TAX:2024 RE TAXES (2ND HALF - 6/1/24-11/30/24):SAYVILLE PLAZA DEVELOPMENT LLC | $2,361.48 |
| 8.11 | 10.24 PPD RE TAX:2024 RE TAXES 2ND HALF (7/1/2024-12/31/2024):1050 SUNRISE LLC | $2,089.95 |
| 8.12 | 10.24 PPD RE TAX:2024/2025 RE TAXES 1ST HALF (7/1/24-12/31/24):CAPLOWE VOLOSHIN REALTY | $3,846.75 |
| 8.13 | 10.24 PPD RE TAX:2024/2025 REAL ESTATE TAXES (7/1/24 - 6/30/25):LLS058 - SY WALDORF INVESTMENTS LC | $11,131.70 |
| 8.14 | 10.24 PPD RE TAX:2024/2025 RE TAXES 1ST HALF (7/01/2024-6/30/2025):244 EAST 86TH STREET, LLC. | $15,765.89 |
| 8.15 | 10.24 PPD RE TAX:2024/2025 RE TAXES - 1ST HALF (7/1/24-12/31/24):MONTGOMERY TRADING LLC | $20,498.49 |
| 8.16 | 10.24 PPD RE TAX:2024 SUMMER REAL ESTATE TAXES (PARCEL 72-25-06-403-014):CITY OF ROYAL OAK | $10,718.20 |
| 8.17 | 10.24 PPD RE TAX:2024/2025 SCHOOL TAXES & RE TAXES (7/1/2024-6/30/2025):SAMSON DEVELOPMENT CO. | $14,436.54 |
| 8.18 | 10.24 PPD RE TAX:2024 SUMMER RE TAXES:LLS738 - KINAIA FAMILY, LLC | $3,780.55 |
| 8.19 | 10.24 PPD RE TAX:2024 GENERAL TAX (2ND HALF):SOUTH MERRICK ROAD CORP. | $2,300.42 |
| 8.20 | 10.24 PPD RE TAX:2024/2025 SCHOOL REAL ESTATE TAXES (7/1/24-6/30/25) :LLS716 - RICHARD KAHN TRUST | $6,730.00 |
| 8.21 | 10.24 PPD RE TAX:2024/2025 RE TAXES 1ST HALF (7/1/24-12/31/24):FORDHAM RETAIL ASSOCIATES LLC | $10,903.81 |
| 8.22 | 10.24 PPD RE TAX:2024/2025 RE TAX - (7/1/24-11/30/24)- 1ST HALF :EAST END ASSOC LLC | $5,786.98 |

## Schedule A/B: Assets - Real and Personal Property

**Part 2:**   Deposits and prepayments

| | | |
|---|---|---|
| 8.23 | 10.24 PPD RE TAX:2024/2025 RE TAXES - FULL YEAR:EIGHTEEN ASSOCIATES, L.L.C. | $7,830.93 |
| 8.24 | 10.24 PPD RE TAX:2024 RE TAX (2ND HALF) :J&M OWNERS NY LLC | $8,994.64 |
| 8.25 | 10.24 PPD RE TAX:2024-2025 VILLAGE TAXES (6/1/24 - 5/31/2025):502 OLD COUNTRY RD LLC | $7,268.62 |
| 8.26 | 10.24 PPD RE TAX:2024-2025 RE TAXES (7/1/24 - 6/30/2025):SK HOLDINGS-WILMINGTON LLC | $4,779.97 |
| 8.27 | 10.24 PPD RE TAX:2024 RE TAX SCHOOL DISTRICT:TKG PAXTON TOWNE CENTER | $3,826.84 |
| 8.28 | 10.24 PPD RE TAX:2024/2025 RE TAXES/BID 7/24-6/25:HILSON MANAGEMENT CORP. | $10,749.38 |
| 8.29 | 10.24 PPD RE TAX:2024/2025 REAL ESTATE TAXES (7/1/24 - 6/30/25) :FUSCO ENTERPRISES LP | $6,133.84 |
| 8.30 | 10.24 PPD RE TAX:2024/2025 SCHOOL TAX :LLS257NEWHAR - NEW HARTFORD CENTRAL SCHOOL | $7,261.09 |
| 8.31 | 10.24 PPD RE TAX:2024 SCHOOL DISTRICT RE TAXES :TONAWANDA TOWN CLERK | $22,624.04 |
| 8.32 | 10.24 PPD RE TAX:2024/2025 SCHOOL RE TAXES 1ST HALF (7/1/24-12/31/24):KINGSTON SCHOOL DISTRICT | $5,703.85 |
| 8.33 | 10.24 PPD RE TAX:2024/2025 RE TAX (FULL YEAR) - THROUGH APRIL 2025:1584 FLATBUSH AVENUE PARTNERS, LLC | $4,509.30 |
| 8.34 | 10.24 PPD RE TAX:2024 REAL ESTATE TAXES - 2ND HALF (JULY TO DEC):LLS1011 - RAINIER TRIANGLE LLC. | $2,269.40 |
| 8.35 | 10.24 PPD RE TAX:2024 RE TAXES- 2ND HALF (7/1/24-12/31/24):KING COUNTY TREASURY | $13,920.33 |
| 8.36 | 10.24 PPD RE TAX:2024 RE TAXES - 2ND HALF (7/1/24-12/31/24):KING COUNTY TREASURY | $2,857.84 |
| 8.37 | 10.24 PPD RE TAX:2024 RE TAXES (2ND HALF):KING COUNTY TREASURY | $2,163.47 |
| 8.38 | 10.24 PPD RE TAX:2024/2025 SCHOOL TAXES:LLS331 - ALBANY MANAGEMENT INC | $12,761.68 |
| 8.39 | 10.24 PPD RE TAX:2024 RE TAX (4TH QTR):TOWNSHIP OF LITTLE FALLS | $7,327.67 |
| 8.40 | 10.24 PPD RE TAX:2024/2025 SCOOL TAX -1ST HALF 7/1/24-12/31/2024):1050 SUNRISE LLC | $3,303.88 |
| 8.41 | 10.24 PPD RE TAX:2024-2025 SCHOOL TAXES (7/1/24 - 6/30/2025):502 OLD COUNTRY RD LLC | $16,990.42 |
| 8.42 | 10.24 PPD RE TAX:2024/2025 RE TAX (1ST HALF):LOS ANGELES COUNTY TAX COLLECTOR | $4,741.15 |
| 8.43 | 10.24 PPD RE TAX:2024 4TH QTR TAXES (BLOCK 610-1):BOROUGH OF PARAMUS | $8,312.30 |
| 8.44 | 10.24 PPD RE TAX:2024 RE TAX - 4TH QTR:LLS056TAX - TOWNSHIP OF EAST HANOVER | $3,672.11 |
| 8.45 | 10.24 PPD RE TAX:2024 RE TAX 2ND HALF (7/1/2024-12/31/2024):LLS1015RETAX - SPOKANE COUNTY TREASURER | $2,765.50 |
| 8.46 | PRODUCT LIABILITY-PPD INSUR. AMORT. 10-24 | $368,071.51 |
| 8.47 | D&O-PPD INSUR. AMORT. 10-24 | $265,980.62 |
| 8.48 | LLS177 EARTHQUAKE INSURANCE-PPD INSUR. AMORT. 10-24 | $6,043.35 |
| 8.49 | LLS101 WIND INSURANCE-PPD INSUR. AMORT. 10-24 | $6,685.55 |
| 8.50 | LLS323 EARTHQUAKE INSURANCE-PPD INSUR. AMORT. 10-24 | $1,143.63 |
| 8.51 | LLS058 BUILDING INSURANCE-PPD INSUR. AMORT. 10-24 | $950.80 |
| 8.52 | LLS874 FLA BUSINESS OWNERS INSURANCE-PPD INSUR. AMORT. 10-24 | $457.40 |
| 8.53 | LLS185 BUSINESS OWNER'S POLICY-PPD INSUR. AMORT. 10-24 | $1,012.38 |
| 8.54 | INITIAL FUNDING061114-VITAM-PPD INSUR. AMORT. 10-24 | $75,000.00 |
| 8.55 | INITIAL FUNDING061114-VITAM-PPD INSUR. AMORT. 10-24 | $75,000.00 |
| 8.56 | PREPAID PROPERTY TAXES | $61,799.09 |
| 8.57 | PREPAID DELIVERY EXPENSE | $58,857.28 |
| 8.58 | PREPAID POSTAGE METER | $2,291.90 |

## Schedule A/B: Assets - Real and Personal Property

**Part 2:**    Deposits and prepayments

| | | |
|---|---|---|
| 8.59 | PPD EXP AMORT 10-24: PO-119511: KNOWBE4 INC | $17,731.20 |
| 8.60 | PPD EXP AMORT 10-24: PO-118423: PRESIDIO NETWORKED SOLUTIONS | $11,532.36 |
| 8.61 | PPD EXP AMORT 10-24: PO-120251: AURUS INC | $21,953.04 |
| 8.62 | PPD EXP AMORT 10-24: PO-120252: DIRECT SOURCE INC | $69,019.98 |
| 8.63 | PPD EXP AMORT 10-24: PO-120808: AMAZON WEB SERVICES, INC. | $37,055.36 |
| 8.64 | PPD EXP AMORT 10-24: PO-120686: SOFTWARE HOUSE INTERNAT'L IN | $48,495.26 |
| 8.65 | PPD EXP AMORT 10-24: PO-JULY: LIC AND PERMITS - JUL ADDITIONS | $3,319.48 |
| 8.66 | PPD EXP AMORT 10-24: PO-JULY: LIC AND PERMITS - JUL ADDITIONS | $118.60 |
| 8.67 | PPD EXP AMORT 10-24: PO-AUG: LIC AND PERMITS - AUG ADDITIONS | $3,089.50 |
| 8.68 | PPD EXP AMORT 10-24: PO-SEP: LIC AND PERMITS - SEP ADDITIONS | $5,382.97 |
| 8.69 | PPD EXP AMORT 10-24: PO-SEP: LIC AND PERMITS - SEP ADDITIONS | $91.83 |
| 8.70 | PPD EXP AMORT 10-24: PO-OCT: LIC AND PERMITS - OCT ADDITIONS | $8,162.06 |
| 8.71 | PPD EXP AMORT 10-24: PO-OCT: LIC AND PERMITS - OCT ADDITIONS | $356.90 |
| 8.72 | PPD EXP AMORT 10-24: PO-NOV: LIC AND PERMITS - NOV ADDITIONS | $2,855.70 |
| 8.73 | PPD EXP AMORT 10-24: PO-NOV: LIC AND PERMITS - NOV ADDITIONS | $47.32 |
| 8.74 | PPD EXP AMORT 10-24: PO-DEC: LIC AND PERMITS - DEC ADDITIONS | $14,496.37 |
| 8.75 | PPD EXP AMORT 10-24: PO-JAN: LIC AND PERMITS - JAN ADDITIONS | $68,347.25 |
| 8.76 | PPD EXP AMORT 10-24: PO-FEB: LIC AND PERMITS - FEB ADDITIONS | $40,579.71 |
| 8.77 | PPD EXP AMORT 10-24: PO-FEB: LIC AND PERMITS - FEB ADDITIONS | $1,597.07 |
| 8.78 | PPD EXP AMORT 10-24: PO-MAR: LIC AND PERMITS - MAR ADDITIONS | $40,361.52 |
| 8.79 | PPD EXP AMORT 10-24: PO-MAR: LIC AND PERMITS - MAR ADDITIONS | $401.71 |
| 8.80 | PPD EXP AMORT 10-24: PO-APR: LIC AND PERMITS - APR ADDITIONS | $73,036.38 |
| 8.81 | PPD EXP AMORT 10-24: PO-APR: LIC AND PERMITS - APR ADDITIONS | $4,514.17 |
| 8.82 | PPD EXP AMORT 10-24: PO-MAY: LIC AND PERMITS - MAY ADDITIONS | $26,846.97 |
| 8.83 | PPD EXP AMORT 10-24: PO-MAY: LIC AND PERMITS - MAY ADDITIONS | $88.00 |
| 8.84 | PPD EXP AMORT 10-24: PO-JUN: LIC AND PERMITS - JUN ADDITIONS | $46,096.63 |
| 8.85 | PPD EXP AMORT 10-24: PO-JUN: LIC AND PERMITS - JUN ADDITIONS | $3,402.00 |
| 8.86 | PPD EXP AMORT 10-24: PO-JULY: LIC AND PERMITS - JUL ADDITIONS | $50,050.75 |
| 8.87 | PPD EXP AMORT 10-24: PO-JULY: LIC AND PERMITS - JUL ADDITIONS | $97.50 |
| 8.88 | PPD EXP AMORT 10-24: PO-AUG: LIC AND PERMITS - AUG ADDITIONS | $37,320.40 |
| 8.89 | PPD EXP AMORT 10-24: PO-AUG: LIC AND PERMITS - AUG ADDITIONS | $519.60 |
| 8.90 | PPD EXP AMORT 10-24: PO-SEP: LIC AND PERMITS - SEP ADDITIONS | $29,973.21 |
| 8.91 | PPD EXP AMORT 10-24: PO-OCT: LIC AND PERMITS - OCT ADDITIONS | $15,964.06 |
| 8.92 | PPD EXP AMORT 10-24: PO-OCT: LIC AND PERMITS - OCT ADDITIONS | $40.00 |
| 8.93 | PPD EXP AMORT 10-24: PO-117947: PERFICIENT INC | $335,674.50 |
| 8.94 | PPD EXP AMORT 10-24: PO-118966: APTOS, LLC | $219,268.20 |
| 8.95 | PPD EXP AMORT 10-24: PO-118966: APTOS, LLC | $1,228.67 |
| 8.96 | PPD EXP AMORT 10-24: PO-119064: GOVDOCS, INC. | $3,967.75 |
| 8.97 | PPD EXP AMORT 10-24: PO-119287: KAISER LEADERSHIP SOLUTIONS | $3,333.30 |
| 8.98 | PPD EXP AMORT 10-24: PO-119088: PERFICIENT INC | $9,923.46 |

## Schedule A/B: Assets - Real and Personal Property

**Part 2:** Deposits and prepayments

| | | |
|---|---|---|
| 8.99 | PPD EXP AMORT 10-24: PO-N/A: TAX COMPLIANCE | $6,174.00 |
| 8.100 | PPD EXP AMORT 10-24: PO-N/A: TAX COMPLIANCE | $4,166.70 |
| 8.101 | PPD EXP AMORT 10-24: PO-119387: VIRGIN PULSE INC | $15,428.65 |
| 8.102 | PPD EXP AMORT 10-24: PO-119124: ALERT MEDIA INC. | $1,167.04 |
| 8.103 | PPD EXP AMORT 10-24: PO-119121: APPRISS INC | $3,583.31 |
| 8.104 | PPD EXP AMORT 10-24: PO-FRG I/C : AUDIT BOARD | $3,666.76 |
| 8.105 | PPD EXP AMORT 10-24: PO-119351: ICIMS INC | $16,249.97 |
| 8.106 | PPD EXP AMORT 10-24: PO-119117: ICIMS INC | $46,592.68 |
| 8.107 | PPD EXP AMORT 10-24: PO-119117: ICIMS INC | $1,800.00 |
| 8.108 | PPD EXP AMORT 10-24: PO-119113: KOF - KOSHER SUPERVISION | $1,293.31 |
| 8.109 | PPD EXP AMORT 10-24: PO-118992: JUMPMIND, INC | $49,999.97 |
| 8.110 | PPD EXP AMORT 10-24: PO-119320: CALIAN CORP | $3,291.70 |
| 8.111 | PPD EXP AMORT 10-24: PO-119277: QUANTUM METRICS, INC | $25,000.00 |
| 8.112 | PPD EXP AMORT 10-24: PO-N/A: SOCIAL MEDIA GIFT CARDS | $1,136.38 |
| 8.113 | PPD EXP AMORT 10-24: PO-119501: MERCHANT ADVISORY GROUP | $958.40 |
| 8.114 | PPD EXP AMORT 10-24: PO-119512: EVENTTRACKER SECURITY, LLC | $2,246.55 |
| 8.115 | PPD EXP AMORT 10-24: PO-119554: NATIONAL RETAIL FEDERATION | $4,912.50 |
| 8.116 | PPD EXP AMORT 10-24: PO-111791: KIVA MICROFUNDS | $5,555.56 |
| 8.117 | PPD EXP AMORT 10-24: PO-118085: VM WARE INC | $1,772.86 |
| 8.118 | PPD EXP AMORT 10-24: PO-118522: SAGE SOFTWARE, INC | $469.62 |
| 8.119 | PPD EXP AMORT 10-24: PO-118720: NATURAL PRODUCT'S ASSOCIATION | $7,210.00 |
| 8.120 | PPD EXP AMORT 10-24: PO-118770: SPROUT SOCIAL, INC. | $5,574.33 |
| 8.121 | PPD EXP AMORT 10-24: PO-118822: WORKFRONT | $3,166.79 |
| 8.122 | PPD EXP AMORT 10-24: PO-118901: APIFIA INC | $3,110.20 |
| 8.123 | PPD EXP AMORT 10-24: PO-118837: BEYONDTRUST CORPORATION | $1,787.19 |
| 8.124 | PPD EXP AMORT 10-24: PO-118806: ESSEX TECHNOLOGY GROUP INC | $6,000.00 |
| 8.125 | PPD EXP AMORT 10-24: PO-119029: INDEED INC | $3,109.85 |
| 8.126 | PPD EXP AMORT 10-24: PO-118859: PERCEPTYX INC | $3,549.30 |
| 8.127 | PPD EXP AMORT 10-24: PO-118889: PROFOUND LOGIC SOFTWARE, INC | $4,439.16 |
| 8.128 | PPD EXP AMORT 10-24: PO-118908-118909: UNISTAR PLASTICS LLC | $8,106.47 |
| 8.129 | PPD EXP AMORT 10-24: PO-118993: BAMBOO ROSE LLC | $43,999.97 |
| 8.130 | PPD EXP AMORT 10-24: PO-118993: BAMBOO ROSE LLC | $3,750.00 |
| 8.131 | PPD EXP AMORT 10-24: PO-118922: MICRO STRATEGIES, INC | $3,139.63 |
| 8.132 | PPD EXP AMORT 10-24: PO-118914: RETAILNEXT INC | $101,331.58 |
| 8.133 | PPD EXP AMORT 10-24: PO-118919: CORNERSTONE ONDEMAND INC | $5,110.62 |
| 8.134 | PPD EXP AMORT 10-24: PO-118890: GLOBAL IT & RECOVERY SERVICE | $4,515.65 |
| 8.135 | PPD EXP AMORT 10-24: PO-118890: GLOBAL IT & RECOVERY SERVICE | $2,540.00 |
| 8.136 | PPD EXP AMORT 10-24: PO-119504: TIME TRADE SYSTEMS INC | $2,500.03 |
| 8.137 | PPD EXP AMORT 10-24: PO-119653: WUNDERKIND CORPORATION | $16,375.12 |
| 8.138 | PPD EXP AMORT 10-24: PO-119665: WORKDAY INC. | $12,345.47 |

## Schedule A/B: Assets - Real and Personal Property

**Part 2:**   Deposits and prepayments

| | | |
|---|---|---|
| 8.139 | PPD EXP AMORT 10-24: PO-119805-119806: UNISTAR PLASTICS LLC | $10,296.17 |
| 8.140 | PPD EXP AMORT 10-24: PO-119547: ASSOCIATED PRODUCTION MUSIC | $1,750.03 |
| 8.141 | PPD EXP AMORT 10-24: PO-119729: CLEAR PANE | $1,630.50 |
| 8.142 | PPD EXP AMORT 10-24: PO-119687: WEB SCRIBBLE SOLUTIONS, INC | $4,749.90 |
| 8.143 | PPD EXP AMORT 10-24: PO-119786: LOYALTY 360 | $2,166.64 |
| 8.144 | PPD EXP AMORT 10-24: PO-119833: TANGO ANALYTICS LLC | $26,330.00 |
| 8.145 | PPD EXP AMORT 10-24: PO-119722: SPS COMMERCE, INC. | $6,439.87 |
| 8.146 | PPD EXP AMORT 10-24: PO-119837: ICIMS INC | $10,500.00 |
| 8.147 | PPD EXP AMORT 10-24: PO-119566: ATLASSIAN PTY | $13,750.00 |
| 8.148 | PPD EXP AMORT 10-24: PO-119075: PIVOTREE USA, INC. | $6,937.50 |
| 8.149 | PPD EXP AMORT 10-24: PO-119539: PROGRESS SOFTWARE CORPORATION | $1,869.52 |
| 8.150 | PPD EXP AMORT 10-24: PO-119624: URBAN AIRSHIP INC | $18,860.00 |
| 8.151 | PPD EXP AMORT 10-24: PO-119876: SNOWFLAKE INC | $18,000.00 |
| 8.152 | PPD EXP AMORT 10-24: PO-119886: MEDALLIA, INC | $12,908.31 |
| 8.153 | PPD EXP AMORT 10-24: PO-119937: BROWSERSTACK INC | $7,998.38 |
| 8.154 | PPD EXP AMORT 10-24: PO-119945: INDEED INC | $2,559.00 |
| 8.155 | PPD EXP AMORT 10-24: PO-119975: WORLD SUSTAINABILITY ORGANIZ | $2,708.31 |
| 8.156 | PPD EXP AMORT 10-24: PO-FRG I/C: NAVEX | $4,417.82 |
| 8.157 | PPD EXP AMORT 10-24: PO-120000: MICROSOFT CORPORATION | $87,981.10 |
| 8.158 | PPD EXP AMORT 10-24: PO-120000: MICROSOFT CORPORATION | $40,162.25 |
| 8.159 | PPD EXP AMORT 10-24: PO-120095: WISER SOLUTIONS INC | $16,666.69 |
| 8.160 | PPD EXP AMORT 10-24: PO-119736: NEXTEC GROUP, INC. | $26,371.85 |
| 8.161 | PPD EXP AMORT 10-24: PO-120087: DATADOME SOLUTIONS INC. | $51,642.70 |
| 8.162 | PPD EXP AMORT 10-24: PO-120069: DIRECT EMPLOYERS ASSOCIATION | $5,000.00 |
| 8.163 | PPD EXP AMORT 10-24: PO-119921: EXPERIAN MARKETING SOLUTIONS | $27,477.05 |
| 8.164 | PPD EXP AMORT 10-24: PO-119556: FRAXION SPEND MANAGEMENT | $10,335.94 |
| 8.165 | PPD EXP AMORT 10-24: PO-N/A: THOMSON REUTERS TAX | $14,828.61 |
| 8.166 | PPD EXP AMORT 10-24: PO-119526: GLOBALSCAPE INC | $1,787.70 |
| 8.167 | PPD EXP AMORT 10-24: PO-119885: BRIGHTCOVE INC | $30,059.03 |
| 8.168 | PPD EXP AMORT 10-24: PO-119900: CARDINAL PATH LLC | $26,458.31 |
| 8.169 | PPD EXP AMORT 10-24: PO-120084: SAGE SOFTWARE, INC | $3,042.98 |
| 8.170 | PPD EXP AMORT 10-24: PO-120086: SUPLARI/ MICROSOFT | $18,999.98 |
| 8.171 | PPD EXP AMORT 10-24: PO-120105: AMPLIENCE INC | $91,875.00 |
| 8.172 | PPD EXP AMORT 10-24: PO-120239: TALEND INC | $43,482.98 |
| 8.173 | PPD EXP AMORT 10-24: PO-120085: PIXLEE TURNTO, INC | $24,210.97 |
| 8.174 | PPD EXP AMORT 10-24: PO-120350: GETTY IMAGES, INC. | $3,500.00 |
| 8.175 | PPD EXP AMORT 10-24: PO-120350: GETTY IMAGES, INC. | $5,833.35 |
| 8.176 | PPD EXP AMORT 10-24: PO-120350: GETTY IMAGES, INC. | $2,625.00 |
| 8.177 | PPD EXP AMORT 10-24: PO-120224: DOCUSIGN INC | $16,076.75 |
| 8.178 | PPD EXP AMORT 10-24: PO-120148: PDQ/SMART DEPLOY | $6,716.75 |

## Schedule A/B: Assets - Real and Personal Property

**Part 2:**   Deposits and prepayments

| | | |
|---|---|---|
| 8.179 | PPD EXP AMORT 10-24: PO-120072: CORNERSTONE ONDEMAND INC | $3,641.40 |
| 8.180 | PPD EXP AMORT 10-24: PO-119668: SCS GLOBAL SERVICES | $28,046.65 |
| 8.181 | PPD EXP AMORT 10-24: PO-120398: CLEAR PANE | $4,898.76 |
| 8.182 | PPD EXP AMORT 10-24: PO-120441: VERTIV CORPORATION | $9,034.10 |
| 8.183 | PPD EXP AMORT 10-24: PO-120462: PLANFUL , INC. | $46,666.68 |
| 8.184 | PPD EXP AMORT 10-24: PO-120433: CONCRETE MEDIA LTD | $24,166.68 |
| 8.185 | PPD EXP AMORT 10-24: PO-120457: VERTEX, INC. W510248 | $7,802.07 |
| 8.186 | PPD EXP AMORT 10-24: PO-120298: QUEBIT CONSULTING LLC | $14,800.00 |
| 8.187 | PPD EXP AMORT 10-24: PO-120282: THERAPEUTIC RESEARCH CENTER | $9,819.32 |
| 8.188 | PPD EXP AMORT 10-24: PO-120458: SMARTSHEET INC | $28,266.68 |
| 8.189 | PPD EXP AMORT 10-24: PO-120577: VERTEX | $34,588.53 |
| 8.190 | PPD EXP AMORT 10-24: PO-120580: CDW LLC | $13,660.00 |
| 8.191 | PPD EXP AMORT 10-24: PO-120594: EXIGIS | $14,792.68 |
| 8.192 | PPD EXP AMORT 10-24: PO-120626: IBM CORPORATION | $37,531.88 |
| 8.193 | PPD EXP AMORT 10-24: PO-120648: SHI INTERNATIONAL CORP | $1,796.67 |
| 8.194 | PPD EXP AMORT 10-24: PO-120627: ACCEIQ INC | $12,712.14 |
| 8.195 | PPD EXP AMORT 10-24: PO-120590: PERFICIENT INC | $45,104.54 |
| 8.196 | PPD EXP AMORT 10-24: PO-120536: SCANDIT INC | $43,522.00 |
| 8.197 | PPD EXP AMORT 10-24: PO-120579: MONDAY.COM LTD | $3,960.00 |
| 8.198 | PPD EXP AMORT 10-24: PO-120504: SHI INTERNATIONAL CORP | $42,112.49 |
| 8.199 | PPD EXP AMORT 10-24: PO-120490: CLEAR PANE | $4,526.66 |
| 8.200 | PPD EXP AMORT 10-24: PO-120502: BLACKLINE SYSTEMS INC | $56,495.60 |
| 8.201 | PPD EXP AMORT 10-24: PO-119987: ROCKET SOFTWARE INC | $8,808.47 |
| 8.202 | PPD EXP AMORT 10-24: PO-119285: FLEXENGAGE INC | $51,200.02 |
| 8.203 | PPD EXP AMORT 10-24: PO-120340: HIGH POINT SOLUTIONS INC | $11,137.50 |
| 8.204 | PPD EXP AMORT 10-24: PO-120428: SHI INTERNATIONAL CORP | $26,455.56 |
| 8.205 | PPD EXP AMORT 10-24: PO-120750: AMAZON WEB SERVICES, INC. | $93,786.00 |
| 8.206 | PPD EXP AMORT 10-24: PO-120685: AUTODESK, INC | $4,392.14 |
| 8.207 | PPD EXP AMORT 10-24: PO-120431: MICROSTRATEGY SERVICES CORPO | $31,023.11 |
| 8.208 | PPD EXP AMORT 10-24: PO-120581: FORTRA, LLC | $14,439.03 |
| 8.209 | PPD EXP AMORT 10-24: PO-119123: ONTIC TECHNOLOGIES , INC. | $56,250.00 |
| 8.210 | PPD EXP AMORT 10-24: PO-119644: BLOOMREACH | $91,807.34 |
| 8.211 | PPD EXP AMORT 10-24: PO-120738: COMMERCETOOLS INC | $279,166.66 |
| 8.212 | PPD EXP AMORT 10-24: PO-120806: MOVEABLE INC | $345,000.28 |
| 8.213 | PPD EXP AMORT 10-24: PO-120843: EXPERIAN MARKETING SOLUTIONS | $7,485.92 |
| 8.214 | PPD EXP AMORT 10-24: PO-120843: EXPERIAN MARKETING SOLUTIONS | $3,208.24 |
| 8.215 | PPD EXP AMORT 10-24: PO-120893: UNISTAR PLASTICS LLC | $25,668.14 |
| 8.216 | PPD EXP AMORT 10-24: PO-120980: INSOURCE TECHNOLOGY SOLUTION | $53,111.30 |
| 8.217 | PPD EXP AMORT 10-24: PO-120844: BOX INC | $8,750.00 |
| 8.218 | PPD EXP AMORT 10-24: PO-120839: ORDER GROOVE INC | $1,054,166.67 |

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

| | | |
|---|---|---|
| 8.219 | PPD EXP AMORT 10-24: PO-119078: NARVAR | $22,395.83 |
| 8.220 | PPD EXP AMORT 10-24: PO-119074: ADOBE SYSTEMS INC. | $53,546.70 |
| 8.221 | PPD EXP AMORT 10-24: PO-119291: JOHNS HOPKINS HEALTHCARE LLC | $5,514.60 |
| 8.222 | PPD EXP AMORT 10-24: PO-119305: CAPSTONE INTEGRATED SOLUTION | $12,000.00 |
| 8.223 | PPD EXP AMORT 10-24: PO-119462: POMEROY TECHNOLOGIES, LLC | $11,288.12 |
| 8.224 | PPD EXP AMORT 10-24: PO-120639: OPTIV SECURITY INC. | $25,880.98 |
| 8.225 | PPD EXP AMORT 10-24: PO-120973: GENESYS CLOUD SERVICES, INC. | $25,795.00 |
| 8.226 | PPD EXP AMORT 10-24: PO-120975: SOFTWARE HOUSE INTERNAT'L IN | $27,192.92 |
| 8.227 | PPD EXP AMORT 10-24: PO-121082: LOGICBROKER | $16,666.67 |
| 8.228 | PPD EXP AMORT 10-24: PO-115388: OKTA INC | $134,548.50 |
| 8.229 | PPD EXP AMORT 10-24: PO-121198: OPTIV SECURITY INC. | $35,106.00 |
| 8.230 | PPD EXP AMORT 10-24: PO-121220: PAPER STRATEGIES, INC. | $6,903.00 |
| 8.231 | PPD EXP AMORT 10-24: PO-120911: PERCEPTYX INC | $25,625.00 |
| 8.232 | PPD EXP AMORT 10-24: PO-121144: APIFIA INC | $37,800.00 |
| 8.233 | PPD EXP AMORT 10-24: PO-121149: SAGE SOFTWARE, INC | $6,086.00 |
| 8.234 | PPD EXP AMORT 10-24: PO-121168: NATURAL PRODUCT'S ASSOCIATION | $43,260.00 |
| 8.235 | PPD EXP AMORT 10-24: PO-121078: CLEAR PANE | $15,417.98 |

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.

$6,824,041.45

# Schedule A/B: Assets - Real and Personal Property

| **Part 3:** | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|
| 11. **Accounts receivable** | | | |
| 11.1 A. 90 DAYS OLD OR LESS: | $1,991,148.70 | - $10,422.12 | = $1,980,726.58 |
| 11.2 B. OVER 90 DAYS OLD: | $2,112,433.85 | - $59,944.74 | = $2,052,489.11 |

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**$4,033,215.69**

# Schedule A/B: Assets - Real and Personal Property

**Part 4:** **Investments**

---

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.
☑ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

| | | |
|---|---|---|
| 15.1 BETANCOURT SPORTS NUTRITION, LLC (OWNERSHIP 100%) | UNKNOWN | UNDETERMINED |
| 15.2 VITAMIN SHOPPE FLORIDA, LLC (OWNERSHIP 100%) | UNKNOWN | UNDETERMINED |
| 15.3 VITAMIN SHOPPE FRANCHISING, LLC (OWNERSHIP 100%) | UNKNOWN | UNDETERMINED |
| 15.4 VITAMIN SHOPPE GLOBAL, LLC (OWNERSHIP 100%) | UNKNOWN | UNDETERMINED |
| 15.5 VITAMIN SHOPPE MARINER, LLC (OWNERSHIP 100%) | UNKNOWN | UNDETERMINED |
| 15.6 VITAMIN SHOPPE PROCUREMENT SERVICES, LLC (OWNERSHIP 100%) | UNKNOWN | UNDETERMINED |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

**UNDETERMINED**

# Schedule A/B: Assets - Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---------|--------------------------------------------------|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------|-------------------------------------------------------|-----------------------------------------|-------------------------------------|

19. **Raw materials**

20. **Work in progress**

21. **Finished goods, including goods held for resale**

| 21.1 VARIOUS INVENTORY | | $797,218.67 | NET BOOK VALUE | $797,218.67 |

22. **Other Inventory or supplies**

| 22.1 VARIOUS INVENTORY | | $75,644.04 | NET BOOK VALUE | $75,644.04 |

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

**$872,862.71**

24. **Is any of the property listed in Part 5 perishable?**

☐ No.
☑ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☑ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

27.  **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28.  **Crops-either planted or harvested** | | | |
| 29.  **Farm animals** | | | |
| 30.  **Farm machinery and equipment** | | | |
| 31.  **Farm and fishing supplies, chemicals, and feed** | | | |
| 32.  **Other farming and fishing-related property not already listed in Part 6** | | | |

33.  **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 84.

34.  **Is the debtor a member of an agricultural cooperative?**

☐ No.
☐ Yes.

35.  **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.

36.  **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No.
☐ Yes.

37.  **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 FURNITURE - MISCELLANEOUS | $1,417,427.93 | NET BOOK VALUE | $1,417,427.93 |
| | | | |
| **40. Office fixtures** | | | |
| 40.1 FIXTURES - MISCELLANEOUS | $10,572,007.02 | NET BOOK VALUE | $10,572,007.02 |
| 40.2 LED DEVICES | $2,207,808.89 | NET BOOK VALUE | $2,207,808.89 |
| 40.3 LIGHTNING FIXTURES | $550,109.72 | NET BOOK VALUE | $550,109.72 |
| 40.4 OFFICE FIXTURES | $3,870,524.49 | NET BOOK VALUE | $3,870,524.49 |
| 40.5 SIGNAGES | $3,046,260.27 | NET BOOK VALUE | $3,046,260.27 |
| | | | |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 COOLING DEVICES | $4,141,257.71 | NET BOOK VALUE | $4,141,257.71 |
| 41.2 EQUIPMENT - MISCELLANEOUS | $1,727,611.56 | NET BOOK VALUE | $1,727,611.56 |
| 41.3 FIXED STATION PIN PADS - INGENICO LANE 3600 | $310,092.69 | NET BOOK VALUE | $310,092.69 |
| 41.4 HP POS REGISTERS & MPOS DEVICES | $2,331,901.65 | NET BOOK VALUE | $2,331,901.65 |
| 41.5 HVAC PARTS | $3,996,909.68 | NET BOOK VALUE | $3,996,909.68 |
| 41.6 WORKSTATIONS | $388,785.22 | NET BOOK VALUE | $388,785.22 |
| | | | |
| **42. Collectibles** | | | |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

$34,560,696.83

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.
☑ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---------|-----------------------------------|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------------------|-----------------------------------------|-----------------------------------|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 2003 FORD WAGON | $0.00 | NET BOOK VALUE | $0.00 |
| 47.2 2010 GMC VAN | $0.00 | NET BOOK VALUE | $0.00 |
| **48. Watercraft, trailers, motors, and related accessories** | | | |
| **49. Aircraft and accessories** | | | |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 MISCELLANEOUS ASSETS READY TO USE | $16,952,383.01 | NET BOOK VALUE | $16,952,383.01 |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 84.

| $16,952,383.01 |
|----------------|

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No.
☑ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|--------------------------------------|---------------------|-----------------|-----------------|---------------------|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| 55.1 | CAPITALIZED CONSTRUCTION ON SITE | | $4,700,331.48 | NET BOOK VALUE | $4,700,331.48 |
|------|----------------------------------|--|---------------|----------------|---------------|

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

**$4,700,331.48**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.
☑ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 10:**  Intangibles and intellectual property - detail

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 ANSWERS FOR EVERY BODY; TRADEMARK-CANADA | | UNKNOWN | UNDETERMINED |
| 60.2 BODYTECH; TRADEMARK-BRAZIL | | UNKNOWN | UNDETERMINED |
| 60.3 BODYTECH; TRADEMARK-CANADA | | UNKNOWN | UNDETERMINED |
| 60.4 BODYTECH; TRADEMARK-CHILE | | UNKNOWN | UNDETERMINED |
| 60.5 BODYTECH; TRADEMARK-COLOMBIA | | UNKNOWN | UNDETERMINED |
| 60.6 BODYTECH; TRADEMARK-COSTA RICA | | UNKNOWN | UNDETERMINED |
| 60.7 BODYTECH; TRADEMARK-EGYPT | | UNKNOWN | UNDETERMINED |
| 60.8 BODYTECH; TRADEMARK-GUATEMALA | | UNKNOWN | UNDETERMINED |
| 60.9 BODYTECH; TRADEMARK-GUATEMALA | | UNKNOWN | UNDETERMINED |
| 60.10 BODYTECH; TRADEMARK-JORDAN | | UNKNOWN | UNDETERMINED |
| 60.11 BODYTECH; TRADEMARK-KUWAIT | | UNKNOWN | UNDETERMINED |
| 60.12 BODYTECH; TRADEMARK-LEBANON | | UNKNOWN | UNDETERMINED |
| 60.13 BODYTECH; TRADEMARK-MOROCCO | | UNKNOWN | UNDETERMINED |
| 60.14 BODYTECH; TRADEMARK-PARAGUAY | | UNKNOWN | UNDETERMINED |
| 60.15 BODYTECH; TRADEMARK-PERU | | UNKNOWN | UNDETERMINED |
| 60.16 BODYTECH; TRADEMARK-QATAR | | UNKNOWN | UNDETERMINED |
| 60.17 BODYTECH; TRADEMARK-REPUBLIC OF KOREA | | UNKNOWN | UNDETERMINED |
| 60.18 BODYTECH; TRADEMARK-SAUDI ARABIA | | UNKNOWN | UNDETERMINED |
| 60.19 BODYTECH; TRADEMARK-UNITED ARAB EMIRATES | | UNKNOWN | UNDETERMINED |
| 60.20 MUSCLE & PERFORMANCE; TRADEMARK-CANADA | | UNKNOWN | UNDETERMINED |
| 60.21 MYTRITION; TRADEMARK-COLOMBIA | | UNKNOWN | UNDETERMINED |
| 60.22 MYTRITION; TRADEMARK-COSTA RICA | | UNKNOWN | UNDETERMINED |
| 60.23 MYTRITION; TRADEMARK-DOMINICAN REPUBLIC | | UNKNOWN | UNDETERMINED |
| 60.24 MYTRITION; TRADEMARK-ECUADOR | | UNKNOWN | UNDETERMINED |
| 60.25 MYTRITION; TRADEMARK-EGYPT | | UNKNOWN | UNDETERMINED |
| 60.26 MYTRITION; TRADEMARK-EL SALVADOR | | UNKNOWN | UNDETERMINED |
| 60.27 MYTRITION; TRADEMARK-HONDURAS | | UNKNOWN | UNDETERMINED |
| 60.28 MYTRITION; TRADEMARK-KUWAIT | | UNKNOWN | UNDETERMINED |
| 60.29 MYTRITION; TRADEMARK-MOROCCO | | UNKNOWN | UNDETERMINED |
| 60.30 MYTRITION; TRADEMARK-PARAGUAY | | UNKNOWN | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

**Part 10:**   Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 60.31 | MYTRITION; TRADEMARK-PERU | UNKNOWN | UNDETERMINED |
| 60.32 | MYTRITION; TRADEMARK-QATAR | UNKNOWN | UNDETERMINED |
| 60.33 | MYTRITION; TRADEMARK-SAUDI ARABIA | UNKNOWN | UNDETERMINED |
| 60.34 | MYTRITION; TRADEMARK-TURKEY | UNKNOWN | UNDETERMINED |
| 60.35 | MYTRITION; TRADEMARK-UNITED ARAB EMIRATES | UNKNOWN | UNDETERMINED |
| 60.36 | MYTRITION; TRADEMARK-UNITED ARAB EMIRATES | UNKNOWN | UNDETERMINED |
| 60.37 | NEXT STEP; TRADEMARK-GUATEMALA | UNKNOWN | UNDETERMINED |
| 60.38 | NEXT STEP; TRADEMARK-GUATEMALA | UNKNOWN | UNDETERMINED |
| 60.39 | NEXT STEP; TRADEMARK-QATAR | UNKNOWN | UNDETERMINED |
| 60.40 | NEXT STEP; TRADEMARK-SAUDI ARABIA | UNKNOWN | UNDETERMINED |
| 60.41 | PLNT; TRADEMARK-PARAGUAY | UNKNOWN | UNDETERMINED |
| 60.42 | PLNT; TRADEMARK-PERU | UNKNOWN | UNDETERMINED |
| 60.43 | THE VITAMIN SHOPPE; TRADEMARK-BRAZIL | UNKNOWN | UNDETERMINED |
| 60.44 | THE VITAMIN SHOPPE; TRADEMARK-BRAZIL | UNKNOWN | UNDETERMINED |
| 60.45 | THE VITAMIN SHOPPE; TRADEMARK-BRAZIL | UNKNOWN | UNDETERMINED |
| 60.46 | THE VITAMIN SHOPPE; TRADEMARK-BRAZIL | UNKNOWN | UNDETERMINED |
| 60.47 | THE VITAMIN SHOPPE; TRADEMARK-INDONESIA | UNKNOWN | UNDETERMINED |
| 60.48 | THE VITAMIN SHOPPE; TRADEMARK-US-ALABAMA | UNKNOWN | UNDETERMINED |
| 60.49 | THE VITAMIN SHOPPE; TRADEMARK-US-OHIO | UNKNOWN | UNDETERMINED |
| 60.50 | THE VITAMIN SHOPPE; TRADEMARK-US-WISCONSIN | UNKNOWN | UNDETERMINED |
| 60.51 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-BRAZIL | UNKNOWN | UNDETERMINED |
| 60.52 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-BRAZIL | UNKNOWN | UNDETERMINED |
| 60.53 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-BRAZIL | UNKNOWN | UNDETERMINED |
| 60.54 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-BRAZIL | UNKNOWN | UNDETERMINED |
| 60.55 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-BRAZIL | UNKNOWN | UNDETERMINED |
| 60.56 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-BRAZIL | UNKNOWN | UNDETERMINED |
| 60.57 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-BRAZIL | UNKNOWN | UNDETERMINED |
| 60.58 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-BRAZIL | UNKNOWN | UNDETERMINED |
| 60.59 | THE VITAMIN SHOPPE SINCE 1977 LOGO; TRADEMARK-EUROPEAN UNION | UNKNOWN | UNDETERMINED |
| 60.60 | THE VITAMIN SHOPPE & V DESIGN (COLOR STACKED); TRADEMARK-TURKEY | UNKNOWN | UNDETERMINED |
| 60.61 | THE VITAMIN SHOPPE AND V LOGO (COLOR-LINEAR); TRADEMARK-INDONESIA | UNKNOWN | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
| --- | --- |

| | | |
| --- | --- | --- |
| 60.62 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-ANDORRA | UNKNOWN | UNDETERMINED |
| 60.63 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-BELIZE | UNKNOWN | UNDETERMINED |
| 60.64 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-BOLIVIA | UNKNOWN | UNDETERMINED |
| 60.65 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-BOLIVIA | UNKNOWN | UNDETERMINED |
| 60.66 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-BRAZIL | UNKNOWN | UNDETERMINED |
| 60.67 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-BRAZIL | UNKNOWN | UNDETERMINED |
| 60.68 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-CHILE | UNKNOWN | UNDETERMINED |
| 60.69 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-CHILE | UNKNOWN | UNDETERMINED |
| 60.70 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-CHINA | UNKNOWN | UNDETERMINED |
| 60.71 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-COLOMBIA | UNKNOWN | UNDETERMINED |
| 60.72 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-COSTA RICA | UNKNOWN | UNDETERMINED |
| 60.73 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-DOMINICAN REPUBLIC | UNKNOWN | UNDETERMINED |
| 60.74 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-ECUADOR | UNKNOWN | UNDETERMINED |
| 60.75 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-ECUADOR | UNKNOWN | UNDETERMINED |
| 60.76 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-EGYPT | UNKNOWN | UNDETERMINED |
| 60.77 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-EGYPT | UNKNOWN | UNDETERMINED |
| 60.78 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-EL SALVADOR | UNKNOWN | UNDETERMINED |
| 60.79 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-EUROPEAN UNION | UNKNOWN | UNDETERMINED |
| 60.80 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-GUATEMALA | UNKNOWN | UNDETERMINED |
| 60.81 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-INDONESIA | UNKNOWN | UNDETERMINED |
| 60.82 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-ISRAEL | UNKNOWN | UNDETERMINED |
| 60.83 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-JORDAN | UNKNOWN | UNDETERMINED |
| 60.84 THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-JORDAN | UNKNOWN | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | |
|---|---|---|
| 60.85 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-KUWAIT | UNKNOWN | UNDETERMINED |
| 60.86 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-KUWAIT | UNKNOWN | UNDETERMINED |
| 60.87 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-LEBANON | UNKNOWN | UNDETERMINED |
| 60.88 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-MOROCCO | UNKNOWN | UNDETERMINED |
| 60.89 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-NICARAGUA | UNKNOWN | UNDETERMINED |
| 60.90 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-PAKISTAN | UNKNOWN | UNDETERMINED |
| 60.91 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-PARAGUAY | UNKNOWN | UNDETERMINED |
| 60.92 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-PARAGUAY | UNKNOWN | UNDETERMINED |
| 60.93 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-PERU | UNKNOWN | UNDETERMINED |
| 60.94 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-QATAR | UNKNOWN | UNDETERMINED |
| 60.95 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-QATAR | UNKNOWN | UNDETERMINED |
| 60.96 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-REPUBLIC OF KOREA | UNKNOWN | UNDETERMINED |
| 60.97 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-RUSSIAN FEDERATION | UNKNOWN | UNDETERMINED |
| 60.98 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-SAUDI ARABIA | UNKNOWN | UNDETERMINED |
| 60.99 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-SAUDI ARABIA | UNKNOWN | UNDETERMINED |
| 60.100 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-TAIWAN | UNKNOWN | UNDETERMINED |
| 60.101 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-TURKEY | UNKNOWN | UNDETERMINED |
| 60.102 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-UNITED ARAB EMIRATES | UNKNOWN | UNDETERMINED |
| 60.103 | THE VITAMIN SHOPPE EVERY BODY MATTERS & V DESIGN; TRADEMARK-UNITED ARAB EMIRATES | UNKNOWN | UNDETERMINED |
| 60.104 | TRUE ATHLETE; TRADEMARK-BRAZIL | UNKNOWN | UNDETERMINED |
| 60.105 | TRUE ATHLETE; TRADEMARK-COLOMBIA | UNKNOWN | UNDETERMINED |
| 60.106 | TRUE ATHLETE; TRADEMARK-COSTA RICA | UNKNOWN | UNDETERMINED |
| 60.107 | TRUE ATHLETE; TRADEMARK-DOMINICAN REPUBLIC | UNKNOWN | UNDETERMINED |
| 60.108 | TRUE ATHLETE; TRADEMARK-ECUADOR | UNKNOWN | UNDETERMINED |
| 60.109 | TRUE ATHLETE; TRADEMARK-EL SALVADOR | UNKNOWN | UNDETERMINED |
| 60.110 | TRUE ATHLETE; TRADEMARK-GUATEMALA | UNKNOWN | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 60.111 | TRUE ATHLETE; TRADEMARK-GUATEMALA | UNKNOWN | UNDETERMINED |
| 60.112 | TRUE ATHLETE; TRADEMARK-HONDURAS | UNKNOWN | UNDETERMINED |
| 60.113 | TRUE ATHLETE; TRADEMARK-NICARAGUA | UNKNOWN | UNDETERMINED |
| 60.114 | TRUE ATHLETE; TRADEMARK-PARAGUAY | UNKNOWN | UNDETERMINED |
| 60.115 | TRUE ATHLETE; TRADEMARK-PERU | UNKNOWN | UNDETERMINED |
| 60.116 | TRUE ATHLETE; TRADEMARK-REPUBLIC OF KOREA | UNKNOWN | UNDETERMINED |
| 60.117 | TRUE ATHLETE; TRADEMARK-SAUDI ARABIA | UNKNOWN | UNDETERMINED |
| 60.118 | TRUE ATHLETE; TRADEMARK-TURKEY | UNKNOWN | UNDETERMINED |
| 60.119 | TRUE ATHLETE AND V LOGO (INVERTED); TRADEMARK-BRAZIL | UNKNOWN | UNDETERMINED |
| 60.120 | TRUE ATHLETE AND V LOGO (INVERTED); TRADEMARK-EUROPEAN UNION | UNKNOWN | UNDETERMINED |
| 60.121 | TRUE ATHLETE AND V LOGO (INVERTED); TRADEMARK-SAUDI ARABIA | UNKNOWN | UNDETERMINED |
| 60.122 | TRUE ATHLETE AND V LOGO (INVERTED); TRADEMARK-TURKEY | UNKNOWN | UNDETERMINED |
| 60.123 | TRUE ATHLETE NATURALLY DRIVEN; TRADEMARK-CANADA | UNKNOWN | UNDETERMINED |
| 60.124 | ULTIMATE MAN; TRADEMARK-CANADA | UNKNOWN | UNDETERMINED |
| 60.125 | ULTIMATE WOMAN; TRADEMARK-CANADA | UNKNOWN | UNDETERMINED |
| 60.126 | V LOGO (INVERTED); TRADEMARK-CANADA | UNKNOWN | UNDETERMINED |
| 60.127 | V LOGO (INVERTED); TRADEMARK-REPUBLIC OF KOREA | UNKNOWN | UNDETERMINED |
| 60.128 | V THE VITAMIN SHOPPE EVERY BODY MATTERS LOGO (B/W & COLOR); TRADEMARK-SINGAPORE | UNKNOWN | UNDETERMINED |
| 60.129 | VITAPATH; TRADEMARK-BRAZIL | UNKNOWN | UNDETERMINED |
| 60.130 | VITAPATH; TRADEMARK-BRAZIL | UNKNOWN | UNDETERMINED |
| 60.131 | VITAPATH; TRADEMARK-CANADA | UNKNOWN | UNDETERMINED |
| 60.132 | VITAPATH; TRADEMARK-INDIA | UNKNOWN | UNDETERMINED |
| 60.133 | VITAPATH; TRADEMARK-REPUBLIC OF KOREA | UNKNOWN | UNDETERMINED |
| 60.134 | VITAPATH; TRADEMARK-TAIWAN | UNKNOWN | UNDETERMINED |
| 60.135 | HEALTHY AWARDS; TRADEMARK-CANADA | UNKNOWN | UNDETERMINED |
| 60.136 | MYTRITION; TRADEMARK-LEBANON | UNKNOWN | UNDETERMINED |
| 60.137 | NEXT STEP; TRADEMARK-LEBANON | UNKNOWN | UNDETERMINED |

**61.  Internet domain names and websites**

| | | | |
|---|---|---|---|
| 61.1 | VITAMIN-SHOPPE.ORG | UNKNOWN | UNDETERMINED |
| 61.2 | VITAMINSHOPPEINDIA.COM | UNKNOWN | UNDETERMINED |
| 61.3 | WHOLEHEALTHRX.COM | UNKNOWN | UNDETERMINED |
| 61.4 | BODYTECH.IN | UNKNOWN | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 61.5 BODYTECHINDIA.COM | UNKNOWN | UNDETERMINED |
| 61.6 PROBIOCAREVS.COM | UNKNOWN | UNDETERMINED |
| 61.7 VITAMINSHOPPEFRANCHISING.COM | UNKNOWN | UNDETERMINED |
| 61.8 VITAMINSHOPPEINTERNATIONAL.COM | UNKNOWN | UNDETERMINED |
| 61.9 SUPERSUPPLEMENTS.TV | UNKNOWN | UNDETERMINED |
| 61.10 SUPER-SUPS.COM | UNKNOWN | UNDETERMINED |
| 61.11 VITAMINSHOP.COM | UNKNOWN | UNDETERMINED |
| 61.12 ONLYMETODAY.COM | UNKNOWN | UNDETERMINED |
| 61.13 VITAMINSHOPCLUB.COM | UNKNOWN | UNDETERMINED |
| 61.14 ADVANCEDCELLULARTECHNOLOGIES.COM | UNKNOWN | UNDETERMINED |
| 61.15 NEXTSTEPSNUTRITION.COM | UNKNOWN | UNDETERMINED |
| 61.16 LIFELABSBYVS.COM | UNKNOWN | UNDETERMINED |
| 61.17 VITAMINSHOPPERONLINE.COM | UNKNOWN | UNDETERMINED |
| 61.18 VITAMINSHOPPES.COM | UNKNOWN | UNDETERMINED |
| 61.19 VITAMINSHOPPES.NET | UNKNOWN | UNDETERMINED |
| 61.20 VSLIFELABS.COM | UNKNOWN | UNDETERMINED |
| 61.21 VSHEALTHHUB.COM | UNKNOWN | UNDETERMINED |
| 61.22 VSHEALTHHUB.NET | UNKNOWN | UNDETERMINED |
| 61.23 VSHEALTHHUB.ORG | UNKNOWN | UNDETERMINED |
| 61.24 VITAMIN-SHOPS.COM | UNKNOWN | UNDETERMINED |
| 61.25 VITAMINS-SHOPPE.COM | UNKNOWN | UNDETERMINED |
| 61.26 VITAMINSHOPPS.COM | UNKNOWN | UNDETERMINED |
| 61.27 VITAMINSHOPIRELAND.COM | UNKNOWN | UNDETERMINED |
| 61.28 VITAMINSHOPPE.MX | UNKNOWN | UNDETERMINED |
| 61.29 FITFACTOR.MOBI | UNKNOWN | UNDETERMINED |
| 61.30 FITFACTOR.BIZ | UNKNOWN | UNDETERMINED |
| 61.31 VITAMINSHOPPESUCKS.COM | UNKNOWN | UNDETERMINED |
| 61.32 KOSHERVITAMINSHOP.COM | UNKNOWN | UNDETERMINED |
| 61.33 KOSHERVITAMINSHOPPE.COM | UNKNOWN | UNDETERMINED |
| 61.34 ANSWERSFOREVERYBODY.COM | UNKNOWN | UNDETERMINED |
| 61.35 VITAMINSHOPPEWORLD.COM | UNKNOWN | UNDETERMINED |
| 61.36 VSHEALTHYINSIDERS.COM | UNKNOWN | UNDETERMINED |
| 61.37 VITAMINSHOPNOW.COM | UNKNOWN | UNDETERMINED |
| 61.38 CHINAVSI.COM | UNKNOWN | UNDETERMINED |
| 61.39 VITAMINSHOPCHINA.COM | UNKNOWN | UNDETERMINED |
| 61.40 VITAMINSHOPPECHINA.COM | UNKNOWN | UNDETERMINED |
| 61.41 WEILITIANRAN.COM | UNKNOWN | UNDETERMINED |
| 61.42 VITAMINSALE.COM | UNKNOWN | UNDETERMINED |
| 61.43 VITAMIN-SHOP.COM | UNKNOWN | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:**  Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 61.44 VITAMINBOOKS.COM | UNKNOWN | UNDETERMINED |
| 61.45 MUSCLEANDPERFORMANCEMAG.COM | UNKNOWN | UNDETERMINED |
| 61.46 VITAMINSHOPPE.XYZ | UNKNOWN | UNDETERMINED |
| 61.47 VITAMINSHOPPEHEALTHYCAREERS.COM | UNKNOWN | UNDETERMINED |
| 61.48 AMAZINGWELLNESSMAG.COM | UNKNOWN | UNDETERMINED |
| 61.49 FITFACTOR.COM | UNKNOWN | UNDETERMINED |
| 61.50 VIYTAMINSHOPPE.COM | UNKNOWN | UNDETERMINED |
| 61.51 VUITAMINSHOPPE.COM | UNKNOWN | UNDETERMINED |
| 61.52 THEVITAMINSHOP.NET | UNKNOWN | UNDETERMINED |
| 61.53 THEVITAMINSHOPPE.COM | UNKNOWN | UNDETERMINED |
| 61.54 THEVITAMINSHOPPE.NET | UNKNOWN | UNDETERMINED |
| 61.55 VITAMINSHOP.NET | UNKNOWN | UNDETERMINED |
| 61.56 VITAMINSHOPPE.NET | UNKNOWN | UNDETERMINED |
| 61.57 VITAMINSUPPLEMENTS.COM | UNKNOWN | UNDETERMINED |
| 61.58 VITAMINSHOPPECOUPON.COM | UNKNOWN | UNDETERMINED |
| 61.59 MYTRITION.NET | UNKNOWN | UNDETERMINED |
| 61.60 AMERICAHEALTHSUPERSTORE.COM | UNKNOWN | UNDETERMINED |
| 61.61 AMERICASHEALTHSUPERSTORE.COM | UNKNOWN | UNDETERMINED |
| 61.62 VITAGRIN.BIZ | UNKNOWN | UNDETERMINED |
| 61.63 VITAGRIN.COM | UNKNOWN | UNDETERMINED |
| 61.64 VITAGRIN.INFO | UNKNOWN | UNDETERMINED |
| 61.65 VITAGRIN.NET | UNKNOWN | UNDETERMINED |
| 61.66 VITAGRIN.ORG | UNKNOWN | UNDETERMINED |
| 61.67 IDEAL-MEALS.COM | UNKNOWN | UNDETERMINED |
| 61.68 EPPIC-MOMENTS.COM | UNKNOWN | UNDETERMINED |
| 61.69 NUTRITIONDEPOTUSA.COM | UNKNOWN | UNDETERMINED |
| 61.70 VITAMINSHOPCENTER.COM | UNKNOWN | UNDETERMINED |
| 61.71 VITAMINADVISOR.COM | UNKNOWN | UNDETERMINED |
| 61.72 SUPERSUP.COM | UNKNOWN | UNDETERMINED |
| 61.73 SUPERSUPP.COM | UNKNOWN | UNDETERMINED |
| 61.74 ALLGOODSUPPLEMENTS.COM | UNKNOWN | UNDETERMINED |
| 61.75 ALLGOODSUPPS.COM | UNKNOWN | UNDETERMINED |
| 61.76 MYVITAMINSNOW.COM | UNKNOWN | UNDETERMINED |
| 61.77 VITALOFT.COM | UNKNOWN | UNDETERMINED |
| 61.78 MYTRITION.COM | UNKNOWN | UNDETERMINED |
| 61.79 MYWELLNESSBASICS.COM | UNKNOWN | UNDETERMINED |
| 61.80 WELLNESSBASIC.COM | UNKNOWN | UNDETERMINED |
| 61.81 THEVITAMINSHOPPES.COM | UNKNOWN | UNDETERMINED |
| 61.82 VITAMINSHOPPEONLINE.COM | UNKNOWN | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | |
|---|---|---|
| 61.83 VITAAPPS.COM | UNKNOWN | UNDETERMINED |
| 61.84 VITAMINSHOPPEBRAND.COM | UNKNOWN | UNDETERMINED |
| 61.85 THEVITAMINSHOPPEFRANCHISE.COM | UNKNOWN | UNDETERMINED |
| 61.86 VITAMIN-SHOPPES.COM | UNKNOWN | UNDETERMINED |
| 61.87 NATURALDATABASE.ORG | UNKNOWN | UNDETERMINED |
| 61.88 BODYTECH.COM | UNKNOWN | UNDETERMINED |
| 61.89 VITAMINSHOP.ASIA | UNKNOWN | UNDETERMINED |
| 61.90 PROSTAX100.COM | UNKNOWN | UNDETERMINED |
| 61.91 VITOLOGIE.COM | UNKNOWN | UNDETERMINED |
| 61.92 VITOLOGIESHOPPE.COM | UNKNOWN | UNDETERMINED |
| 61.93 VITOLOGYSHOPPE.COM | UNKNOWN | UNDETERMINED |
| 61.94 VSWELLNESS.COM | UNKNOWN | UNDETERMINED |
| 61.95 VSHOPPECORP.COM | UNKNOWN | UNDETERMINED |
| 61.96 VITAMINSHOPCANADA.COM | UNKNOWN | UNDETERMINED |
| 61.97 VITAMINSHOPPECANADA.COM | UNKNOWN | UNDETERMINED |
| 61.98 MYTRITION.CO | UNKNOWN | UNDETERMINED |
| 61.99 VSMYTRITION.COM | UNKNOWN | UNDETERMINED |
| 61.100 VITAMINSHOPPE.CO.IN | UNKNOWN | UNDETERMINED |
| 61.101 VITAMINSHOPPE.IN | UNKNOWN | UNDETERMINED |
| 61.102 VITAMINSHOPPEPROTEIN.COM | UNKNOWN | UNDETERMINED |
| 61.103 HEALTHENTHUSIAST.COM | UNKNOWN | UNDETERMINED |
| 61.104 VITAMINSHOPPERECEIPTS.COM | UNKNOWN | UNDETERMINED |
| 61.105 ECO-SHOPPE.COM | UNKNOWN | UNDETERMINED |
| 61.106 VSDUNCH.COM | UNKNOWN | UNDETERMINED |
| 61.107 THE-VITAMIN-SHOPPE.COM | UNKNOWN | UNDETERMINED |
| 61.108 TRUE-ATHLETE.COM | UNKNOWN | UNDETERMINED |
| 61.109 VITALITYVENTURES.COM | UNKNOWN | UNDETERMINED |
| 61.110 ECOSHOPPE.COM | UNKNOWN | UNDETERMINED |
| 61.111 THEVITAMINSHOPE.COM | UNKNOWN | UNDETERMINED |
| 61.112 THEVITAMINSHOPE.NET | UNKNOWN | UNDETERMINED |
| 61.113 THEVITAMINSHOPE.ORG | UNKNOWN | UNDETERMINED |
| 61.114 VITAMINSHOPPE.COM | UNKNOWN | UNDETERMINED |
| 61.115 VITAMINSHOPPE.CO | UNKNOWN | UNDETERMINED |
| 61.116 VSHOPPE.CO | UNKNOWN | UNDETERMINED |
| 61.117 VITAMINSHOPPE.NYC | UNKNOWN | UNDETERMINED |
| 61.118 VITSHOPPE.COM | UNKNOWN | UNDETERMINED |
| 61.119 MYVSHOPPE.COM | UNKNOWN | UNDETERMINED |

62. **Licenses, franchises, and royalties**

# Schedule A/B: Assets - Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| 62.1 | LICENSES | UNKNOWN | UNDETERMINED |
|---|---|---|---|

**63.  Customer lists, mailing lists, or other compilations**

| 63.1 | CUSTOMER LISTS-NAME, EMAIL, ADDRESS | UNKNOWN | UNDETERMINED |
|---|---|---|---|

**64.  Other intangibles, or intellectual property**

| 64.1 | FRANCHISE | UNKNOWN | UNDETERMINED |
|---|---|---|---|
| 64.2 | TRADE NAME | UNKNOWN | UNDETERMINED |

**65.  Goodwill**

| 65.1 | GOODWILL | UNKNOWN | UNDETERMINED |
|---|---|---|---|

**66.  Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

**UNDETERMINED**

67.  **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No.
☑ Yes.

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No.
☐ Yes.

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

**Part 11:**  **All other assets**

---

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|
| **71.  Notes receivable** | |
| 71.1  DUE FROM VITAMIN SHOPPE FRANCHISING, LLC<br>*Nature of Claim: Intercompany receivable*<br>*Amount Requested:* | $2,937,869.68 |
| 71.2  DUE FROM VITAMIN SHOPPE PROCUREMENT SERVICES, LLC<br>*Nature of Claim: Intercompany receivable*<br>*Amount Requested:* | $153,505,910.63 |

72. **Tax refunds and unused net operating losses (NOLs)**

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

| | **$156,443,780.31** |
|---|---|

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

**Part 12:**  Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $2,446,201.88 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $6,824,041.45 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $4,033,215.69 | | |
| 83. Investments. Copy line 17, Part 4. | **UNDETERMINED** | | |
| 84. Inventory. Copy line 23, Part 5. | $872,862.71 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $34,560,696.83 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $16,952,383.01 | | |
| 88. Real property. Copy line 56, Part 9. | | $4,700,331.48 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | **UNDETERMINED** | | |
| 90. All other assets. Copy line 78, Part 11. | $156,443,780.31 | | |
| 91. Total. Add lines 80 through 90 for each column. | $222,133,181.88 **+ UNDETERMINED** | $4,700,331.48 | |

| | |
|---|---|
| 92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | **$226,833,513.36** + UNDETERMINED |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Vitamin Shoppe Industries LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12521 (JTD) |

Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.1 400 SUCCESS LLC C/O M FORCE REALTY LLC P.O. BOX 148 CROTON ON HUDSON, NY 10520-0148 ACC NUMBER: 6299 | ☐ | ☐ | ☐ | DATE: VARIOUS LETTER OF CREDIT | ☑ ☐ ☐ | $719,000.00 | |
| 2.2 ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT 225 WEST WASHINGTON STREET 9TH FLOOR CHICAGO, IL 60606 | ☐ | ☐ | ☑ | GUARANTOR ON SECOND LIEN TERM LOAN INCLUDING INTEREST AND PIK LETTERS | ☑ ☐ ☐ | $134,373,909.97 | |
| 2.3 CHUBB INSURANCE (MULTIPLE OTHERS) 436 WALNUT STREET PHILADELPHIA, PA 19106-3703 ACC NUMBER: 0001 | ☐ | ☐ | ☐ | DATE: VARIOUS LETTER OF CREDIT | ☑ ☐ ☐ | $2,808,359.00 | |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.4 CHUBB INSURANCE (MULTIPLE OTHERS)<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106-3703<br>ACC NUMBER: 5657 | ☐ | ☐ | ☐ | DATE: VARIOUS<br>LETTER OF CREDIT | ☑ ☐ ☐ | $4,234,862.00 | |
| 2.5 EAST END ASSOCIATES, LLC<br>277 PARK AVENUE 47TH FLOOR<br>NEW YORK, NY 10172-0124<br>ACC NUMBER: 1303 | ☐ | ☐ | ☐ | DATE: VARIOUS<br>LETTER OF CREDIT | ☑ ☐ ☐ | $287,500.00 | |
| 2.6 EVEREST NATIONAL INSURANCE COMPANY<br>ATTN: SCOTT MORGAN<br>477 MARTINSVILLE ROAD<br>PO BOX 830<br>LIBERTY CORNER, NJ 07938<br>ACC NUMBER: 7638 | ☐ | ☐ | ☐ | DATE: VARIOUS<br>LETTER OF CREDIT | ☑ ☐ ☐ | $395,000.00 | |
| 2.7 FAIRWAY PADS, LTD<br>105 TOWN CENTER ROAD<br>SUITE 10<br>KING OF PRUSSIA, PA 19406 | ☐ | ☐ | ☐ | DATE: 09/25/2014<br>ALL GOODS, WARES, EQUIPMENT, FIXTURES, FURNITURE, INVENTORY, ACCOUNTS, CONTRACT RIGHTS, CHATTEL PAPER AND OTHER PERSONAL PROPERTY SITUATED ON THE LEASED PREMISES AT FAIRWAY CENTRE SHOPPING CENTER AND ALL THE PROCEEDS FROM THE SALE THEREOF. PRODUCTS OF COLLATERAL ARE ALSO COVERED. | ☑ ☑ ☑ | $0.00 | |
| 2.8 HARTFORD FIRE INSURANCE COMPANY<br>ONE HARTFORD PLAZA<br>HARTFORD, CT 06115<br>ACC NUMBER: 5669 | ☐ | ☐ | ☐ | DATE: VARIOUS<br>LETTER OF CREDIT | ☑ ☐ ☐ | $2,350,000.00 | |
| 2.9 HYG FINANCIAL SERVICES, INC<br>600 SOUTH 4TH STREET FLOOR 10<br>MINNEAPOLIS, MN 55415 | ☐ | ☐ | ☐ | EQUIPMENT LEASE | ☑ ☑ ☑ | $0.00 | |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.10 JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT<br>237 PARK AVENUE, 7TH FLOOR<br>ATTN: JAMES KNIGHT, FRANCHISE GROUP CREDIT OFFICER<br>NEW YORK, NY 10017<br>EMAIL: JAMES.A.KNIGHT@JPMORGAN.COM | ☐ | ☐ | ☑ | BORROWER ON ABL CREDIT AGREEMENT INCLUDING INTEREST, FEES, LETTERS OF CREDIT | ☐ ☐ ☐ | $262,888,509.42 | |
| 2.11 NMHG FINANCIAL SERVICES, INC.<br>PO BOX 35701<br>BILLINGS, MT 59107-5701 | ☐ | ☐ | ☐ | DATE: 05/17/2013<br>EQUIPMENT LEASE | ☑ ☑ ☑ | $0.00 | |
| 2.12 RAYMOND LEASING CORPORATION<br>CORPORATE HEADQUARTERS<br>PO BOX 130<br>GREENE, NY 13778 | ☐ | ☐ | ☐ | DATE: 06/14/2017<br>ALL MATERIAL HANDLING EQUIPMENT AND ASSOCIATED ACCESSORIES, INCLUDING WITHOUT LIMITATION, LIFT TRUCKS, PALLET TRUCKS, ORDERPICKERS, BATTERIES AND CHARGERS, IN THE POSSESSION OF DEBTOR OR HEREAFTER ACQUIRED BY DEBTOR IN ACCORDANCE WITH EQUIPMENT MASTER LEASE SCHEDULE NO. __ 33597 ____ OR ANY SCHEDULE THEREUNDER. | ☑ ☑ ☑ | $0.00 | |
| 2.13 RAYMOND LEASING CORPORATION<br>22 SOUTH CANAL STREET<br>GREENE, NY 13778 | ☐ | ☐ | ☐ | DATE: 01/24/2024<br>ALL MATERIAL HANDLING EQUIPMENT AND ASSOCIATED ACCESSORIES, INCLUDING WITHOUT LIMITATION, LIFT TRUCKS, PALLET TRUCKS, ORDERPICKERS, BATTERIES AND CHARGERS, IN THE POSSESSION OF DEBTOR OR HEREAFTER ACQUIRED BY DEBTOR IN ACCORDANCE WITH EQUIPMENT MASTER LEASE SCHEDULE NO. __ 33597 ____ OR ANY SCHEDULE THEREUNDER. | ☑ ☑ ☑ | $0.00 | |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.14 STATE OF RHODE ISLAND AND PROVIDENCE PLANTATIONS DEPARTMENT OF LABOR ONE CAPITAL HILL PROVIDENCE, RI 02908-5802 ACC NUMBER: 0413 | ☐ | ☐ | ☐ | DATE: VARIOUS LETTER OF CREDIT | ☑ ☐ ☐ | $14,443.81 | |
| 2.15 WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT 1100 NORTH MARKET STREET WILMINGTON, DE 19890 | ☐ | ☐ | ☑ | GUARANTOR ON FIRST LIEN TERM LOAN INCLUDING INTEREST | ☑ ☐ ☐ | $1,131,839,374.17 | |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    **$1,539,910,958.37**

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**   List Others to Be Notified for a Debt Already Listed in Part 1

4.  **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|

**Counsel to ABL Lenders and/or Agent**

4.1  LATHAM & WATKINS LLP
ATTN: JAMES KSTANES, TIMOTHY BEAU PARKER
330 N WABASH AVENUE
SUITE 2800
CHICAGO, IL 60611

4.2  LATHAM & WATKINS LLP
ATTN: ANDREW SORKIN
555 ELEVENTH STREET NW
SUITE 1000
WASHINGTON, DC 20004

4.3  POTTER ANDERSON & CORROON LLP
ATTN: JEREMY W. RYAN, BRETT M. HAYWOOD
ETHAN H. SULIK
1313 N. MARKET STREET, 6TH FLOOR
WILMINGTON, DE 19801

**Counsel to First Lien Term Loan Lenders and/or Agent**

4.4  BLANK ROME LLP
ATTN: MICHAEL B. SCHAEDLE, STANLEY B. TARR,
JORDAN L. WILLIAMS
1201 N. MARKET STREET, SUITE 800
WILMINGTON, DE 19801

4.5  LANDIS RATH & COBB LLP
992 MARKET STREET
SUITE 1800
ATTN: ADAM LANDIS
WILMINGTON, DE 19801

4.6  PAUL HASTINGS LLP
200 PARK AVENUE
ATTN: JAYME GOLDSTEIN, JEREMY EVANS, ISSAC SASSON
FLOOR 30
NEW YORK, NY 10166

4.7  SEWARD & KISSEL
ONE BATTERY PARK PLAZA
ATTN: GREGG BATEMAN
21ST FLOOR
NEW YORK, NY 10004

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**  List Others to Be Notified for a Debt Already Listed in Part 1

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| **Counsel to Second Lien Term Loan Lenders and/or Agent** | | |
| 4.8 FARNAN LLP<br>919 N. MARKET STREET<br>12 FLOOR<br>ATTN: MICHAEL FARNAN<br>WILMINGTON, DE 19801 | | |
| 4.9 HOLLAND & KNIGHT LLP<br>ATTN: PHILLIP W. NELSON<br>150 N. RIVERSIDE PLAZA, SUITE 2700<br>CHICAGO, IL 60606 | | |
| 4.10 WHITE & CASE LLP<br>1221 AVE OF THE AMERICAS<br>ATTN: THOMAS LAURIA, ANDREW ZATZ<br>NEW YORK, NY 10020 | | |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Vitamin Shoppe Industries LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12521 (JTD) |

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☑ No. Go to Part 2.
   ☐ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| | | | | | |

2. **Total: All Creditors with PRIORITY Unsecured Claims**

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.1 | 11:11 SYSTEMS INC. 1235 NORTH LOOP WEST, SUITE 800 HOUSTON, TX 77008 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,643.27 |
| 3.2 | 11200 SAN JOSE BLVD LLC 114 WEST STREET WILMINGTON, MA 1887 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $290.56 |
| 3.3 | 2010 PALM POINTE LINITED PARTNER 3114 E 81ST STREET TULSA, OK 74137 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $91.41 |
| 3.4 | 400 SUCCESS LLC PO BOX 782348 PHILADELPHIA, PA 191782348 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,603.12 |
| 3.5 | 400-688 N. ALAFAYA TRAIL, LLC 543 N. WYMORE ROAD SUITE 106 MAITLAND, FL 32751 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,269.58 |
| 3.6 | 462 EXPRESS LLC 3725 NORTH 128TH AVENUE AVONDALE, AZ 85392 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,650.00 |
| 3.7 | 5501 LR LLC C/O SOLAR REALTY MANAGEMENT CORP 36 MAPLE PLACE SUITE 303 MANHASSET, NY 11030 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $709.98 |
| 3.8 | 5592 SANTA TERESA BLVD. LLC C/O BIAGINI PROPERTIES, INC 333 W. EL CAMINO REAL, SUITE 240 SUNNYVALE, CA 940871969 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,436.58 |
| 3.9 | 66 HOLYOKE LLC 63 MYRON STREET, SUITE C WEST SPRINGFIELD, MA 1089 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $790.09 |
| 3.10 | 81-01 37TH AVENUE LLC 60 CROSSWAYS PARK DRIVE WEST SUITE 301 WOODBURY, NY 11797 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,525.53 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.11 A.G. DAVI LTD., AS AGENT FOR JM BAKER P<br>PO BOX 2350<br>MONTEREY, CA 93942 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,100.33 |
| 3.12 ACCESS INFORMATION PROTECTED<br>PO BOX 782998<br>PHILADELPHIA, PA 19178299 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $187.60 |
| 3.13 ACS FORT SMITH PAVILION AR, LLC<br>350 PINE STREET<br>SUITE 800<br>ATTENTION: THOMAS CORMIER<br>BEAUMONT, TX 77701 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3.89 |
| 3.14 ACUATIVE CORPORATION<br>27460 NETWORK PLACE<br>CHICAGO, IL 606731274 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,655.69 |
| 3.15 ADALBERTO EDEZA<br>1028 W CRESTVIEW RD<br>SPOKANE, WA 99224 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14.00 |
| 3.16 ADAPTY INC<br>C/O APEXON<br>101 CARNEGIE CENTER<br>SUITE 102<br>PRINCETON, NJ 8540 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $658,719.00 |
| 3.17 ADDISON GROUP<br>7076 SOLUTIONS CENTER<br>CHICAGO, IL 606777000 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,588.75 |
| 3.18 ADJEI FAMILY INVESTMENTS, LLC<br>AFI ST CLOUD LLC<br>2700 N OCEAN DRIVE<br>SUITE 2002B<br>SINGER ISLAND, FL 33404 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19.00 |
| 3.19 ADLUCENT<br>PO BOX 25277<br>OVERLAND PARK, KS 66225 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,815.14 |
| 3.20 ADP, INC.<br>PO BOX 830272<br>PHILADELPHIA, PA 191820272 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,128.56 |
| 3.21 AIR AD PROMOTIONS, INC.<br>P O BOX 202066<br>ARLINGTON, TX 76006 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,466.90 |
| 3.22 ALARM MANAGEMENT PROGRANM OF SUFFOLK<br>30 YAPHANK AVENUE<br>YAPHANK, NY 11980 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.23 ALBANY MANAGEMENT INC<br>AS AGENT FOR 108 WOLF LLC<br>4 COMPUTER DRIVE WEST<br>ALBANY, NY 12205 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $125.00 |
| 3.24 ALBERT FAYAD<br>1000 WOODBURY ROAD<br>SUITE 402<br>WOODBURY, NY 11797<br>USA | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.25 ALERA GROUP, INC<br>1540 INTERNATIONAL PARKWAY<br>SUITE #200<br>LAKE MARY, FL 32746 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,800.00 |
| 3.26 ALEXANDER & BALDWIN LLC<br>SERIES R<br>MSC 61428<br>PO BOX 1300<br>HONOLULU, HI 968071300 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $99.85 |
| 3.27 ALKEMIST LABS<br>12661 HOOVER STREET<br>GARDEN GROVE, CA 92841 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,005.00 |
| 3.28 AMAZON WEB SERVICES, INC.<br>PO BOX 84023<br>SEATTLE, WA 98124 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $25,563.86 |
| 3.29 AMBER TAYLOR<br>2218 KAUSEN DRIVE<br>SUITE 100<br>ELK GROVE, CA 95758<br>USA | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.30 AMERICAN FREIGHT LLC<br>109 INNOVATION COURT, SUITE J<br>DELAWARE, OH 43015 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,504.67 |
| 3.31 AMERICAN REALTY CAPITAL<br>RETAIL OPERATING<br>ATTN: RTL ACCOUNTING<br>38 WASHINGTON SQUARE<br>NEWPORT, RI 2840 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $46.81 |
| 3.32 AMERICAN S.E.A.L. PATROL<br>DIVISION LLC<br>15807 S ALLEY CT<br>HOUSTON, TX 77082 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $19,719.91 |
| 3.33 ANCHOR CHATTANOOGA LLC<br>3035 RHEA COUNTY HIGHWAY<br>SUITE 150<br>DAYTON, TN 37321 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $773.90 |
| 3.34 ANDREW HINOJOSA<br>26285 23RD ST<br>HIGHLAND, CA 92346 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $19.87 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.35 ANGELA SAWYER<br>723 SOUTH 7TH STREET<br>LAS VEGAS, NV 89101<br>USA | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.36 ANTONIO THOMAS<br>425 NORTH BURBANK DR APT 300<br>MONTGOMERY, AL 36117 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $22.82 |
| 3.37 APPROVED HOLDINGS, LLC<br>9089 CLAIREMONT MESA BLVD<br>SUITE 301<br>SAN DIEGO, CA 92123 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $33,983.02 |
| 3.38 APTOS, LLC<br>DEPT CH17281<br>PALATINE, IL 60055 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $617.50 |
| 3.39 ARCHI TROUT DESIGN & ARCHITECTURE LLC<br>12558 AUTUMVIEW STREET<br>TIGARD, OR 97224 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,000.00 |
| 3.40 ARCVISION INC.<br>1950 CRAIG RD<br>STE 300<br>SAINT LOUIS, MO 631464106 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $32,484.20 |
| 3.41 ARIZONA CORPORATION COMMISSION<br>C/O ANNUAL REPORTS- CORPORATION<br>1300 WEST WASHINGTON<br>PHOENIX , AZ 850072929 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $500.00 |
| 3.42 ARKANSAS SECRETARY OF STATE<br>STATE CAPITOL<br>SUITE 256<br>500 WOODLANE STREET<br>LITTLE ROCK, AR 72201 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $0.34 |
| 3.43 ARNALL GOLDEN GREGORY LLP<br>171 17TH STREET NW<br>SUITE 2100<br>ATLANTA, GA 303631031 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $28,957.50 |
| 3.44 ASB RESOURCES LLC<br>4365 ROUTE 1, SUITE 102<br>PRINCETON, NJ 8540 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,595.00 |
| 3.45 ASHEVILLE FIRE DEPARTMENT<br>100 COURT PLAZA<br>ASHEVILLE, NC 28801 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $157.50 |
| 3.46 ASHLEY KITT<br>855 UPHAM CT<br>PENSACOLA, FL 32508 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $16.70 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.47 AT & T<br>PO BOX 5025<br>CAROL STREAM, IL 601975025 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $749.24 |
| 3.48 ATHENA FARIAS<br>8907 MISSION STREAM<br>SAN ANTONIO, TX 78223 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1.09 |
| 3.49 ATTENTIVE MOBILE INC.<br>P.O. BOX #200659<br>PITTSBURGH, PA 15251 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $79,191.62 |
| 3.50 AURUS INC<br>1 EDGEWATER DRIVE<br>SUITE 200<br>NORWOOD, MA 2062 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $93,117.97 |
| 3.51 B. RILEY FINANCIAL, INC<br>30870 RUSSELL RANCH ROAD<br>SUTE# 250<br>WESTLAKE VILLAGE, CA 91362 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $27,497.44 |
| 3.52 B.T.M.I., LTD.<br>C/O LUCILLE DI LENA<br>1045 FIFTH AVENUE<br>6TH FLOOR<br>NEW YORK, NY 10028 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,087.01 |
| 3.53 BABSON MACEDONIA PARTNERS LLC<br>7670 TYLER BLVD<br>MENTOR, OH 44060 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $129.09 |
| 3.54 BAILLIE GOOCH<br>606 NOBLE ST<br>ALVA, OK 73717 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $89.15 |
| 3.55 BARGREEN ELLINGSON INC<br>6626 TACOMA MALL BLVD<br>TACOMA, WA 98409 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $164,753.31 |
| 3.56 BC RETAIL, LLC<br>AAC CONSOLIDATED PROPERTIES, LLC<br>C/O AMERICAN ASSET CORPORATION<br>5950 FAIRVIEW ROAD, SUITE 800<br>CHARLOTTE, NC 28210 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $960.97 |
| 3.57 BCP INVESTORS LLC<br>1500 WHETSTONE WAY<br>SUITE 101<br>BALTIMORE, MD 21230 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14.78 |
| 3.58 BETA HOLDINGS LIMITED PARTNERSHIP<br>18827 BOTHELL WAY NE#110<br>BOTHELL, WA 98011 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $406.67 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.59 BEULAH AUGUSTUS<br>26 COURT STREET<br>SUITE 1816<br>BROOKLYN, NY 11242<br>USA | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.60 BHGS<br>DEPARTMENT OF CONSUMER AFFAIRS<br>4244 SOUTH MARKET COURT<br>SUITE D<br>SACRAMENTO, CA 95834 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,925.00 |
| 3.61 BIERBRIER SOUTH SHORE PLACE BRAINTREE LLC<br>420 BEDFORD STREET<br>LEXINGTON, MA 2420 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $66.55 |
| 3.62 BLAIR DOUGLASS<br>6901 LYNN WAY<br>SUITE 215<br>PITTSBURGH, PA 15208<br>USA | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.63 BOROUGH OF EDGEWATER<br>916 RIVER ROAD<br>EDGEWATER , NJ 7020 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $250.00 |
| 3.64 BRAND PROPERTIES IV LLC<br>2401 PGA BLVD<br>SUITE 150<br>PALM BEACH GARDENS, FL 33410 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,182.18 |
| 3.65 BRANDI ADASZEWSKI<br>16128 N SUNRISE DR<br>NINE MILE FALLS, WA 99206 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7.30 |
| 3.66 BRIAN MCCOLLUM COLLECTOR<br>ROGER B. WILSON BOONE COUNTY GOVERNMENT CENTER, 9TH & ASH<br>801 EAST WALNUT<br>COLUMBIA, MO 65201 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $25.00 |
| 3.67 BRINK'S INCORPORATED<br>7373 SOLUTIONS CENTER<br>CHICAGO, IL 606777003 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,865.33 |
| 3.68 BRITTANI LEWIS<br>3027 MILAN ST<br>NEW ORLEANS, LA 70125 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $15.74 |
| 3.69 BRITTNY NORRIS<br>1111 BAINBRIDGE LN<br>FORNEY, TX 75126 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $16.32 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.70 BRIXMOR OPERATING PARTNERSHIP LP BRIXMOR/IA CLEARWATER MALL LLC PO BOX 645341 CINCINNATI, OH 452645341 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,034.84 |
| 3.71 BRYN MAWR PLAZA ASSOCIATES LP C/O CBRE 555 EAST LANCASTER AVENUE SUITE 120 RADNOR, PA 19087 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $104.72 |
| 3.72 BUREAU OF CONVEYANCES PO BOX 2867 HONOLULU, HI 96803 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,477.28 |
| 3.73 BURKE, WILLIAMS, & SORENSON LLP 444 SOUTH FLOWER ST SUITE #2400 LOS ANGELES, CA 90071 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,540.00 |
| 3.74 CANON SOLUTIONS AMERICA INC 14904 COLLECTIONS CENTER DRIVE CHICAGO, IL 606930149 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $529.24 |
| 3.75 CAPLOWE - VOLOSHIN REALTY LLC 350 ORANGE STREET 2ND FLOOR NEW HAVEN, CT 6511 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,480.00 |
| 3.76 CAPSTONE INTEGRATED SOLUTIONS LLC PO BOX 10293 NEWBURGH, NY 12552 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,652.17 |
| 3.77 CARDINAL CONSULTING GROUP INC 75 IVY WAY ARBERDEEN, NJ 7747 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $525.00 |
| 3.78 CARDINAL PATH LLC PO BOX 23393 NEW YORK, NY 10087 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,545.72 |
| 3.79 CATHERINE ALLEMAN 512 CHATTERMARK CT WESTMINSTER, MD 21158 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10.30 |
| 3.80 CBRE PO BOX 406588 LOCATION CODE 2991 ATLANTA, GA 303846588 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $91,907.60 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.81 | CBTS LLC<br>1507 SOLUTIONS CENTER<br>CHICAGO, IL 606771005 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $177.22 |
| 3.82 | CDA ENTERPRISES LLC<br>C/O BLACK REALTY MGMT INC<br>801 W RIVERSIDE AVE<br>SUITE 300<br>SPOKANE, WA 99201 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $975.22 |
| 3.83 | CDW LLC<br>PO BOX 75723<br>CHICAGO, IL 606755723 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $20,775.74 |
| 3.84 | CEDAR HILL POLICE DEPARTMENT<br>ALARM UNIT<br>285 UPTOWN BLVD. BUILDING 200<br>CEDAR HILL, TX 75104 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $83.16 |
| 3.85 | CENNOX SECURITY ,LLC<br>105 SECURITY PARKWAY<br>NEW ALBANY, IN 47150 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,313.41 |
| 3.86 | CERIDIAN STORED VALUE SOLUTIONS<br>INC<br>3802 RELIABLE PARKWAY<br>CHICAGO, IL 60686 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,848.90 |
| 3.87 | CFT NORTHPOINTE LLC<br>1767 GERMANO WAY<br>PLEASANTON, CA 94566 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $17,053.44 |
| 3.88 | CFT NV DEVELOPMENTS LLC<br>1683 WALNUT GROVE AVENUE<br>ROSEMEAD, CA 91770 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $42.90 |
| 3.89 | CHAD LEE<br>622 GREYLYN DR<br>SAN RAMON, CA 94583 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $35.04 |
| 3.90 | CHARLES KNIGHT<br>150 BROADWAY<br>SUITE 1517<br>NEW YORK, NY 10038<br>USA | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.91 | CHARLES WASHINGTON LP<br>C/O ROSS ANGLIM, ATTN: P. CRACOLICI<br>775 MOUNTAIN BLVD<br>WATCHUNG, NJ 7069 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $207.07 |
| 3.92 | CHAS MORGAN<br>1747 TYSONS CENTRAL ST<br>APT 1213<br>TYSONS, VA 22182 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $19.03 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.93 CHASE HOLLMER<br>3423 WISCONSIN AVENUE<br>DAVENPORT, IA 52806 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $350.00 |
| 3.94 CHELSEA PETERSON<br>17279 SAN CARLOS BLVD #26<br>FORT MYERS BEACH, FL 33931 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5.78 |
| 3.95 CHOLULA & RUNTLY LLC<br>ADRAINNA ZITO<br>CKO KICKBOXING CARROLL GARDEN<br>562 COURT STREET<br>BROOKLYN, NY 11231 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $133.54 |
| 3.96 CITRONRD LLC<br>32 BRETON DRIVE<br>PINE BROOK, NJ 7058 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,201.86 |
| 3.97 CITY CENTER PARKING<br>920 6TH AVENUE<br>STE 323<br>PORTLAND, OR 97204 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10.15 |
| 3.98 CITY OF ALBURQUEQUE<br>TREASURY DIVISION<br>PO BOX 1313<br>ALBUQUERQUE, NM 87103 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $120.00 |
| 3.99 CITY OF ALPHARETTA<br>PO BOX 349<br>ALPHARETTA, GA 300090349 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $250.88 |
| 3.100 CITY OF BOCA RATON<br>BUSINESS TAX AUTHORITY<br>PO BOX 402053<br>ATLANTA, GA 303842053 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $131.25 |
| 3.101 CITY OF BOWLING GREEN<br>PO BOX 1410<br>BOWLING GREEN, KY 421021410 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $425.00 |
| 3.102 CITY OF BRIGHTON<br>FINANCE DEPARTMENT SALES TAX<br>500 SO 4TH AVENUE<br>BRIGHTON, CO 80601 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $59.09 |
| 3.103 CITY OF CALUMET CITY<br>P.O. BOX 1519<br>204 PULASKI ROAD<br>CALUMET CITY, IL 60409 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $75.00 |
| 3.104 CITY OF CASTLE PINES<br>PO BOX 913320<br>DENVER, CO 80291 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25.00 |
| 3.105 CITY OF CHERRY HILLS VILLAGE<br>2450 EAST QUINCY AVE<br>ENGLEWOOD, CO 80113 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39.65 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.106 CITY OF CLERMONT<br>PO BOX 120219<br>CLERMONT, FL 34712 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $80.00 |
| 3.107 CITY OF CUMMING<br>PLANNING & ZONNING<br>100 MAIN STREET<br>CUMMING, GA 30040 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $580.00 |
| 3.108 CITY OF DELTA<br>FINANCE DEPARTMENT<br>PO BOX 19<br>DELTA, CO 814160019 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3.73 |
| 3.109 CITY OF DOVER<br>DEPARTMENT OF INSPECTIONS<br>PO BOX 475<br>DOVER, DE 199030475 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $602.13 |
| 3.110 CITY OF DURANGO<br>949 EAST SECOND AVENUE<br>DURANGO, CO 813015109 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37.73 |
| 3.111 CITY OF EDGEWATER<br>C/O FINANCE DEPARTMENT<br>1800 HARLAN STREET<br>EDGEWATER, CO 80214 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1.95 |
| 3.112 CITY OF EL CENTRO<br>BUSINESS LICENSE<br>PO BOX 2069<br>EL CENTRO, CA 922442069 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $42.80 |
| 3.113 CITY OF EUSTIS<br>BUSINESS TAX RECEIPT APPLICATION<br>4 NORTH GROVE STREET<br>EUSTIS, FL 32726 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40.00 |
| 3.114 CITY OF EVERETT<br>BUSINESS TAX DIVISION<br>PO BOX 3587<br>SEATTLE, WA 981243587 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $132.00 |
| 3.115 CITY OF FEDERAL HEIGHTS<br>SALES TAX DEPARTMENT<br>2380 W 90TH AVE<br>FEDERAL HEIGHTS, CO 80260 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4.06 |
| 3.116 CITY OF GLENDALE<br>TAX AND LICENSE DIVISION<br>PO BOX 800<br>GLENDALE, AZ 853110800 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13.78 |
| 3.117 CITY OF GOLDEN<br>SALES TAX DEPARTMENT<br>PO BOX 5885<br>DENVER, CO 802175885 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23.81 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.118 CITY OF GRAND JUNCTION<br>CUSTOMER SERVICE DIVISION<br>SALES TAX<br>250 NORTH 5TH STREET<br>GRAND JUNCTION, CO 815012668 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31.78 |
| 3.119 CITY OF GUNNISON FINANCE DEPARTMENT<br>PO BOX 239<br>GUNNISON, CO 81230 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27.34 |
| 3.120 CITY OF HICKORY<br>PRIVILEGE LICENSE<br>P O BOX 398<br>HICKORY, NC 28603 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $107.50 |
| 3.121 CITY OF HOUSTON<br>SIGN ADMINISTRATION<br>PO BOX 2688<br>HOUSTON, TX 772522688 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $671.27 |
| 3.122 CITY OF LAREDO<br>HEALTH DEPARTMENT<br>2600 CEDAR<br>PO BOX 2337<br>LAREDO, TX 78040 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8.10 |
| 3.123 CITY OF LAWRENCE<br>HEALTH DEPARTMENT<br>200 COMMON STREET<br>2ND FLOOR ROOM 209<br>LAWRENCE, MA 1840 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $250.00 |
| 3.124 CITY OF LITTLETON<br>PO BOX 1305<br>ENGLEWOOD, CO 801501305 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $153.70 |
| 3.125 CITY OF LONE TREE<br>PO BOX 17987<br>DENVER, CO 802170987 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9.69 |
| 3.126 CITY OF LOUISVILLE<br>SALES TAX DIVISION<br>749 MAIN STREET<br>LOUISVILLE, CO 80027 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25.20 |
| 3.127 CITY OF MARLBOROUGH<br>BOARD OF HEALTH<br>255 MAIN STREET<br>ROOM 101<br>MARLBOROUGH, MA 1752 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $175.00 |
| 3.128 CITY OF MIAMI<br>444 SW 2ND AVENUE<br>6TH FLOOR<br>MIAMI, FL 33130 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $56.50 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.129 CITY OF ONTARIO LICENSE DIVISION 303 EAST B STREET ONTARIO, CA 91764 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $135.08 |
| 3.130 CITY OF PHILADELPHIA LICENSE ISSUANCE UNIT PO BOX 1942 PHILADELPHIA , PA 19102 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,869.85 |
| 3.131 CITY OF SPRINGFIELD DEPT OF FINANCE LICENSE DIVISION PO BOX 8368 SPRINGFIELD, MO 65801 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $146.85 |
| 3.132 CITY OF STERLING PO BOX 4000 STERLING, CO 80751 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4.21 |
| 3.133 CITY OF VIRGINIA BEACH COMMISSIONER OF THE REVENUE 2401 COURTHOUSE DRIVE VIRGINIA BEACH, VA 23456 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50.00 |
| 3.134 CITY OF VISALIA 315 E. ACEQUIA P.O. BOX 4002 VISALIA, CA 932784002 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,306.69 |
| 3.135 CITY OF WALKER 4243 REMEMBRANCE ROAD WALKER, MI 49534 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25.00 |
| 3.136 CITY OF WEST PLAINS MISSOURI PO BOX 710 WEST PLAINS, MO 65775 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30.00 |
| 3.137 CITY OF WESTMINSTER PO BOX 17107 DENVER, CO 802177107 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $104.93 |
| 3.138 CITY OF WHEAT RIDGE TAX DIVISION PO BOX 912758 DENVER, CO 802912758 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16.38 |
| 3.139 CKO KICKBOXING NEWTON 55 MILL ST NEWTON, NJ 7860 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52.22 |
| 3.140 CL CREEKSIDE PLAZA SOUTH CA LP DEPT. 408341 21577 83653 PO BOX 931261 ATLANTA, GA 311931261 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,285.96 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.141 CLARK COMMONS LLC<br>C/O PATRON PROPERTY MANAGEMENT COMPANY<br>700 A LAKE STREET<br>ATT: JESSICA FRANCO , CFO<br>RAMSEY, NJ 7446 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $75.00 |
| 3.142 CLEAN HARBORS INC<br>42 LONGWATER DRIVE<br>PO BOX 9149<br>NORWELL, MA 20619149 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $40,297.98 |
| 3.143 CLEAR EVALUATIONS LLC<br>PO BOX 1825<br>SPRING, TX 77383 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $56,400.00 |
| 3.144 CLEAR PANE<br>26 HASBROUCK AVE<br>CORNWALL, NY 125181601 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $22,012.33 |
| 3.145 CLOUD COVER MEDIA<br>P.O. BOX 735153<br>CHICAGO, IL 60673 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $851.17 |
| 3.146 COCONUT POINT TOWN CENTER, LLC<br>PO BOX 643913<br>PITTSBURGH, PA 152643913 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,271.36 |
| 3.147 CODY DELACRUZ<br>5201 PASEO DEL VISTA AVE<br>LAS VEGAS, NV 89130 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4.05 |
| 3.148 COLE, SCHOTZ, MEISEL, FOREMAN<br>& LEONARD, P.A.<br>25 MAIN STREET, P.O. BOX 800<br>HACKENSACK, NJ 76020800 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $71,342.60 |
| 3.149 COMMISSION JUNCTION<br>MMS USA HOLDINGS F/B/O COMMISSION JUNCT.<br>PO BOX 735538<br>DALLAS, TX 753735538 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $109,545.77 |
| 3.150 COMMUNICATION INTERFACE TECHNOLOGIES, LLC<br>TREVOR BEATY<br>514 NORTH ELM STREET<br>SHERMAN, TX 75090<br>USA | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.151 CORPORATE COST CONTROL INC<br>STRATEGIC COST CONTROL<br>P.O. BOX 841971<br>LOS ANGELES, CA 900841971 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,622.55 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.152 COUNTY OF LOS ANGELES AGRIC COMMR/ WEIGHTS & MEASURES PO BOX # 54949 LOS ANGELES, CA 900545409 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $550.00 |
| 3.153 COUNTY OF MARIN ENVIRONMENTAL HEALTH SERVICES 3501 CIVIC CENTER DRIVE RM#236 SAN RAFAEL , CA 94903 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $306.00 |
| 3.154 COUNTY OF PASSAIC 151 EAST 11TH ST. PATERSON, NJ 7524 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $133.00 |
| 3.155 COUNTY OF SACRAMENTO ENVIRONMENTAL MANAGEMENT 10590 ARMSTRONG AVENUE MATHER, CA 95655 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $423.00 |
| 3.156 COUNTY OF SAN BERNARDINO DEPT. OF PUBLIC HEALTH 385 N ARROWHEAD AVE FL2 SAN BERNARDINO, CA 92415 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,112.00 |
| 3.157 COUNTY OF SAN DIEGO, DEH PO BOX 129261 SAN DIEGO, CA 921129261 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $170.00 |
| 3.158 COUNTY OF SANTA CLARA DEPARTMENT OF ENVIRON. HEALTH 1555 BERGER DR., SUITE 300 SAN JOSE, CA 951122716 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $757.00 |
| 3.159 COUNTY OF VOLUSIA TREASURY & BILLING DIVISION 125 W NEW YORK AVE ROOM 120 DE LAND, FL 32720 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30.00 |
| 3.160 COVINGTON & BURLING ONE CITY CENTER 850 TENTH STREET N W WASHINGTON, DC 20001 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,590.00 |
| 3.161 CPYR SHOPPING CENTER LLC PO BOX 791560 BALTIMORE, MD 21279 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $259.61 |
| 3.162 CRAIG LAMOTT 105 CORINTH AVE BROUSSARD, LA 70518 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6.00 |
| 3.163 CSC PO BOX 7410023 CHICAGO, IL 606745023 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $110.58 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.164 CUSTOM PEST SOLUTIONS, LLC PO BOX 117 BLUE BELL, PA 19422 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $254.40 |
| 3.165 CYLON ENERGY INC BRAINBOX AI RETAIL INC. 77 SUNDIAL AVE SUITE 301W MANCHESTER, NH 3103 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,639.74 |
| 3.166 DA'SHAUN HOPE 213 N AUSTIN BLVD CHICAGO, IL 60644 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8.35 |
| 3.167 DANIEL HERNANDEZ 2000 POWELL STREET SUITE 1400 EMERYVILLE, CA 94608 USA | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.168 DANIEL KOCKS 319 N. NILES AVENUE SUITE 150A SOUTH BEND, IN 46617 USA | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.169 DANIEL MCCULLOUGH 6322 CANDOR ST LAKEWOOD, CA 90713 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $32.95 |
| 3.170 DANIEL SANTIAGO 8606 LOGIA CIRCLE BOYNTON BEACH, FL 33472 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8.22 |
| 3.171 DATASITE LLC PO BOX 74007252 CHICAGO, IL 606747252 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $934.15 |
| 3.172 DAVID RHODUS 1125 DAVIS ST APT A1 EVANSTON, IL 60201 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $230.00 |
| 3.173 DCI TECHNOLOGY SOLUTIONS LLC 45 COLUMBIA ROAD BRANCHBURG, NJ 8876 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,355.57 |
| 3.174 DEION AVRIL 2124 SE GRAND DR PORT SAINT LUCIE, FL 34952 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4.77 |
| 3.175 DEKALB COUNTY 330 W. PONCE DE LEON AVENUE DECATUR, GA 30030 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $445.00 |
| 3.176 DELAWARE DIVISION OF REVENUE PO BOX 8750 WILMINGTON, DE 19899 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,311.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.177 DELGADO TARANGO ONEILL LLP<br>915 WILSHIRE BLVD<br>SUITE #1950<br>LOS ANGELES, CA 90017 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $23,580.02 |
| 3.178 DELTA GROUP<br>100 KNOB HILL DR<br>EVANS, GA 30809 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $331.14 |
| 3.179 DEMARIO<br>30W385 BRIAR LN<br>NAPERVILLE, IL 60563 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $24.65 |
| 3.180 DENNIS FAUERBACH<br>AJC CONSULTING SERVICES LLC<br>540 SEBASTIAN SQUARE<br>SAINT AUGUSTINE, FL 32095 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,550.00 |
| 3.181 DENVER FIRE DEPARTMENT<br>ATTN: INSPECTIONS/ PERMITS<br>PO BOX 733422<br>DALLAS, TX 75373 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $62.00 |
| 3.182 DEPARTMENT OF FIRE PREVENTION<br>123 MAPLE AVENUE<br>SOUTH PLAINFIELD, NJ 7080 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $150.00 |
| 3.183 DEPARTMENT OF HEALTH<br>33 NORTH CENTRAL AVENUE<br>RAMSEY, NJ 7446 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $66.65 |
| 3.184 DEPARTMENT OF HEALTH STATE OF HAWAII<br>OFFICE OF SOLID WASTE MANAGEMENT<br>SOLID AND HAZARDOUS WASTE BRANCH<br>2827 WAIMANO HOME ROAD #100<br>PEARL CITY, HI 96782 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $172.32 |
| 3.185 DICKS ADVENTURE LLC<br>33 CHURCH STREET<br>MONTCLAIR, NJ 7042 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,000.00 |
| 3.186 DIRECT SOURCE INC<br>8176 MALLORY COURT<br>CHANHASSEN, MN 55317 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $44,795.20 |
| 3.187 DIVIDEND TRUST REIT SUB DT PRADO LLC<br>DEPT 320940 25601 77002<br>PO BOX 734208<br>CHICAGO, IL 606734208 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $73.77 |
| 3.188 DOCTOR PLLC<br>1100 MARKET ST<br>UNIT 2013<br>DRESHER, PA 19025 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,500.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.189 DOMINIC CALDWELL<br>4025 HUFFINES BLVD APT 2311<br>CARROLLTON, TX 75010 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28.99 |
| 3.190 DOORDASH, INC.<br>P.O. BOX 736203<br>DALLAS, TX 753736203 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,403.98 |
| 3.191 DP RETAIL CONSULTANTS<br>363 RUE SYLVIO MANTHA<br>VAUDREUIL, QC J7V4R9<br>CAN | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,320.00 |
| 3.192 DRP MARKET HEIGHTS<br>PROPERTY OWNER, LLC<br>12221 MERIT DRIVE<br>SUITE 1220<br>DALLAS, TX 75251 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8.77 |
| 3.193 DULUTH RETAIL 4 GUYS LLC<br>C/O UNICORP NATIONAL DEV INC<br>7940 VIA DELLAGIO WAY<br>SUITE 200<br>ORLANDO, FL 32819 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,725.17 |
| 3.194 E-COLLECT<br>804 FAYETTE STREET<br>CONSHOHOCKEN, PA 19428 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10.00 |
| 3.195 EAST BRUNSWICK BUR.FIRE PREVEN<br>FIRE DISTRICT #2<br>216 JOSEPH STREET<br>EAST BRUNSWICK , NJ 8816 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $300.00 |
| 3.196 EASTRIDGE WORKFORCE MANAGEMENT<br>SECURE TALENT INC<br>PO BOX512220<br>LOS ANGELES, CA 900510220 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,182.87 |
| 3.197 EASYVISTA INC<br>BOX - 200371<br>PITTSBURGH, PA 15251 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,015.81 |
| 3.198 EI PRINTING COMPANY<br>200 RIVERSIDE INDUSTRIAL PKWY<br>PORTLAND , ME 4103 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $399.29 |
| 3.199 ELION III JUPITER RESERVE LLC<br>3323 NE 163RD STREET<br>SUITE 600<br>MIAMI, FL 33160 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $212.19 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.200 ELSA DEL AGUILA<br>32 OLD SLIP<br>8TH FLOOR<br>NEW YORK, NY 10005<br>USA | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.201 EMICITY<br>5455 COPORATE DR<br>SUITE 120<br>TROY, MI 48098 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,951.00 |
| 3.202 EMILY JACKSON<br>22 ROYAL OAK DR<br>GREENWOOD, SC 29649 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1.93 |
| 3.203 EMMANUEL MCCALL<br>326 SOUTH BROADWAY<br>UNIT E<br>SALEM, NH 3079 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6.65 |
| 3.204 ENDORPHINS RUNNING LLC<br>229 CHRYSTIE ST, UNIT 330<br>C/O TYLER SWARTZ<br>NEW YORK, NY 10002 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,000.00 |
| 3.205 ENVIRONMENTAL CONTROL BOARD<br>BOX 2307<br>PECK SLIP STATION RD<br>NEW YORK , NY 10272 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $50.00 |
| 3.206 ENVIRONMENTAL HEALTH DIVISION<br>COUNTY OF VENTURA<br>800 S VICTORIA AVE<br>VENTURA, CA 930091730 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,116.20 |
| 3.207 ENVIRONMENTAL HEALTH SERVICES<br>823 PLEASANT STREET<br>NORWOOD , MA 2062 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $268.40 |
| 3.208 ENVOY GLOBAL INC<br>PO BOX 8009<br>CAROL STREAM, IL 601978009 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,135.00 |
| 3.209 ERIC A. DAVIS<br>283-299 MARKET ST<br>SUITE 1703<br>NEWARK, NJ 07102<br>USA | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.210 EUROFINS FOOD CHEMISTRY TESTING MADISON, INC<br>PO BOX 1482<br>CAROL STREAM, IL 60132 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,093.08 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.211 EVANGELINE DENNIE<br>7850 COMMUNICATIONS PKWY<br>APT. 1417<br>PLANO, TX 75024 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $56.84 |
| 3.212 EVJA & ASSOCIATES (COLUMBIA) LLC<br>C/O THE CHAMBER GROUP<br>1620 SCOTT AVE<br>CHARLOTTE, NC 28203 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32.06 |
| 3.213 EXIGIS<br>1120 AVENUE OF THE AMERICAS,<br>4TH FLOOR<br>NEW YORK, NY 10036 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,659.54 |
| 3.214 EXL SERVICE (IRELAND) LIMITED<br>P.O. BOX 411451<br>BOSTON, MA 22411451 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,075.00 |
| 3.215 FACEBOOK<br>15161 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $160,682.04 |
| 3.216 FACILITY SOURCE LLC<br>LOCKBOX SERVICES 846847<br>ATTN: FACILITYSOURCE, LLC<br>EL MONTE, CA 91731 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $765,100.52 |
| 3.217 FASTLY, INC<br>PO BOX 78266<br>SAN FRANCISCO, CA 94107 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,501.50 |
| 3.218 FEDERAL REALTY OP LP<br>PROP # 1010<br>PO BOX 8500-9320<br>PHILADELPHIA, PA 191789320 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33.36 |
| 3.219 FIDCAL LLC<br>COLLIN CREEK ASSOCIATES LLC<br>PO BOX 850300<br>PROPERTY 628510<br>MINNEAPOLIS, MN 554850300 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $130.33 |
| 3.220 FIFTH & ALTON (EDENS) LLC<br>DEPT #2441<br>PO BOX 536856<br>ATLANTA, GA 303536856 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,844.12 |
| 3.221 FIRE KING COMMERCIAL SERVICES LLC<br>PO BOX 779108<br>CHICAGO, IL 60677 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,528.35 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.222 | FIRST AMERICAN EXCHANGE COMPANY, LLC C/O B.H. 3021-3203 SOUTH IH35, LLC P.O. BOX 49993 LOS ANGELES, CA 90049 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $34.62 |
| 3.223 | FIRST AMERICAN TITLE INSURANCE CO PO BOX 677858 DALLAS, TX 75267 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $301.50 |
| 3.224 | FIRST CC (WEST WENDOVER) LLC 1100 EAST MORHEAD STREET CHARLOTTE, NC 28204 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☐ | LEASE | ☐ | UNDETERMINED |
| 3.225 | FLATWORLD SOLUTIONS INC PO BOX 825164 PHILADELPHIA, PA 191825164 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $50.00 |
| 3.226 | FOLEY & LARDNER LLP PO BOX 78470 MILWAUKEE, WI 532788470 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $42,065.88 |
| 3.227 | FOOD WITH FEELING, INC. PO BOX 1458 CLACKAMAS, OR 97015 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,800.00 |
| 3.228 | FOUNDEVER OPERATING CORPORATION ATTN: EXECUTIVE ASSISTANT TO CFO PO BOX 406238 ATLANTA, GA 303846238 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $337,540.18 |
| 3.229 | FRANCES GATTA 10, LATEEF DOSUMU STREET, LAGOS, IFAKO-GBAGADA NIGERIA | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,650.00 |
| 3.230 | FRANKIE'S CATERING LLC 213 EAST 19TH STREET PATERSON, NJ 7524 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $359.86 |
| 3.231 | FRANKLIN COVEY CLIENT SALES INC P.O. BOX 25127 SALT LAKE CITY, UT 841250127 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,162.55 |
| 3.232 | FRONTIER DOVER LLC C/O GENEVA MANAGEMENT LLC 2950 SW 27TH AVENUE, SUITE 300 MIAMI, FL 33133 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8.93 |
| 3.233 | FUSCO ENTERPRISES LP 3841 KIRKWOOD HIGHWAY LLC 200 AIRPORT ROAD NEW CASTLE, DE 19720 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $644.94 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.234 GABRIELLE K WOLINSKY<br>243 STEEL ROAD<br>UNIT 439<br>WEST HARTFORD, CT 6117 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,450.00 |
| 3.235 GAITHERSBURG COMMONS LLC<br>C/O MILBROOK PROPERTIES LTD<br>42 BAYVIEW AVENUE<br>MANHASSET, NY 11030 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $48.35 |
| 3.236 GARDA CL NORTHWEST, INC<br>LOCKBOX #233209<br>3209 MOMENTUM PLACE<br>CHICAGO, IL 60689 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,385.80 |
| 3.237 GEORGE CAMERON HUNT<br>651 S MOUNT JULIET RD#1121<br>MOUNT JULIET, TN 37122 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3.96 |
| 3.238 GEORGIA DEPT. OF TRANSPORTATION<br>600 WEST PEACHTREE NW<br>ATLANTA, GA 30308<br>USA | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.239 GERALD J MUSANTE<br>C/O MERIDIAN REALTY SERVICES<br>PO BOX 20429<br>WINSTON-SALEM, NC 27120 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,082.70 |
| 3.240 GERRITY RETAIL FUND 2, INC<br>BIRDCAGE GRF2, LLC<br>PO BOX 740682<br>LOS ANGELES, CA 90074 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $64.10 |
| 3.241 GGCAL, LLC<br>C/O GREENBERG GIBBONS COMMERCIAL<br>3904 BOSTON STREET, SUITE 402<br>BALTIMORE, MD 21224 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $24.42 |
| 3.242 GIBBONS P.C.<br>PO BOX 5177<br>NEW YORK, NY 100875177 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $27,864.90 |
| 3.243 GIGLIOTTI HOLDINGS LP<br>11279 PERRY HIGHWAY<br>SUITE 509<br>WEXFORD, PA 15090 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $983.30 |
| 3.244 GLENDA CORBETT<br>150 BROADWAY - 23RD FLOOR<br>NEW YORK, NY 10038<br>USA | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.245 GLENEAGLES PLAZA, PLANO TX, LLC C/O CREST COMMERCIAL RE ATTN ACCOUNTING 9330 LBJ FREEWAY SUITE1080 DALLAS, TX 75243 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $86.60 |
| 3.246 GLOBAL IT & RECOVERY SERVICE LLC 5400 LAUREL SPRINGS PARKWAY SUITE 1202 SUWANEE, GA 30024 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,335.00 |
| 3.247 GLOBAL RETAIL INVESTORS, LLC GRI BROOKSIDE SHOPS LLC PO BOX 664001 DALLAS, TX 752664001 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $526.90 |
| 3.248 GOOGLE, LLC P.O. BOX 883654 LOS ANGELES, CA 900883654 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $528,190.70 |
| 3.249 GORDON & REES LLP 1111 BROADWAY SUITE #1700 OAKLAND, CA 94607 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $17,018.39 |
| 3.250 GOVERNORS SQUARE COMPANY IB PO BOX 7545 CAROL STREAM, IL 601977545 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $387.03 |
| 3.251 GRANITE TELECOMMUNICATIONS CLIENT ID #311 PO BOX 830103 PHILADELPHIA, PA 19182 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | TRADE PAYABLES | ☐ | $103,248.90 |
| 3.252 GREENWOOD VINEYARDS LLC BANK OF AMERICA LOCKBOX PO BOX 840790 REF: CUSIP 990076465 DALLAS, TX 75284 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,279.74 |
| 3.253 GUIDER GLOBAL LIMITED GUIDER C/O WEWORK 8 DEVONSHIRE SQUARE SPICE BUILDING LONDON, EC24PL UK | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,080.75 |
| 3.254 H & L WANG INC. 6168 BRIDGEWATER LN LEAGUE CITY, TX 77573 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $82.25 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.255 HACKENSACK UNIVERSITY MEDICAL CENTER EXECUTIVE HEALTH SERVICES 30 PROSPECT AVE HACKENSACK, NJ 7601 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,800.00 |
| 3.256 HEARST MAGAZINES INC PO BOX 10392 DES MOINES, IA 50306 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $107,226.58 |
| 3.257 HEATHER AUTHIER 11438 SAGA LANE KNOXVILLE, TN 37931 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4.59 |
| 3.258 HEATHER MCCAREL 708 WATER HICKORY CT. CHESAPEAKE, VA 23320 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6.20 |
| 3.259 HUGHES NETWORK SYSTEMS LLC 11717 EXPLORATION LANE GERMANTOWN,, MD 208762700 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $280,592.68 |
| 3.260 HUNTINGTON PROPERTIES LLC MARKETPLACE AT DARIEN LLC ONE PARKVIEW PLAZA 9TH FLOOR VILLA PARK, IL 60181 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $149.79 |
| 3.261 HUNTON ANDREWS KURTH LLP PO BOX 405759 ATLANTA, GA 303845759 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $57,554.56 |
| 3.262 HYLAN ROSS LLC 5655 AMBOY ROAD STATEN ISLAND, NY 10309 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,305.57 |
| 3.263 IBM CORPORATION PO BOX 643600 PITTSBURGH , PA 152643600 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $170,294.55 |
| 3.264 ICON INTERNATIONAL INC. P.O. BOX #1021 ALBANY, NY 12206 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,500.00 |
| 3.265 IMPERIAL COUNTY DEPT OF W&M PO BOX 806 EL CENTRO, CA 92244 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $178.00 |
| 3.266 IMPERIAL COUNTY PUBLIC HEALTH DEPT DIVISION OF ENVIRONMENTAL HEALTH 797 MAIN STREET SUITE B EL CENTRO, CA 92243 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $110.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.267 INCONTACT INC<br>LOCKBOX 0268<br>PO BOX 7247<br>PHILADELPHIA, PA 191700268 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,652.40 |
| 3.268 INDEED INC<br>MAIL CODE 5160<br>PO BOX 660367<br>DALLAS, TX 752660367 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,081.52 |
| 3.269 INFRA TECH SOLUTIONS LLC<br>200 W JACKSON BLVD<br>SUITE 1250<br>CHICAGO, IL 60606 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,500.00 |
| 3.270 INLAND COMMERCIAL REAL ESTATE<br>62903 COLLECTIONS CENTER DRIVE<br>BLDG. #75052<br>SERVICES INC<br>CHICAGO, IL 60693 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $49.47 |
| 3.271 INTERTEK USA, INC.<br>200 WESTLAKE PARK BLVD<br>SUITE 400<br>HOUSTON, TX 77079 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,659.50 |
| 3.272 IRON MOUNTAIN INFORMATION<br>PO BOX 27128<br>NEW YORK, NY 100877128 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,494.60 |
| 3.273 ISADORA BAUM<br>320 W ILLINOIS ST<br>UNIT #1005<br>CHICAGO, IL 60654 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,150.00 |
| 3.274 IVT RENAISSANCE CENTER<br>DURHAM I, LP<br>DEPT. 44740<br>33012 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37.10 |
| 3.275 JACK COOK<br>27845 CHARDON RD<br>WILLOUGHBY HILLS, OH 44092 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13.77 |
| 3.276 JACKSON LEWIS LLP<br>PO BOX 416019<br>BOSTON, MA 22416019 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,440.80 |
| 3.277 JAELYN QUAYE<br>1600 VETERANS MEMORIAL PKWY<br>TUSCALOOSA, AL 35404 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13.18 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.278 JAMES B. MCALLISTER<br>CLERK OF THE CITY COURT<br>P.O. BOX 198<br>SALISBURY , MD 218030198 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36.07 |
| 3.279 JAMES D JOHNSON<br>3100 ESPERANZA CROSSING UNIT 6519<br>AUSTIN, TX 78758 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9.35 |
| 3.280 JAMES DENNIS MELVIN<br>6530 VIRGINIA PARKWAY<br>APT 413<br>MCKINNEY, TX 75071 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4.50 |
| 3.281 JASON WHITE<br>2905 CHASTAIN MEADOWS PKWY<br>MARIETTA, GA 30066 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $158.62 |
| 3.282 JEFFERSON COUNTY<br>TAX ASSESSOR COLLECTOR<br>PO BOX 2112<br>BEAUMONT, TX 777042112 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $75.00 |
| 3.283 JENNA RANDOLPH<br>9954 SHADOW CREEK DR.<br>ORLANDO, FL 32832 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4.50 |
| 3.284 JENNA SOYDAN<br>2203 GULFSTREAM WAY<br>TOMS RIVER, NJ 8755 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10.36 |
| 3.285 JENNIFER SINRICH<br>12 LONGWOOD DRIVE<br>SWAMPSCOTT, MA 1907 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,000.00 |
| 3.286 JERMAINE MARQUIS SHAVERS JR<br>1436 DUNNS LAKE DR.<br>JACKSONVILLE, FL 32218 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50.00 |
| 3.287 JESSICA REYES WHITT<br>2000 POWELL STREET<br>SUITE 1400<br>EMERYVILLE, CA 94608<br>USA | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.288 JESSICA REYES WHITT<br>2000 POWELL STREET<br>SUITE 1400<br>EMERYVILLE, CA 94608<br>USA | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.289 JILLIAN LEVY<br>7 HEATHER DRIVE<br>NORTHPORT, NY 11768 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $750.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.290 JLRE 1 LLC<br>300 WEST 23RD STREET RETAIL LLC<br>120 NORTH VILLAGE AVENUE<br>ROCKVILLE CENTRE, NY 11570 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $16.88 |
| 3.291 JOHN RAMUNNI<br>34 OAK LANE<br>SUITE 100<br>STATEN ISLAND, NY 10312-1327<br>USA | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.292 JOHN VICTOR FORTUNA<br>122 CAMERON CIRCLE APT E<br>CLARKESVILLE, GA 30523 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $22.02 |
| 3.293 JOHNSON CONTROLS INC<br>2315 COMMERCE CENTER DRIVE<br>SUITE D<br>ROCKVILLE, VA 231462245 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,289.25 |
| 3.294 JONATHAN CARLIN GALLEGOS<br>3156 OLIVE ST<br>HUNTINGTON PARK, CA 90255 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $37.61 |
| 3.295 JONATHAN J RIVERA<br>235 VALENCIA ST<br>APT#302<br>SAN FRANCISCO, CA 94103 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $100.92 |
| 3.296 JONATHAN SWENSON<br>958 CROMWELL AVE<br>ST PAUL, MN 55114 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $35.37 |
| 3.297 JONATHAN TORRES<br>120 DORSEY SPRINGS DRIVE<br>HAMPTON, GA 30228 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3.46 |
| 3.298 JOSHUA COMBS<br>4091 CAMERON LN<br>CHAPEL HILL, TN 37034 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6.04 |
| 3.299 JOSHUA WILSON<br>2054 13TH STREET<br>SARASOTA, FL 34232 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2.53 |
| 3.300 JOSIAH WEBB<br>5901 SUNSHINE DR<br>HIGH RIDGE, MO 63049 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1.25 |
| 3.301 JOSIAH WILLIAMS<br>10050 REGENCY CIRCLE SUITE 400<br>OMAHA, NE 68114<br>USA | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.302 JTECH STAFFING LLC<br>32000 ARTHUR RD<br>SOLON, OH 44139 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,956.25 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.303 JUDE RODRIGUEZ<br>1224 PINNACLE FALLS<br>SAN ANTONIO, TX 78260 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $83.26 |
| 3.304 JULIENNE NANCE<br>2100 NEEDHAM LN<br>KNOXVILLE, TN 37912 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $164.41 |
| 3.305 JUMPMIND, INC<br>8999 GEMINI PARKWAY<br>COLUMBUS, OH 43240 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,862.50 |
| 3.306 KANSAS DEPARTMENT OF AGRICULTURE<br>RECORDS CENTER - FOOD SAFETY & LODGING<br>109 SW 9TH ST.<br>TOPEKA, KS 66612 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43.98 |
| 3.307 KARGO GLOBAL, LLC<br>826 BROADWAY, 5TH FLOOR<br>NEW YORK, NY 10003 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $134,565.27 |
| 3.308 KATLYNN MACDONALD<br>1603 WINFIELD RD<br>MIDLAND, TX 79705 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7.56 |
| 3.309 KEANU REED<br>780 W G ST APT 489<br>SAN DIEGO, CA 92101 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33.19 |
| 3.310 KEITH V. MORGAN<br>860 HIGHTOWER RD APT# 602<br>MACON, GA 31206 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17.77 |
| 3.311 KEITH R VALENTINE<br>4740 NELSON RD SUITE 110<br>LAKE CHARLES, LA 70605 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12.69 |
| 3.312 KIMCO REALTY OP, LLC<br>WRI TRAUTMANN LP<br>PO BOX 30344<br>TAMPA, FL 33630 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $766.67 |
| 3.313 KINAIA FAMILY LLC<br>2500 WESTMONT CIRCLE<br>STERLING HEIGHTS, MI 48310 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $558.14 |
| 3.314 KITE REALTY GROUP<br>15105 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $62.12 |
| 3.315 KITE REALTY GROUP, L.P.<br>15105 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,954.96 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.316 KLARNA, INC<br>629 N HIGH STREET, SUITE 300<br>COLUMBUS, OH 43215 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,080.26 |
| 3.317 KLOSS ORGANIZATION LLC<br>C/O 450 RT 10 LEDGEWOOD LLC<br>PO BOX 197<br>PINE BROOK, NJ 7058 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,042.63 |
| 3.318 KOOLDIP HARKOO<br>PO BOX 23653<br>TRENTON, NJ 08608<br>USA | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.319 KORBER SUPPLY CHAIN US,INC<br>DEPT CH 17044<br>PALATINE, IL 600557091 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $13,490.40 |
| 3.320 KRG KING'S GRANT, LLC<br>LEASE #28840<br>13068 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $122.55 |
| 3.321 KRG PIPELINE POINTE LP<br>PO BOX 847952<br>ACCT. # 000197<br>DALLAS, TX 75284 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $151.98 |
| 3.322 LAGUNA GATEWAY PHASE 2 LP<br>2020 L STREET<br>5TH FLOOR<br>SACRAMENTO, CA 95811 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,940.14 |
| 3.323 LAHAINA GATEWAY PROPERTY OWNER, L.P.<br>PO BOX 848984<br>LOS ANGELES, CA 900848984 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,957.37 |
| 3.324 LAMIYAH CROMARTIE<br>701 POST LAKE PL APT 309<br>APOPKA, FL 32703 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2.85 |
| 3.325 LAURA KURIMAI<br>140 MERIDIAN AVE APT 323<br>MIAMI, FL 33139 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2.74 |
| 3.326 LENNOX STATION EXCHANGE LLC F/B/A THEIR LENDER FIRST FINANCIAL BANK<br>ATTN: RETAIL PROCESSING-CHECKING DEPOSIT<br>150 W WILSON BRIDGE ROAD<br>WORTHINGTON, OH 43085 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $42.07 |
| 3.327 LESLIE DIGITAL LLC<br>50 JERICHO QUADRANGLE<br>SUITE 115<br>JERICHO, NY 11753 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $724.31 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.328 LEVO HEALTHCARE CONSULTING, LLC<br>220 W 7TH AVENUE<br>SUITE 210<br>TAMPA, FL 33602 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,200.00 |
| 3.329 LIDO LIGHTING<br>400 OSER AVE.<br>SUITE # 100<br>HAUPPAUGE, NY 11788 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,180.89 |
| 3.330 LINKEDIN CORPORATION<br>62228 COLLECTIONS CENTER DR.<br>CHICAGO, IL 606930622 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,221.23 |
| 3.331 LITTLER MENDELSON, P.C.<br>P.O BOX 207137<br>DALLAS, TX 753207136 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $18,142.50 |
| 3.332 LOCKNET LLC<br>800 JOHN C WATTS DRIVE<br>NICHOLASVILLE, KY 40356 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $20,253.80 |
| 3.333 LOGIC INFORMATION SYSTEMS, INC.<br>7760 FRANCE AVENUE SOUTH<br>SUITE 640<br>BLOOMINGTON, MN 55435 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $103,088.75 |
| 3.334 LORRAINE GAGLIARDOTTO GARRY<br>MERCER STREET DESIGN WORKS<br>119 MERCER STREET<br>JERSEY CITY, NJ 7302 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,750.00 |
| 3.335 LOWER NAZARETH COMMONS LP<br>PO BOX 644031<br>PITTSBURGH, PA 152644031 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $32.98 |
| 3.336 LUKE MARINKOVICH<br>9117 151ST AVE NE<br>REDMOND, WA 98052 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $99.55 |
| 3.337 LUSTIG REALTY CORP<br>312 WASHINGTON STREET<br>SUITE #2<br>HOBOKEN, NJ 7030 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,220.26 |
| 3.338 MALINDA MERCADO<br>15 TYNGSBORO RD<br>NORTH CHELMSFORD, MA 1863 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $69.99 |
| 3.339 MANHATTAN TELECOMMUNICATIONS CORP. LLC<br>METROPOLITAN TELECOMMUNICATIONS<br>P.O. BOX 9660<br>MANCHESTER, NH 3108 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,845.53 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.340 MAPLEBEAR INC<br>INSTACART<br>PO BOX 103272<br>PASADENA, CA 911893272 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $177,150.72 |
| 3.341 MARIE ABED<br>2171 MADISON AVE<br>APT 7B<br>NEW YORK, NY 10037 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13.95 |
| 3.342 MARINE STEWARDSHIP COUNCIL INT'L LTD<br>MARINE HOUSE<br>1 SNOW HILL<br>LONDON, EC1A 2DH<br>UK | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,490.57 |
| 3.343 MARK HALE<br>6556 MAPLEWOOD RD #204<br>CLEVELAND, OH 44124 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28.01 |
| 3.344 MATTESON POLICE DEPARTMENT<br>ALARM ADMINSTRATION<br>20550 SOUTH CICERO AVE<br>MATTESON, IL 60443 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35.00 |
| 3.345 MATTHIAS MAILEKE MCKINNON<br>1941 OSTERLITZ AVE<br>SCHENECTADY, NY 12306 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,467.40 |
| 3.346 MAXIMUS INC<br>PO BOX 791188<br>BALTIMORE, MD 21279 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,091.26 |
| 3.347 MAYA SHETREAT<br>4625 DOUGLAS AVE<br>BRONX, NY 10471 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,758.24 |
| 3.348 MCRAE IMAGING CORP.<br>1806 ROCHESTER INDUSTRIAL DRIVE<br>ROCHESTER HILLS, MI 48309 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $912.87 |
| 3.349 METRO FIRE & SAFETY EQUIPMENT<br>509 WASHINGTON AVENUE<br>CARLSTADT, NJ 7072 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $668.37 |
| 3.350 MIAMI DADE COUNTY<br>DEPT OF PLANNING AND ZONING<br>11805 SW 26 STREET<br>SUITE 106<br>MIAMI, FL 33175 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $379.50 |
| 3.351 MIAMI-DADE FIRE RESCUE DEPT<br>FINANCE BUREAU<br>9300 NW 41ST STREET<br>MIAMI , FL 331782414 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $338.96 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.352 MIAMI-DADE TAX COLLECTOR 140 WEST FLAGLER ST. 14 TH FLOOR MIAMI , FL 331301573 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $97.00 |
| 3.353 MICHELLE AND DARREN JOHNSON 730 MAIN STREET MOOSIC, PA 18507 USA | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.354 MICRO STRATEGIES, INC 1140 PARSIPPANY BLVD PARSIPPANY, NJ 7054 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $932.96 |
| 3.355 MICROSOFT ONLINE INC PO BOX 847543 DALLAS, TX 752847543 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $38,549.18 |
| 3.356 MIDLAND HEALTH DEPARTMENT 3303 WEST ILLINOIS SPACE 22 MIDLAND, TX 79703 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $200.00 |
| 3.357 MIMECAST NORTH AMERICA P.O. BOX 772609 DETROIT, MI 482772609 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,000.54 |
| 3.358 MITTERA GROUP P.O. BOX 850471 MINNEAPOLIS, MN 554850471 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,728.99 |
| 3.359 MJF/ HIGHLAND REAL ESTATE HOLDING 1622 WILLOW ROAD SUITE 201 NORTHFIELD, IL 60093 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14.30 |
| 3.360 MK KAPOLEI COMMONS LLC MMI REALTY SERVICES INC PO BOX 31000 HONOLULU, HI 968495739 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $65.48 |
| 3.361 MK KONA COMMONS, LLC MMI REALTY SERVICES INC PO BOX 31000 HONOLULU, HI 968495742 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11.98 |
| 3.362 MONDO INTERNATIONAL LLC 7076 SOLUTIONS CENTER 7TH FLOOR CHICAGO, IL 60677 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $34,483.00 |
| 3.363 MONTGOMERY TOWNSHIP BUSINESS TAX OFFICE 1001 STUMP RD MONTGOMERYVILLE, PA 18936 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $300.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.364 MOUNTAIN PRESS<br>P.O. BOX 97<br>PRATHER, CA 93651 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $80.00 |
| 3.365 MUNICIPALITY OF MONROEVILLE<br>2700 MONROEVILLE BLVD.<br>MONROEVILLE, PA 151462388 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46.00 |
| 3.366 MUSCA PROPERTIES LLC<br>4700 ROCKSIDE RD.<br>#603<br>INDEPENDENCE, OH 44131 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,050.00 |
| 3.367 MUTHAIR FARHAN<br>20810 BAKAL DRIVE<br>RIVERSIDE, CA 92508 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,000.00 |
| 3.368 MUTUAL SECURITY SERVICES INC<br>PO BOX 786137<br>PHILADELPHIA, PA 19178 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,320.46 |
| 3.369 N & P REALTY ASSOCIATES LLC<br>PO BOX 590291<br>NEWTON CENTER, MA 2459 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,248.00 |
| 3.370 NAQUAN HOLDEN<br>503 GREENE AVE APT 1<br>BROOKLYN, NY 11216 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16.35 |
| 3.371 NATIONAL CREDIT TENANT INVESTMENTS, LLC<br>HILO POWER PARTNERS LLC<br>PO BOX 29960<br>HONOLULU, HI 968202360 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $69.61 |
| 3.372 NEW ERA TECHNOLOGY<br>8940 LYRA DRIVE,SUITE 220<br>COLUMBUS, OH 43240 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,032.96 |
| 3.373 NEW YORK STATE SALES TAX<br>JAF BUILDING<br>PO BOX 1208<br>NEW YORK , NY 101161208 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $250.00 |
| 3.374 NICHOLAS FERDINAND<br>NF SPORTS STRENGTH LLC<br>2657 WOODSVIEW DRIVE<br>BENSALEM, PA 19020 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26.36 |
| 3.375 NICKLAUS AT 4TH LLC<br>21760 E SR 54<br>SUITE 102<br>LUTZ, FL 33549 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $110.75 |
| 3.376 NIKE COMMUNICATION, INC.<br>75 BROAD STREET, SUITE 815<br>NEW YORK, NY 10004 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,314.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.377 NORTH BRUNSWICK TOWNSHIP MUNICIPAL CLERK'S OFFICE 710 HERMANN ROAD NORTH BRUNSWICK, NJ 8902 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $150.00 |
| 3.378 NORTHGLENN PLAZA LLC 43 INVERNESS DRIVE EAST ENGLEWOOD, CO 80112 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14.56 |
| 3.379 NOSCO INC LOCKBOX # 17841 5505 NORTH CUMBERLAND AVENUE SUITE 307 CHICAGO, IL 60656 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,231.25 |
| 3.380 NWC CORP ALTOS DE ESCORIAL 504 BLVD MEDIA LUNA BOX 401 APT 410 CAROLINA, PR 987 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $91.16 |
| 3.381 NYC DEPARTMENT OF FINANCE P.O.BOX 5150 KINGSTON , NY 124025150 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $856.58 |
| 3.382 O'HARA TWP 102 RAHWAY RD MCMURRAY, PA 153173349 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12.00 |
| 3.383 OKLAHOMA STATE TREASURER UNCLAIMED PROPERTY DIVISION 2300 N LINCOLN BLVD ROOM 217 OKLAHOMA CITY, OK 73105 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $508.95 |
| 3.384 OKTA INC PO BOX 743620 SUITE 300 LOS ANGELES, CA 900743620 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,650.56 |
| 3.385 OLD BRANDON FIRST COLONIAL ASSOC C/O SL NUSBAUM REALTY CO PO BOX 3580 NORFOLK, VA 23514 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $771.04 |
| 3.386 OLIVIA ANGEL BOYCE 3925 PERIMETER WEST DRIVE STE 100 CHARLOTTE, NC 28214 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3.71 |
| 3.387 OPTIV SECURITY INC. PO BOX 561618 DENVER, CO 80256 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,151.42 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.388 ORACLE AMERICA INC<br>PO BOX 203448<br>DALLAS, TX 753203448 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $88,428.87 |
| 3.389 ORANGE COUNTY HEALTH CARE ENVIRONMENTAL HEALTH<br>1241 EAST DYER ROAD, SUITE 120<br>SANTA ANA, CA 927055611 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $232.00 |
| 3.390 ORANGE COUNTY TREASURER SEALER OF WEIGHTS & MEASURES<br>PO BOX 4005<br>SANTA ANA, CA 92702 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $117.50 |
| 3.391 ORDER GROOVE INC<br>228 PARK AVENUE S<br>SUITE 56661<br>NEW YORK, NY 10003 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $69,315.07 |
| 3.392 OREGON DEPT OF STATE LANDS UNCLAIMED PROPERTY PROGRAM<br>775 SUMMER STREET NE<br>SUITE 100<br>SALEM, OR 973011279 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30.00 |
| 3.393 PACIFIC/YOUNGMAN-WOODLAND HILL<br>P.O. BOX 3060<br>NEWPORT BEACH, CA 92658 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,835.39 |
| 3.394 PAOLI SHOPPING CENTER, PHASE II LP<br>PO BOX 4711<br>LANCASTER, PA 17601 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47.92 |
| 3.395 PAPER STRATEGIES, INC.<br>2257 STATE ROUTE 57<br>PO BOX 456<br>BROADWAY, NJ 88080456 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,630.00 |
| 3.396 PATRICK SINGLETARY<br>1334 ABBERLY VILLAGE CIRCLE<br>WEST COLUMBIA, SC 29169 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $319.54 |
| 3.397 PATRICK WILLIAMSON<br>9 LONGWOOD AVE<br>SAUGUS, MA 1906 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6.25 |
| 3.398 PAVION CORP<br>PO BOX 803867<br>KANSAS CITY, MO 641803867 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,443.81 |
| 3.399 PAYCHEX<br>GENERAL POST OFFICE<br>PO BOX 29769<br>NEW YORK, NY 100879769 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,181.38 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.400 PC SAN YSIDRO PB LLC<br>PO BOX 741336<br>LOS ANGELES, CA 900741336 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $609.16 |
| 3.401 PCCP/LDC PEARL KAI, LLC<br>C/O LACAZE DEVELOPMENT COMPANY<br>2601 AIRPORT DR., STE 300<br>TORRANCE, CA 90505 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,732.01 |
| 3.402 PEDRO ROMERO<br>PO BOX 561<br>MEDFORD, NY 11763 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23.21 |
| 3.403 PERFECT PARKING INC<br>718 GLADYS AVENUE<br>3RD FLOOR<br>LOS ANGELES, CA 90021 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $54.00 |
| 3.404 PERSONIFY HEALTH, INC<br>DEPT 3310<br>PO BOX 123310<br>DALLAS, TX 753123310 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,195.00 |
| 3.405 PHOENICIA DEVELOPMENT LLC<br>C/O FIRST MERCHANT BANK<br>3700 34TH STREET<br>SUITE 300<br>ORLANDO, FL 32805 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,304.46 |
| 3.406 PIVOTREE USA, INC.<br>155 N WACKER DRIVE<br>SUITE 4250<br>CHICAGO, IL 60606 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,348.24 |
| 3.407 PMX AGENCY LLC<br>P.O. BOX #735131<br>CHICAGO, IL 60673 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,442.63 |
| 3.408 POMEROY TECHNOLOGIES, LLC<br>MITSUBISHI / POMEROY<br>PO BOX 7410512<br>CHICAGO, IL 606740231 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,603.08 |
| 3.409 POWELL-MAPLE VALLEY LLC<br>C/O POWELL DEVELOPMENT CO<br>PO BOX 97070<br>KIRKLAND, WA 980839770 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $541.82 |
| 3.410 PRERENDER LLC<br>304 S. JONES BLVD. #1205<br>LAS VEGAS, NV 89107 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,624.00 |
| 3.411 PRESIDIO NETWORKED SOLUTIONS GROUP<br>PO BOX 677638<br>DALLAS, TX 752677638 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,256.68 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.412 PRESTON MCDOWELL<br>4650 S 700 E<br>MURRAY, UT 84107 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $13.65 |
| 3.413 PRICEPLOW LLC<br>100 COMMONS RD<br>STE 7#199<br>DRIPPING SPRINGS, TX 78620 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,557.38 |
| 3.414 PRK HOLDINGS II LLC<br>PK II EL CAMINO NORTH LP<br>PO BOX 30344<br>TAMPA, FL 33630 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,430.69 |
| 3.415 QUAD/GRAPHICS, INC<br>N61W23044 HARRY'S WAY<br>SUSSEX, WI 530893995 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,749.57 |
| 3.416 QUADIENT FINANCE USA INC<br>PO BOX 6813<br>CAROL STREAM, IL 601976813 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $129.89 |
| 3.417 QUEST DIAGNOSTICS<br>PO BOX 740709<br>ATLANTA, GA 303740709 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $13,277.00 |
| 3.418 RAVENNE CHASE<br>10 WEST MAIN STREET<br>SECOND FLOOR<br>FREEHOLD, NJ 07728<br>USA | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.419 RAYMOND A MERCED-O'NEILL<br>2625 SW 75TH ST GAINESVILLE, APT 302<br>GAINESVILLE, FL 32608 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $22.65 |
| 3.420 REBEKAH RAE FEEMSTER<br>5037 N FARM ROAD 185<br>SPRINGFIELD, MO 65803 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $300.00 |
| 3.421 REDDIT ,INC<br>PO BOX 736984<br>DALLAS, TX 753736984 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $16,453.47 |
| 3.422 REGENCY CENTERS LP<br>PO BOX 31001-0740<br>TENANT # 616222<br>PASADENA, CA 91110 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,817.67 |
| 3.423 REGENCY CENTERS, L.P.<br>BROADWAY PLAZA OUTPARCEL 1&2<br>P.O. BOX 844235<br>BOSTON, MA 22844235 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $311.38 |
| 3.424 REISE DOZIER<br>522 W 136TH ST APT 6A<br>NEW YORK, NY 10031 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $114.36 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.425 RENE CERVANTES<br>1135 WILLOUGHBY AVE<br>2ND FL<br>BROOKLYN, NY 11237 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,000.00 |
| 3.426 RENEE BONDOC<br>27 HALE AVENUE<br>MEDFORD, MA 2155 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33.02 |
| 3.427 RETAIL LOGISTICS EXCELLENCE - RELEX OY<br>C/O BGBC PARTNERS LLP<br>135 N PENNSYLVANIA STREET<br>SUITE 2600<br>INDIANAPOLIS, IN 46204 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,616.67 |
| 3.428 RETAILNEXT INC<br>PO BOX 25639<br>PASADENA, CA 911855639 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $523.31 |
| 3.429 REXEL USA INC<br>DBA CAPITOL LIGHT<br>P.O. BOX 418453<br>BOSTON, MA 22418453 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,196.64 |
| 3.430 RISKIFIED INC<br>220 5TH AVENUE<br>2ND FLOOR<br>NEW YORK, NY 10001 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,039.32 |
| 3.431 RITCHIE INTERCHANGE, LLC<br>ONE SOUTH STREET<br>SUITE 2800<br>BALTIMORE, MD 21202 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $63.26 |
| 3.432 RITHUM, LLC<br>25736 NETWORK PLACE<br>CHICAGO, IL 60673 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,450.00 |
| 3.433 RIVERSIDE COUNTY CLERK<br>PO BOX 751<br>RIVERSIDE, CA 925020751 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $66.00 |
| 3.434 RJS MARINE, INC.<br>C/O LINCOLN PROP COMPANY<br>2000 MCKINNEY AVENUE,STE 1000<br>DALLAS , TX 75201 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,646.35 |
| 3.435 ROBERT THOMPSON<br>2501 CHATHAM RD<br>STE R<br>SPRINGFIELD, IL 62704 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6.90 |
| 3.436 ROCKFIRM LLC<br>C/O ROBBINS PROPERTIES 1 LLC<br>3100 WEST END AVENUE #1070<br>NASHVILLE, TN 37203 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $76.65 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.437 ROLL-A-SHADE<br>12101 MADERA WAY<br>RIVERSIDE, CA 92503 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,719.19 |
| 3.438 ROOKWOOD EXCHANGE OPERATING<br>C/O JEFFREY R ANDERSON REAL ESTATE<br>3825 EDWARDS ROAD<br>SUITE 200<br>CINCINNATI, OH 45209 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $57.28 |
| 3.439 ROSEDALE COMMONS LP<br>U.S BANK<br>PO BOX 809207<br>CHICAGO, IL 60680 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35.65 |
| 3.440 ROSLYN FARM CORP<br>PO BOX 727<br>COLONIAL HEIGHTS, VA 23834 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $397.78 |
| 3.441 ROY LABUE<br>CKO KICKBOIXNG EDISON<br>PO BOX 129<br>PORT READING, NJ 7064 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $66.23 |
| 3.442 RR DONNELLEY<br>PO BOX 538602<br>ATLANTA, GA 303538602 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $282,690.58 |
| 3.443 RRR OHIO LLC<br>C/O BEK DEVELOPERS LLC<br>3900 PARK EAST DRIVE<br>SUITE 200<br>BEACHWOOD, OH 44122 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $824.87 |
| 3.444 RSS MSBAM2014-C14 - TX RRCT, LLC<br>C/O THE WOODMONT COMPANY<br>2100 W. 7TH STREET<br>FORT WORTH, TX 76107 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34.00 |
| 3.445 SAFE & SOUND ARMED COURIER INC<br>P.O. BOX 1463<br>BAYVILLE , NY 117090463 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,004.76 |
| 3.446 SAFEGUARD ON DEMAND INC.<br>2030 MAIN ST # 1300<br>IRVINE, CA 92614 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,748.94 |
| 3.447 SAN BERNARDINO COUNTY DEPT OF AGRICULTURE WEIGHTS AND MEASURES<br>777 EAST RIALTO AVENUE<br>SAN BERNARDINO, CA 92415 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,288.35 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.448 SAN BERNARDINO COUNTY RECORDER<br>222 W HOSPITALITY LANE<br>1ST FLOOR<br>SAN BERNARDINO, CA 92415 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $55.00 |
| 3.449 SANDRA DALTON, CLERK OF CICUIT COURT<br>100 WEST PATRICK STREET<br>FREDERICK , MD 21701 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $464.71 |
| 3.450 SANTIAGO CRUZ JR.<br>194 W SAMPLE AVE<br>FRESNO, CA 93704 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2.40 |
| 3.451 SARAH GARONE<br>1843 W. NARANJA AVE.<br>MESA, AZ 85202 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $900.00 |
| 3.452 SCANDIT INC<br>33 ARCH ST<br>BOSTON, MA 2109 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,715.22 |
| 3.453 SCHYLER LITTEN<br>6278 TRUXTON COURT<br>MOUNT JACKSON, VA 22842 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9.50 |
| 3.454 SCS GLOBAL SERVICES<br>PO BOX 45034<br>SAN FRANCISCO, CA 941450034 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,270.00 |
| 3.455 SECRETARY OF STATE DEPARTMENT OF BUSINESS SERVICES<br>LIMITED LIABILITY DIVISION<br>501 SOUTH SECOND ROOM 351<br>SPRINGFIELD, IL 62756 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $150.00 |
| 3.456 SECRETARY OF STATE TEXAS<br>PO BOX 13697<br>AUSTIN, TX 787113697 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $600.00 |
| 3.457 SECURITAS TECHNOLOGY CORPORATION<br>8350 SUNLIGHT DRIVE<br>FISHERS, IN 46037 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,112.76 |
| 3.458 SEMINOLE COUNTY TAX COLLECTOR<br>ATTN: TAX DEPT.<br>PO BOX 630<br>SANFORD, FL 327720630 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $49.50 |
| 3.459 SETH J. FEINSTEIN<br>600 THIRD AVENUE<br>NEW YORK, NY 10016<br>USA | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.460 SHARMELLE PIIMON<br>PO BOX 388<br>CYPRESS, TX 77410 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3.40 |
| 3.461 SHARP -PINELLAS COUNTY SHERIFF'S OFFICE<br>PO BOX 2500<br>LARGO, FL 337792500 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $80.00 |
| 3.462 SHAWN SCALES<br>13504 ESSEX DR<br>HAGERSTOWN, MD 21742 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36.67 |
| 3.463 SHELBY BLVD FIFTYNINE LLC<br>34120 WOODWORD AVENUE<br>BIRMINGHAM , MI 48009 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,266.67 |
| 3.464 SHOPS AT ST JOHNS LLC<br>PO BOX 713562<br>CHICAGO, IL 60677 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,426.17 |
| 3.465 SHORE CREEK LLC<br>C/O RITA ROTHMAN<br>21650 BURBANK BLVD<br>SUITE 110<br>WOODLAND HILLS, CA 91367 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,286.73 |
| 3.466 SIRIUSXM RADIO INC<br>STITCHER MEDIA LLC<br>PO BOX 22560<br>NEW YORK, NY 10087 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,648.27 |
| 3.467 SNOWFLAKE INC<br>PO BOX 734951<br>DALLAS, TX 753734951 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $624.48 |
| 3.468 SOFTWARE HOUSE INTERNAT'L INC<br>P.O. BOX 952121<br>DALLAS, TX 753952121 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,117.07 |
| 3.469 SOUTH DAKOTA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>500 E CAPITOL AVE<br>STE 212<br>PIERRE, SD 575015070 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $116.06 |
| 3.470 SOUTH PLAINFIELD PROPERTIES LP<br>C/O NATIONAL REALTY & DEVELOPMENT CORP<br>225 LIBERTY STREET<br>31ST FLOOR<br>NEW YORK, NY 10281 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32.15 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.471 SPRINGFIELD TOWNSHIP<br>50 POWELL ROAD<br>EMST COLLECTOR<br>SPRINGFIELD , PA 19064 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,099.11 |
| 3.472 SPS COMMERCE, INC.<br>333 S SEVENTH ST<br>SUITE 1000<br>CHICAGO, IL 60693 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,872.15 |
| 3.473 STACEY WILSON<br>9440 SANTA MONICA BLVD<br>STE.301<br>BEVERLY HILLS, CA 90210<br>USA | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.474 STANFORTH HOLDING CO LLC<br>450 MAIN STREET<br>SUITE 200<br>PLEASANTON, CA 94566 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $245.59 |
| 3.475 STANLEY CONVERGENT SECURITY SOLUTIONS<br>DEPT CH 10651<br>PALATINE , IL 60055 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $13,271.15 |
| 3.476 STANLEY OLIVAS<br>1601 BARTON RD, 1111<br>REDLANDS, CA 92373 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $56.58 |
| 3.477 STAT-LAND SECURITY SERV.<br>PO BOX 3712<br>NEW YORK, NY 100083712 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $128.86 |
| 3.478 STATE OF ALABAMA TREASURER<br>UNCLAIMED PROPERTY DIVISION REPORTING<br>PO BOX 302520<br>MONTGOMERY, AL 361302520 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $834.55 |
| 3.479 STATE OF HAWAII<br>DEPT OF HEALTH SANITATION BRANCH<br>99-945 HALAWA VALLEY ST<br>AIEA, HI 96701 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $200.00 |
| 3.480 STENO AGENCY, INC.<br>315 WEST 9TH STREET<br>LOS ANGELOS, CA 92514 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,278.85 |
| 3.481 STEPHANIE SUTTON<br>11994 ASPENWOOD DR<br>MOUNDVILLE, AL 35474 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $35.83 |
| 3.482 STERLING TESTING SYSTEMS<br>NEWARK POST OFFICE<br>PO BOX 35626<br>NEWARK , NJ 71935626 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $17,577.35 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.483 STEVEN ALLEN BERNARD RIDGES 1926 REDWOOD TRACE ELLENWOOD, GA 30294 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $29.59 |
| 3.484 STIBO SYSTEM 3200 WINDY HILL RD SE SUITE 1200W ATLANTA, GA 30339 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,236.94 |
| 3.485 STRATUS UNLIMITED, LLC DBA STRATUS 8959 TYLER BLVD MENTOR, OH 44060 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $83,439.04 |
| 3.486 SWANBLOSSOM INVESTMENT LIMITED PARTNERSHIP 1335 CANTON ROAD SUITE D MARIETTA, GA 30066 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $13,637.40 |
| 3.487 SYSTEM SERVICE SPECIALIST, INC. 48 W MUTTON HOLLOW RD KAYSVILE, UT 84037 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $800.00 |
| 3.488 T VOORHEES GPL NJ, LLC P.O. BOX 209277 AUSTIN, TX 787209277 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $16.86 |
| 3.489 TALARIA DIGITAL 12400 ALCANZA DR AUSTIN, TX 78739 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,750.00 |
| 3.490 TARAHJIAUN JONES-BOONE 150 EAST LAKE ST APT 8B ELMHURST, IL 60126 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $29.18 |
| 3.491 TARRAH NEGRON 8605 SANTA MONICA BLVD PMB 97638 WEST HOLLYWOOD, CA 90069-4109 USA | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.492 TAX COLLECTOR PALM BEACH COUNT P.O. BOX 3353 WEST PALM BEACH , FL 334023353 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $33.00 |
| 3.493 TAX TRUST ACCOUNT MUNISERVICES 438 E SHAW AVE BOX 367 FRESNO, CA 93710 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $27.50 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.494 TAZZLEIGH<br>568 GEORGE BISHOP PKWY<br>MYRTLE BEACH, SC 29579 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41.41 |
| 3.495 TEIDA ZACARIAS<br>809 WEST 177TH STREET APT 6B<br>NEW YORK, NY 10033 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21.52 |
| 3.496 TENNESSEE SECRETARY OF STATE<br>312 ROSA L PARKS AVE 6TH FLOOR<br>WR SNODGRASS TOWER<br>NASHVILLE , TN 37243 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $70.00 |
| 3.497 THE MUSCLE PHD LLC<br>9051 FLORIDA MINING BLVD<br>TAMPA, FL 33634 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,217.40 |
| 3.498 THE TOWN OF MEDLEY<br>7777 NW 72 A AVENUE<br>MEDLEY, FL 33166 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35.00 |
| 3.499 THE TOWNSHIP OF WHITEHALL<br>EMS TAX DEPARTMENT<br>3221 MAC ARTHUR ROAD<br>WHITEHALL , PA 180522994 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35.00 |
| 3.500 THE WEEKS-LERMAN GROUP, LLC<br>58-38 PAGE PL.<br>MASPETH , NY 11378 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $256,107.25 |
| 3.501 THOMSON REUTERS<br>ENTERPRISE CENTRE GMGH<br>PO BOX 6292<br>CAROL STREAM, IL 601976292 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,937.43 |
| 3.502 TIK TOK INC.<br>PO BOX 894476<br>ATTN:FINANCE<br>LOS ANGELES, CA 901894476 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $117,615.16 |
| 3.503 TIRAN WINSTON<br>1954 1ST AVE,SUITE 4 X<br>NEW YORK, NY 10029 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6.44 |
| 3.504 TMK II LIMITED PARTNERSHIP<br>2711 LEMON TREE LANE<br>CHARLOTTE , NC 28211 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $883.16 |
| 3.505 TONI HERNANDEZ<br>134 CLARINBRIDGE PARKWAY<br>KENNESAW, GA 30144 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19.94 |
| 3.506 TOWN OF CASTLE ROCK<br>SALES TAX DIVISION<br>PO BOX 17906<br>DENVER, CO 80217 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $115.67 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.507 TOWN OF CHEEKTOWAGA OFFICE OF FIRE SAFETY 3301 BROADWAY STREET CHEEKTOWAGA, NY 14227 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $250.00 |
| 3.508 TOWN OF CRESTED BUTTE ATTN: SALES TAX DEPARTMENT PO BOX 39 CRESTED BUTTE, CO 81224 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $0.19 |
| 3.509 TOWN OF CUTLER BAY 10720 CARIBBEAN BLVD. S-105 ATT:DEBRA BERNARD MIAMI, FL 33189 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $58.00 |
| 3.510 TOWN OF FRISCO PO BOX 4100 1ST & MAIN STREET FRISCO, CO 80443 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1.80 |
| 3.511 TOWN OF GYPSUM PO BOX 130 GYPSUM, CO 81637 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5.94 |
| 3.512 TOWN OF MERRILLVILLE 7820 BROADWAY MERRILLVILLE, IN 46410 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $75.00 |
| 3.513 TOWN OF NEWBURGH OFFICE OF THE FIRE INSPECTOR 21 HUDSON VALLEY PROFESSIONAL PLAZA NEWBURGH, NY 12550 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50.00 |
| 3.514 TOWN OF RIVERHEAD 210 HOWELL AVENUE RIVERHEAD, NY 11901 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $150.00 |
| 3.515 TOWNSHIP OF CLARK FIRE INSPECTION BUREAU 252 BROADWAY CLARK, NJ 7066 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $300.00 |
| 3.516 TOWNSHIP OF ROBINSON 102 RAHWAY ROAD MCMURRAY, PA 15317 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $70.12 |
| 3.517 TOWNSHIP OF STAFFORD 260 EAST BAY AVENUE MANAHAWKIN, NJ 8050 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $100.00 |
| 3.518 TRANS AMERICAN INFORMATION SYSTEM INC 15601 DALLAS PARKWAY SUITE 250 ADDISON, TX 75001 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $79,045.60 |
| 3.519 TRAVIS ROGERS 9715 VILLAGE LN UNIT 5 OCEAN CITY, MD 21842 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $181.09 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.520 TREDYFFRIN TOWNSHIP<br>1100 DUPORTAIL ROAD<br>BERWYN, PA 19312 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $24.00 |
| 3.521 TURKEY CREEK HOLDINGS LLC<br>814 COMMERCE DRIVE<br>SUITE 300<br>OAK BROOK, IL 60523 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4.30 |
| 3.522 TURNERSVILLE LANDING LP<br>100 FRONT STREET<br>SUITE 560<br>CARLINO COMMERCIAL DEVELOPMENT<br>CONSHOHOCKEN, PA 19428 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,429.55 |
| 3.523 TWIN CITY FIRE INSURANCE CO<br>ONE PENNSYLVANIA PLAZA<br>50TH FLOOR, SUITE 5004<br>NEW YORK, NY 10119<br>USA | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.524 TYSON OLIVAREZ<br>13455 E ASHLAN AVE<br>SANGER, CA 93657 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $53.32 |
| 3.525 UKG KRONOS SYSTEMS LLC<br>PO BOX 743208<br>ATLANTA, GA 303743208 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $63,050.00 |
| 3.526 UNITED STATES POSTAL SERVICE<br>PO BOX 650116<br>DALLAS, TX 75265 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $130.00 |
| 3.527 US INFORMATION &<br>COMMUNICATION SYSTEMS INC<br>800 S MILITARY TRAIL<br>DEERFIELD BEACH, FL 33442 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $855.50 |
| 3.528 VASWANI INC<br>75 CARTER DRIVE<br>EDISON, NJ 8817 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $41,946.46 |
| 3.529 VATIC OUTSOURCING, LLC<br>PO BOX 673907<br>MARIETTA, GA 30006 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,528.30 |
| 3.530 VECTOR SECURITY INC.<br>PO BOX 89462<br>CLEVELAND, OH 441016462 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $847.67 |
| 3.531 VEGAN AWARENESS FOUNDATION<br>P.O. BOX 7313<br>RICHMOND, VA 23221 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $525.00 |
| 3.532 VENTURA COUNTY CLERK-RECORDER<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,775.54 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.533 VEREIT REAL ESTATE LP<br>C/O VEREIT INC<br>2325 E CAMELBACK ROAD 9<br>9 TH FL<br>PHOENIX, AZ 85016 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,139.78 |
| 3.534 VERIZON<br>PO BOX 16801<br>NEWARK, NJ 7101 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $342.04 |
| 3.535 VERIZON WIRELESS<br>PO BOX 408<br>NEWARK, NJ 71010408 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,254.29 |
| 3.536 VERSACART SYSTEMS, INC.<br>PO BOX 17425<br>BOULDER, CO 80308 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $55.28 |
| 3.537 VHI DATA SYSTEMS<br>14 SADDLEBROOK DR<br>WASHINGTON, NJ 7882 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,070.00 |
| 3.538 VICKIE NUNEZ<br>14137 CALLE CONTESA<br>VICTORVILLE, CA 92392 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37.69 |
| 3.539 VICTORIA MICHELLE JIMENEZ<br>4693 W GRIFFITH WAY<br>FRESNO, CA 93722 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37.11 |
| 3.540 VICTORIA THOMAS<br>3321 E RENNER RD STE 140<br>RICHARDSON, TX 75082 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,313.20 |
| 3.541 VICTORY VILLAGE LLC<br>PINOLE RIDGE MALL LLC<br>C/O GD COMMERCIAL REAL ESTATE INC<br>1381 MCCARTHY BLVD<br>MILPITAS, CA 95035 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $66.79 |
| 3.542 VILLAGE OF ARLINGTON HEIGHTS<br>33 SOUTH ARLINGTON HEIGHTS RD.<br>ARLINGTON HEIGHTS, IL 60005 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $190.00 |
| 3.543 VILLAGE OF CLAYCOMO<br>115 NE US 69 HWY<br>CLAYCOMO, MO 64119 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $133.34 |
| 3.544 VOMELA THE IMAGE MAKERS<br>NW 7033<br>P.O. BOX 1450<br>MINNEAPOLIS , MN 554857033 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,105.55 |
| 3.545 VOORHEES TOWNSHIP<br>2400 VOORHEES TOWN CENTER<br>VOORHEES, NJ 8043 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $60.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.546 VOYAGER FLEET SYSTEMS, INC P O BOX 952818 ST. LOUIS, MO 631952818 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $83.00 |
| 3.547 WALTER SELLERS 1041 NORTH DUPONT HIGHWAY SUITE 1232 DOVER, DE 19901 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $144.53 |
| 3.548 WAOP PROPERTIES LLC 721 BOARDMAN-POLAND ROAD STE 101 YOUNGSTOWN , OH 44512 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $63.87 |
| 3.549 WAREHOUSE SOLUTIONS INC 29274 NETWORK PLACE CHICAGO, IL 606731293 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,250.00 |
| 3.550 WASTE MANAGEMENT NATIONAL SERVICES INC PO BOX 740023 ATLANTA, GA 30374 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $86,013.01 |
| 3.551 WEBSTER BANK, N.A. CRE DEPT. #111036 PO BOX 150485 HARTFORD , CT 61150485 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,170.43 |
| 3.552 WEINGARTEN NORTHCROSS JV PO BOX 30344 TAMPA, FL 33630 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $875.38 |
| 3.553 WENDY RINCON 2000 POWELL STREET SUITE 1400 EMERYVILLE, CA 94608 USA | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.554 WILFRED ANDREW MENTIS 9419 SOPHORA DR DALLAS, TX 75249 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18.92 |
| 3.555 WILLIAM ANTHONY GILCHRIST 836 N THOMPSON LN SUITE 2D MURFREESBORO, TN 37129 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $103.52 |
| 3.556 WINDECKER CONSTRUCTION LLC 2 ELIZABETH LANE MAHWAH, NJ 7430 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | TRADE PAYABLES | ☐ | $46,016.74 |
| 3.557 WOODLAND PRODUCTIONS DAVID BARTIN 74 SOUTH ELLIOTT PLACE #1 BROOKLYN, NY 11217 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,000.00 |
| 3.558 WOOLPERT INC PO BOX 714874 CINCINNATI, OH 452714874 | VARIOUS DATES ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,509.26 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.559 | WORLDWIDE MEDIA SERVICES GROUP, LLC<br>A360 MEDIA, LLC<br>PO BOX 7400-8358<br>CHICAGO, IL 60674 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $75,000.00 |
| 3.560 | WYNDHAM SOUTHLAKE RETAIL, LLC<br>C/O STONEWOOD INVESTMENTS<br>18484 PRESTON ROAD, SUITE 208<br>DALLAS, TX 75252 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $58.99 |
| 3.561 | YOUR GUMMY VITAMINS, LLC<br>2101 NW CORPORATE BLVD.<br>SUITE 410<br>BOCA RATON, FL 33431<br>USA | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.562 | YUMA COUNTY PUBLIC HEALTH SERVICES DISTRICT<br>2200 W 28TH STREET<br>STE 222<br>YUMA, AZ 85364 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $195.00 |
| 3.563 | ZACHARY CHARLES KONDRACKI<br>1775 S 48TH DRIVE<br>YUMA, AZ 85364 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2.92 |
| 3.564 | ZEN GLOBAL LLC - JOAO DE SOUZA<br>236 MUSCOGEE LN<br>ORLANDO, FL 32825 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11.99 |
| 3.565 | ZUTEK, LLC<br>2510 51ST AVE. EAST<br>SUITE 112<br>PALMETTO, FL 34221 | VARIOUS DATES<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,040.95 |

3. **Total: All Creditors with NONPRIORITY Unsecured Claims**

**$7,432,943.02** + UNDETERMINED

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**   List Others to Be Notified About Unsecured Claims

4.  **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|---|---|---|

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 4:** | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | | |
|---|---|---|
| 5a. | **Total claims from Part 1** | **$0.00**<br>+ UNDETERMINED |
| 5b. | **Total claims from Part 2** | **$7,432,943.02**<br>+ UNDETERMINED |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | **$7,432,943.02**<br>+ UNDETERMINED |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Vitamin Shoppe Industries LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12521 (JTD) |

## Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

    ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1 LEASE, 0084-EXTON, DATED 06/05/2000, AS AMENDED | | 121800003 | ☐ | 100 BRENTWOOD ASSOCIATES L.P. | C/O FIRST CAPITAL REALTY INC. HARRISBURG, PA 17101 |
| 2.2 1010DATA MANAGED SERVICES STATEMENT OF WORK 8 TO 1010DATA DEDICATED SERVER HOSTING AND ANALYSIS AGREEMENT | | 121800005 | ☐ | 1010DATA RETAIL SOLUTIONS LLC | 750 THIRD AVENUE, 4TH FLOOR NEW YORK, NY 10017 |
| 2.3 1010DATA SCHEDULE OF WORK NO. 8 TO 1010 DATA DEDICATED SERVER HOSTING AND ANALYSIS AGREEMENT | | 121800006 | ☐ | 1010DATA SERVICE LLC | 750 THIRD AVENUE, 4TH FLOOR DETROIT, MI 482675085 |
| 2.4 1010DATA MANAGED SERVICES STATEMENT OF WORK 8 TO 1010DATA DEDICATED SERVER HOSTING AND ANALYSIS AGREEMENT | | 121800009 | ☐ | 1010DATA, INC. | 750 THIRD AVENUE, 4TH FLOOR NEW YORK, NY 10017 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.5 LEASE, 0044-MASSAPEQUA, DATED 03/01/1999, AS AMENDED | | 121800010 | ❏ | 1050 SUNRISE LLC | 101 ALMA STREET<br>PALO ALTO, CA 94301 |
| 2.6 ORDER FOR SERVICES | | 121800012 | ❏ | 11:11 SYSTEMS, INC. | 1235 NORTH LOOP WEST<br>HOUSTON, TX 77008 |
| 2.7 LEASE, 0329-AMHERST, DATED 12/30/2006, AS AMENDED | | 121800019 | ❏ | 1250 NIAGRA FALLS BOULEVARD TONAWANDA LLC | 1250 NIAGRA FALLS BOULEVARD<br>TONAWANDA, NY 14150 |
| 2.8 LEASE, 0244-TALLAHASSEE, DATED 04/30/2005, AS AMENDED | | 121800021 | ❏ | 1313 APALACHEE PARKWAY, LLC | C/O SVN / SOUTHLAND<br>TALLAHASSEE, FL 32303 |
| 2.9 LEASE, 0548-HILLIARD, DATED 10/13/2011, AS AMENDED | | 121800023 | ❏ | 1499 ROME HILLIARD LLC | C/O OHIO EQUITIES LLC<br>COLUMBUS, OH 43215 |
| 2.10 LEASE, 0324-GARDEN CITY, DATED 10/13/2006, AS AMENDED | | 121800024 | ❏ | 1522 14TH STREET LLC | C/O GOLDBERG GROUP<br>WHITE PLAINS, NY 10602 |
| 2.11 LEASE, 0810-FLATBUSH TRIANGLE, DATED 04/05/2015, AS AMENDED | | 121800025 | ❏ | 1584 FLATBUSH AVENUE PARTNERS, LLC | 539 EASTERN PARKWAY THIRD FLOOR<br>BROOKLYN, NY 11216 |
| 2.12 LEASE, 0276-MANHATTAN BEACH, DATED 11/17/2004, AS AMENDED | | 121800027 | ❏ | 1800 ROSECRANS PARTNERS LLC | C/O COMSTOCK CROSSER & ASSOC. DEVELOPMENT CO. INC.<br>LONG BEACH, CA 90806 |
| 2.13 LEASE, 0048-ROCKVILLE, DATED 10/07/1998, AS AMENDED | | 121800028 | ❏ | 1803 ROCKVILLE PIKE LLC | 107 W JEFFERSON STREET<br>ROCKVILLE, MD 20850 |
| 2.14 LEASE, 0159-COLUMBIA, DATED 01/23/2003, AS AMENDED | | 121800029 | ❏ | 195 HARBISON, LLC | 3253 HARRISON RD.<br>COLUMBIA, SC 29204 |
| 2.15 LEASE, 0565-HAGERSTOWN, DATED 03/05/2012, AS AMENDED | | 121800030 | ❏ | 2013 MASSEY BLVD LLC | PO BOX 4217<br>HAGERSTOWN, MD 21741-4217 |
| 2.16 LEASE, 0332-MIDDLETOWN, DATED 12/21/2006, AS AMENDED | | 121800031 | ❏ | 211 WALLKILL REALTY LLC | 430 PARK AVENUE<br>NEW YORK CITY, NY 10022 |
| 2.17 ARCHITECTURAL SERVICES AGREEMENT | | 121800032 | ❏ | 212 DESIGN, INC. DBA TWO ONE TWO DESIGN | 45 WEST 21ST STREET SUITE 403<br>NEW YORK, NY 10010 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.18  LEASE, 0713-GWINNETT, DATED 09/30/1998, AS AMENDED | | 121800033 | ☐ | 2130 PLEASANT HILL RD | C/O NEWMARK GRUBB KNIGHT ATLANTA, GA 30326 |
| 2.19  LEASE, 0101-FORT LAUDERDALE, DATED 06/10/2002, AS AMENDED | | 121800035 | ☐ | 2205 FEDERAL INVESTORS, LLC | 177 FOX MEADOW ROAD SCARSDALE, NY 10583 |
| 2.20  LEASE, 0741-VINELAND, DATED 06/26/2015, AS AMENDED | | 121800036 | ☐ | 2229 2ND STREET NORTH-MILLVILLE, LLC | 1000 PORTSIDE DRIVE EDGEWATER, NJ 07020 |
| 2.21  LEASE, 0224-LEWISVILLE, DATED 02/26/2004, AS AMENDED | | 121800037 | ☐ | 2397 S. STEMMONS LLC | 7802 GODDARD AVE. LOS ANGELES, CA 90045 |
| 2.22  LEASE, 0003-EAST 86TH STREET, DATED 01/16/2003, AS AMENDED | | 121800039 | ☐ | 244 EAST 86TH STREET LLC | 19 WEST 21ST STREET NEW YORK CITY, NY 10010 |
| 2.23  LEASE, 0595-COLMA, DATED 10/10/2012, AS AMENDED | | 121800040 | ☐ | 280 METRO LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION TUSTIN, CA 92782 |
| 2.24  LEASE, 0667-FRAMINGHAM, DATED 08/30/2013, AS AMENDED | | 121800043 | ☐ | 30 WORCESTER ROAD LLC | C/O CROSSPOINT ASSOCIATES INC. NEWTON UPPER FALLS, MA 02464 |
| 2.25  LEASE, 0202-23RD & 8TH AVE, DATED 04/01/2004, AS AMENDED | | 121800044 | ☐ | 300 WEST 23RD STREET RETAIL LLC | C/O SCHUCKMAN MANAGEMENT LLC ROCKVILLE CENTRE, NY 11570 |
| 2.26  LEASE, 0056-EAST HANOVER, DATED 03/01/1999, AS AMENDED | | 121800049 | ☐ | 327 EH LLC | 46 MAIN STREET MILLBURN, NJ 07041 |
| 2.27  LEASE, 0536-SOUTH PORTLAND, DATED 04/03/2011, AS AMENDED | | 121800050 | ☐ | 335 MMR DEVELOPMENT, LLC AND WHO IS JOHN GALT? LLC | C/O BOULOS ASSET MANAGEMENT PORTLAND, ME 04101 |
| 2.28  CONSENT TO PARTIAL ASSIGNMENT | | 121800052 | ☐ | 365 DATA CENTERS SERVICES, LLC | 200 CONNECTICUT AVENUE NORWALK, CT 06854 |
| 2.29  LEASE, 0476-BLOOMINGDALE, DATED 07/29/2009, AS AMENDED | | 121800054 | ☐ | 383 ARMY TRAIL LLC | C/O ADELPHIA PROPERTIES OAK BROOK, IL 60523 |
| 2.30  LEASE, 0083-KIRKWOOD HIGHWAY, DATED 05/25/2000, AS AMENDED | | 121800055 | ☐ | 3841 KIRKLAND HIGHWAY, LLC | 200 AIRPORT ROAD NEW CASTLE, DE 19720 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.31  LEASE, 0195-FIFTH AVE. & 36TH STREET, DATED 08/01/2003, AS AMENDED | | 121800056 | ☐ | 385 FIFTH AVENUE LLC BY HILSON MANAGEMENT CORP. AS AGENT FOR THE LANDLORD | 185 MADISON AVENUE NEW YORK CITY, NY 10016 |
| 2.32  LEASE, 0371-CHERRY CREEK, DATED 07/13/2008, AS AMENDED | | 121800057 | ☐ | 385 S COLORADO BLVD LLC | C/O NEG PROPERY SERVICES FORT LAUDERDALE, FL 33308 |
| 2.33  LEASE, 6042-SECAUCUS 400 PLAZA DR, DATED 12/01/2017, AS AMENDED | | 121800062 | ☐ | 400 SUCCESS LLC | P.O. BOX 148 CROTON-ON-HUDSON, NY 10520 |
| 2.34  LEASE, 0334-WATERFORD LAKES, DATED 11/08/2006, AS AMENDED | | 121800063 | ☐ | 400-688 N. ALAFAYA TRAIL, LLC | 543 N. WYMORE ROAD MAITLAND, FL 32751 |
| 2.35  LEASE, 0401-POMPANO BEACH, DATED 10/01/2004, AS AMENDED | | 121800064 | ☐ | 401 FEDERAL INVESTMENTS, LLC | 215 N. FEDERAL HIGHWAY BOCA RATON, FL 33432 |
| 2.36  LEASE, 0693-METAIRIE, DATED 06/07/2014, AS AMENDED | | 121800065 | ☐ | 4015 VETERANS, LLC | 1200 SOUTH CLEARVIEW PKWY NEW ORLEANS, LA 70123 |
| 2.37  LEASE, 0022-EAST BRUNSWICK, DATED 10/01/1997, AS AMENDED | | 121800070 | ☐ | 415 STATE ROUTE 18 LLC | 415 STATE ROUTE 18 EAST BRUNSWICK, NJ 08816 |
| 2.38  LEASE, 0157-AUBURN, DATED 01/23/2003, AS AMENDED | | 121800072 | ☐ | 434 SOUTHBRIDGE LLC | 532 GREAT ROAD ACTON, MA 01720 |
| 2.39  LEASE, 0292-ARLINGTON TX, DATED 04/21/2005, AS AMENDED | | 121800074 | ☐ | 4701 COOPER STREET ARLINGTON, L.L.C. | 11035 LAVENDER HILL DRIVE LAS VEGAS, NV 89135 |
| 2.40  LEASE, 0301-HULEN, DATED 11/03/2005, AS AMENDED | | 121800075 | ☐ | 4801 HULEN LLC | 8100 E. 22ND NORTH BLDG. 1700-2 WICHITA, KS 67226 |
| 2.41  AMENDMENT TO STATEMENT OF WORK SOW VS7(A) | | 121800079 | ☐ | 4R SYSTEMS, INC. | 801 CASSATT ROAD, SUITE 202 BERWYN, PA 19312 |
| 2.42  STATEMENT OF WORK | | 121800080 | ☐ | 4R SYSTEMS, INC. | 801 CASSATT ROAD, SUITE 202 BERWYN, PA 19312 |
| 2.43  LEASE, 0293-TOLEDO, DATED 01/26/2006, AS AMENDED | | 121800082 | ☐ | 5055 MONROE STREET, LLC | 864 8TH STREET MANHATTAN BEACH, CA 90266 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.44 LEASE, 0404-COCONUT CREEK (RELOCATION), DATED 04/02/2017, AS AMENDED | | 121800083 | ☐ | 5501 LR LLC | 36 MAPLE PLACE MANHASSET, NY 11030 |
| 2.45 LEASE, 0812-RIVERDALE, DATED 09/25/2015, AS AMENDED | | 121800084 | ☐ | 5510-5520 BROADWAY LLC | ONE INDEPENDENT DRIVE JACKSONVILLE, FL 32202 |
| 2.46 LEASE, 0237-SAN JOSE, DATED 05/14/2004, AS AMENDED | | 121800085 | ☐ | 5592 SANTA TERESA BLVD., LLC | 333 W. EL CAMINO REAL SUNNYVALE, CA 94087 |
| 2.47 LEASE, 0297-CHEEKTOWAGA, DATED 05/07/2006, AS AMENDED | | 121800086 | ☐ | 570 DAB 29, LLC | C/O BENDERSON PROPERTIES INC. BRADENTON, FL 34201 |
| 2.48 LEASE, 0668-LAFAYETTE, DATED 10/26/2013, AS AMENDED | | 121800087 | ☐ | 5702 JOHNSTON, LLC | 408 WORTH AVE LAFAYETTE, LA 70508 |
| 2.49 LEASE, 0802-LAS VEGAS (RAINBOW), DATED 05/03/2016, AS AMENDED | | 121800089 | ☐ | 5J'S VEGAS RAINBOW LLC | C/O AVISON YOUNG NEVADA LAS VEGAS, NV 89135 |
| 2.50 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800093 | ☐ | 6 PACK FITNESS, LLC | 395 MENDELL STREET SAN FRANCISCO, CA 94124 |
| 2.51 LEASE, 0660-BALBOA, DATED 03/29/2014, AS AMENDED | | 121800096 | ☐ | 60617 BALBOA MESA, LLC | C/O REGENCY CENTERS CORPORATION JACKSONVILLE, FL 32202-5019 |
| 2.52 LEASE, 0697-OAK LAWN, DATED 12/14/2013, AS AMENDED | | 121800097 | ☐ | 6310 WEST 95TH LLC | C/O COMAR PROPERTIES MANAGING AGENT VILLA PARK, IL 60181 |
| 2.53 LEASE, 0822-HOLYOKE, DATED 02/11/2019, AS AMENDED | | 121800099 | ☐ | 66 HOLYOKE LLC | 63 MYRON ST. WEST SPRINGFIELD, MA 01089 |
| 2.54 LEASE, 0312-GLENDALE, DATED 03/01/2007, AS AMENDED | | 121800101 | ☐ | 7708 W BELL ROAD LLC | 700 E OGDEN AVENUE WESTMONT, IL 60559 |
| 2.55 LEASE, 0708-STAMFORD, DATED 12/14/2000, AS AMENDED | | 121800102 | ☐ | 78 LAWRENCE STREET LLC | 231 HAWTHORNE AVENUE YONKERS, NY 10705 |
| 2.56 LEASE, 0026-JACKSON HEIGHTS, DATED 12/01/1997, AS AMENDED | | 121800103 | ☐ | 81-01 37TH AVENUE LLC | 60 CROSSWAYS PARK DRIVE WEST WOODBURY, NY 11797 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.57 LEASE, 0146-NILES, DATED 11/01/2002, AS AMENDED | | 121800104 | ☐ | 8600 WEST GOLF LLC | C/O COMAR PROPERTIES MANAGING AGENT VILLA PARK, IL 60181 |
| 2.58 LEASE, 0369-KANEOHE, DATED 12/03/2007, AS AMENDED | | 121800114 | ☐ | A & B PROPERTIES HAWAII, LLC, SERIES R | 220 SOUTH KING ST. HONOLULU, HI 96813 |
| 2.59 PURCHASE AGREEMENT | | 121800115 | ☐ | A C GRACE CO | 111 EAST GILMER STREET BIG SANDY, TX 75755 |
| 2.60 INSERTION ORDER | | 121800118 | ☐ | A GUERRERO, LLC | 825 W. CHICAGO AVE. CHICAGO, IL 60642 |
| 2.61 MASTER SERVICES AGREEMENT | | 121800128 | ☐ | A/P RECOVERY, INC. | 975 JOHNNIE DODDS BLVD. MT. PLEASANT, SC 29464 |
| 2.62 SECOND AMENDMENT TO REAL ESTATE SERVICES AGREEMENT | | 121800127 | ☐ | A&G REALTY PARTNERS, LLC | 445 BROADHOLLOW ROAD MELVILLE, NY 11747 |
| 2.63 BAILEE CONSENT | | 121800130 | ☐ | A+ SECURE PACKAGING, LLC, D/B/A CARDINAL HEALTH PACKAGING SOLUTIONS | 339 MASON ROAD LAVERGNE, TN 37086 |
| 2.64 INSERTION ORDER | | 121800134 | ☐ | A360 MEDIA | 4 NEW YORK PLAZA NEW YORK, NY 10004 |
| 2.65 PROPOSAL FOR ARCHITECTURAL SERVICES - VALUE ENGINEERING | | 121800140 | ☐ | AAD:FITCH, LLC | 16435 N. SCOTTSDALE ROAD, SUITE 195 SCOTTSDALE, AZ 85254 |
| 2.66 PURCHASE AGREEMENT | | 121800145 | ☐ | ABBOTT LABORATORIES INC. | 3300 STELZER ROAD COLUMBUS, OH 43219 |
| 2.67 LEASE, 0551-LINCOLN, DATED 11/06/2011, AS AMENDED | | 121800151 | ☐ | ABERDEEN OKLAHOMA ASSOC & PASAN TRUSTC/O KIN PROPERTIES | C/O KIN PROPERTIES INC. BOCA RATON, FL 33431 |
| 2.68 LEASE, 6041-2 SUBLEASE-SECAUCUS - SUBLEASE TO THE CHILDSMILES GROUP A/K/A ABRA HALTH, DATED 02/01/2024, AS AMENDED | | 121800152 | ☐ | ABRA HEALTH, LLC | 103 EISENHOWER PARKWAY ROSELAND, NJ 07068 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.69 LEASE, 0786-AIKEN, DATED 11/13/2015, AS AMENDED | | 121800155 | ❑ | ACA-SC LIMITED PARTNERSHIP | P.O. BOX 52428 ATLANTA, GA 30355 |
| 2.70 MERCHANT ACCESS ENROLLMENT FORM | | 121800158 | ❑ | ACCESS DEVELOPMENT | 1012 W. BEARDSLEY PLACE SALT LAKE CITY, UT 84119 |
| 2.71 LETTER AGREEMENT - STAFFING SERVICES | | 121800161 | ❑ | ACCESS STAFFING, LLC | 360 LEXINGTON AVENUE NEW YORK, NY 10017 |
| 2.72 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121800162 | ❑ | ACCOUNTING PRINCIPALS, INC. | DEPT CH 14031 PALATINE, IL 600554031 |
| 2.73 ACCRUENT ORDER DOCUMENT #90056643 | | 121800164 | ❑ | ACCRUENT LLC | 10801-2 N. MOPAC EXPRESSWAY, SUITE 400 AUSTIN, TX 787595458 |
| 2.74 AGREEMENT | | 121800168 | ❑ | ACCRUENT, LLC | 10801-2 N. MOPAC EXPRESSWAY, SUITE 400 AUSTIN, TX 78759 |
| 2.75 FIXED FEE STATEMENT OF WORK | | 121800173 | ❑ | ACCRUENT, LLC | 10801-2 N. MOPAC EXPRESSWAY, SUITE 400 AUSTIN, TX 787595458 |
| 2.76 ORDER DOCUMENT # 001 | | 121800179 | ❑ | ACCRUENT, LLC | 10801-2 N. MOPAC EXPRESSWAY, SUITE 400 AUSTIN, TX 78759 |
| 2.77 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800183 | ❑ | ACCUFITNESS LLC | P.O. BOX 4411 GREENWOOD VILLAGE, CO 80155-4411 |
| 2.78 PROPOSAL # 324482 - 11760 | | 121800184 | ❑ | ACE ASPHALT OF ARIZONA, INC. | 3030 SOUTH 7TH ST PHOENIX, AZ 85040 |
| 2.79 LEASE, 0682-FORT SMITH, DATED 12/10/2013, AS AMENDED | | 121800190 | ❑ | ACS FORT SMITH PAVILION AR, LLC | 350 PINE STREET BEAUMONT, TX 77701 |
| 2.80 SERVICE AGREEMENT | | 121800191 | ❑ | ACTION STAFFING GROUP | 1137 ELIZABETH AVENUE ELIZABETH, NJ 7201 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.81 ACTIVE INTEREST MEDIA CUSTOM PUBLISHING AGREEMENT | | 121800192 | ☐ | ACTIVE INTEREST MEDIA | 300 N. CONTINENTAL BLVD., SUITE 650<br>EL SEGUNDO, CA 90245 |
| 2.82 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800193 | ☐ | ACTIVLAB, LLC | 119 S. MAIN STREET SUITE 500<br>MEMPHIS, TN 38103 |
| 2.83 MASTER SERVICE AGREEMENT | | 121800197 | ☐ | ACUATIVE CORPORATION | 27460 NETWORK PLACE<br>CHICAGO, IL 606731274 |
| 2.84 STATEMENT OF SERVICE AND PRICE SCHEDULE FOR AD HOC AND PER CALL SERVICES | | 121800198 | ☐ | ACUATIVE CORPORATION | 27460 NETWORK PLACE<br>CHICAGO, IL 606731274 |
| 2.85 STATEMENT OF WORK - WEB ENHANCEMENTS | | 121800207 | ☐ | ADAPTY INC | 20 COMMERCE DRIVE, SUITE #135<br>CRANFORD, NJ 07016 |
| 2.86 STATEMENT OF WORK - COMPOSABLE COMMERCE APP Q4 | | 121800215 | ☐ | ADAPTY INC. | 101 CARNEGIE CENTER STE 102<br>PRINCETON, NJ 08540 |
| 2.87 STATEMENT OF WORK - COMPOSABLE COMMERCE WEB - Q4 | | 121800216 | ☐ | ADAPTY INC. | 101 CARNEGIE CENTER STE 102<br>PRINCETON, NJ 08540 |
| 2.88 STATEMENT OF WORK - MOBILE APP SUPPORT - Q4 | | 121800217 | ☐ | ADAPTY INC. | 101 CARNEGIE CENTER STE 102<br>PRINCETON, NJ 08540 |
| 2.89 STATEMENT OF WORK - WEB & APP ENHANCEMENTS - EXTENDED TEAM | | 121800218 | ☐ | ADAPTY INC. | 101 CARNEGIE CENTER STE 102<br>PRINCETON, NJ 08540 |
| 2.90 STATEMENT OF WORK AURUS ENHANCEMENTS | | 121800219 | ☐ | ADAPTY INC. | 20 COMMERCE DRIVE, SUITE # 135<br>CRANFORD, NJ 07016 |
| 2.91 STATEMENT OF WORK FOR PROFILE/GUEST PROFILE/SMS ENHANCEMENTS | | 121800220 | ☐ | ADAPTY INC. | 101 CARNEGIE CENTER STE 102<br>PRINCETON, NJ 08540 |
| 2.92 STATEMENT OF WORK FOR QA SUPPORT FOR DIGITAL PRODUCTION - JUMP MIND | | 121800221 | ☐ | ADAPTY INC. | 101 CARNEGIE CENTER STE 102<br>PRINCETON, NJ 08540 |
| 2.93 ADLUCENT INSERTION ORDER | | 121800224 | ☐ | ADLUCENT | PO BOX 25277<br>OVERLAND PARK, KS 66225 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.94 TECHNOLOGY LICENSE & PERFORMANCE AGREEMENT | | 121800227 | ❑ | ADLUCENT, LLC | 2130 S. CONGRESS AUSTIN, TX 78704 |
| 2.95 PRODUCTION ACKNOWLEDGEMENT | | 121800229 | ❑ | ADP | PO BOX 9001007 LOUISVILLE, KY 40290 |
| 2.96 CONSTRUCTION AGREEMENT | | 121800250 | ❑ | ADVANCED CONSTRUCTION | 2201 BABCOCK BLVD PITTSBURGH, PA 15237 |
| 2.97 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800252 | ❑ | ADVANCED FOOD CONCEPTS (AFC) D/B/A GU ENERGY LABS | 1204 10TH ST BERKELEY, CA 94710 |
| 2.98 PURCHASE AGREEMENT | | 121800253 | ❑ | ADVANCED MOLECULAR LABS, LLC. | 21 BENNETTS ROAD STE 101 EAST SETAUKET, NY 11733 |
| 2.99 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800257 | ❑ | ADVANCED MUSCLE SCIENCE | 148 SW HAMI HAN ST. PORTLAND, OR 97239 |
| 2.100 PURCHASE AGREEMENT | | 121800263 | ❑ | ADVANCED NUTRIENT SCIENCE INTL. | 10540 72ND STREET LARGO, FL 33777 |
| 2.101 ADVANTAGE MEDIA INSERTION ORDER | | 121800270 | ❑ | ADVANTAGE SALES & MARKETING D/B/A ADVANTAGE MEDIA | 77 NORTH WASHINGTON ST, 8TH FLOOR BOSTON, MA 02114 |
| 2.102 ADLUCENT INSERTION ORDER | | 121800273 | ❑ | ADVANTAGE SALES AND MARKETING LLC DBA ADLUCENT | P.O. BOX 744347 ATLANTA, GA 303744347 |
| 2.103 LEASE, 0677-AUGUSTA, DATED 01/21/2013, AS AMENDED | | 121800278 | ❑ | AE HOLDINGS III, LLC | SELECT STRATEGIES REALTY MILFORD, OH 45150 |
| 2.104 LEASE, 0444-FLORENCE (MAGNOLIA), DATED 08/25/2009, AS AMENDED | | 121800279 | ❑ | AEI ACCREDITED INVESTOR FUND VI LLP AND AEI NATIONAL INCOME PROPERTY FUND VII LP | 1300 WELLS FARGO PLACE SAINT PAUL, MN 55101 |
| 2.105 GUARANTY OF LEASE BY VSI | | 121800280 | ❑ | AEI NATIONAL INCOME PROPERTY FUND VII LP | 4502-4508 WEST WENDOVER AVE GREENSBORO, NC 27409 |
| 2.106 LANDLORD'S WAIVER | | 121800281 | ❑ | AEI NATIONAL INCOME PROPERTY FUND VII LP | 4502-4508 WEST WENDOVER AVE GREENSBORO, NC 27409 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.107 LEASE, 0203-GREENSBORO, DATED 06/17/2004, AS AMENDED | | 121800282 | ☐ | AEI NATIONAL INCOME PROPERTY FUND VII LP | 2520 SARDIS ROAD NORTH SUITE 100<br>CHARLOTTE, NC 28227 |
| 2.108 LEASE, 0681-LANCASTER, DATED 12/26/2014, AS AMENDED | | 121800283 | ☐ | AEI NATIONAL INCOME PROPERTY FUND VII LP | 30 EAST SEVENTH STREET<br>SAINT PAUL, MN 55101 |
| 2.109 LEASE, 0588-EDINA , DATED 12/16/2012, AS AMENDED | | 121800284 | ☐ | AEI NATIONAL INCOME PROPERTY FUND VII, LP | 1300 WELLS FARGO PLACE<br>SAINT PAUL, MN 55101 |
| 2.110 LEASE, 0518-NILES, DATED 10/31/2010, AS AMENDED | | 121800285 | ☐ | AEI NATIONAL INCOME PROPERTY FUND VIII LP | 30 EAST SEVENTH STREET<br>SAINT PAUL, MN 55101 |
| 2.111 LEASE, 0860-KINGSTON, DATED 06/24/2016, AS AMENDED | | 121800286 | ☐ | AEI NATIONAL INCOME PROPERTY FUND VIII LP | 1300 WELLS FARGO PLACE<br>SAINT PAUL, MN 55101 |
| 2.112 WORK ORDER 34256 | | 121800287 | ☐ | AERO AUTOMATIC SPRINKLER CO | 21605 N CENTRAL AVE<br>PHOENIX, AZ 85024 |
| 2.113 SERVICES AGREEMENT | | 121800288 | ☐ | AEROTEK SCIENTIFIC, LLC. | 7301 PARKWAY DR.<br>HANOVER, MD 21076 |
| 2.114 SERVICES AGREEMENT | | 121800289 | ☐ | AEROTEK, INC. | 7301 PARKWAY DR.<br>HANOVER, MD 21076 |
| 2.115 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121800294 | ☐ | AETEA INFORMATION TECHNOLOGY INC | 460 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 |
| 2.116 ADDENDUM TO PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121800298 | ☐ | AFFINITY RESOURCES LLC | 941 ALHAMBRA AVENUE<br>MARTINEZ , CA 94553 |
| 2.117 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121800301 | ☐ | AFFINITY RESOURCES, LLC | 941 ALHAMBRA AVENUE<br>MARTINEZ , CA 94553 |
| 2.118 LEASE, 0753-GREER, DATED 01/10/2015, AS AMENDED | | 121800302 | ☐ | AFI GREER LLC | 1901 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.119 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800305 | ☐ | AFTERSHOKZ LLC | 6311 FLY ROAD<br>EAST SYRACUSE, NY 13057 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.120 LEASE, 0850-SANFORD, DATED 01/18/2016, AS AMENDED | | 121800310 | ☐ | AG CAMERON SHOPS LLC | INCOME PROPERTIES OF RALEIGH INC.<br>RALEIGH, NC 27609 |
| 2.121 HARDWARE MAINTENANCE AGREEMENT | | 121800314 | ☐ | AGILYSYS, INC. | 915 CORNWALL RD<br>SANFORD, FL 32773 |
| 2.122 AGILYSYS SUPPORT CENTER AGREEMENT | | 121800315 | ☐ | AGILYSYS, INC. | 915 CORNWALL RD<br>SANFORD, FL 32773 |
| 2.123 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800321 | ☐ | AHN INTERNATIONAL INC DBA AMAZING HERBS | 2709 FAITH INDUSTRIAL DR STE 500<br>BUFORD, GA 30518 |
| 2.124 TRADEMARK AND TRADE NAME SUBLICENSE AGREEMENT- TURMACIN® | | 121800329 | ☐ | AIDP, INC. | 19535 EAST WALNUT DRIVE SOUTH<br>CITY OF INDUSTRY, CA 91748 |
| 2.125 AIDP PRETICXTM TRADEMARK LICENSE AGREEMENT | | 121800330 | ☐ | AIDP, INC. | 19535 EAST WALNUT DRIVE SOUTH<br>CITY OF INDUSTRY, CA 91748 |
| 2.126 AMENDMENT NO.1 TO MASTER SERVICES AGREEMENT | | 121800334 | ☐ | AIT WORLDWIDE LOGISTICS INC. | PO BOX 66730<br>CHICAGO, IL 60666 |
| 2.127 STORE DELIVERY CARRIER CONTRACT | | 121800335 | ☐ | AIT WORLDWIDE LOGISTICS, INC. | 701 N. ROHLWING ROAD<br>ITASCA, IL 60143 |
| 2.128 LEASE, 0040-LEVITTOWN, DATED 12/01/1998, AS AMENDED | | 121800340 | ☐ | AJA TURNPIKE PROPERTIES | 2 BELLMORE ROAD<br>EAST MEADOW, NY 11554 |
| 2.129 AMENDMENT TO SOFTWARE PURCHASE AND LICENSE AGREEMENT | | 121800341 | ☐ | AJB SOFTWARE DESIGN INC. | 5255 SOLAR DRIVE<br>MISSISSAUGA, ON L4W5B8 |
| 2.130 SOFTWARE PURCHASE AND LICENSE AGREEMENT | | 121800345 | ☐ | AJB SOFTWARE DESIGN INC. | 5255 SOLAR DRIVE<br>MISSISSAUGA, ON L4W 5B8<br>CANADA |
| 2.131 SOFTWARE SUPPORT AGREEMENT | | 121800346 | ☐ | AJB SOFTWARE DESIGN INC. | 5255 SOLAR DRIVE<br>MISSISSAUGA, ON L4W 5B8<br>CANADA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.132 MASTER SERVICES AGREEMENT FOR AKAMAI SERVICES | | 121800349 | ❑ | AKAMAI TECHNOLOGIES, INC. | 8 CAMBRIDGE CENTER CAMBRIDGE, MA 02142 |
| 2.133 STATEMENT OF WORK | | 121800350 | ❑ | AKAMAI TECHNOLOGIES, INC. | 8 CAMBRIDGE CENTER NEW YORK, NY 100876590 |
| 2.134 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800354 | ❑ | AL SPORTS NUTRITION | 5337 N SOCRUM LOOP RD #189 LAKELAND, FL 33809 |
| 2.135 LEASE, 0881-ALA MOANA, DATED 10/02/2017, AS AMENDED | | 121800356 | ❑ | ALA MOANA ANCHOR ACQUISITION, LLC | 110 N. WACKER DR. CHICAGO, IL 60606 |
| 2.136 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800357 | ❑ | ALAFFIA SUSTAINABLE SKIN CARE | PO BOX 11143 OLYMPIA, WA 98508 |
| 2.137 LEASE, 0602-MEDFORD, DATED 10/28/2012, AS AMENDED | | 121800360 | ❑ | ALBA VILLAGE REGENCY | C/O REGENCY CENTERS CORPORATION JACKSONVILLE, FL 32202 |
| 2.138 LEASE, 0331-ALBANY WOLF ROAD, DATED 10/18/2006, AS AMENDED | | 121800362 | ❑ | ALBANY MANAGEMENT | 4 COMPUTER DRIVE WEST ALBANY, NY 12205 |
| 2.139 CLEAR HEALTH PASS STATEMENT OF WORK (SOW) TERMINATION NOTICE | | 121800364 | ❑ | ALCLEAR HEALTHPASS, LLC | 65 E. 55TH STREET NEW YORK, NY 10022 |
| 2.140 LEASE, 0133-ALISO VIEJO, DATED 09/15/2002, AS AMENDED | | 121800374 | ❑ | ALISO MEDICAL PROPERTIES LLC | 9070 IRVINE CENTER DRIVE IRVINE, CA 92618 |
| 2.141 SERVICE AGREEMENT | | 121800375 | ❑ | ALKEMIST LABS | 12661 HOOVER ST. GARDEN GROVE, CA 92841 |
| 2.142 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800387 | ❑ | ALL NATURAL DISTRIBUTORS INC. | 11 PERRY DRIVE FOXBORO, MA 02035 |
| 2.143 PURCHASE AGREEMENT | | 121800388 | ❑ | ALL TERRAIN | 20 NORTH MAIN STREET NEWPORT , NH 3773 |
| 2.144 GUIDE TO VENDOR PARTNERSHIP | | 121800394 | ❑ | ALLERA HEALTH PRODUCTS | 16935 WEST BERNARDO DRIVE, SUITE 224 SAN DIEGO, CA 92127 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.145 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800395 | ☐ | ALLERA HEALTH PRODUCTS | 16935 WEST BERNARDO DRIVE, SUITE 224 SAN DIEGO, CA 92127 |
| 2.146 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800402 | ☐ | ALLERGY RESEARCH GROUP LLC | 2300 NORTH LOOP RD ALAMEDA, CA 94502 |
| 2.147 LEASE, 0388-ROYAL OAK, DATED 11/29/2008, AS AMENDED | | 121800403 | ☐ | ALLIANCE-MARCH III LLC | 24001 TELEGRAPH RD. SOUTHFIELD, MI 48033 |
| 2.148 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800404 | ☐ | ALLMAX NUTRITION INC + HBS INTERNATIONAL CORP | 4576 YONGE ST, STE 509 TORONTO, ON M4N 6N9 CANADA |
| 2.149 MARKETING AGREEMENT BETWEEN THE VITAMIN SHOPPE AND ALLRETAILJOBS.COM | | 121800405 | ☐ | ALLRETAILJOBS.COM | 17501 BISCAYNE BLVD, SUITE 530 NORTH MIAMI BEACH, FL 33160 |
| 2.150 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800407 | ☐ | ALMASED USA, INC. | 2861 34TH ST S ST. PETERSBURG, FL 33711 |
| 2.151 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800411 | ☐ | ALOE LIFE INTERNATIONAL, INC. | 11657 RIVERSIDE DR. #169 LAKESIDE, CA 92040 |
| 2.152 AGREEMENT BETWEEN ALOFT BEACHWOOD AND VITAMIN SHOPPE | | 121800412 | ☐ | ALOFT BEACHWOOD | 1010 EATON BOULEVARD BEACHWOOD, OH 44122 |
| 2.153 SERVICES ORDER 2018-6489908 | | 121800417 | ☐ | ALPINE ACCESS | 1767 DENVER WEST BLVD STE A GOLDEN, CO 80401 |
| 2.154 MASTER SERVICES AGREEMENT | | 121800420 | ☐ | ALPINE ACCESS, INC. | 1120 LINCOLN STREET, SUITE 1400 DENVER, CO 80203 |
| 2.155 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800421 | ☐ | ALTA HEALTH PRODUCTS INC | 300 MAIN ST IDAHO CITY, ID 83631 |
| 2.156 LEASE, 0210-METRO CENTER, DATED 08/23/2004, AS AMENDED | | 121800428 | ☐ | ALTURAS METRO TOWNE CENTER LLC | 500 E. SHORE DR EAGLE, ID 83616 |
| 2.157 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800429 | ☐ | ALWAYS YOUNG LLC | 95 OLD INDIAN DE MILTON, NY 12547 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.158 OUTSOURCED PROGRAM MANAGEMENT AGREEMENT | | 121800432 | ☐ | AM NAVIGATOR LLC | PO BOX 2707 STAFFORD, VA 22555 |
| 2.159 LEASE, 0372-CHARLOTTESVILLE, DATED 09/15/2008, AS AMENDED | | 121800433 | ☐ | AMA GENERATION PROPERTIES RIO LLC | 9702 GAYTON RD DUMBARTON, VA 23238 |
| 2.160 BUSINESS REGISTRATION MANAGER SERVICE AGREEMENT | | 121800434 | ☐ | AMACAI INFORMATION CORPORATION D/B/A LOCALEZE | 8010 TOWERS CRESCENT DRIVE VIENNA, VA 22182 |
| 2.161 PROFESSIONAL SELLER PROGRAM ADDENDUM | | 121800443 | ☐ | AMAZON SERVICES LLC | PO BOX 81226 SEATTLE, WA 98108 |
| 2.162 SERVICES AGREEMENT | | 121800482 | ☐ | AMERICA'S CHARITIES | 14150 NEWBROOK DRIVE CHANTILLY, VA 20151 |
| 2.163 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800483 | ☐ | AMERICA'S FINEST INC. | 20 LAKE DRIVE EAST WINDSOR, NJ 8520 |
| 2.164 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800449 | ☐ | AMERICAN BIOLOGICS | 1180 WALNUT AVE CHULA VISTA, CA 91911 |
| 2.165 CUSTOMS POWER OF ATTORNEY, DESIGNATION OF EXPORT FORWARDING AGENT, ACKNOWLEDGEMENT OF TERMS & CONDITIONS | | 121800457 | ☐ | AMERICAN CARGO EXPRESS, INC. | 2345 VAUXHALL ROAD UNION, NJ 07083 |
| 2.166 TRADEMARK LICENSE AGREEMENT | | 121800470 | ☐ | AMERICAN FORESTS | 1220 L STREET, NW, STE. 750 WASHINGTON, DC 20005 |
| 2.167 ACTIVE & FIT DIRECT AGREEMENT | | 121800480 | ☐ | AMERICAN SPECIALTY HEALTH FITNESS, INC. | 10221 WATERIDGE CIRCLE SAN DIEGO, CA 92121 |
| 2.168 TRADEMARK LICENSE AGREEMENT | | 121800492 | ☐ | AMPC, INC. (DBA ESSENTIA PROTEIN SOLUTIONS) | 2425 SE OAK TREE COURT ANKENY, IA 50021 |
| 2.169 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800499 | ☐ | ANABOL NATURALS | 1550 MANSFIELD STREET SANTA CRUZ, CA 95062 |
| 2.170 MASTER SERVICES AGREEMENT | | 121800501 | ☐ | ANALYTICS PROS, INC. | 1546 NW 56TH STREET SEATTLE, WA 98107 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.171 LEASE, 0844-HIXSON, DATED 11/27/2016, AS AMENDED | | 121800504 | ❑ | ANCHOR CHATTANOOGA, LLC | 3035 RHEA COUNTY HIGHWAY DAYTON, TN 37321 |
| 2.172 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800507 | ❑ | ANCIENT NATURALS | 1540 INTERNATIONAL PKWY LAKE MARY, FL 32746 |
| 2.173 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800508 | ❑ | ANDALOU NATURALS | 7250 REDWOOD BLVD, SUITE 208 NOVATO, CA 94945 |
| 2.174 TRADEMARK USE AGREEMENT | | 121800513 | ❑ | ANDERSON GLOBAL GROUP, LLC | 2030 MAIN STREET SUITE 430 IRVINE, CA 92614 |
| 2.175 CONTRIBUTOR AGREEMENT | | 121800516 | ❑ | ANDREA MARCHESE | 535 EAST 78TH STREET 4A NEW YORK, NY 10075 |
| 2.176 LEASE, 6042 - LDI LEASE # 66206-1-SECAUCUS 400 PLAZA DR, DATED 10/01/2021, AS AMENDED | | 121800523 | ❑ | ANDREW ZAFIR | 935 BROADWAY NEW YORK CITY, NY 10010 |
| 2.177 STATEMENT OF WORK AND COST PROPOSAL | | 121800525 | ❑ | ANGEION GROUP LLC | 1801 MARKET STREET PHILADELPHIA, PA 19103 |
| 2.178 LEASE, 0756-ASHLAND & SCHOOL, DATED 03/02/2015, AS AMENDED | | 121800535 | ❑ | ANGLE GULLY LLC | C/O NEWCASTLE RETAIL MANAGEMENT LLC CHICAGO, IL 60601 |
| 2.179 ANSWERS CLOUD SERVICES MASTER SUBSCRIPTION AGREEMENT | | 121800549 | ❑ | ANSWERS CORPORATION | 6665 DELMAR BLVD., STE. 3000 SAINT LOUIS, MO 63130 |
| 2.180 PURCHASE AGREEMENT | | 121800554 | ❑ | ANTI-AGING ESSENTIALS INC. | PO BOX 715 CARNEGIE, PA 15106 |
| 2.181 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800581 | ❑ | APEX WELLNESS GROUP, LLC | 14362 N FRANK LLOYD WRIGHT BLVD. SCOTTSDALE, AZ 85260 |
| 2.182 MODEL RELEASE AGREEMENT | | 121800583 | ❑ | APOLLO STORY | 72 PHEASANT RUN MILLWOOD, NY 10546 |
| 2.183 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800585 | ❑ | APPLIED NUTRICEUTICALS, INC. | 8112 STATESVILLE ROAD, SUITE G CHARLOTTE, NC 28269 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.184 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800586 | ❏ | APPLIED SCIENCES LLC | 1511 N HAYDEN RD SUITE 160-327 SCOTTSDALE, AZ 85260 |
| 2.185 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121800626 | ❏ | AQUENT LLC | PO BOX 414552 BOSTON, MA 2241 |
| 2.186 LEASE, 0160-FAYETTEVILLE, DATED 01/28/2003, AS AMENDED | | 121800628 | ❏ | ARC CPFAYNC001, LLC | C/O AR GLOBAL INVESTMENTS LLC NEW YORK CITY, NY 10019 |
| 2.187 LEASE, 0640-MONTECITO, DATED 01/14/2013, AS AMENDED | | 121800629 | ❏ | ARC MCLVSNV001, LLC | C/O AMERICAN REALTY CAPITAL NEW YORK CITY, NY 10019 |
| 2.188 LEASE, 0460-KANSAS CITY, DATED 12/23/2008, AS AMENDED | | 121800630 | ❏ | ARC TSKCYMO001, LLC | 405 PARK AVE. NEW YORK CITY, NY 10022 |
| 2.189 LEASE, 0156-SAN DIEGO SPORTS ARENA, DATED 06/24/2003, AS AMENDED | | 121800631 | ❏ | ARCADIA HUB HOLDINGS I, LLC | 1620 FIFTH AVE. SAN DIEGO, CA 92101 |
| 2.190 ARCHIVE SYSTEMS, INC. SERVICE AGREEMENT FOR RECORDS MANAGEMENT SERVICES | | 121800634 | ❏ | ARCHIVE SYSTEMS, INC. | 39 PLYMOUTH ROAD FAIRFIELD, NJ 6825 |
| 2.191 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800635 | ❏ | ARCTIC EASE, LLC | 200 SCHELL LANE SUITE 204 PHOENIXVILLE, PA 19460 |
| 2.192 ARCVISION INC. PROPOSAL - ARCHITECTURAL & ENGINEERING SERVICES | | 121800636 | ❏ | ARCVISION INC. | 1950 CRAIG ROAD, SUITE 300 ST. LOUIS, MO 631464106 |
| 2.193 LEASE, 0539-ARDEN WAY, DATED 03/18/2011, AS AMENDED | | 121800638 | ❏ | ARDEN PLAZA ASSOCIATES, LLC | 1333 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2.194 LEASE, 0295-SALISBURY, DATED 12/29/2005, AS AMENDED | | 121800640 | ❏ | ARG LSSALMD001, LLC | C/O GLOBAL NET LEASE INC. NEW YORK CITY, NY 10019 |
| 2.195 VITAMIN SHOP MAINTENANCE PROPOSAL | | 121800642 | ❏ | ARIZONA GENERATOR TECHNOLOGY, INC | 7901 N 70TH AVE GLENDALE, AZ 85303 |
| 2.196 PROPRIETARY INGREDIENT AGREEMENT | | 121800645 | ❏ | ARIZONA NUTRITIONAL SUPPLEMENTS LLC | 210 SOUTH BECK AVENUE CHANDLER, AZ 85226 |
| 2.197 VITAMIN SHOPPE PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121800647 | ❏ | ARIZONA NUTRITIONAL SUPPLEMENTS, INC. | 210 S. BECK AVENUE CHANDLER, AZ 85224 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.198 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800651 | ☐ | ARTHUR ANDREW MEDICAL | 8350 E. RAINTREE DR. SCOTTSDALE, AZ 85260 |
| 2.199 LEASE, 0874-WINTER HAVEN, DATED 08/15/2018, AS AMENDED | | 121800657 | ☐ | ARVIG LLC | 2750 NE 185 STREET MIAMI, FL 33180 |
| 2.200 ASB RESOURCES CLIENT SERVICE AGREEMENT | | 121800658 | ☐ | ASB RESOURCES | 4365 ROUTE 1 S, SUITE 205 PRINCETON, NJ 8540 |
| 2.201 PROPOSAL TO DATA DISCOVERY/STORYBOARD FOR MERCHANDISING & SUPPLY CHAIN DASHBOARDS | | 121800659 | ☐ | ASB RESOURCES | 4390 ROUTE 1 N, SUITE 222 PRINCETON, NJ 8540 |
| 2.202 STATEMENT OF WORK | | 121800664 | ☐ | ASB RESOURCES LLC | 4365 ROUTE 1, SUITE 102 PRINCETON, NJ 8540 |
| 2.203 LEASE, 0418-NEWNAN, DATED 02/19/2009, AS AMENDED | | 121800669 | ☐ | ASHLEY PARK PROPERTY OWNER LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT LLC DALLAS, TX 75231 |
| 2.204 LEASE, 0032-FREEHOLD, DATED 04/01/1998, AS AMENDED | | 121800672 | ☐ | ASPEN RT 9 LLC | 12 LINCOLN BOULEVARD EMERSON, NJ 07630 |
| 2.205 TERM MUSIC USE AGREEMENT | | 121800679 | ☐ | ASSOCIATED PRODUCTION MUSIC LLC | 5700 WILSHIRE BLVD LOS ANGELES, CA 90036 |
| 2.206 AGREEMENT CONCERNING THE FRIEND OF THE SEA AUDIT AND LICENSING OF THE TRADE MARK FRIEND OF THE SEA | | 121800680 | ☐ | ASSOCIAZIONE FRIEND OF THE SEA | VIA SANT'ANTONIO MARIA ZACCARIA 3 MILAN, 20122 ITALY |
| 2.207 PEST CONTROL SERVICE AGREEMENT | | 121800689 | ☐ | ASSURED ENVIRONMENTS | 45 BROADWAY 18TH FLOOR NEW YORK, NY 10006 |
| 2.208 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800692 | ☐ | AST SPORTS SCIENCE | 120 CAPITAL DR GOLDEN, CO 80439 |
| 2.209 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800695 | ☐ | AT LAST NATURALS | 401 COLUMBUS AVE VALHALLA, NY 10560 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.210 PURCHASE AGREEMENT | | 121800702 | ☐ | ATHLETE CERTIFIED NUTRITION | 201 OLD COUNTRY RD SUITE 105 MELVILLE, NY 11556 |
| 2.211 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800705 | ☐ | ATHLETIC EDGE NUTRITION | 3109 GRAND AVE 280 MIAMI, FL 33431 |
| 2.212 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800710 | ☐ | ATKINS NUTRITIONALS, INC. | 3212 SHADEWOOD DRIVE CRYSTAL LAKE, IL 60014 |
| 2.213 SERVICE AGREEMENT | | 121800714 | ☐ | ATLAS COPCO COMPRESSORS LLC | 300 TECHNOLOGY CENTER WAY STE. 550 ROCK HILL, SC 29730 |
| 2.214 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800721 | ☐ | AUROMA INTERNATIONAL | 1100 E LOTUS DR BLD 3 SILVER LAKE, WI 53170 |
| 2.215 LEASE, 1002-SEATTLE, DATED 03/01/2011, AS AMENDED | | 121800725 | ☐ | AURORA CORNER, LLC | 13500 AURORA AVENUE NORTH SEATTLE, WA 98133 |
| 2.216 AURUS UNIFIED PAYMENTS PLATFORM - VITAMIN SHOPPE INTEGRATION SOW | | 121800726 | ☐ | AURUS, INC. | 1 EDGEWATER PLACE, SUITE 200 NORWOOD, MA 2062 |
| 2.217 SERVICES AGREEMENT FOR AURUSPAY E-COMMERCE SERVICES | | 121800727 | ☐ | AURUS, INC. | ONE EDGEWATER DRIVE, SUITE 200 NORWOOD, MA 2062 |
| 2.218 AVALARA MASTER SERVICES AGREEMENT | | 121800742 | ☐ | AVALARA, INC. | 1100 2ND AVE SUITE 300 SEATTLE, WA 98101 |
| 2.219 LEASE, 0207-COLUMBUS, DATED 12/23/2003, AS AMENDED | | 121800784 | ☐ | AVR CPC ASSOCIATES, LLC | ONE EXECUTIVE BOULEVARD YONKERS, NY 10701 |
| 2.220 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800786 | ☐ | AWAKE CORPORATION | 700-10 KINGSBRIDGE GARDEN CIR MISSISSAUGA, ON L5R 3K6 CANADA |
| 2.221 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800795 | ☐ | AXIS LABS, INC. | 9233 PARK MEADOWS DR. #46 LONE TREE, CO 80124 |
| 2.222 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800798 | ☐ | AYUSH HERBS, INC. | 2239 152 AVE NE REDMOND, WA 98052 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.223 LEASE, 0653-SOUTH GATE, DATED 05/04/2014, AS AMENDED | | 121800799 | ☐ | AZALEA JOINT VENTURE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST<br>ROCKVILLE, MD 20852 |
| 2.224 LEASE, 0177-STEVENS CREEK BLVD., DATED 08/12/2003, AS AMENDED | | 121800800 | ☐ | AZZARELLO FAMILY PARTNERS LP | 542 SOCORRO COURT<br>RENO, NV 89511 |
| 2.225 LEASE, 0247-ROUND ROCK, DATED 01/17/2005, AS AMENDED | | 121800805 | ☐ | B.H. 3021-3203 SOUTH IH35, LLC | C/O BH PROPERTIES<br>LOS ANGELES, CA 90025 |
| 2.226 LEASE, 0117-NORTH OLMSTED, DATED 11/15/2002, AS AMENDED | | 121800808 | ☐ | B33 ASHLEY FURNITURE PLAZA II LLC | 601 UNION STREET<br>SEATTLE, WA 98101 |
| 2.227 LEASE, 0553-COUNCIL BLUFFS, DATED 08/08/2011, AS AMENDED | | 121800811 | ☐ | B33 METRO CROSSING II LLC | 601 UNION STREET<br>SEATTLE, WA 98101 |
| 2.228 LEASE, 0134-MAYS LANDING, DATED 04/08/2003, AS AMENDED | | 121800812 | ☐ | B33 WRANGLEBORO II LLC | 601 UNION STREET<br>SEATTLE, WA 98101 |
| 2.229 LEASE, 0821-YUMA, DATED 11/13/2015, AS AMENDED | | 121800813 | ☐ | B33 YUMA PALMS III LLC | 601 UNION STREET<br>SEATTLE, WA 98101 |
| 2.230 PURCHASE AGREEMENT | | 121800814 | ☐ | BABO BOTANICALS LLC | 14 HARWOOD CT. SUITE 425<br>SCARSDALE, NY 10583 |
| 2.231 LEASE, 0723-MACEDONIA, DATED 03/14/2015, AS AMENDED | | 121800817 | ☐ | BABSON MACEDONIA PARTNERS, LLC | M.E. OSBORNE PROPERTIES<br>MENTOR, OH 44060 |
| 2.232 LEASE, 0855-MANDARIN, DATED 08/12/2016, AS AMENDED | | 121800818 | ☐ | BADA CT, LLC | C/O RETTNER BUILDING MANAGEMENT CORPORATION<br>PONTE VEDRA BEACH, FL 32082 |
| 2.233 PARTNERSHIP OVERVIEW FOR VITAMIN SHOPPE | | 121800819 | ☐ | BAESMAN GROUP, INC. | 4477 REYNOLDS RD<br>HILLIARD, OH 43026 |
| 2.234 BAG ARTS & VITAMIN SHOPPE FIXED PRICE AGREEMENT | | 121800820 | ☐ | BAG ARTS LLC | 20 WEST 36TH<br>NEW YORK, NY 10018 |
| 2.235 MASTER SERVICES AGREEMENT | | 121800824 | ☐ | BAMBOO ROSE LLC | 17 ROGERS STREET<br>GLOUCESTER, MA 1930 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.236 STATEMENT OF WORK - PRODUCT SPEC, SOURCING AND DC INSPECTIONS | | 121800825 | ☐ | BAMBOO ROSE LLC | 17 ROGERS STREET GLOUCESTER, MA 1930 |
| 2.237 AMENDED SCHEDULE OF REBATES (FILE TURN DAYS) | | 121800828 | ☐ | BANK OF AMERICA | PO BOX 402742 ATLANTA, GA 75284-2425 |
| 2.238 AUTHORIZATION AND AGREEMENT FOR TREASURY SERVICES | | 121800829 | ☐ | BANK OF AMERICA | P.O. BOX 27128 CONCORD, CA 75284-2425 |
| 2.239 LEASE, 0025-LITTLE FALLS, DATED 01/01/1998, AS AMENDED | | 121800831 | ☐ | BARBARA FRIEDBAUER AND MACK 8927, LLC | 82 AGASSIZ AVE BELMONT, MA 02478 |
| 2.240 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121800832 | ☐ | BARBARA STACY ASSOCIATES, INC. | 1360 CLIFTON AVE CLIFTON, NJ 7013 |
| 2.241 FULL MAINTENANCE AGREEMENT | | 121800833 | ☐ | BARCLAY BRAND FERDON | 2401 SOUTH CLINTON AVENUE SOUTH PLAINFIELD, NJ 7080 |
| 2.242 OPERATIONAL INSPECTION AGREEMENT | | 121800835 | ☐ | BARCLAY FLEET SERVICE | 2401 SOUTH CLINTON AVE SOUTH PLAINFIELD, NJ 7080 |
| 2.243 PLANNED MAINTENANCE SERVICES AGREEMENT | | 121800836 | ☐ | BARCLAY FLEET SERVICE | 2401 SOUTH CLINTON AVE SOUTH PLAINFIELD, NJ 7080 |
| 2.244 LEASE, 0263-ROCHESTER HILLS, DATED 04/05/2006, AS AMENDED | | 121800837 | ☐ | BARCLAY SQUARE LLC | 38505 WOODWARD AVENUE BLOOMFIELD HILLS, MI 48304 |
| 2.245 REBATE AGREEMENT | | 121800839 | ☐ | BARGREEN-ELLINGSON, INC. | 6626 TACOMA MALL BLVD TACOMA, WA 98409 |
| 2.246 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800841 | ☐ | BARLEAN'S ORGANIC OILS | 4936 LAKE TERRELL ROAD FERNDALE, WA 98248 |
| 2.247 PURCHASE AGREEMENT | | 121800843 | ☐ | BARNDAD INNOVATIVE NUTRITION, LLC | 150 LAKE DRIVE SUITE 101 WEXFORD, PA 15090 |
| 2.248 EVENT SPONSORSHIP AGREEMENT | | 121800846 | ☐ | BARWICK GROUP | 330 RATZER ROAD WAYNE, NJ 7470 |
| 2.249 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800848 | ☐ | BASIC RESEARCH, LLC | 5742 W. HAROLD GATTY DRIVE SALT LAKE CITY, UT 84116 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.250 LEASE, 0249-TANASBOURNE, DATED 10/19/2004, AS AMENDED | | 121800852 | ❑ | BAUER & O'CALLAGHAN LLC | C/O KIERSEY & MCMILLAN INC. BEAVERTON, OR 97075 |
| 2.251 LEASE, 0417-PORT ST. LUCIE, DATED 04/21/2009, AS AMENDED | | 121800858 | ❑ | BC OF ST. LUCIE WEST LLC | C/O CARTESSA REAL ESTATE PARTNERS ROCHESTER, MI 48307 |
| 2.252 LEASE, 0196-BRIER CREEK, DATED 01/01/2004, AS AMENDED | | 121800859 | ❑ | BC RETAIL, LLC | C/O AMERICAN ASSET CORPORATION CHARLOTTE, NC 28210 |
| 2.253 LEASE, 0655-CANTON, DATED 09/01/2013, AS AMENDED | | 121800860 | ❑ | BCP INVESTORS, LLC | 1500 WHETSTONE WAY BALTIMORE, MD 21230 |
| 2.254 LEASE, 0349-WEST KENDALL, DATED 10/13/2008, AS AMENDED | | 121800861 | ❑ | BDG KENDALL 162 LLC | 2151 S LE JEUNE ROAD MIAMI, FL 33134 |
| 2.255 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800866 | ❑ | BEACH FIRE, CORP DBA TAHITI TRADER | 7111 ARLINGTON AVE. STE F RIVERSIDE, CA 92503 |
| 2.256 PURCHASE AGREEMENT | | 121800870 | ❑ | BEAUMONT PRODUCTS, INC. | 1560 BIG SHANTY DRIVE KENNESAW, GA 30144 |
| 2.257 PURCHASE AGREEMENT | | 121800873 | ❑ | BEAUTYFIT | 1000 NW 105TH AVE PLANTATION, FL 33322 |
| 2.258 GUARANTEED COST OF SALE AGREEMENT | | 121800878 | ❑ | BECOME, INC. | 640 W CALIFORNIA AVE SUNNYVALE, CA 94086 |
| 2.259 PURCHASE AGREEMENT | | 121800881 | ❑ | BEEFEATERS HOLDING COMPANY | 5801 WESTSIDE AVE. NORTH BERGEN, NJ 7047 |
| 2.260 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800889 | ❑ | BELCAM INC. | 27 MONTGOMERY STREET ROUSES POINT, NY 12979 |
| 2.261 LEASE, 0147-NORTH CANTON, DATED 12/09/2002, AS AMENDED | | 121800890 | ❑ | BELDEN PARK JV LLC | C/O ROBERT L. STARK ENTERPRISES INC. CLEVELAND, OH 44114 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.262 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800891 | ☐ | BELL LIFESTYLE PRODUCTS INC. | 3164 PEPPER MILL CT. MISSISSAUGA, ON L5L 5V3 CANADA |
| 2.263 BENEFLEX, INC. SERVICE AGREEMENT | | 121800898 | ☐ | BENEFLEX, INC. | 77 BRANT AVENUE CLARK, NJ 7066 |
| 2.264 LEASE, 0531-WESTMINSTER, DATED 04/22/2011, AS AMENDED | | 121800902 | ☐ | BERAL LLLP | 2800 QUARRY LAKE DRIVE BALTIMORE, MD 21209 |
| 2.265 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800904 | ☐ | BERNARD JENSEN PRODUCTS | 535 STEVENS AVENUE WEST SOLANA BEACH, CA 92075 |
| 2.266 LEASE, 0556-SOUTH COUNTY, DATED 05/15/2011, AS AMENDED | | 121800906 | ☐ | BEST BUY STORES, L.P. | 7601 PENN AVENUE SOUTH MINNEAPOLIS, MN 55423 |
| 2.267 LEASE, 1018-BREMERTON, DATED 03/01/2006, AS AMENDED | | 121800908 | ☐ | BETA-BREMERTON L.L.C. | 18827 BOTHELL WAY N.E. BOTHELL, WA 98011 |
| 2.268 BETANCOURT NUTRITION ATHLETE SPONSORSHIP | | 121800910 | ☐ | BETANCOURT SPORTS NUTRITION LLC | 14620 NW 60TH AVENUE HIALEAH , FL 33014 |
| 2.269 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800911 | ☐ | BETTER PLANET BRANDS LLC | 1629 SE 9TH STREET FORT LAUDERDALE, FL 33316 |
| 2.270 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800912 | ☐ | BETTY LOU'S INC. | 750 SW BOOTH BEND RD. MCMINNVILLE, OR 97128 |
| 2.271 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800917 | ☐ | BEVERLY INTERNATIONAL | 1768 INDUSTRIAL RD COLD SPRING, KY 41076 |
| 2.272 STATEMENT OF WORK | | 121800925 | ☐ | BEYONDTRUST SOFTWARE, INC. | 5090 N 40TH STREET, SUITE 400 PHOENIX, AZ 85018 |
| 2.273 LEASE, 0607-BRAINTREE, DATED 10/28/2012, AS AMENDED | | 121800933 | ☐ | BIERBRIER SOUTH SHORE PLACE BRAINTREE LLC | 420 BEDFORD ST. LEXINGTON, MA 02420 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.274 LEASE, 0637-BIG FLATS, DATED 01/20/2013, AS AMENDED | | 121800934 | ❑ | BIG FLATS TEI EQUITIES LLC, BIG FLATS TEA LLC, BIG FLATS CEG I, LLC, BIG FLATS CEG III LLC, BIG FLATS PATRICIA LANE LLC, BIG FLATS WESTFIELD COMMONS LLC | C/O TIME EQUITIES INC. NEW YORK CITY, NY 10003 |
| 2.275 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800944 | ❑ | BIO NUTRITION INC. | 64 ALABAMA AVE ISLAND PARK, NY 11558 |
| 2.276 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800953 | ❑ | BIO-ENGINEERED SUPPLEMENTS & NUTRITION INC. | 5901 BROKEN SOUND PARKWAY NW BOCA RATON, FL 33487 |
| 2.277 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800952 | ❑ | BIOCALTH INTERNATIONAL, INC. | 1871 WRIGHT AVENUE LA VERNE, CA 91750 |
| 2.278 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800954 | ❑ | BIOFORCE USA | 6 GRANDINETTI DRIVE GHENT, NY 12075 |
| 2.279 TENDOACTIVE® TRADEMARK LICENSING AGREEMENT | | 121800955 | ❑ | BIOIBERICA, S.A.U. | C/ ANTIC CAMÍ DE TORDERA, 109-119 BARCELONA, 8030 SPAIN |
| 2.280 PURCHASE AGREEMENT | | 121800962 | ❑ | BIONUTRITIONAL RESEARCH GROUP, INC. | 6 MORGAN IRVINE, CA 92618 |
| 2.281 PURCHASE AGREEMENT | | 121800965 | ❑ | BIOPHARMX, INC. | 1098 HAMILTON COURT MENLO PARK, CA 94025 |
| 2.282 PURCHASE AGREEMENT | | 121800972 | ❑ | BIORAGE, INC. | 9108 TYLER BLVD MENTOR, OH 44060 |
| 2.283 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121800975 | ❑ | BIOTAB NUTRACEUTICALS, INC. | 401 E. HUNTINGTON DRIVE MONROVIA, CA 91016 |
| 2.284 LEASE, 0182-CITRUS HEIGHTS, DATED 11/07/2003, AS AMENDED | | 121800985 | ❑ | BIRDCAGE GRF2, LLC | 1850 DOUGLAS BLVD. ROSEVILLE, CA 95661 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.285 LEASE, 0445-BEAUMONT, DATED 12/03/2008, AS AMENDED | | 121800988 | ❑ | BKXL EASTEX LTD. | 9121 ELIZABETH RD. HOUSTON, TX 77055 |
| 2.286 DATA PROCESSING AGREEMENT | | 121800994 | ❑ | BLACKLINE SYSTEMS, INC. | 21300 VICTORY BLVD. WOODLAND HILLS, CA 75284 |
| 2.287 BLACKLINE SYSTEMS, INC. MASTER SUBSCRIPTION AGREEMENT | | 121800992 | ❑ | BLACKLINE SYSTEMS, INC. | 21300 VICTORY BLVD. WOODLAND HILLS, CA 91367 |
| 2.288 PURCHASE AGREEMENT | | 121801003 | ❑ | BLU-DOT BEVERAGE COMPANY INC. | 1155 NORTH SERVICE ROAD WEST, UNIT 11 OAKVILLE, ON L6M 3E3 CANADA |
| 2.289 MASTER SERVICES AGREEMENT | | 121801006 | ❑ | BLUE BAY TECHNOLOGIES, LLC | 478 2ND ST. EXCELSIOR, MN 55331 |
| 2.290 LEASE, 0594-AVENTURA, DATED 08/21/2012, AS AMENDED | | 121801010 | ❑ | BLUE GREEN CAPITAL, LLC | 18205 BISCAYNE BLVD. NORTH MIAMI BEACH, FL 33160 |
| 2.291 PROPOSITION 65 - SHELF-TAG PROGRAM | | 121801018 | ❑ | BLUEBONNET NUTRITION CORP. | 12915 DAIRY ASHFORD SUGAR LAND, TX 77478 |
| 2.292 LEASE, 0590-SPRINGHURST, DATED 07/29/2012, AS AMENDED | | 121801022 | ❑ | BMA SPRINGHURST LLC | C/O MARQUEE CAPITAL MILWAUKEE, WI 53202 |
| 2.293 MERCHANT APPLICATION | | 121801023 | ❑ | BMO HARRIS BANK N.A. | 150 N MARTINGALE ROAD SCHAUMBURG, IL 60173 |
| 2.294 VITAMIN SHOPPE® PURCHASE AGREEMENT | | 121801031 | ❑ | BNG ENTERPRISES | 3312 E. BROADWAY ROAD PHOENIX, AZ 85040 |
| 2.295 SERVICES AGREEMENT | | 121801033 | ❑ | BOARDVANTAGE, INC. | 4300 BOHANNON DRIVE, SUITE 110 MENLO PARK, CA 94025 |
| 2.296 LEASE, 0394-SUMMERLIN, DATED 04/06/2008, AS AMENDED | | 121801042 | ❑ | BOCA PARK MARKETPLACE LV, LLC | 9030 W. SAHARA AVENUE LAS VEGAS, NV 89117 |
| 2.297 PURCHASE AGREEMENT | | 121801052 | ❑ | BOIRON INC. | 6 CAMPUS BLVD NEWTOWN SQUARE, PA 19073 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.298 LEASE, 0846-SUMTER, DATED 10/19/2016, AS AMENDED | | 121801057 | ☐ | BOND STREET FUND 11, LLC | C/O BOND STREET MANAGEMENT GROUP LLC<br>CHARLESTON, SC 29403 |
| 2.299 LEASE, 0770-MONROE, DATED 07/19/2015, AS AMENDED | | 121801058 | ☐ | BOND STREET FUND 8, LLC | 850 MORRISON DRIVE<br>CHARLESTON, SC 29403 |
| 2.300 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801059 | ☐ | BONK BREAKER, LLC | 1833 STANFORD STREET<br>SANTA MONICA, CA 90404 |
| 2.301 LEASE, 0650-MT. VERNON, DATED 11/02/2012, AS AMENDED | | 121801065 | ☐ | BOSWELL AVENUE I, LLC | C/O MARX REALTY & IMPROVEMENT CO. INC.<br>NEW YORK CITY, NY 10017 |
| 2.302 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801069 | ☐ | BOULDER GOODS LLC DBA SIR RICHARDS CONDOM COMPANY | PO BOX 989<br>BOULDER, CO 80306 |
| 2.303 PURCHASE AGREEMENT | | 121801070 | ☐ | BOUNCE USA LLC | 750 SE BOOTH BEND ROAD<br>MCMINNVILLE, OR 97128 |
| 2.304 LEASE, 0870-MOUNT PLEASANT, DATED 07/08/2017, AS AMENDED | | 121801071 | ☐ | BOWMAN MTP CENTER LLC | 234 SEVEN FARMS DRIVE<br>DANIEL ISLAND, SC 29492 |
| 2.305 SALE AGREEMENT | | 121801072 | ☐ | BOWMAN SALES & EQUIPMENT INC, DBA BOWMAN TRAILER LEASING | 10233 GOVERNOR LANE BLVD.<br>WILLIAMSPORT, MD 21795 |
| 2.306 PURCHASE AGREEMENT | | 121801080 | ☐ | BPI SPORTS LLC | 3149 SW 42ND ST. #200<br>HOLLYWOOD, FL 33312 |
| 2.307 LEASE, 0171-VERNON HILLS, DATED 08/26/2003, AS AMENDED | | 121801083 | ☐ | BRADFORD VERNON IV LLC | C/O BRADFORD REAL ESTATE<br>CHICAGO, IL 60606 |
| 2.308 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801084 | ☐ | BRAGG LIVE FOOD PRODUCTS INC. | 199 WINCHESTER CANYON RD<br>SANTA BARBARA, CA 93117 |
| 2.309 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801085 | ☐ | BRAIN PHARMA, INC. | 3701 SW 47 AVE #104<br>DAVIE, FL 33314 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.310  LEASE, 0429-GAINESVILLE, DATED 12/29/2010, AS AMENDED | | 121801091 | ☐ | BRAND PROPERTIES IV, LLC | 2401 PGA BOULEVARD<br>PALM BEACH GARDENS, FL 33410 |
| 2.311  LEASE, 0555-CANARSIE, DATED 08/01/2011, AS AMENDED | | 121801104 | ☐ | BREIT CANARSIE OWNER LLC | SHOPCORE PROPERTIES<br>PHILADELPHIA, PA 19102 |
| 2.312  EXECUTIVE COACHING STATEMENT OF WORK | | 121801105 | ☐ | BRIAN BUFORD & ASSOCIATES, INC. | 328 NORTH CLIFTON AVENUE UNIT IN<br>CHICAGO, IL 60614 |
| 2.313  LEASE, 0552-BAYSIDE, DATED 03/05/2011, AS AMENDED | | 121801112 | ☐ | BRICK MANAGEMENT LLC | D/B/A CLEARVIEW & NORTHERN LLC AND 205-04 NORTHERN BOULEVARD LLC<br>QUEENS, NY 11356 |
| 2.314  LEASE, 0300-BRICK, DATED 09/19/2006, AS AMENDED | | 121801113 | ☐ | BRICK PIONEER LLC | 900 ROUTE 9 NORTH<br>WOODBRIDGE TOWNSHIP, NJ 07095 |
| 2.315  LEASE, 0861-BURLINGTON, DATED 10/01/2016, AS AMENDED | | 121801121 | ☐ | BRIXMOR BURLINGTON SQUARE LLC | C/O BRIXMOR PROPERTY GROUP<br>CONSHOHOCKEN, PA 19428 |
| 2.316  LEASE, 0694-COTTMAN AVE., DATED 09/27/2014, AS AMENDED | | 121801123 | ☐ | BRIXMOR ROOSEVELT MALL OWNER, LLC | C/O BRIXMOR PROPERTY GROUP<br>CONSHOHOCKEN, PA 19428 |
| 2.317  LEASE, 0152-CLEARWATER, DATED 10/30/2003, AS AMENDED | | 121801125 | ☐ | BRIXMOR/IA CLEARWATER MALL, LLC | C/O BRIXMOR PROPERTY GROUP<br>CONSHOHOCKEN, PA 19428 |
| 2.318  LEASE, 0695-BROOKSVILLE, DATED 01/23/2015, AS AMENDED | | 121801129 | ☐ | BROOKSVILLE CORTEZ, LLC | 400 PERRINE ROAD<br>OLD BRIDGE (CDP), NJ 08857 |
| 2.319  PURCHASE AGREEMENT | | 121801135 | ☐ | BROTHER'S TRADING, LLC | PO BOX 2234<br>SAN GABRIEL, CA 91778 |
| 2.320  LEASE, 1012-EVERETT, DATED 01/03/2005, AS AMENDED | | 121801145 | ☐ | BRUST DEVELOPMENT COMPANY, LLC | 4012 COLBY AVENUE<br>EVERETT, WA 98201 |
| 2.321  LEASE, 0049-BRYN MAWR, DATED 01/13/1999, AS AMENDED | | 121801148 | ☐ | BRYN MAWR PLAZA ASSOCIATES | C/O BAKER PROPERTIES INC.<br>BRYN MAWR, PA 19010 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.322 PURCHASE AGREEMENT | | 121801151 | ❏ | BSP PHARMA INC | PO BOX 890<br>MARMORA, NJ 2062 |
| 2.323 PURCHASE AGREEMENT | | 121801153 | ❏ | BSP PHARMA INC. | PO BOX 890<br>MARMORA, NJ 2062 |
| 2.324 LEASE, 0023-YONKERS, DATED 10/01/1997, AS AMENDED | | 121801156 | ❏ | BTMI, LTD. | 1045 FIFTH AVENUE<br>NEW YORK CITY, NY 10028 |
| 2.325 PURCHASE AGREEMENT | | 121801162 | ❏ | BUFF BAKE, LLC | 221 20TH STREET<br>HUNTINGTON BEACH, CA 92648 |
| 2.326 LEASE, 0274-PITTSFORD, DATED 02/13/2005, AS AMENDED | | 121801170 | ❏ | BUFFALO-PITTSFORD SQUARE ASSOC. LLC | 570 DELAWARE AVENUE<br>BUFFALO, NY 14202 |
| 2.327 CONSTRUCTION AGREEMENT | | 121801171 | ❏ | BUILD RETAIL INC. | 103 GANNAWAY STREET<br>JAMESTOWN, NC 27282 |
| 2.328 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801178 | ❏ | BUILDING BETTER SOLUTIONS | 9101 SCHINDLER DR<br>PEARL RIVER , NY 10965 |
| 2.329 LEASE, 0322-LONG BEACH, DATED 10/04/2007, AS AMENDED | | 121801182 | ❏ | BUND SCENERY USA, LLC | C/O REALTY ADVISORS INTERNATIONAL<br>PALOS VERDES PENINSULA, CA 90274 |
| 2.330 LEASE, 0287-SOUTH BURLINGTON, DATED 01/12/2006, AS AMENDED | | 121801183 | ❏ | BURLINGTON U MALL OWNER LLC | C/O EASTERN REAL ESTATE<br>BOSTON, MA 02210 |
| 2.331 STATEMENT OF WORK - WHITESPACE ANALYSIS | | 121801184 | ❏ | BUXTON COMPANY, LLC | 2651 SOUTH POLARIS DRIVE<br>FORT WORTH, TX 76137 |
| 2.332 MARKETPLACE SELLER AGREEMENT | | 121801186 | ❏ | BUY.COM INC. | 85 ENTERPRISE, SUITE 100<br>ALISO VIEJO, CA 92656 |
| 2.333 LEASE, 0387-ALAMO RANCH, DATED 07/01/2008, AS AMENDED | | 121801188 | ❏ | BVA ALAMO SPE LLC, ALAMO SPE POPLIN LLC, ALAMO SPE JT LLC, ALAMO SPE SCHULMANN LLC, ALAMO SPE RFM LLC, AND ALAMO SPE MUIR LLC | C/O BIG V PROPERTIES LLC<br>FLORIDA, NY 10921 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.334 LEASE, 0314-LA CANTERA, DATED 01/04/2007, AS AMENDED | | 121801189 | ☐ | BVA RIM GP LLC | C/O BIG V PROPERTIES LLC FLORIDA, NY 10921 |
| 2.335 LEASE, 0434-HUNTSVILLE, DATED 01/06/2009, AS AMENDED | | 121801190 | ☐ | BVIF WESTSIDE 6275 LLC, CMS PROPERTY SOLUTIONS, LLC,R&S BUILDING VENTURES, LLC, 602 W 9TH ST, LLC, BRADFORD KLEEMAN PROPERTIES, LLC,APUAT MANAGEMENT, LLC, ACTAGON CORPORATION, PEILING JIANG,AND RICHARD MCINTOSH | C/O BIG V PROPERTIES LLC FLORIDA, NY 10921 |
| 2.336 BROKER/SHIPPER TRANSPORTATION AGREEMENT | | 121801192 | ☐ | C.H. ROBINSON WORLDWIDE, INC. | 14701 CHARLSON ROAD EDEN PRAIRIE, MN 554809121 |
| 2.337 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801347 | ☐ | C'EST SI BON COMPANY | 1308 SARTORI AVE. #205 TORRANCE, CA 90501 |
| 2.338 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801197 | ☐ | C20 PURE COCONUT WATER, LLC | 400 OCEANGATE #750 LONG BEACH, CA 90802 |
| 2.339 LEASE, 0609-LA QUINTA, DATED 09/09/2012, AS AMENDED | | 121801200 | ☐ | CALIFORNIA CAR HIKERS SERVICE | C/O TERRY A. ICKOWICZ ESQ. SHERMAN OAKS, CA 91403 |
| 2.340 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801201 | ☐ | CALIFORNIA FRAGRANCE CO. DBA AROMAFLORIA | 171 EAST 2ND STREET HUNTINGTON STATION, NY 11746 |
| 2.341 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801202 | ☐ | CALIFORNIA INSIDE OUT, INC. DBA OUT OF AFRICA | 12 WASHINGTON BLVD 2ND FLOOR MARINA DEL RAY, CA 90292 |
| 2.342 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801204 | ☐ | CALIFORNIA NATURAL PRODUCTS | 1250 E. LATHROP ROAD LATHROP, CA 95330 |
| 2.343 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801205 | ☐ | CALIFORNIA NATURAL VITAMIN LABS INC | 9044 INDEPENDENCE AVE CANOGA PARK, CA 91304 |
| 2.344 LEASE, 0166-ANTIOCH, DATED 12/16/2003, AS AMENDED | | 121801208 | ☐ | CAMDEN VILLAGE LLC | 2099 MT. DIABLO BOULEVARD WALNUT CREEK, CA 94596 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.345 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801209 | ☐ | CAMELBAK PRODUCTS LLC | 2000 SOUTH MCDOWELL STREET PETALUMA, CA 94954 |
| 2.346 LOCATION/FACILITY USE AGREEMENT | | 121801211 | ☐ | CAMP GLADIATOR, INC. | 9185 RESEARCH BLVD. AUSTIN, TX 78758 |
| 2.347 AGREEMENT ACTIVATION FORM | | 121801213 | ☐ | CANADA POST | 2101 91ST STREET NORTH BERGEN, NJ 7047 |
| 2.348 STAFFING SERVICES AGREEMENT | | 121801217 | ☐ | CANDIDATE SOURCE | RENT THE HELP, INC RICHMOND, VA 23226 |
| 2.349 PURCHASE AGREEMENT | | 121801218 | ☐ | CANNAVEST CORP | 591 CAMINO DE LA REINA, STE 1200 SAN DIEGO, CA 92108 |
| 2.350 STATEMENT OF WORK EXHIBIT 1 TO MASTER SERVICES AGREEMENT | | 121801221 | ☐ | CANNON GROUP | 960C HARVEST DRIVE BLUE BELL, PA 19422 |
| 2.351 LEASE, 0804-MORENO VALLEY, DATED 12/19/2014, AS AMENDED | | 121801227 | ☐ | CANYON SPRINGS MARKETPLACE NORTH CORPORATION | C/O TDA INVESTMENT GROUP SAN MATEO, CA 94403 |
| 2.352 CORPORATE ALLIANCE PROGRAM AGREEMENT | | 121801228 | ☐ | CAPELLA UNIVERSITY | 225 SOUTH 6TH STREET MINNEAPOLIS, MN 55455 |
| 2.353 LEASE, 0086-MILFORD, DATED 02/01/2000, AS AMENDED | | 121801234 | ☐ | CAPLOWE-VOLOSHIN REALTY, LLC | C/O: COMMERCIAL DEVELOPMENT ORANGE, CT 06477 |
| 2.354 MASTER SUBSCRIPTION SERVICES AGREEMENT - GENERAL TERMS | | 121801235 | ☐ | CAPSTONE INTEGRATED SOLUTIONS, LLC | 254 ROUTE 17K, SUITE 106 NEWBURGH, NY 12550 |
| 2.355 PROGRAM PURCHASE AGREEMENT | | 121801247 | ☐ | CARDIAC SCIENCE CORPORATION | N7 W22025 JOHNSON DRIVE WAUKESHA, WI 53186 |
| 2.356 PURCHASE AGREEMENT | | 121801261 | ☐ | CARDIOVASCULAR RESEARCH, LTD. | 1061B SHARY CIRCLE CONCORD, CA 94520 |
| 2.357 SERVICES AGREEMENT | | 121801263 | ☐ | CAREERMINDS GROUP INC. | 1601 CONCORD PIKE, SUITE 82 WILMINGTON, DE 19803 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.358 PURCHASE AGREEMENT | | 121801265 | ☐ | CARIBBEAN SOL, INC. | 4495 SW 35TH ST<br>ORLANDO, FL 32811 |
| 2.359 LEASE, 0376-MYRTLE BEACH, DATED 02/14/2008, AS AMENDED | | 121801274 | ☐ | CARP OUTPARCEL, LLCC/O FMK MANAGEMENT, LLC | 14039 SHERMAN WAY<br>VAN NUYS, CA 91405 |
| 2.360 CONTRIBUTOR AGREEMENT | | 121801291 | ☐ | CARRIE MURPHY | 1204 LEAD AVE SW<br>ALBUQUERQUE, NM 87102 |
| 2.361 LEASE, 0355-NORTH MIAMI, DATED 08/10/2010, AS AMENDED | | 121801303 | ☐ | CAUSEWAY SQUARE, LLC | 1801 NE 123RD ST.<br>MIAMI, FL 33181 |
| 2.362 PURCHASE AGREEMENT | | 121801307 | ☐ | CAVEMAN FOODS LLC | 2950 BUSKIRK AVE # 170<br>WALNUT CREEK, CA 94597 |
| 2.363 LEASE, 0732-CAESAR'S BAY BROOKLYN, DATED 06/30/2014, AS AMENDED | | 121801310 | ☐ | CBB VENTURE LLC | 38 CORBETT WAY<br>EATONTOWN, NJ 07724 |
| 2.364 VSI GC CONTRACT #897 PANAMA CITY RELO | | 121801312 | ☐ | CBRE | PO BOX 406588<br>ATLANTA, GA 303846588 |
| 2.365 LEASE, 0347-PINEVILLE NC, DATED 10/24/2007, AS AMENDED | | 121801315 | ☐ | CC&B ASSOCIATES LLC | 1620 SCOTT AVE.<br>CHARLOTTE, NC 28203 |
| 2.366 LEASE, 0487-GREENVILLE, DATED 05/25/2010, AS AMENDED | | 121801316 | ☐ | CCBF ASSOCIATES (GREENVILLE), LLC | 2520 SARDIS ROAD N<br>CHARLOTTE, NC 28227 |
| 2.367 LEASE, 0399-ANDERSON, DATED 04/16/2009, AS AMENDED | | 121801317 | ☐ | CD II, PROPERTIES, LLC | P.O. BOX 99<br>DEMOREST, GA 30535 |
| 2.368 LEASE, 0820-GAINESVILLE, DATED 08/11/2015, AS AMENDED | | 121801318 | ☐ | CD, II PROPERTIES, LLC | P.O. BOX 99<br>DEMOREST, GA 30535 |
| 2.369 LEASE, 1022-COEUR D'ALENE, DATED 08/01/2007, AS AMENDED | | 121801319 | ☐ | CDA ENTERPRISES, LLC | 10 NORTH POST<br>SPOKANE, WA 99201 |
| 2.370 STATEMENT OF WORK FOR WIN 7 TO WIN 10 MIGRATION FOR THE PRE-INSTALLED SYSTEMS AND POS UPGRADE | | 121801322 | ☐ | CDW DIRECT, LLC | 200 N. MILWAUKEE AVE.<br>VERNON HILLS, IL 60061 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.371 LEASE, 0233-ORANGE PARK, DATED 12/01/2004, AS AMENDED | | 121801323 | ☐ | CEDAR EQUITIES, LLC | 1 SLEIMAN PARKWAY JACKSONVILLE, FL 32216 |
| 2.372 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801327 | ☐ | CELSIUS, INC. | 2424 NORTH FEDERAL HWY BOCA RATON, FL 33431 |
| 2.373 EXECUTIVE SEARCH AGREEMENT | | 121801333 | ☐ | CENTERSTONE EXECUTIVE SEARCH, INC. | 4250 FAIRFAX DRIVE ARLINGTON, VA 22203 |
| 2.374 LEASE, 0346-WHITE PLAINS, DATED 03/29/2007, AS AMENDED | | 121801335 | ☐ | CENTRAL PARK AVENUE ASSOCIATES, LLC | 32 QUENTIN ROAD SCARSDALE, NY 10583 |
| 2.375 LEASE, 0064-FREDERICKSBURG, DATED 12/01/1999, AS AMENDED | | 121801336 | ☐ | CENTRAL PARK RETAIL, LLC | C/O RAPPAPORT MANAGEMENT COMPANY MCLEAN, VA 22102 |
| 2.376 STATEMENT OF WORK VITAMINSHOPPE.COM EXPERT USABILITY REVIEW | | 121801337 | ☐ | CENTRALIS PARTNERS, INC. | 2822 CENTRAL STREET EVANSTON, IL 60201 |
| 2.377 LEASE, 0339-DEPTFORD, DATED 10/11/2007, AS AMENDED | | 121801338 | ☐ | CENTRO DEPTFORD LLC | 222 WEST HILLS ROAD NEW CANAAN, CT 06840 |
| 2.378 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801340 | ☐ | CENTURY SYSTEMS | 120 SELIG DRIVE ATLANTA, GA 30336 |
| 2.379 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801344 | ☐ | CERBURG PRODUCTS LTD | 2040 SOUTH RIDGEWOOD AVENUE S DAYTONA, FL 32119 |
| 2.380 COLLECTION SERVICES AGREEMENT | | 121801345 | ☐ | CERTEGY PAYMENT RECOVERY SERVICES, INC. | 550 GREENSBORO AVENUE TUSCALOOSA, AL 35401 |
| 2.381 LEASE, 0636-SUNSET VALLEY, DATED 09/23/2013, AS AMENDED | | 121801350 | ☐ | CFH REALTY III/SUNSET VALLEY, L.P. | 500 NORTH BROADWAY JERICHO, NY 11753 |
| 2.382 LEASE, 1003-LYNNWOOD, DATED 02/15/1999, AS AMENDED | | 121801351 | ☐ | CFJ INVESTMENTS LLC | ATTN VALERIE J FUETTE SOLVANG, CA 93463 |
| 2.383 LEASE, 0299-MODESTO, DATED 09/07/2006, AS AMENDED | | 121801352 | ☐ | CFT NORTHPOINTE LLC | C/O: TIANA C. JENKINS PLEASANTON, CA 94566 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.384 LEASE, 0231-ALTAMONTE SPRINGS, DATED 12/11/2005, AS AMENDED | | 121801354 | ❑ | CH REALTY VII/R ORLANDO ALTAMONTE, L.L.C. | C/O 4ACRE PROPERTY SERVICES LLC ORLANDO, FL 32803 |
| 2.385 LEASE, 0534-MONROEVILLE, DATED 04/03/2011, AS AMENDED | | 121801355 | ❑ | CH RETAIL FUND I/PITTSBURGH PENN PLACE, LLC | C/O WALNUT CAPITAL MANAGEMENT INC PITTSBURGH, PA 15232 |
| 2.386 LEASE, 0841-VESTAL, DATED 07/13/2017, AS AMENDED | | 121801356 | ❑ | CH RETAIL FUND I/VESTAL SHOPS, LLC | 3819 MAPLE AVE. DALLAS, TX 75219 |
| 2.387 LEASE, 0271-OAKBROOK, DATED 12/09/2004, AS AMENDED | | 121801357 | ❑ | CH RETAIL FUND II/CHICAGO OAKBROOK TERRACE, LLC | MID-AMERICA ASSET MANAGEMENT INC. VILLA PARK, IL 60181 |
| 2.388 LEASE, 0818-CHADDS FORD, DATED 02/05/2016, AS AMENDED | | 121801360 | ❑ | CHADDS FORD INVESTORS LPC/O CARLINO DEVELOPMENT, | C/O CARLINO COMMERCIAL DEVELOPMENT CONSHOHOCKEN, PA 19428 |
| 2.389 LEASE, 1025-REDMOND, DATED 03/01/2011, AS AMENDED | | 121801363 | ❑ | CHALET EAST, INC. | 22936 NE 15TH PLACE SAMMAMISH, WA 98074 |
| 2.390 LEASE, 0579-SANTA FE, DATED 12/25/2011, AS AMENDED | | 121801366 | ❑ | CHAMISA DEVELOPMENT CORP., LTD | C/O CREM ALBUQUERQUE, NM 87109 |
| 2.391 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801368 | ❑ | CHAMPION NUTRITION | 1301 SAWGRASS CORPORATE PARKWAY SUNRISE, FL 33323 |
| 2.392 LEASE, 0456-MANCHESTER, DATED 02/24/2009, AS AMENDED | | 121801374 | ❑ | CHARLES BAILEY & DEBRA BAILEY TRUSTEES | OF CB/DB REVOCABLE TRUST DATED 1/31/94 THE VILLAGES, FL 32162 |
| 2.393 LEASE, 0716-WILLOW GROVE, DATED 08/21/2001, AS AMENDED | | 121801375 | ❑ | CHARLES KAHN JR. & TODD VANNETT | 580 VIRGINIA DRIVE FORT WASHINGTON, PA 19034 |
| 2.394 LEASE, 0139-NORTHRIDGE, DATED 06/16/2003, AS AMENDED | | 121801376 | ❑ | CHARLES L. & PATRICIA M.FRANDSON AS | TRUSTEES OF THE FRANDSON FAMILY TRUST & RALPH HOROWITZ LOS ANGELES, CA 90049 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.395 LEASE, 0837-NAMPA, DATED 07/23/2017, AS AMENDED | | 121801377 | ☐ | CHARLES M. LAKAMP AND MARIANNE E. LAKAMP TRUSTEES OF THE LAKAMP FAMILY TRUST | C/O NAI SELECT BOISE, ID 83711 |
| 2.396 LEASE, 0709-TOWSON, DATED 02/22/2001, AS AMENDED | | 121801379 | ☐ | CHARM REAL ESTATE, LLC | C/O JOSH LEVINSON COCKEYSVILLE, MD 21030 |
| 2.397 DEBIT CLIENT ESO DESIGNATION FORM | | 121801380 | ☐ | CHASE MERCHANT SERVICES | 8875 WASHINGTON BLVD ROSEVILLE , CA 95678 |
| 2.398 PURCHASE AGREEMENT | | 121801384 | ☐ | CHEPS CUT REAL JERKY LLC | PO BOX 110871 NADIES, FL 34108 |
| 2.399 PURCHASE AGREEMENT | | 121801385 | ☐ | CHEPS CUT REAL JERKY LLIC | PO BOX 110871 NAPLES, FL 34108 |
| 2.400 LEASE, 0335-CHERRY HILL, DATED 11/14/2006, AS AMENDED | | 121801386 | ☐ | CHERRY HILL RETAIL PARTNERS LLC | 1260 STELTON ROAD PISCATAWAY, NJ 08854 |
| 2.401 HOSTING AND SERVICES AGREEMENT | | 121801387 | ☐ | CHESAPEAKE SYSTEM SOLUTIONS, INC. | 10220 S. DOLFIELD ROAD, SUITE 209 OWINGS MILLS, MD 21117 |
| 2.402 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801391 | ☐ | CHIA USA LLC (DBA THE CHIA CO) | 270 LAFAYETTE STREET, SUITE 612 NEW YORK, NY 10012 |
| 2.403 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801396 | ☐ | CHILDLIFE ESSENTIALS | 5335 MCCONNELL AVENUE LOS ANGELES, CA 90066 |
| 2.404 LEASE, 1014-SPOKANE VALLEY, DATED 06/01/2005, AS AMENDED | | 121801406 | ☐ | CHRISLINC PROPERTIES, LLC | 2320 N ATLANTIC SPOKANE, WA 99205 |
| 2.405 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801413 | ☐ | CHURCH & DWIGHT CO., INC. | 500 CHARLES EWING BOULEVARD EWING, NJ 08628 |
| 2.406 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801418 | ☐ | CID BOTANICALS LLC | 14 NE FIRST AVENUE MIAMI, FL 33132 |
| 2.407 MASTER SERVICES AGREEMENT | | 121801420 | ☐ | CIGNITI TECHNOLOGIES INC. | 433 EAST LAS COLINAS BLVD. IRVING, TX 75039 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.408 REVIVER VIEW SERVICE AGREEMENT | | 121801424 | ☐ | CINTAS CORPORATION NO. 2 D/B/A CINTAS FIRST AID & SAFETY | PO BOX 631025 CINCINNATI, OH 45263 |
| 2.409 REVIVER® VIEW SERVICE AGREEMENT | | 121801425 | ☐ | CINTAS CORPORATION NO. 2 D/B/A CINTAS FIRST AID & SAFETY | PO BOX 631025 CINCINNATI, OH 45263 |
| 2.410 FIRE PROTECTION SERVICES AGREEMENT | | 121801431 | ☐ | CINTAS FIRE PROTECTION | 2929 W. CLARENDON AVE. PHOENIX, AZ 85017 |
| 2.411 LEASE, 0510-AVON, DATED 08/18/2010, AS AMENDED | | 121801445 | ☐ | CITY CENTRE OF AVON RETAIL, LLC | 3951 CONVENIENCE CIRCLE N.W. CANTON, OH 44718 |
| 2.412 LEASE, 0366-ROSEVILLE, DATED 08/30/2007, AS AMENDED | | 121801449 | ☐ | CL CREEKSIDE PLAZA SOUTH CA LP | 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2.413 LEASE, 0679-CLARK, DATED 07/13/2015, AS AMENDED | | 121801451 | ☐ | CLARK COMMONS LLC | C/O PATRON PROPERTY MANAGEMENT COMPANY RAMSEY, NJ 07446 |
| 2.414 MYSTERY SHOPPING SERVICES AGREEMENT | | 121801460 | ☐ | CLEAR EVALUATIONS, LLC | 719 SAWDUST ROAD THE WOODLANDS, TX 77380 |
| 2.415 LEASE, 0446-CLERMONT, DATED 12/04/2008, AS AMENDED | | 121801467 | ☐ | CLERMONT AMA GROUP, LLC | C/O UNIVERSAL PROPERTIES MANAGEMENT MIAMI, FL 33143 |
| 2.416 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801470 | ☐ | CLICKCO, INC. | 639 W. ENTERPRISE RUE CLOVIS, CA 93619 |
| 2.417 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801471 | ☐ | CLIF BAR & COMPANY | 1451 66 ST EMERYVILLE, CA 94608 |
| 2.418 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801472 | ☐ | CLINICAL STUDY APPLICATIONS, INC. | 3305 N. DELAWARE STREET CHANDLER, AZ 85225 |
| 2.419 SOLO MAIL ORDER | | 121801473 | ☐ | CLIPPER MAGAZINE LLC | ONE BRAND MARKETING MOUNTVILLE, PA 17554 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.420 LEASE, 0625-CLOVIS, DATED 03/17/2013, AS AMENDED | | 121801474 | ❑ | CLOVIS-HERNDON CENTER II, LLC | C/O PAYNTER REALTY & INVESTMENTS INC. TUSTIN, CA 92780 |
| 2.421 LEASE, 0452-WOODBURY, DATED 01/15/2009, AS AMENDED | | 121801475 | ❑ | CLPF - KSA GROCERY PORTFOLIO WOODBURY, LLC | C/O CLARION PARTNERS NEW YORK CITY, NY 10169 |
| 2.422 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801479 | ❑ | CO. EXIST NUTRITION CORP | 4552 SW 71 AVENUE MIAMI, FL 33155 |
| 2.423 MASTER SERVICES AND LICENSE AGREEMENT | | 121801480 | ❑ | COALFIRE SYSTEMS, INC. | 361 CENTENNIAL PARKWAY LOUISVILLE, CO 80027 |
| 2.424 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801485 | ❑ | COASTLINE PRODUCTS LLC | 2222 AVE OF STARS #702E LOS ANGELES, CA 90067 |
| 2.425 LEASE, 0246-WACO, DATED 12/02/2004, AS AMENDED | | 121801486 | ❑ | COBAL GARAGE INC. | 225 GORDONS CORNER ROAD ENGLISHTOWN, NJ 07726 |
| 2.426 LEASE, 0904-NASHVILLE (RELOCATION), DATED 03/10/2025, AS AMENDED | | 121801487 | ❑ | COBALT PROPERTIES OF NASHVILLE, TN, LLC | C/O DIVARIS PROPERTY MGMT CORP. AGENT VIRGINIA BEACH, VA 23462 |
| 2.427 LEASE, 0477-BONITA SPRINGS, DATED 03/30/2010, AS AMENDED | | 121801489 | ❑ | COCONUT POINT TOWN CENTER LLC | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2.428 LEASE, 0307-E. PLANO, DATED 02/10/2006, AS AMENDED | | 121801493 | ❑ | COLLIN CREEK ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS DFW LLC DALLAS, TX 75231 |
| 2.429 LEASE, 1006-BELLINGHAM, DATED 10/01/2012, AS AMENDED | | 121801494 | ❑ | COLONEL SUN LLC | 3718 N 36TH ST. TACOMA, WA 98407 |
| 2.430 LEASE, 0090-EAST COLONIAL, DATED 05/19/2000, AS AMENDED | | 121801495 | ❑ | COLONIAL AND HERNDON LLC | 1605 W. FAIRBANKS AVE WINTER PARK, FL 32789 |
| 2.431 LEASE, 0066-COLUMBIA, DATED 05/01/1999, AS AMENDED | | 121801501 | ❑ | COLUMBIA CROSSING I LLC | C/O KIMCO REALTY CORPORATION JERICHO, NY 11753 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.432 LEASE, 0533-WESTCHESTER, DATED 04/10/2011, AS AMENDED | | 121801500 | ❑ | COLUMBIA- BBB WESTCHESTER | 12568 N. KENDALL DRIVE MIAMI, FL 33186 |
| 2.433 THE VITAMIN SHOPPE NETWORKLESS ENVIRONMENT PROJECT PHASE 0 STATEMENT OF WORK | | 121801502 | ❑ | COLUMBUS CONSULTING INTERNATIONAL, LLC | 4200 REGENT STREET, SUITE 200 COLUMBUS, OH 43219 |
| 2.434 COMCAST ENTERPRISE SERVICES MASTER SERVICES AGREEMENT (MSA) | | 121801510 | ❑ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | PO BOX 8587 PHILADELPHIA, PA 19101 |
| 2.435 LEASE, 0325-KING OF PRUSSIA, DATED 03/09/2007, AS AMENDED | | 121801516 | ❑ | COMMERCE LIMITED PARTNERSHIP #9005 | 1280 WEST NEWPORT CENTER DRIVE DEERFIELD BEACH, FL 33442 |
| 2.436 LEASE, 0506-MOBILE, DATED 09/21/2010, AS AMENDED | | 121801517 | ❑ | COMMERCE LIMITED PARTNERSHIP #9602 | 1280 WEST NEWPORT CENTER DRIVE DEERFIELD BEACH, FL 33442 |
| 2.437 MERCENT RETAIL SERVICES AGREEMENT ADDENDUM NO. 1 MODIFICATION OF SERVICES AND/OR FEES | | 121801522 | ❑ | COMMERCE TECHNOLOGIES, INC. | 70 N UNION ST DELAWARE, OH 43015 |
| 2.438 VITAMIN SHOPPE ORDERS REINTEGRATION STATEMENT OF WORK | | 121801524 | ❑ | COMMERCE TECHNOLOGIES, LLC | 1280 W. NEWPORT CENTER DR. DEERFIELD BEACH , FL 33442 |
| 2.439 INSERTION ORDER | | 121801526 | ❑ | COMMISSION JUNCTION | MMS USA HOLDINGS F/B/O COMMISSION JUNCT. DALLAS, TX 753735538 |
| 2.440 CJ AGENCY AUTHORIZATION AGREEMENT | | 121801532 | ❑ | COMMISSION JUNCTION, INC. | 530 EAST MONTECITO STREET SANTA BARBARA, CA 93103 |
| 2.441 SERVICES AGREEMENT | | 121801542 | ❑ | COMPASS GROUP USA, INC. | 5000 HOPYARD ROAD, SUITE 322 PLEASANTON, CA 94588 |
| 2.442 CARB10® TRADEMARK AGREEMENT | | 121801543 | ❑ | COMPOUND SOLUTIONS, INC. | 1930 PALOMAR POINT WAY, SUITE 105 CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.443 COMPOUND SOLUTIONS CARB10™ TRADEMARK SUBLICENSE AGREEMENT | | 121801544 | ☐ | COMPOUND SOLUTIONS, INC. | 1930 PALOMAR POINT WAY, SUITE 105 CARLSBAD, CA 92008 |
| 2.444 COMPOUND SOLUTIONS PEAKO2® TRADEMARK SUBLICENSE AGREEMENT | | 121801547 | ☐ | COMPOUND SOLUTIONS, INC. | 1930 PALOMAR POINT WAY, SUITE 105 CARLSBAD, CA 92008 |
| 2.445 DISTRIBUTOR AGREEMENT | | 121801548 | ☐ | COMPOUND SOLUTIONS, INC. | 1930 PALOMAR POINT WAY, SUITE 105 CARLSBAD, CA 92008 |
| 2.446 GOFAT® TRADEMARK AGREEMENT | | 121801549 | ☐ | COMPOUND SOLUTIONS, INC. | 1930 PALOMAR POINT WAY, SUITE 105 CARLSBAD, CA 92008 |
| 2.447 AGREEMENT FOR GUIDANCERESOURCES PROGRAM | | 121801550 | ☐ | COMPSYCH CORPORATION | 455 N. CITYFRONT PLAZA DR. CHICAGO , IL 60611 |
| 2.448 PURCHASE AGREEMENT | | 121801571 | ☐ | CONSCIOUS FOOD LTD | UNIT 3B, CLAPHAM NORTH ART CENTRE, 26-32 VOLTAIRE ROAD LONDON, SW4 6DH UNITED KINGDOM |
| 2.449 CONSUMER SURVEY REPORT PURCHASE AND CONTENT USE AGREEMENT | | 121801575 | ☐ | CONSUMERLAB.COM, LLC | 333 MAMARONECK AVENUE WHITE PLAINS, NY 10605 |
| 2.450 TESTING AGREEMENT | | 121801580 | ☐ | CONSUMERLAB.COM, LLC | 333 MAMARONECK AVENUE WHITE PLAINS, NY 10605 |
| 2.451 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801613 | ☐ | CONTINENTAL VITAMIN COMPANY, INC. | 4510 S. BOYLE AVE. VERNON, CA 90058 |
| 2.452 MASTER SUPPLY AGREEMENT | | 121801618 | ☐ | CONTRACT FLOORING, LLC | 600 WHARTON DRIVE, SW ATLANTA, GA 30336 |
| 2.453 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801619 | ☐ | CONTROLLED LABS | 180 SOUTH BROADWAY SUITE 206 WHITE PLAINS, NY 10605 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.454 INSERTION ORDER | | 121801623 | ☐ | CONVERTRO, INC. | 4712 ADMIRALTY WAY, #795 MARINA DEL REY, CA 90292 |
| 2.455 LEASE, 0771-CONYERS, DATED 06/05/2015, AS AMENDED | | 121801624 | ☐ | CONYERS, LLC | 4685 MACARTHUR COURT NEWPORT BEACH, CA 92660 |
| 2.456 SUPPLY CHAIN DOCUMENTS | | 121801638 | ☐ | COPELAND CARGO SOLUTIONS | PO BOX 102071 PASADENA, CA 911892071 |
| 2.457 LEASE, 0172-COPPERFIELD, DATED 09/21/2003, AS AMENDED | | 121801642 | ☐ | COPPERWOOD VILLAGE L.P. | C/O KIMCO REALTY CORPORATION JERICHO, NY 11753 |
| 2.458 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801643 | ☐ | CORAL LLC | 38 DIAMONDBACK WY CARSON CITY, NV 89706 |
| 2.459 LEASE, 0173-SKOKIE, DATED 09/30/2003, AS AMENDED | | 121801645 | ☐ | CORE ACQUISITIONS, LLC | P.O. BOX 1243 NORTHBROOK, IL 60065 |
| 2.460 LEASE, 0877-ST. CLOUD, DATED 09/01/2017, AS AMENDED | | 121801653 | ☐ | COREMARK ST. CLOUD, LLC | 392 MAIN STREET WYCKOFF, NJ 07481 |
| 2.461 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801659 | ☐ | COROMEGA | 2525 COMMERCE WAY VISTA , CA 92081 |
| 2.462 LEASE, 0461-CORONADO, DATED 10/10/2008, AS AMENDED | | 121801660 | ☐ | CORONADO CENTER LLC | 110 N. WACKER DR. CHICAGO, IL 60606 |
| 2.463 CORPORATE HEALTH EDUCATION SOLUTION LLC REGISTRATION FORM | | 121801671 | ☐ | CORPORATE HEALTH EDUCATION SOLUTIONS LLC | 27941 AVENIDA ARMIJO LAGUNA NIGUEL, CA 92677 |
| 2.464 PURCHASE AGREEMENT | | 121801679 | ☐ | CORRJENSEN | 1525 RALEIGH ST. DENVER , CO 80204 |
| 2.465 LEASE, 0691-CORTLANDT, DATED 09/25/2015, AS AMENDED | | 121801682 | ☐ | CORTLANDT MANOR EQUITIES LLC | 244 WEST 39TH ST. NEW YORK CITY, NY 10018 |
| 2.466 AMENDMENT #1 TO THE TPA SERVICES AGREEMENT | | 121801684 | ☐ | CORVEL ENTERPRISE COMP, INC. | 2010 MAIN STREET, SUITE 600 IRVINE, CA 92614 |
| 2.467 CORVEL ENTERPRISE COMP SERVICES AGREEMENT | | 121801683 | ☐ | CORVEL ENTERPRISE COMP, INC. | 1920 MAIN STREET, SUITE 900 IRVINE, CA 92614 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.468  LEASE, 0661-VENICE, DATED 10/11/2013, AS AMENDED | | 121801687 | ☐ | COSMONAUT HOLDINGS, LLC | 365 W. TAFT-VINELAND RD ORLANDO, FL 32824 |
| 2.469  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801702 | ☐ | COUNTRY LIFE, LLC. | 180 VANDERBILT MOTOR PKWY HAUPPAUGE, NY 11788 |
| 2.470  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801709 | ☐ | COVALENT MEDICAL, LLC | 7501 GREENWAY CENTER DRIVE, #300 GREENBELT, MD 20770 |
| 2.471  LEASE, 0706-PEMBROKE PINES, DATED 10/21/2001, AS AMENDED | | 121801715 | ☐ | CP PEMBROK PINES, LLC | C/O SELECT STRATEGIES BROKERAGE - FL DIVISION LLC ORLANDO, FL 32803 |
| 2.472  LEASE, 0406-NEWBURGH, DATED 08/31/2013, AS AMENDED | | 121801716 | ☐ | CPK UNION LLC | 1089 LITTLE BRITAIN ROAD NEW WINDSOR, NY 12553 |
| 2.473  PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121801717 | ☐ | CPS/COMTECH, INC. | 22 TRAILS END COURT WESTFIELD, NJ 07090 |
| 2.474  LEASE, 0624-WILLIAMSBURG, DATED 12/09/2012, AS AMENDED | | 121801720 | ☐ | CPT SETTLERS MARKET, LLC | C/O MADISON MARQUETTE REAL ESTATE SERVICES LLC DELRAY BEACH, FL 33445 |
| 2.475  LEASE, 0717-ALEXANDRIA, DATED 10/23/2001, AS AMENDED | | 121801722 | ☐ | CPYR SHOPPING CENTER, LLC | C/O JBG SMITH PROPERTIES BETHESDA, MD 20814 |
| 2.476  LEASE, 0238-TROY, DATED 11/19/2004, AS AMENDED | | 121801724 | ☐ | CR OAKLAND PLAZA LLC | C/O CONTINENTAL REALTY CORPORATION BALTIMORE, MD 21209 |
| 2.477  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801733 | ☐ | CREATIVE BIOSCIENCE, LLC | 5239 GREEN PINE DRIVE SALT LAKE CITY, UT 84123 |
| 2.478  LETTER AGREEMENT - STAFFING SERVICES | | 121801735 | ☐ | CREATIVE CIRCLE | 470 PARK AVENUE SOUTH NEW YORK, NY 10016 |
| 2.479  STATEMENT OF WORK | | 121801736 | ☐ | CREATIVE CIRCLE, LLC | 5900 WILSHIRE BOULEVARD LOS ANGELES, CA 90036 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.480 PURCHASE AGREEMENT | | 121801737 | ☐ | CREDIBLECRAVINGS, LLC | PO BOX 18706<br>IRVINE, CA 92623 |
| 2.481 LEASE, 0845-WAKE FOREST, DATED 06/24/2016, AS AMENDED | | 121801742 | ☐ | CRESCENT 1000 LLC AND CAPITAL 12520 LLC | ATTN: LEE & ASSOCIATES RALEIGH DURHAM<br>RALEIGH, NC 27636 |
| 2.482 CONSUMER DATA USE ADDENDUM | | 121801747 | ☐ | CRITEO CORP. | 411 HIGH STREET<br>PALO ALTO, CA 94301 |
| 2.483 UNIVERSAL INSERTION ORDER - CRITEO SERVICE | | 121801749 | ☐ | CRITEO SA | 32 RUE BLANCHE<br>PARIS, 75009<br>FRANCE |
| 2.484 LEASE, 0721-181ST ST., DATED 10/15/2001, AS AMENDED | | 121801763 | ☐ | CROWN 181 BROADWAY HOLDINGS, LLC | C/O CROWN ACQUISITIONS<br>NEW YORK CITY, NY 10065 |
| 2.485 LEASE, 0034-TOMS RIVER, DATED 04/11/2011, AS AMENDED | | 121801765 | ☐ | CS PARAMOUNT HOOPER LLC | C/O PARAMOUNT NEWCO REALTY<br>LAKEWOOD (CDP), NJ 08701 |
| 2.486 LEASE, 0410-SNELLVILLE, DATED 01/18/2009, AS AMENDED | | 121801767 | ☐ | CSIM SNELLVILLE OPERATOR LLC | C/O CENTERSQUARE INVESTMENT MANAGEMENT LLC<br>CONSHOHOCKEN, PA 19428 |
| 2.487 LEASE, 0542-ROCKWALL, DATED 09/25/2011, AS AMENDED | | 121801769 | ☐ | CTO23 ROCKWALL LLC | C/O CTO REALTY GROWTH INC.<br>DAYTONA BEACH, FL 32114 |
| 2.488 LEASE, 0501-MILLENIA MALL, DATED 08/20/2010, AS AMENDED | | 121801771 | ☐ | CTO24 MILLENIA LLC | C/O CTO REALTY GROWTH INC.<br>DAYTONA BEACH, FL 32114 |
| 2.489 INDEPENDENT CONTRACTOR AGREEMENT | | 121801774 | ☐ | CUENIVERSE, LLC | 50-17 48TH ST.<br>WOODSIDE, NY 11377 |
| 2.490 PREVENTIVE MAINTENANCE PROPOSAL | | 121801779 | ☐ | CURTIS POWER SOLUTIONS LLC | 3915 BENSON AVE<br>BALTIMORE, MD 21227 |
| 2.491 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801786 | ☐ | CUSTOM LEATHER CANADA LIMITED & GRIZZLY FITNESS ACCESSORIES | 460 BINGEMANS CENTRE DRIVE KITCHENER, ON N2B 3X9<br>CANADA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.492 LEASE, 0426-E. FT. MYERS, DATED 12/11/2008, AS AMENDED | | 121801798 | ☐ | CYPRESS WOODS ASSOCIATES LLC | 8441 COOPER CREEK BLVD BRADENTON, FL 34207 |
| 2.493 PURCHASE AGREEMENT | | 121801799 | ☐ | CYTOSPORT, INC. | 4795 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2.494 PURCHASE AGREEMENT | | 121802024 | ☐ | D'S NATURALS, LLC | 6125 EAST KEMPER ROAD CINCINNATI, OH 45241 |
| 2.495 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801810 | ☐ | DAIWA HEALTH DEVELOPMENT | 1411 WEST 190TH STREET, SUITE 375 GARDENA, CA 90248 |
| 2.496 LEASE, 0862-DAKOTA CROSSING, DATED 04/08/2017, AS AMENDED | | 121801811 | ☐ | DAKOTA CROSSING ONE, LLC AND DAKOTA CROSSING TWO, LLC | 888 S. FIGUEROA STREET LOS ANGELES, CA 90017 |
| 2.497 LEASE, 0561-DAVENPORT, DATED 08/19/2011, AS AMENDED | | 121801845 | ☐ | DAVENPORT ONE, LLC AND DAVENPORT TWO, LLC | 4685 MACARTHUR COURT NEWPORT BEACH, CA 92660 |
| 2.498 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801847 | ☐ | DAVID KIRSCH WELLNESS CO. | 210 FIFTH AVENUE NEW YORK, NY 10010 |
| 2.499 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801850 | ☐ | DAVINCI LABORATORIES OF VERMONT | 20 NEW ENGLAND DRIVE ESSEX JCT, VT 05452 |
| 2.500 INSERTION ORDER | | 121801854 | ☐ | DBG PARTNERS, INC. | 2300 VALLEY VIEW LANE, SUITE 110 IRVING, TX 75062 |
| 2.501 LEASE, 0774-DELRAY PLACE, DATED 12/13/2014, AS AMENDED | | 121801879 | ☐ | DELRAY PLACE, LLC | C/O RETAIL PROPERTY GROUP INC. BOCA RATON, FL 33432 |
| 2.502 LEASE, 0726-STROUDSBURG, DATED 09/20/2014, AS AMENDED | | 121801889 | ☐ | DEPG STROUD ASSOCIATES II, L.P. | C/O LEGEND MANAGEMENT SERVICES INC. CONSHOHOCKEN, PA 19428 |
| 2.503 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801892 | ☐ | DERMA E | 2130 WARD AVE SIMI VALLEY , CA 93065 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.504 LEASE, 0136-DANBURY, DATED 04/24/2003, AS AMENDED | | 121801894 | ☐ | DEROB ASSOCIATES LLC | 10 RYE RIDGE PLAZA PORT CHESTER, NY 10573 |
| 2.505 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801895 | ☐ | DESERT ESSENCE | 10556 COMBIE ROAD PMB 6711 AUBURN, CA 95602 |
| 2.506 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801900 | ☐ | DESIGNER PROTEIN | PO BOX 21469 CARLSBAD, CA 92018 |
| 2.507 DESTINATIONMARKETING BUDGET, BILLING, PAYMENT AND COMPENSATION AGREEMENT | | 121801905 | ☐ | DESTINATION MARKETING | 6808 220TH ST SW, SUITE 300 MOUNTAINLAKE TERRACE, WA 98043 |
| 2.508 INDEMNIFICATION /HOLD HARMLESS AGREEMENT | | 121801907 | ☐ | DESTINATION MARKETING | 6808 220TH ST SW, SUITE 300 MOUNTAINLAKE TERRACE, WA 98043 |
| 2.509 LEASE, 0776-CUTLER BAY, DATED 05/16/2016, AS AMENDED | | 121801909 | ☐ | DESTINY BUILDING LLC | 1260 NW 72RD AVENUE MIAMI, FL 33126 |
| 2.510 PURCHASE AGREEMENT | | 121801910 | ☐ | DETOXIFY LLC | 8901 E. PIMA CENTER PARKWAY SCOTTSDALE, AZ 85258 |
| 2.511 LEASE, 0684-WAYNE, DATED 11/16/2013, AS AMENDED | | 121801922 | ☐ | DIAMOND CENTER REALTY LLC | 27 HOLLY BROOK ROAD PARAMUS, NJ 07652 |
| 2.512 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801923 | ☐ | DIAMOND HERPANACINE OF PA, INC. | 1518 GROVE AVENUE, SUITE #2B JENKINTOWN, PA 19046 |
| 2.513 PURCHASE AGREEMENT | | 121801924 | ☐ | DIANE STOLLENWERK | 3957 CLOVERHILL ROAD BALTIMORE, MD 21218 |
| 2.514 LEASE, 0037-ROUTE 4 PARAMUS, DATED 07/15/1999, AS AMENDED | | 121801926 | ☐ | DICKS ADVENTURE LLC | 33 CHURCH STREET MONTCLAIR, NJ 07042 |
| 2.515 LEASE, 0550-ST. PETERS, DATED 05/18/2011, AS AMENDED | | 121801927 | ☐ | DIERBERGS 5LP | 16690 SWINGLEY RIDGE ROAD CHESTERFIELD, MO 63017 |
| 2.516 STATEMENT OF WORK FOR DIGITAL & DTC ADVISORY SERVICES | | 121801929 | ☐ | DIGITAL PROPHETS NETWORK LLC | 56 SQUAW ROAD EAST HAMPTON, NY 11937 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.517 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121801933 | ☐ | DIRECT DIGITAL LLC | 508 WEST 5TH STREET CHARLOTTE, NC 28202 |
| 2.518 MASTER SERVICES AGREEMENT | | 121801935 | ☐ | DIRECTPATH LLC | 120 18TH STREET SOUTH BIRMINGHAM, AL 35233 |
| 2.519 MASTER REWARDS MARKETING AGREEMENT FOR SPECIAL REWARDS PROMOTIONS | | 121801948 | ☐ | DISCOVER PRODUCTS INC. | 2500 LAKE COOK ROAD RIVERWOODS, IL 60015 |
| 2.520 ADMINISTRATIVE SERVICES AGREEMENTS | | 121801949 | ☐ | DISCOVERY BENEFITS, INC. | 4321 20TH AVENUE SOUTH FARGO, ND 58103 |
| 2.521 CUSTOM BILLING ADMINISTRATIVE SERVICES AGREEMENT | | 121801953 | ☐ | DISCOVERY BENEFITS, INC. | 4321 20TH AVENUE SOUTH FARGO, ND 58103 |
| 2.522 LEASE, 0080-DADELAND, DATED 01/03/2000, AS AMENDED | | 121801960 | ☐ | DIXIE POINTE SHOPPING CENTER, LLC | C/O GLOBAL REALTY & MANAGEMENT FL INC. FORT LAUDERDALE, FL 33351 |
| 2.523 CONSTRUCTION AGREEMENT | | 121801964 | ☐ | DLP CONSTRUCTION | 5935 SHILOH ROAD EAST ALPHARETTA, GA 30005 |
| 2.524 CONSTRUCTION AGREEMENT | | 121801965 | ☐ | DLP CONSTRUCTION INC. | 5935 SHILOH ROAD EAST ALPHARETTA, GA 30005 |
| 2.525 GENERAL CONTRACT FOR SERVICES | | 121801969 | ☐ | DMFC INCORPORATED | 276 PINE AVENUE MANASQUAN, NJ 08736 |
| 2.526 PURCHASE AGREEMENT | | 121801981 | ☐ | DOCTOR'S BEST, INC. | 197 AVENIDA LA PATA SAN CLEMENTE, CA 92673 |
| 2.527 CONSTRUCTION AGREEMENT | | 121801992 | ☐ | DONNELLY INDUSTRIES, INC. | 557 ROUTE 23 SOUTH WAYNE, NJ 07470 |
| 2.528 LEASE, 0839-DOUGLASVILLE, DATED 11/13/2015, AS AMENDED | | 121801996 | ☐ | DOUGLASVILLE PROMENADE LLC | 3350 RIVERWOOD PARKWAY ATLANTA, GA 30339 |
| 2.529 LEASE, 0611-ERIE, DATED 06/04/2012, AS AMENDED | | 121801997 | ☐ | DOV & P HOLDING CORP. | 49 MURRAY HILL TERRACE LAUVSNES, NORD-TRØNDELAG 7746 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.530  LEASE, 0742-DOWNEY, DATED 08/23/2014, AS AMENDED | | 121801998 | ❑ | DOWNEY LANDING SPE, LLC | 200 E. CARRILLO STREET SANTA BARBARA, CA 93101 |
| 2.531  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802004 | ❑ | DR. BRONNER'S MAGIC SOAPS | P.O. BOX 28 ESCONDIDO, CA 92033 |
| 2.532  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802005 | ❑ | DR. JACOBS NATURALS LLC | 1178 BROADWAY NEW YORK, NY 10001 |
| 2.533  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802007 | ❑ | DR. THEO'S® OFFICIAL | 5257 N VIA SEMPREVERDE TUCSON, AZ 85750 |
| 2.534  VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802013 | ❑ | DREAMBRANDS, INC | 11645 N CAVE CREEK RD PHOENIX, AZ 85020 |
| 2.535  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802014 | ❑ | DRINK CHIA, LLC | 1003 ORIENTA AVE. ALTAMONTE SPRINGS, FL 32701 |
| 2.536  LEASE, 0581-HARKER HEIGHTS, DATED 05/13/2012, AS AMENDED | | 121802018 | ❑ | DRP MARKET HEIGHTS PROPERTY OWNER, LLC | 12221 MERIT DR. DALLAS, TX 75251 |
| 2.537  TRADEMARK LICENSE AGREEMENT | | 121802027 | ❑ | DSM NUTRITIONAL PRODUCTS AG | WURMISWEG 576 KAISERAUGST, 4303 SWITZERLAND |
| 2.538  LEASE, 0574-KENNESAW, DATED 01/15/2012, AS AMENDED | | 121802031 | ❑ | DT PRADO LLC | 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2.539  LEASE, 0627-DULUTH, DATED 03/10/2014, AS AMENDED | | 121802038 | ❑ | DULUTH RETAIL 4 GUYS, LLC | 7940 VIA DELLAGIO WAY ORLANDO, FL 32819 |
| 2.540  VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802052 | ❑ | DYMATIZE ENTERPRISES, INC. | 13737 N STEMMONS FRWY FARMERS BRANCH, TX 75234 |
| 2.541  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802054 | ❑ | DYNAMIC HEALTH LABORATORIES, INC. | 110 BRIDGE STREET BROOKLYN, NY 11201 |
| 2.542  PANEL PARTNER AGREEMENT | | 121802055 | ❑ | DYNATA, LLC | 4 RESEARCH DRIVE, SUITE 300 SHELTON, CT 06484 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.543 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802056 | ☐ | E & F SALES, LLC | 5889 WHITMORE LAKE ROAD BRIGHTON, MI 48116 |
| 2.544 LEASE, 0864-JACKSONVILLE (RIVER CITY), DATED 03/11/2016, AS AMENDED | | 121802065 | ☐ | EAGLE MATRIX LLLP | 4446-1A HENDRICKS AVE. JACKSONVILLE, FL 32207 |
| 2.545 PURCHASE AGREEMENT | | 121802071 | ☐ | EARTH SCIENCE NATURALS | 6383 ROSE LANE, SUITE B CARPINTERIA, CA 93013 |
| 2.546 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802081 | ☐ | EARTH'S CARE NATURAL PRODUCTS, INC. | 7015 MARCELLE STREET PARAMOUNT, CA 90723 |
| 2.547 PURCHASE AGREEMENT | | 121802076 | ☐ | EARTH'S CARE NATURAL PRODUCTS, INC. | 7015 MARCELLE STREET PARAMOUNT, CA 90723 |
| 2.548 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802075 | ☐ | EARTHRISE NUTRITIONALS LLC | 2151 MICHELSON DRIVE, SUITE 258 IRVINE, CA 92612 |
| 2.549 LEASE, 0598-TUCSON, DATED 04/22/2013, AS AMENDED | | 121802082 | ☐ | EAST BROADWAY TUCSON CO. LLC | C/O BENENSON CAPITAL PARTNERS LLC NEW YORK CITY, NY 10017 |
| 2.550 LEASE, 0002-72ND STREET, DATED 02/01/1996, AS AMENDED | | 121802083 | ☐ | EAST END ASSOCIATES LLC | 277 PARK AVE. NEW YORK CITY, NY 10017 |
| 2.551 LEASE, 0895-COMMACK, DATED 04/10/2023, AS AMENDED | | 121802084 | ☐ | EAST HAMPTON NY ENTERPRISES LLC | P.O. BOX 620712 NEW YORK CITY, NY 11362 |
| 2.552 LEASE, 0529-COLUMBUS (EASTON), DATED 10/31/2010, AS AMENDED | | 121802088 | ☐ | EASTON MARKET SC, LLC | 814 COMMERCE DRIVE OAK BROOK, IL 60523 |
| 2.553 LEASE, 0382-MADISON EAST, DATED 12/07/2007, AS AMENDED | | 121802090 | ☐ | EASTWING, LLC | 733 STRUCK STREET MADISON (TOWN), WI 53744 |
| 2.554 EASYVISTA SOFTWARE LICENSE AND SERVICES AGREEMENT GENERAL TERMS AND CONDITIONS | | 121802091 | ☐ | EASYVISTA INC. | 3 COLUMBUS CIRCLE, 15TH FLOOR, SUITE 1532 NEW YORK, NY 10019 |
| 2.555 LEASE, 0073-EATONTOWN, DATED 08/01/2000, AS AMENDED | | 121802094 | ☐ | EATONTOWN PLAZA LLC | 523 MICHIGAN AVE. MIAMI BEACH, FL 33139 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.556 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802095 | ☐ | EB BRANDS | 4 EXECUTIVE PLAZA YONKERS, NY 10701 |
| 2.557 BROKER/SHIPPER TRANSPORTATION AGREEMENT | | 121802097 | ☐ | ECHO GLOBAL LOGISTICS | 600 W. CHICAGO AVE. CHICAGO, IL 60654 |
| 2.558 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802101 | ☐ | ECLECTIC INSTITUTE INC | 36350 SE INDUSTRIAL WAY SANDY, OR 97055 |
| 2.559 LEASE, 1005-KENMORE, DATED 11/01/2012, AS AMENDED | | 121802102 | ☐ | ECLIPSE REAL ESTATE LLC | 601 UNION STREET SEATTLE, WA 98101 |
| 2.560 PURCHASE AGREEMENT | | 121802108 | ☐ | ECOTREND ECOLOGICS LTD. | 125 WEST 3RD AVENUE VANCOUVER, BC V5Y 1E6 CANADA |
| 2.561 TOTAL ENERGY & SUSTAINABILITY SERVICE AGREEMENT | | 121802113 | ☐ | ECOVA, INC. | 1313 14 ATLANTIC SPOKANE, WA 99201 |
| 2.562 EXCLUSIVE LEASING AGREEMENT | | 121802117 | ☐ | EDGE REALTY PARTNERS AUSTIN LLC | 515 CONGRESS AVENUE AUSTIN, TX 78701 |
| 2.563 LEASE, 0248-EDGEWOOD, DATED 05/26/2005, AS AMENDED | | 121802119 | ☐ | EDGEWOOD RETAIL, LLC | C/O NORTH AMERICAN DEVELOPMENT GROUP WEST PALM BEACH, FL 33401 |
| 2.564 LEASE, 0728-WILLIAMSVILLE, DATED 12/07/2013, AS AMENDED | | 121802122 | ☐ | EGATE-95, LLC | 8441 COOPER CREEK BLVD. BRADENTON, FL 34201 |
| 2.565 PURCHASE AGREEMENT | | 121802128 | ☐ | EGYPTIAN MAGIC DISTRIBUTION LLC | 3101 CLIFTON AVE. CINCINNATI, OH 45220 |
| 2.566 LEASE, 0036-COURT STREET, DATED 06/01/1998, AS AMENDED | | 121802145 | ☐ | EIGHTEEN ASSOCIATES LLC | 32 COURT STREET BROOKLYN, NY 11201 |
| 2.567 LEASE, 0773-HOMESTEAD, DATED 04/15/2016, AS AMENDED | | 121802147 | ☐ | EJT II, LLC | C/O THE SHOPPING CENTER GROUP LLC ATLANTA, GA 30339 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.568 CONSTRUCTION AGREEMENT | | 121802150 | ☐ | ELDER-JONES GENERAL CONTRACTOR | 1120 EAST 80TH STREET BLOOMINGTON, MN 55420 |
| 2.569 LEASE, 0807-ELDERSBURG, DATED 11/13/2015, AS AMENDED | | 121802151 | ☐ | ELDERSBURG SUSTAINABLE REDEVELOPMENT LLC | BLACK OAK ASSOCIATES TOWSON, MD 21204 |
| 2.570 PURCHASE AGREEMENT | | 121802153 | ☐ | ELEMENTAL HERBS INC. | PO BOX 203 MORRO BAY, CA 93443 |
| 2.571 ENTERTAINMENT AGREEMENT | | 121802162 | ☐ | ELITE ENTERTAINMENT | 2 HARTFORD DRIVE SUITE 106 TINTON FALLS, NJ 07701 |
| 2.572 CONTRIBUTOR AGREEMENT | | 121802168 | ☐ | ELLEN HARTLEB | 21 WEST 34TH STREET ERIE, PA 16508 |
| 2.573 ELSEVIER SUBSCRIPTION AGREEMENT | | 121802171 | ☐ | ELSEVIER B.V. | RADARWEG 29 AMSTERDAM, 1043 NX THE NETHERLANDS |
| 2.574 PURCHASE AGREEMENT | | 121802184 | ☐ | EMERSON HEALTHCARE | LOCK BOX # 510782 PHILADELPHIA, PA 19175-0782 |
| 2.575 PURCHASE AGREEMENT | | 121802185 | ☐ | EMERSON HEALTHCARE, LLC | LOCK BOX # 510782 PHILADELPHIA, PA 19175-0782 |
| 2.576 EMPIRE TODAY PURCHASE AGREEMENT | | 121802192 | ☐ | EMPIRE TODAY | 2107 EAST MAGNOLIA STREET PHOENIX, AZ 85034 |
| 2.577 LEASE, 0079-WEST PALM BEACH, DATED 06/20/2000, AS AMENDED | | 121802193 | ☐ | EMPORIUM SHOPPES L.L.C. | 2924 DAVIE ROAD FORT LAUDERDALE, FL 33314 |
| 2.578 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802211 | ☐ | EN-R-G FOODS, LLC | PO BOX 771162 STEAMBOAT, CO 80477 |
| 2.579 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802208 | ☐ | ENGINEERED SPORTS TECHNOLOGY (EST) | 3839 OLD WINTER GARDEN RD. STE 1518 ORLANDO, FL 32805 |
| 2.580 INSERTION ORDER | | 121802293 | ☐ | ENTREPRENEUR MEDIA, INC. | 18061 FITCH IRVINE, CA 92614 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.581 ENVIRO MECHANICAL TECHNOLOGIES MAINTENANCE AND SERVICE CONTRACT | | 121802294 | ❏ | ENVIRO MECHANICAL TECHNOLOGIES | 83 CHAMBERLAIN AVE. ELMWOOD PARK, NJ 07407 |
| 2.582 MAINTENANCE AND SERVICE CONTRACT | | 121802297 | ❏ | ENVIRO MECHANICAL TECHNOLOGIES | 83 CHAMBERLAIN AVE. ELMWOOD PARK, NJ 07407 |
| 2.583 SERVICE & MAINTENANCE CONTRACT | | 121802300 | ❏ | ENVIRO MECHANICAL TECHNOLOGIES | 33-35 SEBAGO STREET CLIFTON, NJ 07013 |
| 2.584 MAINTENANCE AND SERVICE CONTRACT | | 121802301 | ❏ | ENVIRO MECHANICAL TECHNOLOGIES USA LLC | 33-35 SEBAGO STREET CLIFTON, NJ 07013 |
| 2.585 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802305 | ❏ | ENYOTICS HEALTH SCIENCES INC. | 6-295 QUEEN STREET EAST SUITE 289 BRAMPTON, ON L6W 456 CANADA |
| 2.586 PURCHASE AGREEMENT | | 121802310 | ❏ | ENZYMEDICA INC. | 771 COMMERCE DR VENICE, FL 34292 |
| 2.587 PURCHASE AGREEMENT | | 121802312 | ❏ | ENZYMEDICA, INC. | 771 COMMERCE DR VENICE, FL 34292 |
| 2.588 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802314 | ❏ | EPIC DENTAL LLC | 4735 SOUTH CHERRY STREET MURRAY, UT 84123 |
| 2.589 UPGRADE STATEMENT OF WORK | | 121802315 | ❏ | EPICOR RETAIL SOLUTIONS CORPORATION | 2800 TRANS-CANADA HIGHWAY POINTE-CLAIRE, QC H9R 1B1 CANADA |
| 2.590 LEASE, 0654-ATHENS, DATED 11/30/2013, AS AMENDED | | 121802318 | ❏ | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY ROAD ATLANTA, GA 30339 |
| 2.591 PURCHASE AGREEMENT | | 121802324 | ❏ | ERBAVIVA | 19831 NORDHOFF PLACE #116 CHATSWORTH, CA 91311 |
| 2.592 LEASE, 0784-BANGOR, DATED 11/22/2014, AS AMENDED | | 121802326 | ❏ | ERG REALTY LLC | 6 STATE STREET CANAMAN, ME 04402 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.593 TAS VALUATION SERVICES STATEMENT OF WORK | | 121802333 | ❑ | ERNST & YOUNG LLP | 99 WOOD AVENUE SOUTH ISELIN, NJ 08830-0471 |
| 2.594 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802352 | ❑ | EROM INC. | 14630 INDUSTRY GR LA MIRADA, CA 90638 |
| 2.595 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802355 | ❑ | ESCALI, CORP. | 3203 CORPORATE CENTER DRIVE, SUITE 150 BURNSVILLE, MN 55306 |
| 2.596 LETTER OF AGREEMENT | | 121802358 | ❑ | ESPN | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.597 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802363 | ❑ | ESSENTIA WATER LLC | 27833 BOTHELL-EVERETT HWY BOTHELL, WA 98021 |
| 2.598 PURCHASE AGREEMENT | | 121802367 | ❑ | ESSENTIAL FORMULAS INCORPORATED | 1861 VALLEY VIEW LANE STE 180 FARMERS BRANCH, TX 75234 |
| 2.599 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802379 | ❑ | ESSENTIAL SOURCE, INC. | 625 W. DEER VALLEY RD. PHOENIX, AZ 85027 |
| 2.600 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802386 | ❑ | ETERNAL BEVERAGES INC | 2950 BUSKIRK AVE # 312 WALNUT CREEK, CA 94597 |
| 2.601 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121802390 | ❑ | ETKIN EXECUTIVE SEARCH GROUP | 273 MERRICK ROAD LYNBROOK, NY 11563 |
| 2.602 LEASE, 0814-MARLBOROUGH, DATED 11/15/2014, AS AMENDED | | 121802391 | ❑ | EUGER LIN | 3 JOSLIN LANE COPENHAGEN, CAPITAL REGION OF DENMARK 1772 |
| 2.603 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802406 | ❑ | EUROPHARMA INC. | 955 CHALLENGER DRIVE GREEN BAY, WI 54311 |
| 2.604 LEASE, 0764-MOUNT DORA, DATED 02/23/2017, AS AMENDED | | 121802408 | ❑ | EUSTIS COVENANT GROUP LLC | 2460 PASEO VERDE PARKWAY HENDERSON, NV 89074 |
| 2.605 LEASE, 0262-FOREST ACRES, DATED 04/03/2006, AS AMENDED | | 121802416 | ❑ | EVJA & ASSOCIATES (COLUMBIA) LLC | 1620 SCOTT AVENUE CHARLOTTE, NC 28203 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.606 PURCHASE AGREEMENT | | 121802417 | ☐ | EVOLUTION SALT CO | 11212 METRIC BLVD<br>AUSTIN, TX 78758 |
| 2.607 LEASE, 0868-AUSTELL, DATED 07/28/2017, AS AMENDED | | 121802423 | ☐ | EW MANSELL, LLC AND EAST WEST COMMONS INVESTORS, LLC | C/O COLLIERS INTERNATIONAL MANAGEMENT - ATLANTA LLC ATLANTA, GA 30309 |
| 2.608 PURCHASE AGREEMENT | | 121802426 | ☐ | EXCLUSIVE SUPPLEMENTS INC. | 3000 CASTEEL DR<br>CORAOPOLIS, PA 15108 |
| 2.609 EXIGIS STATEMENT OF SERVICES ("SOS") | | 121802433 | ☐ | EXIGIS, LLC | 589 8TH AVE, FLOOR 8<br>NEW YORK, NY 10018 |
| 2.610 EXPERIAN AGREEMENT FOR SIGNATURE: VSI-RENEWAL OCT 2019 | | 121802434 | ☐ | EXPERIAN MARKETING SOLUTIONS LLC | 53 STATE STREET STE 20<br>BOSTON, MA 02109 |
| 2.611 TRANSPORTATION SERVICES AGREEMENT | | 121802451 | ☐ | EXPRESS MESSENGER SYSTEMS, INC DBA ONTRAC | 2501 S. PRICE RD.<br>CHANDLER, AZ 85286 |
| 2.612 ONTRAC SERVICE AGREEMENT WITH THE VITAMIN SHOPPE | | 121802452 | ☐ | EXPRESS MESSENGER SYSTEMS, INC. DBA ONTRAC | 2501 S. PRICE RD.<br>CHANDLER, AZ 85286 |
| 2.613 LEASE, 0257-NEW HARTFORD, DATED 11/01/2004, AS AMENDED | | 121802458 | ☐ | FAAR PROPERTIES LLC | 100 GARVIES POINT ROAD<br>GLEN COVE, NY 11542 |
| 2.614 FACEBOOK (COMMERCE PRODUCT SELLER AGREEMENT) | | 121802462 | ☐ | FACEBOOK | 15161 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 |
| 2.615 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802466 | ☐ | FACTOR NUTRITION LABS LLC | 100 COMMERCIAL ST. SUITE 200<br>PORTLAND, ME 04101 |
| 2.616 LEASE, 0278-PASADENA TX, DATED 01/20/2005, AS AMENDED | | 121802470 | ☐ | FAIRWAY EQUITY PARTNERS, LLC | C/O FAIRWAY UNION<br>HOUSTON, TX 77089 |
| 2.617 LEASE, 0243-COLORADO SPRINGS, DATED 07/14/2005, AS AMENDED | | 121802474 | ☐ | FALCON LANDING LLC | 5839 VIA VERONA VIEW<br>COLORADO SPRINGS, CO 80919 |
| 2.618 SERVICE ORDER | | 121802479 | ☐ | FASTLY, INC. | P.O. BOX 78266<br>SAN FRANCISCO, CA 94107 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.619 LEASE, 0194-RANCHO CUCAMONGA, DATED 10/19/2004, AS AMENDED | | 121802483 | ☐ | FC RANCHO, LLC | C/O: MILAN CAPITAL MANAGEMENT INC. ORANGE, CA 92868 |
| 2.620 LEASE, 0835-FEASTERVILLE, DATED 08/12/2015, AS AMENDED | | 121802484 | ☐ | FEASTERVILLE REALTY ASSOCIATES, LP | C/O ABRAMS REALTY & DEVELOPMENT ELKINS PARK, PA 19027 |
| 2.621 MASTER SUPPLY AGREEMENT | | 121802486 | ☐ | FEDERAL HEATH SIGN COMPANY, LLC | 1806 ROCHESTER INDUSTRIAL DR. ROCHESTER HILLS, MI 48309 |
| 2.622 LEASE, 0504-BALA CYNWYD, DATED 02/02/2011, AS AMENDED | | 121802487 | ☐ | FEDERAL REALTY OP LP | 909 ROSE AVENUE ROCKVILLE, MD 20852 |
| 2.623 LEASE, 1016-FEDERAL WAY, DATED 08/05/2006, AS AMENDED | | 121802496 | ☐ | FEDERAL WAY CROSSINGS OWNER, LLC AND TRIMARK FWC OWNER, LLC | 10655 NE 4TH STREET BELLEVUE, WA 98004 |
| 2.624 FEDEX TRANSPORTATION SERVICES AGREEMENT | | 121802497 | ☐ | FEDEX | CORPORATE ACCTS. RECEIVABLE LAKELAND , FL 338045001 |
| 2.625 LEASE, 0232-RICE VILLAGE, DATED 09/09/2004, AS AMENDED | | 121802502 | ☐ | FELIX CENTER ON KIRBY LTD. | 1800 ST. JAMES PLACE HOUSTON, TX 77056 |
| 2.626 BEST YEAR EVER CAMPAIGN CONCEPT STATEMENT OF WORK | | 121802503 | ☐ | FERRARA & COMPANY | 301 COLLEGE ROAD EAST PRINCETON, NJ 08540 |
| 2.627 SALES / CATERING CONTRACT | | 121802506 | ☐ | FERRO'S RESTAURANT, LLC | 145 EAST 50TH STREET NEW YORK, NY 10022 |
| 2.628 LEASE, 0414-HYANNIS, DATED 08/05/2008, AS AMENDED | | 121802507 | ☐ | FESTIVAL OF HYANNIS LLC | C/O KIMCO REALTY CORPORATION JERICHO, NY 11753 |
| 2.629 LEASE, 0087-WEST COLONIAL, DATED 10/19/2000, AS AMENDED | | 121802510 | ☐ | FESTIVAL PROPERTIES, INC. | 1215 GESSNER ROAD HOUSTON, TX 77055 |
| 2.630 PURCHASE AGREEMENT | | 121802513 | ☐ | FETCH FOR COOL PETS LLC | 115 KENNEDY DRIVE SAYREVILLE , NJ 8872 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.631 LEASE, 0468-SOUTH BEACH, DATED 09/24/2009, AS AMENDED | | 121802522 | ❑ | FIFTH & ALTON (EDENS) LLC | 500 EAST BROWARD BOULEVARD FORT LAUDERDALE, FL 33301 |
| 2.632 LEASE, 0901-MIAMI BEACH (RELOCATION), DATED 12/16/2024, AS AMENDED | | 121802523 | ❑ | FIFTH & ALTON (EDENS) LLC | 1221 MAIN STREET COLUMBIA, SC 29201 |
| 2.633 LEASE, 0580-OMAHA, DATED 02/13/2012, AS AMENDED | | 121802524 | ❑ | FIFTY144 OAK VIEW PARTNERS, LLC AND CRESCENT PARTNERS, LLC | OAK VIEW HOLLOW C/O THE LUND COMPANY OMAHA, NE 68114 |
| 2.634 EXCLUSIVE CLAIMS MANAGEMENT AGREEMENT FOR U.S. & CANADA CONSUMER & ANTITRUST ACTIONS | | 121802529 | ❑ | FINANCIAL RECOVERY SERVICES, LLC | 80 WESLEY STREET SOUTH HACKENSACK, NJ 07606 |
| 2.635 FINANCIAL SOFTWARE INNOVATIONS, INC. FSITRACK CONTRACT | | 121802530 | ❑ | FINANCIAL SOFTWARE INNOVATIONS, INC. | 3102 BEE CAVES ROAD, SUITE 200 AUSTIN, TX 78746 |
| 2.636 LEASE, 0141-CHATTANOOGA, DATED 10/23/2002, AS AMENDED | | 121802543 | ❑ | FIRST AMENDMENT & RESTATEMENT OF THE MASSIMO MUSA REVOKABLE TRUST 2021 GUNBARREL ROAD, CHATTANOOGA TN | 4800 NO FEDERAL HIGHWAY BOCA RATON, FL 33431 |
| 2.637 LEASE AGREEMENT | | 121802544 | ❑ | FIRST CC (WEST WENDOVER) LLC | 801 EAST MOREHEAD STREET CHARLOTTE, NC 28202 |
| 2.638 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802551 | ❑ | FIRST ENDURANCE | PO BOX 71661 SALT LAKE CITY, UT 84171 |
| 2.639 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802568 | ❑ | FIT FOODS DISTRIBUTION INC. | PO BOX 43 PORT COQUITLAM, BC V3C 3V5 CANADA |
| 2.640 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802577 | ❑ | FITLOSOPHY, INC. | 260 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH, CA 92660 |
| 2.641 PURCHASE AGREEMENT | | 121802583 | ❑ | FITZEE FOODS INC. | PO BOX 515381, #75732 LOS ANGELES, CA 90051-6681 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.642 PURCHASE AGREEMENT | | 121802590 | ☐ | FIVE STAR ORGANICS LLC | 2925 ADELINE STREET<br>OAKLAND, CA 94608 |
| 2.643 WORK ORDER | | 121802595 | ☐ | FLATWORLD SOLUTIONS INC. | PRINCETON FORRESTAL VILLAGE, 116 VILLAGE BLVD, SUITE<br>PRINCETON, NJ 08540 |
| 2.644 VITAMIN SHOPPE FLEXRECEIPTS SUPPORT | | 121802609 | ☐ | FLEXRECEIPTS | 201 SOUTH ORANDE AVENUE<br>ORLANDO, FL 32801 |
| 2.645 PURCHASE AGREEMENT | | 121802611 | ☐ | FLORA, INC. | 805 E. BADGER RD.<br>LYNDEN, WA 98264 |
| 2.646 LEASE, 0805-ST. AUGUSTINE, DATED 11/22/2014, AS AMENDED | | 121802625 | ☐ | FLORIDA INVESTMENTS 8 LLC | C/O ONE GLOBAL PROPERTY MANAGEMENT LLC<br>HALLANDALE BEACH, FL 33009 |
| 2.647 LEASE, 0856-PORT CHARLOTTE, DATED 10/03/2016, AS AMENDED | | 121802626 | ☐ | FLORIDA INVESTMENTS 9 LLC | C/O ONE GLOBAL PROPERTY MANAGEMENT LLC<br>HALLANDALE BEACH, FL 33009 |
| 2.648 LEASE, 0571-N. SCOTTSDALE, DATED 10/07/2012, AS AMENDED | | 121802630 | ☐ | FLW 101, LLC | 1001 B. AVENUE<br>CORONADO, CA 92118 |
| 2.649 PURCHASE AGREEMENT | | 121802636 | ☐ | FOCUS NUTRITION LLC | 96 N 1800 W #11<br>LINDON, UT 84042 |
| 2.650 LEASE, 0392-BURLINGTON, DATED 06/11/2009, AS AMENDED | | 121802641 | ☐ | FOF II ALAMANCE PROPERTY OWNER, LLC | C/O FOUNDRY COMMERCIAL LLC<br>ORLANDO, FL 32801 |
| 2.651 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802642 | ☐ | FOOD FOR HEALTH INTERNATIONAL | 825 E 800 N<br>OREM, UT 84097 |
| 2.652 PURCHASE AGREEMENT | | 121802645 | ☐ | FOOD SCIENCE CORP | 20 NEW ENGLAND DRIVE<br>ESSEX JUNCTION, VT 05452 |
| 2.653 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802647 | ☐ | FOODSCIENCE CORP | 20 NEW ENGLAND DRIVE<br>ESSEX JUNCTION, VT 05452 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.654 PURCHASE AGREEMENT | | 121802648 | ❑ | FOODSCIENCE CORPORATION | 20 NEW ENGLAND DRIVE ESSEX JUNCTION, VT 05452 |
| 2.655 PURCHASE AGREEMENT | | 121802650 | ❑ | FOODSTATE INC. | 380 & 390 HARVEY RD MANCHESTER, NH 03103 |
| 2.656 LEASE, 0777-AHWATUKEE, DATED 05/22/2015, AS AMENDED | | 121802655 | ❑ | FOOTHILLS SHOPPING CENTER, LLC | C/O CAPITAL ASSET MANAGEMENT PHOENIX, AZ 85016 |
| 2.657 LEASE, 0512-FORDHAM ROAD, DATED 02/22/2010, AS AMENDED | | 121802656 | ❑ | FORDHAM RETAIL ASSOCIATES, LLC | 999 WATERSIDE DRIVE NORFOLK, VA 23510 |
| 2.658 CRITICAL ENVIRONMENT CLEANING PROPOSAL | | 121802657 | ❑ | FOREMAN PRO CLEANING, LLC | 101 PRODUCTION DRIVE YORKTOWN, VA 23693 |
| 2.659 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802671 | ❑ | FORMULIFE, INC DBA. PURUS LABS, INC. | 11370 PAGEMILL RD DALLAS, TX 75243 |
| 2.660 FORTNA TECHNICAL SUPPORT AGREEMENT | | 121802691 | ❑ | FORTNA INC. | 333 BUTTONWOOD STREET WEST READING, PA 19611 |
| 2.661 MATERIAL HANDLING SYSTEM AGREEMENT | | 121802694 | ❑ | FORTNA INC. | 333 BUTTONWOOD STREET WEST READING, PA 19611 |
| 2.662 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802745 | ❑ | FORWARD FOODS LLC | 2310 S. CARSON ST #6 CARSON CITY, NV 89701 |
| 2.663 LEASE, 0380-BAKERSFIELD, DATED 01/18/2008, AS AMENDED | | 121802746 | ❑ | FOUNTAIN PROPERTY LLC | 20814 GARTEL DRIVE WALNUT, CA 91789 |
| 2.664 PURCHASE AGREEMENT | | 121802749 | ❑ | FOUR SIGMA FOODS, INC. | 2711 CENTERVILLE ROAD PMB #7988 WILMINGTON, DE 19808-1645 |
| 2.665 LEASE, 0124-TAMPA-UNIVERSITY PARK, DATED 10/01/2002, AS AMENDED | | 121802753 | ❑ | FOWLER INVESTMENT COMPANY LLC | 2805 W. HORATIO ST. # OFFICE TAMPA, FL 33609 |
| 2.666 LEASE, 0183-LA MESA, DATED 01/11/2015, AS AMENDED | | 121802755 | ❑ | FR GROSSMONT, LLC | C/O FEDERAL REALTY INVESTMENT TRUST ROCKVILLE, MD 20852 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.667 AMENDMENT TO THE ALL ACCESS PASS LICENSE AGREEMENT | | 121802770 | ☐ | FRANKLIN COVEY CLIENT SALES, INC. | 2200 WEST PARKWAY BOULEVARD SALT LAKE CITY, UT 84119 |
| 2.668 MASTER SERVICE AGREEMENT | | 121802779 | ☐ | FREEMAN EXPOSITIONS, INC. | 1600 VICEROY DRIVE, SUITE 100 DALLAS, TX 75235 |
| 2.669 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802781 | ☐ | FRENCH TRANSIT, LTD. | 398 BEACH ROAD BURLINGAME, CA 94010 |
| 2.670 LEASE, 0337-BEL AIR, DATED 08/16/2007, AS AMENDED | | 121802785 | ☐ | FRONTIER BEL AIR LLC | C/O GENEVA MANAGEMENT LLC MIAMI, FL 33133 |
| 2.671 LEASE, 0420-HOLLYWOOD, DATED 01/05/2010, AS AMENDED | | 121802786 | ☐ | FRONTIER DANIA LLC | C/O GENEVA MANAGEMENT LLC MIAMI, FL 33133 |
| 2.672 LEASE, 0546-DOVER, DATED 05/30/2011, AS AMENDED | | 121802787 | ☐ | FRONTIER DOVER LLC | C/O GENEVA MANAGEMENT LLC MIAMI, FL 33133 |
| 2.673 PURCHASE AGREEMENT | | 121802788 | ☐ | FRONTIER ESSENTIALS, LLC | 3021 78TH STREET NORWAY, IA 52318 |
| 2.674 LEASE, 0554-KISSIMMEE, DATED 12/19/2011, AS AMENDED | | 121802793 | ☐ | FRONTIER KISSIMMEE LLC | C/O GENEVA MANAGEMENT LLC MIAMI, FL 33133 |
| 2.675 LEASE, 0419-MERRITT ISLAND, DATED 01/01/2010, AS AMENDED | | 121802794 | ☐ | FRONTIER OSCEOLA LLC | C/O GENEVA MANAGEMENT LLC MIAMI, FL 33133 |
| 2.676 PURCHASE AGREEMENT | | 121802797 | ☐ | FULL CORE LLC | 1015 ATLANTIC BLVD #296 ATLANTIC BEACH, FL 32233 |
| 2.677 LEASE, 0583-SALEM, DATED 01/23/2012, AS AMENDED | | 121802808 | ☐ | FUNHOUSE PLAZA LLC | 291 SOUTH BROADWAY SALEM, NH 03079 |
| 2.678 STATEMENT OF WORK :: FUSE CLOUD VOIP | | 121802810 | ☐ | FUSE NETWORKS | 12628 INTERURBAN AVE S SEATTLE, WA 98168 |
| 2.679 SERVICE LEVEL AGREEMENT | | 121802811 | ☐ | FUSE NETWORKS, LLC | 7100 FORT DENT WAY TUKWILA, WA 98188 |
| 2.680 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802817 | ☐ | FUTUREBIOTICS LLC | 70 COMMERCE DRIVE HAUPPAUGE, NY 11788 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.681 LEASE, 0599-GRAND RAPIDS, DATED 10/30/2012, AS AMENDED | | 121802823 | ☐ | G&I X CENTERPOINT LLC | C/O PINE TREE COMMERCIAL REALTY LLC OAK BROOK, IL 60523 |
| 2.682 LEASE, 0686-NORTH LITTLE ROCK, DATED 02/16/2014, AS AMENDED | | 121802825 | ☐ | G&T INVESTMENTS LLC | P.O. BOX 1559 LAS CRUCES, NM 88004 |
| 2.683 SECURITY SERVICES AGREEMENT | | 121802826 | ☐ | G4S SECURE SOLUTIONS (USA) INC. | 1395 UNIVERSITY BOULEVARD JUPITER, FL 33458 |
| 2.684 CONTRIBUTOR AGREEMENT | | 121802835 | ☐ | GABRIELLE WOLINSKY | 80 MESEROLE STREET BROOKLYN, NY 11206 |
| 2.685 LEASE, 0052-GAITHERSBURG, DATED 11/30/1998, AS AMENDED | | 121802841 | ☐ | GAITHERSBURG COMMONS LLC | C/O MILBROOK PROPERTIES MANHASSET, NY 11030 |
| 2.686 LEASE, 0199-OCALA, DATED 03/30/2004, AS AMENDED | | 121802842 | ☐ | GAITWAY PLAZA LLC | C/O WPG WESTERVILLE, OH 43081 |
| 2.687 LEASE, 0905-ALPHA ROAD, DATED 01/27/2025, AS AMENDED | | 121802845 | ☐ | GALLERIA ALPHA PLAZA, LTD. | 2001 PRESTON ROAD PLANO, TX 75093 |
| 2.688 LEASE, 0638-PLEASANT HILL, DATED 12/23/2012, AS AMENDED | | 121802846 | ☐ | GALLUP & WHALEN SANTA MARIA | 2105 CASTLEVIEW DR. TURLOCK, CA 95382 |
| 2.689 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802850 | ☐ | GAMMA ENTERPRISES LLC | 113 ALDER STREET WEST BABYLON, NY 11704 |
| 2.690 DOMESTIC DEALER AGREEMENT - SPECIALTY MARKET | | 121802856 | ☐ | GARMIN USA, INC. | 1200 EAST 151ST STREET OLATHE, KS 66062 |
| 2.691 LEASE, 0838-STUDIO CITY, DATED 07/01/2015, AS AMENDED | | 121802861 | ☐ | GASLIGHT ALLEY, LLC | 12725 VENTURA BOULEVARD STUDIO CITY, CA 91604 |
| 2.692 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802863 | ☐ | GASPARI NUTRITION, INC. | 575 PROSPECT STREET LAKEWOOD, NJ 08701 |
| 2.693 LEASE, 0208-WEBSTER-BAYBROOK, DATED 10/07/2004, AS AMENDED | | 121802871 | ☐ | GC BAYBROOK, L.P. | 788 W. SAM HOUSTON PARKWAY NORTH HOUSTON, TX 77024 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.694 TRADEMARK LICENSE AGREEMENT | | 121802877 | ☐ | GE NUTRIENTS, INC. | 19700 FAIRCHILD ROAD, SUITE 380 IRVINE, CA 92612 |
| 2.695 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802878 | ☐ | GEAR NUTRACEUTICALS | 41 MILL POND ROAD JACKSON, NJ 08527 |
| 2.696 LEASE, 0114-JENSEN BEACH, DATED 09/03/2002, AS AMENDED | | 121802879 | ☐ | GEIGER JB PROPERTY, LLC | 2055 SOUTH KANNER HIGHWAY STUART, FL 34995 |
| 2.697 TRADEMARK LICENSE AGREEMENT | | 121802880 | ☐ | GELITA USA, INC. | 2445 PORT NEAL INDUSTRIAL ROAD SERGEANT BLUFF, IA 51054 |
| 2.698 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802891 | ☐ | GENCEUTIC NATURALS | 549 A POMPTON AVE CEDAR GROVE, NJ 07009 |
| 2.699 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802892 | ☐ | GENESIS TODAY, INC. | 14101 W. HWY 290, BLDG. 1900 AUSTIN, TX 78737 |
| 2.700 RENEWAL SERVICES ORDER 2022-Q-06873 | | 121802896 | ☐ | GENESYS CLOUD SERVICES, INC. | 1302 EL CAMINO REAL, SUITE 300 MENLO PARK, CA 94025 |
| 2.701 STATEMENT OF WORK FOR ALPINE ACCESS - IVR | | 121802900 | ☐ | GENESYS TELECOMMUNICATIONS LABORATORIES, INC. | 2001 JUNIPERO SERRA BLVD. DALY CITY, CA 94014 |
| 2.702 LEASE, 0130-GENEVA, DATED 09/15/2003, AS AMENDED | | 121802901 | ☐ | GENEVA COMMONS SHOPPES LLC | 8424 EVERGREEN LANE DARIEN, IL 60561 |
| 2.703 STANDBY POWER MAINTENANCE AGREEMENT | | 121802905 | ☐ | GENSERVE, INC. | 100 NEWTOWN ROAD PLAINVIEW, NY 11803 |
| 2.704 PURCHASE AGREEMENT | | 121802915 | ☐ | GENUINE HEALTH CO. LTD | 775 EAST BLITHEDALE AVE #364 MILL VALLEY, CA 94941 |
| 2.705 LEASE, 0480-OLEANDER, DATED 04/07/2010, AS AMENDED | | 121802919 | ☐ | GEORGE HARRISS PROPERTIES, LLC | 3905 OLEANDER DR WILMINGTON, NC 28403 |
| 2.706 LEASE, 0383-PENSACOLA, DATED 02/15/2009, AS AMENDED | | 121802920 | ☐ | GEORGE N. SNELLING | D/B/A LANDOVER DEVELOPMENTS ONE LLC MARTINEZ, GA 30907 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.707 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802922 | ☐ | GERMAN AMERICAN TECHNOLOGIES DBA GAT | 64 SONNE, SICHE AVE SME10, 20210+ |
| 2.708 LEASE, 0198-MENTOR, DATED 09/10/2003, AS AMENDED | | 121802936 | ☐ | GGPA STATE COLLEGE 1998, L.P. | 500 GRANT STREET PITTSBURGH, PA 15219 |
| 2.709 GIC SOFTGEL LINE EXCHANGE AGREEMENT | | 121802940 | ☐ | GIC ENGINEERING INC. | 11806 RACE TRACK ROAD TAMPA, FL 33626 |
| 2.710 LEASE, 0486-CRANBERRY, DATED 07/01/2010, AS AMENDED | | 121802941 | ☐ | GIGLIOTTI HOLDINGS LP | 11279 PERRY HWY WEXFORD, PA 15090 |
| 2.711 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802942 | ☐ | GINCO INTERNATIONAL, INC. | 725 E. COCHRAN STREET, UNIT C SIMI VALLEY, CA 93065 |
| 2.712 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802945 | ☐ | GIOVANNI COSMETICS, INC. | 2064 E. UNIVERSITY DRIVE RANCHO DOMINGUEZ, CA 90220 |
| 2.713 LEASE, 0873-TUSCALOOSA, DATED 12/14/2016, AS AMENDED | | 121802948 | ☐ | GKT SHOPPES AT LEGACY PARK, L.L.C. | 211 N. STADIUM BOULEVARD COLUMBIA, MO 65203 |
| 2.714 TRADEMARK LICENCE | | 121802950 | ☐ | GLANBIA NUTRITIONALS (IRELAND) LIMITED | GLANBIA HOUSE KILKENNY, R95 T88Y IRELAND |
| 2.715 LEASE, 0155-WEST PLANO, DATED 05/01/2003, AS AMENDED | | 121802955 | ☐ | GLENEAGLES PLAZA, PLANO TX, LLC | 10250 CONSTELLATION BLVD. LOS ANGELES, CA 90067 |
| 2.716 LEASE, 0488-NAPLES, DATED 11/23/2009, AS AMENDED | | 121802958 | ☐ | GLL SELECTION II FLORIDA L.P. | C/O MACQUARIE ASSET MANAGEMENT ORLANDO, FL 32801 |
| 2.717 PURCHASE AGREEMENT | | 121802966 | ☐ | GLOBAL HEALTHCARE CORPORATION | 47 CENTER AVENUE LITTLE FALLS, NJ 07424 |
| 2.718 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802971 | ☐ | GLOBAL JUICES AND FRUITS, LLC | 372 SOUTH EAGLE ROAD EAGLE, ID 83616 |
| 2.719 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802977 | ☐ | GLOBAL SOURCE | 654 N SANTA CRUZ AVE SUITE C747 LOS GATOS, CA 95030 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.720 SERVICES AND TECHNOLOGY USER AGREEMENT | | 121802978 | ❑ | GLOBAL TECHNOLOGY SYSTEMS, INC. | 550 COCHITUATE ROAD FRAMINGHAM, MA 01701 |
| 2.721 PURCHASE AGREEMENT | | 121802987 | ❑ | GNU FOODS, LLC | 217 EAST 70TH STREET, UNIT 2446 NEW YORK, NY 10021 |
| 2.722 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802999 | ❑ | GODDESS GARDEN | 1821 LEFTHAND CIR., STE D LONGMONT, CO 80501 |
| 2.723 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803011 | ❑ | GOLDEN TEMPLE OF OREGON LLC | 950 INTERNATIONAL WAY SPRINGFIELD, OR 97477 |
| 2.724 LEASE, 0785-GOLDSBORO, DATED 10/01/2017, AS AMENDED | | 121803016 | ❑ | GOLDSBORO RETAIL CENTER, LLC | C/O FRASIER CONSULTING GROUP LLC ROSWELL, GA 30076 |
| 2.725 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803017 | ❑ | GOLIATH LABS NUTRALOID LABS | 1202 AVE U BROOKLYN , NY 11229 |
| 2.726 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803019 | ❑ | GOOD CLEAN LOVE | 207 W. 5TH AVE. EUGENE, OR 97401 |
| 2.727 GOOGLE SHOPPING EXPRESS (GSX) MERCHANT AGREEMENT | | 121803028 | ❑ | GOOGLE INC. | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |
| 2.728 GOVDOCS UPDATE PROGRAM SUBSCRIPTION ORDER | | 121803034 | ❑ | GOVDOCS, INC. | VB BOX 167 MINNEAPOLIS, MN 55480 |
| 2.729 LEASE, 0669-CLARKSVILLE, DATED 03/19/2014, AS AMENDED | | 121803035 | ❑ | GOVERNOR'S SQUARE COMPANY IB | 2445 BELMONT AVE YOUNGSTOWN, OH 44504 |
| 2.730 LEASE, 0872-GRAND PARKWAY, DATED 04/14/2017, AS AMENDED | | 121803036 | ❑ | GP MARKETPLACE 1750, LLC | 500 NORTH BROADWAY JERICHO, NY 11753 |
| 2.731 LEASE, 0220-WAUWATOSA, DATED 01/12/2004, AS AMENDED | | 121803037 | ❑ | GP WISCONSIN, L.L.C. | C/O SRS REALTY LAKE BLUFF, IL 60044 |
| 2.732 LEASE, 0768-FLAMINGO & GRAND, DATED 01/13/2015, AS AMENDED | | 121803039 | ❑ | GRAND CANYON CENTER, LP | 10850 WILSHIRE BOULEVARD LOS ANGELES, CA 90024 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.733 LEASE, 0755-WALKER, DATED 02/21/2015, AS AMENDED | | 121803040 | ☐ | GRAND RAPIDS RETAIL LLC | C/O SARTORIAL PROPERTIES PALOS VERDES PENINSULA, CA 90274 |
| 2.734 COMMERCIAL ACCOUNT FORM AND LETTER OF AGENCY | | 121803045 | ☐ | GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVE EXT QUINCY, MA 02171 |
| 2.735 PURCHASE AGREEMENT | | 121803051 | ☐ | GRANUM, INC | 600 SOUTH BRANDON STREET SEATTLE, WA 98108 |
| 2.736 PURCHASE AGREEMENT | | 121803054 | ☐ | GRASS ADVANTAGE, INC. | 220 NEWPORT CENTER DRIVE, SUITE 22 NEWPORT BEACH, CA 92660 |
| 2.737 LEASE, 0386-AUSTIN, DATED 02/01/2008, AS AMENDED | | 121803060 | ☐ | GREAT HILLS RETAIL INC. | C/O HEITMAN LLC CHICAGO, IL 60606 |
| 2.738 LEASE, 0386 - SUBLEASE-ARBORETUM - SUBLEASE TO IPP - STORES, LLC, DATED 10/06/2016, AS AMENDED | | 121803061 | ☐ | GREAT HILLS RETAIL INC. | C/O HEITMAN LLC CHICAGO, IL 60606 |
| 2.739 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803063 | ☐ | GREEN FOODS CORPORATION | 2220 CAMINO DEL SOL OXNARD, CA 93030 |
| 2.740 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803066 | ☐ | GREEN PHARMACEUTICALS | 591 CONSTITUTION AVE, #A CAMARILLO, CA 93012 |
| 2.741 SEARCH ENGINE OPTIMIZATION SERVICES AGREEMENT | | 121803069 | ☐ | GREENLANE SEARCH MARKETING, LLC | 148 WELLINGTON CT. READING, PA 19606 |
| 2.742 LEASE, 0305-GREENVILLE, DATED 03/06/2006, AS AMENDED | | 121803073 | ☐ | GREENRIDGE SHOPS INC. | C/O HEITMAN CAPITAL MANAGEMENT LLC CHICAGO, IL 60606 |
| 2.743 LEASE, 0727-LARGO, DATED 02/18/2015, AS AMENDED | | 121803077 | ☐ | GREENSPOT LARGO. LLC | C/O PM REAL ESTATE MANAGEMENT INC. CASPER, WY 82601 |
| 2.744 LEASE, 0209-NORTHPARK, DATED 02/10/2004, AS AMENDED | | 121803081 | ☐ | GREENVILLE AVE. RETAIL LP | 8400 WESTCHESTER DALLAS, TX 75225 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.745 LEASE, 0191-IRVING, DATED 06/30/2003, AS AMENDED | | 121803084 | ❑ | GREENWOOD VINEYARDS LLC | C/O BANK OF AMERICA TRUST SAINT LOUIS, MO 63141 |
| 2.746 PLANNED MAINTENANCE AUTHORIZATION | | 121803086 | ❑ | GREGORY POOLE LIFT SYSTEMS | PO BOX 60457 CHARLOTTE, NC 28260 |
| 2.747 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803089 | ❑ | GRENERA NUTRIENTS INC. | 1202 GARY AVENUE UNIT 12 ELLENTON, FL 34222 |
| 2.748 LEASE, 0545-BROOKSIDE, DATED 03/13/2011, AS AMENDED | | 121803092 | ❑ | GRI BROOKSIDE SHOPS, LLC | C/O FIRST WASHINGTON REALTY INC. BETHESDA, MD 20814 |
| 2.749 INSERTION ORDER AGREEMENT | | 121803099 | ❑ | GROUP NINE MEDIA, INC. | 568 BROADWAY, FLOOR 10 NEW YORK, NY 10012 |
| 2.750 PREFERRED PLACEMENT MARKETING AGREEMENT INSERTION ORDER | | 121803102 | ❑ | GROUPON, INC. | 600 W. CHICAGO AVE. CHICAGO, IL 60654 |
| 2.751 LEASE, 0781-FUQUAY VARINA, DATED 04/26/2015, AS AMENDED | | 121803106 | ❑ | GSR REALTY, LLC | 6530 4TH AVE BROOKLYN, NY 11220 |
| 2.752 MASTER SERVICES AGREEMENT | | 121803109 | ❑ | GUIDER GLOBAL LIMITED | 8 DEVONSHIRE SQUARE LONDON, EC2M 4PL ENGLAND |
| 2.753 GUIDESPARK, INC. MASTER SUBSCRIPTION AGREEMENT | | 121803110 | ❑ | GUIDESPARK, INC. | 1350 WILLOW RD. SUITE 201 MENLO PARK, CA 94025 |
| 2.754 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803111 | ❑ | GULF COAST NUTRITIONALS DBA ARK NATURALS | 6166 TAYLOR RD STE 103 NAPLES, FL 34109 |
| 2.755 PLEDGE AGREEMENT | | 121803114 | ❑ | GURMEET SINGH | 14-A OAK BRANCH DRIVE GREENSBORO, NC 27407 |
| 2.756 LEASE, 0819-GURNEE, DATED 06/24/2016, AS AMENDED | | 121803116 | ❑ | GURNEE LM PROPERTIES, LLC | 1401 S BRENTWOOD BLVD BRENTWOOD, MO 63144 |
| 2.757 SERVICE AND MAINTENANCE CONTRACT | | 121803125 | ❑ | GYM SOURCE USA LLC | DEPT 106042 HARTFORD, CT 06115 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.758 LEASE, 0702-SOUTH TAMPA, DATED 08/01/2000, AS AMENDED | | 121803131 | ☐ | H.S.W. ASSOCIATES INC. | 3750 GUNN HIGHWAY TAMPA, FL 33618 |
| 2.759 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803139 | ☐ | HAIN CELESTIAL | 58 SOUTH SERVICE ROAD MELVILLE , NY 11747 |
| 2.760 PURCHASE AGREEMENT | | 121803142 | ☐ | HALEO WORLDWIDE INC. | 4901 MORENA BLVD. #810 SAN DIEGO, CA 92117 |
| 2.761 PURCHASE AGREEMENT | | 121803153 | ☐ | HALLO WORLDWIDE | 4901 MORENA BLVD #810 SAN DIEGO, CA 92117 |
| 2.762 LEASE, 0359-MISSION VIEJO, DATED 07/30/2007, AS AMENDED | | 121803155 | ☐ | HAMC COLLEGE CENTER LLC | C/O COLLIERS INTERNATIONAL IRVINE, CA 92614 |
| 2.763 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803156 | ☐ | HANAN ENTERPRISE SALES | 411 BELL STREET PISCATAWAY, NJ 08854 |
| 2.764 SCHEDULED MAINTENANCE AGREEMENT | | 121803158 | ☐ | HANDLING SYSTEMS INC | 9939 NORWALK BLVD. SANTA FE SPRINGS, CA 90670 |
| 2.765 EQUIPMENT MASTER LEASE AGREEMENT | | 121803161 | ☐ | HANDLING SYSTEMS, INC. | 2659 E. MAGNOLIA ST PHOENIX, AZ 85034 |
| 2.766 LEASE, 0808-LAKE CHARLES, DATED 10/09/2015, AS AMENDED | | 121803166 | ☐ | HANKINS-KENNY VENTURES LLC | 151 SAWGRASS CORNERS DRIVE PONTE VEDRA BEACH, FL 32082 |
| 2.767 LEASE, 0698-BRENTWOOD, DATED 08/23/2014, AS AMENDED | | 121803167 | ☐ | HANLEY LM PROPERTIES, LLC C/O LENETTE REALTY & INVESTMENTS CO. | 1401 S BRENTWOOD BLVD. SUITE 520 ST. LOUIS, MO 63144 |
| 2.768 MEDIA SERVICES AGREEMENT | | 121803172 | ☐ | HARMELIN & ASSOCIATES | 525 RIGHTERS FERRY ROAD BALA CYNWYD, PA 19004 |
| 2.769 LEASE, 6041-SECAUCUS 2ND FLOOR, DATED 04/01/2014, AS AMENDED | | 121803173 | ☐ | HARMON MEADOW SUITES LLC | 199 LEE AVENUE BROOKLYN, NY 11211 |
| 2.770 LEASE, 6041-SECAUCUS 4TH, 5TH & 6TH FLOORS, DATED 01/28/2013, AS AMENDED | | 121803174 | ☐ | HARMON MEADOW SUITES LLC | 199 LEE AVENUE BROOKLYN, NY 11211 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.771 PURCHASE AGREEMENT | | 121803175 | ❑ | HARMONIC INNERPRIZES | PO BOX 530455<br>HENDERSON, NV 89053 |
| 2.772 LEASE, 0193-LA/FAIRFAX, DATED 07/07/2003, AS AMENDED | | 121803182 | ❑ | HARRY & RUTH ORNEST TRUST | 3172 ABINGTON DRIVE<br>BEVERLY HILLS, CA 90210 |
| 2.773 LEASE, 0481-CORAL GABLES, DATED 08/26/2009, AS AMENDED | | 121803185 | ❑ | HART MIRACLE MARKETPLACE | 925 SOUTH FEDERAL HWY.<br>BOCA RATON, FL 33432 |
| 2.774 LEASE, 0622-ST. CLOUD, DATED 04/14/2013, AS AMENDED | | 121803186 | ❑ | HARTEL PROPERTIES LLC | 335 E 78TH ST<br>MINNEAPOLIS, MN 55420 |
| 2.775 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803187 | ❑ | HARVEST TRADING GROUP | 61 ACCORD PARK DRIVE<br>NORWELL, MA 02061 |
| 2.776 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803193 | ❑ | HAUTE SCIENCE, INC. DBA CLEAN MACHINE | 6712 FRONTIER LANE<br>TAMPA, FL 33625 |
| 2.777 EVENT CONTRACT: KITCHEN RENTAL (PRIVATE GUEST CHEF X CLASS) | | 121803195 | ❑ | HAVEN'S KITCHEN | 109 WEST 17TH STREET<br>NEW YORK, NY 10011 |
| 2.778 LEASE, 0897-PANAMA CITY (RELOCATION), DATED 04/03/2023, AS AMENDED | | 121803199 | ❑ | HAWKINS POINT PARTNERS, LLC | C/O JOE HOLMES<br>ROME, GA 30161 |
| 2.779 DELEGATE AGREEMENT | | 121803203 | ❑ | HAYS COMPANIES | 6711 COLUMBIA GATEWAY DRIVE, SUITE 450<br>COLUMBIA, MD 21046 |
| 2.780 HIPAA BUSINESS ASSOCIATE AGREEMENT | | 121803204 | ❑ | HAYS COMPANIES | BMO-88<br>MINNEAPOLIS, MN 554021414 |
| 2.781 LEASE, 1032-VANCOUVER, DATED 12/07/2012, AS AMENDED | | 121803207 | ❑ | HAZEL DELL & 78TH ASSOCIATES LLC | 19767 SW 72ND AVENUE<br>TUALATIN, OR 97062 |
| 2.782 LEASE, 0658-BOLINGBROOK, DATED 08/21/2015, AS AMENDED | | 121803212 | ❑ | HCLARE, LLC | C/O JIM HARRIS<br>LOS ANGELES, CA 90034 |
| 2.783 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803221 | ❑ | HEALTH DIRECT | 16750 HALE AVE<br>IRVINE, CA 92606 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.784 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803229 | ❑ | HEALTH PLUS INC | 13837 MAGNOLIA AVE<br>CHINO, CA 91710 |
| 2.785 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803235 | ❑ | HEALTH WARRIOR INC. | 1707 SUMMIT AVENUE<br>RICHMOND, VA 23230 |
| 2.786 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803236 | ❑ | HEALTHFORCE, INC. | P.O. BOX 27740<br>LAS VEGAS, NV 89126 |
| 2.787 ADVERTISING INSERTION ORDER | | 121803240 | ❑ | HEALTHLINE MEDIA, INC. | 275 7TH AVENUE<br>NEW YORK, NY 10001 |
| 2.788 PURCHASE AGREEMENT | | 121803242 | ❑ | HEALTHSOURCE INTERNATIONAL, INC. | 1785 ERIKA WAY<br>UPLAND, CA 91784 |
| 2.789 PURCHASE AGREEMENT | | 121803246 | ❑ | HEALTHY HEALING LLC | 9821 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344 |
| 2.790 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803252 | ❑ | HEALTHY N' FIT NUTRITIONALS | 435 YORKTOWN ROAD<br>CROTON-ON-HUDSON, NY 10520 |
| 2.791 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803253 | ❑ | HEALTHY ORIGINS | 206 WEST BRIDGE DRIVE<br>MORGAN, PA 15064 |
| 2.792 LEASE, 0761-RIVERSIDE, DATED 09/02/2014, AS AMENDED | | 121803270 | ❑ | HEALY FAMILY TRUST | 1167 SUNSET CLIFFS BLVD.<br>SAN DIEGO, CA 92107 |
| 2.793 SUBSCRIPTION SOLICITATION AGREEMENT | | 121803275 | ❑ | HEARST MAGAZINES, A DIVISION OF HEARST COMMUNICATIONS, INC. | 300 WEST 57TH STREET<br>NEW YORK, NY 10019 |
| 2.794 PURCHASE AGREEMENT | | 121803292 | ❑ | HENRY THAYER COMPANY | PO BOX 56<br>WESTPORT, CT 06881 |
| 2.795 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803296 | ❑ | HERB PHARM | PO BOX 116<br>WILLIAMS, OR 97544 |
| 2.796 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803301 | ❑ | HERBACEUTICALS INC | 35 EXECUTIVE ST.<br>NAPA, CA 94558 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.797 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803303 | ❑ | HERBAL ANSWERS, INC. | PO BOX 1110 SARATOGA SPRINGS, NY 12866 |
| 2.798 PURCHASE AGREEMENT | | 121803304 | ❑ | HERBAN COWBOY, LLC | PO BOX 24025 EDINA, MN 55424 |
| 2.799 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803315 | ❑ | HERO NUTRITIONAL PRODUCTS LLC | 991 CALLE NEGOCIO SAN CLEMENTE, CA 92673 |
| 2.800 PURCHASE AGREEMENT | | 121803332 | ❑ | HIBALL INC. | 1862 UNION ST. SAN FRANCISCO, CA 94123 |
| 2.801 LEASE, 0577-NISKAYUNA, DATED 02/06/2012, AS AMENDED | | 121803341 | ❑ | HIGHBRIDGE DEVELOPMENT BR LLC | 2165 TECHNOLOGY DRIVE SCHENECTADY, NY 12308 |
| 2.802 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803342 | ❑ | HIGHLAND LABORATORIES | 110 SOUTH GARFIELD MT ANGEL, OR 97362 |
| 2.803 LEASE, 0411-FLOWER MOUND, DATED 08/14/2008, AS AMENDED | | 121803348 | ❑ | HIGHLANDS 501 (C) (25) INC. | C/O RREEF MANAGEMENT COMPANY CARROLLTON, TX 75007 |
| 2.804 CONTRACT AGREEMENT | | 121803349 | ❑ | HILLMANN CONSULTING, LLC | 1600 ROUTE 22 EAST - FIRST FLOOR UNION, NJ 07083 |
| 2.805 LEASE, 0740-HILO, DATED 08/01/2014, AS AMENDED | | 121803353 | ❑ | HILO POWER PARTNERS, LLC | 18301 VON KARMAN AVE. IRVINE, CA 92612 |
| 2.806 HIP2SAVE MARKETING AGREEMENT | | 121803356 | ❑ | HIP HAPPENINGS, LLC | 1712 N 13TH STREET BOISE, ID 83702 |
| 2.807 PURCHASE AGREEMENT | | 121803359 | ❑ | HITECH/ALR | 790 SPRING ST OAK VIEW, CA 93022 |
| 2.808 PURCHASE AGREEMENT | | 121803361 | ❑ | HITECH/BLR 6009 | 790 SARNAST OAK VIEWS, CA 93022 |
| 2.809 LEASE, 0765-LEE'S SUMMIT, DATED 12/12/2014, AS AMENDED | | 121803362 | ❑ | HK SOUTHPOINT, LLC | 949 ORCHARD AVE. MOSCOW, ID 83843 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.810 LEASE, 0185-WESTHEIMER, DATED 09/03/2003, AS AMENDED | | 121803363 | ☐ | HM HILLCROFT WESTHEIMER LTD. | 3810 WESTHEIMER HOUSTON, TX 77027 |
| 2.811 PURCHASE AGREEMENT | | 121803366 | ☐ | HOBE' LABORATORIES, INC. | 6479 S. ASH AVENUE TEMPE, AZ 85283 |
| 2.812 PURCHASE AGREEMENT | | 121803375 | ☐ | HOLLENDER SUSTAINABLE BRANDS, LLC DBA SUSTAIN | 212 BATTERY ST. BURLINGTON, VT 05401 |
| 2.813 STANDARD FORM OF AGREEMENT BETWEEN OWNER AND CONTRACTOR WHERE THE BASIS OF PAYMENT IS A STIPULATED SUM | | 121803376 | ☐ | HOLLISTER CONSTRUCTION SERVICES | 339 JEFFERSON ROAD PARSIPPANY, NJ 07054 |
| 2.814 LEASE, 0082-HOLMDEL, DATED 02/15/2002, AS AMENDED | | 121803377 | ☐ | HOLMDEL COMMONS LLC | C/O KIMCO REALTY CORPORATION JERICHO, NY 11753 |
| 2.815 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803378 | ☐ | HOMEOPET, LLC | PO BOX 147 WESTHAMPTON BEACH, NY 11978 |
| 2.816 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803379 | ☐ | HONESTLY PHRESH DEODORANT | PO BOX 3755 HUNTINGTON BEACH, CA 92647 |
| 2.817 LEASE, 0540-WARNER ROBINS, DATED 07/31/2011, AS AMENDED | | 121803380 | ☐ | HORIZON JAJO, LLC | 4112 BROOKVIEW DRIVE SE ATLANTA, GA 30339 |
| 2.818 APPROVED CONSTRUCTION AGREEMENT | | 121803381 | ☐ | HORIZON RETAIL | 1500 HORIZON DRIVE STURTEVANT, WI 53177 |
| 2.819 PURCHASE AGREEMENT | | 121803389 | ☐ | HORSESHOE LLC DBA MANCAKES | 826 GARDEN DRIVE HIGHLANDS RANCH, CO 80126 |
| 2.820 PURCHASE AGREEMENT | | 121803393 | ☐ | HPF, LLC | 2001 MAKEFIELD RD YARDLEY, PA 19067 |
| 2.821 INSERTION ORDER | | 121803408 | ☐ | HSP EPI ACQUISITION, LLC DBA ENTERTAINMENT | 1401 CROOKS ROAD TROY, MI 48084 |
| 2.822 UNYSON LOGISTICS AGREEMENT FOR LOGISTICS SERVICES | | 121803409 | ☐ | HUB GROUP, INC. D/B/A UNYSON LOGISTICS | 3050 HIGHLAND PARKWAY, SUITE 100 DOWNERS GROVE, IL 60515 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.823 STATEMENT OF WORK #2 BETWEEN CUSTOMER AND HUGHES HUGHES MANAGED LEO SERVICES | | 121803412 | ☐ | HUGHES NETWORK SYSTEMS, LLC | 11717 EXPLORATION LANE GERMANTOWN, MD 20876 |
| 2.824 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803423 | ☐ | HUNGRY FISH MEDIA, LLC DBA NUTRACLICK | 24 SCHOOL STREET, SUITE 301 BOSTON, MA 02108 |
| 2.825 CONSTRUCTION AGREEMENT | | 121803424 | ☐ | HUNTER BUILDING CORP. | 12440 OXFORD PARK DRIVE HOUSTON, TX 77082 |
| 2.826 LEASE, 0253-JOHNSON CITY, DATED 06/04/2005, AS AMENDED | | 121803426 | ☐ | HUNTER'S LAKE, J.M. COX, JR., TRACY FLEENOR, AND JOHN SPEROPULOS | 801 SUNSET DRIVE JOHNSON CITY, TN 37604 |
| 2.827 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803431 | ☐ | HYALOGIC, LLC | 600 NO PLATTEVALLEY DR REVERSÃOELMO, MO 14150 |
| 2.828 AMENDMENT TO EQUIPMENT SCHEDULE NO. 400-8765242-020 | | 121803432 | ☐ | HYG FINANCIAL SERVICES, INC. | 5000 RIVERSIDE DR, SUITE 300 EAST IRVING, TX 75039 |
| 2.829 LEASE, 0680-STATEN ISLAND (HYLAN), DATED 03/25/2016, AS AMENDED | | 121803435 | ☐ | HYLAN ROSS LLC | 5655 AMBOY ROAD STATEN ISLAND, NY 10309 |
| 2.830 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803437 | ☐ | HYLAND'S, INC. | PO BOX 61067 LOS ANGELES, CA 90061 |
| 2.831 PURCHASE AGREEMENT | | 121803444 | ☐ | I NUTRITION USA CORP | 4730 SOUTH FORT APACHE ROAD, SUITE 300 LAS VEGAS, NV 89147 |
| 2.832 ORTHODOX UNION PRIVATE LABEL AGREEMENT | | 121803460 | ☐ | ICELAND SPRING INC. | GRJOTHALS 7-11 REYKJAVIK, 130 ICELAND |
| 2.833 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803479 | ☐ | IFORCE NUTRITION | 2101 91ST STREET NORTH BERGEN, NJ 07047 |
| 2.834 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803480 | ☐ | IGNITE USA | 954 WEST WASHINGTON MC37 7TH FLOOR CHICAGO, IL 60607 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.835 LEASE, 0200-HICKORY, DATED 12/09/2003, AS AMENDED | | 121803489 | ☐ | III HUGS LLC | 1228 E. MOREHEAD STREET CHARLOTTE, NC 28204 |
| 2.836 LETTER AGREEMENT - STAFFING SERVICES | | 121803499 | ☐ | IMC ASSOCIATES | 673 RIDGEWOOD ROAD MILLBURN, NJ 07041 |
| 2.837 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803501 | ☐ | IMMUNE HEALTH BASICS | 3388 MIKE COLLINS DRIVE EAGAN, MN 55121 |
| 2.838 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803502 | ☐ | IMMUNE TREE, INC. | 2764 N 675 E LEHI, UT 84043 |
| 2.839 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803505 | ☐ | IMPACT NUTRITION LLC | 58 RIVER STREET MILFORD, CT 06460 |
| 2.840 PROPOSED SOLUTIONS FOR THE VITAMIN SHOPPE | | 121803515 | ☐ | INDEED, INC. | 6433 CHAMPION GRANDVIEW WAY, BUILDING 1 AUSTIN, TX 78750 |
| 2.841 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803519 | ☐ | INDIGO WILD, LLC | 3125 WYANDOTTE ST KANSAS CITY, MO 64111 |
| 2.842 LEASE, 0780-LIVONIA, DATED 02/15/2015, AS AMENDED | | 121803521 | ☐ | INDY-C-KAL, INC. | 2500 WESTMONT CIRCLE STERLING HEIGHTS, MI 48310 |
| 2.843 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803525 | ☐ | INFINITE LABS, LLC | 7208 W SAND LAKE RD. SUITE 208 ORLANDO, FL 32819 |
| 2.844 AMENDMENT TO STAFFING SERVICES AGREEMENT | | 121803526 | ☐ | INFINITY STAFFING SOLUTIONS, LLC DBA LYNEER STAFFING SOLUTIONS | 134 FRANKLIN CORNER ROAD, SUITE 100 LAWRENCEVILLE, NJ 08648 |
| 2.845 STATEMENT OF WORK | | 121803529 | ☐ | INFLOW COMMUNICATIONS, LLC. | 9450 SW GEMINI DR #54242 BEAVERTON, OR 970087105 |
| 2.846 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121803532 | ☐ | INFOCUS | P.O. BOX 1124 BEDFORD PARK, IL 60499 |
| 2.847 INSERTION ORDER | | 121803533 | ☐ | INFOGROUP INC. | 2 BLUE HILL PLAZA PEARL RIVER, NY 10965 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.848 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803538 | ☐ | INFUSION SCIENCES | 2127 ESPEY CT CROFTON, MD 21114 |
| 2.849 TRADE MARK LICENSE AGREEMENT | | 121803539 | ☐ | INGREDION INCORPORATED | 5 WESTBROOK CORPORATE CENTER WESTCHESTER, IL 60154 |
| 2.850 LEASE, 0483-ROBINSON, DATED 01/12/2010, AS AMENDED | | 121803542 | ☐ | INLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG. #75052 | 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 |
| 2.851 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803543 | ☐ | INNER ARMOUR | 1399 BLUE HILLS AVE BLOOMFIELD, CT 06002 |
| 2.852 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803549 | ☐ | INNERZYME | 3659 E. CREST LANE PHOENIX , AZ 85050 |
| 2.853 MASTER SERVICE AGREEMENT | | 121803554 | ☐ | INRETURN STRATEGIES, LLC | 10308 BELINDER RD LEAWOOD, KS 66206 |
| 2.854 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121803556 | ☐ | INSIGHT GLOBAL, LLC | 4170 ASHFORD DUNWOODY ROAD ATLANTA, GA 30319 |
| 2.855 LEASE, 0596-NAPERVILLE, DATED 07/20/2012, AS AMENDED | | 121803557 | ☐ | INSITE NAPERVILLE, LLC | 1400 16TH STREET OAK BROOK, IL 60523 |
| 2.856 LEASE, 0566-PARMA, DATED 08/15/2011, AS AMENDED | | 121803558 | ☐ | INSITE PARMA, LLC | 1400 16TH STREET OAK BROOK, IL 60523 |
| 2.857 VENDOR INCENTIVE SOLUTION AND CONTRACT MANAGEMENT - PHASE 1 | | 121803561 | ☐ | INSOURCE TECHNOLOGY SOLUTIONS, LLC | 2490 BOULEVARD OF THE GENERALS NORRISTOWN, PA 19403 |
| 2.858 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803562 | ☐ | INSPIRATION BEVERAGE COMPANY | 7727 W. 6TH AVE UNIT H LAKEWOOD, CO 80214 |
| 2.859 LETTER OF AGREEMENT FORESIGHT-TO-INSIGHT-TO-ACTION WORKSHOP THE VITAMIN SHOPPE | | 121803566 | ☐ | INSTITUTE FOR THE FUTURE | 124 UNIVERSITY AVENUE PALO ALTO, CA 94301 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.860 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803567 | ☐ | INTEGRAL YOGA DISTRIBUTION INC | 2168 WOODLAND CHURCH RD BUCKINGHAM, VA 23921 |
| 2.861 AMENDMENT NO.1 TO MASTER SERVICES AGREEMENT | | 121803571 | ☐ | INTEGRITY RETAIL DISTRIBUTION, INC. | 15221 CANARY AVE LA MIRADA, CA 90638 |
| 2.862 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803573 | ☐ | INTELIGENT*VITAMIN*C INC | 24W500 MAPLE AVE STE 107 NAPERVILLE, IL 60540 |
| 2.863 PRODUCT PROVIDER MASTER AGREEMENT | | 121803584 | ☐ | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | 250 WILLIAMS STREET ATLANTA, GA 30303 |
| 2.864 VITAMIN SHOPPE - BRAND STRATEGY REFRESH & VALIDATION | | 121803586 | ☐ | INTERBRAND | 700 W. PETE ROSE WAY CINCINNATI, OH 45203 |
| 2.865 CLIENT RELATIONSHIP AGREEMENT | | 121803593 | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 |
| 2.866 MASTER SERVICE AGREEMENT | | 121803614 | ☐ | INTERNATIONAL INTEGRATED SOLUTIONS, LTD. | 137 COMMERCIAL STREET PLAINVIEW, NY 11803 |
| 2.867 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803616 | ☐ | INTERNATIONAL TRADE ROUTES | 645 WEMPLE ROAD GLENMONT, NY 12077 |
| 2.868 CREDIT APPLICATION / AGREEMENT | | 121803620 | ☐ | INTERTEK | 200 WESTLAKE PARK BLVD., #400 HOUSTON, TX 77079 |
| 2.869 PERCEPTOR LIFETIME LICENCE AGREEMENT | | 121803623 | ☐ | INTERVISION GLOBAL INC | L14 CIC ONE BROADWAY CAMBRIDGE, MA 21421147 |
| 2.870 DEVELOPING A NEW BRAND NAME [NAMESTORMING® STATEMENT OF WORK] | | 121803625 | ☐ | INTRINSICS, INC. (DBA NAMESTORMERS) | 2201 EAST WINDSOR ROAD AUSTIN, TX 78703 |
| 2.871 WORLDWIDE MUTUAL TRADEMARK CONSENT AND COEXISTENCE AGREEMENT | | 121803626 | ☐ | INVERSIONES EN RECREACION, DEPORTE Y SALUD S.A. - BODYTECH | CRA. 20 #83-20 BOGOTA, 110221 COLOMBIA |
| 2.872 EXCLUSIVE MANUFACTURING AGREEMENT | | 121803628 | ☐ | INW LIVING ECOLOGY | 240 CROUSE DR CORONA, CA 92879 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.873  MASTER SUPPLY AGREEMENT | | 121803630 | ❑ | IPDG (INNOMARK PERMANENT DISPLAY GROUP) | 3233 SOUTH TECH BLVD. MIAMISBURG, OH 45342 |
| 2.874  PURCHASE AGREEMENT | | 121803632 | ❑ | IPS ALL NATURAL LLC | 11911 SAN VICENTE BLVD. LOS ANGELES, CA 90049 |
| 2.875  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803640 | ❑ | IQ FORMULATIONS LLC, DBA METABOLIC NUTRITION | 523 SAWGRASS CORPORATE PARKWAY SUNRISE, FL 33325 |
| 2.876  LEASE, 1502-NORTH MYRTLE BEACH, DATED 09/24/2015, AS AMENDED | | 121803641 | ❑ | IREIT NORTH MYRTLE BEACH COASTAL NORTH, L.L.C. | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLC/ BLDG. #75056 OAK BROOK, IL 60523 |
| 2.877  SECURE SHREDDING SERVICES AGREEMENT | | 121803646 | ❑ | IRON MOUNTAIN SECURE SHREDDING, INC. | ONE FEDERAL STREET BOSTON, MA 02110 |
| 2.878  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803648 | ❑ | IRON-TEK | 180 MOTOR PARKWAY HAUPPAUGE, NY 11788 |
| 2.879  VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803649 | ❑ | IRWIN NATURALS | 5310 BEETHOVEN ST. LOS ANGELES, CA 90066 |
| 2.880  VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803656 | ❑ | ISATORI TECHNOLOGIES, LLC | 15000 WEST 6TH AVENUE, SUITE 202 GOLDEN, CO 80401 |
| 2.881  ADDENDUM A TO SERVICE AGREEMENT | | 121803662 | ❑ | ISLAMIC SERVICES OF AMERICA | P.O BOX 521 CEDAR RAPIDS, IA 52406 |
| 2.882  ADDENDUM B TO SERVICE AGREEMENT | | 121803663 | ❑ | ISLAMIC SERVICES OF AMERICA | P.O BOX 521 CEDAR RAPIDS, IA 52406 |
| 2.883  MASTER SERVICE AGREEMENT | | 121803664 | ❑ | ISLAMIC SERVICES OF AMERICA | P.O BOX 521 CEDAR RAPIDS, IA 52406 |
| 2.884  LEASE, 0604-MAPLEWOOD, DATED 04/21/2013, AS AMENDED | | 121803666 | ❑ | ISO VENNER PLAZA HOLDINGS, LLC | SUNTIDE COMMERCIAL REALTY INC. INC. SAINT PAUL, MN 55114 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.885 LEASE, 0828-SEABROOK, DATED 05/02/2015, AS AMENDED | | 121803673 | ☐ | ISTAR, LLC | 321D LAFAYETTE ROAD HAMPTON, NH 03842 |
| 2.886 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803674 | ☐ | ITO EN (NORTH AMERICA) INC. | 20 JAY STREET SUITE 530 BROOKLYN, NY 11201 |
| 2.887 LEASE, 0189-DURHAM, DATED 06/19/2004, AS AMENDED | | 121803675 | ☐ | IVT RENAISSANCE CENTER DURHAM I, LP | C/O INVENTRUST PROPERTY MANAGEMENT LLC DOWNERS GROVE, IL 60515 |
| 2.888 LEASE, 0500-EVERETT, DATED 10/01/2010, AS AMENDED | | 121803676 | ☐ | IYC FAMILY LLC | 2317 12TH CT. N.W. AUBURN, WA 98001 |
| 2.889 LEASE, 0240-SEASIDE, DATED 09/09/2004, AS AMENDED | | 121803690 | ☐ | J.M. BAKER PROPERTIES LLC | 484 WASHINGTON STREET MONTEREY, CA 93940 |
| 2.890 PURCHASE AGREEMENT | | 121803692 | ☐ | J.R. CARLSON LABORATORIES, INC | 600 W UNIVERSITY ARLINGTON HEIGHTS, IL 60004 |
| 2.891 LEASE, 0085-STEINWAY STREET, DATED 02/15/2003, AS AMENDED | | 121803680 | ☐ | J&M OWNERS NY, LLC | 33 EAST CAMINO REAL BOCA RATON, FL 33432 |
| 2.892 CONTRIBUTOR AGREEMENT | | 121803704 | ☐ | JACKLYN JANEKSELA | 7719 OAKSHOT LANE INDIANAPOLIS, IN 46268 |
| 2.893 LEASE, 0158-FRISCO, DATED 09/19/2003, AS AMENDED | | 121803714 | ☐ | JAHCO STONEBRIAR LLC | 1717 MAIN STREET DALLAS, TX 75201 |
| 2.894 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803716 | ☐ | JAKEMANS CONFECTIONERS | 114 BAY STREET MANCHESTER, NH 03104 |
| 2.895 LEASE, 0760-GARDEN CITY PARK, DATED 09/25/2015, AS AMENDED | | 121803717 | ☐ | JAMAICA-88TH AVE., LLC | C/O PETER DILIS BROOKLYN, NY 11228 |
| 2.896 LEASE, 0403-DEERFIELD BEACH, DATED 08/01/2002, AS AMENDED | | 121803719 | ☐ | JAMES H. BATMASIAN | 215 NORTH FEDERAL HIGHWAY BOCA RATON, FL 33432 |
| 2.897 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803727 | ☐ | JAPAN HEALTH PRODUCTS, INC. | P.O. BOX 472 TRYON, NC 28782 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.898 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803730 | ☐ | JARROW FORMULAS | 1824 SOUTH ROBERTSON BLVD<br>LOS ANGELES, CA 90035 |
| 2.899 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803743 | ☐ | JAY ROBB ENTERPRISES, INC | 6339 PASEO DEL LAGO<br>CARLSBAD, CA 92011 |
| 2.900 LEASE, 0757-HUMBLE, DATED 06/28/2014, AS AMENDED | | 121803745 | ☐ | JBL HUMBLEWOOD CENTER, LLC | C/O JBL ASSET MANAGEMENT LLC<br>HOLLYWOOD, FL 33020 |
| 2.901 PURCHASE AGREEMENT | | 121803746 | ☐ | JD BEAUTY GROUP | 5 ADAMS AVENUE<br>HAUPPAUGE, NY 11788 |
| 2.902 SOFTWARE LICENSE AND SERVICES AGREEMENT | | 121803751 | ☐ | JDA SOFTWARE, INC. | 15059 N. SCOTTSDALE ROAD, SUITE 400<br>SCOTTSDALE, AZ 753202621 |
| 2.903 LEASE, 0549-SHREWSBURY, DATED 04/04/2011, AS AMENDED | | 121803753 | ☐ | JEFFERSON SHREWSBURY LIMITED PARTNERSHIP | HELLER PROPERTY MANAGEMENT<br>CAMBRIDGE, MA 02138 |
| 2.904 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803755 | ☐ | JEFFREY JAMES, LLC | 1627 SUNSET AVE. SW<br>SEATTLE, WA 98116 |
| 2.905 LEASE, 0027-UNION, DATED 02/01/1998, AS AMENDED | | 121803759 | ☐ | JEMAL'S DAILY VITAMIN LLC | 33 LARCHWOOD AVENUE<br>OAKHURST, NJ 07755 |
| 2.906 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803774 | ☐ | JHS NATURAL PRODUCTS INC. | 1025 CONGER ST #6<br>EUGENE, OR 97402 |
| 2.907 LEASE, 0582-CHAMPAIGN, DATED 10/12/2012, AS AMENDED | | 121803782 | ☐ | JJS CHAMPAIGN INV LLC | 1370 SCHOOL HOUSE ROAD<br>SANTA BARBARA, CA 93108 |
| 2.908 LEASE, 0105-MANCHESTER, DATED 02/12/2002, AS AMENDED | | 121803783 | ☐ | JKE PROPERTY, LLC | 294 PAXTON WAY<br>GLASTONBURY, CT 06033 |
| 2.909 LEASE, 0751-MARLBORO, DATED 08/03/2014, AS AMENDED | | 121803785 | ☐ | JMP MARLBORO RETAIL UNIT 2, LLC | C/O SILBERT REALTY & MGMT. CO. INC.<br>WARREN TOWNSHIP, NJ 07059 |
| 2.910 STATEMENT OF WORK FORM | | 121803786 | ☐ | JMS TECHNICAL SOLUTIONS | 7600 JERICHO TPKE<br>WOODBURY, NY 11797 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.911 MODEL RELEASE AGREEMENT | | 121803792 | ☐ | JOE REIZER | 29 WOODVIEW DR. HOWELL, NJ 07731 |
| 2.912 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803804 | ☐ | JOHN'S LONE STAR DISTRIBUTION INC. | 922 HEMPSTEAD TURNPIKE, SUITE # 2 FRANKLIN SQUARE, NY 11010 |
| 2.913 LEASE, 0815-LEXINGTON, DATED 09/01/2015, AS AMENDED | | 121803820 | ☐ | JOSEPH URBANA INVESTMENTS, LLC | 5001 N UNIVERSITY STREET PEORIA, IL 61615 |
| 2.914 LEASE, 0190-GILROY, DATED 05/18/2004, AS AMENDED | | 121803827 | ☐ | JOULE GILROY CROSSING OWNER, LLC | C/O RAIDER HILL ADVISORS LLC NEW YORK CITY, NY 10017 |
| 2.915 LEASE, 0340-MANSFIELD, DATED 07/06/2007, AS AMENDED | | 121803828 | ☐ | JP ASSOCIATES LLC | 9 HASTINGS ROAD HOLMDEL TOWNSHIP, NJ 07733 |
| 2.916 LEASE, 0122-CHESAPEAKE, DATED 01/17/2003, AS AMENDED | | 121803849 | ☐ | JUBILEE LIMITED PARTNERSHIP | 4300 E. FIFTH AVE. COLUMBUS, OH 43219 |
| 2.917 LEASE, 0187-FRANKLIN, DATED 06/05/2004, AS AMENDED | | 121803850 | ☐ | JUBILEE--COOLSPRINGS LLC | 1800 MOLER ROAD COLUMBUS, OH 43207 |
| 2.918 PURCHASE AGREEMENT | | 121803855 | ☐ | JUKI INC | 99 INDUSTRIAL DR NORTHAMPTON, MA 01060 |
| 2.919 STATEMENT OF WORK #1 - JUMPMIND COMMERCE PHASE 1 | | 121803856 | ☐ | JUMPMIND, INC. | 8999 GEMINI PARKWAY, SUITE 100 COLUMBUS, OH 43240 |
| 2.920 LEASE, 1009-BELLEVUE, DATED 12/01/2003, AS AMENDED | | 121803863 | ☐ | JWT LLC | C/O AZOSE COMMERCIAL PROPERTIES MERCER ISLAND, WA 98040 |
| 2.921 PURCHASE AGREEMENT | | 121804086 | ☐ | K-TEC INC., DBA BLENDTEC | 1206 SOUTH 1680 WEST OREM, UT 84058 |
| 2.922 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803874 | ☐ | KAIZEN NUTRITION INC NV | 14936 S FIGUEROA STREET GARDENA, CA 90248 |
| 2.923 PURCHASE AGREEMENT | | 121803879 | ☐ | KARE-N-HERBS | P.O. BOX 99 YORK HARBOR, ME 03911 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.924 PURCHASE AGREEMENT | | 121803884 | ☐ | KARMA CULTURE, LLC | 30-A GROVE STREET PITTSFORD, NY 14534 |
| 2.925 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803887 | ☐ | KATE FARMS LLC | 1621 CENTRAL AVENUE CHEYENNE, WY 82001 |
| 2.926 LEASE, 0898-MEMORIAL CITY (HOUSTON), DATED 08/20/2023, AS AMENDED | | 121803890 | ☐ | KATY FREEWAY PROPERTIES LLC | 1051 HALSEY HOUSTON, TX 77015 |
| 2.927 LEASE, 0788-CUYAHOGA FALLS, DATED 05/22/2015, AS AMENDED | | 121803891 | ☐ | KAWIPS DELAWARE CUYAHOGA FALLS, LLC | 1590-D ROSECRANS AVE. PMB#259 MANHATTAN BEACH, CA 90266 |
| 2.928 INVESTMENT ADVISORY AGREEMENT FOR RETIREMENT PLAN SERVICES | | 121803896 | ☐ | KDV WEALTH MANAGEMENT LLC | 3800 AMERICAN BOULEVARD W, SUITE 100 BLOOMINGTON, MN 55431 |
| 2.929 PURCHASE AGREEMENT | | 121803900 | ☐ | KEEKI PURE AND SIMPLE | 950 VITALITY DRIVE NW, SUITE C COMSTOCK PARK, MI 49321 |
| 2.930 CONTRIBUTOR AGREEMENT | | 121803911 | ☐ | KELSEY CANNON | 473 MASSACHUSETTS AVENUE BOSTON, MA 02118 |
| 2.931 LICENSE AGREEMENT | | 121803912 | ☐ | KEMIN FOODS, L.C. D/B/A KEMIN HEALTH, L.C. | 600 EAST COURT AVE. DES MOINES, IA 50309 |
| 2.932 SLENDESTA™M (AND DESIGN) TRADEMARK LICENSE AGREEMENT | | 121803913 | ☐ | KEMIN HEALTH, L.C. | 600 E. COURT AVE., SUITE A DES MOINES, IA 50309-2058 |
| 2.933 LICENSE AGREEMENT | | 121803916 | ☐ | KEMIN INDUSTRIES, INC. | 2100 MAURY STREET DES MOINES, IA 50301 |
| 2.934 LEASE, 0704-WEST KENDALL, DATED 12/21/2000, AS AMENDED | | 121803922 | ☐ | KENDALL VILLAGE ASSOCIATES LTD. | 2665 SOUTH BAYSHORE DRIVE MIAMI, FL 33133 |
| 2.935 KEYNOTE DEVICEANYWHERE SERVICES ORDER TEST CENTER ENTERPRISE | | 121803945 | ☐ | KEYNOTE SYSTEMS, INC. | 777 MARINERS ISLAND BLVD. SAN MATEO, CA 94404 |
| 2.936 STATEMENT OF WORK 2.1.2016 | | 121803946 | ☐ | KEYSTONE TECHNOLOGY MANAGEMENT | 2221 CABOT BLVD W STE D LANGHORNE, PA 19047 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.937 MASTER SERVICES AGREEMENT | | 121803948 | ☐ | KEYSTONE TECHNOLOGY MANAGEMENT, A DIVISION OF KEYSTONE MEMORY GROUP LLC | 2221 CABOT BLVD WEST - SUITE D LANGHORNE, PA 19047 |
| 2.938 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803951 | ☐ | KEYVIEW LABS, INC. | 5737 BENJAMIN CENTER DR. TAMPA, FL 33634 |
| 2.939 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803965 | ☐ | KILL CLIFF, LLC | 3715 NORTHSIDE PARKWAY, BLDG 400 ATLANTA, GA 30327 |
| 2.940 LEASE, 0739-CORDOVA, DATED 11/18/2014, AS AMENDED | | 121803966 | ☐ | KIM INVESTMENT PARTNERS IV, LLC | 1901 AVE OF THE STARS LOS ANGELES, CA 90067 |
| 2.941 CONTRIBUTOR AGREEMENT | | 121803967 | ☐ | KIMBERLY CAPELLA | 3450 EVANS RD ATLANTA, GA 30341 |
| 2.942 LEASE, 0375-BROWNSVILLE, DATED 12/11/2008, AS AMENDED | | 121803968 | ☐ | KIMCO BROWNSVILLE, L.P. | C/O KIMCO REALTY CORPORATION JERICHO, NY 11753 |
| 2.943 LEASE, 0342-NASHUA, DATED 01/25/2007, AS AMENDED | | 121803969 | ☐ | KIMCO WEBSTER SQUARE, LLC | 500 NORTH BROADWAY JERICHO, NY 11753 |
| 2.944 ADDITIONAL SERVICE AUTHORIZATION ARCHITECTURAL AND INTERIOR DESIGN SERVICES | | 121803971 | ☐ | KIMMERLE NEWMAN ARCHITECTS | 1109 MT. KEMBLE AVE. HARDING TWP, NJ 07976 |
| 2.945 OWNER'S STANDARD RIDER TO ARCHITECT AGREEMENT | | 121803975 | ☐ | KIMMERLE NEWMAN ARCHITECTS, PA | 264 SOUTH STREET MORRISTOWN, NJ 7960 |
| 2.946 LEASE, 0738-SAGINAW, DATED 06/30/2014, AS AMENDED | | 121803978 | ☐ | KINAIA FAMILY LLC | 2500 WESTMONT CIRCLE STERLING HEIGHTS, MI 48310 |
| 2.947 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803979 | ☐ | KIND, LLC. | PO BOX 705 - MIDTOWN STATION NEW YORK, NY 10018 |
| 2.948 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803980 | ☐ | KING BIO | 3 WESTSIDE DRIVE ASHEVILLE, NC 28806 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.949 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121803987 | ❑ | KING FISHER MEDIA, LLC | P.O. BOX 37<br>MIDVALE, UT 84047 |
| 2.950 LEASE, 0639-KINGS HIGHWAY, DATED 10/13/2013, AS AMENDED | | 121803990 | ❑ | KINGS HIGHWAY REALTY CORP. | 1326 KINGS HIGHWAY<br>BROOKLYN, NY 11229 |
| 2.951 QUOTE #50214 - OFFICE DOOR NAME PLATES & PRIVACY VINYL | | 121803993 | ❑ | KINKER PRESS, INC. | 1681 MOUNTAIN ROAD<br>GLEN ALLEN, VA 23060 |
| 2.952 MASTER SUPPLY AGREEMENT | | 121803996 | ❑ | KINTER (K INTERNATIONAL, INC.) | 3333 OAK GROVE AVE<br>WAUKEGAN, IL 60087 |
| 2.953 LEASE, 0116-BRANDON, DATED 04/01/2002, AS AMENDED | | 121803999 | ❑ | KIR BRANDON 011, LLC | C/O KIMCO REALTY CORPORATION<br>JERICHO, NY 11753 |
| 2.954 LEASE, 0509-WOODBRIDGE VA, DATED 03/18/2010, AS AMENDED | | 121804000 | ❑ | KIR SMOKETOWN STATION, L.P. | C/O KIMCO REALTY CORPORATION<br>JERICHO, NY 11753 |
| 2.955 LEASE, 0567-TORRENCE, DATED 05/19/2011, AS AMENDED | | 121804001 | ❑ | KIR TORRANCE, L.P. | 500 NORTH BROADWAY<br>JERICHO, NY 11753 |
| 2.956 LETTER OF AGREEMENT | | 121804003 | ❑ | KIRK PALMER ASSOCIATES, INC. | 500 FIFTH AVENUE, 53RD FLOOR<br>NEW YORK, NY 10110 |
| 2.957 LEASE, 0219-BUFORD, DATED 12/17/2004, AS AMENDED | | 121804009 | ❑ | KISHAN ENTERPRISES LLC | 300 GALLERIA PARKWAY<br>ATLANTA, GA 30339 |
| 2.958 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804010 | ❑ | KISS MY FACE CORPORATION | 144 MAIN STREET P.O. BOX 224<br>GARDINER, NY 12525 |
| 2.959 LEASE, 0321-COLORADO SPRINGS, DATED 12/26/2006, AS AMENDED | | 121804018 | ❑ | KK-BTC LLC | C/O THE SUMMIT COMMERCIAL GROUP INC.<br>COLORADO SPRINGS, CO 80919 |
| 2.960 MASTER AGREEMENT | | 121804020 | ❑ | KLDISCOVERY | 8201 GREENSBORO DRIVE<br>MCLEAN, VA 22102 |
| 2.961 CONSENT AND WAIVER FOR REMOTE MANAGED REVIEW | | 121804022 | ❑ | KLDISCOVERY ONTRACK, LLC | PO BOX 845823<br>DALLAS, TX 752845823 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.962 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804023 | ❑ | KLEAN KANTEEN, INC. | 4345 HEDSTROM WAY<br>CHICO, CA 95973 |
| 2.963 LEASE, 0126-ROXBURY, DATED 09/27/2004, AS AMENDED | | 121804024 | ❑ | KLOSS ORGANIZATION, LLC | C/O 450 RT 10 LEDGEWOOD LLC<br>MONTVILLE, NJ 07058 |
| 2.964 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804037 | ❑ | KOKORO | 17731 IRVINE BLVD. SUITE 102<br>TUSTIN, CA 92780 |
| 2.965 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804038 | ❑ | KONARED (SANDWICH ISLES TRADING CO INC.) | P.O BOX<br>KALAHEO, HI 96741 |
| 2.966 LEASE, 0348-SARASOTA, DATED 07/05/2007, AS AMENDED | | 121804043 | ❑ | KOPPE MANAGEMENT AND INVESTMENT CO. INC. | 13826 SW 102 CT<br>MIAMI, FL 33176 |
| 2.967 INTRODUCTION OF KÖRBER SUPPLY CHAIN US, INC. AS TRANSPORTATION SPEND MANAGEMENT COMPANY FOR THE VITAMIN SHOPPE | | 121804044 | ❑ | KÖRBER SUPPLY CHAIN US, INC. | DEPT CH 17044<br>PALATINE, IL 600557091 |
| 2.968 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804048 | ❑ | KOSMEA AUSTRALIA PTY LTD | 71 GLEN OSMOND ROAD<br>EASTWOOD, SOUTH AUSTRALIA 5063<br>AUSTRALIA |
| 2.969 AMENDMENT NO. 2 TO THE KOUNT SERVICES AGREEMENT | | 121804049 | ❑ | KOUNT INC. | 917 SOUTH LUSK, 3RD FLOOR<br>BOISE, ID 83706 |
| 2.970 LEASE, 0644-MACON, DATED 06/29/2013, AS AMENDED | | 121804052 | ❑ | KP MACON, LLC | 2500 DANIELS BRIDGE RD.<br>ATHENS, GA 30606 |
| 2.971 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804061 | ❑ | KRAVE JERKY | 117 W NAPA STREET, SUITE C<br>SONOMA, CA 95476 |
| 2.972 LEASE, 0357-RENO, DATED 09/17/2007, AS AMENDED | | 121804063 | ❑ | KRCX DEL MONTE PLAZA 1314, LLC | 500 NORTH BROADWAY<br>JERICHO, NY 11753 |
| 2.973 LEASE, 0333-FARMINGTON, DATED 10/02/2006, AS AMENDED | | 121804064 | ❑ | KRCX PRICE REIT, LLC | 500 NORTH BROADWAY<br>JERICHO, NY 11753 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.974 LEASE, 0502-NORTH HAVEN, DATED 12/15/2009, AS AMENDED | | 121804065 | ☐ | KRCX PRICE REIT, LLC | 500 NORTH BROADWAY JERICHO, NY 11753 |
| 2.975 LEASE, 0229-AVONDALE, DATED 08/10/2004, AS AMENDED | | 121804066 | ☐ | KRG AVONDALE MCDOWELL, LLC | C/O KITE REALTY GROUP INDIANAPOLIS, IN 46204 |
| 2.976 LEASE, 0356-BRADENTON, DATED 09/18/2008, AS AMENDED | | 121804067 | ☐ | KRG BRANDENTON CENTRE POINT, LLC | 30 SOUTH MERIDIAN STREET INDIANAPOLIS, IN 46204 |
| 2.977 LEASE, 0230-CEDAR HILL, DATED 09/01/2004, AS AMENDED | | 121804068 | ☐ | KRG CEDAR HILL PLEASANT RUN, LLC | C/O KITE REALTY GROUP INDIANAPOLIS, IN 46204 |
| 2.978 LEASE, 0484-SAWYER HEIGHTS, DATED 05/30/2010, AS AMENDED | | 121804069 | ☐ | KRG HOUSTON SAWYER HEIGHTS, LLC | C/O KITE REALTY GROUP INDIANAPOLIS, IN 46204 |
| 2.979 LEASE, 0840-CONCORD, DATED 05/20/2015, AS AMENDED | | 121804070 | ☐ | KRG KING'S GRANT, LLC | C/O KITE REALTY GROUP INDIANAPOLIS, IN 46204 |
| 2.980 LEASE, 0421-PELHAM MANOR, DATED 09/11/2008, AS AMENDED | | 121804071 | ☐ | KRG PELHAM MANOR, LLC | C/O KITE REALTY GROUP INDIANAPOLIS, IN 46204 |
| 2.981 LEASE, 0218-HURST, DATED 07/13/2004, AS AMENDED | | 121804072 | ☐ | KRG PIPELINE POINTE LP | C/O KITE REALTY GROUP INDIANAPOLIS, IN 46204 |
| 2.982 LEASE, 0192-WOODLANDS, DATED 07/09/2003, AS AMENDED | | 121804074 | ☐ | KRG PORTFOLIO, LLC | C/O KITE REALTY GROUP INDIANAPOLIS, IN 46204 |
| 2.983 LEASE, 0528-W. EL PASO, DATED 04/12/2011, AS AMENDED | | 121804075 | ☐ | KRG SUNLAND, L.P. | 30 SOUTH MERIDIAN INDIANAPOLIS, IN 46204 |
| 2.984 APPLICATION HOSTING ADDENDUM SUPPLEMENTAL TERMS AND CONDITIONS | | 121804079 | ☐ | KRONOS | 900 CHELMSFORD STREET LOWELL, MA 1851 |
| 2.985 KRONOS SALES, SOFTWARE LICENSE AND SERVICES AGREEMENT | | 121804080 | ☐ | KRONOS INCORPORATED | 297 BILLERICA ROAD CHELMSFORD, MA 01824 |
| 2.986 MFA LIABILITY DISCLAIMER AGREEMENT | | 121804081 | ☐ | KRONOS INCORPORATED | PO BOX 743208 ATLANTA, GA 303743208 |
| 2.987 LEASE, 0882-WHITEHALL, DATED 09/01/2019, AS AMENDED | | 121804083 | ☐ | KRT PROPERTY HOLDINGS LLC | C/O BRIXMOR PROPERTY GROUP CONSHOHOCKEN, PA 19428 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.988 COGNIZIN® MARKETING AGREEMENT | | 121804102 | ☐ | KYOWA HAKKO USA, INC. | 600 THIRD AVE.<br>NEW YORK, NY 10016 |
| 2.989 SUSTAMINE L-ALANYL-L-GLUTAMINE MARKETING AGREEMENT | | 121804103 | ☐ | KYOWA HAKKO USA, INC. | 600 THIRD AVE.<br>NEW YORK, NY 10016 |
| 2.990 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804107 | ☐ | L.A. ALOE, LLC | 80 W SIERRA MADRE BLVD SUITE 364<br>SIERRA MADRE, CA 91024 |
| 2.991 LEASE, 0047-BAILEY'S, DATED 12/01/1998, AS AMENDED | | 121804109 | ☐ | L.P. CORPORATION | 5613 LESSBURG PIKE<br>BAILEY'S CROSSROADS, VA 22041 |
| 2.992 LEASE, 0075-NORWALK, DATED 11/01/1999, AS AMENDED | | 121804106 | ☐ | L&D PARTNERSHIP LLC | 929 KINGS HIGHWAY EAST<br>FAIRFIELD, CT 06825 |
| 2.993 LEASE, 0535-BLOOMINGTON, DATED 04/01/2011, AS AMENDED | | 121804111 | ☐ | LA GIOIA TWO, LLC | 3801 PGA BOULEVARD<br>PALM BEACH GARDENS, FL 33410 |
| 2.994 EVENT AGREEMENT | | 121804112 | ☐ | LA QUINTA INN & SUITES | 350 LIGHTING WAY<br>SECAUCUS, NJ 07094 |
| 2.995 MASTER SERVICES AGREEMENT SHORT FORM | | 121804116 | ☐ | LABCORP EMPLOYER SERVICES, INC. | 7221 LEE DEFOREST DRIVE, SUITE 600<br>COLUMBIA, MD 21046 |
| 2.996 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804117 | ☐ | LABRADA NUTRITION | 333 NORTHPARK CENTRAL DRIVE<br>HOUSTON, TX 77073 |
| 2.997 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804122 | ☐ | LAFE'S NATURAL BODYCARE | 8204 N. LAMAR BLVD, STE B-12<br>AUSTIN, TX 78753 |
| 2.998 LEASE, 0308-ELK GROVE, DATED 04/13/2006, AS AMENDED | | 121804123 | ☐ | LAGUNA GATEWAY PHASE 2 L.P. | 2020 L STREET<br>SACRAMENTO, CA 95811 |
| 2.999 LEASE, 0397-LAHAINA, DATED 06/01/2008, AS AMENDED | | 121804124 | ☐ | LAHAINA GATEWAY PROPERTY OWNER, L.P. | 5743 CORSA AVENUE<br>THOUSAND OAKS, CA 91362 |
| 2.1000 LEASE, 0245-LAKELAND, DATED 11/14/2005, AS AMENDED | | 121804125 | ☐ | LAKELAND CROSSING LLC | 226 SAN CLEMENTE<br>SANTA BARBARA, CA 93109 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1001 PURCHASE AGREEMENT | | 121804126 | ☐ | LAMAS BEAUTY, INC. | 6222 WILSHIRE BOULEVARD LOS ANGELES, CA 90048 |
| 2.1002 LEASE, 0600-TULSA, DATED 10/19/2012, AS AMENDED | | 121804130 | ☐ | LANE INVESTMENTS | 8104 E FREEPORT ST. BROKEN ARROW, OK 74014 |
| 2.1003 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804131 | ☐ | LANELABS - USA, INC. | 3 NORTH STREET WALDWICK, NJ 07463 |
| 2.1004 LEASE, 0733-LANSING, DATED 07/13/2014, AS AMENDED | | 121804134 | ☐ | LANSING SQUARE, LLC | 30600 NORTHWESTERN HWY. FARMINGTON, MI 48334 |
| 2.1005 LEASE, 0161-LARKSPUR, DATED 03/11/2003, AS AMENDED | | 121804138 | ☐ | LARKSPUR REAL ESATE PARTNERSHIP I | FOUR EMBARCADERO CENTER ALMENSILLA, ANDALUSIA 41111 |
| 2.1006 LEASE, 0437-GLEN BURNIE, DATED 11/02/2008, AS AMENDED | | 121804139 | ☐ | LARRIMORE FAMILY PARTNERSHIP LLC | 3951 N OCEAN BLVD #603 DELRAY BEACH, FL 33483 |
| 2.1007 TRANSPORTATION SERVICES AGREEMENT | | 121804143 | ☐ | LASERSHIP, INC. | 1912 WOODFORD ROAD VIENNA, VA 22182 |
| 2.1008 LEASE, 0903-LAUREL (RELOCATION), DATED 10/01/2024, AS AMENDED | | 121804149 | ☐ | LAUREL LAKES, LLC | 2800 QUARRY LAKEDRIVE BALTIMORE, MD 21209 |
| 2.1009 LEASE, 0214-GREENFIELD, DATED 02/12/2004, AS AMENDED | | 121804151 | ☐ | LAYTON PARTNERS, LLC | MID-AMERICA REAL ESTATE - WISCONSIN LLC MILWAUKEE, WI 53203 |
| 2.1010 LEASE, 0853-CUMMING, DATED 09/03/2016, AS AMENDED | | 121804152 | ☐ | LBI GEORGIA PROPERTIES, LLC | 7 PENNY LANE WOODBRIDGE, CT 06525 |
| 2.1011 LEASE, 0448-DAYTON, DATED 05/01/2009, AS AMENDED | | 121804153 | ☐ | LC REAL ESTATE, LLC | 6601 CENTERVILLE BUSINESS PARKWAY DAYTON, OH 45459 |
| 2.1012 EQUIPMENT ORDER AGREEMENT | | 121804161 | ☐ | LDI | 50 JERICHO QUADRANGLE JERICHO, NY 11753 |
| 2.1013 MANAGED PRINT SERVICES PERFORMANCE AGREEMENT | | 121804166 | ☐ | LDI COLOR TOOLBOX | 50 JERICHO QUADRANGLE JERICHO, NY 11753 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1014 EXECUTIVE BRANDING COACHING CONTRACT | | 121804173 | ☐ | LEAP AGENTS | 955 SHADELAND AVE BURLINGTON, ON L7T 2M2 CANADA |
| 2.1015 PURCHASE AGREEMENT | | 121804176 | ☐ | LEFT HANDED LIBRA LLC DBA JANE CARTER SOLUTION | 45 SOUTH 17TH STREET EAST ORANGE, NJ 07018 |
| 2.1016 LEASE, 0758-DALLAS, DATED 12/05/2015, AS AMENDED | | 121804190 | ☐ | LEMMON AVE. RETAIL, LP | 8400 WESTCHESTER DALLAS, TX 75225 |
| 2.1017 LEASE, 0532-LENNOX, DATED 03/04/2011, AS AMENDED | | 121804191 | ☐ | LENNOX STATION EXCHANGE, LLC | 6499 E. BROAD ST. COLUMBUS, OH 43213 |
| 2.1018 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804194 | ☐ | LENNY & LARRY'S, INC. | 8803 AMIGO AVE NORTHRIDGE, CA 91324 |
| 2.1019 LEASE, 0806-NELLIS BLVD., DATED 11/19/2014, AS AMENDED | | 121804196 | ☐ | LEPARULO FAMILY TRUST | 205 S. RODEO DRIVE BEVERLY HILLS, CA 90212 |
| 2.1020 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804200 | ☐ | LESLIE'S ORGANICS, LLC | 298 MILLER AVE. MILL VALLEY, CA 94941 |
| 2.1021 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804228 | ☐ | LEVLAD LLC DBA NATURE'S GATE | 9200 MASON AVE CHATSWORTH, CA 91311 |
| 2.1022 TERMS OF SERVICE | | 121804229 | ☐ | LEVO HEALTHCARE CONSULTING, INC. | 220 W 7TH AVENUE TAMPA, FL 33602 |
| 2.1023 LEXMARK PURCHASE AGREEMENT | | 121804231 | ☐ | LEXMARK INTERNATIONAL, INC. | 740 W. NEW CIRCLE ROAD LEXINGTON, KY 40511 |
| 2.1024 FULL MAINTENANCE AGREEMENT | | 121804247 | ☐ | LIBERTY ELEVATOR CORPORATION | 63 EAST 24TH STREET PATERSON, NJ 07514 |
| 2.1025 HOLD HARMLESS AND MARKETING AGREEMENT | | 121804257 | ☐ | LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET BOSTON, MA 02116 |
| 2.1026 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804261 | ☐ | LIDDELL LABORATORIES INC | 201 APPLE BLVD WOODBINE, IA 51579 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1027 PURCHASE AGREEMENT | | 121804274 | ☐ | LIFEAID BEVERAGE COMPANY, INC | 2833 MISSION ST<br>SANTA CRUZ, CA 95060 |
| 2.1028 PURCHASE AGREEMENT | | 121804276 | ☐ | LIFEFACTORY, INC. | 3 HARBOR DRIVE SUITE 215<br>SAUSALITO, CA 94965-1491 |
| 2.1029 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804290 | ☐ | LIFESPAN INTERNATIONAL DBA XENDURANCE | PO BOX 6088<br>CAREFREE, AZ 85377 |
| 2.1030 PURCHASE AGREEMENT | | 121804291 | ☐ | LIFETIME BRANDS INC. BUILT DIVISION | 1000 STEWART AVENUE<br>GARDEN CITY, NY 11530 |
| 2.1031 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804303 | ☐ | LILY OF THE DESERT | 1887 GEESLING RD<br>DENTON, TX 76208 |
| 2.1032 CONSTRUCTION AGREEMENT | | 121804305 | ☐ | LINDEN CONSTRUCTION SOUTH CAROLINA | 100 BRIGADE STREET<br>CHARLESTON, SC 29403 |
| 2.1033 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804307 | ☐ | LIQUID OTC, LLC | PO BOX 1351<br>WALLED LAKE, MI 48390 |
| 2.1034 AGENCY/ADVERTISER INSERTION ORDER | | 121804315 | ☐ | LIVE INTENT, INC. | 100 CHURCH, FLOOR 7<br>NEW YORK, NY 10007 |
| 2.1035 LIVECLICKER SERVICE AGREEMENT | | 121804317 | ☐ | LIVECLICKER, INC. | 560 SOUTH WINCHESTER BOULEVARD, SUITE 500<br>SAN JOSE, CA 95128 |
| 2.1036 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804319 | ☐ | LIVELY UP YOUR BREATH, LLC | 4419 COCHRAN STREET<br>SIMI VALLEY, CA 93063 |
| 2.1037 MASTER SERVICES AGREEMENT | | 121804320 | ☐ | LIVEPERSON, INC. | 462 SEVENTH AVENUE, 3RD FLOOR<br>NEW YORK, NY 10018 |
| 2.1038 LIVERAMP OFFLINE ATTRIBUTION SERVICES AGREEMENT | | 121804325 | ☐ | LIVERAMP, INC. | 667 MISSION ST<br>SAN FRANCISCO, CA 94105 |
| 2.1039 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804327 | ☐ | LIVERITE PRODUCTS, INC. | 15495 REDWILL AVE, SUITE C<br>TUSTIN, CA 92780 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1040 LEASE, 0586-SANDY, DATED 05/04/2012, AS AMENDED | | 121804350 | ❑ | LIZBEN ENTERPRISES, LLC | 1776 WEST 7800 SOUTH WEST JORDAN, UT 84088 |
| 2.1041 LEASE, 0430-FT. MYERS, DATED 03/10/2009, AS AMENDED | | 121804351 | ❑ | LMR II - PALM POINTE LLC | 212 E. 3RD STREET CINCINNATI, OH 45202 |
| 2.1042 LEASE, 0696-LAKE ZURICH, DATED 11/28/2014, AS AMENDED | | 121804353 | ❑ | LOCAL SANDY IL, LLC | 777 BRICKELL AVE. MIAMI, FL 33131 |
| 2.1043 LEASE, 0204-KATY, DATED 04/01/2004, AS AMENDED | | 121804354 | ❑ | LOCAL WESTGATE LLC | 777 BRICKELL AVE. MIAMI, FL 33131 |
| 2.1044 SALES AND SERVICES AGREEMENT | | 121804355 | ❑ | LOCKNET, LLC | 800 JOHN C WATTS DRIVE NICHOLASVILLE, KY 40356 |
| 2.1045 LOCUS ROBOTICS END USER TERMS AND CONDITIONS | | 121804357 | ❑ | LOCUS ROBOTICS CORP | PO BOX 735537 CHICAGO, IL 606735537 |
| 2.1046 STATEMENT OF WORK #002 PILOT ADDED SCOPE | | 121804360 | ❑ | LOGIC INFORMATION SYSTEMS, INC. | 7760 FRANCE AVENUE SOUTH, SUITE 640 BLOOMINGTON, MN 55435 |
| 2.1047 VITAMIN SHOPPE, INC. / LOGICSOURCE, INC. STATEMENT OF WORK | | 121804365 | ❑ | LOGICSOURCE, INC. | 20 MARSHALL STREET NORWALK, CT 06854 |
| 2.1048 APPLICATION SUBSCRIPTION AGREEMENT -- EC5TM | | 121804366 | ❑ | LOGILE, INC. | 2600 EAST SOUTHLAKE BOULEVARD SOUTHLAKE, TX 76092 |
| 2.1049 TRADEMARK LICENSE AGREEMENT | | 121804373 | ❑ | LONZA CONSUMER HEALTH INC. | 5451 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2.1050 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804378 | ❑ | LORNA VANDERHAEGHE HEALTH SOLUTIONS, INC. | 106A 3430 BRIGHTON AVENUE BURNABY, BC V5A 3H4 CANADA |
| 2.1051 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804383 | ❑ | LOTUS BRANDS, INC. | 1100 E. LOTUS DR. BLDG #3 SILVER LAKE, WI 53170 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1052 LEASE, 1020-SEATTLE, DATED 03/01/2006, AS AMENDED | | 121804389 | ☐ | LOUIS TREIGER TRUSTEE OF SAMUEL J GREE GRANDSON TRUST #1UTA DATED 12/11/87 | 6100 57TH AVE. S SEATTLE, WA 98118 |
| 2.1053 LEASE, 0623-EASTON, DATED 01/27/2013, AS AMENDED | | 121804397 | ☐ | LOWER NAZARETH COMMONS, LP | C/O REGENCY CENTERS CORPORATION JACKSONVILLE, FL 32202 |
| 2.1054 MEMBERSHIP CONTRACT AND AGREEMENT | | 121804398 | ☐ | LOYALTY 360, INC. | PO BOX 54407 CINCINNATI, OH 45254 |
| 2.1055 LEASE, 0316-ANN ARBOR, DATED 05/30/2006, AS AMENDED | | 121804406 | ☐ | LPN PROPERTIES LLC | 5000 E. GRAND RIVER HOWELL, MI 48843 |
| 2.1056 LEASE, 0286-PALM BEACH GARDENS, DATED 11/28/2006, AS AMENDED | | 121804407 | ☐ | LSREF6 LEGACY LLC | 6688 N. CENTRAL EXPRESSWAY DALLAS, TX 75206 |
| 2.1057 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804412 | ☐ | LUMINA HEALTH PRODUCTS INC. | 3693 WALDEN POND DRIVE SARASOTA, FL 34240 |
| 2.1058 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804413 | ☐ | LUMOS INC. | 7 SOUTH 1550 WEST #600 LINDON, UT 84042 |
| 2.1059 LEASE, 0894-HOBOKEN, DATED 01/07/2021, AS AMENDED | | 121804421 | ☐ | LUSTIG REALTY CORP | 312 WASHINGTON STREET ETHEL, LA 70730 |
| 2.1060 LEASE, 0710-MOUNT LAUREL, DATED 01/09/2002, AS AMENDED | | 121804425 | ☐ | M&J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET CHICAGO, IL 60603 |
| 2.1061 LEASE, 0069-LAUREL, DATED 05/27/1999, AS AMENDED | | 121804426 | ☐ | M&N LAUREL PROPERTY, LLC | 3 SOUTH INFIELD COURT POTOMAC, MD 20854 |
| 2.1062 LEASE, 0606-LAKEWOOD , DATED 12/09/2012, AS AMENDED | | 121804441 | ☐ | MACERICH LAKEWOOD, LP | AGENT FOR MACERICH LAKEWOOD LP SANTA MONICA, CA 90401 |
| 2.1063 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804444 | ☐ | MACROLIFE NATURALS, INC | 8477 STELLER DRIVE CULVER CITY, CA 90232 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1064 LEASE, 0327-CLIFTON, DATED 12/28/2006, AS AMENDED | | 121804448 | ☐ | MAD RIVER DEVELOPMENT LLC | 240 PARAMUS ROAD RIDGEWOOD, NJ 07450 |
| 2.1065 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804452 | ☐ | MADAEN NATURAL PRODUCTS INC. | 23811 CHAGRIN BLVD BEACHWOOD, OH 44122 |
| 2.1066 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804453 | ☐ | MADHAVA NATURAL SWEETENERS | 14300 E. 1-25 FRONTAGE RD LONGMONT, CO 80504 |
| 2.1067 PURCHASE AGREEMENT | | 121804456 | ☐ | MAGGIE MCINTOSH | 3957 CLOVERHILL ROAD BALTIMORE, MD 21218 |
| 2.1068 PURCHASE AGREEMENT | | 121804458 | ☐ | MAGNIFICENT SEVEN LLC | 2671 FORT TRENHOLM RD JOHNS ISLAND, SC 29455 |
| 2.1069 LEASE, 1015-SPOKANE, DATED 01/01/2006, AS AMENDED | | 121804462 | ☐ | MAGNOLIA ENTERPRISES, LLC | 6847 83RD AVE SE MERCER ISLAND, WA 98040 |
| 2.1070 LEASE, 0617-REDWOOD CITY, DATED 06/23/2013, AS AMENDED | | 121804480 | ☐ | MALLOY PROPERTIES PARTNERSHIP NO. 2 | 3 WOOD HILL DRIVE REDWOOD CITY, CA 94061 |
| 2.1071 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804483 | ☐ | MAN SPORTS | PO BOX 871202 MESQUITE, TX 75187 |
| 2.1072 CONSTRUCTION AGREEMENT | | 121804484 | ☐ | MANAGEMENT RESOURCE SYSTEMS | 1907 BAKER ROAD HIGH POINT, NC 27263 |
| 2.1073 EX18 LOCK SHORT DATED ILPNS FUNCTIONAL SPECIFICATION | | 121804486 | ☐ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.1074 EX36 - RELEASE DEPENDENT PICKING TASK | | 121804488 | ☐ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.1075 ORACLE END USER LICENSE AGREEMENT | | 121804489 | ☐ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.1076 GO-LIVE SUPPORT SERVICES STATEMENT OF WORK | | 121804527 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.1077 IMPLEMENTATION SERVICES STATEMENT OF WORK | | 121804528 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1078 MANHATTAN ASSOCIATES, INC. MANAGED SERVICES STATEMENT OF WORK FOR THE VITAMIN SHOPPE | | 121804529 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.1079 PROJECT CHANGE REQUEST FORM | | 121804530 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
| 2.1080 SITE ADVANTAGE AGREEMENT | | 121804550 | ☐ | MAPQUEST.COM, INC. | 1730 BLAKE STREET DENVER, CO 80202 |
| 2.1081 ECOLABEL LICENSING AGREEMENT | | 121804559 | ☐ | MARINE STEWARDSHIP COUNCIL INTERNATIONAL LIMITED | MARINE HOUSE, 1 SNOW HILL LONDON, EC1A 2DH UNITED KINGDOM |
| 2.1082 LEASE, 0216-GLENDALE, DATED 12/02/2004, AS AMENDED | | 121804567 | ☐ | MARK LEEVAN GLENDALE LLC | 9454 WILSHIRE BOULEVARD BEVERLY HILLS, CA 90212 |
| 2.1083 LEASE, 0222-DARIEN, DATED 10/22/2004, AS AMENDED | | 121804569 | ☐ | MARKET PLACE AT DARIEN, LLC | C/O MID-AMERICA ASSET MANAGEMENT INC. VILLA PARK, IL 60181 |
| 2.1084 FIRST AMENDMENT TO SALE AND PURCHASE AGREEMENT | | 121804576 | ☐ | MARLIN LESHER | 254 HOWERTERS ROAD PITMAN, PA 17964 |
| 2.1085 SETTLEMENT AGREEMENT AND MUTUAL RELEASE OF ALL CLAIMS | | 121804583 | ☐ | MARRIOTT HOTEL SERVICES, INC. | 11730 PRESTON ROAD DALLAS, TX 75230 |
| 2.1086 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804584 | ☐ | MARS BOTANICAL | 20425 SENECA MEADOWS PARKWAY GERMANTOWN, MD 20876 |
| 2.1087 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804601 | ☐ | MASTER SUPPLEMENTS, INC. | PO BOX 240 1600 ARBORETUM BLVD VICTORIA, MN 55386 |
| 2.1088 MATCH.COM EVENTS AGREEMENT | | 121804602 | ☐ | MATCH.COM EVENTS LLC | 8750 N. CENTRAL EXPRESSWAY DALLAS, TX 75231 |
| 2.1089 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804604 | ☐ | MATE REVOLUTION INC. | PO BOX 1192 ASHLAND, OR 97520 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1090  AGREEMENT FOR SERVICES | | 121804606 | ☐ | MATRIX ABSENCE MANAGEMENT, INC. | PO BOX 953217 SAINT LOUIS, MO 63195 |
| 2.1091  PURCHASE AGREEMENT | | 121804608 | ☐ | MATRIX HEALTH PRODUCTS | 9700 NE 126 AVE. VANCOUVER, WA 98682 |
| 2.1092  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804612 | ☐ | MATRIX HEALTHWERKS INC. | P.O. BOX 2051 SAN MARCOS, CA 92079 |
| 2.1093  PACK-TO-LIGHT SYSTEM SOFTWARE VERSION UPGRADE PROPOSAL | | 121804615 | ☐ | MATTHEWS AUTOMATION SOLUTIONS | W229 N2510 DUPLAINVILLE ROAD WAUKESHA, WI 53186 |
| 2.1094  PUT-TO-LIGHT SYSTEM PROPOSAL | | 121804616 | ☐ | MATTHEWS AUTOMATION SYSTEMS | N114 W18770 CLINTON DRIVE GERMANTOWN, WI 53022 |
| 2.1095  LIGHTNING PICK MAINTENANCE & SUPPORT AGREEMENT | | 121804619 | ☐ | MATTHEWS INTERNATIONAL CORPORATION DBA LIGHTNING PICK | N114 W18770 CLINTON DR. GERMANTOWN, WI 53022 |
| 2.1096  LIGHTNING PICK CUSTOM INTERFACE QUOTE | | 121804622 | ☐ | MATTHEWS INTERNATIONAL DBA LIGHTNING PICK | W229 N2510 DUPLAINVILLE ROAD WAUKESHA, WI 53186 |
| 2.1097  PACK-TO-LIGHT SYSTEM MODIFICATION & EXPANSION SUMMARY PROPOSAL | | 121804623 | ☐ | MATTHEWS INTERNATIONAL DBA LIGHTNING PICK | N114 W18770 CLINTON DRIVE GERMANTOWN, WI 53022 |
| 2.1098  ECO-SHOPPE PURCHASE AGREEMENT | | 121804627 | ☐ | MAVEA LLC | 675 TOLLGATE ROAD SUITE G ELGIN, IL 60123 |
| 2.1099  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804628 | ☐ | MAVERICK BRANDS, LLC | 2400 WYANDOTTE STREET MOUNTAIN VIEW, CA 94043 |
| 2.1100  LEASE, 0766-CHAMBERS STREET, DATED 07/16/2018, AS AMENDED | | 121804635 | ☐ | MAXIM CHAMBERS II, LLC | 1901 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| 2.1101  VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804636 | ☐ | MAXIMUM INTERNATIONAL | 500 NE 25TH ST #10 POMPANO BEACH, FL 33064 |
| 2.1102  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804637 | ☐ | MAYER LABORATORIES, INC. | 1950 ADDISON STREET, SUITE #101 BERKELEY, CA 94704 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1103 USAGE, LABELING AND ADVERTISING AGREEMENT | | 121804642 | ❏ | MAYPRO INDUSTRIES, LLC | 2975 WESTCHESTER AVENUE PURCHASE, NY 10577 |
| 2.1104 LEASE, 0746-JACKSON, DATED 12/21/2014, AS AMENDED | | 121804644 | ❏ | MAYWOOD MART TEI EQUITIES | 55 FIFTH AVENUE NEW YORK CITY, NY 10003 |
| 2.1105 LEASE, 0221-YORK, DATED 02/24/2004, AS AMENDED | | 121804645 | ❏ | MBB GATEWAY ASSOCIATES | POMEGRANATE RE ARDMORE, PA 19003 |
| 2.1106 MARKETING AGREEMENT | | 121804646 | ❏ | MBG | 13297 SCRUB JAY COURT PORT CHARLOTTE, FL 33953 |
| 2.1107 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804653 | ❏ | MCCRANE INC, DBA HARBINGER | 801 CHADBOURNE RD, SUITE 103 FAIRFIELD, CA 94534 |
| 2.1108 MASTER SERVICES AGREEMENT | | 121804657 | ❏ | MCMURRY/TMG, LLC | 228 E. 45TH STREET NEW YORK, NY 10017 |
| 2.1109 PURCHASE AGREEMENT | | 121804660 | ❏ | MD SCIENCE LAB LLC | 2131 BLOUNT ROAD POMPANO BEACH, FL 33069 |
| 2.1110 LEASE, 0273-ALGONQUIN, DATED 05/12/2005, AS AMENDED | | 121804667 | ❏ | MD2 ALGONQUIN, LLC | C/O TIFFANY EARL WILLIAMS CEDAR RAPIDS, IA 52401 |
| 2.1111 PROPOSAL FOR 2014 QUARTERLY INSPECTION | | 121804671 | ❏ | MEADOWLANDS FIRE PROTECTION | 348 NEW COUNTY ROAD SECAUCUS, NJ 07094 |
| 2.1112 PROPOSAL FOR 2017 QUARTERLY INSPECTION | | 121804672 | ❏ | MEADOWLANDS FIRE PROTECTION | 348 NEW COUNTY ROAD SECAUCUS, NJ 07094 |
| 2.1113 LEASE, 0266-VIRGINIA BEACH, DATED 10/20/2005, AS AMENDED | | 121804673 | ❏ | MEARS OAK INVESTORS LLC & MEARS OAK | 412 OAKMEARS CRESCENT VIRGINIA BEACH, VA 23462 |
| 2.1114 AGENCY OF RECORD AGREEMENT | | 121804674 | ❏ | MEDIA BROKERS INTERNATIONAL | 555 NORTH POINT CENTER EAST ALPHARETTA, GA 30022 |
| 2.1115 MEDIA AUTHORIZATION | | 121804678 | ❏ | MEDIA BROKERS INTERNATIONAL, INC. | 555 NORTH POINT CENTER EAST ALPHARETTA, GA 30022 |
| 2.1116 MASTER SERVICES AGREEMENT | | 121804680 | ❏ | MEDIANUG, LLC | 545 CYPRESS AVE HERMOSA BEACH, CA 90254 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1117 INSERTION ORDER | | 121804681 | ❑ | MEDIAPLANET PUBLISHING HOUSE, INC. | 350 7TH AVENUE NEW YORK, NY 10001 |
| 2.1118 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804682 | ❑ | MEDICAL RESEARCH INSTITUTE (MRI) | 444 DE HARO SAN FRANCISCO , CA 94107 |
| 2.1119 PURCHASE AGREEMENT | | 121804683 | ❑ | MEDINATURA, INC. | 10421 RESEARCH ROAD SE ALBUQUERQUE, NM 87123 |
| 2.1120 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804685 | ❑ | MEDITREND, INC. DBA PROFESSIONAL FORMULATIONS | 4820 EUBANK BLVD NE ALBUQUERQUE, NM 87111 |
| 2.1121 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804687 | ❑ | MEDPORT LLC | 23 ACORN STREET PROVIDENCE, RI 02903 |
| 2.1122 TRADEMARK SETTLEMENT AGREEMENT | | 121804692 | ❑ | MELALEUCA, INC. | 3910 SOUTH YELLOWSTONE HIGHWAY IDAHO FALLS, ID 83402 |
| 2.1123 GENERAL POWER SERVICE AGREEMENT | | 121804696 | ❑ | MEMPHIS LIGHT, GAS AND WATER DIVISION | PO BOX 2440 SPOKANE, WA 99210-2440 |
| 2.1124 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804707 | ❑ | MERCOLA.COM HEALTH RESOURCES LLC | 3200 WEST HIGGINS ROAD HOFFMAN ESTATES, IL 60169 |
| 2.1125 LEASE, 1013-PUYALLUP, DATED 08/20/2005, AS AMENDED | | 121804709 | ❑ | MERIDIAN PLACE, LLC | C/O NEIL WALTER CO TACOMA, WA 98401 |
| 2.1126 LEASE, 0834-NORTH PROVIDENCE, DATED 10/30/2015, AS AMENDED | | 121804712 | ❑ | MESHANTICUT PROPERTIES, INC. | 1414 ATWOOD AVE. JOHNSTON, RI 02919 |
| 2.1127 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804718 | ❑ | MHP, LLC D/B/A MUSCLEMEDS | 21 DWIGHT PLACE FAIRFIELD, NJ 07004 |
| 2.1128 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804726 | ❑ | MICHAEL'S HEALTH PRODUCTS | 6003 RANDOLPH BLVD SAN ANTONIO, TX 78233 |
| 2.1129 MICROSOFT VOLUME LICENSING - CUSTOMER PRICE SHEET - FINAL PRICING | | 121804749 | ❑ | MICROSOFT CORPORATION | P.O. BOX 842103 DALLAS, TX 752842103 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1130 CLOUD SALES ORDER CONTRACT/QUOTE | | 121804751 | ☐ | MICROSTRATEGY SERVICES CORPORATION | PO BOX 409671 ATLANTA, GA 30384 |
| 2.1131 CLOUD SUBSCRIPTION TERMS AND CONDITIONS | | 121804752 | ☐ | MICROSTRATEGY SERVICES CORPORATION | PO BOX 409671 ATLANTA, GA 30384 |
| 2.1132 LEASE, 0377-LYNCHBURG, DATED 01/06/2008, AS AMENDED | | 121804755 | ☐ | MID-ATLANTIC-LYNCHBURG LLC | 13900 EASTBLUFF ROAD MIDLOTHIAN, VA 23112 |
| 2.1133 CORPORATE TRADE AGREEMENT | | 121804753 | ☐ | MIDAS | 2450 VILLAGE COMMONS DRIVE ERIE, PA 16506 |
| 2.1134 PRODUCTION INSERTION ORDER | | 121804760 | ☐ | MILITARY MAKEOVER, LLC | 3860 N. POWERLINE ROAD DEERFIELD BEACH, FL 33073 |
| 2.1135 RETAILER MERCHANT AUTHORIZATION AGREEMENT | | 121804761 | ☐ | MILLENNIUM COUPON REDEMPTION SERVICES, INC. | 50 MOUNT PROSPECT AVENUE CLIFTON, NJ 07013 |
| 2.1136 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804762 | ☐ | MILLENNIUM SPORT TECHNOLOGIES | P.O. BOX 1137, 303 W. COLVILLE CHEWELAH , WA 99109 |
| 2.1137 CAMPAIGN DUINCRIPDEN | | 121804765 | ☐ | MINDBODYGREEN, LLC | 2980 MCFARLANE RD MIAMI, FL 33133 |
| 2.1138 CAMPAIGN AGREEMENT | | 121804766 | ☐ | MINDBODYGREEN, LLC | 2980 MCFARLANE RD MIAMI, FL 33133 |
| 2.1139 THE VITAMIN SHOPPE MARKETING AGREEMENT | | 121804767 | ☐ | MINDBODYGREEN, LLC | 2980 MCFARLANE RD MIAMI, FL 33133 |
| 2.1140 2014 PROGRAM LETTER | | 121804776 | ☐ | MITAC DIGITAL CORP | 471 EL CAMINO REAL SANTA CLARA , CA 95050 |
| 2.1141 PURCHASE AGREEMENT | | 121804777 | ☐ | MITAC DIGITAL CORP | 471 EL CAMINO REAL SANTA CLARA, CA 95050 |
| 2.1142 THE VITAMIN SHOPPE - BRONZE CONTRACT | | 121804779 | ☐ | MITSUBISHI ELECTRIC POWER PRODUCTS, INC. | 547 KEYSTONE DRIVE WARRENDALE, PA 15086 |
| 2.1143 LEASE, 0657-HIGHLAND, DATED 08/15/2013, AS AMENDED | | 121804782 | ☐ | MJF/HIGHLAND RE HOLDING COMPANY, LLC | 1622 WILLOW ROAD WINNETKA, IL 60093 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1144 LEASE, 0474-KAPOLEI, DATED 03/21/2011, AS AMENDED | | 121804785 | ☐ | MK KAPOLEI COMMON, LLC | MMI REALTY SERVICES INC. HONOLULU, HI 96816 |
| 2.1145 LEASE, 0400-KONA COMMONS, DATED 10/03/2008, AS AMENDED | | 121804786 | ☐ | MK KONA COMMONS LLC | C/O MCNAUGHTON INC. HONOLULU, HI 96814 |
| 2.1146 LEASE, 0789-TAYLOR, DATED 02/14/2015, AS AMENDED | | 121804787 | ☐ | MKPAC, LLC | 2500 WESTMONT CIRCLE STERLING HEIGHTS, MI 48310 |
| 2.1147 LEASE, 0039-PORT CHESTER, DATED 01/01/2007, AS AMENDED | | 121804789 | ☐ | ML-MJW PORT CHESTER SC OWNER LLC | 20 SOUTH CLARK STREET CHICAGO, IL 60603 |
| 2.1148 LEASE, 0896-PORT CHESTER (RELOCATION), DATED 10/24/2023, AS AMENDED | | 121804790 | ☐ | ML-MJW PORT CHESTER SC OWNER LLC | 20 SOUTH CLARK STREET CHICAGO, IL 60603 |
| 2.1149 LEASE, 0683-CHINO, DATED 11/23/2013, AS AMENDED | | 121804788 | ☐ | MLM CHINO PROPERTY, LLC | C/O METLIFE INVESTMENT MANAGEMENT LLC LOS ANGELES, CA 90071 |
| 2.1150 LEASE, 0759-WEST BABYLON, DATED 11/01/2014, AS AMENDED | | 121804791 | ☐ | MLO GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES NEW YORK CITY, NY 10022 |
| 2.1151 LEASE, 0078-PLANTATION, DATED 12/01/1999, AS AMENDED | | 121804792 | ☐ | MMG PLANTATION CP, LLC | C/O HORIZON PROPERTIES AS AGENT HIALEAH, FL 33015 |
| 2.1152 LEASE, 0402-PLANTATION, DATED 11/01/2006, AS AMENDED | | 121804793 | ☐ | MMG PLANTATION SQUARE, LLC | C/O HORIZON PROPERTIES AS AGENT HIALEAH, FL 33015 |
| 2.1153 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804800 | ☐ | MODERN PRODUCTS, INC. | 6425 W. EXECUTIVE DR. MEQUON, WI 53092 |
| 2.1154 AMENDMENT NO.1 TO PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121804802 | ☐ | MODIS, INC. | 10151 DEERWOOD PARK BLVD JACKSONVILLE, FL 32256 |
| 2.1155 GENERAL CONTRACT FOR SERVICES | | 121804808 | ☐ | MONOPOLI MUSIC GROUP LLC | MONOPOLI MUSIC GROUP LLC CLIFTON, NJ 7013 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1156 LEASE, 0261-MONTGOMERY, DATED 02/05/2006, AS AMENDED | | 121804811 | ❑ | MONTGOMERY EASTCHASE, LLC | C/O 5RIVERS CRE LLC HOUSTON, TX 77008 |
| 2.1157 LEASE, 0350-8TH AVE., DATED 04/12/2007, AS AMENDED | | 121804812 | ❑ | MONTGOMERY TRADING LLC | 12 EAST 46TH ST - SUITE 301 D NEW YORK CITY, NY 10017 |
| 2.1158 LEASE, 0826-RALEIGH, DATED 06/17/2016, AS AMENDED | | 121804814 | ❑ | MOORE PROPERTIES CAPITAL BLVD LLC | 8001 SKYECROFT COMMONS DRIVE WAXHAW, NC 28173 |
| 2.1159 MASTER SUPPLY AGREEMENT | | 121804815 | ❑ | MORGAN LI, LLC | 383 E 16TH ST. CHICAGO HEIGHTS, IL 60411 |
| 2.1160 LEASE, 0867-BURLINGTON, DATED 11/17/2017, AS AMENDED | | 121804817 | ❑ | MORI BURLINGTON LLC | 16 NOLEN CIRCLE VOORHEES TOWNSHIP, NJ 08043 |
| 2.1161 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804819 | ❑ | MORNINGSTAR MINERALS | 22 RD 3957 FARMINGTON , NM 87401 |
| 2.1162 LEASE, 0059-OWINGS MILLS, DATED 08/01/1999, AS AMENDED | | 121804824 | ❑ | MOSAIC REISTERSTOWN ROAD OWNER LLC | C/O MFI INC. BALTIMORE, MD 21209 |
| 2.1163 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804826 | ❑ | MOTHERLOVE HERBAL COMPANY | 1420 RIVERSIDE AVENUE FORT COLLINS , CO 80524 |
| 2.1164 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804829 | ❑ | MOUNTAIN HIGH ORGANICS, INC., D/B/A BEVERI NUTRITION | 9 SOUTH MAIN STREET NEW MILFORD, CT 06776 |
| 2.1165 MOVABLE, INC. STANDARD TERMS AND CONDITIONS | | 121804834 | ❑ | MOVABLE, INC. | 5 BRYANT PARK (1065 6TH AVENUE), 9TH FLOOR NEW YORK, NY 10018 |
| 2.1166 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804848 | ❑ | MRM | 2665 VISTA PACIFIC DR. OCEANSIDE, CA 92056 |
| 2.1167 VITAMIN SHOPPE NFR SUPPLY AGREEMENT | | 121804849 | ❑ | MS PACKAGING AND SUPPLY CORP. | 50 ROCKY POINT YAPHANK ROAD ROCKY POINT, NY 11778 |
| 2.1168 LEASE, 0268-AUBURN HILLS, DATED 04/26/2006, AS AMENDED | | 121804850 | ❑ | MSG94, II,LLC | 32680 NORTHWESTERN HIGHWAY FARMINGTON, MI 48334 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1169 PLEDGE AGREEMENT | | 121804852 | ❑ | MUHAMMAD KAMRAN AWAN | 14-A OAK BRANCH DRIVE GREENSBORO, NC 27407 |
| 2.1170 MASTER SERVICES AGREEMENT | | 121804854 | ❑ | MULLENLOWE U.S., INC. | 40 BROAD STREET BOSTON, MA 02109 |
| 2.1171 LEASE, 0782-WILKES BARRE, DATED 02/07/2015, AS AMENDED | | 121804856 | ❑ | MUNDY STREET SQUARE, L.P. | 1140 ROUTE 315 WILKES-BARRE, PA 18702 |
| 2.1172 LEASE, 0129-MAYFIELD HEIGHTS, DATED 02/01/2003, AS AMENDED | | 121804859 | ❑ | MUSCA PROPERTIES LLC | 1300 E. 9TH ST. CLEVELAND, OH 44114 |
| 2.1173 PURCHASE AGREEMENT | | 121804860 | ❑ | MUSCLE ELEMENTS INC | 6500 WEST ROGERS CIR BOCA RATON , FL 33487 |
| 2.1174 PURCHASE AGREEMENT | | 121804861 | ❑ | MUSCLE ELEMENTS INC. | 6500 WEST ROGERS CIR BOCA RATON, FL 33487 |
| 2.1175 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804863 | ❑ | MUSCLE WARFARE, INC. | 3133 FORTUNE WAY STE 15 WELLINGTON, FL 33414 |
| 2.1176 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804864 | ❑ | MUSCLEPHARM CORP | 4721 IRONTON ST. DENVER , CO 80237 |
| 2.1177 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804868 | ❑ | MUSHROOM WISDOM, INC. | 1 MADISON STREET, BLDG. F-6 EAST RUTHERFORD, NJ 07073 |
| 2.1178 PURCHASE AGREEMENT | | 121804878 | ❑ | MYCHELLE DERMACEUTICALS LLC | 1301 COURTESY RD LOUISVILLE, CO 50027 |
| 2.1179 LEASE, 0089-CORAL SPRINGS, DATED 12/27/2001, AS AMENDED | | 121804886 | ❑ | N & P REALTY ASSOCIATES, LLC | P.O. BOX 590291 NEWTON CENTRE, MA 02459 |
| 2.1180 LEASE, 0632-NORTHVILLE, DATED 11/30/2013, AS AMENDED | | 121804887 | ❑ | N & R PASTOR, L.L.C. | 2617 BEACON HILL AUBURN HILLS, MI 48326 |
| 2.1181 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804892 | ❑ | NAC MARKETING COMPANY, LLC | 95 EXECUTIVE DR., SUITE 14 EDGEWOOD, NY 11717 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1182 LEASE, 0422-COON RAPIDS, DATED 10/30/2008, AS AMENDED | | 121804894 | ☐ | NADG/SG RIVERDALE VILLAGE LP | C/O CENTRECORP MANAGEMENT SERVICES LLLP MINNEAPOLIS, MN 55448 |
| 2.1183 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804896 | ☐ | NAKED EARTH, INC. | PO BOX 245 KATONAH, NY 10536 |
| 2.1184 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804911 | ☐ | NATREN INC. | 3105 WILLOW LANE WESTLAKE VILLAGE, CA 91361 |
| 2.1185 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804912 | ☐ | NATRIENT LLC | 10624 S. EASTERN AVE. HENDERSON , NV 89052 |
| 2.1186 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804914 | ☐ | NATROL, INC. | 21411 PRAIRIE STREET CHATSWORTH, CA 91311 |
| 2.1187 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804915 | ☐ | NATULIQUE | 27 BLAKE AVE. LYNBROOK , NY 11563 |
| 2.1188 CARNOSYN® BETA-ALANINE LICENSE AGREEMENT | | 121804918 | ☐ | NATURAL ALTERNATIVES INTERNATIONAL, INC. | PO BOX 149348 AUSTIN, TX 78714 |
| 2.1189 PURCHASE AGREEMENT | | 121804920 | ☐ | NATURAL CHEMISTRY L. P. | 40 RICHARDS AVENUE NORWALK, CT 06854 |
| 2.1190 PURCHASE AGREEMENT | | 121804921 | ☐ | NATURAL CHEMISTRY L.P. | 40 RICHARDS AVENUE NORWALK, CT 06854 |
| 2.1191 PURCHASE AGREEMENT | | 121804924 | ☐ | NATURAL DYNAMIX INC. | 6351 CHALET DR LOS ANGELES, CA 90040 |
| 2.1192 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804927 | ☐ | NATURAL FACTORS NUTRITIONAL PRODUCTS INC. | 1111 80TH ST SW SUITE 100 EVERETT, WA 98203 |
| 2.1193 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804928 | ☐ | NATURAL HEALTH INTERNATIONAL | 224 6TH STREET SAN FRANCISCO , CA 94103 |
| 2.1194 AMENDED AND RESTATED PURCHASE AGREEMENT | | 121804933 | ☐ | NATURAL ORGANICS, INC. | 548 BROADHOLLOW ROAD MELVILLE, NY 11747 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1195 PURCHASE AGREEMENT | | 121804936 | ❑ | NATURAL SOURCES | P.O. BOX 4298<br>SAN CLEMENTE , CA 92674 |
| 2.1196 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804937 | ❑ | NATURAL VITALITY | 8500 SHOAL CREEK BLVD., SUITE 208<br>AUSTIN , TX 78757 |
| 2.1197 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804938 | ❑ | NATURAL-IMMUNOGENICS CORP. | 3265 W. MCNAB RD.<br>POMPANO BEACH, FL 33069 |
| 2.1198 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804945 | ❑ | NATURE'S ANSWER | 75 COMMERCE DRIVE<br>HAUPPAUGE, NY 11788 |
| 2.1199 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804951 | ❑ | NATURE'S SOURCES, LLC | 5665 W. HOWARD STREET<br>NILES, IL 60714 |
| 2.1200 AMENDMENT TO PURCHASE AGREEMENT | | 121804958 | ❑ | NATURE'S VALUE, INC. | 468 MILL ROAD<br>CORAM, NY 11727 |
| 2.1201 PURCHASE AGREEMENT | | 121804961 | ❑ | NATURMED INC. | 661 E. HOWARDS RD, SUITE C<br>CAMP VERDE, AZ 86322 |
| 2.1202 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804966 | ❑ | NAVITAS LLC | 9 PAMARON WAY<br>NOVATO , CA 94949 |
| 2.1203 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804968 | ❑ | NAWGAN PRODUCTS, LLC | 300 HUNTER AVE. STE #102<br>ST. LOUIS, MO 63124 |
| 2.1204 LEASE, 0754-NEWTON, DATED 12/23/2014, AS AMENDED | | 121804976 | ❑ | NEEDHAM CHESTNUT REALTY, LLC | 1234 BOYLSTON ST.<br>CHESTNUT HILL, MA 02467 |
| 2.1205 LEASE, 0645-VACAVILLE, DATED 11/16/2013, AS AMENDED | | 121804978 | ❑ | NELLA NT, LLC, TOWER NT, LLC, STEPHEN AND ANNE NT, LLC | PO BOX 1200<br>WOODLAND, CA 95776 |
| 2.1206 SUPPLY AGREEMENT | | 121804980 | ❑ | NELMAR SECURITY PACKAGING SYSTEMS INC. | 3100 RUE DES BATISSEURS<br>TERREBONNE, QC J6Y 0A2<br>CANADA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1207 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121804982 | ☐ | NEOCELL CORPORATION | 1301 SAWGRASS CORPORATE PARKWAY<br>FORT LAUDERDALE , FL 33323 |
| 2.1208 PURCHASE AGREEMENT WITH METER RENTAL AGREEMENT | | 121804984 | ☐ | NEOPOST USA INC. | 478 WHEELERS FARMS ROAD<br>MILFORD, CT 06461 |
| 2.1209 PRODUCT PURCHASE AGREEMENT | | 121804985 | ☐ | NEOPOST USA INC. | 478 WHEELERS FARMS ROAD<br>MILFORD, CT 06461 |
| 2.1210 GRAVITYSTREAM TECHNOLOGY STATEMENT OF WORK | | 121804988 | ☐ | NETCONCEPTS, LLC | 2101 91ST STREET<br>NORTH BERGEN, NJ 07047 |
| 2.1211 2012 PCI COMPLIANCE GAP ANALYSIS | | 121804990 | ☐ | NETSPI, INC. | 800 WASHINGTON AVENUE NORTH, SUITE 670<br>MINNEAPOLIS, MN 55401 |
| 2.1212 PURCHASE AGREEMENT | | 121804998 | ☐ | NEW CHAPTER INC. | 90 TECHNOLOGY DRIVE<br>BRATTLEBORO, VT 05301 |
| 2.1213 COPYRIGHT AGREEMENT | | 121805002 | ☐ | NEW CHAPTER, INC. | 90 TECHNOLOGY DRIVE<br>BRATTLEBORO, VT 05301 |
| 2.1214 NEW HORIZONS TRAINING PROPOSAL & ORDER ACKNOWLEDGEMENT | | 121805006 | ☐ | NEW HORIZONS | 43 WEST 42ND ST.<br>NEW YORK, NY 10036 |
| 2.1215 PURCHASE AGREEMENT | | 121805007 | ☐ | NEW NORDIC US INC. | 1000 N.W. STREET<br>WILMINGTON, DE 19801 |
| 2.1216 LEASE, 0889-SOUTH NAPLES, DATED 12/25/2020, AS AMENDED | | 121805008 | ☐ | NEW PLAN FLORIDA HOLDINGS, LLC | C/O BRIXMOR PROPERTY GROUP<br>CONSHOHOCKEN, PA 19428 |
| 2.1217 LEASE, 0128-ARLINGTON HEIGHTS, DATED 01/07/2003, AS AMENDED | | 121805009 | ☐ | NEW PLAN OF ARLINGTON HEIGHTS, LLC | C/O BRIXMOR PROPERTY GROUP<br>CONSHOHOCKEN, PA 19428 |
| 2.1218 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805012 | ☐ | NEW WAVE ENVIRO PRODUCTS | 6595 S. DAYTON, SUITE 1000<br>DENVER, CO 80246 |
| 2.1219 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805013 | ☐ | NEW WHEY NUTRITION, LLC | 5707 DOT COM COURT, SUITE 1079<br>OVIEDO, FL 32765 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1220 PURCHASE AGREEMENT | | 121805015 | ❑ | NEW YORK BAKERY OF SYRACUSE INC | 310 LAKESIDE ROAD SYRACUSE, NY 13209 |
| 2.1221 NEWEGG MARKETPLACE SELLER AGREEMENT | | 121805016 | ❑ | NEWEGG INC. | 16839 E. GALE AVENUE CITY OF INDUSTRY, CA 91745 |
| 2.1222 LEASE, 0264-NEWINGTON, DATED 05/25/2006, AS AMENDED | | 121805017 | ❑ | NEWINGTON CORNER LLC | 7248 MORGAN ROAD LIVERPOOL, NY 13088 |
| 2.1223 LEASE, 0395-MENIFEE, DATED 11/18/2008, AS AMENDED | | 121805019 | ❑ | NEWPORT PROPERTY, LLC | C/O SHIN YEN MANAGEMENT INC. CHINO, CA 91710 |
| 2.1224 RATE CHANGE CONFIRMATION | | 121805022 | ❑ | NEXTAG | PO BOX 620 270 S. CARTER ST. OKOLONA, MS 38860 |
| 2.1225 CONFIRMATION LETTER FOR HEAD OF CRM - THE VITAMIN SHOPPE | | 121805028 | ❑ | NGS GLOBAL AMERICAS, LLC | 2603 CAMINO RAMON, SUITE 200 SAN RAMON, CA 94583 |
| 2.1226 CONFIRMATION LETTER FOR HEAD OF DIGITAL PRODUCT MANAGEMENT - THE VITAMIN SHOPPE | | 121805029 | ❑ | NGS GLOBAL AMERICAS, LLC | 2603 CAMINO RAMON, SUITE 200 SAN RAMON, CA 94583 |
| 2.1227 LEASE, 0743-ST PETERSBURG, DATED 09/26/2014, AS AMENDED | | 121805035 | ❑ | NICKLAUS OF FLORIDA, INC. | 4615 GULF BLVD. ST. PETERSBURG, FL 33706 |
| 2.1228 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805052 | ❑ | NITRO SPORTS SUPPLEMENTS LLC | 1445 N. FIESTA BLVD, STE #100 GILBERT , AZ 85233 |
| 2.1229 LEASE, 0537-MELROSE, DATED 07/18/2011, AS AMENDED | | 121805056 | ❑ | NMC MELROSE PARK, LLC | C/O NEWMARK MERRILL COMPANIES INC. CALABASAS, CA 91302 |
| 2.1230 AMENDMENT TO MASTER LEASE AGREEMENT NO. 8765242 | | 121805057 | ❑ | NMHG FINANCIAL SERVICES, INC. | 2101 91ST STREET NORTH BERGEN, NJ 07047 |
| 2.1231 EQUIPMENT SCHEDULE - NO PURCHASE OPTION | | 121805058 | ❑ | NMHG FINANCIAL SERVICES, INC. | 2101 91ST STREET NORTH BERGEN, NJ 07047 |
| 2.1232 LEASE AGREEMENT 8765242-005 | | 121805059 | ❑ | NMHG FINANCIAL SERVICES, INC. | 2101 91ST STREET NORTH BERGEN, NJ 07047 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1233 EQUIPMENT SCHEDULE-NO PURCHASE OPTION | | 121805060 | ❑ | NMHG FINANCIAL SERVICES, INC. | 2101 91ª STREET NORTH BERGEN, NJ 07047 |
| 2.1234 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805061 | ❑ | NNC LLC | 1 CITY BLVD, WEST, SUITE 1440 ORANGE, CA 92868 |
| 2.1235 LEASE, 0521-FIELDS ERTLE, DATED 04/03/2011, AS AMENDED | | 121805062 | ❑ | NNN REIT, INC. | 450 SOUTH ORANGE AVENUE ORLANDO, FL 32801 |
| 2.1236 RETAILER LICENSING AGREEMENT | | 121805064 | ❑ | NON-GMO PROJECT | 1155 N STATE STREET, SUITE 502 BELLINGHAM, WA 98225 |
| 2.1237 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805066 | ❑ | NORDIC NATURALS, INC. | 94 HANGAR WAY WATSONVILLE, CA 95076 |
| 2.1238 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805067 | ❑ | NORTH AMERICAN HERB & SPICE | 13900 W. POLO TRAIL DRIVE LAKE FOREST , IL 60045 |
| 2.1239 LEASE, 0626-NORTH ATTLEBORO, DATED 01/31/2013, AS AMENDED | | 121805069 | ❑ | NORTH ATTLEBORO MARKETPLACE III, LLC | 1414 ATWOOD AVENUE JOHNSTON, RI 02919 |
| 2.1240 LEASE, 0865-ALPHARETTA, DATED 05/22/2016, AS AMENDED | | 121805071 | ❑ | NORTH POINT VILLAGE TWO, LLC | 2964 PEACHTREE ROAD ATLANTA, GA 30305 |
| 2.1241 LEASE, 0145-CALUMET CITY, DATED 01/08/2004, AS AMENDED | | 121805072 | ❑ | NORTH SAN GABRIEL, LLC | 80 SOUTH LAKE AVENUE PASADENA, CA 91101 |
| 2.1242 LEASE, 0309-NORTHGLENN, DATED 06/22/2006, AS AMENDED | | 121805083 | ❑ | NORTHGLENN PLAZA LLC | 43 INVERNESS DRIVE EAST ENGLEWOOD, CO 80112 |
| 2.1243 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805085 | ❑ | NORTHWEST NUTRITIONAL FOODS LLC | 10522 LAKE CITY WAY NE, SUITE C104 SEATTLE, WA 98125 |
| 2.1244 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805092 | ❑ | NOW HEALTH GROUP, INC. DBA NOW FOODS | 244 KNOLLWOOD DRIVE, SUITE 300 BLOOMINGDALE, IL 60108 |
| 2.1245 LEASE, 0674-MIDLAND, DATED 12/07/2013, AS AMENDED | | 121805093 | ❑ | NPC 2015, LLCC/O GRACO REAL ESTATE DEVELOPMENT, INC. | C/O GRACO REAL ESTATE DEVELOPMENT INC. LUBBOCK, TX 79423 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1246 LEASE, 0440-JUPITER, DATED 02/11/2009, AS AMENDED | | 121805094 | ❑ | NRF - PENNOCK LLC | C/O LAST MILE INVESTMENTS CINCINNATI, OH 45202 |
| 2.1247 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805098 | ❑ | NUGO NUTRITION | 520 SECOND STREET OAKMONT , PA 15139 |
| 2.1248 PURCHASE AGREEMENT | | 121805100 | ❑ | NULAB, INC. | 2151 LOGAN STREET CLEARWATER, FL 33765 |
| 2.1249 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805101 | ❑ | NULINE NUTRITIONALS, LLC | 112 WEST 34TH, 18TH FLOOR NEW YORK, NY 10120 |
| 2.1250 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121802624 | ❑ | | 1035 NW 21ST TERRACE MIAMI, FL 33127 |
| 2.1251 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805105 | ❑ | NUMI INC. LLC | PO BOX 20420 OAKLAND, CA 94620 |
| 2.1252 NUMINA SOFTWARE SUPPORT AGREEMENT | | 121805108 | ❑ | NUMINA GROUP, INCORPORATED | 10331 WERCH DRIVE WOODRIDGE, IL 60517 |
| 2.1253 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805110 | ❑ | NUNATURALS INC | 2220 W. 2ND AVE EUGENE , OR 97402 |
| 2.1254 PURCHASE AGREEMENT | | 121805111 | ❑ | NUTIVA | 213 WEST CUTTING BLVD RICHMOND , CA 94804 |
| 2.1255 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805120 | ❑ | NUTRAFUSION NUTRITIONALS | 500 MEMORIAL DR SOMERSET, NJ 08873 |
| 2.1256 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805122 | ❑ | NUTRAMAX LABORATORIES CONSUMER CARE, INC. | 2208 LAKESIDE BLVD. EDGEWOOD, MD 21040 |
| 2.1257 VITAMIN SHOPPE PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT | | 121805127 | ❑ | NUTRAVAIL LLC | 14790 FLINT LEE ROAD CHANTILLY, VA 20151 |
| 2.1258 PURCHASE AGREEMENT | | 121805129 | ❑ | NUTRAWISE CORPORATION | 9600 TOLEDO WAY IRVINE , CA 92618 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1259  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805131 | ☐ | NUTREX HAWAII, INC. | 73-4460 QUEEN KAAHUMANU HWY #102 KAILUA-KONA, HI 96740 |
| 2.1260  PURCHASE AGREEMENT | | 121805133 | ☐ | NUTREX RESEARCH, INC. | 579 SOUTH ECON CIRCLE OVIEDO, FL 32765 |
| 2.1261  VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805134 | ☐ | NUTRIBIOTIC | 865 PARALLEL DR LAKEPORT , CA 95453 |
| 2.1262  STANDARD FORM OF AGREEMENT BETWEEN OWNER AND CONTRACTOR WHERE THE BASIS OF PAYMENT IS A STIPULATED SUM | | 121805136 | ☐ | NUTRIFORCE NUTRITION | 14620 NW 60 AVENUE MIAMI LAKES, FL 33014 |
| 2.1263  PROPOSAL - REVIEW DESIGN STUDY COMPLETED APRIL 2014 AND ASSESS A ROADMAP TO IMPLEMENT INTEGRATION IMPROVEMENTS INCORPORATING FOLLOW UP ACTIONS | | 121805135 | ☐ | NUTRIFORCE NUTRITION | 14620 NW 60 AVENUE MIAMI LAKES, FL 33014 |
| 2.1264  SUTHEAININE TRADEMARK LICENSE AGREEMENT | | 121805146 | ☐ | NUTRISCIENCE INNOVATIONS, LLC | 2450 RESERVOIR AVENUE TRUMBULL, CT 06611 |
| 2.1265  VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805148 | ☐ | NUTRITION 53, INC. | 3706 MT. DIABLO BLVD. LAFAYETTE, CA 94549 |
| 2.1266  VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805151 | ☐ | NUTRITION TRAINING SYSTEMS, LLC D/B/A MUSCLEOLOGY | 3901 SW 47 AVE # 409 DAVIE, FL 33314 |
| 2.1267  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805152 | ☐ | NUTRITIONAL BRANDS | 1610 W. WHISPERING WIND DRIVE PHOENIX , AZ 85085 |
| 2.1268  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805157 | ☐ | NUTRITIONAL SUPPLY CORP | 317 INDUSTRIAL CIRCLE LIBERTY , TX 77575 |
| 2.1269  VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805158 | ☐ | NUTRITIONAL THERAPEUTICS, INC. | 63 MALL DRIVE, SUITE A COMMACK, NY 11725 |
| 2.1270  THE VITAMIN SHOPPE - CONTRACT | | 121805160 | ☐ | NUTRIVO, LLC | 1785 N EDGELAWN DRIVE AURORA, IL 60506 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1271 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805165 | ❑ | NUUN AND CO. INC. | 800 MAYNARD AVE S SUITE 102 SEATTLE, WA 98122 |
| 2.1272 AGREEMENT BETWEEN NU WEST LOGISTICS, LLC AND VITAMIN SHOPPE | | 121805172 | ❑ | NUWEST LOGISTICS, LLC | 190 EAST MAIN STREET HUNTINGTON, NY 11743 |
| 2.1273 PURCHASE AGREEMENT | | 121805174 | ❑ | NWC NATURALS PET PRODUCTS LLC | 27071 CABOT RD. LAGUNA HILLS , CA 92653 |
| 2.1274 LEASE, 0055-TYSONS CORNER, DATED 01/15/1999, AS AMENDED | | 121805177 | ❑ | O.J.B. INVESTMENT GROUP LC | 4905 DEL RAY AVE. BETHESDA, MD 20814 |
| 2.1275 LEASE, 0051-FAIRFAX , DATED 11/13/1999, AS AMENDED | | 121805178 | ❑ | O.J.B./AJRE JV, LC | 4905 DEL RAY AVE. BETHESDA, MD 20814 |
| 2.1276 LEASE, 0029-OCEANSIDE, DATED 02/13/1998, AS AMENDED | | 121805185 | ❑ | OCEANSIDE ASSOCIATES LLC | 591 STEWART AVE. GARDEN CITY, NY 11530 |
| 2.1277 LEASE, 0570-GUAYNABO, DATED 07/18/2011, AS AMENDED | | 121805192 | ❑ | OFFICE DEPOT, INC. | 6600 NORTH MILITARY TRAIL BOCA RATON, FL 33496 |
| 2.1278 LEASE, 0557-SAVANNAH, DATED 06/06/2011, AS AMENDED | | 121805193 | ❑ | OGLETHORPE ASSOCIATES LLLP | 3300 COBB PARKWAY ATLANTA, GA 30339 |
| 2.1279 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805201 | ❑ | OLA LOA | 1555 BURKE AVE. UNIT K SAN FRANCISCO , CA 94124 |
| 2.1280 LEASE, 0772-VIRGINIA BEACH HILLTOP, DATED 10/24/2014, AS AMENDED | | 121805202 | ❑ | OLD BRANDON FIRST COLONIAL ASSOC., LLC | 1700 WELLS FARGO CENTER NORFOLK, VA 23510 |
| 2.1281 LEASE, 0345-KNOXVILLE, DATED 10/18/2007, AS AMENDED | | 121805205 | ❑ | OLEINIK PROPERTY HOLDING CO., LLC | PO BOX 1568 GILLETTE, WY 82717 |
| 2.1282 ACTUARIAL ANALYSIS AS OF DECEMBER 31, 2019 | | 121805206 | ❑ | OLIVER WYMAN ACTUARIAL CONSULTING, INC. | 1166 AVENUE OF THE AMERICAS, 28TH FLOOR NEW YORK, NY 10036-2708 |
| 2.1283 PURCHASE AGREEMENT | | 121805207 | ❑ | OLIVINA NAPA VALLEY LLC | 3343 ASPEN GROVE DRIVE FRANKLIN, TN 37067 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1284 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805212 | ☐ | OLYMPIAN LABS | 16641 N 91ST STREET SCOTTSDALE , AZ 85260 |
| 2.1285 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805214 | ☐ | OMEGA PRODUCTS, INC. | 3355 ENTERPRISE AVENUE, SUITE 160 FORT LAUDERDALE, FL 33331 |
| 2.1286 TRADEMARK LICENSE AGREEMENT | | 121805216 | ☐ | OMNIACTIVE HEALTH TECHNOLOGIES LTD | PHOENIX HOUSE, FIFTH FLOOR, 462, S B MARG, LOWER PAREL MUMBAI, 400 013 INDIA |
| 2.1287 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805217 | ☐ | OMOJO HEALTH USA INC. | 333 NORTH HILL BLVD. BURLINGTON, WA 98233 |
| 2.1288 THE VITAMIN SHOPPE RESET PROPOSAL AGREEMENT | | 121805220 | ☐ | ON SHELF AVAILABILITY RETAIL SERVICES (OSA) | 201 S 19TH ST ROGERS, AR 72758 |
| 2.1289 LEASE, 0024-FOREST HILLS, DATED 12/04/1997, AS AMENDED | | 121805222 | ☐ | ONE CONTINENTAL AVENUE CORP. | 43-29 BELL BOULEVARD QUEENS, NY 11361 |
| 2.1290 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805229 | ☐ | ONELLO INNOVATIONS, INC. | 2745 BANKERS INDUSTRIAL ATLANTA, GA 30360 |
| 2.1291 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805237 | ☐ | ONLY NATURAL, INC. | 31 SARATOGA BLVD ISLAND PARK, NY 11558 |
| 2.1292 PURCHASE AGREEMENT | | 121805239 | ☐ | ONNIT LABS | 4401 FREIDRICH LANE AUSTIN , TX 78744 |
| 2.1293 VITAMIN SHOPPE CONTRACT | | 121805243 | ☐ | ONNIT LABS, LLC | 4401 FREIDRICH LANE SUITE 302 AUSTIN, TX 78744 |
| 2.1294 SERVICE AGREEMENT | | 121805245 | ☐ | ONTARIO REFRIGERATION SERVICE, INC. | 5824 SOUTH 25TH STREET PHOENIX, AZ 85040 |
| 2.1295 SERVICE AGREEMENT | | 121805256 | ☐ | OPTIMIZELY, INC. | 631 HOWARD STREET, SUITE 100 SAN FRANCISCO, CA 94105 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1296 TRIAL AND TEST AGREEMENT | | 121805264 | ☐ | OPTION THREE CONSULTING PVT. LTD. | 2101 915 ST. NORTH BERGEN, NJ 07047 |
| 2.1297 CORPORATE INTERNAL ASSESSMENT | | 121805270 | ☐ | OPTIV SECURITY INC. | PO BOX 561618 DENVER, CO 80256 |
| 2.1298 CORPORATE WIRELESS ASSESSMENT | | 121805271 | ☐ | OPTIV SECURITY INC. | PO BOX 561618 DENVER, CO 80256 |
| 2.1299 STATEMENT OF WORK | | 121805272 | ☐ | OPTIV SECURITY INC. | PO BOX 561618 DENVER, CO 80256 |
| 2.1300 STATEMENT OF WORK FOR ECOMMERCE WEB APPLICATION ASSESSMENT | | 121805273 | ☐ | OPTIV SECURITY INC. | PO BOX 561618 DENVER, CO 80256 |
| 2.1301 STORES ASSESSMENT | | 121805274 | ☐ | OPTIV SECURITY INC. | PO BOX 561618 DENVER, CO 80256 |
| 2.1302 CHANGE ORDER (CO) #1 PCI PENETRATION TEST AND ASM MANAGEMENT SERVICES- ADDITIONAL SCOPE | | 121805275 | ☐ | OPTIV SECURITY INC. | PO BOX 561618 DENVER, CO 80256 |
| 2.1303 ATTESTATION OF COMPLIANCE FOR REPORT ON COMPLIANCE - MERCHANTS | | 121805276 | ☐ | OPTIV SECURITY INC. | 300 HARMON MEADOW BLVD SECAUCUS, NJ 07094 |
| 2.1304 MASTER PURCHASE ORDER EXCEPTION FORM (POEF1) | | 121805279 | ☐ | ORACLE | PO BOX 203448 DALLAS, TX 753203448 |
| 2.1305 ORDERING DOCUMENT | | 121805283 | ☐ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2.1306 ORACLE EXECUTABLE QUOTE | | 121805284 | ☐ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2.1307 ORACLE ORDERING DOCUMENT | | 121805286 | ☐ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2.1308 ORACLE RESPONSYS MARKETING PLATFORM CLOUD SERVICE | | 121805287 | ☐ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1309 ORACLE ORDERING DOCUMENT | | 121805288 | ❑ | ORACLEAMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2.1310 PURCHASE AGREEMENT | | 121805290 | ❑ | ORANGE PEEL ENTERPRISES, INC. | 2183 PONCE DE LEON CIRCLE VERO BEACH, FL 32960 |
| 2.1311 LEASE, 0689-LEOMINSTER, DATED 09/08/2013, AS AMENDED | | 121805295 | ❑ | ORCHARD HILL PARK, LLC | 83 ORCHARD HILL PARK DRIVE LEOMINSTER, MA 01453 |
| 2.1312 MASTER SERVICE AGREEMENT | | 121805297 | ❑ | ORDERGROOVE, INC. | 75 BROAD ST., 23RD FLOOR NEW YORK, NY 10004 |
| 2.1313 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805299 | ❑ | OREGON'S WILD HARVEST | 39831 HWY 26 SANDY, OR 97055 |
| 2.1314 PURCHASE AGREEMENT | | 121805301 | ❑ | ORGAIN, INC. | PO BOX 4918 IRVINE, CA 92616 |
| 2.1315 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805305 | ❑ | ORGANIC INDIA USA | 944 PEARL ST BOULDER , CO 80302 |
| 2.1316 PEST CONTROL CONTRACT | | 121805312 | ❑ | ORKIN LLC | 10813 MIDLOTHIAN TURNPIKE NORTH CHESTERFIELD, VA 23235 |
| 2.1317 ORKIN PEST CONTROL COMMERCIAL SERVICES AGREEMENT | | 121805313 | ❑ | ORKIN PEST CONTROL | 10813 MIDLOTHIAN TURNPIKE NORTH CHESTERFIELD, VA 23235 |
| 2.1318 ORTHODOX UNION PRIVATE LABEL AGREEMENT | | 121800001 | ❑ | OU UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | 11 BROADWAY NEW YORK, NY 10004 |
| 2.1319 LEASE, 0270-ALLEN PARK, DATED 12/05/2005, AS AMENDED | | 121805326 | ❑ | OUTER DRIVE 39 DEVELOPMENT CO. LLC | ONE TOWN SQUARE SOUTHFIELD, MI 48076 |
| 2.1320 LEASE, 0748-OXFORD VALLEY, DATED 10/01/2017, AS AMENDED | | 121805329 | ❑ | OXFORD VALLEY ROAD ASSOCIATES | PO BOX 935775 ATLANTA, GA 30354 |
| 2.1321 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805334 | ❑ | PACIFIC HEALTH LABS | 100 MATAWAN ROAD SUITE 150 MATAWAN, NJ 07747 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1322 LEASE, 0880-ROCK HILL, DATED 12/09/2016, AS AMENDED | | 121805335 | ☐ | PACIFIC NATIONAL GROUP, LLC | 2400 SOUTH BLVD. CHARLOTTE, NC 28202 |
| 2.1323 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805337 | ☐ | PACIFIC WORLD CORP. | 25800 COMMERCENTRE DRIVE LAKE FOREST, CA 92630 |
| 2.1324 LEASE, 0525-SUNNYVALE, DATED 08/11/2010, AS AMENDED | | 121805338 | ☐ | PACIFIC/DSLA NO.2 | ONE CORPORATE PLAZA NEWPORT BEACH, CA 92660 |
| 2.1325 LEASE, 0125-WOODLAND HILLS, DATED 10/09/2002, AS AMENDED | | 121805339 | ☐ | PACIFIC/YOUNGMAN-WOODLAND HILLS | ONE CORPORATE PLAZA NEWPORT BEACH, CA 92568 |
| 2.1326 CONSTRUCTION AGREEMENT | | 121805342 | ☐ | PACIFICORE CONSTRUCTION | 18201 MCDURMOTT W STE B IRVINE, CA 92614 |
| 2.1327 MASTER SUPPLY AGREEMENT | | 121805346 | ☐ | PACKAGING CORPORATION OF AMERICA | PO BOX 12406 NEWARK, NJ 71013506 |
| 2.1328 LEASE, 0482-VICTORVILLE, DATED 04/02/2010, AS AMENDED | | 121805348 | ☐ | PAD4 PAD6 VV LLC | 6305 GAYTON PLACE MALIBU, CA 90265 |
| 2.1329 LEASE, 0699-PALM BEACH LAKE, DATED 09/20/2014, AS AMENDED | | 121805355 | ☐ | PALM BEACH OUTLETS I, LLC | C/O NEW ENGLAND DEVELOPMENT BOSTON, MA 02116 |
| 2.1330 LEASE, 0385-PALM COAST, DATED 09/18/2008, AS AMENDED | | 121805356 | ☐ | PALM COAST LANDING OWNER LLC | C/O ACADIA REALTY TRUST NEW YORK CITY, NY 10580 |
| 2.1331 LEASE, 0892-HIALEAH, DATED 07/10/2020, AS AMENDED | | 121805357 | ☐ | PALM SPRINGS MILE ASSOCIATES, LTD. | 419 WEST 49TH STREET HIALEAH, FL 33012 |
| 2.1332 PANTERA DOCUMENT MANAGEMENT SERVICES AGREEMENT | | 121805358 | ☐ | PANTERA LLC | PO BOX 26657 SCOTTSDALE, AZ 85255 |
| 2.1333 TECHNOLOGY SERVICES AGREEMENT | | 121805359 | ☐ | PANTERA LLC | PO BOX 26657 SCOTTSDALE, AZ 85255 |
| 2.1334 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805361 | ☐ | PANTHERA PHARMACEUTICALS | 11 A LINCOLN STREET COPIAGUE , NY 11726 |
| 2.1335 LEASE, 1500-PAOLI, DATED 01/10/2015, AS AMENDED | | 121805362 | ☐ | PAOLI SHOPPING CENTER LIMITED PARNERSHIP, PHASE II | 1301 LANCASTER AVE. BERWYN, PA 19312 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1336 PROPOSITION 65 INDEMNIFICATION LETTER AGREEMENT | | 121805363 | ☐ | PAPA & BARKLEY ESSENTIALS, LLC | 303 S BROADWAY DENVER, CO 80209 |
| 2.1337 LEASE, 0752-MEMPHIS, DATED 06/01/2014, AS AMENDED | | 121805366 | ☐ | PAPOU VARVAVAS ANASTASIA REALTY TRUST U/A DATED SEPTEMBER 23, 2020 | ESTELLE VALSAMIS MEMPHIS, TN 38137 |
| 2.1338 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805368 | ☐ | PARADISE HERBS & ESSENTIALS | 19051 GOLDENWEST ST. HUNTINGTON BEACH , CA 92648 |
| 2.1339 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805372 | ☐ | PARAMOUNT BEAUTY DISTRIBUTING ASSOCIATES INC. | 41 MERCEDES WAY UNIT 34 EDGEWOOD, NY 11717 |
| 2.1340 STATEMENT OF WORK DATA CENTER HARDWARE MAINTENANCE | | 121805377 | ☐ | PARK PLACE TECHNOLOGIES | C/O SSG MANAGEMENT LLC TAMPA, FL 33606 |
| 2.1341 LEASE, 0559-REDDING, DATED 03/18/2012, AS AMENDED | | 121805378 | ☐ | PARKER PLACE GROUP, LLC | C/O KNORR MANAGEMENT INC. CORNING, CA 96021 |
| 2.1342 LEASE, 0063-MANASSAS, DATED 08/05/1999, AS AMENDED | | 121805380 | ☐ | PARKRIDGE CENTER RETAIL, LLC | C/O WILLARD RETAIL BETHESDA, MD 20814 |
| 2.1343 LEASE, 0485-SCHAUMBURG, DATED 03/02/2010, AS AMENDED | | 121805381 | ☐ | PARM GOLF CENTER, LLC | C/O CATON COMMERCIAL NAPERVILLE, IL 60540 |
| 2.1344 STAFFING SERVICES AGREEMENT | | 121805382 | ☐ | PARTNERSHIP STAFFING INCORPORATED | PO BOX 823461 PHILADELPHIA, PA 191823461 |
| 2.1345 LEASE, 0848-EAST PASADENA, DATED 09/04/2015, AS AMENDED | | 121805383 | ☐ | PASADENA HASTINGS CENTER | 15250 VENTURA BLVD. SHERMAN OAKS, CA 91403 |
| 2.1346 PURCHASE AGREEMENT | | 121805386 | ☐ | PAUL NATURALS PET PRODUCT | 27011 CABOT RD # 117 LAGUNA HILLS, CA 92683 |
| 2.1347 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805389 | ☐ | PAULING LABS INC | 4550 BIRCH-BAY LYNDEN ROAD BLAINE , WA 98230 |
| 2.1348 EXPENSE WIRE TERMS AND CONDITIONS AGREEMENT | | 121805398 | ☐ | PAYCHEX OF NEW YORK LLC | GENERAL POST OFFICE NEW YORK, NY 100879769 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1349 ADMINISTRATIVE SERVICES AGREEMENT | | 121805401 | ☐ | PAYFLEX SYSTEMS USA, INC. | 10802 FARNAM DRIVE, SUITE 100 OMAHA, NE 68154 |
| 2.1350 AGREEMENT (LIMITED TO ONE ITEM ONLY) | | 121805402 | ☐ | PAYMENT PROCESSING SERVICES, LLC | 236 CARMICHAEL WAY, SUITE 300 CHESAPEAKE, VA 23322 |
| 2.1351 MERCHANT AGREEMENT | | 121805403 | ☐ | PAYMENTECH, LLC | 8181 COMMUNICATIONS PKWY PLANO, TX 75024 |
| 2.1352 PAYMENTECH, LLC SELECT MERCHANT PAYMENT INSTRUMENT PROCESSING AGREEMENT | | 121805405 | ☐ | PAYMENTECH, LLC | 8181 COMMUNICATIONS PKWY PLANO, TX 75024 |
| 2.1353 REFERRAL AGREEMENT | | 121805406 | ☐ | PAYMENTECH, LLC | 8181 COMMUNICATIONS PARKWAY PLANO, TX 75024 |
| 2.1354 SELECT MERCHANT PAYMENT INSTRUMENT PROCESSING AGREEMENT | | 121805407 | ☐ | PAYMENTECH, LLC | 14221 DALLAS PARKWAY DALLAS, TX 75254 |
| 2.1355 US TERRITORIES ADDENDUM TO THE SELECT MERCHANT PAYMENT INSTRUMENT PROCESSING AGREEMENT | | 121805408 | ☐ | PAYMENTECH, LLC | 4 NORTHEASTERN BOULEVARD NH 03079 |
| 2.1356 SCHEDULE A - PIN DEBIT | | 121805411 | ☐ | PAYMENTECH, LLC FOR ITSELF AND ON BEHALF OF JPMORGAN CHASE BANK, N.A. | 8181 COMMUNICATIONS PKWY PLANO, TX 75024 |
| 2.1357 ACCESSION AGREEMENT TO MERCHANT AGREEMENT | | 121805412 | ☐ | PAYPAL CA LIMITED | BRUNSWICK HOUSE, 44 CHIPMAN HILL SUITE 1000 SAINT JOHN, NB E2L 2A9 CANADA |
| 2.1358 AMENDMENT TO MERCHANT AGREEMENT (SELLER PROTECTION POLICY EXTENSION) | | 121805413 | ☐ | PAYPAL, INC. | EBAY PARK NORTH, 2211 NORTH FIRST STREET SAN JOSE, CA 35131 |
| 2.1359 LEASE, 0634-SAN YSIDRO, DATED 12/24/2012, AS AMENDED | | 121805415 | ☐ | PC SAN YSIDRO PB, LLC, PC INTERNATIONAL PB, LLC, AND PC IAGIO PB, LLC | C/O PACIFIC CASTLE MANAGEMENT INC. IRVINE, CA 92614 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1360 LEASE, 0362-PEARLRIDGE, DATED 01/08/2008, AS AMENDED | | 121805416 | ☐ | PCCP/LDC PEARL KAI LLC | 98-199 KAMEHAMEHA HWY. AIEA, HI 96701 |
| 2.1361 LEASE, 0067-PEABODY, DATED 07/07/1999, AS AMENDED | | 121805418 | ☐ | PEABODY CENTER LLC, CHASE DECATUR LLC, AND LONDON DEVELOPMENT LTD. | C/O CHASE PROPERTIES LTD. BEACHWOOD, OH 44122 |
| 2.1362 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805420 | ☐ | PEACEFUL MOUNTAIN, INC. | 201 APPLE BLVD WOODBINE, IA 51579 |
| 2.1363 JOINT PRODUCT DEVELOPMENT PLAN | | 121805421 | ☐ | PEAR | 5995 WILCOX PLACE SUITE A DUBLIN, OH 43016 |
| 2.1364 JOINT PRODUCT DEVELOPMENT PLAN | | 121805422 | ☐ | PEAR THERAPEUTICS | 1000 W. MAUDE AVE SUNNYVALE, CA 94085 |
| 2.1365 COLLABORATION AGREEMENT | | 121805423 | ☐ | PEAR THERAPEUTICS, INC. | 55 TEMPLE PLACE, 3RD FLOOR BOSTON, MA 02111 |
| 2.1366 LEASE, 1021-TACOMA, DATED 02/22/2007, AS AMENDED | | 121805424 | ☐ | PEARL STREET RETAIL, T.I.C. | C/O BAMBOO PROPERTY MANAGEMENT LAKEWOOD, WA 98499 |
| 2.1367 MULTISIGHT VIDEO SERVICE AGREEMENT | | 121805425 | ☐ | PEICO, INC. | 16366 COLLECTION CENTER DRVIE CHICAGO, IL 60693 |
| 2.1368 MULTISIGHT SERVICE TERMS & CONDITIONS | | 121805427 | ☐ | PELCO, INC. | 16366 COLLECTION CENTER DRVIE CHICAGO, IL 60693 |
| 2.1369 PURCHASE AGREEMENT | | 121805428 | ☐ | PENFORMANCE | 905 SHOTGUN RD SUNRISE, FL 33326 |
| 2.1370 MASTER LICENSE AND SERVICES AGREEMENT | | 121805433 | ☐ | PERCEPTYX, INC. | 28765 SINGLE OAK DR #250 TEMECULA, CA 92590 |
| 2.1371 STATEMENT OF WORK FORM | | 121805438 | ☐ | PERFICIENT | BOX 207094 DALLAS, TX 753207094 |
| 2.1372 CHANGE REQUEST FORM | | 121805439 | ☐ | PERFICIENT | BOX 207094 DALLAS, TX 753207094 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1373 STATEMENT OF WORK FOR COGNOS REPORTS | | 121805442 | ☐ | PERFICIENT, INC. | 555 MARYVILLE UNIVERSITY DR. ST. LOUIS, MO 63141 |
| 2.1374 VITAMIN SHOPPE INDUSTRIES INC. MASTER SERVICES AGREEMENT | | 121805443 | ☐ | PERFICIENT, INC. | 520 MARYVILLE CENTRE DRIVE ST. LOUIS, MO 63141 |
| 2.1375 PURCHASE AGREEMENT | | 121805446 | ☐ | PERFORMANCE BRANDS | 905 SHOTGUN RD. FORT LAUDERDALE , FL 33326 |
| 2.1376 LEASE, 0830-HIGH POINT, DATED 02/15/2016, AS AMENDED | | 121805483 | ☐ | PETERS DEVELOPMENT, LLC | C/O DAN HILL HIGH POINT, NC 27260 |
| 2.1377 LEASE, 0671-JACKSONVILLE, DATED 03/29/2014, AS AMENDED | | 121805493 | ☐ | PHD @ WESTERN, LLC | 14768 ENCLAVE LAKES DRIVE DELRAY BEACH, FL 33484 |
| 2.1378 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805495 | ☐ | PHD NUTRITION INC | 19100 AIRPORT WAY #105 PITT MEADOWS , BC V3Y0E2 CANADA |
| 2.1379 PURCHASE AGREEMENT | | 121805496 | ☐ | PHI DRINKS, INC. | 1855 INDUSTRIAL ST. #110 LOS ANGELES, CA 90021 |
| 2.1380 SERVICES AGREEMENT | | 121805498 | ☐ | PHILIPS LIGHTING NORTH AMERICA CORPORATION | 200 FRANKLIN SQUARE DRIVE SOMERSET, NJ 08873 |
| 2.1381 LEASE, 0373-FT. WAYNE, DATED 01/07/2008, AS AMENDED | | 121805500 | ☐ | PHOENICIA DEVELOPMENT, LLC | 3700 34TH STREET ORLANDO, FL 32805 |
| 2.1382 FENCE CONSTRUCTION AGREEMENT | | 121805501 | ☐ | PHOENIX FENCE COMPANY | PO BOX 21183 PHOENIX, AZ 850361183 |
| 2.1383 INVENTORY SERVICE AGREEMENT | | 121805506 | ☐ | PHYLE INVENTORY CONTROL SPECIALISTS | 4150 GRANGE HALL RD. HOLLY, MI 48442 |
| 2.1384 GUIDE TO VENDOR PARTNERSHIP | | 121805508 | ☐ | PHYSICAL ENTERPRISES, INC. | 2101 91ST STREET NORTH BERGEN, NJ 07047 |
| 2.1385 PURCHASE AGREEMENT | | 121805509 | ☐ | PHYSICAL ENTERPRISES, INC. | 302-2930 ARBUTUS ST. VANCOUVER, BC V6J 3Y9 CANADA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1386 PURCHASE ORDER | | 121805510 | ☐ | PIER 1 SERVICES COMPANY | 100 PIER 1 PLACE<br>FORT WORTH, TX 76102 |
| 2.1387 LEASE, 0851-SILVER SPRING, DATED 12/11/2015, AS AMENDED | | 121805512 | ☐ | PINCKDENNY LLC | 9924 SORREL AVENUE<br>POTOMAC, MD 20854 |
| 2.1388 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805514 | ☐ | PINES INTERNATIONAL, INC. | 1992 EAST 1400 ROAD<br>LAWRENCE, KS 66044 |
| 2.1389 PERPETUAL INSERTION ORDER | | 121805516 | ☐ | PINTEREST, INC. | 808 BRANNAN STREET<br>SAN FRANCISCO, CA 94103 |
| 2.1390 FRAMEWORK AGREEMENT FOR COMMERCE SERVICES | | 121805520 | ☐ | PITNEY BOWES INC. | 3001 SUMMER STREET<br>STAMFORD, CT 06926 |
| 2.1391 LEASE, 0033-SYOSSET, DATED 04/01/1998, AS AMENDED | | 121805526 | ☐ | PJS HOLDINGS LLC | 8 GREENFIELD ROAD<br>SYOSSET, NY 11791 |
| 2.1392 LEASE, 0779-LA VERNE, DATED 06/23/2014, AS AMENDED | | 121805528 | ☐ | PK I LA VERNE TOWN CENTER LP | 500 NORTH BROADWAY<br>JERICHO, NY 11753 |
| 2.1393 LEASE, 0149-OCEANSIDE, DATED 08/12/2003, AS AMENDED | | 121805530 | ☐ | PK II EL CAMINO NORTH LP | C/O KIMCO REALTY CORPORATION<br>JERICHO, NY 11753 |
| 2.1394 LEASE, 0109-STERLING, DATED 09/24/2002, AS AMENDED | | 121805531 | ☐ | PL DULLES LLC | C/O KIMCO REALTY CORPORATION<br>JERICHO, NY 11753 |
| 2.1395 PURCHASE AGREEMENT | | 121805540 | ☐ | PLANTLIFE NATURAL BODY CARE | 961 CALLE NEGOCIO<br>SAN CLEMENTE , CA 92673 |
| 2.1396 PURCHASE AGREEMENT | | 121805542 | ☐ | PLANTLIFE, INC. | 1030 CALLE RECODO<br>SAN CLEMENTE, CA 92673 |
| 2.1397 LEASE, 0737-MOORESVILLE, DATED 10/03/2014, AS AMENDED | | 121805545 | ☐ | PLATZER FAMILY LIMITED PARTNERSHIP | 218 EAST PARK AVENUE<br>LONG BEACH, NY 11561 |
| 2.1398 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805546 | ☐ | PLAYMAKER NUTRITION | 369 SOUTH FAIR OKS AVE.<br>PASADENA , CA 91105 |
| 2.1399 LEASE, 0035-WOODBRIDGE, DATED 10/01/1998, AS AMENDED | | 121805550 | ☐ | PLAZA K SHOPPING CENTER, L.L.C. | C/O THE AZARIAN GROUP L.L.C.<br>MIDLAND PARK, NJ 07432 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1400 LEASE, 0857-HARVEY, DATED 12/20/2015, AS AMENDED | | 121805552 | ☐ | PLAZA ON MANHATTAN ASSOCIATES, LLC | 2555 SEVERN AVE METAIRIE, LA 70002 |
| 2.1401 MASTER SUPPLY AGREEMENT | | 121805563 | ☐ | PLH PRODUCTS, INC. | 6655 KNOTT AVENUE BUENA PARK, CA 90620 |
| 2.1402 RIPFACTOR® TRADEMARK LICENSE AGREEMENT | | 121805564 | ☐ | PLT HEALTH SOLUTIONS-LAILA NUTRACEUTICALS LLC | 119 HEADQUARTERS PLAZA MORRISTOWN, NJ 07960 |
| 2.1403 SUPPORT AND OPTIMIZATION SERVICES | | 121805565 | ☐ | PLUM TREE, INC. | 325 W. HURON ST., SUITE 215 CHICAGO, IL 60654 |
| 2.1404 LEASE, 0120-ORLAND PARK, DATED 12/10/2002, AS AMENDED | | 121805567 | ☐ | PMAT ORLAND, L.L.C. | C/O PINE TREE COMMERCIAL REALTY LLC OAK BROOK, IL 60523 |
| 2.1405 ADDENDUM TO NIGHT DEPOSITORY AGREEMENT | | 121805572 | ☐ | PNC BANK NATIONAL ASSOCIATION | ATTN: IBM CORPORATION PITTSBURGH, PA 15219 |
| 2.1406 NIGHT DEPOSIT AGREEMENT AND/OR AGREEMENT FOR DEPOSITS WITHOUT IMMEDIATE VERIFICATION | | 121805573 | ☐ | PNC BANK, NATIONAL ASSOCIATION | ATTN: IBM CORPORATION PITTSBURGH, PA 15219 |
| 2.1407 PURCHASE AGREEMENT | | 121805577 | ☐ | POLAR ELECTRO INC. | 1111 MARCUS AVE., SUITE M15 LAKE SUCCESS, NY 11042 |
| 2.1408 TRADEMARK LICENSE AGREEMENT | | 121805581 | ☐ | POLYPHENOLICS | 12667 ROAD 24 MADERA, CA 93637 |
| 2.1409 SUPPLY PACKAGING, TRANSPORTATION & INCINERATION OF NON-HAZARDOUS VITAMINS AND SUPPLEMENTS | | 121805605 | ☐ | POTOMAC ENVIRONMENTAL, INC. | PO BOX 1836 STAFFORD, VA 22555-1836 |
| 2.1410 PROPOSAL FOR PACKAGING, TRANSPORTATION AND DISPOSAL OF MEDICAL WASTE | | 121805606 | ☐ | POTOMAC ENVIRONMENTAL, INC. | PO BOX 1836 STAFFORD, VA 22555-1836 |
| 2.1411 LEASE, 0718-POUGHKEEPSIE, DATED 09/01/2001, AS AMENDED | | 121805607 | ☐ | POUGHKEEPSIE PLAZA LLC | 275 N. FRANKLIN TURNPIKE RAMSEY, NJ 07446 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1412 LEASE, 1030-BURIEN, DATED 08/24/2012, AS AMENDED | | 121805609 | ❑ | POWELL-FIVE CORNERS ASSOCIATES, L.L.C. | 2625 NORTHUP WAY BELLEVUE, WA 98004 |
| 2.1413 LEASE, 1031-MAPLE VALLEY, DATED 10/07/2012, AS AMENDED | | 121805610 | ❑ | POWELL-MAPLE VALLEY LLC | 2625 NORTHUP WAY BELLEVUE, WA 98004 |
| 2.1414 SERVICE ORDER - THE VITAMIN SHOPPE - RENEWAL - 2015 | | 121805615 | ❑ | POWERREVIEWS, INC | 440 NORTH WELLS STREET, SUITE 720 CHICAGO, IL 60654 |
| 2.1415 SERVICE ORDER - THE VITAMIN SHOPPE - RENEWAL - 2015 | | 121805616 | ❑ | POWERREVIEWS, INC. | 440 NORTH WELLS STREET, SUITE 720 CHICAGO, IL 60654 |
| 2.1416 LEASE, 0543-GASTONIA, DATED 08/19/2011, AS AMENDED | | 121805617 | ❑ | PP GASTON MALL LLC | 1422 BURTONWOOD DR. SUITE 200 GASTONIA, NC 28054 |
| 2.1417 MASTER SUPPLY AGREEMENT | | 121805631 | ❑ | PRATT (ALLENTOWN CORRUGATING), LLC | 3535 PIEDMONT ROAD ATLANTA, GA 30305 |
| 2.1418 PLEDGE AGREEMENT | | 121805634 | ❑ | PREET KAMAL | 14-A OAK BRANCH DRIVE GREENSBORO, NC 27407 |
| 2.1419 LEASE, 0175-PASADENA, DATED 01/21/2004, AS AMENDED | | 121805636 | ❑ | PREF PASADENA COLLECTION, LLC | 4370 LA JOLLA VILLAGE DRIVE SAN DIEGO, CA 92122 |
| 2.1420 THE VITAMIN SHOPPE & PREGIS - PROPOSAL | | 121805639 | ❑ | PREGIS | 29690 NETWORK PLACE CHICAGO, IL 60673 |
| 2.1421 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805642 | ❑ | PREMIER NUTRITION | 6215 EL CAMINO REAL, STE 101 CARLSBAD, CA 92009 |
| 2.1422 SETTLEMENT AGREEMENT | | 121805643 | ❑ | PREMIER NUTRITION COMPANY, LLC | 1222 67TH STREET, SUITE 210 EMERYVILLE, CA 94608 |
| 2.1423 PREMIUM ENTERTAINMENT SERVICE AGREEMENT | | 121805644 | ❑ | PREMIUM ENTERTAINMENT | 36 ALIZE DRIVE KINNELON, NJ 7405 |
| 2.1424 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805646 | ❑ | PRESIDIO BRANDS, INC. | 500 TAMAL PLAZA, SUITE 505 CORTE MADERA, CA 94925 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1425 LEASE, 0827-ALLIANCE, DATED 01/01/2016, AS AMENDED | | 121805647 | ❑ | PRESIDIO TOWNE CROSSING LP | 16000 DALLAS PARKWAY DALLAS, TX 75248 |
| 2.1426 PREVENTION MAGAZINE 2021 INSERTION ORDER | | 121805654 | ❑ | PREVENTION MAGAZINE | 300 WEST 57TH STREET NEW YORK, NY 10019 |
| 2.1427 SERVICES AGREEMENT | | 121805656 | ❑ | PRGX USA, INC. | PO BOX 116501 ATLANTA, GA 30368 |
| 2.1428 LEASE, 0902-BAY RIDGE (RELOCATION), DATED 08/11/2023, AS AMENDED | | 121805660 | ❑ | PRIME 86 HOLDINGS LLC | 7916 5TH AVENUE BROOKLYN, NY 11209 |
| 2.1429 PURCHASE AGREEMENT | | 121805661 | ❑ | PRIME NUTRITION | 1120 HOLLAND DRIVE BOCA RATON, FL 33428 |
| 2.1430 CONSTRUCTION AGREEMENT | | 121805662 | ❑ | PRIME RETAIL SERVICES | 3617-SOUTHLAND DRIVE FLOWERY BRANCH, GA 30542 |
| 2.1431 LEASE, 0859-MISSION HILLS, DATED 11/17/2017, AS AMENDED | | 121805663 | ❑ | PRIME/FRIT MISSION HILLS, LLC | C/O FEDERAL REALTY INVESTMENT TRUST ROCKVILLE, MD 20852 |
| 2.1432 TRADEMARK LICENSE AGREEMENT | | 121805666 | ❑ | PRIMEX EHF | ÓSKARSGATA 7 SIGLUFJÖROUR, 580 ICELAND |
| 2.1433 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805668 | ❑ | PRINCE OF PEACE ENT., INC. | 3536 ARDEN ROAD HAYWARD, CA 94545 |
| 2.1434 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805675 | ❑ | PRISTINE BAY LLC DBA VIANDA | 9898 WINDISCH ROAD WEST CHESTER , OH 45069 |
| 2.1435 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805677 | ❑ | PROBAR, LLC. | 4752 W. CALIFORNIA AVE. SALT LAKE CITY, UT 84104 |
| 2.1436 ADOBE READER INFORMATION | | 121805678 | ❑ | PRODEGE | 185 NW SPANISH RIVER BLVD SUITE 100 BOCA RATON, FL 33431-4230 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1437 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805679 | ❑ | PROFESSIONAL SUPPLEMENTS | 3665 EAST BAY DR. BUILDING 204 LARGO , FL 33771 |
| 2.1438 PURCHASE AGREEMENT | | 121805680 | ❑ | PROFORMANCE FOODS LLC | 44 DOBBIN ST BROOKLYN , NY 11222 |
| 2.1439 VENDING SERVICE PROPOSAL | | 121805682 | ❑ | PROFORMANCE VEND USA INC | PO BOX 6188 PHOENIX, AZ 85005 |
| 2.1440 STATEMENT OF WORK | | 121805684 | ❑ | PROJECT X REPRESENTS | PO BOX 870 OLD FORGE, NY 13420 |
| 2.1441 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805688 | ❑ | PROLAB NUTRITION, INC. | 6 DINGLEBROOK ROAD BROOKFIELD, CT 06804 |
| 2.1442 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805691 | ❑ | PROMAX NUTRITION CORP | 100 BAYVIEW CIRCLE NEWPORT BEACH , CA 92660 |
| 2.1443 ORDER #97222 | | 121805692 | ❑ | PROMOLEAF | PO BOX 681465 PARK CITY, UT 84068 |
| 2.1444 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805693 | ❑ | PRONATURA INC. | 2474 E. OAKTON ST. ARLINGTON HEIGHTS, IL 60005 |
| 2.1445 MERCHANDISE PURCHASE AGREEMENT | | 121805694 | ❑ | PRONATURA INC. | 2474 EAST OAKTON STREET ARLINGTON HEIGHTS, IL 60005 |
| 2.1446 MASTER SERVICES AGREEMENT | | 121805704 | ❑ | PROTIVITI INC. | 888 7TH AVE - 13TH FLOOR NEW YORK, NY 10019 |
| 2.1447 LEASE, 0700-OKLAHOMA CITY, DATED 11/01/2014, AS AMENDED | | 121805707 | ❑ | PROVIDENCE HOLDINGS, LLC | 6500 UTAH AVE NW WASHINGTON, DC 20015 |
| 2.1448 STATEMENT OF WORK #2 | | 121805708 | ❑ | PROXIMUS CONSULTING GROUP, LLC | 111 WINDSOR WAY FRANKLIN, TN 37069 |
| 2.1449 TRASPASO DE CONTRATO PARA SERVICIO TELEFONICO | | 121805755 | ❑ | PUERTO RICO TELEPHONE COMPANY | PO BOX 360998 SAN JUAN, PR 00936 PUERTO RICO |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1450  AGREEMENT FOR IP BUSINESS SERVICES SOLUTIONS | | 121805756 | ☐ | PUERTO RICO TELEPHONE COMPANY, INC. | P.O. BOX 71304 SAN JUAN, PR 00939 PUERTO RICO |
| 2.1451  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805757 | ☐ | PUKKA HERBS LTD | 71 MCMURRAY ROAD PITTSBURGH , PA 15241 |
| 2.1452  VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805763 | ☐ | PURE ESSENCE LABS, INC. | P.O. BOX 95397 LAS VEGAS, NV 89193 |
| 2.1453  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805765 | ☐ | PURE HEALTH INC. | 229 CALLE DUARTE SUITE 3A SAN JUAN, PR 00917 PUERTO RICO |
| 2.1454  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805766 | ☐ | PURE INVENTIONS | 64 B GRANT STREET LITTLE SILVER , NJ 7739 |
| 2.1455  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805769 | ☐ | PURE INVENTIONS LLC | 64 B GRANT STREET LITTLE SILVER , NJ 7739 |
| 2.1456  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805771 | ☐ | PURE SOLUTIONS INC | 13620 WRIGHT CIRCLE TAMPA, FL 33626 |
| 2.1457  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805772 | ☐ | PUREFIT INC. | 2 AVELLINO IRVINE, CA 92620 |
| 2.1458  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805774 | ☐ | PUREMEDY, LLC | 1925 ANGUS AVE SIMI VALLEY, CA 93063 |
| 2.1459  AUTO-DELIVERY NAMING, IDENTITY AND LAUNCH CREATIVE | | 121805775 | ☐ | PURERED | FERRARA | 301 COLLEGE ROAD EAST PRINCETON, NJ 08540 |
| 2.1460  AUTO-DELIVERY NAMING, IDENTITY AND LAUNCH CREATIVE STATEMENT OF WORK | | 121805776 | ☐ | PURERED | FERRARA | 301 COLLEGE ROAD EAST PRINCETON, NJ 08540 |
| 2.1461  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805778 | ☐ | PYURE BRANDS LLC | 2277 TRADE CEBTER WAY STE 101 NAPLES , FL 34109 |
| 2.1462  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805779 | ☐ | QNT INTERNATIONAL, INC. | 82 VIRGINIA AVENUE DOBBS FERRY, NY 10522 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1463 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805780 | ❑ | QOL LABS, LLC | 2975 WESTCHESTER AVENUE PURCHASE, NY 10577 |
| 2.1464 PRODUCT PURCHASE AGREEMENT WITH POSTAGE METER RENTAL AGREEMENT | | 121805783 | ❑ | QUADIENT, INC. | 478 WHEELERS FARMS ROAD MILFORD, CT 06461 |
| 2.1465 PURCHASE AGREEMENT | | 121805794 | ❑ | QUANTUM, INC. | 754 WASHINGTON STREET EUGENE, OR 97401 |
| 2.1466 QUEBIT SALES ORDER TERMS AND CONDITIONS FOR SAAS OFFERING | | 121805796 | ❑ | QUEBIT CONSULTING LLC | P.O. BOX 713 KATONAH, NY 10536 |
| 2.1467 LEASE, 0628-SPRINGFIELD, DATED 03/29/2013, AS AMENDED | | 121805797 | ❑ | QUEEN BEE PROPERTIES, LLC | 41 W. HIGHWAY 14 #394 SPEARFISH, SD 57783 |
| 2.1468 MASTER SERVICE AGREEMENT FOR QUEST DIAGNOSTICS EMPLOYER POPULATION HEALTH | | 121805798 | ❑ | QUEST DIAGNOSTICS HEALTH & WELLNESS LLC | PO BOX 740709 ATLANTA, GA 303740709 |
| 2.1469 AMENDMENT NO. 1 OF MASTER SERVICE AGREEMENT FOR EMPLOYER POPULATION HEALTH SERVICES BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND QUEST DIAGNOSTICS HEALTH & WELLNESS LLC | | 121805799 | ❑ | QUEST DIAGNOSTICS HEALTH & WELLNESS LLC | PO BOX 740709 ATLANTA, GA 303740709 |
| 2.1470 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805801 | ❑ | QUEST NUTRITION, LLC | 4712 ADMIRALTY WAY, SUITE 670 MARINA DEL REY, CA 90292 |
| 2.1471 ESTIMATE #24816020 | | 121805803 | ❑ | QUICK RESPONSE HOME SERVICES | 2404 W. PHELPS RD PHOENIX, AZ 85023 |
| 2.1472 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805806 | ❑ | QUINCY BIOSCIENCE MANUFACTURING INC. | 301 S. WESTFIELD ROAD, SUITE 200 MADISON, WI 53717 |
| 2.1473 LEASE, 0165-TEMECULA, DATED 08/01/2003, AS AMENDED | | 121805807 | ❑ | R & R REAL PROPERTIES, INC. | 1801 AVENUE OF THE STARS #900 LOS ANGELES, CA 90067 |
| 2.1474 PURCHASE AGREEMENT | | 121805824 | ❑ | RADIUS CORPORATION | 207 RAILROAD STREET KUTZTOWN , PA 19530 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1475 LEASE, 0412-PEORIA, DATED 02/01/2011, AS AMENDED | | 121805825 | ☐ | RAHI, LLC | 3256 WESTVIEW DR NORTHBROOK, IL 60062 |
| 2.1476 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805827 | ☐ | RAINBOW LIGHT NUTRITIONAL SYSTEMS | 100 AVENUE TEA SANTA CRUZ , CA 95060 |
| 2.1477 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805828 | ☐ | RAINBOW RESEARCH CORP | 170 WILBUR PLACE BOHEMIA , NY 11716 |
| 2.1478 LEASE, 1011-RENTON, DATED 02/15/1999, AS AMENDED | | 121805830 | ☐ | RAINIER TRIANGLE II, LLC | 23707 SE 221ST ST MAPLE VALLEY, WA 98038 |
| 2.1479 LEASE, 0330-CHESTERFIELD, DATED 12/30/2006, AS AMENDED | | 121805831 | ☐ | RAJDC NC PROPERTIES, LLC | 2719 GRAVES DRIVE GOLDSBORO, NC 27534 |
| 2.1480 RAKUTEN CARD LINKED OFFER NETWORK REPRESENTATIVE INFORMATION | | 121805832 | ☐ | RAKUTEN CARD LINKED OFFER NETWORK, INC. | 800 CONCAR DRIVE SAN MATEO, CA 94402 |
| 2.1481 LEASE, 0547-RAMSEY, DATED 01/01/2012, AS AMENDED | | 121805835 | ☐ | RAMSEY HOLDINGS, LLC | 644 PASCACK ROAD WASHINGTON TOWNSHIP, NJ 07676 |
| 2.1482 LEASE, 0803-SIMI VALLEY, DATED 11/14/2014, AS AMENDED | | 121805836 | ☐ | RANCHO DOS HERMANOS, LLC, AS TO AN UNDIVIDED 88.1500% TENANTS IN COMMON INTEREST AND DESERT DELITE CITRUS, LLC AS TO AN UNDIVIDED 11.8500% TENANTS IN COMMON INTEREST | 2655 FIRST STREET SIMI VALLEY, CA 93065 |
| 2.1483 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805837 | ☐ | RANDAL OPTIMAL NUTRIENTS LLC | P.O BOX 7328 SANTA ROSA , CA 95407 |
| 2.1484 STATEMENT OF WORK - ANGULAR MIGRATION | | 121805840 | ☐ | RANGLE.IO INC. | 18 YORK STREET TORONTO, ON M5J 2T8 CANADA |
| 2.1485 SERVICE AGREEMENT | | 121805841 | ☐ | RAPID RESTORATION, LLC | 1900 COUNTY RD C WEST ROSEVILLE, MN 55113 |
| 2.1486 PURCHASE AGREEMENT | | 121805844 | ☐ | RAW ELEMENTS LLC | 201 JEFFERSON AVE. MIAMI BEACH , FL 33139 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1487 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805845 | ☐ | RAW ESSENTIALS LIVING FOODS, LLC | 2934 1/2 N BEVERLY GLEN CIR #176 BEL AIR, CA 90077 |
| 2.1488 QUOTE: RS2457060117-51 | | 121805847 | ☐ | RAYMOND HANDLING SOLUTIONS, INC. | 725 FAIRFIELD AVENUE KENILWORTH, NJ 7033 |
| 2.1489 LEASE, 0256 - SUBLEASE-CARY - SUBLEASE TO MATTRESS WAREHOUSE, DATED 12/13/2004, AS AMENDED | | 121805852 | ☐ | RCA NOVAK | 5020 WESTRIDGE DRIVE FORT COLLINS, CO 80526 |
| 2.1490 LEASE, 0318-FORT COLLINS, DATED 11/14/2006, AS AMENDED | | 121805853 | ☐ | RCA NOVAK, LLC | 5020 WESTRIDGE DRIVE FORT COLLINS, CO 80526 |
| 2.1491 PURCHASE AGREEMENT | | 121805854 | ☐ | RCBA NUTRACEUTICALS LLC | 635 CENTURY POINT LAKE MARY , FL 32746 |
| 2.1492 PURCHASE AGREEMENT | | 121805855 | ☐ | RCBA NUTRACEUTICALS, LLC | 2041 HIGH RIDGE RD BOYNTON BEACH, FL 33426 |
| 2.1493 LEASE, 0197-CAMP CREEK-ATLANTA, DATED 04/14/2004, AS AMENDED | | 121805856 | ☐ | RCG-PSC CAMP CREEK OWNER, LLC | C/O RCG-VENTURES LLC. ATLANTA, GA 30305 |
| 2.1494 LEASE, 0358-SHORT PUMP, DATED 02/12/2008, AS AMENDED | | 121805858 | ☐ | RE PLUS SP LLC | C/O WAFRA INC. NEW YORK CITY, NY 10154 |
| 2.1495 ADDENDUM TO AGREEMENT SIGNED BY VITAMIN SHOPPE INDUSTRIES & REAL ASSET MANAGEMENT INC. | | 121805861 | ☐ | REAL ASSET MANAGEMENT INC. | 309 COURT AVENUE, SUITE 244 DES MOINES, IA 50309 |
| 2.1496 SOFTWARE LICENSING, MANAGED HOSTING AND SUPPORT AGREEMENT | | 121805862 | ☐ | REAL ASSET MANAGEMENT INC. | 309 COURT AVENUE, SUITE 244 DES MOINES, IA 50309 |
| 2.1497 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805866 | ☐ | RECKITT BENCKISER | 399 INTERPACE PKWY PARSIPPANY , NJ 7054 |
| 2.1498 CONTINGENCY EXECUTIVE SEARCH AGREEMENT | | 121805868 | ☐ | RECRUITING RESEARCH, LLC | 420 CANTERBURY LAKE MILTON, GA 30004 |
| 2.1499 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805869 | ☐ | RECYCLINE, INC. | 657 MAIN STREET WALTHAM, MA 02451 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1500 LEASE, 0453-OVERLAND PARK, DATED 01/25/2009, AS AMENDED | | 121805873 | ☐ | REDBARRY LLC | 605 W 47TH ST. KANSAS CITY, MO 64112 |
| 2.1501 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805878 | ☐ | REDD REMEDIES, INC. | 211 S. QUINCY AVE. BRADLEY, IL 60915 |
| 2.1502 LEASE, 0179-REDLANDS, DATED 09/13/2004, AS AMENDED | | 121805882 | ☐ | REDLANDS JOINT VENTURE LLC | 13191 CROSSROADS PARKWAY NORTH CITY OF INDUSTRY, CA 91796 |
| 2.1503 REEBEE INSERTION ORDER | | 121805884 | ☐ | REEBEE INC. | 305 KING ST W SUITE 902 KITCHENER, ON N2G 1B9 CANADA |
| 2.1504 LEASE, 0608-VALENCIA, DATED 09/02/2012, AS AMENDED | | 121805885 | ☐ | REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE JACKSONVILLE, FL 32202 |
| 2.1505 LEASE, 1029-BEAVERTON, DATED 04/05/2012, AS AMENDED | | 121805886 | ☐ | REGENCY CENTERS CORPORATION | C/O REGENCY CENTERS CORPORATION JACKSONVILLE, FL 32202 |
| 2.1506 LEASE, 0587-REGO PARK, DATED 01/04/2012, AS AMENDED | | 121805887 | ☐ | REGO PARK II BORROWER LLC | 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2.1507 LEASE, 0573-ASHEVILLE, DATED 03/26/2012, AS AMENDED | | 121805888 | ☐ | REI ASHEVILLE RENTAS, LLC | 9553 HARDING AVENUE MIAMI BEACH, FL 33154 |
| 2.1508 LEASE, 0407-DEWITT, DATED 10/30/2008, AS AMENDED | | 121805890 | ☐ | RELIANCE ELM HOLDINGS LLC | 120 MARVELLE ROAD FAYETTEVILLE, NY 13066 |
| 2.1509 EMPLOYEE NOTIFICATION SERVICE AGREEMENT | | 121805945 | ☐ | RELIANCE STANDARD LIFE INSURANCE COMPANY | PO BOX 3124 SOUTHEASTERN, PA 19398-3124 |
| 2.1510 POLICY TO PROVIDE HAWAII TEMPORARY DISABILITY INSURANCE LAW BENEFITS | | 121805895 | ☐ | RELIANCE STANDARD LIFE INSURANCE COMPANY | 1700 MARKET STREET, SUITE 1200 PHILADELPHIA, PA 19103-3938 |
| 2.1511 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805956 | ☐ | RENEW LIFE FORMULAS INC. | 198 ALT. 19 SOUTH PALM HARBOR, FL 34683 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1512 PROPOSITION 65 - SHELF-TAG PROGRAM | | 121805957 | ❑ | RENEW LIFE FORMULAS, INC. | 198 ALT. 19 SOUTH PALM HARBOR, FL 34683 |
| 2.1513 2024 PREFERRED VOLUME DISCOUNT RATE & SERVICE AGREEMENT | | 121805965 | ❑ | RESIDENCE INN SECAUCUS HOTEL | PO BOX 49745 ATHENS, GA 30604 |
| 2.1514 THE VITAMIN SHOPPE - EMAIL TARGETING AND SEGMENTATION | | 121805966 | ❑ | RESONANT ANALYTICS | 5 VAUGHN DR PRINCETON, NJ 8540 |
| 2.1515 SOW: CRM AUDIT AND MODEL PERFORMANCE ASSESSMENT | | 121805967 | ❑ | RESONANT ANALYTICS | 5 VAUGHN DR PRINCETON, NJ 8540 |
| 2.1516 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121805968 | ❑ | RESOURCE MANAGEMENT GROUP | PO BOX 616 WEST FRANKFORT, IL 62896 |
| 2.1517 STAFFING SERVICE AGREEMENT | | 121805969 | ❑ | RESOURCE1, LLC | 1140 PARSIPPANY BLVD. PARSIPPANY, NJ 07054 |
| 2.1518 STATEMENT OF WORK # 10 | | 121805972 | ❑ | RETAIL LOGISTICS EXCELLENCE - RELEX OY | C/O BGBC PARTNERS LLP INDIANAPOLIS, IN 46204 |
| 2.1519 STATEMENT OF WORK #8 | | 121805973 | ❑ | RETAIL LOGISTICS EXCELLENCE - RELEX OY | C/O BGBC PARTNERS LLP INDIANAPOLIS, IN 46204 |
| 2.1520 MASTER SERVICES AGREEMENT | | 121805974 | ❑ | RETAIL NEXT | 300 HARMON MEADOW BLVD SECAUCUS, NJ 07094 |
| 2.1521 STATEMENT OF WORK | | 121805977 | ❑ | RETAIL SERVICES WIS CORPORATION | PO BOX 200081 DALLAS , TX 753200081 |
| 2.1522 RETAILNEXT COMPREHENSIVE IN-STORE ANALYTICS | | 121805983 | ❑ | RETAILNEXT, INC. | 60 S. MARKET ST SUITE 310 SAN JOSE, CA 95113 |
| 2.1523 MASTER SERVICES AGREEMENT | | 121805981 | ❑ | RETAILNEXT, INC. | 60 S. MARKET ST. SAN JOSE, CA 95113 |
| 2.1524 MASTER SUBSCRIPTION AND SERVICES AGREEMENT | | 121805987 | ❑ | RETURN PATH, INC. | 3 PARK AVENUE, 41ST FLOOR NEW YORK, NY 10016 |
| 2.1525 STATEMENT OF WORK | | 121805988 | ❑ | REVIONICS, INC. | 2998 DOUGLAS BLVD ROSEVILLE, CA 95661 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1526 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805990 | ❑ | REVIVAL LABS | 4255 CAMPUS DR. IRVINE , CA 92616 |
| 2.1527 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805991 | ❑ | REVOLUTION TEA LLC | 5080 N. 40TH STREET PHOENIX , AZ 85018 |
| 2.1528 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121805992 | ❑ | REVOLUTIONARY TECHNOLOGY NUTRITION | 30 NIXON LANE EDISON , NJ 8837 |
| 2.1529 PURCHASE AGREEMENT | | 121805994 | ❑ | REXALL SUNDOWN | 2100 SMITHTOWN ROAD RONKONKOMA , NY 11779 |
| 2.1530 AMENDMENT NO. 1 TO INVENTORY SERVICES AGREEMENT | | 121805999 | ❑ | RGIS, LLC | 2000 EAST TAYLOR ROAD AUBURN HILLS, MI 48326 |
| 2.1531 INVENTORY SERVICES AGREEMENT | | 121806000 | ❑ | RGIS, LLC | 2000 EAST TAYLOR ROAD AUBURN HILLS, MI 48326 |
| 2.1532 LEASE, 0621-BAYTOWN, DATED 11/29/2012, AS AMENDED | | 121806004 | ❑ | RICELAND OWNER LLC | 4601 GARTH ROAD BAYTOWN, TX 77521 |
| 2.1533 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806013 | ❑ | RIDGECREST HERBALS, INC. | 3683 WEST 2270 SOUTH, SUITE #A SALT LAKE CITY, UT 84120-2306 |
| 2.1534 LEASE, 0428-PEARLAND, DATED 09/17/2009, AS AMENDED | | 121806016 | ❑ | RILEY HOLDINGS, LTD. | 1246 RT. 20 EAST NORWALK, OH 44857 |
| 2.1535 SUBSCRIPTION AGREEMENT | | 121806018 | ❑ | RIOSOFT HOLDINGS, INC. | 9255 TOWNE CENTRE DRIVE, SUITE 750 SAN DIEGO, CA 92121 |
| 2.1536 PURCHASE AGREEMENT | | 121806023 | ❑ | RISE BAR | 16752 MILLIKAN IRVINE, CA 92606 |
| 2.1537 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806028 | ❑ | RISHI TEA | 185 S. 33RD COURT MILWAUKEE , WI 53208 |
| 2.1538 PROPERTY LOSS PREVENTION PROPOSAL | | 121806029 | ❑ | RISK LOGIC INC. | 48 DIMMIG ROAD UPPER SADDLE RIVER, NJ 07458 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1539 SOFTWARE AS SERVICE AGREEMENT | | 121806031 | ☐ | RISKIFIED INC. | 220 5TH AVENUE NEW YORK, NY 10001 |
| 2.1540 LEASE, 0769-CAPITOL HEIGHTS, DATED 02/06/2016, AS AMENDED | | 121806032 | ☐ | RITCHIE INTERCHANGE LLC | ONE SOUTH STREET BALTIMORE, MD 21202 |
| 2.1541 STANDARD FORM OF AGREEMENT BETWEEN OWNER AND CONTRACTOR FOR A PROJECT OF LIMITED SCOPE | | 121806033 | ☐ | RIVER DRIVE CONSTRUCTION CO. INC. | 200 RIVERFRONT BOULEVARD ELMWOOD PARK, NJ 07407 |
| 2.1542 LEASE, 0442-ZARAGOSA, DATED 01/29/2009, AS AMENDED | | 121806034 | ☐ | RIVER OAKS EL MERCADO, LLC | 5678 N. MESA EL PASO, TX 79912 |
| 2.1543 LEASE, 0490-HOOVER, DATED 06/19/2010, AS AMENDED | | 121806036 | ☐ | RIVERCHASE CC, LP AND MONT BELVIEU PROPERTIES, LLC | 945 HEIGHTS BLVD. HOUSTON, TX 77008 |
| 2.1544 LEASE, 0893-RIVERDALE, DATED 04/12/2021, AS AMENDED | | 121806038 | ☐ | RIVERDALE SQUARE, LLC | 61 WEST PALISADE AVENUE ENGLEWOOD, NJ 07631 |
| 2.1545 LEASE, 0569-EVANSVILLE, DATED 08/08/2011, AS AMENDED | | 121806040 | ☐ | RIVERS EDGE RBG, LLC | 1598 IMPERIAL CENTER WEST PLAINS, MO 65775 |
| 2.1546 LEASE, 0678-COLUMBIA SC, DATED 02/08/2014, AS AMENDED | | 121806043 | ☐ | RJ TWO NOTCH LLC | 215-15 NORTHERN BOULEVARD QUEENS, NY 11361 |
| 2.1547 LEASE, 0651-EL CENTRO, DATED 06/23/2013, AS AMENDED | | 121806044 | ☐ | RJFP LLC | 635 W. 7TH STREET CINCINNATI, OH 45203 |
| 2.1548 LEASE, 0163-DENTON, DATED 08/03/2003, AS AMENDED | | 121806045 | ☐ | RJS MARINE INC. | C/O THE WOODMONT COMPANY FORT WORTH, TX 76107 |
| 2.1549 LEASE, 0353-OLYMPIA, DATED 08/23/2007, AS AMENDED | | 121806048 | ☐ | RJSJ LLC | PO BOX 235965 ENCINITAS, CA 92023 |
| 2.1550 LEASE, 0813-FAIRFIELD, DATED 12/20/2014, AS AMENDED | | 121806049 | ☐ | RK BLACK ROCK II, LLC | C/O REGENCY CENTERS CORPORATION JACKSONVILLE, FL 32202 |
| 2.1551 LEASE, 0507-ROANOKE, DATED 04/04/2010, AS AMENDED | | 121806052 | ☐ | ROANOKE VENTURE II, LLC | 2870 PEACHTREE ROAD NW ATLANTA, GA 30305 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1552 RH CUSTOMER AGREEMENT FOR TEMPORARY SERVICES | | 121806053 | ❑ | ROBERT HALF INTERNATIONAL INC. | 101 HUDSON STREET SUITE 2102 JERSEY CITY, NJ 07032 |
| 2.1553 LEASE, 0619-ROCKFORD, DATED 02/01/2013, AS AMENDED | | 121806055 | ❑ | ROCKFIRM, LLC | 3100 WEST END AVENUE NASHVILLE, TN 37203 |
| 2.1554 LEASE, 0527-FREDERICK, DATED 11/30/2010, AS AMENDED | | 121806057 | ❑ | ROGER E HERST | C/O JRJ PROPERTIES LLC BETHESDA, MD 20816 |
| 2.1555 PURCHASE AGREEMENT | | 121806059 | ❑ | ROLAND INC. | 3400 WEST OLYMPIC BLVD LOS ANGELES, CA 90019 |
| 2.1556 PURCHASE AGREEMENT | | 121806061 | ❑ | ROLAND PRODUCTS, INC. | 3400 WEST OLYMPIC BLVD LOS ANGELES, CA 90019 |
| 2.1557 EREQUESTER WORK ORDER | | 121806062 | ❑ | ROMAN PBS ACQUISITION CO LLC, D/B/A PAPERLESS BUSINESS SYSTEMS | 3131 ELLIOTT AVE, SUITE 450 SEATTLE, WA 98121 |
| 2.1558 LEASE, 0443-LAFAYETTE, DATED 07/27/2009, AS AMENDED | | 121806063 | ❑ | ROMNEY PETROLEUM INC | 901 KOSSUTH ST LAFAYETTE, IN 47905 |
| 2.1559 LEASE, 0643-ROOKWOOD, DATED 02/04/2013, AS AMENDED | | 121806064 | ❑ | ROOKWOOD EXCHANGE OPERATING LLC C/O JEFFREY R. ANDERSON REAL ESTATE, INC. | 3825 EDWARDS ROAD CINCINNATI, OH 45209 |
| 2.1560 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806065 | ❑ | ROONEY CV, INC. | 34199A ROAD 144 VISALIA, CA 93292 |
| 2.1561 LEASE, 0666-SOUTH LOOP, DATED 08/23/2013, AS AMENDED | | 121806066 | ❑ | ROOSEVELT GALLERIA LLC | C/O ACADIA REALTY TRUST CHICAGO, IL 60614 |
| 2.1562 LEASE, 0618-BOCA RATON (EAST), DATED 10/06/2013, AS AMENDED | | 121806068 | ❑ | ROSEBUD VS BOCA ONE, LLC | C/O INVESTMENTS LIMITED BOCA RATON, FL 33432 |
| 2.1563 LEASE, 0572-ROSEVILLE, DATED 12/30/2011, AS AMENDED | | 121806069 | ❑ | ROSEDALE COMMONS LP | C/O TANURB DEVELOPMENTS INC. TORONTO, ON M6R 2B7 |
| 2.1564 LEASE, 0211-ROSEVILLE, DATED 10/19/2004, AS AMENDED | | 121806070 | ❑ | ROSEVILLE VILLAGE L.L.C. | 4198 ORCHARD LAKE ROAD ORCHARD LAKE VILLAGE, MI 48323 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1565 LEASE, 0747-COLONIAL HEIGHTS, DATED 06/29/2014, AS AMENDED | | 121806071 | ❑ | ROSLYN FARM CORPORATION | P.O. BOX 727<br>COLONIAL HEIGHTS, VA 23834 |
| 2.1566 LEASE, 1008-BURLINGTON, DATED 04/05/2004, AS AMENDED | | 121806073 | ❑ | ROWEN BURLINGTON OPCO, LLC | C/O WESTCOM PROPERTIES INC.<br>BELLINGHAM, WA 98226 |
| 2.1567 LEASE, 0317-EDGEWATER, DATED 03/15/2006, AS AMENDED | | 121806076 | ❑ | RREEF AMERICA REIT II CORP. HH | 3340 PEACHTREE ROAD NE<br>ATLANTA, GA 30326 |
| 2.1568 PURCHASE AGREEMENT | | 121806081 | ❑ | RSJ VENTURES LLC | PO BOX 110871<br>NAPLES , FL 34108 |
| 2.1569 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806083 | ❑ | RSP NUTRITION | 4953 SW 71 PL.<br>MIAMI, FL 33155 |
| 2.1570 LOYALTY PROGRAM TRACKING RESEARCH PROPOSAL | | 121806084 | ❑ | RTI RESEARCH | 3500 LENOX ROAD NE SUITE 1500<br>ATLANTA, GA 30326 |
| 2.1571 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806089 | ❑ | RUNA LLC | 315 FLATBUSH AVE<br>BROOKLYN , NY 11217 |
| 2.1572 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806091 | ❑ | RUSHMORE SUPERFOODS, LLC | 33971 SELVA ROAD, SUITE 240<br>DANA POINT, CA 92629 |
| 2.1573 SECAUCUS ACOUSTICAL AGREEMENT | | 121806092 | ❑ | RUSSELL ACOUSTICS, LLC | 170 KINNELON ROAD, SUITE 19M<br>KINNELON, NJ 07405 |
| 2.1574 RETAINER CONTRACT | | 121806093 | ❑ | RYAN LAW, LLP | PO BOX 1939<br>LOWELL, AR 72745 |
| 2.1575 LEASE, 0630-DUBLIN, CA, DATED 01/11/2014, AS AMENDED | | 121806106 | ❑ | S AND V, LLC, | 450 MAIN STREET<br>PLEASANTON, CA 94566 |
| 2.1576 LEASE, 0235-INDIANAPOLIS-KEYSTONE, DATED 08/01/2004, AS AMENDED | | 121806108 | ❑ | SAB INVESTMENTS LLC | PO BOX 194<br>CARMEL, IN 46082 |
| 2.1577 SABA CLOUD ASSIST STATEMENT OF WORK | | 121806109 | ❑ | SABA SOFTWARE, INC. | 2400 BRIDGE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2.1578 SABA CLOUD ASSIST STATEMENT OF WORK VITAMIN SHOPPE | | 121806110 | ❑ | SABA SOFTWARE, INC. | 2400 BRIDGE PARKWAY<br>REDWOOD CITY, CA 94065 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1579 LEASE, 0731-RIVERHEAD, DATED 06/07/2014, AS AMENDED | | 121806112 | ☐ | SABER RIVERHEAD58, LLC | C/O SABER REAL ESTATE NORTH LLC<br>BREWSTER, NY 10509 |
| 2.1580 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806113 | ☐ | SABONA OF LONDON UNLIMITED, INC. | 609 DAVIS BLVD.<br>SIKESTON, MO 63801 |
| 2.1581 SAGE PROJECT M700 REV C - DETAILED DUE DILIGENCE STUDY | | 121806121 | ☐ | SAGE ENGINEERING SERVICES LTD. | 1200 SPEERS ROAD<br>OAKVILLE, ON L6L2X4<br>CANADA |
| 2.1582 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806130 | ☐ | SAHALE SNACKS, INC. | 3411 S. 120 PLACE<br>SEATTLE, WA 98168 |
| 2.1583 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806136 | ☐ | SAMBAZON, INC. | 1160 CALLE CORDILLERA<br>SAN CLEMENTE, CA 92673 |
| 2.1584 LEASE, 0068-SPRINGFIELD, DATED 07/23/1999, AS AMENDED | | 121806137 | ☐ | SAMSON DEVELOPMENT COMPANY, L.P. | 636 OLD YORK ROAD<br>JENKINTOWN, PA 19046 |
| 2.1585 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806138 | ☐ | SAMSON DISTRIBUTING, INC. | 2309 A STREET<br>SANTA MARIA, CA 93455 |
| 2.1586 LEASE, 6041 - LDI LEASE # 66206-1-SECAUCUS 3RD FLOOR, DATED 10/01/2021, AS AMENDED | | 121806140 | ☐ | SAMSON MANAGEMENT LLC | 97-77 QUEENS BLVD<br>REGO PARK, NY 11347 |
| 2.1587 LEASE, 1007-OLYMPIA, DATED 01/28/2004, AS AMENDED | | 121806143 | ☐ | SANG RIM HWANG & CHANG SOOK HWANG | 1212 V ST NW<br>AUBURN, WA 98001 |
| 2.1588 PURCHASE AGREEMENT | | 121806144 | ☐ | SANTA BARBARA ESSENTIAL FOODS LLC | 233 E. GUTIERREZ STREET<br>SANTA BARBARA, CA 93101 |
| 2.1589 PURCHASE AGREEMENT | | 121806145 | ☐ | SANTA BARBARA ESSENTIAL FOODS LLC | 233 E. GUTIERREZ STREET<br>SANTA BARBARA, CA 93101 |
| 2.1590 LEASE, 0673-SALINAS, DATED 06/28/2013, AS AMENDED | | 121806146 | ☐ | SANTA RITA GRF2, LLC | 973 LOMAS SANTA FE DRIVE<br>SOLANA BEACH, CA 92075 |
| 2.1591 LEASE, 0647-SAN ANTONIO, DATED 10/30/2013, AS AMENDED | | 121806147 | ☐ | SANTIKOS LEGACY, LLC | 4630 NORTH LOOP 1604 W.<br>SAN ANTONIO, TX 78249 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1592 PURCHASE AGREEMENT | | 121806149 | ❑ | SANZ BRANZ, LLC | 83 DUMBARTON DR. DELMAR, NY 12054 |
| 2.1593 LEASE, 0344-LIBBIE PLACE, DATED 01/11/2007, AS AMENDED | | 121806152 | ❑ | SAUER PROPERTIES INC. | 2000 WEST BROAD STREET RICHMOND, VA 23220 |
| 2.1594 LEASE, 0071-SAUGUS, DATED 07/15/1999, AS AMENDED | | 121806153 | ❑ | SAUGUS HILLSIDE REALTY | C/O THE GUTIERREZ COMPANY BURLINGTON, MA 01803 |
| 2.1595 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806156 | ❑ | SAVESTA LIFESCIENCES INC. | 9582 TOPANGA CANYON BLVD CHATSWORTH, CA 91311 |
| 2.1596 LEASE, 0041-SAYVILLE, DATED 11/30/1999, AS AMENDED | | 121806158 | ❑ | SAYVILLE PLAZA DEVELOPMENT LLC | 500 OLD COUNTRY ROAD GARDEN CITY, NY 11530 |
| 2.1597 AIR COMPRESSOR PREVENTIVE MAINTENANCE AGREEMENT | | 121806162 | ❑ | SCALES INDUSTRIAL TECHNOLOGIES, INC. | 185 LACKAWANNA AVENUE WEST PATERSON, NJ 07424 |
| 2.1598 LEASE, 0042-PRINCETON, DATED 01/10/2002, AS AMENDED | | 121806165 | ❑ | SCC NASSAU PARK PAVILION NJ LLC | 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2.1599 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806167 | ❑ | SCHMIDT'S DEODORANT | 5527 SE 71ST AVE PORTLAND, OR 97206 |
| 2.1600 SERVICE AGREEMENT | | 121806168 | ❑ | SCHREIBER TRANSLATIONS, INC. | 51 MONROE STREET, SUITE 101 ROCKVILLE, MD 20850 |
| 2.1601 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806175 | ❑ | SCHWABE NORTH AMERICA | 825 CHALLENGER DRIVE GREEN BAY, WI 54311 |
| 2.1602 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806179 | ❑ | SCIVATION, INC. | 1448 INDUSTRY DRIVE BURLINGTON, NC 27215 |
| 2.1603 LETTER AGREEMENT - STAFFING SERVICES | | 121806181 | ❑ | SCOTT BUDD AND ASSOCIATES | PO BOX 460664 CENTENNIAL, CO 80015 |
| 2.1604 LEASE, 0749-EASLEY, DATED 08/30/2014, AS AMENDED | | 121806188 | ❑ | SDBUCKS, LLC | 1901 AVENUE OF THE STARS EASLEY, SC 29640 |
| 2.1605 LEASE, 0389-CORPUS CHRISTI, DATED 09/28/2008, AS AMENDED | | 121806192 | ❑ | SEA ISLAND-STAPLES LTD | 900 ISOM ROAD SAN ANTONIO, TX 78216 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1606 LEASE, 0256-CARY, DATED 01/16/2005, AS AMENDED | | 121806193 | ❑ | SEAFIELD CAPITAL PARTNERS II, LLC | 1345 RANCH ROAD MOUNT PLEASANT, SC 29464 |
| 2.1607 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121806195 | ❑ | SECURE TALENT, INC. DBA EASTRIDGE WORKFORCE MANAGEMENT | PO BOX 512220 LOS ANGELES, CA 900510220 |
| 2.1608 SECURITY SERVICES AGREEMENT | | 121806202 | ❑ | SECURITAS SECURITY SERVICES USA, INC. | 20465 STATE HIGHWAY 249 SUITE 400 HOUSTON, TX 77070 |
| 2.1609 LEASE, 0454-EAGLE RANCH, DATED 12/08/2008, AS AMENDED | | 121806204 | ❑ | SED DEVELOPMENT LLC | EAGLE RANCH CENTER ALBUQUERQUE, NM 87102 |
| 2.1610 AGREEMENT THE VITAMIN SHOPPE Q1 2023 VIDEO | | 121806208 | ❑ | SEE.SPARK.GO | 815 N. CRAIG PL ADDISON, IL 60101 |
| 2.1611 LEASE, 0712-BUCKHEAD, DATED 05/01/2001, AS AMENDED | | 121806238 | ❑ | SEI BUCKHEAD SQUARE ONE, LLC | C/O SELIG ENTERPRISES INC. ATLANTA, GA 30309 |
| 2.1612 EXHIBITOR APPLICATION AND AGREEMENT | | 121806239 | ❑ | SEI, INC. | 6499 S. KINGS RANCH RD. #6-80 GOLD CANYON, AZ 85118 |
| 2.1613 PURCHASE AGREEMENT | | 121806240 | ❑ | SEITENBACHER AMERICA, LLC | 11505 PERPETUAL DRIVE ODESSA, FL 33556 |
| 2.1614 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806248 | ❑ | SENCHA NATURALS | 1101 MONTEREY PASS RD MONTEREY PARK , CA 91754 |
| 2.1615 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806249 | ❑ | SENSIBLE ORGANICS INC. | 3740 W. 4TH AVENUE BEAVER FALLS, PA 15010 |
| 2.1616 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806250 | ❑ | SEQUEL NATURALS INC. | 33-1833 COAST MERIDIAN ROAD PORT COQUITLAM, BC V3C6G5 CANADA |
| 2.1617 SET AND SERVICE RESOURCES GENERAL STAFFING AGREEMENT | | 121806252 | ❑ | SET AND SERVICE RESOURCES, LLC | 2101 91ST STREET NORTH BERGEN, NJ 07047 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1618 LEASE, 0018-RT 17 PARAMUS, DATED 07/01/1996, AS AMENDED | | 121806253 | ☐ | SETTER PARTNERS, LLC | 244 W 39TH ST. NEW YORK CITY, NY 10018 |
| 2.1619 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806254 | ☐ | SEVEN OAKS RANCH INC | 2568 CHANNEL DRIVE VENTURA , CA 93003 |
| 2.1620 LEASE, 0323-MARINA DEL REY, DATED 09/13/2007, AS AMENDED | | 121806255 | ☐ | SGH & ASSOCIATES | 4267 MARINA CITY DRIVE MARINA DEL REY, CA 90292 |
| 2.1621 THE VITAMIN SHOPPE CHINA REGION DISTRIBUTOR AUTHORIZATION | | 121806260 | ☐ | SHANGHAI TONGHAO INDUSTRY LTD | PO BOX 935723 ATLANTA, GA 31193-5723 |
| 2.1622 AMENDMENT TO MATERIAL SUPPLY AGREEMENT | | 121806273 | ☐ | SHAW INDUSTRIES, INC. | MAIL DROP - 999 CINCINNATI, OH 45263-0862 |
| 2.1623 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806274 | ☐ | SHEA TERRA ORGANICS | 101 E EXECUTIVE DRIVE STERLING , VA 20166 |
| 2.1624 SHEERID, INC. VERIFICATION AGREEMENT FOR REQUESTORS | | 121806276 | ☐ | SHEERID, INC. | 2451 WILLAMETTE STREET EUGENE, OR 97405 |
| 2.1625 VERIFICATION AGREEMENT FOR REQUESTORS | | 121806277 | ☐ | SHEERID, INC. | 2451 WILLAMETTE STREET EUGENE, OR 97405 |
| 2.1626 LEASE, 0303-SHELBY TOWNSHIP, DATED 05/04/2006, AS AMENDED | | 121806278 | ☐ | SHELBY BOULEVARD FIFTYNINE LLC | 300 PARK STREET BIRMINGHAM, MI 48009 |
| 2.1627 LEASE, 0424-LOUISVILLE, DATED 11/13/2008, AS AMENDED | | 121806279 | ☐ | SHELBYVILLE ROAD PLAZA LLC | C/O HAGAN PROPERTIES INC. LOUISVILLE, KY 40245 |
| 2.1628 LEASE, 0176-HUNTINGTON BEACH, DATED 06/20/2004, AS AMENDED | | 121806282 | ☐ | SHER LANE LLC | 4957 LAKEMONT BLVD. SE BELLEVUE, WA 98006 |
| 2.1629 LETTER OF AGREEMENT BETWEEN THE SHERATON LINCOLN HARBOR HOTEL AND THE VITAMIN SHOPPE | | 121806283 | ☐ | SHERATON LINCOLN HARBOR HOTEL | ATT WENDY GONZALEZ WEEHAWKEN, NJ 7086 |
| 2.1630 MICROSOFT SAM BASELINE STATEMENT OF WORK | | 121806284 | ☐ | SHI | PO BOX 952121 DALLAS, TX 75395 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1631 V-ADMIN ROLLOUT STATEMENT OF WORK FOR VITAMIN SHOPPE | | 121806285 | ❑ | SHI INTERNATIONAL CORP | PO BOX 952121 DALLAS, TX 75395 |
| 2.1632 V-ADMIN ROLLOUT STATEMENT OF WORK | | 121806286 | ❑ | SHI INTERNATIONAL CORP | PO BOX 952121 DALLAS, TX 75395 |
| 2.1633 CHANGE REQUEST | | 121806287 | ❑ | SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE SOMERSET, NJ 08873 |
| 2.1634 REQUEST TO PROCURE INVENTORY | | 121806288 | ❑ | SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE SOMERSET, NJ 08873 |
| 2.1635 INTUNE IMPLEMENT AND ADOPT STATEMENT OF WORK FOR THE VITAMIN SHOPPE | | 121806291 | ❑ | SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE SOMERSET, NJ 08873 |
| 2.1636 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806293 | ❑ | SHIKAI PRODUCTS | PO BOX 2866 SANTA ROSA , CA 95405 |
| 2.1637 PROPOSAL TO PROVIDE HVAC, PLUMBING, SPRINKLER AND ELECTRICAL DESIGN SERVICES FOR VITAMIN SHOPPE 2ND RENOVATION (REVISED) | | 121806294 | ❑ | SHINE ENGINEERING, P.A. | 6 RENSHAW DRIVE MONTVILLE, NJ 07045 |
| 2.1638 LEASE, 0783-SALEM, DATED 10/09/2014, AS AMENDED | | 121806297 | ❑ | SHIRAZEE, LLC PARVIZ AND MAUDIE SAMIEE, TRUSTEES | 2418 13TH STREET SE SALEM, OR 97302 |
| 2.1639 LEASE, 0390-BOWLING GREEN, DATED 06/05/2008, AS AMENDED | | 121806301 | ❑ | SHOPPES AT TOWER PLACE LLC | 2530 SCOTTSVILLE RD. BOWLING GREEN, KY 42104 |
| 2.1640 LEASE, 0252-ST. JOHNS, DATED 03/18/2005, AS AMENDED | | 121806302 | ❑ | SHOPS AT ST. JOHNS LLC | 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2.1641 LEASE, 0181-THOUSAND OAKS, DATED 11/01/2004, AS AMENDED | | 121806303 | ❑ | SHORE CREEK, LLC | 21650 BURBANK BLVD # 110 LOS ANGELES, CA 91367 |
| 2.1642 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806304 | ❑ | SHORELINE FRUIT LLC | 10850 E TRAVERSE HWY. TRAVERSE CITY , MI 49685 |
| 2.1643 SHOUTLET SERVICES AGREEMENT | | 121806305 | ❑ | SHOUTLET, INC. | ONE ERDMAN PLACE, SUITE 102 MADISON, WI 53717 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1644 CUSTOMER SERVICE AGREEMENT REGULAR SERVICE | | 121806307 | ❑ | SHRED-IT USA ELC | 5780 S. 40TH STREET, SUITE 1 PHOENIX, AZ 85040 |
| 2.1645 CUSTOMER SERVICE AGREEMENT REGULAR SERVICE | | 121806308 | ❑ | SHRED-IT USA LLC | 5780 S. 40TH STREET, SUITE 1 PHOENIX, AZ 85040 |
| 2.1646 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806309 | ❑ | SI03, INC. | P.O. BOX 1715 CAPE GIRARDEAU, MO 63702 |
| 2.1647 LEASE, 0030-NANUET, DATED 03/01/1998, AS AMENDED | | 121806310 | ❑ | SIBLINGS ENTERPRISES LTD. | 49 OCEAN DRIVE JUPITER, FL 33469 |
| 2.1648 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806311 | ❑ | SIBU, LLC | 1098 S UNION AVENUE MIDVALE, UT 84047 |
| 2.1649 LEASE, 0615-BATON ROUGE, DATED 02/24/2013, AS AMENDED | | 121806315 | ❑ | SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES NEW YORK CITY, NY 10022 |
| 2.1650 LEASE, 0832-HENDERSON, DATED 08/01/2015, AS AMENDED | | 121806317 | ❑ | SIENA II HOLDINGS LP | C/O LAURICH PROPERTIES INC. LAS VEGAS, NV 89144 |
| 2.1651 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121806322 | ❑ | SILICON VALLEY PRICING, LLC | 119 EL ALTILLO LOS GATOS, CA 95032 |
| 2.1652 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121806323 | ❑ | SILVER SEARCH, INC. | 45 EISENHOWER DRIVE PARAMUS, NJ 7652 |
| 2.1653 LEASE, 0164-MADISON, DATED 09/05/2003, AS AMENDED | | 121806324 | ❑ | SILVERMAN PROPERTIES LP | PO BOX 50378 NASHVILLE, TN 37205 |
| 2.1654 TEMPORARY STAFFING AGREEMENT | | 121806326 | ❑ | SILVERSEARCH CONSULTING, INC. | 2 EXECUTIVE DRIVE, SUITE 705 FORT LEE, NJ 07024 |
| 2.1655 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806327 | ❑ | SIMILASAN CORP. | 1745 SHEA CENTER DR. SUITE 380 HIGHLANDS RANCH, CO 80129 |
| 2.1656 PURCHASE AGREEMENT | | 121806334 | ❑ | SIMPLY 7 SNACKS | 11300 S. SAM HOUSTON PKWY W. HOUSTON , TX 77031 |
| 2.1657 2018 KUTV HEALTH AND FITNESS FAIR | | 121806338 | ❑ | SINCLAIR BROADCAST GROUP, INC. | 10706 BEAVER DAM ROAD COCKEYSVILLE, MD 21030 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1658 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806339 | ☐ | SINCLAIR INSTITUTE | 402 MILLSTONE DRIVE HILLSBOROUGH , NC 27278 |
| 2.1659 MASTER SERVICES AGREEMENT | | 121806342 | ☐ | SINGLE TOUCH INTERACTIVE, INC. | 1200 WRIGHT AVE RICHMOND, CA 94804 |
| 2.1660 LEASE, 0884-SARASOTA, DATED 04/12/2020, AS AMENDED | | 121806346 | ☐ | SIPOC ASSOCIATES TIC | 7978 COOPER CREEK BOULEVARD BRADENTON, FL 34201 |
| 2.1661 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806377 | ☐ | SKINNYGIRL NUTRITIONAL CONCEPTS LLC | 221 SOUTH CHEROKEE ST. DENVER, CO 80223 |
| 2.1662 LEASE, 0188-BOYNTON BEACH, DATED 03/06/2005, AS AMENDED | | 121806380 | ☐ | SKY BOYNTON HOLDINGS LLC | 763 RALEIGH STREET WOODMERE, NY 11598 |
| 2.1663 SCHEDULE A - ADVERTISING INSERTION ORDER | | 121806382 | ☐ | SLICKDEALS, LLC | 6010 S. DURANGO DR., SUITE 200 LAS VEGAS, NV 89113 |
| 2.1664 LEASE, 0296-BRIDGEWATER, DATED 06/30/2005, AS AMENDED | | 121806385 | ☐ | SLJ REALTY LLC | 1385 BROADWAY NEW YORK CITY, NY 10018 |
| 2.1665 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806387 | ☐ | SMALL WORLD TRADING CO. | 15 A KOCH ROAD CORTE MADERA, CA 94925 |
| 2.1666 LEASE, 0520-SPARTANBURG, DATED 01/01/2011, AS AMENDED | | 121806388 | ☐ | SMART GROWTH-SPARTANBURG, LLC | C/O RIMROCK COMPANIES LAKE CITY, FL 32055 |
| 2.1667 RUE LA LA MERCHANT VOUCHER AGREEMENT | | 121806390 | ☐ | SMARTBARGAINS, INC. | 20 CHANNEL CENTER - 3RD FLOOR BOSTON, MA 02210 |
| 2.1668 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806391 | ☐ | SMARTGROUP M. NILSSON AB | SKRAPAN 1890 VASTERAS, 72210 SWEDEN |
| 2.1669 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806396 | ☐ | SMARTYPANTS, INC. | 827 MARCO PLACE VENICE, CA 90291 |
| 2.1670 SERVICE AGREEMENT | | 121806397 | ☐ | SMASH MY TRASH | 925 W. 127TH STE 100 AVONDALE, AZ 85323 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1671 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121806400 | ❑ | SMITH ARNOLD PARTNERS | 3 LANDMARK SQUARE STAMFORD, CT 6901 |
| 2.1672 ORTHODOX UNION PRIVATE LABEL AGREEMENT | | 121806401 | ❑ | SMITTY BEE HONEY | 208 MAIN ST. DEFIANCE, IA 51527 |
| 2.1673 ZMA LICENSING AGREEMENT | | 121806403 | ❑ | SNAC SYSTEM, INC. | 1551 INDUSTRIAL RD. SAN CARLOS , CA 94070 |
| 2.1674 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806405 | ❑ | SNI LLC | 220 SMITH ST. FARMINGDALE , NY 11735 |
| 2.1675 SNOWFLAKE ADDITIONAL CAPACITY ORDER | | 121806406 | ❑ | SNOWFLAKE INC. | 450 CONCAR DRIVE SAN MATEO, CA 94402 |
| 2.1676 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806408 | ❑ | SOAPBOX SOAPS | 226 N ADAMS STREET, FLOOR 2 ROCKVILLE, MD 20850 |
| 2.1677 MASTER SERVICES AGREEMENT | | 121806413 | ❑ | SOCIAL EDGE CONSULTING, LLC | 7 STARK DRIVE ROBBINSVILLE, NJ 08691 |
| 2.1678 MASTER SERVICE AGREEMENT | | 121806414 | ❑ | SOCIAL EDGE CONSULTING, LLC | 300 HARMON MEADOW BLVD SECAUCUS, NJ 07094 |
| 2.1679 LEASE, 0703-BOCA RATON, DATED 11/30/2000, AS AMENDED | | 121806430 | ❑ | SOMERSET SHOPPES FLA LLC | 8903 GLADES ROAD BOCA RATON, FL 33434 |
| 2.1680 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806431 | ❑ | SOMERSETS USA, LLC | 65 PLEASANT STREET COHASSET, MA 02025 |
| 2.1681 LEASE, 0038-MERRICK, DATED 06/01/1999, AS AMENDED | | 121806435 | ❑ | SOUTH MERRICK ROAD CORP. | 12-A FILMORE PLACE FREEPORT, NY 11520 |
| 2.1682 PURCHASE AGREEMENT | | 121806436 | ❑ | SOUTH PACIFIC ELIXIRS, LLC. | 7559 WOODSHIRE COVE SCOTTSDALE, AZ 85258 |
| 2.1683 LEASE, 0675-SAN ANTONIO, DATED 06/28/2013, AS AMENDED | | 121806437 | ❑ | SOUTH PARK MALL REALTY LLC | C/O NAMDAR REALTY GROUP NEW YORK CITY, NY 11021 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1684 LEASE, 0887-SOUTH PLAINFIELD, DATED 08/14/2020, AS AMENDED | | 121806438 | ☐ | SOUTH PLAINFIELD PROPERTIES, L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP. NEW YORK CITY, NY 10281 |
| 2.1685 LEASE, 0899-BAY SHORE (RELOCATION), DATED 11/20/2023, AS AMENDED | | 121806440 | ☐ | SOUTH SHORE MALL REALTY LLC | 150 GREAT NECK ROAD NEW YORK CITY, NY 10021 |
| 2.1686 LEASE, 0854-STRONGSVILLE, DATED 04/29/2016, AS AMENDED | | 121806447 | ☐ | SOUTHPARK RETAIL LLC | C/O CARNEGIE COMPANIES SOLON, OH 44139 |
| 2.1687 LEASE, 0614-MCDONOUGH, DATED 10/31/2012, AS AMENDED | | 121806450 | ☐ | SP EAST, LLLP | C/O BAKER AND LASSITER ATLANTA, GA 30339 |
| 2.1688 STATEMENT OF WORK # 422481 | | 121806451 | ☐ | SPACEE, INC. | 3752 ARAPAHO RD ADDISON, TX 75001 |
| 2.1689 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806454 | ☐ | SPARKLEHEARTS LLC | 16364 UNDERHILL LANE HUNTINGTON BEACH , CA 92647 |
| 2.1690 LEASE, 0123-CRYSTAL LAKE, DATED 10/15/2002, AS AMENDED | | 121806455 | ☐ | SPARROW RIDGE PROPERTIES, LLC | 1835 KNAPP DRIVE CREST HILL, IL 60403 |
| 2.1691 SPENCER STUART AGREEMENT | | 121806461 | ☐ | SPENCER STUART | 353 N. CLARK CHICAGO, IL 60654 |
| 2.1692 PURCHASE AGREEMENT | | 121806463 | ☐ | SPI WEST PORT, INC | 377 SWIFT AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2.1693 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806465 | ☐ | SPIDERTECH INC. | 115 RIESSTON ROAD TORONTO, ON M1F 4W9 CANADA |
| 2.1694 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806478 | ☐ | SPORT SPECIFICS, INC. | 168 SOLON ROAD CHAGRIN FALLS, OH 44022 |
| 2.1695 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806482 | ☐ | SPORTS RESEARCH CORPORATION | 784 W. CHANNEL ST. SAN PEDRO , CA 90731 |
| 2.1696 LEASE, 0137-SPRINGFIELD, DATED 01/20/2003, AS AMENDED | | 121806485 | ☐ | SPRING MALL SQUARE LLC | C/O FRIED COMPANIES INC. CROZET, VA 22932 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1697 LEASE, 0170-READING, DATED 09/18/2003, AS AMENDED | | 121806486 | ☐ | SPRING RIDGE LP | 217 W. SPRINGVILLE ROAD BOILING SPRINGS, PA 17007 |
| 2.1698 LEASE, 0469-SPRINGDALE, DATED 10/25/2010, AS AMENDED | | 121806487 | ☐ | SPRINGDALE POINTE LLC | C/O THOMPSON THRIFT DEVELOPMENT INC. TERRE HAUTE, IN 47807 |
| 2.1699 LEASE, 0601-SPRINGFIELD, IL, DATED 10/05/2012, AS AMENDED | | 121806488 | ☐ | SPRINGINVEST LLC | C/O EURINVEST MIAMI BEACH, FL 33139 |
| 2.1700 LETTER AGREEMENT - STAFFING SERVICES | | 121806489 | ☐ | SPROCKET STAFFING SERVICES | 35 COLBY AVENUE MANASQUAN, NJ 08736 |
| 2.1701 SERVICE ORDER | | 121806492 | ☐ | SPROUT SOCIAL, INC. | 131 S. DEARBORN STREET CHICAGO, IL 60603 |
| 2.1702 SCOPE AND PROPOSAL PREPARED FOR VITAMIN SHOPPE, INC. | | 121806493 | ☐ | SPS COMMERCE | 500 HARMON MEADOW BLVD SECAUCUS, NJ 07094 |
| 2.1703 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806496 | ☐ | SQUAREBAR | 2420 CENTRAL AVENUE, #3 ALAMEDA, CA 94501 |
| 2.1704 LEASE, 0450-LADY LAKE, DATED 05/17/2009, AS AMENDED | | 121806499 | ☐ | SRK LADY LAKE 21 SPE, LLC | 4053 MAPLE ROAD BUFFALO, NY 14226 |
| 2.1705 LEASE, 1027-EUGENE, DATED 10/28/2011, AS AMENDED | | 121806501 | ☐ | SSK INVESTMENTS, INC. | 1600 EXECUTIVE PARKWAY EUGENE, OR 97401 |
| 2.1706 LEASE, 0467-WEST OAKS, DATED 03/01/2009, AS AMENDED | | 121806502 | ☐ | SSS ELDRIDGE MARKETPLACE, LLC, SSS ELDRIDGE TOWN CENTER LLC, SSS ELDRIDGE SQUARE INVESTORS LLC, SKJ ELDRIDGE SQUARE LLC, PEACH ELDRIDGE LLC | C/O WU PROPERTIES INC. HOUSTON, TX 77042 |
| 2.1707 PURCHASE AGREEMENT | | 121806508 | ☐ | ST. TROPICA INC. | 5348 VEGAS DRIVE SUITE 1487 LAS VEGAS, NV 89108 |
| 2.1708 LEASE, 0464-MANAHAWKIN, DATED 12/22/2009, AS AMENDED | | 121806511 | ☐ | STAFFORD PARK COMMERCIAL IILLC | 500 BARNEGAT BOULEVARD NORTH BARNEGAT TOWNSHIP, NJ 08005 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1709 LEASE, 7450-AVONDALE DC, DATED 05/01/2017, AS AMENDED | | 121806512 | ❑ | STAG INDUSTRIAL HOLDINGS, LLCC/O STAG AVONDALE | ONE FEDERAL STREET BOSTON, MA 02110 |
| 2.1710 LEASE, 7450-AVONDALE - LOCUS ROBOTICS, DATED 11/10/2020, AS AMENDED | | 121806515 | ❑ | STAG INDUSTRIAL, INC. | ONE FEDERAL STREET BOSTON, MA 02110 |
| 2.1711 LEASE, 7450 - LDI LEASE # 66206-1-AVONDALE, DATED 10/01/2021, AS AMENDED | | 121806517 | ❑ | STAG INDUSTRIAL, INC. | ONE FEDERAL STREET BOSTON, MA 02110 |
| 2.1712 LEASE, 7450-HYG EQ5, DATED 11/25/2020, AS AMENDED | | 121806513 | ❑ | STAG INDUSTRIAL, INC. | ONE FEDERAL STREET BOSTON, MA 02110 |
| 2.1713 LEASE, 7450-RAYMOND WEST - 8765242, DATED 01/01/2024, AS AMENDED | | 121806514 | ❑ | STAG INDUSTRIAL, INC. | ONE FEDERAL STREET BOSTON, MA 02110 |
| 2.1714 LEASE, 7450-RAYMOND WEST LEASE, DATED 07/02/2023, AS AMENDED | | 121806516 | ❑ | STAG INDUSTRIAL, INC. | ONE FEDERAL STREET BOSTON, MA 02110 |
| 2.1715 LEASE, 0046-CONCORD PIKE, DATED 01/01/1999, AS AMENDED | | 121806519 | ❑ | STANLEY J. KOZICKI DBA SK HOLDINGS - WILMINGTON, L.L.C. | 31104 MILLS CHASE DRIVE LEWES, DE 19958 |
| 2.1716 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806521 | ❑ | STAR NUTRITION INC DBA INCREDIWEAR | 3120 THORNTREE DRIVE CHICO, CA 95973 |
| 2.1717 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806522 | ❑ | STARCHEM LABS | 2035 NEW HIGHWAY FARMINGDALE, NY 11735 |
| 2.1718 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806523 | ❑ | STARCO IMPEX, INC. | 2710 S. 11TH STREET BEAUMONT, TX 77701 |
| 2.1719 LEASE, 0223-MELBOURNE, DATED 03/25/2005, AS AMENDED | | 121806525 | ❑ | STARJACK INVESTMENTS L.L.C. | 1349 S. ROCHESTER ROAD ROCHESTER, MI 48307 |
| 2.1720 LEASE, 0028-STATEN ISLAND, DATED 05/17/1998, AS AMENDED | | 121806528 | ❑ | STATEN ISLAND RICHMOND AVENUE, LLC | ATTN: LEGAL DEPARTMENT LIVERPOOL, NY 13088 |
| 2.1721 PROPERTY TAX APPEAL AGREEMENT | | 121806529 | ❑ | STAVITSKY & ASSOCIATES LLC | 350 PASSAIC AVENUE FAIRFIELD, NJ 7004 |
| 2.1722 SEO AGREEMENT | | 121806531 | ❑ | STEADFAST DIGITAL LLC | 48 MOLLY PITCHER DRIVE MANALAPAN, NJ 7726 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1723  AGREEMENT & SOW | | 121806532 | ☐ | STEADFAST DIGITAL LLC | 48 MOLLY PITCHER DRIVE MANALAPAN, NJ 7726 |
| 2.1724  CONTRIBUTOR AGREEMENT | | 121806541 | ☐ | STEPHANIE VALENTE | 192 DRIGGS AVE BROOKLYN, NY 11222 |
| 2.1725  AMENDMENT TO AMENDED AND RESTATED SERVICE AGREEMENT | | 121806543 | ☐ | STERLING INFOSYSTEMS, INC. | NEWARK POST OFFICE NEWARK, NJ 71935626 |
| 2.1726  RPM FACTORS™ TRADEMARK LICENSING AGREEMENT | | 121806545 | ☐ | STERLING TECHNOLOGY | NEWARK POST OFFICE NEWARK, NJ 71935626 |
| 2.1727  LEASE, 0775-SANFORD, DATED 12/20/2014, AS AMENDED | | 121806548 | ☐ | STEVENSON INVESTORS, LLC | 2187 NEWCASTLE AVE CARDIFF-BY-THE-SEA, CA 92007 |
| 2.1728  LEASE, 0714-LAKE GROVE, DATED 05/15/2001, AS AMENDED | | 121806556 | ☐ | STONY BROOK REALTY, LLC | 3201 N FEDERAL HIGHWAY FORT LAUDERDALE, FL 33306 |
| 2.1729  CCC STANDARD TERMS AND CONDITIONS | | 121806564 | ☐ | STRATEGIC COST CONTROL, INC., D/B/A CORPORATE COST CONTROL, AN EXPERIAN COMPANY | 475 ANTON BOULEVARD COSTA MESA, CA 92626 |
| 2.1730  MASTER SUPPLY AGREEMENT | | 121806578 | ☐ | STRUCTURAL PLASTICS CORPORATION | 3401 CHIEF DR HOLLY, MI 48442 |
| 2.1731  MASTER COMMERCIAL SERVICES AGREEMENT | | 121806579 | ☐ | SUDDATH RELOCATION SYSTEMS OF NEW YORK, INC. | 20 HANES DRIVE WAYNE, NJ 07470 |
| 2.1732  PURCHASE AGREEMENT | | 121806586 | ☐ | SUKI INC. | 99 INDUSTRIAL DR. NORTHAMPTON, MA 01060 |
| 2.1733  PURCHASE AGREEMENT | | 121806587 | ☐ | SUKI, INC. | 99 INDUSTRIAL DR. NORTHAMPTON, MA 01060 |
| 2.1734  AFFILIATE MARKETING MANAGEMENT AGREEMENT | | 121806589 | ☐ | SULUTA CORP | 56 E PINE STREET ORLANDO, FL 32801 |
| 2.1735  AFFILIATE MARKETING MANAGEMENT AGREEMENT | | 121806590 | ☐ | SULUTA CORP DBA AFFILIATEMANAGER.COM | 2101 91ST STREET NORTH BERGEN, NJ 07047 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1736 PROPOSITION 65 - SHELF-TAG PROGRAM | | 121806595 | ☐ | SUN CHLORELLA USA | 3305 KASHIWA STREET TORRANCE, CA 90505 |
| 2.1737 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806596 | ☐ | SUN CHLORELLA USA | 3305 KASHIWA STREET TORRANCE, CA 90505 |
| 2.1738 LEASE, 0688-WOBURN, DATED 09/28/2013, AS AMENDED | | 121806600 | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | METRONORTH RETAIL CENTER ATLANTA, GA 30326 |
| 2.1739 SUN LIFE ASSURANCE COMPANY OF CANADA ADMINISTRATIVE SERVICES AGREEMENT | | 121806601 | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | C/O COLLIERS INTERNATIONAL CHARLOTTE, NC 28277 |
| 2.1740 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806603 | ☐ | SUN WARRIOR | PO BOX 870 OVERTON, NV 89060 |
| 2.1741 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806604 | ☐ | SUNDESA, LLC | 284 SOUTH 700 WEST PLEASANT GROVE, UT 84062 |
| 2.1742 LEASE, 0132-SANTA ANA, DATED 05/07/2003, AS AMENDED | | 121806607 | ☐ | SUNFLOWERMETRO, LLC | 3191-D AIRPORT LOOP DR. COSTA MESA, CA 92626 |
| 2.1743 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806608 | ☐ | SUNFOOD CORPORATION | 1830 GILLESPIE WAY EL CAJON , CA 92020 |
| 2.1744 PROPOSITION 65 - SHELF-TAG PROGRAM | | 121806610 | ☐ | SUNFOOD CORPORATION | 1830 GILLESPIE WAY EL CAJON , CA 92020 |
| 2.1745 LEASE, 0242-HENDERSON, DATED 04/01/2005, AS AMENDED | | 121806620 | ☐ | SUNSET PLAZA, LLC & SUNSET COLLECTION, LLC | C/O GATSKI COMMERCIAL REAL ESTATE SERVICES LAS VEGAS, NV 89103 |
| 2.1746 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806621 | ☐ | SUNSHINE STATE TRADING COMPANY, INC. | 6643 NE 25 AVE PORTLAND, OR 97211 |
| 2.1747 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806622 | ☐ | SUNSWEET GROWERS | 901 NORTH WALTON AVENUE YUBA CITY , CA 95993 |
| 2.1748 CONSTRUCTION AGREEMENT | | 121806626 | ☐ | SUPERIOR BUILDING GROUP | 2350 SOUTH 7TH STREET SAINT LOUIS, MO 63104 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1749 PROPOSAL FOR A COMPREHENSIVE NUTRAVIGILANCE®/SUPPLEMENT SURVEILLANCE & MEDICAL MONITORING, AND LICENSE FOR MARKETABLE NV-SEAL/LOGO | | 121806629 | ☐ | SUPPLEMENT SAFETY SOLUTIONS, LLC | 5312 THOMPSON FARM BEDFORD, MA 01730 |
| 2.1750 QUOTATION | | 121806632 | ☐ | SUPPLYONE | 90 PACKAGING DRIVE WEYERS CAVE, VA 24486 |
| 2.1751 LEASE, 0597-SURPRISE, DATED 05/21/2012, AS AMENDED | | 121806638 | ☐ | SURPRISE TC II HOLDINGS LLC | 2415 E. CAMELBACK ROAD PHOENIX, AZ 85016 |
| 2.1752 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806641 | ☐ | SURYA NATURE | 1327 SECOND AVENUE NEW HYDE PARK, NY 11040 |
| 2.1753 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806644 | ☐ | SUUNA LIFE INC DBA EXTREME HEALTH USA | 1249 BOULEVARD WAY WALNUT CREEK, CA 94595 |
| 2.1754 LEASE, 0328-PARK NORTH, DATED 08/16/2007, AS AMENDED | | 121806645 | ☐ | SVAP II PARK NORTH, LLC | 302 DATURA STREET WEST PALM BEACH, FL 33401 |
| 2.1755 LEASE, 0720-ANNAPOLIS, DATED 01/16/2002, AS AMENDED | | 121806646 | ☐ | SVF RIVA ANNAPOLIS, LLC | C/O AMERICAN REALTY ADVISORS LLC LOS ANGELES, CA 90071 |
| 2.1756 BETANCOURT NUTRITION ATHLETE SPONSORSHIP | | 121806650 | ☐ | SWAN DE LA ROSA | 1700 PARK STREET SUITE# 212 NAPERVILLE, IL 60563 |
| 2.1757 LEASE, 0499-PERIMETER MALL, DATED 06/01/2010, AS AMENDED | | 121806651 | ☐ | SWANBLOSSOM INVESTMENT LIMITED PARTNERSHIP | 1335 CANTON ROAD SUITE D MARIETTA, GA 30066 |
| 2.1758 PURCHASE AGREEMENT | | 121806665 | ☐ | SWEETRIOT | 131 VARICK ST. NEW YORK , NY 10013 |
| 2.1759 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806668 | ☐ | SWISSE WELLNESS INC | 1735 W DIVERESY PKWY CHICAGO , IL 60622 |
| 2.1760 HEALTH & WELLNESS FESTIVAL AT WEIDNER FIELD | | 121806669 | ☐ | SWITCHBACKS ENTERTAINMENT | 11 W. CIMARRON ST. COLORADO SPRINGS, CO 80900 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1761 PROJECT OVERVIEW | | 121806670 | ☐ | SWNS MEDIA GROUP | 1111 SIXTH AVE #300<br>SAN DIEGO, CA 92101 |
| 2.1762 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806673 | ☐ | SWOLE SPORTS NUTRITION, LLC | 4100 N POWERLINE RD SUITE Z-3<br>POMPANO BEACH, FL 33073 |
| 2.1763 LEASE, 0058-WALDORF, DATED 03/01/1999, AS AMENDED | | 121806674 | ☐ | SY WALDORF INVESTMENTS LC | 1115 BROADWAY<br>NEW YORK CITY, NY 10010 |
| 2.1764 LEASE, 0138-PALMDALE, DATED 03/01/2003, AS AMENDED | | 121806685 | ☐ | T PALMDALE MKT CA, LLC | C/O AZT CORPORATION<br>DALLAS, TX 75248 |
| 2.1765 LEASE, 0724-VOORHEES, DATED 10/04/2015, AS AMENDED | | 121806686 | ☐ | T VOORHEES GPL NJ, LLC, T VOORHEES BER NJ, LLC, AND T VOORHEES AMC NJ, LLC | 16600 DALLAS PARKWAY<br>DALLAS, TX 75248 |
| 2.1766 SUPPLIER AGREEMENT | | 121806915 | ☐ | T-MOBILE USA, INC. | 12920 SE 38TH STREET<br>BELLEVUE, WA 98006 |
| 2.1767 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806690 | ☐ | T.E. NEESBY, INC. | 9909 N. MERIDIAN AVE.<br>FRESNO, CA 93720 |
| 2.1768 LEASE, 0053-MONTGOMERYVILLE, DATED 03/01/1999, AS AMENDED | | 121806693 | ☐ | TABIB KASHI PARTNERSHIP | 574 WEST LANCASTER AVENUE<br>BRYN MAWR, PA 19010 |
| 2.1769 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806694 | ☐ | TAHITI NATUREL USA | 24 COMMERCE RD<br>FAIRFIELD , NJ 7004 |
| 2.1770 SUNTHEANINE® TRADEMARK LICENSE AGREEMENT | | 121806704 | ☐ | TAIYO INTERNATIONAL, INC. | 5960 GOLDEN HILLS DRIVE<br>MINNEAPOLIS, MN 55416 |
| 2.1771 SUNFIBER® LICENSE AGREEMENT | | 121806705 | ☐ | TAIYO INTERNATIONAL, INC. | 5960 GOLDEN HILLS DRIVE<br>MINNEAPOLIS, MN 55416 |
| 2.1772 ECO-SHOPPE PURCHASE AGREEMENT | | 121806707 | ☐ | TAKEYA USA CORPORATION | 5301 GRANT AVENUE<br>CLEVELAND , OH 44125 |
| 2.1773 MARKETING MANAGEMENT SERVICE AGREEMENT | | 121806708 | ☐ | TALARIA DIGITAL | 12400 ALCANZA DR<br>AUSTIN, TX 78739 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1774 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121806711 | ❑ | TALON PROFESSIONAL SERVICES | PO BOX 6030 CAROL STREAM, IL 60197 |
| 2.1775 VITAMIN SHOPPE LEASE IMPLEMENTATION: CHANGE REQUEST FORM | | 121806713 | ❑ | TANGO ANALYTICS, LLC | 6225 N STATE HWY. 161 IRVING, TX 75038 |
| 2.1776 ALLIANCE TERMS AND CONDITIONS | | 121806715 | ❑ | TAPFWD, INC. | PO BOX 909 CHERRYVILLE, NC 28021 |
| 2.1777 LEASE, 0725-ACWORTH, DATED 11/13/2014, AS AMENDED | | 121806717 | ❑ | TARA ACWORTH HOLDINGS, LLC | C/O JEFFREY TARATOOT ATLANTA, GA 30338 |
| 2.1778 RENEWAL AMENDMENT SCHEDULE | | 121806720 | ❑ | TAX COMPLIANCE, INC. | 502 CHURCHMANS ROAD NEW CASTLE, DE 19720 |
| 2.1779 ASSUMPTION AND ASSIGNMENT AGREEMENT | | 121806719 | ❑ | TAX COMPLIANCE, INC. | 300 HARMON MEADOW BLVD. SECAUCUS, NJ 07094 |
| 2.1780 TAX MATRIX TECHNOLOGIES AGREEMENT | | 121806722 | ❑ | TAX MATRIX TECHNOLOGIES, LLC | 1011 MUMMA ROAD WORMLEYSBURG, PA 17043 |
| 2.1781 END-USER LICENSE AGREEMENT FOR TAXSTREAM TAX PROVISION AND PLANNING SOFTWARE IN TAXSTREAM'S HOSTED ENVIRONMENT | | 121806723 | ❑ | TAXSTREAM, LLC | 95 RIVER STREET HOBOKEN, NJ 07030 |
| 2.1782 SCIENTIFIC ADVISORY COMMITTEE SERVICES AGREEMENT | | 121806724 | ❑ | TAYLOR C. WALLACE OF THINK HEALTHY GROUP | 1301 20TH STREET, NW, #413 WASHINGTON, DC 20036 |
| 2.1783 PAYMENT PROCESSING AGREEMENT | | 121806731 | ❑ | TBK BANK, SSB D/B/A TRIUMPHPAY | 12700 PARK CENTRAL DRIVE, SUITE 1700 DALLAS, TX 75251 |
| 2.1784 LEASE, 0473-ELSTON & LOGAN, DATED 08/24/2009, AS AMENDED | | 121806735 | ❑ | TCB-ELSTON, LC | C/O NEWPORT CAPITAL PARTNERS CHICAGO, IL 60654 |
| 2.1785 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806737 | ❑ | TEA FORTE, INC. | 23 BRADFORD STREET CONCORD, MA 01742 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1786 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806738 | ❑ | TEA TREE THERAPY, INC | 6019 OLIVAS PARK DR, # E<br>VENTURA, CA 93003 |
| 2.1787 STATEMENT OF WORK FOR THE VITAMIN SHOPPE | | 121806741 | ❑ | TEIKAMETRICS, LLC | 280 SUMMER ST<br>BOSTON, MA 02210 |
| 2.1788 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121806745 | ❑ | TEKSYSTEMS, INC. | 1941 BISHOP LANE SUITE 403<br>LOUISVILLE, KY 40219 |
| 2.1789 LEASE, 0494-DESTIN, DATED 11/30/2010, AS AMENDED | | 121806746 | ❑ | TELVITA, LLC | ATTN: THOMAS ABERNATHY<br>LAWRENCEVILLE, GA 30043 |
| 2.1790 STATEMENT OF WORK FOR DEVELOPMENT OF TIMELINE, FLASH AND BYWEEK REPORTS | | 121806747 | ❑ | TEMBERTON ANALYTICS, INC. | 2701 DALLAS PARKWAY SUITE 550<br>PLANO, TX 75093 |
| 2.1791 LEASE, 0279-VISALIA, DATED 11/12/2004, AS AMENDED | | 121806749 | ❑ | TEMK INVESTMENTS- VISALIA 1 LLC | 1265 MARTIN AVE.<br>SAN JOSE, CA 95126 |
| 2.1792 LEASE, 0685-PERRYSBURG, DATED 03/04/2014, AS AMENDED | | 121806752 | ❑ | TEN THOUSAND OLDE U.S. 20, LLC, | 1428 ALBON RD<br>HOLLAND, OH 43528 |
| 2.1793 FULL SERVICE TRAINING AGREEMENT | | 121806763 | ❑ | THE AMERICAN NATIONAL RED CROSS | 431 18TH STREET NW<br>WASHINGTON, DC 20006 |
| 2.1794 LEASE, 1019-KENNEWICK, DATED 06/01/2006, AS AMENDED | | 121806766 | ❑ | THE ATLANTIC BUILDING LLC | 2320 N. ATLANTIC<br>SPOKANE, WA 99205 |
| 2.1795 PURCHASE AGREEMENT | | 121806769 | ❑ | THE BRAMTON COMPANY, LLC | P. O. BOX 655450<br>DALLAS, TX 75265-5450 |
| 2.1796 MASTER SUPPLY AGREEMENT | | 121806771 | ❑ | THE CARLSON GROUP, INC. | 350 E 22ND STREET<br>LOMBARD, IL 60148 |
| 2.1797 PURCHASE AGREEMENT | | 121806773 | ❑ | THE CLOROX SALES COMPANY | 1221 BROADWAY<br>OAKLAND , CA 94612 |
| 2.1798 SPONSORSHIP AGREEMENT | | 121806776 | ❑ | THE COLOR RUN, LLC | 1957 SOUTH 4800 WEST<br>SALT LAKE CITY, UT 84104 |
| 2.1799 LEASE, 0285-WILLOWBROOK, DATED 03/31/2005, AS AMENDED | | 121806777 | ❑ | THE COMMONS AT WILLOWBROOOK INC. | 5910 N. CENTRAL EXPRESSWAY<br>DALLAS, TX 75206 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1800 PURCHASE AGREEMENT | | 121806778 | ☐ | THE COOKIE DEPARTMENT, INC. | 710 CHANNING WAY<br>BERKELEY, CA 94710 |
| 2.1801 LEASE, 0127-MERRILLVILLE, DATED 12/07/2002, AS AMENDED | | 121806782 | ☐ | THE CROSSINGS AT HOBART I LLC | C/O SCHOTTENSTEIN PROPERTY GROUP<br>COLUMBUS, OH 43206 |
| 2.1802 HEALTH & WELLNESS EXPLORATORY PROPOSAL | | 121806783 | ☐ | THE CURIOSITY COMPASS | PO BOX 630491<br>CINCINNATI, OH 45263-0491 |
| 2.1803 MASTER SERVICES AGREEMENT | | 121806786 | ☐ | THE EDUCE GROUP, INC. | 7201 WISCONSIN AVENUE, SUITE 630<br>BETHESDA, MD 20814 |
| 2.1804 LEASE, 0616-EL PASO (HAWKINS), DATED 09/29/2013, AS AMENDED | | 121806790 | ☐ | THE FOUNTAINS AT FARAH, LP | 8235 DOUGLAS AVE.<br>EL PASO, TX 79901 |
| 2.1805 CONFIRMATION OF ORDER | | 121806792 | ☐ | THE GAP-US, LLC | 411 THEODORE FREMD AVENUE, SUITE 230<br>RYE, NY 10580 |
| 2.1806 PROFESSIONAL STAFFING SERVICES AGREEMENT | | 121806796 | ☐ | THE GOODKIND GROUP, LLC | 6155 HUNTLEY RD SUITE F<br>COLUMBUS, OH 43229 |
| 2.1807 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806798 | ☐ | THE HAIN CELESTIAL GROUP | 58 SOUTH SERVICE ROAD, SUITE 250<br>MELVILLE, NY 11747 |
| 2.1808 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806801 | ☐ | THE HERBALIST INC. | 2106 NE 65TH ST<br>SEATTLE, WA 98115 |
| 2.1809 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806805 | ☐ | THE HIMALAYA DRUG COMPANY | 1101 GILLINGHAM LN.<br>SUGAR LAND, TX 77478 |
| 2.1810 PROPOSITION 65 - SHELF-TAG PROGRAM | | 121806806 | ☐ | THE HIMALAYAN DRUG COMPANY | 1101 GILLINGHAM LANE<br>SUGAR LAND, TX 77478 |
| 2.1811 PURCHASE AGREEMENT | | 121806808 | ☐ | THE HONEST COMPANY | 2700 PENNSYLVANIA AVENUE, SUITE 1200<br>SANTA MONICA, CA 90404 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1812 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806812 | ❑ | THE ISOPURE COMPANY LLC | 195 ENGINEERS ROAD HAUPPAUGE, NY 11788 |
| 2.1813 MASTER SERVICES AGREEMENT | | 121806815 | ❑ | THE JOHN MAXWELL COMPANY | 2170 SATELLITE BOULEVARD DULUTH, GA 30097 |
| 2.1814 CORPORATE TRADE AGREEMENT | | 121806818 | ❑ | THE MIDAS EXCHANGE, INC. | 825 SEVENTH AVENUE NEW YORK, NY 10019 |
| 2.1815 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806821 | ❑ | THE NEW PRIMAL, LLC | 100 BUCKSLEY LANE, UNIT 102 DANIEL ISLAND, SC 29492 |
| 2.1816 NIELSEN PROPOSAL PREPARED FOR VITAMIN SHOPPE | | 121806824 | ❑ | THE NIELSEN COMPANY (US), LLC | 85 BROAD STREET NEW YORK, NY 10004 |
| 2.1817 THE NON-GMO PROJECT TRADEMARK LICENSE AGREEMENT | | 121806825 | ❑ | THE NON-GMO PROJECT | 1155 N STATE STREET BELLINGHAM, WA 98225 |
| 2.1818 THE NON-GMO PROJECT TRADEMARK LICENSE AND PROGRAM PARTICIPATION AGREEMENT | | 121806826 | ❑ | THE NON-GMO PROJECT | PO BOX 5606 BELLINGHAM, WA 98227 |
| 2.1819 THIRD PARTY ACCESS AGREEMENT | | 121806828 | ❑ | THE PARTNERING GROUP | 8170 CORPORATE PARK DRIVE, SUITE 310 CINCINNATI, OH 45242 |
| 2.1820 VITAMIN SHOPPE - WEIGHT MANAGEMENT RAPID PLAN PROGRAM | | 121806829 | ❑ | THE PARTNERING GROUP | 8170 CORPORATE PARK DRIVE CINCINNATI, OH 45242 |
| 2.1821 VITAMIN SHOPPE CATEGORY MANAGEMENT CAPABILITY PROJECT | | 121806830 | ❑ | THE PARTNERING GROUP, INC. | 8170 CORPORATE PARK DRIVE CINCINNATI, OH 45242 |
| 2.1822 VITAMIN SHOPPE - WEIGHT MANAGEMENT RAPID PLAN PROGRAM | | 121806831 | ❑ | THE PARTNERING GROUP, INC. | 8170 CORPORATE PARK DRIVE CINCINNATI, OH 45242 |
| 2.1823 CATEGORY SHOPPER RESEARCH AND INSIGHTS PROPOSAL (2 CATEGORIES) | | 121806832 | ❑ | THE PARTNERING GROUP, INC. | 8170 CORPORATE PARK DRIVE CINCINNATI, OH 45242 |
| 2.1824 WAVE 3 - CATEGORY SHOPPER RESEARCH AND INSIGHTS PROPOSAL (2 CATEGORIES) | | 121806833 | ❑ | THE PARTNERING GROUP, INC. | 8170 CORPORATE PARK DRIVE SUITE 310 CINCINNATI, OH 45242 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1825 CATEGORY SHOPPER RESEARCH AND INSIGHTS PROPOSAL (3 CATEGORIES) | | 121806834 | ❑ | THE PARTNERING GROUP, INC. | 8170 CORPORATE PARK DRIVE CINCINNATI, OH 45242 |
| 2.1826 LEASE, 0762-ENFIELD, DATED 08/28/2015, AS AMENDED | | 121806836 | ❑ | THE PHILIPOSE GROUP OF CONNECTICUT , LLC | 1768 CHALADAY LANE EAST MEADOW, NY 11554 |
| 2.1827 LEASE, 0505-MURFREESBORO, DATED 11/14/2010, AS AMENDED | | 121806837 | ❑ | THE PINES CENTER, LLC | 553 EAST MAIN STREET BOWLING GREEN, KY 42101 |
| 2.1828 LOGISTICS DEVELOPMENT INCENTIVE AGREEMENT | | 121806842 | ❑ | THE PROCTER & GAMBLE DISTRIBUTING LLC | 2 P&G PLAZA CINCINNATI, OH 45202 |
| 2.1829 PROCTER & GAMBLE TRADE FUND PROGRAM | | 121806843 | ❑ | THE PROCTER & GAMBLE DISTRIBUTING LLC | 2 P&G PLAZA CINCINNATI, OH 45202 |
| 2.1830 LEASE, 0745-HAVERTOWN, DATED 08/30/2014, AS AMENDED | | 121806845 | ❑ | THE QUARRY CENTER, LP | 307 FELLOWSHIP ROAD MOUNT LAUREL, NJ 08054 |
| 2.1831 LEASE, 0730-NORFOLK, DATED 03/29/2014, AS AMENDED | | 121806847 | ❑ | THE ROSEMYR CORPORATION | 231 SOUTH GARNETT STREET HENDERSON, NC 27536 |
| 2.1832 LEASE, 0886-NORTH BRUNSWICK, DATED 03/27/2020, AS AMENDED | | 121806851 | ❑ | THE SHOPPES AT NORTH BRUNSWICK, L.L.C. | C/O THE AZARIAN GROUP L.L.C MIDLAND PARK, NJ 07432 |
| 2.1833 LEASE, 0465-AVON, DATED 09/10/2009, AS AMENDED | | 121806852 | ❑ | THE SHOPPES AT RACEWAY, LLC | ATTN PATTY SCOTT EVANSVILLE, IN 47706 |
| 2.1834 LEASE, 0763-NORTH ANDOVER, DATED 01/22/2016, AS AMENDED | | 121806853 | ❑ | THE SHUBERT ORGANIZATION, INC. | 234 WEST 44TH STREET NEW YORK CITY, NY 10036 |
| 2.1835 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806854 | ❑ | THE TEA SPOT, INC. | 4699 NAUTILUS CT S., STE. 403 BOULDER, CO 80301 |
| 2.1836 NUTRIFORCE PALMS WAREHOUSE EXPANSION DEMO WORK | | 121806855 | ❑ | THE TERRACON GROUP | 5601 S.W. 8TH STREET MIAMI, FL 33134 |
| 2.1837 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806857 | ❑ | THE ULTIMATE LIFE | P.O. BOX 4308 SANTA BARBARA, CA 93140 |
| 2.1838 COFFEE SERVICE DIVISION LEASE AGREEMENT | | 121806862 | ❑ | THE WEEKS-LERMAN GROUP, LLC | 300 HARMON MEADOW BLVD SECAUCUS, NJ 07094 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1839 LEASE, 0291-WAKE FOREST, DATED 11/01/2005, AS AMENDED | | 121806863 | ☐ | THE WHALEN CORP. | 1213 KEITH ROAD<br>WAKE FOREST, NC 27587 |
| 2.1840 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806864 | ☐ | THE WINNING COMBINATION USA INC. | UNIT #6 - 1099 WILKES AVE.<br>WINNIPEG, MB R3P 2S2<br>CANADA |
| 2.1841 THE WISEMAN GROUP MULTIPLIERS LICENSE AGREEMENT | | 121806865 | ☐ | THE WISEMAN GROUP | 2164 ASHTON AVE<br>MENLO PARK, CA 94025 |
| 2.1842 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806867 | ☐ | THEO CHOCOLATE, INC. | 3400 PHINNEY AVENUE N<br>SEATTLE, WA 98103 |
| 2.1843 PURCHASE AGREEMENT | | 121806871 | ☐ | THINKFUN, INC. | 1321 CAMERON STREET<br>ALEXANDRIA, VA 22314 |
| 2.1844 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806876 | ☐ | THOMPSON BRANDS LLC | 80 SOUTH VINE STREET<br>MERIDEN, CT 06451 |
| 2.1845 PURCHASE AGREEMENT | | 121806881 | ☐ | THRESHOLD ENTERPRISES LTD | P.O BOX 775191<br>CHICAGO , IL 60677-5191 |
| 2.1846 LEASE, 1028-VANCOUVER, DATED 01/01/2012, AS AMENDED | | 121806882 | ☐ | THRIFT-CASCADE INVESTMENT LLC | 808 SW ALDER STREET<br>PORTLAND, OR 97205 |
| 2.1847 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806887 | ☐ | THUNDERBIRD ENERGETICA, LLC | PO BOX 684581<br>AUSTIN, TX 78768 |
| 2.1848 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806892 | ☐ | TIESTA TEA COMPANY | 730 N.FANKLIN STREET<br>CHICAGO , IL 60654 |
| 2.1849 LEASE, 0241-BROOKLYN-ATLANTIC AVE., DATED 09/16/2004, AS AMENDED | | 121806896 | ☐ | TIMES PLAZA DEVELOPMENT L.P. | 562 STATE STREET<br>BROOKLYN, NY 11217 |
| 2.1850 LEASE, 0255-FARMINGTON HILLS, DATED 10/12/2004, AS AMENDED | | 121806898 | ☐ | TIMLIN PROPERTIES, LLC | 6632 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48301 |
| 2.1851 LETTER OF AGREEMENT | | 121806899 | ☐ | TIMMONS GROUP | 1001 BOULDERS PARKWAY<br>RICHMOND, VA 23225 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1852 LEASE, 0119-EAST HARRISBURG, DATED 12/10/2002, AS AMENDED | | 121806906 | ❑ | TKG PAXTON TOWNE CENTER DEVELOPMENT, L.P. | 215 N. STADIUM BOULEVARD COLUMBIA, MO 65203 |
| 2.1853 LEASE, 0212-MATTHEWS, DATED 04/13/2004, AS AMENDED | | 121806912 | ❑ | TMK II LIMITED PARTNERSHIP | 2711 LEMON TREE LANE CHARLOTTE, NC 28211 |
| 2.1854 LEASE, 0591-LINCOLNWOOD, DATED 08/03/2012, AS AMENDED | | 121806913 | ❑ | TMO LINCOLNWOOD AM, LLC | C/O PRODIGY REAL ESTATE GROUP CHICAGO, IL 60606 |
| 2.1855 PURCHASE AGREEMENT | | 121806918 | ❑ | TO GO BRANDS | 65 EAST AVE 3RD FLOOR NORWALK, CT 92121 |
| 2.1856 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806924 | ❑ | TO-GO WARE | 743 ADDISON STREET BERKELEY, CA 94710 |
| 2.1857 BETANCOURT NUTRITION ATHLETE SPONSORSHIP | | 121806929 | ❑ | TOM GRAFF | 4125 EARNINGS WAY NEW ALBANY, IN 47150 |
| 2.1858 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806936 | ❑ | TOM'S OF MAINE | 302 LAFAYETTE CENTER KENNEBUNK, ME 04043 |
| 2.1859 LEASE, 0858-BRIGHTON, DATED 02/13/2016, AS AMENDED | | 121806930 | ❑ | TOMA INVESTMENTS, LLC | 11801 LARKINS BRIGHTON, MI 48114 |
| 2.1860 SHURSEAL TAPE HEAD AGREEMENT | | 121806931 | ❑ | TOMAR INDUSTRIES, INC. | 300 COMMERCE DR. FREEHOLD, NJ 07728 |
| 2.1861 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806932 | ❑ | TOMMIE COPPER, INC. | 74 SOUTH MOGER AVENUE MOUNT KISCO, NY 10549 |
| 2.1862 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806939 | ❑ | TOP SECRET NUTRITION, LLC | 11341 INTERCHANGE CIRCLE S. MIRAMAR, FL 33025 |
| 2.1863 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806941 | ❑ | TOPICAL BIOMEDICS, INC. | PO BOX 494 RHINEBECK, NY 12572 |
| 2.1864 AGREEMENT | | 121806950 | ❑ | TRADER JOE'S COMPANY | PO BOX 71770 CHICAGO, IL 60694-1770 |
| 2.1865 MIGRATION MANAGER LICENSE AGREEMENT | | 121806967 | ❑ | TRANXITION CORPORATION | 516 SE MORRISON ST PORTLAND, OR 97214 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1866 PURCHASE AGREEMENT | | 121806975 | ❏ | TRIMR LLC | 230 SOUTH 500 WEST<br>SALT LAKE CITY, UT 84101 |
| 2.1867 LEASE, 0836-MECHANICSBURG, DATED 09/18/2015, AS AMENDED | | 121806976 | ❏ | TRINDLE RUN LLC | BENNETT WILLIAMS REALTY INC.<br>YORK, PA 17402 |
| 2.1868 LEASE, 0866-TRUSSVILLE, DATED 02/07/2017, AS AMENDED | | 121806977 | ❏ | TRINITY PROPERTIES, LLC | PO BOX 445<br>RAYMOND, ME 04071 |
| 2.1869 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806979 | ❏ | TRIPLE LEAF TEA, INC. | 1564 ROLLINS ROAD<br>BURLINGAME, CA 94010 |
| 2.1870 LEASE, 0641-COUNTRYSIDE, DATED 09/28/2013, AS AMENDED | | 121806981 | ❏ | TRM VENTURE REAL ESTATE, LLC | 2409 WEST 104TH STREET<br>CHICAGO, IL 60655 |
| 2.1871 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121806984 | ❏ | TRR ENTERPRISES INC. | 14851 SOUTH 27TH STREET<br>PHOENIX, AZ 85048 |
| 2.1872 PURCHASE AGREEMENT | | 121806986 | ❏ | TRUDERMA, LLC | 8840 W. RUSSELL RD. STE. 245<br>LAS VEGAS, NV 89148 |
| 2.1873 PURCHASE AGREEMENT | | 121806988 | ❏ | TRUE NATURE GROUP INC | 13611 NE 126TH PLACE<br>KIRKLAND , WA 98034 |
| 2.1874 LEASE, 0186-MEMPHIS, DATED 02/09/2004, AS AMENDED | | 121806995 | ❏ | TRUSE PLAZA LLCC/O FOGELMAN INVESTMENT COMPANY | C/O FOGELMAN INVESTMENT COMPANY<br>MEMPHIS, TN 38117 |
| 2.1875 LEASE, 0319-GREENWOOD, DATED 03/02/2007, AS AMENDED | | 121806996 | ❏ | TRUSS GREENWOOD IN LLC | C/O SCHOTTENSTEIN PROPERTY GROUP<br>COLUMBUS, OH 43219 |
| 2.1876 LEASE, 0258-WINCHESTER, DATED 12/29/2005, AS AMENDED | | 121806997 | ❏ | TSO WINCHESTER STATION, LP | 1170 PEACHTREE STREET<br>ATLANTA, GA 30309 |
| 2.1877 LEASE, 0883-TURKEY CREEK, DATED 11/22/2019, AS AMENDED | | 121807001 | ❏ | TURKEY CREEK HOLDINGS, LLC | C/O PINE TREE COMMERCIAL REALTY LLC<br>OAK BROOK, IL 60523 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1878 LEASE, 0744-TURNERSVILLE, DATED 04/25/2015, AS AMENDED | | 121807002 | ☐ | TURNERSVILLE LANDING, LP | 100 FRONT STREET CONSHOHOCKEN, PA 19428 |
| 2.1879 LEASE, 0612-ORANGE, DATED 07/22/2012, AS AMENDED | | 121807006 | ☐ | TUSKATELLA LLC | P.O. BOX 5544 ORANGE, CA 92863 |
| 2.1880 LEASE, 0169-NORTH CHARLESTON, DATED 03/09/2004, AS AMENDED | | 121807007 | ☐ | TVS & ASSOCIATES (CHARLESTON), LLC | 1620 SCOTT AVENUE CHARLOTTE, NC 28203 |
| 2.1881 LEASE, 0060-CHESTNUT STREET, DATED 05/01/1999, AS AMENDED | | 121807011 | ☐ | TWO NUTS LP ET AL. C/O MIDWOOD | 430 PARK AVE. NEW YORK CITY, NY 10022 |
| 2.1882 LEASE, 0659-TYLER, DATED 09/26/2014, AS AMENDED | | 121807012 | ☐ | TYLER BROADWAY/CENTENNIAL LP | 2525 MCKINNON STREET DALLAS, TX 75201 |
| 2.1883 LEASE, 0144-ST. PETERSBURG, DATED 11/24/2003, AS AMENDED | | 121807013 | ☐ | TYRONE ENTERPRISES, LLC | 5576 BRIDGETOWN ROAD CINCINNATI, OH 45248 |
| 2.1884 SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT | | 121807014 | ☐ | U.S. BANK NATIONAL ASSOCIATION | 550 SOUTH TRYON STREET 14TH FLOOR CHARLOTTE, NC 28202 |
| 2.1885 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807018 | ☐ | UAS LABORATORIES | 555 N 72ND AVENUE WAUSAU , WI 54401 |
| 2.1886 LEASE, 0852-EVERETT, DATED 08/22/2016, AS AMENDED | | 121807021 | ☐ | UE GATEWAY CENTER LLC | 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2.1887 LEASE, 0391-NORTH BERGEN, DATED 06/15/2009, AS AMENDED | | 121807022 | ☐ | UE TONNELLE COMMONS LLC | 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2.1888 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807024 | ☐ | ULTIMA HEALTH PRODUCTS, INC. | PO BOX 444 SOUTHAMPTON, NY 11969 |
| 2.1889 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807025 | ☐ | ULTIMATE NUTRITION, INC. | PO BOX 643 FARMINGTON, CT 06032 |
| 2.1890 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807029 | ☐ | ULTRALAB NUTRITION, INC. | 3100 NW BOCA RATON BLVD. #213 BOCA RATON, FL 33431 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1891 PRIVATE LABEL AGREEMENT | | 121807035 | ☐ | UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | 11 BROADWAY NEW YORK, NY 10004 |
| 2.1892 UPS INCENTIVE PROGRAM AGREEMENT | | 121807046 | ☐ | UNITED PARCEL SERVICE, INC. | 643 W 43RD ST. NEW YORK, NY 10036 |
| 2.1893 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807059 | ☐ | UNITREX LTD | 5060 TAYLOR RD. CLEVELAND , OH 44128 |
| 2.1894 PURCHASE AGREEMENT | | 121807057 | ☐ | UNITREX LTD | 5060 TAYLOR RD. CLEVELAND , OH 44128 |
| 2.1895 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807061 | ☐ | UNIVERSAL BIOSCIENCES | 500 WALL STREET GLENDALE HEIGHTS , IL 60139 |
| 2.1896 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807064 | ☐ | UNIVERSAL NUTRITION | 3 TERMINAL ROAD NEW BRUNSWICK, NJ 08901 |
| 2.1897 LEASE, 0167-FRESNO, DATED 12/01/2003, AS AMENDED | | 121807066 | ☐ | UNIVERSAL PARK | 5 RIVER PARK PLACE WEST FRESNO, CA 93720 |
| 2.1898 ALLIANCE MEMORANDUM OF UNDERSTANDING | | 121807069 | ☐ | UNIVERSITY OF PHOENIX, INC. | 4025 SOUTH RIVERPOINT PARKWAY PHOENIX, AZ 85040 |
| 2.1899 UR ENERGY CONTRACT | | 121807084 | ☐ | UR ENERGY, INC. | 210 CLAY AVENUE, SUITE 380 LYNDHURST, NJ 07071 |
| 2.1900 LEASE, 0575-EAST RUTHERFORD, DATED 09/06/2011, AS AMENDED | | 121807085 | ☐ | URBAN EDGE PROPERTIES LP | 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2.1901 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807086 | ☐ | URBAN MOONSHINE, INC. | 1 MILL STREET SUITE 110 BURLINGTON, VT 05401 |
| 2.1902 MOTOR CARRIER AGREEMENT | | 121807093 | ☐ | USA TRUCK, INC. | 3200 INDUSTRIAL PARK RD. VAN BUREN, AR 72956 |
| 2.1903 LEASE, 0131-SOUTHLAKE, DATED 01/08/2003, AS AMENDED | | 121807096 | ☐ | USPG PORTFOLIO FIVE LLC | PO BOX 64-3906 CINCINNATI, OH 45264 |
| 2.1904 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807097 | ☐ | USPLABS, LLC | 10761 KING WILLIAM DRIVE DALLAS, TX 75220 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1905  PURCHASE AGREEMENT | | 121807116 | ☐ | UTRITION, LLC | 247 STATE ROUTE 12<br>FLEMINGTON, NJ 08822 |
| 2.1906  THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807119 | ☐ | V.S. ROYAL JELLY/HONEY FARM INC | 2774 N 4351 ROAD<br>SHERIDAN, IL 60551 |
| 2.1907  LEASE, 0213-NEWPORT NEWS, DATED 06/15/2004, AS AMENDED | | 121807120 | ☐ | VA C 12266 JEFFERSON, LLC, AS TO AN UNDIVIDED 30.96% INTEREST, VA T 12266 JEFFERSON, LLC, AS TO AN UNDIVIDED 48.87% INTEREST, AND VA FT 12266 JEFFERSON, LLC, AS TO AN UNDIVIDED 20.17% INTEREST | VIRGINIA MANAGEMENT ENTITY LLC AS MANAGING AGENT<br>LOS ANGELES, CA 90004 |
| 2.1908  LEASE, 0432-ALLEN, DATED 02/15/2009, AS AMENDED | | 121807121 | ☐ | VAA IMPROVEMENTS, LLC | 565 TAXTER ROAD<br>ELMSFORD, NY 10523 |
| 2.1909  VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807122 | ☐ | VAL VASILET VITAL PRODUCTS LLC | 515 27TH ST E. SUITE 7<br>BRADENTON, FL 34208 |
| 2.1910  NATIONAL SALES SHORT FORM AGREEMENT - 2024 | | 121807125 | ☐ | VALASSIS DIRECT MAIL, INC | PO BOX 7678<br>SAN FRANCISCO, CA 94120 |
| 2.1911  NEIGHBORHOOD/REGIONAL PARTICIPATION AGREEMENT | | 121807126 | ☐ | VALASSIS DIRECT MAIL, INC. | PO BOX 200324<br>DALLAS, TX 75320-0324 |
| 2.1912  LEASE, 0057-VALLEY STREAM , DATED 05/12/1999, AS AMENDED | | 121807127 | ☐ | VALLEY STREAM GREEN ACRES | 2034 GREEN ACRES MALL<br>VALLEY STREAM, NY 11581 |
| 2.1913  LEASE, 0455-JACKSON, DATED 02/22/2010, AS AMENDED | | 121807133 | ☐ | VANN DRIVE PARTNERS | 1001 GREYSTONE SQUARE<br>JACKSON, TN 38305 |
| 2.1914  CONSULTING AGREEMENT FOR PROPERTY TAX SERVICES | | 121807134 | ☐ | VANTAGE ONE TAX SOLUTIONS, INC. | 6310 LBJ FWY, STE. 116<br>STIRLING, TX 75240 |
| 2.1915  VASWANI INC STORAGE AGREEMENT | | 121807142 | ☐ | VASWANI INC | 75 CARTER DRIVE<br>EDISON, NJ 8817 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1916 MASTER SUPPLY AGREEMENT | | 121807143 | ❑ | VASWANI INC | 75 CARTER DRIVE EDISON, NJ 8817 |
| 2.1917 LEASE, 0463-PALM HARBOR, DATED 03/15/2009, AS AMENDED | | 121807148 | ❑ | VBNET INVESTMENTS I, LLC | 33478 US HIGHWAY 19 NORTH PALM HARBOR, FL 34684 |
| 2.1918 DERMAVALTM TRADEMARK LICENSE AGREEMENT | | 121807149 | ❑ | VDF FUTURECEUTICALS, INC. | 2692 N. STATE RT. 1-17 MOMENCE, IL 60954 |
| 2.1919 TRUSERVTM TRADEMARK LICENSE AGREEMENT | | 121807150 | ❑ | VDF FUTURECEUTICALS, INC. | 2692 N. STATE RT. 1-17 MOMENCE, IL 60954 |
| 2.1920 MODCARBIM PATENT LICENSE AND TRADEMARK LICENSE AGREEMENT | | 121807151 | ❑ | VDF FUTURECEUTICALS, INC. | 2692 N. STATE RT. 1-17 MOMENCE, IL 60954 |
| 2.1921 NEUROFACTOR® TRADEMARK LICENSE AGREEMENT | | 121807152 | ❑ | VDF FUTURECEUTICALS, INC. | 2692 N. STATE RT. 1-17 MOMENCE, IL 60954 |
| 2.1922 AMENDMENT TO COMMERCIAL PURCHASE AND SERVICES AGREEMENT | | 121807170 | ❑ | VECTOR SECURITY, INC. | 2000 ERICSSON DRIVE WARRENDALE, PA 15086 |
| 2.1923 LEASE, 0514-CATONSVILLE, DATED 05/28/2010, AS AMENDED | | 121807183 | ❑ | VEI MANAGER LLC | 605 SOUTH EDEN STREET BALTIMORE, MD 21231 |
| 2.1924 LEASE, 0148-VENTURA, DATED 09/09/2003, AS AMENDED | | 121807186 | ❑ | VENTURA GATEWAY LLC | C/O ROBERTSON PROPERTIES GROUP LOS ANGELES, CA 90048 |
| 2.1925 LEASE, 0578-ENCINO, DATED 01/02/2012, AS AMENDED | | 121807187 | ❑ | VENTURA PETIT LLC AND LA CIENGA SHOPPING CENTER DEVELOPMENT LLC | 2121 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| 2.1926 LEASE, 0593-EVERGREEN PARK, DATED 09/12/2012, AS AMENDED | | 121807190 | ❑ | VEREIT REAL ESTATE, L.P. | VEREIT C/O REALTY INCOME CORPORATION SAN DIEGO, CA 92130 |
| 2.1927 LEASE, 7250-ASHLAND DC, DATED 06/05/2013, AS AMENDED | | 121807191 | ❑ | VEREIT REAL ESTATE, L.P. | VEREIT C/O REALTY INCOME CORPORATION SAN DIEGO, CA 92130 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1928 LEASE, 7250 - HYG (242-021)-ASHLAND DC, DATED 11/01/2022, AS AMENDED | | 121807192 | ☐ | VEREIT REAL ESTATE, L.P. | C/O VEREIT, INC. PHOENIX, AZ 85016 |
| 2.1929 LEASE, 7250 - LDI LEASE# 66206-1-ASHLAND DC, DATED 10/01/2021, AS AMENDED | | 121807193 | ☐ | VEREIT REAL ESTATE, L.P. | C/O VEREIT, INC. BOSTON, MA 02110 |
| 2.1930 CUSTOMER DEDICATED INVENTORY AGREEMENT | | 121807198 | ☐ | VERITIV OPERATING COMPANY | PO BOX 57006 LOS ANGELES, CA 900747006 |
| 2.1931 LEASE, 0351-VERO BEACH, DATED 07/26/2007, AS AMENDED | | 121807201 | ☐ | VERO BEACH GRAND OAKS 2 LLC | 500 SKOKIE BLVD NORTHBROOK, IL 60062 |
| 2.1932 VERTEX, INC. SOFTWARE LICENSE AGREEMENT | | 121807205 | ☐ | VERTEX, INC. | 1041 OLD CASSATT ROAD BERWYN, PA 19312 |
| 2.1933 PURCHASE AGREEMENT | | 121807207 | ☐ | VESTIAGE, INC. | 2901 W. COAST HIGHWAY NEWPORT BEACH, CA 92663 |
| 2.1934 LEASE, 0472-MATTESON, DATED 03/29/2012, AS AMENDED | | 121807208 | ☐ | VF9 MATT2 LLC | 2330 PONCE DE LEON BLVD. MIAMI, FL 33134 |
| 2.1935 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807218 | ☐ | VIBRANT HEALTH | 1 WATERVIEW DR SHELTON , CT 6484 |
| 2.1936 LEASE, 0153-PINOLE, DATED 11/18/2003, AS AMENDED | | 121807223 | ☐ | VICTORY VILLAGE, LLC | GD COMMERCIAL REAL ESTATE INC. MILPITAS, CA 95035 |
| 2.1937 PURCHASE AGREEMENT | | 121807224 | ☐ | VIDA LIFESCIENCE, LLC | 16691 NOYES AVENUE IRVINE, CA 92606 |
| 2.1938 LEASE, 0497-FLORENCE, DATED 05/14/2010, AS AMENDED | | 121807235 | ☐ | VILLAGE AT THE MALL HOLDINGS LLC | C/O NEYER MANAGEMENT CINCINNATI, OH 45209 |
| 2.1939 PURCHASE AGREEMENT | | 121807237 | ☐ | VIOBIN U.S.A. DIV OF MCSHARES, INC. | P.O. BOX 1460 SALINA, KS 67402-1460 |
| 2.1940 BUSINESS ASSOCIATE AGREEMENT | | 121807240 | ☐ | VIRGIN PULSE, INC. | 139 NEWBURY STREET FRAMINGHAM, MA 01701 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1941 LEASE, 0254-GLEN ALLEN, DATED 10/26/2004, AS AMENDED | | 121807241 | ☐ | VIRGINIA CENTER VIRGINIA ASSOCIATES, L.L.C. | 1620 SCOTT AVENUE CHARLOTTE, NC 28203 |
| 2.1942 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807247 | ☐ | VITAL PHARMACEUTICALS, INC. | 1600 NORTH PARK DRIVE WESTON, FL 33326 |
| 2.1943 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807251 | ☐ | VITALAH LLC | 111 JENNINGS DR WATSONVILLE , CA 95076 |
| 2.1944 PURCHASE AGREEMENT | | 121807252 | ☐ | VITALIZE LABS LLC DBA EBOOST | 560 BROADWAY STE 606 NEW YORK, NY 10012 |
| 2.1945 PURCHASE AGREEMENT | | 121807256 | ☐ | VITAMIN AND SUPPLEMENT WHOLESALERS INC. | 3600 W. COMMERCIAL BLVD FORT LAUDERDALE, FL 33309 |
| 2.1946 FIRST AMENDMENT TO PURCHASE AGREEMENT | | 121807257 | ☐ | VITAMIN AND SUPPLEMENT WHOLESALERS, INC. | 3600 WEST COMMERCIAL BLVD. FORT LAUDERDALE, FL 33309 |
| 2.1947 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807259 | ☐ | VITAMIN FRIENDS, LLC | 5300 BEETHOVEN STREET LOS ANGELES, CA 90066 |
| 2.1948 MULTI-UNIT DEVELOPMENT AND OPERATIONS AGREEMENT | | 121807266 | ☐ | VITAMINAS Y SUPLEMENTOS, S.A. | CORREGIMIENTO DE BELLA VISTA, URBANIZATION MARBELLA, EDIFICIO TORRE MMG, APARTAMENTO 16 PANAMA, PROVINCIA DE PANAMA, DISTRITO DE PANAMA CALLE 53 PANAMA |
| 2.1949 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807268 | ☐ | VITANICA | PO BOX 1299 TUALATIN , OR 97062 |
| 2.1950 PURCHASE AGREEMENT | | 121807269 | ☐ | VITAPATH CANADA LIMITED | 100 KING STREET WEST, SUITE 6100, 1 FIRST: CANADIAN PLACE TORONTO, ON M5X 1B8 CANADA |
| 2.1951 CJ AFFILIATE MARKETING INSERTION ORDER | | 121807270 | ☐ | VITAPATH, INC. | 2101 91ST STREET NORTH BERGEN, NJ 07047 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1952 PURCHASE AGREEMENT | | 121807272 | ☐ | VITARGO GLOBAL SCIENCES, LLC | 32565 B GOLDEN LANTERN ST PMB 232<br>DANA POINT, CA 92629 |
| 2.1953 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807274 | ☐ | VIVO BRAND MANAGEMENT INC. | 830 CAMPBELL, UNIT 2<br>CORNWALL, ON K6H 6L7<br>CANADA |
| 2.1954 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807275 | ☐ | VOLO VITAMINS LLC | 229 EAST 85TH STREET<br>NEW YORK, NY 10028-1614 |
| 2.1955 PURCHASE AGREEMENT | | 121807277 | ☐ | VORESNOLD ENTERPRISES LTD | 23 JANIS WAY<br>SCOTTS VALLEY , CA 95066 |
| 2.1956 PURCHASE AGREEMENT | | 121807278 | ☐ | VOSS PRODUCTION AS | 236 W 30TH ST, FL 12<br>NEW YORK , NY 10001 |
| 2.1957 THE VITAMIN SHOPPE - 2021 DEVELOPMENT AGREEMENT APPENDIX B | | 121807289 | ☐ | VS CAMELBACK LLC | 1101-3557 SAWMILL CRESCENT<br>VANCOUVER, BC V5SOE2 |
| 2.1958 PURCHASE AGREEMENT | | 121807303 | ☐ | VSC HOLDINGS, INC. | 10516 ROUTE 116, SUITE 200<br>HINESBURG, VT 05461 |
| 2.1959 JANITORIAL DISPENSER AGREEMENT | | 121807305 | ☐ | W.B. MASON | 300 HARMON MEADOW BLVD<br>SECAUCUS, NJ 07094 |
| 2.1960 BEVERAGE SERVICE AGREEMENT | | 121807306 | ☐ | W.B. MASON | LOCKBOX 735178 PO BOX 735178<br>CHICAGO, IL 60673-5178 |
| 2.1961 PURCHASE AGREEMENT | | 121807308 | ☐ | W.S. BADGER CO., INC. | 768 ROUTE 10<br>GILSUM, NH 03448 |
| 2.1962 PURCHASE AGREEMENT | | 121807312 | ☐ | WAKUNAGA OF AMERICA CO., LTD. | 23501 MADERO<br>MISSION VIEJO, CA 92691 |
| 2.1963 MARKETPLACE RETAILER AGREEMENT (STANDARD TERMS AND CONDITIONS FOR WALMART MARKETPLACE PROGRAM) | | 121807319 | ☐ | WAL-MART.COM USA, LLC | 850 CHERRY AVENUE<br>SAN BRUNO, CA 94066 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1964 MARKETPLACE RETAILER AGREEMENT TERMINATION NOTICE | | 121807320 | ☐ | WAL-MART.COM USA, LLC | 850 CHERRY AVENUE SAN FRUNO, CA 94066 |
| 2.1965 LEASE, 0015-HUNTINGTON, DATED 06/01/1995, AS AMENDED | | 121807322 | ☐ | WALT WHITMAN ROAD, LLC SUCESSOR IN INTEREST TO GERALD KESSLER | C/O NATURAL ORGANICS INC. NEW YORK CITY, NY 11747 |
| 2.1966 LEASE, 0217-BOARDMAN, DATED 05/29/2004, AS AMENDED | | 121807323 | ☐ | WAOP LLC | 721 BOARDMAN-POLAND ROAD YOUNGSTOWN, OH 44512 |
| 2.1967 MASTER SERVICES AGREEMENT | | 121807326 | ☐ | WAREHOUSE SOLUTIONS INC. D/B/A INTELLIGENT AUDIT | 365 WEST PASSAIC STREET, SUITE 455 ROCHELLE PARK, NJ 07662 |
| 2.1968 STATEMENT OF WORK FOR INTELLIGENT AUDIT SERVICES | | 121807327 | ☐ | WAREHOUSE SOLUTIONS INC. D/B/A INTELLIGENT AUDIT | 10025 BUNKUM ROAD FAIRVIEW HEIGHTS, IL 62208 |
| 2.1969 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807329 | ☐ | WARREN LABORATORIES LLC | 1656 IH 35 S ABBOTT, TX 76621 |
| 2.1970 LEASE, 0425-WATCHUNG, DATED 06/10/2009, AS AMENDED | | 121807332 | ☐ | WATCHUNG UE LLC | 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2.1971 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807333 | ☐ | WATKINS INCORPORATED | 150 LIBERTY STREET WINONA , MN 55987 |
| 2.1972 PURCHASE AGREEMENT | | 121807335 | ☐ | WAVE NATURALS PET PRODUCTS | CABOT RD - 117 LAGUNA HILLS, CA 91653 |
| 2.1973 LEASE, 0629-WOODMERE, DATED 04/07/2013, AS AMENDED | | 121807337 | ☐ | WBR 27810 CHAGRIN II, LLC, WRB 27810 CHAGRIN III, LLC & RRR OHIO, LLC | 2400 CHAGRN BLVD. CHAGRIN FALLS, OH 44022 |
| 2.1974 LEASE, 0515-CROFTON, DATED 06/24/2012, AS AMENDED | | 121807338 | ☐ | WCS PROPERTIES BUSINESS TRUST | C/O GREENBERG GIBBONS BALTIMORE, MD 21224 |
| 2.1975 LEASE, 0168-MESQUITE, DATED 05/06/2003, AS AMENDED | | 121807339 | ☐ | WDG DALLAS, LLC AND JSE DALLAS, LLC | C/O WEITZMAN DALLAS, TX 75201 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1976 FIRST ADDENDUM TO CONTRACT WAREHOUSING AGREEMENT | | 121807347 | ☐ | WEBER LOGISTICS, LLC | 13265 VALLEY BLVD. FONTANA, CA 92335 |
| 2.1977 LEASE, 0336-WARWICK, DATED 04/22/2007, AS AMENDED | | 121807352 | ☐ | WEBSTER BANK | 145 BANK STREET WATERBURY, CT 06702 |
| 2.1978 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807353 | ☐ | WEDDERSPOON ORGANIC | 334 CENTRAL AVE MALVERN , PA 19355 |
| 2.1979 LEASE, 0365-MCALLEN, DATED 04/10/2008, AS AMENDED | | 121807356 | ☐ | WEINGARTEN NORTHCROSS JV | C/O KIMCO REALTY CORPORATION JERICHO, NY 11753 |
| 2.1980 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807357 | ☐ | WELLEMENTS LLC | 8901 E. PIMA CENTER PARKWAY SCOTTSDALE, AZ 85258 |
| 2.1981 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807359 | ☐ | WELLGENIX, LLC | 118 W. JULIE DR TEMPE, AZ 85283 |
| 2.1982 LEASE, 0118-WELLINGTON, DATED 08/14/2002, AS AMENDED | | 121807360 | ☐ | WELLING REALTY, LLC | C/O CARLYLE MANAGEMENT CORP BOCA RATON, FL 33486 |
| 2.1983 LEASE, 0563-CHARLOTTE, DATED 01/27/2012, AS AMENDED | | 121807394 | ☐ | WELLS PROPERTY NUMBER FIVE, LLC | PO BOX 30067 CHARLOTTE, NC 28230 |
| 2.1984 SALE AND PURCHASE AGREEMENT PENNSYLVANIA RESOURCE ENHANCEMENT AND PROTECTION TAX CREDITS | | 121807397 | ☐ | WESS HOTTENSTEIN | 121 HOTTENSTEINS HILL ROAD NEW ALBANY, PA 18833 |
| 2.1985 SALE/ASSIGNMENT APPLICATION RESOURCE ENHANCEMENT AND PROTECTION (REAP) TAX CREDITS | | 121807398 | ☐ | WESS HOTTENSTEIN | 2101 91ST ST. NORTH BERGEN, NJ 07047 |
| 2.1986 ELECTRONICS RECYCLING, DATA DESTRUCTION, CRT AND TONER DISPOSAL | | 121807401 | ☐ | WESTECH RECYCLERS | 220 S. 9TH ST. SUITE 400B PHOENIX, AZ 85034 |
| 2.1987 LEASE, 0823-OKLAHOMA CITY WEST, DATED 09/04/2015, AS AMENDED | | 121807402 | ☐ | WESTGATE MARKETPLACE DEVELOPERS, LLC | 7725 W. RENO AVE. OKLAHOMA CITY, OK 73127 |
| 2.1988 LEASE, 0633-TUCSON, DATED 05/13/2013, AS AMENDED | | 121807405 | ☐ | WETMORE PLAZA SHOPS, LLC | 6298 E. GRANT ROAD TUCSON, AZ 85712 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1989 LEASE, 0162-BREA, DATED 03/19/2003, AS AMENDED | | 121807412 | ☐ | WHEATLAND FAMILY TRUST | LAURIE WHEATLAND TRUSTEE FOR THE WHEATLAND FAMILY TRUST HOUSTON, TX 77027 |
| 2.1990 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807424 | ☐ | WHITE EGRET | 950 WEST KERSHAW OGDEN , UT 84401 |
| 2.1991 LEASE, 0466-VAL VISTA - MESA, DATED 06/08/2009, AS AMENDED | | 121807426 | ☐ | WHITESTONE REIT | C/O WHITESTONE REIT HOUSTON, TX 77063 |
| 2.1992 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807427 | ☐ | WHOLESOME SWEETENERS, INC. | 8016 HIGHWAY 90A SUGAR LAND, TX 77478 |
| 2.1993 WIBBITZ PUBLISHER AGREEMENT | | 121807428 | ☐ | WIBBITZ INC. | 85 BROAD ST. NEW YORK, NY 10002 |
| 2.1994 LEASE, 1010-LAKEWOOD, DATED 06/21/2004, AS AMENDED | | 121807430 | ☐ | WIG PROPERTIES, LLC-LKPL | 4811 - 134TH PLACE SOUTHEAST BELLEVUE, WA 98006 |
| 2.1995 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807436 | ☐ | WILEY'S FINEST LLC | PO BOX 1665 COSHOCTON, OH 43812 |
| 2.1996 LEASE, 0290-BOISE, DATED 04/21/2005, AS AMENDED | | 121807439 | ☐ | WILLIAM J. SWANSON TRUSTEE OF THE | MISSING KETCHUM, ID 83340 |
| 2.1997 LEASE, 0562-SANTA MONICA, DATED 10/16/2011, AS AMENDED | | 121807441 | ☐ | WILSHIRE YALE ENTERPRISES C/O THE EBERLY COMPANY | 8383 WILSHIRE BLVD. SUITE 906 BEVERLY HILLS, CA 90211 |
| 2.1998 LEASE, 0272-NORRIDGE, DATED 11/30/2004, AS AMENDED | | 121807442 | ☐ | WILSON AMCAP II, LLC | C/O AMCAP INC. STAMFORD, CT 06902 |
| 2.1999 CONSTRUCTION AGREEMENT | | 121807447 | ☐ | WINDECKER CONTRUCTION LLC | 2101 91ST STREET NORTH BERGEN, NJ 07047 |
| 2.2000 CONSTRUCTION AGREEMENT | | 121807448 | ☐ | WINDECKER LLC | 39-30 SYCAMORE DRIVE FAIRLAWN, NJ 07410 |
| 2.2001 CONSTRUCTION AGREEMENT | | 121807449 | ☐ | WINDECKER LLC. | 39-30 SYCAMORE DRIVE FAIRLAWN, NJ 07410 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2002 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807450 | ☐ | WINDMILL HEALTH PRODUCTS | 6 HENDERSON DRIVE WEST CALDWELL, NJ 07006 |
| 2.2003 LEASE, 0519-INDIANAPOLIS, DATED 02/28/2011, AS AMENDED | | 121807452 | ☐ | WINDSONG INDIANAPOLIS, LLC | C/O MCCREA PROPERTY GROUP INDIANAPOLIS, IN 46260 |
| 2.2004 LEASE, 0310-WINSTON SALEM, DATED 07/06/2006, AS AMENDED | | 121807456 | ☐ | WINSTON I & II, LLC | P.O. BOX 20429 WINSTON-SALEM, NC 27120 |
| 2.2005 LEASE, 0847-WESLEY CHAPEL, DATED 08/26/2016, AS AMENDED | | 121807458 | ☐ | WIREGRASS HOLDCO, LLC | C/O TRIGATE CAPITAL DALLAS, TX 75201 |
| 2.2006 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807460 | ☐ | WISCONSIN SPECIALTY PROTEIN, LLC | 1605 JOHN STREET SUITE 201A FORT LEE, NJ 07024 |
| 2.2007 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807462 | ☐ | WISDOM NATURAL BRANDS | 1203 W. SANPEDRO STREET GILBERT , AZ 85233 |
| 2.2008 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807463 | ☐ | WISHGARDEN HERBS, INC. | 3100 CARBON PL. #103 BOULDER, CO 80301 |
| 2.2009 LEASE, 0265-SOUTH BEND, DATED 04/10/2005, AS AMENDED | | 121807464 | ☐ | WISHIRE PLAZA LIMITED PARTNERSHIP | 3333 RICHMOND ROAD BEACHWOOD, OH 44122 |
| 2.2010 LEASE, 0370-WEST COVINA, DATED 07/01/2008, AS AMENDED | | 121807465 | ☐ | WLM-CB LLC | 370 E. ROWLAND AVENUE COVINA, CA 91723 |
| 2.2011 LEASE, 0449-LEXINGTON, DATED 07/06/2009, AS AMENDED | | 121807475 | ☐ | WOOD FAYETTE CENTER, LLC | 321 HENRY STREET LEXINGTON, KY 40508 |
| 2.2012 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807476 | ☐ | WOODBOLT DISTRIBUTION, LLC | 715 N. MAIN STREET BRYAN, TX 77803 |
| 2.2013 DATA TRANSFER PROTOCOLS AND AGREEMENT | | 121807479 | ☐ | WOODS BAGOT | 5338 PLUMB RD GALENA, OH 43021 |
| 2.2014 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807483 | ☐ | WORLD NUTRITION INC | 200 % N. SCOTTSPACE RD SCOTTSDALE, AZ 85253 |
| 2.2015 WORLD SPORTS EXPO VENDOR AGREEMENT | | 121807484 | ☐ | WORLD SPORTS EXPO | 1920 BOOTH CIRCLE, SUITE 100 LONGWOOD, FL 32750 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2016 2015 IRONMAN VILLAGE CONTRACT - NORTH AMERICA | | 121807485 | ☐ | WORLD TRIATHLON CORPORATION | 3407 W. DR. MARTIN LUTHER KING JR. BLVD TAMPA, FL 33607 |
| 2.2017 PURCHASE AGREEMENT | | 121807487 | ☐ | WORLDWIDE/PURE PROTEIN | 241 BELLWOOD DRIVE WEST MIFFLIN, PA 15122 |
| 2.2018 LEASE, 0435-GEORGETOWN, DATED 02/19/2009, AS AMENDED | | 121807489 | ☐ | WPG WOLF RANCH, LLC | C/O WPG WESTERVILLE, OH 43081 |
| 2.2019 LEASE, 0603-LAREDO, DATED 09/16/2012, AS AMENDED | | 121807490 | ☐ | WRI TRAUTMANN, LP | C/O KIMCO REALTY CORPORATION JERICHO, NY 11753 |
| 2.2020 LEASE, 0143-ARUNDEL MILLS, DATED 10/15/2003, AS AMENDED | | 121807493 | ☐ | WSG ARUNDEL ONE LLC | 75 HOOK ROAD BAYONNE, NJ 07002 |
| 2.2021 PROPOSITION 65 INDEMNIFICATION LETTER AGREEMENT | | 121807495 | ☐ | WW INTERNATIONAL, INC. | 675 AVENUE OF THE AMERICAS NEW YORK, NY 10023 |
| 2.2022 PARTNERSHIP AGREEMENT | | 121807496 | ☐ | WW INTERNATIONAL, INC. | 675 AVENUE OF THE AMERICAS NEW YORK, NY 10023 |
| 2.2023 LEASE, 0184-SOUTHLAKE, DATED 10/28/2003, AS AMENDED | | 121807498 | ☐ | WYNDHAM SOUTHLAKE RETAIL, LLC | C/O STONEWOOD INVESTMENTS DALLAS, TX 75252 |
| 2.2024 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807512 | ☐ | YERBA PRIMA INC | 740 JEFFERSON AVENUE ASHLAND, OR 97520 |
| 2.2025 BETANCOURT NUTRITION ATHLETE SPONSORSHIP | | 121807517 | ☐ | YESHAIRA ROBLES | 709 GUIDO DR MIDDLETOWN, DE 19709 |
| 2.2026 LEASE, 0226-CENTENNIAL, DATED 10/19/2004, AS AMENDED | | 121807521 | ☐ | YOSEMITE PARK SHOPPING CENTER 05 A LLC | C/O ACF PROPERTY MANAGEMENT INC. STUDIO CITY, CA 91604 |
| 2.2027 MODEL RELEASE AGREEMENT | | 121807529 | ☐ | ZEB JAFRI | 22 CRAMPTON AVENUE WOODBRIDGE, NJ 7095 |
| 2.2028 LEASE, 0282-SLIDELL, DATED 03/18/2005, AS AMENDED | | 121807532 | ☐ | ZEG VENTURES, LLC | 3331 SEVERN AVE. METAIRIE, LA 70002 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2029 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807533 | ❑ | ZEIKOS | 86 NORTHFIELD AVE. EDISON , NJ 8837 |
| 2.2030 TRADEMARK LICENSE AGREEMENT | | 121807534 | ❑ | ZENRIN USA, INC. | 851 TRAEGER AVENUE SUITE 210 SAN BRUNO, CA 94066 |
| 2.2031 FIRST AMENDMENT TO TRADEMARK LICENSE AGREEMENT | | 121807535 | ❑ | ZENRIN USA, INC. | 1350 BAYSHORE HIGHWAY BURLINGAME, CA 94010 |
| 2.2032 THE VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807537 | ❑ | ZHENA'S GYPSY TEA | 6041 TRIANGLE DR. COMMERCE, CA 90040 |
| 2.2033 TRADE CHANNEL AGREEMENT | | 121807540 | ❑ | ZHOU, INC. | 1777 SUN PEAK DRIVE PARK CITY, UT 84098 |
| 2.2034 PURCHASE AGREEMENT | | 121807541 | ❑ | ZING ANYTHING LLC | 1760 WADSWORTH RD AKRON, OH 44320 |
| 2.2035 VITAMIN SHOPPE PURCHASE AGREEMENT | | 121807545 | ❑ | ZIPFIZZ CORPORATION | 18303 BOTHELL-EVERETT HWY, SUITE 140 MILL CREEK, WA 98012 |
| 2.2036 MASTER SUBSCRIPTION AGREEMENT | | 121807553 | ❑ | ZOHO CORPORATION | 4141 HACIENDA DRIVE PLEASANTON, CA 945888519 |
| 2.2037 ZOOMINFO EARLY RENEWAL PROMOTION | | 121807555 | ❑ | ZOOMINFO | 275 WYMAN ST. WALTHAM, MA 02451 |
| 2.2038 PURCHASE AGREEMENT | | 121807556 | ❑ | ZORB NATURALS, LLC DBA HCP FORMULAS | 2700 N. 3RD ST. SUITE 2014 PHOENIX, AZ 85004 |
| 2.2039 PROMOTION AGREEMENT | | 121807563 | ❑ | ZULILY, LLC | 2601 ELLIOTT AVENUE SEATTLE, WA 98121 |
| 2.2040 INSERTION ORDER | | 121807564 | ❑ | ZULILY, LLC | 2601 ELLIOTT AVE SEATTLE, WA 98121 |

| Total number of contracts | 2040 |
|---|---|

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Vitamin Shoppe Industries LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12521 (JTD) |

Form 206H

# Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**Part 1:**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

**ABL Term Loan**

| 2.1 AMERICAN FREIGHT FFO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.2 AMERICAN FREIGHT FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.3 AMERICAN FREIGHT FRANCHISOR, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.4 AMERICAN FREIGHT GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

<div style="background:black;color:white;padding:4px 12px;display:inline-block;">**Part 1:**</div>

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.5 AMERICAN FREIGHT HOLDINGS, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.6 AMERICAN FREIGHT MANAGEMENT COMPANY, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.7 AMERICAN FREIGHT OUTLET STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.8 AMERICAN FREIGHT, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.9 BETANCOURT SPORTS NUTRITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.10 BUDDY'S FRANCHISING AND LICENSING LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.11 BUDDY'S NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.12 EDUCATE, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.13 FRANCHISE GROUP ACQUISITION TM, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.14 FRANCHISE GROUP INTERMEDIATE B, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.15 FRANCHISE GROUP INTERMEDIATE BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.16 FRANCHISE GROUP INTERMEDIATE HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.17 FRANCHISE GROUP INTERMEDIATE PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.18 FRANCHISE GROUP INTERMEDIATE S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.19 FRANCHISE GROUP INTERMEDIATE SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.20 FRANCHISE GROUP INTERMEDIATE V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.21 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.22 FRANCHISE GROUP NEWCO BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

| Part 1: | | |
|---|---|---|

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.23 FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.24 FRANCHISE GROUP NEWCO PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.25 FRANCHISE GROUP NEWCO S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.26 FRANCHISE GROUP NEWCO SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.27 FRANCHISE GROUP NEWCO V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.28 FRANCHISE GROUP, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.29 HOME & APPLIANCE OUTLET, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.30 PET SUPPLIES "PLUS", LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.31 PSP DISTRIBUTION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.32 PSP FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.33 PSP GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.34 PSP MIDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.35 PSP SERVICE NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.36 PSP STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.37 PSP SUBCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.38 VALOR ACQUISITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.39 VITAMIN SHOPPE FLORIDA, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.40 VITAMIN SHOPPE FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.41 VITAMIN SHOPPE GLOBAL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.42 VITAMIN SHOPPE MARINER, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.43 VITAMIN SHOPPE PROCUREMENT SERVICES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

**First Lien Term Loan**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.44 AMERICAN FREIGHT FFO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.45 AMERICAN FREIGHT FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.46 AMERICAN FREIGHT FRANCHISOR, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.47 AMERICAN FREIGHT GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.48 AMERICAN FREIGHT HOLDINGS, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.49 AMERICAN FREIGHT MANAGEMENT COMPANY, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.50 AMERICAN FREIGHT OUTLET STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.51 AMERICAN FREIGHT, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.52 BETANCOURT SPORTS NUTRITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.53 BUDDY'S FRANCHISING AND LICENSING LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.54 BUDDY'S NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.55 EDUCATE, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.56 FRANCHISE GROUP ACQUISITION TM, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.57 FRANCHISE GROUP INTERMEDIATE B, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

| Part 1: | | |
|---|---|---|

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.58 FRANCHISE GROUP INTERMEDIATE BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.59 FRANCHISE GROUP INTERMEDIATE HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.60 FRANCHISE GROUP INTERMEDIATE PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.61 FRANCHISE GROUP INTERMEDIATE S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.62 FRANCHISE GROUP INTERMEDIATE SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.63 FRANCHISE GROUP INTERMEDIATE V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.64 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.65 FRANCHISE GROUP NEWCO BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.66 FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.67 FRANCHISE GROUP NEWCO PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.68 FRANCHISE GROUP NEWCO S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.69 FRANCHISE GROUP NEWCO SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.70 FRANCHISE GROUP NEWCO V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.71 FRANCHISE GROUP, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.72 HOME & APPLIANCE OUTLET, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.73 PET SUPPLIES "PLUS", LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.74 PSP DISTRIBUTION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.75 PSP FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.76 PSP GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.77 PSP MIDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.78 PSP SERVICE NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.79 PSP STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.80 PSP SUBCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.81 VALOR ACQUISITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.82 VITAMIN SHOPPE FLORIDA, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.83 VITAMIN SHOPPE FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.84 VITAMIN SHOPPE GLOBAL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.85 VITAMIN SHOPPE MARINER, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.86 VITAMIN SHOPPE PROCUREMENT SERVICES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

### Second Lien Term Loan

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.87 AMERICAN FREIGHT FFO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.88 AMERICAN FREIGHT FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.89 AMERICAN FREIGHT FRANCHISOR, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.90 AMERICAN FREIGHT GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.91 AMERICAN FREIGHT HOLDINGS, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.92 AMERICAN FREIGHT MANAGEMENT COMPANY, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.93 AMERICAN FREIGHT OUTLET STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.94 AMERICAN FREIGHT, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.95 BETANCOURT SPORTS NUTRITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.96 BUDDY'S FRANCHISING AND LICENSING LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.97 BUDDY'S NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.98 EDUCATE, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.99 FRANCHISE GROUP ACQUISITION TM, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.100 FRANCHISE GROUP INTERMEDIATE B, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.101 FRANCHISE GROUP INTERMEDIATE BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.102 FRANCHISE GROUP INTERMEDIATE HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.103 FRANCHISE GROUP INTERMEDIATE PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.104 FRANCHISE GROUP INTERMEDIATE S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.105 FRANCHISE GROUP INTERMEDIATE SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.106 FRANCHISE GROUP INTERMEDIATE V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.107 FRANCHISE GROUP NEW HOLDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.108 FRANCHISE GROUP NEWCO BHF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.109 FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.110 FRANCHISE GROUP NEWCO PSP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.111 FRANCHISE GROUP NEWCO S, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.112 FRANCHISE GROUP NEWCO SL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.113 FRANCHISE GROUP NEWCO V, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.114 FRANCHISE GROUP, INC.<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.115 HOME & APPLIANCE OUTLET, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.116 PET SUPPLIES "PLUS", LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.117 PSP DISTRIBUTION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.118 PSP FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.119 PSP GROUP, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.120 PSP MIDCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.121 PSP SERVICE NEWCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.122 PSP STORES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.123 PSP SUBCO, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.124 VALOR ACQUISITION, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**BORROWER** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.125 VITAMIN SHOPPE FLORIDA, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.126 VITAMIN SHOPPE FRANCHISING, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.127 VITAMIN SHOPPE GLOBAL, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.128 VITAMIN SHOPPE MARINER, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑  ☐  ☐ |
| 2.129 VITAMIN SHOPPE PROCUREMENT SERVICES, LLC<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43015<br><br>**CODEBTOR** | ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | ☑  ☐  ☐ |

**Total Number of Co-Debtor / Creditor Rows**          **129**

| Fill in this information to identify the case and this filing: | |
| --- | --- |
| Debtor Name: | Vitamin Shoppe Industries LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12521 (JTD) |

Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B

$4,700,331.48

1b. **Total personal property:**
Copy line 91A from Schedule A/B

$222,133,181.88
+ UNDETERMINED

1c. **Total of all property:**
Copy line 92 from Schedule A/B

$226,833,513.36
+ UNDETERMINED

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$1,539,910,958.37

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F

$0.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

$7,432,943.02
+ UNDETERMINED

4. **Total liabilities**
Lines 2 + 3a + 3b

$1,547,343,901.39
+ UNDETERMINED

| Fill in this information to identify the case and this filing: |
|---|

Debtor Name: _____ Vitamin Shoppe Industries LLC _____

United States Bankruptcy Court: _____ DISTRICT OF DELAWARE _____

Case Number (if known): _____ 24-12521 (JTD) _____

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [x] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- [x] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [x] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [x] Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- [x] Schedule H: Codebtors (Official Form (206H)
- [x] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [ ] Amended Schedule
- [ ] Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 12/24/2024 _____

**Signature:** /s/ Eric Seeton _____          Eric Seeton, Chief Financial Officer _____

**Name and Title**

# IN THE UNITED STATES BANKRUPTCY
# COURT FOR DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.* | § § | Case No. 24-12480 (JTD) |
| Debtors | § § § | |

### STATEMENT OF FINANCIAL AFFAIRS FOR
### Vitamin Shoppe Industries LLC
### CASE NO. 24-12521 (JTD)

| Fill in this information to identify the case and this filing: | |
| --- | --- |
| Debtor Name: | Vitamin Shoppe Industries LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12521 (JTD) |

Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

1. **Gross Revenue from business**

   ☐ None.

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** From 01/01/2024 to 10/26/2024 MM/DD/YYYY MM/DD/YYYY | ☑ Operating a business<br>☑ Other Sales | $901,137,403.11 |
| **For prior year** From 01/01/2023 to 12/31/2023 MM/DD/YYYY MM/DD/YYYY | ☑ Operating a business<br>☑ Other Sales | $1,207,435,637.44 |
| **For the year before that** From 12/26/2021 to 12/31/2022 MM/DD/YYYY MM/DD/YYYY | ☑ Operating a business<br>☑ Other Sales | $1,250,500,097.77 |

| **Part 1:** | Income |
|---|---|

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | | **Description of Sources of Revenue** | **Gross Revenue (Before Deductions and Exclusions)** |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2024 to 10/26/2024 <br> MM/DD/YYYY   MM/DD/YYYY | OTHER FEE AND INCOME | $2,229,273.32 |
| **For prior year** | From 01/01/2023 to 12/31/2023 <br> MM/DD/YYYY   MM/DD/YYYY | OTHER FEE AND INCOME | $2,200,831.69 |
| **For the year before that** | From 12/26/2021 to 12/31/2022 <br> MM/DD/YYYY   MM/DD/YYYY | OTHER FEE AND INCOME | $2,506,264.18 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers — including expense reimbursements — to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1 A.G. DAVI LTD., AS AGENT FOR JM BAKER P<br>PO BOX 2350<br>MONTEREY, CA 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $16,504.90<br>$16,504.90<br>$16,504.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL A.G. DAVI LTD., AS AGENT FOR JM BAKER P** | | **$49,514.70** | |
| 3.2 PIVOTREE USA, INC.<br>155 N WACKER DRIVE<br>SUITE 4250<br>CHICAGO, IL 90017<br>USA | 08/27/2024<br>10/01/2024 | $26,566.58<br>$26,041.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PIVOTREE USA, INC.** | | **$52,608.16** | |
| 3.3 1050 SUNRISE LLC<br>C/O J.P. MORGAN CHASE BANK N.A.<br>300 HAMILTON AVE<br>PALO ALTO, CA 90017<br>USA | 10/30/2024 | $9,911.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 1050 SUNRISE LLC** | | **$9,911.64** | |
| 3.4 11:11 SYSTEMS INC.<br>1235 NORTH LOOP WEST, SUITE 800<br>HOUSTON, TX 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $15,121.06<br>$15,121.06<br>$15,121.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 11:11 SYSTEMS INC.** | | **$45,363.18** | |
| 3.5 1522 14TH STREET LLC<br>C/O GOLDBERG GROUP<br>PO BOX 8195<br>WHITE PLAINS, NY 90017<br>USA | 08/27/2024<br>10/30/2024 | $12,460.52<br>$25,485.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 1522 14TH STREET LLC** | | **$37,946.14** | |
| 3.6 2205 FEDERAL INVESTORS, LLC<br>ATTN: BRAD J SCHMIER<br>177 FOX MEADOW ROAD<br>SCARSDALE, NY 90017<br>USA | 10/01/2024<br>10/30/2024 | $8,022.67<br>$4,264.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 2205 FEDERAL INVESTORS, LLC** | | **$12,286.87** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.7 | 365 OPERATING COMPANY, LLC.<br>PO BOX 59715<br>LOS ANGELES, CA 90017<br>USA | 08/27/2024<br>10/01/2024 | $13,715.09<br>$13,715.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL 365 OPERATING COMPANY, LLC.** | | **$27,430.18** | |

| 3.8 | 385 FIFTH AVENUE LLC<br>C/O HILSON MANAGEMENT CORP.<br>185 MADISON AVENUE<br>NEW YORK , NY 90017<br>USA | 08/27/2024 | $11,338.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL 385 FIFTH AVENUE LLC** | | **$11,338.40** | |

| 3.9 | 400-688 N. ALAFAYA TRAIL, LLC<br>543 N. WYMORE ROAD<br>SUITE 106<br>MAITLAND, FL 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $18,447.77<br>$18,447.77<br>$18,447.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL 400-688 N. ALAFAYA TRAIL, LLC** | | **$55,343.31** | |

| 3.10 | 5055 MONROE STREET LLC<br>864 8TH STREET<br>MANHATTAN BEACH, CA 90017<br>USA | 10/01/2024 | $7,847.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL 5055 MONROE STREET LLC** | | **$7,847.49** | |

| 3.11 | 5501 LR LLC<br>C/O SOLAR REALTY MANAGEMENT CORP<br>36 MAPLE PLACE<br>SUITE 303<br>MANHASSET, NY 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $10,649.59<br>$10,649.59<br>$10,649.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL 5501 LR LLC** | | **$31,948.77** | |

| 3.12 | 5592 SANTA TERESA BLVD. LLC<br>C/O BIAGINI PROPERTIES, INC<br>333 W. EL CAMINO REAL, SUITE 240<br>SUNNYVALE, CA 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $21,548.50<br>$21,548.50<br>$21,548.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL 5592 SANTA TERESA BLVD. LLC** | | **$64,645.50** | |

| 3.13 | 66 HOLYOKE LLC<br>63 MYRON STREET, SUITE C<br>WEST SPRINGFIELD, MA 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $11,851.46<br>$11,851.46<br>$11,851.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL 66 HOLYOKE LLC** | | **$35,554.38** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.14 | ACCEIQ INC<br>14241 DALLAS PARKWAY SUITE 540<br>DALLAS, TX 90017<br>USA | 10/01/2024 | $25,424.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ACCEIQ INC** | | **$25,424.28** | |

| 3.15 | ACCUWEATHER, INC<br>385 SCIENCE PARK ROAD<br>STATE COLLEGE, PA 90017<br>USA | 10/01/2024<br>10/30/2024 | $87,607.62<br>$52,392.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ACCUWEATHER, INC** | | **$140,000.03** | |

| 3.16 | ADAPTY INC<br>C/O APEXON<br>101 CARNEGIE CENTER<br>SUITE 102<br>PRINCETON, NJ 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $371,051.40<br>$391,864.80<br>$370,828.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ADAPTY INC** | | **$1,133,744.40** | |

| 3.17 | ADDISON GROUP<br>7076 SOLUTIONS CENTER<br>CHICAGO, IL 90017<br>USA | 10/01/2024<br>10/30/2024 | $7,132.50<br>$18,015.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ADDISON GROUP** | | **$25,147.50** | |

| 3.18 | ADLUCENT<br>PO BOX 25277<br>OVERLAND PARK, KS 90017<br>USA | 08/27/2024<br>10/30/2024<br>10/30/2024 | $72,789.68<br>$33,080.88<br>$54,104.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ADLUCENT** | | **$159,975.43** | |

| 3.19 | ADOBE SYSTEMS INC.<br>29322 NETWORK PLACE<br>CHICAGO, IL 90017<br>USA | 10/30/2024 | $64,256.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ADOBE SYSTEMS INC.** | | **$64,256.04** | |

| 3.20 | ADP, INC.<br>PO BOX 830272<br>PHILADELPHIA, PA 90017<br>USA | 08/27/2024<br>10/01/2024 | $33,342.13<br>$30,959.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ADP, INC.** | | **$64,301.31** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.21 | ALBANY MANAGEMENT INC<br>AS AGENT FOR 108 WOLF LLC<br>4 COMPUTER DRIVE WEST<br>ALBANY, NY 90017<br>USA | 10/30/2024 | $19,142.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | TOTAL ALBANY MANAGEMENT INC | **$19,142.52** |

| 3.22 | AMAZON WEB SERVICES, INC.<br>PO BOX 84023<br>SEATTLE, WA 90017<br>USA | 08/27/2024 | $20,483.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $125,048.01 | |
| | | 10/01/2024 | $55,583.00 | |
| | | 10/01/2024 | $19,188.26 | |
| | | 10/30/2024 | $36,709.97 | |

| | | TOTAL AMAZON WEB SERVICES, INC. | **$257,012.89** |

| 3.23 | AMERICAN S.E.A.L. PATROL DIVISION LLC<br>15807 S ALLEY CT<br>HOUSTON, TX 90017<br>USA | 10/01/2024 | $18,203.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | TOTAL AMERICAN S.E.A.L. PATROL DIVISION LLC | **$18,203.00** |

| 3.24 | APIFIA INC<br>MAVRCK<br>PO BOX 83180<br>WOBURN, MA 90017<br>USA | 08/27/2024 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $7,700.00 | |
| | | 10/30/2024 | $37,800.00 | |

| | | TOTAL APIFIA INC | **$51,500.00** |

| 3.25 | APPROVED HOLDINGS, LLC<br>9089 CLAIREMONT MESA BLVD<br>SUITE 301<br>SAN DIEGO, CA 90017<br>USA | 08/27/2024 | $3,177.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $91,053.26 | |
| | | 10/01/2024 | $13,886.87 | |
| | | 10/30/2024 | $10,408.87 | |
| | | 10/30/2024 | $7,553.77 | |
| | | 10/30/2024 | $20,563.59 | |

| | | TOTAL APPROVED HOLDINGS, LLC | **$146,644.28** |

| 3.26 | ARCVISION INC.<br>1950 CRAIG RD<br>STE 300<br>SAINT LOUIS, MO 90017<br>USA | 08/27/2024 | $25,650.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $2,300.00 | |
| | | 10/01/2024 | $950.00 | |
| | | 10/01/2024 | $43,886.80 | |
| | | 10/30/2024 | $4,400.00 | |
| | | 10/30/2024 | $2,531.92 | |
| | | 10/30/2024 | $60.00 | |

| | | TOTAL ARCVISION INC. | **$79,778.72** |

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

| 3.27 ASB RESOURCES LLC<br>4365 ROUTE 1, SUITE 102<br>PRINCETON, NJ 90017<br>USA | 08/27/2024 | $3,262.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | 08/27/2024 | $10,000.00 | |
| | 10/01/2024 | $11,667.50 | |
| | 10/30/2024 | $10,000.00 | |
| | 10/30/2024 | $1,595.00 | |
| **TOTAL ASB RESOURCES LLC** | | **$36,525.00** | |

| 3.28 AT & T<br>P O BOX 5001<br>CAROL STREAM, IL 90017<br>USA | 08/27/2024 | $5,613.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | 10/01/2024 | $4,035.37 | |
| | 10/01/2024 | $1,298.62 | |
| | 10/30/2024 | $5,024.06 | |
| **TOTAL AT & T** | | **$15,971.94** | |

| 3.29 ATTENTIVE MOBILE INC.<br>P.O. BOX #200659<br>PITTSBURGH, PA 90017<br>USA | 08/27/2024 | $27,517.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|
| | 10/01/2024 | $37,007.01 | |
| | 10/30/2024 | $29,936.50 | |
| **TOTAL ATTENTIVE MOBILE INC.** | | **$94,461.06** | |

| 3.30 AURUS INC<br>1 EDGEWATER DRIVE<br>SUITE 200<br>NORWOOD, MA 90017<br>USA | 08/27/2024 | $774.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | 10/01/2024 | $30,000.00 | |
| | 10/01/2024 | $73,735.00 | |
| | 10/30/2024 | $30,244.64 | |
| **TOTAL AURUS INC** | | **$134,753.92** | |

| 3.31 B. RILEY FINANCIAL, INC<br>30870 RUSSELL RANCH ROAD<br>SUTE# 250<br>WESTLAKE VILLAGE, CA 90017<br>USA | 10/01/2024 | $100,985.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|
| | 10/30/2024 | $4,000.00 | |
| **TOTAL B. RILEY FINANCIAL, INC** | | **$104,985.91** | |

| 3.32 B.T.M.I., LTD.<br>C/O LUCILLE DI LENA<br>1045 FIFTH AVENUE<br>6TH FLOOR<br>NEW YORK, NY 90017<br>USA | 08/27/2024 | $16,041.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | 10/01/2024 | $16,041.66 | |
| | 10/30/2024 | $16,305.16 | |
| **TOTAL B.T.M.I., LTD.** | | **$48,388.48** | |

| 3.33 BAMBOO ROSE LLC<br>17 ROGERS STREET<br>GLOUCESTER, MA 90017<br>USA | 10/30/2024 | $8,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|

**Part 2:**     **List Certain Transfers Made Before Filing for Bankruptcy**

|  | | | |
|---|---|---|---|
| | **TOTAL BAMBOO ROSE LLC** | **$8,000.00** | |

| 3.34 BARGREEN ELLINGSON INC | 08/27/2024 | $49,935.25 | ☐ Secured debt |
|---|---|---|---|
| 6626 TACOMA MALL BLVD | 10/01/2024 | $3,895.39 | ☐ Unsecured loan repayments |
| TACOMA, WA 90017 | | | ☑ Suppliers or vendors |
| USA | 10/01/2024 | $29,602.12 | ☐ Services |
| | 10/01/2024 | $10,821.95 | ☐ Other _____ |
| | 10/01/2024 | $37,099.80 | |
| | 10/30/2024 | $49,990.07 | |
| | 10/30/2024 | $10,703.31 | |
| | 10/30/2024 | $30,483.10 | |
| | 10/30/2024 | $15,242.51 | |
| **TOTAL BARGREEN ELLINGSON INC** | | **$237,773.50** | |

| 3.35 BC RETAIL, LLC | 08/27/2024 | $14,414.55 | ☐ Secured debt |
|---|---|---|---|
| AAC CONSOLIDATED PROPERTIES, LLC | 10/01/2024 | $14,414.55 | ☐ Unsecured loan repayments |
| C/O AMERICAN ASSET CORPORATION | | | ☑ Suppliers or vendors |
| 5950 FAIRVIEW ROAD, SUITE 800 | 10/30/2024 | $14,414.55 | ☐ Services |
| CHARLOTTE, NC 90017 | | | ☐ Other _____ |
| USA | | | |
| **TOTAL BC RETAIL, LLC** | | **$43,243.65** | |

| 3.36 BETA HOLDINGS LIMITED PARTNERSHIP | 08/27/2024 | $6,100.00 | ☐ Secured debt |
|---|---|---|---|
| 18827 BOTHELL WAY NE#110 | 10/01/2024 | $6,100.00 | ☐ Unsecured loan repayments |
| BOTHELL, WA 90017 | | | ☑ Suppliers or vendors |
| USA | 10/30/2024 | $6,100.00 | ☐ Services |
| | | | ☐ Other _____ |
| **TOTAL BETA HOLDINGS LIMITED PARTNERSHIP** | | **$18,300.00** | |

| 3.37 BLOOMREACH | 10/30/2024 | $137,711.00 | ☐ Secured debt |
|---|---|---|---|
| PO BOX 737067 | | | ☐ Unsecured loan repayments |
| DALLAS, TX 90017 | | | ☑ Suppliers or vendors |
| USA | | | ☐ Services |
| | | | ☐ Other _____ |
| **TOTAL BLOOMREACH** | | **$137,711.00** | |

| 3.38 BOROUGH OF PARAMUS | 10/30/2024 | $12,468.45 | ☐ Secured debt |
|---|---|---|---|
| TAX COLLECTOR/ MUNICIPAL BLDG | | | ☐ Unsecured loan repayments |
| 1 JOCKISH SQUARE | | | ☑ Suppliers or vendors |
| PARAMUS, NJ 90017 | | | ☐ Services |
| USA | | | ☐ Other _____ |
| **TOTAL BOROUGH OF PARAMUS** | | **$12,468.45** | |

| 3.39 BOX INC | 10/30/2024 | $10,455.74 | ☐ Secured debt |
|---|---|---|---|
| DEPT 34666 | | | ☐ Unsecured loan repayments |
| PO BOX 39000 | | | ☑ Suppliers or vendors |
| SAN FRANCISCO, CA 90017 | | | ☐ Services |
| USA | | | ☐ Other _____ |
| **TOTAL BOX INC** | | **$10,455.74** | |

## Part 2:  List Certain Transfers Made Before Filing for Bankruptcy

| 3.40 | BRAND PROPERTIES IV LLC<br>2401 PGA BLVD<br>SUITE 150<br>PALM BEACH GARDENS, FL 90017<br>USA | 08/27/2024 | $17,732.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 10/01/2024 | $17,732.50 |  |
|  |  | 10/30/2024 | $17,732.50 |  |

**TOTAL BRAND PROPERTIES IV LLC** — **$53,197.50**

| 3.41 | BRINK'S INCORPORATED<br>7373 SOLUTIONS CENTER<br>CHICAGO, IL 90017<br>USA | 08/27/2024 | $2,692.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  |  | 10/01/2024 | $2,690.38 |  |
|  |  | 10/30/2024 | $695.75 |  |
|  |  | 10/30/2024 | $6,718.33 |  |

**TOTAL BRINK'S INCORPORATED** — **$12,797.08**

| 3.42 | BRINK'S INCORPORATED<br>555 DIVIDEND DRIVE<br>COPPELL, TX 90017<br>USA | 08/27/2024 | $6,746.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  |  | 10/01/2024 | $6,732.77 |  |

**TOTAL BRINK'S INCORPORATED** — **$13,479.59**

| 3.43 | BRIXMOR OPERATING PARTNERSHIP LP<br>BRIXMOR ROOSEVELT MALL OWNER LLC<br>PO BOX 645341<br>CINCINNATI, OH 90017<br>USA | 08/27/2024 | $7,324.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 08/27/2024 | $15,126.95 |  |
|  |  | 08/27/2024 | $16.64 |  |
|  |  | 08/27/2024 | $367.24 |  |
|  |  | 10/01/2024 | $15,126.95 |  |
|  |  | 10/01/2024 | $7,324.72 |  |
|  |  | 10/01/2024 | $16.09 |  |
|  |  | 10/01/2024 | $50.00 |  |
|  |  | 10/01/2024 | $534.85 |  |
|  |  | 10/30/2024 | $15,126.95 |  |
|  |  | 10/30/2024 | $7,324.72 |  |
|  |  | 10/30/2024 | $451.60 |  |
|  |  | 10/30/2024 | $17.66 |  |
|  |  | 10/30/2024 | $410.22 |  |

**TOTAL BRIXMOR OPERATING PARTNERSHIP LP** — **$69,219.31**

| 3.44 | BUILD RETAIL INC.<br>103 GANNAWAY STREET<br>JAMESTOWN, NC 90017<br>USA | 10/01/2024 | $94,916.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  |  | 10/30/2024 | $94,916.80 |  |

**TOTAL BUILD RETAIL INC.** — **$189,833.60**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

| 3.45 | CALRECYCLE<br>ACCOUNTING MS 19A<br>PO BOX 2711<br>SACRAMENTO, CA 90017<br>USA | 10/01/2024<br>10/30/2024 | $3,791.82<br>$4,171.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|------|------|------|------|------|

**TOTAL CALRECYCLE** — **$7,963.04**

| 3.46 | CANON SOLUTIONS AMERICA INC<br>15004 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $5,292.41<br>$5,292.41<br>$5,292.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|------|------|------|------|------|

**TOTAL CANON SOLUTIONS AMERICA INC** — **$15,877.23**

| 3.47 | CAPSTONE INTEGRATED SOLUTIONS LLC<br>PO BOX 10293<br>NEWBURGH, NY 90017<br>USA | 08/27/2024 | $18,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|------|------|------|------|------|

**TOTAL CAPSTONE INTEGRATED SOLUTIONS LLC** — **$18,000.00**

| 3.48 | CBB VENTURE LLC<br>PO BOX 76430<br>BALTIMORE, MD 90017<br>USA | 08/27/2024<br>08/27/2024 | $78.93<br>$8,277.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|------|------|------|------|------|

**TOTAL CBB VENTURE LLC** — **$8,356.22**

| 3.49 | CBRE<br>PO BOX 406588<br>LOCATION CODE 2991<br>ATLANTA, GA 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $44,031.00<br>$44,031.00<br>$44,909.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|------|------|------|------|------|

**TOTAL CBRE** — **$132,971.13**

| 3.50 | CDA ENTERPRISES LLC<br>C/O BLACK REALTY MGMT INC<br>801 W RIVERSIDE AVE<br>SUITE 300<br>SPOKANE, WA 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024<br>10/30/2024 | $14,628.36<br>$14,628.36<br>$14,628.36<br>$5,740.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|------|------|------|------|------|

**TOTAL CDA ENTERPRISES LLC** — **$49,626.03**

| 3.51 | CDW LLC<br>PO BOX 75723<br>CHICAGO, IL 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024<br>10/30/2024 | $50,172.99<br>$203.57<br>$25,783.63<br>$4,344.97<br>$11,189.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|------|------|------|------|------|

**TOTAL CDW LLC** — **$91,694.48**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.52 | CENTERCO DEPTFORD LLC<br>C/O ANDREW SILBERFEIN<br>222 WEST HILLS ROAD<br>NEW CANAAN, CT 90017<br>USA | 10/01/2024 | $8,834.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CENTERCO DEPTFORD LLC** | | **$8,834.24** | |

| 3.53 | CERIDIAN STORED VALUE SOLUTIONS<br>3802 RELIABLE PARKWAY<br>CHICAGO, IL 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $3,478.32<br>$3,542.64<br>$3,761.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CERIDIAN STORED VALUE SOLUTIONS** | | **$10,782.64** | |

| 3.54 | CFT NORTHPOINTE LLC<br>1767 GERMANO WAY<br>PLEASANTON, CA 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $16,369.16<br>$16,369.16<br>$16,369.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CFT NORTHPOINTE LLC** | | **$49,107.48** | |

| 3.55 | CITRONRD LLC<br>32 BRETON DRIVE<br>PINE BROOK, NJ 90017<br>USA | 10/01/2024<br>10/30/2024 | $6,767.52<br>$7,925.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CITRONRD LLC** | | **$14,693.27** | |

| 3.56 | CL CREEKSIDE PLAZA SOUTH CA LP<br>DEPT. 408341 21577 83653<br>PO BOX 931261<br>ATLANTA, GA 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $19,289.44<br>$19,289.44<br>$19,289.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CL CREEKSIDE PLAZA SOUTH CA LP** | | **$57,868.32** | |

| 3.57 | CLEAN HARBORS INC<br>42 LONGWATER DRIVE<br>PO BOX 9149<br>NORWELL, MA 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024<br>10/30/2024<br>10/30/2024 | $17,287.59<br>$3,035.85<br>$3,782.68<br>$27,538.78<br>$9,772.12<br>$646.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CLEAN HARBORS INC** | | **$62,063.65** | |

| 3.58 | CLEAR EVALUATIONS LLC<br>PO BOX 1825<br>SPRING, TX 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $68,150.00<br>$9,900.00<br>$28,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CLEAR EVALUATIONS LLC** | | **$106,050.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.59 CLEAR PANE
26 HASBROUCK AVE
CORNWALL, NY 90017
USA

| | 10/01/2024 | $20,000.00 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL CLEAR PANE** | **$20,000.00** |
|---|---|

3.60 CLOUD COVER MEDIA
P.O. BOX 735153
CHICAGO, IL 90017
USA

| | 08/27/2024 | $95.00 |
|---|---|---|
| | 08/27/2024 | $7,730.70 |
| | 10/01/2024 | $77.00 |
| | 10/01/2024 | $100.00 |
| | 10/01/2024 | $7,737.84 |
| | 10/30/2024 | $111.50 |
| | 10/30/2024 | $7,741.65 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL CLOUD COVER MEDIA** | **$23,593.69** |
|---|---|

3.61 COCONUT POINT TOWN CENTER, LLC
PO BOX 643913
PITTSBURGH, PA 90017
USA

| | 08/27/2024 | $19,070.33 |
|---|---|---|
| | 10/01/2024 | $19,070.33 |
| | 10/30/2024 | $19,070.33 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL COCONUT POINT TOWN CENTER, LLC** | **$57,210.99** |
|---|---|

3.62 COLE, SCHOTZ, MEISEL, FOREMAN
& LEONARD, P.A.
25 MAIN STREET, P.O. BOX 800
HACKENSACK, NJ 90017
USA

| | 08/27/2024 | $13,027.50 |
|---|---|---|
| | 10/01/2024 | $8,792.00 |
| | 10/01/2024 | $28,872.70 |
| | 10/30/2024 | $17,226.30 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL COLE, SCHOTZ, MEISEL, FOREMAN** | **$67,918.50** |
|---|---|

3.63 COMMERCETOOLS INC
324 BLACKWELL ST STE 120
DURHAM, NC 90017
USA

| | 10/30/2024 | $335,000.00 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL COMMERCETOOLS INC** | **$335,000.00** |
|---|---|

3.64 COMMISSION JUNCTION
MMS USA HOLDINGS F/B/O COMMISSION JUNCT.
PO BOX 735538
DALLAS, TX 90017
USA

| | 08/27/2024 | $115,598.88 |
|---|---|---|
| | 10/01/2024 | $119,541.61 |
| | 10/30/2024 | $82,944.06 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL COMMISSION JUNCTION** | **$318,084.55** |
|---|---|

3.65 COVINGTON & BURLING
ONE CITY CENTER
850 TENTH STREET N W
WASHINGTON, DC 90017
USA

| | 08/27/2024 | $16,262.00 |
|---|---|---|
| | 10/01/2024 | $8,152.00 |
| | 10/30/2024 | $1,720.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| | | **TOTAL COVINGTON & BURLING** | **$26,134.00** | |
| 3.66 | CSC<br>PO BOX 7410023<br>CHICAGO, IL 90017<br>USA | 10/01/2024 | $18,048.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL CSC** | **$18,048.00** | |
| 3.67 | CYLON ENERGY INC<br>BRAINBOX AI RETAIL INC.<br>77 SUNDIAL AVE<br>SUITE 301W<br>MANCHESTER, NH 90017<br>USA | 10/01/2024<br>10/30/2024<br>10/30/2024<br>10/30/2024 | $619.62<br>$1,313.83<br>$801.00<br>$25,506.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL CYLON ENERGY INC** | **$28,240.54** | |
| 3.68 | DARRYL B POSTELNICK<br>1720 RIDGEFIELD AVE<br>ALGONQUIN, IL 90017<br>USA | 08/27/2024 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL DARRYL B POSTELNICK** | **$25,000.00** | |
| 3.69 | DATA DOG, INC<br>DEPT CH 17763<br>PALATINE, IL 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $3,524.69<br>$3,873.59<br>$4,096.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL DATA DOG, INC** | **$11,494.36** | |
| 3.70 | DCI TECHNOLOGY SOLUTIONS LLC<br>45 COLUMBIA ROAD<br>BRANCHBURG, NJ 90017<br>USA | 10/01/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024<br>10/30/2024<br>10/30/2024<br>10/30/2024<br>10/30/2024 | $1,670.47<br>$4,040.71<br>$407.81<br>$2,062.50<br>-$2,062.50<br>$780.94<br>$2,062.50<br>$3,642.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL DCI TECHNOLOGY SOLUTIONS LLC** | **$12,605.29** | |
| 3.71 | DELGADO TARANGO ONEILL LLP<br>915 WILSHIRE BLVD<br>SUITE #1950<br>LOS ANGELES, CA 90017<br>USA | 10/01/2024<br>10/01/2024 | $15,336.50<br>$16,458.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL DELGADO TARANGO ONEILL LLP** | **$31,795.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.72 | DENNIS FAUERBACH<br>AJC CONSULTING SERVICES LLC<br>540 SEBASTIAN SQUARE<br>SAINT AUGUSTINE, FL 90017<br>USA | 08/27/2024 | $7,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/01/2024 | $1,900.00 | |
| | | 10/01/2024 | $2,850.00 | |
| | | 10/01/2024 | $11,400.00 | |
| | | 10/30/2024 | $2,850.00 | |
| | | 10/30/2024 | $2,850.00 | |
| | | 10/30/2024 | $2,850.00 | |
| | **TOTAL DENNIS FAUERBACH** | | **$32,300.00** | |
| 3.73 | DICKS ADVENTURE LLC<br>33 CHURCH STREET<br>MONTCLAIR, NJ 90017<br>USA | 08/27/2024 | $30,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/01/2024 | $30,000.00 | |
| | | 10/30/2024 | $30,000.00 | |
| | **TOTAL DICKS ADVENTURE LLC** | | **$90,000.00** | |
| 3.74 | DIRECT SOURCE INC<br>8176 MALLORY COURT<br>CHANHASSEN, MN 90017<br>USA | 08/27/2024 | $142,511.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 08/27/2024 | $372,296.15 | |
| | | 10/01/2024 | $25,376.82 | |
| | | 10/01/2024 | $46,746.86 | |
| | | 10/01/2024 | $88,646.60 | |
| | | 10/30/2024 | $3,854.82 | |
| | | 10/30/2024 | $57,293.39 | |
| | **TOTAL DIRECT SOURCE INC** | | **$736,726.51** | |
| 3.75 | DOORDASH, INC.<br>P.O. BOX 736203<br>DALLAS, TX 90017<br>USA | 08/27/2024 | $38,902.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 08/27/2024 | $35,970.54 | |
| | | 10/01/2024 | $40,555.24 | |
| | | 10/30/2024 | $42,213.91 | |
| | **TOTAL DOORDASH, INC.** | | **$157,642.59** | |
| 3.76 | DP RETAIL CONSULTANTS<br>363 RUE SYLVIO MANTHA<br>VAUDREUIL, QC 90017<br>USA | 10/01/2024 | $14,720.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/30/2024 | $14,080.00 | |
| | **TOTAL DP RETAIL CONSULTANTS** | | **$28,800.00** | |
| 3.77 | EAGLE MATRIX LLLP<br>4446-1A HENDRICKS AVE<br>PMB#377<br>JACKSONVILLE, FL 90017<br>USA | 10/30/2024 | $8,635.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EAGLE MATRIX LLLP** | | **$8,635.59** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.78 | EAST END ASSOC LLC<br>C/O STAHL REAL ESTATE<br>277 PARK AVENUE 47TH FLOOR<br>NEW YORK , NY 90017<br>USA | 08/27/2024 | $28,934.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL EAST END ASSOC LLC** **$28,934.98**

| 3.79 | EASTRIDGE WORKFORCE MANAGEMENT<br>SECURE TALENT INC<br>PO BOX512220<br>LOS ANGELES, CA 90017<br>USA | 08/27/2024 | $7,301.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $3,146.75 | |
| | | 10/01/2024 | $1,528.04 | |
| | | 10/01/2024 | $4,632.82 | |
| | | 10/01/2024 | $2,592.81 | |
| | | 10/01/2024 | $5,798.45 | |
| | | 10/30/2024 | $789.60 | |
| | | 10/30/2024 | $14,377.16 | |

**TOTAL EASTRIDGE WORKFORCE MANAGEMENT** **$40,167.51**

| 3.80 | EIGHTEEN ASSOCIATES, L.L.C.<br>32 COURT STREET<br>BROOKLYN , NY 90017<br>USA | 08/27/2024 | $11,746.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL EIGHTEEN ASSOCIATES, L.L.C.** **$11,746.37**

| 3.81 | EMICITY<br>5455 COPORATE DR<br>SUITE 120<br>TROY, MI 90017<br>USA | 08/27/2024 | $9,918.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL EMICITY** **$9,918.00**

| 3.82 | EUROFINS FOOD CHEMISTRY<br>TESTING MADISON, INC<br>PO BOX 1482<br>CAROL STREAM, IL 90017<br>USA | 08/27/2024 | $4,292.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/01/2024 | $1,581.76 | |
| | | 10/30/2024 | $3,156.26 | |

**TOTAL EUROFINS FOOD CHEMISTRY** **$9,030.92**

| 3.83 | EXPERIAN MARKETING SOLUTIONS, LLC<br>P.O. BOX #841971<br>LOS ANGELES, CA 90017<br>USA | 10/30/2024 | $14,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/30/2024 | $8,117.52 | |

**TOTAL EXPERIAN MARKETING SOLUTIONS, LLC** **$22,117.52**

| 3.84 | FACEBOOK<br>15161 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 90017<br>USA | 10/01/2024 | $121,634.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 10/30/2024 | $90,717.80 | |

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

|  | | | |
|---|---|---|---|
| | **TOTAL FACEBOOK** | **$212,352.28** | |

| | | | |
|---|---|---|---|
| 3.85 FACILITY SOURCE LLC | 08/27/2024 | $307,971.99 | ☐ Secured debt |
| LOCKBOX SERVICES 846847 | 08/27/2024 | $284,508.68 | ☐ Unsecured loan repayments |
| ATTN: FACILITYSOURCE, LLC | 10/01/2024 | $461,474.34 | ☑ Suppliers or vendors |
| EL MONTE, CA 90017 | | | ☐ Services |
| USA | 10/01/2024 | $272,191.10 | ☐ Other _____ |
| | 10/01/2024 | $332,331.44 | |
| | 10/30/2024 | $168,425.50 | |
| | 10/30/2024 | $21,372.02 | |
| | 10/30/2024 | $55,848.81 | |
| | 10/30/2024 | $142,023.60 | |
| | **TOTAL FACILITY SOURCE LLC** | **$2,046,147.48** | |

| | | | |
|---|---|---|---|
| 3.86 FASTLY, INC | 08/27/2024 | $11,365.00 | ☐ Secured debt |
| PO BOX 78266 | 10/01/2024 | $11,365.00 | ☐ Unsecured loan repayments |
| SAN FRANCISCO, CA 90017 | 10/30/2024 | $11,365.00 | ☑ Suppliers or vendors |
| USA | | | ☐ Services |
| | 10/30/2024 | $11,365.00 | ☐ Other _____ |
| | **TOTAL FASTLY, INC** | **$45,460.00** | |

| | | | |
|---|---|---|---|
| 3.87 FIFTH & ALTON (EDENS) LLC | 08/27/2024 | $15,687.84 | ☐ Secured debt |
| DEPT #2441 | 08/27/2024 | $27,493.83 | ☐ Unsecured loan repayments |
| PO BOX 536856 | 10/01/2024 | $27,485.71 | ☑ Suppliers or vendors |
| ATLANTA, GA 90017 | | | ☐ Services |
| USA | 10/01/2024 | $10.24 | ☐ Other _____ |
| | 10/30/2024 | $9.17 | |
| | 10/30/2024 | $27,491.80 | |
| | **TOTAL FIFTH & ALTON (EDENS) LLC** | **$98,178.59** | |

| | | | |
|---|---|---|---|
| 3.88 FLEXENGAGE INC | 10/01/2024 | $102,400.00 | ☐ Secured debt |
| 7803 BLUE QUAIL LANE | | | ☐ Unsecured loan repayments |
| ORLANDO, FL 90017 | | | ☑ Suppliers or vendors |
| USA | | | ☐ Services |
| | | | ☐ Other _____ |
| | **TOTAL FLEXENGAGE INC** | **$102,400.00** | |

| | | | |
|---|---|---|---|
| 3.89 FLEXPRINT INTERMEDIATE,LLC | 08/27/2024 | $17,630.79 | ☐ Secured debt |
| 1801 W. OLYMPIC BLVD. | 08/27/2024 | $6,780.63 | ☐ Unsecured loan repayments |
| PASADENA, CA 90017 | 10/01/2024 | $4,487.95 | ☑ Suppliers or vendors |
| USA | | | ☐ Services |
| | 10/01/2024 | $14,846.29 | ☐ Other _____ |
| | 10/01/2024 | $6,731.93 | |
| | 10/30/2024 | $17,868.23 | |
| | **TOTAL FLEXPRINT INTERMEDIATE,LLC** | **$68,345.82** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| 3.90 | FOLEY & LARDNER LLP<br>PO BOX 78470<br>MILWAUKEE, WI 90017<br>USA | 08/27/2024 | $14,900.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FOLEY & LARDNER LLP** | | **$14,900.24** | |
| 3.91 | FORDHAM RETAIL ASSOCIATES LLC<br>PO BOX 844852<br>BOSTON, MA 90017<br>USA | 10/01/2024 | $32,711.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FORDHAM RETAIL ASSOCIATES LLC** | | **$32,711.49** | |
| 3.92 | FORTRA, LLC<br>P.O. BOX 735324<br>CHICAGO, IL 90017<br>USA | 08/27/2024 | $17,326.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FORTRA, LLC** | | **$17,326.83** | |
| 3.93 | FOUNDEVER OPERATING CORPORATION<br>ATTN: EXECUTIVE ASSISTANT TO CFO<br>PO BOX 406238<br>ATLANTA, GA 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $181,226.49<br>$138,420.38<br>$142,610.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FOUNDEVER OPERATING CORPORATION** | | **$462,257.54** | |
| 3.94 | FRANKIE'S CATERING LLC<br>213 EAST 19TH STREET<br>PATERSON, NJ 90017<br>USA | 10/30/2024<br>10/30/2024 | $16,953.38<br>$2,873.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FRANKIE'S CATERING LLC** | | **$19,826.93** | |
| 3.95 | FUSCO ENTERPRISES LP<br>3841 KIRKWOOD HIGHWAY LLC<br>200 AIRPORT ROAD<br>NEW CASTLE, DE 90017<br>USA | 08/27/2024<br>08/27/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024 | $9,674.06<br>$93.26<br>$9,200.76<br>$9,674.06<br>$9,674.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FUSCO ENTERPRISES LP** | | **$38,316.20** | |
| 3.96 | GENESYS CLOUD SERVICES, INC.<br>P.O. BOX 201005<br>DALLAS, TX 90017<br>USA | 10/30/2024 | $28,140.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GENESYS CLOUD SERVICES, INC.** | | **$28,140.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.97 | GERALD J MUSANTE<br>C/O MERIDIAN REALTY SERVICES<br>PO BOX 20429<br>WINSTON-SALEM, NC 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $16,240.55<br>$16,240.55<br>$16,240.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL GERALD J MUSANTE** | | **$48,721.65** | |

| 3.98 | GIBBONS P.C.<br>PO BOX 5177<br>NEW YORK, NY 90017<br>USA | 10/01/2024<br>10/01/2024 | $18,424.50<br>$12,295.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL GIBBONS P.C.** | | **$30,719.60** | |

| 3.99 | GIGLIOTTI HOLDINGS LP<br>11279 PERRY HIGHWAY<br>SUITE 509<br>WEXFORD, PA 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $14,749.59<br>$14,749.59<br>$14,749.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL GIGLIOTTI HOLDINGS LP** | | **$44,248.77** | |

| 3.100 | GLOBAL IT & RECOVERY SERVICE LLC<br>5400 LAUREL SPRINGS PARKWAY<br>SUITE 1202<br>SUWANEE, GA 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $4,850.00<br>$4,850.00<br>$4,850.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL GLOBAL IT & RECOVERY SERVICE LLC** | | **$14,550.00** | |

| 3.101 | GLOBAL RETAIL INVESTORS, LLC<br>GRI BROOKSIDE SHOPS LLC<br>PO BOX 664001<br>DALLAS, TX 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $7,903.41<br>$7,903.41<br>$7,903.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL GLOBAL RETAIL INVESTORS, LLC** | | **$23,710.23** | |

| 3.102 | GOOGLE, LLC<br>P.O. BOX 883654<br>LOS ANGELES, CA 90017<br>USA | 10/01/2024<br>10/30/2024<br>10/30/2024 | $607,500.55<br>$611,358.43<br>$427,164.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL GOOGLE, LLC** | | **$1,646,023.53** | |

| 3.103 | GORDON & REES LLP<br>1111 BROADWAY<br>SUITE #1700<br>OAKLAND, CA 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024 | $7,972.50<br>$9,292.00<br>$1,483.87<br>$13,458.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL GORDON & REES LLP** | | **$32,207.34** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.104** GOVERNORS SQUARE COMPANY IB
PO BOX 7545
CAROL STREAM, IL 90017
USA

| | |
|---|---|
| 08/27/2024 | $5,805.39 |
| 10/01/2024 | $5,805.39 |
| 10/30/2024 | $5,805.39 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GOVERNORS SQUARE COMPANY IB** | **$17,416.17**

**3.105** GRANITE TELECOMMUNICATIONS
CLIENT ID #311
PO BOX 830103
PHILADELPHIA, PA 90017
USA

| | |
|---|---|
| 08/27/2024 | $71,175.35 |
| 08/27/2024 | $1,972.08 |
| 10/01/2024 | $68,087.19 |
| 10/01/2024 | $73,240.57 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GRANITE TELECOMMUNICATIONS** | **$214,475.19**

**3.106** GREENWOOD VINEYARDS LLC
BANK OF AMERICA LOCKBOX
PO BOX 840790
REF: CUSIP 990076465
DALLAS, TX 90017
USA

| | |
|---|---|
| 08/27/2024 | $19,196.22 |
| 10/01/2024 | $19,196.22 |
| 10/30/2024 | $19,196.22 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GREENWOOD VINEYARDS LLC** | **$57,588.66**

**3.107** HIGH POINT SOLUTIONS INC
5 GAIL COURT
SPARTA, NJ 90017
USA

| | |
|---|---|
| 10/01/2024 | $14,850.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HIGH POINT SOLUTIONS INC** | **$14,850.00**

**3.108** HUGHES NETWORK SYSTEMS LLC
11717 EXPLORATION LANE
GERMANTOWN,, MD 90017
USA

| | |
|---|---|
| 08/27/2024 | $245,764.10 |
| 08/27/2024 | $3,076.00 |
| 10/01/2024 | $248,234.44 |
| 10/30/2024 | $247,814.69 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HUGHES NETWORK SYSTEMS LLC** | **$744,889.23**

**3.109** HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA 90017
USA

| | |
|---|---|
| 08/27/2024 | $12,018.74 |
| 10/01/2024 | $11,832.79 |
| 10/01/2024 | $509.00 |
| 10/30/2024 | $20,054.56 |
| 10/30/2024 | $2,130.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HUNTON ANDREWS KURTH LLP** | **$46,545.09**

**3.110** HYLAN ROSS LLC
5655 AMBOY ROAD
STATEN ISLAND, NY 90017
USA

| | |
|---|---|
| 08/27/2024 | $19,583.41 |
| 10/01/2024 | $19,583.41 |
| 10/30/2024 | $19,583.41 |
| 10/30/2024 | $734.81 |
| 10/30/2024 | $88.17 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL HYLAN ROSS LLC** | **$59,573.21** | |

| 3.111 | IBM CORPORATION<br>PO BOX 643600<br>PITTSBURGH , PA 90017<br>USA | 08/27/2024 | $137,342.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/01/2024 | $81,045.00 | |
| | | 10/30/2024 | $81,045.00 | |

| | **TOTAL IBM CORPORATION** | **$299,432.84** |
|---|---|---|

| 3.112 | INCONTACT INC<br>LOCKBOX 0268<br>PO BOX 7247<br>PHILADELPHIA, PA 90017<br>USA | 08/27/2024 | $5,863.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/01/2024 | $6,056.94 | |
| | | 10/30/2024 | $6,361.27 | |

| | **TOTAL INCONTACT INC** | **$18,281.85** |
|---|---|---|

| 3.113 | INDEED INC<br>MAIL CODE 5160<br>PO BOX 660367<br>DALLAS, TX 90017<br>USA | 08/27/2024 | $10,437.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/01/2024 | $14,361.15 | |
| | | 10/30/2024 | $14,330.46 | |

| | **TOTAL INDEED INC** | **$39,129.36** |
|---|---|---|

| 3.114 | INFRA TECH SOLUTIONS LLC<br>200 W JACKSON BLVD<br>SUITE 1250<br>CHICAGO, IL 90017<br>USA | 08/27/2024 | $10,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/01/2024 | $17,800.00 | |
| | | 10/30/2024 | $17,000.00 | |

| | **TOTAL INFRA TECH SOLUTIONS LLC** | **$45,000.00** |
|---|---|---|

| 3.115 | INSOURCE TECHNOLOGY SOLUTIONS<br>2490 BOULEVARD OF THE GENERALS<br>SUITE 200<br>NORRISTOWN, PA 90017<br>USA | 10/30/2024 | $57,939.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL INSOURCE TECHNOLOGY SOLUTIONS** | **$57,939.60** |
|---|---|---|

| 3.116 | J&M OWNERS NY LLC<br>33 EAST CAMINO REAL<br>UNIT 512<br>BOCA RATON, FL 90017<br>USA | 08/27/2024 | $26,983.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/01/2024 | $133.74 | |

| | **TOTAL J&M OWNERS NY LLC** | **$27,117.62** |
|---|---|---|

| 3.117 | JOHNS HOPKINS HEALTHCARE LLC<br>C/O BANK OF AMERICA<br>12529 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 90017<br>USA | 08/27/2024 | $7,953.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL JOHNS HOPKINS HEALTHCARE LLC** | **$7,953.75** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.118 | JTECH STAFFING LLC<br>32000 ARTHUR RD<br>SOLON, OH 90017<br>USA | 08/27/2024 | $16,616.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $2,626.25 | |
| | | 10/01/2024 | $28,774.75 | |
| | | 10/01/2024 | $10,836.75 | |
| | | 10/30/2024 | $1,680.00 | |
| | | 10/30/2024 | $6,857.50 | |
| | | 10/30/2024 | $2,598.75 | |
| | | 10/30/2024 | $8,662.50 | |

**TOTAL JTECH STAFFING LLC**  $78,652.75

| 3.119 | KARGO GLOBAL, LLC<br>826 BROADWAY, 5TH FLOOR<br>NEW YORK, NY 90017<br>USA | 10/01/2024 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/30/2024 | $15,000.00 | |
| | | 10/30/2024 | $18,136.37 | |

**TOTAL KARGO GLOBAL, LLC**  $48,136.37

| 3.120 | KIMCO REALTY OP, LLC<br>D/B/A COPPERWOOD VILLAGE LP<br>PO BOX 30344<br>TAMPA, FL 90017<br>USA | 08/27/2024 | $11,500.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/01/2024 | $11,500.11 | |
| | | 10/30/2024 | $11,500.11 | |

**TOTAL KIMCO REALTY OP, LLC**  $34,500.33

| 3.121 | KINAIA FAMILY LLC<br>2500 WESTMONT CIRCLE<br>STERLING HEIGHTS, MI 90017<br>USA | 08/27/2024 | $8,372.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $11,341.71 | |
| | | 10/01/2024 | $8,372.10 | |
| | | 10/30/2024 | $8,372.10 | |

**TOTAL KINAIA FAMILY LLC**  $36,458.01

| 3.122 | KING COUNTY TREASURY<br>500 4TH AVENUE<br>#600<br>SEATTLE , WA 90017<br>USA | 10/30/2024 | $8,573.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/30/2024 | $6,490.47 | |

**TOTAL KING COUNTY TREASURY**  $15,063.95

| 3.123 | KINGS COUNTY TREASURY<br>201 S. JACKSON ST., #710<br>SEATTLE, WA 90017<br>USA | 10/30/2024 | $41,760.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL KINGS COUNTY TREASURY**  $41,760.97

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.124** KINGSTON SCHOOL DISTRICT
61 CROWN ST
KINGSTON, NY 90017
USA

| 10/30/2024 | $17,111.61 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL KINGSTON SCHOOL DISTRICT** — **$17,111.61**

**3.125** KLOSS ORGANIZATION LLC
C/O 450 RT 10 LEDGEWOOD LLC
PO BOX 197
PINE BROOK, NJ 90017
USA

| 08/27/2024 | $15,639.29 |
| 10/01/2024 | $15,639.29 |
| 10/30/2024 | $15,639.29 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL KLOSS ORGANIZATION LLC** — **$46,917.87**

**3.126** KORBER SUPPLY CHAIN US,INC
DEPT CH 17044
PALATINE, IL 90017
USA

| 10/01/2024 | $13,490.40 |
| 10/01/2024 | $13,490.40 |
| 10/30/2024 | $13,490.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL KORBER SUPPLY CHAIN US,INC** — **$40,471.20**

**3.127** L.P. CORPORATION
6205 OLD KEENE MILL CT.
SUITE 100
SPRINGFIELD, VA 90017
USA

| 08/27/2024 | $15,020.09 |
| 10/01/2024 | $431.16 |
| 10/30/2024 | $2,886.77 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL L.P. CORPORATION** — **$18,338.02**

**3.128** LAUREL LAKES LLC

| 10/30/2024 | $21,395.62 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LAUREL LAKES LLC** — **$21,395.62**

**3.129** LEAF GROUP LTD AND SUBSIDIARIES
PO BOX 849867
LOS ANGELES, CA 90017
USA

| 08/27/2024 | $81,000.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LEAF GROUP LTD AND SUBSIDIARIES** — **$81,000.00**

**3.130** LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DR.
CHICAGO, IL 90017
USA

| 10/01/2024 | $29,826.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LINKEDIN CORPORATION** — **$29,826.20**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.131 LITTLER MENDELSON, P.C.**
P.O BOX 207137
DALLAS, TX 90017
USA

| | |
|---|---|
| 08/27/2024 | $61,510.90 |
| 08/27/2024 | $24,881.90 |
| 10/30/2024 | $5,640.25 |
| 10/30/2024 | $6,640.59 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL LITTLER MENDELSON, P.C.** **$98,673.64**

**3.132 LOCKNET LLC**
800 JOHN C WATTS DRIVE
NICHOLASVILLE, KY 90017
USA

| | |
|---|---|
| 08/27/2024 | $19,916.61 |
| 08/27/2024 | $4,864.00 |
| 10/01/2024 | $12,290.11 |
| 10/01/2024 | $13,725.17 |
| 10/30/2024 | $10,736.64 |
| 10/30/2024 | $368.74 |
| 10/30/2024 | $1,239.13 |
| 10/30/2024 | $11,507.93 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL LOCKNET LLC** **$74,648.33**

**3.133 LOGIC INFORMATION SYSTEMS, INC.**
7760 FRANCE AVENUE SOUTH
SUITE 640
BLOOMINGTON, MN 90017
USA

| | |
|---|---|
| 08/27/2024 | $72,925.00 |
| 10/01/2024 | $34,996.25 |
| 10/30/2024 | $58,502.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL LOGIC INFORMATION SYSTEMS, INC.** **$166,423.25**

**3.134 LOGICBROKER**
1 ENTERPRISE DRIVE
SHELTON, CT 90017
USA

| | |
|---|---|
| 10/30/2024 | $25,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL LOGICBROKER** **$25,000.00**

**3.135 LOS ANGELES COUNTY TAX COLLECTOR**
PO BOX 54018
LOS ANGELES, CA 90017
USA

| | |
|---|---|
| 10/30/2024 | $14,223.47 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL LOS ANGELES COUNTY TAX COLLECTOR** **$14,223.47**

**3.136 LOS ANGELES FIRE DEPT**
P.O. BOX 513148
LOS ANGELES, CA 90017
USA

| | |
|---|---|
| 10/01/2024 | $10,748.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL LOS ANGELES FIRE DEPT** **$10,748.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.137 | MANHATTAN TELECOMMUNICATIONS CORP. LLC<br>METROPOLITAN TELECOMMUNICATIONS<br>P.O. BOX 9660<br>MANCHESTER, NH 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $3,401.89<br>$2,084.07<br>$2,098.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL MANHATTAN TELECOMMUNICATIONS CORP. LLC** | | **$7,584.75** | |
|---|---|---|---|---|

| 3.138 | MAPLEBEAR INC<br>INSTACART<br>PO BOX 103272<br>PASADENA, CA 90017<br>USA | 08/27/2024<br>08/27/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024<br>10/30/2024<br>10/30/2024 | $94,272.82<br>$6,416.98<br>$74,796.90<br>$6,009.91<br>$4,408.33<br>$77,603.52<br>$5,996.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL MAPLEBEAR INC** | | **$269,505.00** | |
|---|---|---|---|---|

| 3.139 | MARINE STEWARDSHIP COUNCIL INT'L LTD<br>MARINE HOUSE<br>1 SNOW HILL<br>LONDON EC1A 2DH, 90017<br>USA | 08/27/2024 | $8,075.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL MARINE STEWARDSHIP COUNCIL INT'L LTD** | | **$8,075.44** | |
|---|---|---|---|---|

| 3.140 | MATTHIAS MAILEKE MCKINNON<br>1941 OSTERLITZ AVE<br>SCHENECTADY, NY 90017<br>USA | 10/30/2024 | $17,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL MATTHIAS MAILEKE MCKINNON** | | **$17,500.00** | |
|---|---|---|---|---|

| 3.141 | MCRAE IMAGING CORP.<br>1806 ROCHESTER INDUSTRIAL DRIVE<br>ROCHESTER HILLS, MI 90017<br>USA | 10/01/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024 | $5,387.26<br>$816.61<br>$346.17<br>$2,775.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL MCRAE IMAGING CORP.** | | **$9,325.62** | |
|---|---|---|---|---|

| 3.142 | MICROSTRATEGY SERVICES CORPORATION<br>PO BOX 409671<br>ATLANTA, GA 90017<br>USA | 10/01/2024 | $93,069.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL MICROSTRATEGY SERVICES CORPORATION** | | **$93,069.31** | |
|---|---|---|---|---|

| 3.143 | MIMECAST NORTH AMERICA<br>P.O. BOX 772609<br>DETROIT, MI 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $5,372.47<br>$5,372.42<br>$5,587.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| | | **TOTAL MIMECAST NORTH AMERICA** | **$16,332.01** | |
| 3.144 | MITTERA GROUP<br>P.O. BOX 850471<br>MINNEAPOLIS, MN 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024 | $56,526.03<br>$25,710.86<br>$102,496.11<br>$114,352.72<br>$72,175.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL MITTERA GROUP** | **$371,260.73** | |
| 3.145 | ML-MJW PORT CHESTER SC OWNER LLC<br>P.O. BOX 780130<br>PHILADELPHIA, PA 90017<br>USA | 08/27/2024 | $21,487.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | **TOTAL ML-MJW PORT CHESTER SC OWNER LLC** | **$21,487.44** | |
| 3.146 | MONDO INTERNATIONAL LLC<br>7076 SOLUTIONS CENTER<br>7TH FLOOR<br>CHICAGO, IL 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $47,794.75<br>$40,282.35<br>$49,884.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL MONDO INTERNATIONAL LLC** | **$137,961.35** | |
| 3.147 | MOVEABLE INC<br>PO BOX 200338<br>PITTSBURGH, PA 90017<br>USA | 10/01/2024 | $460,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL MOVEABLE INC** | **$460,000.00** | |
| 3.148 | MUSCA PROPERTIES LLC<br>4700 ROCKSIDE RD.<br>#603<br>INDEPENDENCE, OH 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $15,750.00<br>$15,750.00<br>$15,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL MUSCA PROPERTIES LLC** | **$47,250.00** | |
| 3.149 | N & P REALTY ASSOCIATES LLC<br>PO BOX 590291<br>NEWTON CENTER, MA 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $18,719.94<br>$18,719.94<br>$18,719.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL N & P REALTY ASSOCIATES LLC** | **$56,159.82** | |
| 3.150 | NARVAR<br>PO BOX 736298<br>DALLAS, TX 90017<br>USA | 10/30/2024 | $33,593.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

|  |  | **TOTAL NARVAR** | **$33,593.75** |  |
| --- | --- | --- | --- | --- |
| 3.151 | NATURAL PRODUCT'S ASSOCIATION<br>440 1ST STREET NW, SUITE #520<br>WASHINGTON, DC 90017<br>USA | 10/30/2024 | $9,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL NATURAL PRODUCT'S ASSOCIATION** |  | **$9,000.00** |  |
| 3.152 | NEWINGTON CORNER LLC<br>7248 MORGAN ROAD<br>PO BOX 220<br>LIVERPOOL , NY 90017<br>USA | 08/27/2024 | $29,116.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL NEWINGTON CORNER LLC** |  | **$29,116.20** |  |
| 3.153 | NIKE COMMUNICATION, INC.<br>75 BROAD STREET, SUITE 815<br>NEW YORK, NY 90017<br>USA | 10/01/2024<br>10/01/2024<br>10/30/2024 | $42,643.00<br>$23,148.00<br>$18,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL NIKE COMMUNICATION, INC.** |  | **$84,291.00** |  |
| 3.154 | NON-INSIDER INDIVIDUAL EMPLOYEE-42<br>[REDACTED ADDRESS] | 10/31/2024 | $30,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention |
|  | **TOTAL NON-INSIDER INDIVIDUAL EMPLOYEE-42** |  | **$30,000.00** |  |
| 3.155 | NON-INSIDER INDIVIDUAL EMPLOYEE-43<br>[REDACTED ADDRESS] | 08/09/2024 | $40,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention |
|  | **TOTAL NON-INSIDER INDIVIDUAL EMPLOYEE-43** |  | **$40,000.00** |  |
| 3.156 | NON-INSIDER INDIVIDUAL EMPLOYEE-44<br>[REDACTED ADDRESS] | 10/31/2024 | $45,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention |
|  | **TOTAL NON-INSIDER INDIVIDUAL EMPLOYEE-44** |  | **$45,000.00** |  |
| 3.157 | NON-INSIDER INDIVIDUAL EMPLOYEE-45<br>[REDACTED ADDRESS] | 10/31/2024 | $57,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention |
|  | **TOTAL NON-INSIDER INDIVIDUAL EMPLOYEE-45** |  | **$57,500.00** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.158 | NON-INSIDER INDIVIDUAL EMPLOYEE-46<br>[REDACTED ADDRESS] | 10/31/2024 | $60,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Retention |
|---|---|---|---|---|
| | **TOTAL NON-INSIDER INDIVIDUAL EMPLOYEE-46** | | **$60,000.00** | |

| 3.159 | NON-INSIDER INDIVIDUAL EMPLOYEE-47<br>[REDACTED ADDRESS] | 10/31/2024 | $70,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Retention |
|---|---|---|---|---|
| | **TOTAL NON-INSIDER INDIVIDUAL EMPLOYEE-47** | | **$70,000.00** | |

| 3.160 | NON-INSIDER INDIVIDUAL EMPLOYEE-48<br>[REDACTED ADDRESS] | 10/31/2024<br>10/31/2024 | $80,000.00<br>$90,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Retention |
|---|---|---|---|---|
| | **TOTAL NON-INSIDER INDIVIDUAL EMPLOYEE-48** | | **$170,000.00** | |

| 3.161 | NON-INSIDER INDIVIDUAL EMPLOYEE-50<br>[REDACTED ADDRESS] | 10/31/2024 | $95,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Retention |
|---|---|---|---|---|
| | **TOTAL NON-INSIDER INDIVIDUAL EMPLOYEE-50** | | **$95,000.00** | |

| 3.162 | NON-INSIDER INDIVIDUAL EMPLOYEE-51<br>[REDACTED ADDRESS] | 10/31/2024 | $100,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Retention |
|---|---|---|---|---|
| | **TOTAL NON-INSIDER INDIVIDUAL EMPLOYEE-51** | | **$100,000.00** | |

| 3.163 | NON-INSIDER INDIVIDUAL EMPLOYEE-52<br>[REDACTED ADDRESS] | 10/31/2024 | $100,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Retention |
|---|---|---|---|---|
| | **TOTAL NON-INSIDER INDIVIDUAL EMPLOYEE-52** | | **$100,000.00** | |

| 3.164 | NON-INSIDER INDIVIDUAL EMPLOYEE-53<br>[REDACTED ADDRESS] | 10/31/2024 | $100,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Retention |
|---|---|---|---|---|
| | **TOTAL NON-INSIDER INDIVIDUAL EMPLOYEE-53** | | **$100,000.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.165 | NOSCO INC | | | Secured debt |
|---|---|---|---|---|
| | LOCKBOX # 17841 | 08/27/2024 | $5,260.00 | ☐ Secured debt |
| | 5505 NORTH CUMBERLAND AVENUE | 08/27/2024 | $500.00 | ☐ Unsecured loan repayments |
| | SUITE 307 | 10/01/2024 | $6,447.50 | ☑ Suppliers or vendors |
| | CHICAGO, IL 90017 | 10/30/2024 | $5,289.75 | ☐ Services |
| | USA | | | ☐ Other _____ |

| | **TOTAL NOSCO INC** | | **$17,497.25** | |
|---|---|---|---|---|

| 3.166 | OLD BRANDON FIRST COLONIAL ASSOC | | | |
|---|---|---|---|---|
| | C/O SL NUSBAUM REALTY CO | 08/27/2024 | $11,065.74 | ☐ Secured debt |
| | PO BOX 3580 | 10/01/2024 | $11,065.74 | ☐ Unsecured loan repayments |
| | NORFOLK, VA 90017 | 10/30/2024 | $11,065.74 | ☑ Suppliers or vendors |
| | USA | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL OLD BRANDON FIRST COLONIAL ASSOC** | | **$33,197.22** | |
|---|---|---|---|---|

| 3.167 | ONTIC TECHNOLOGIES , INC. | | | |
|---|---|---|---|---|
| | 4009 MARATHON BLVD | 10/01/2024 | $75,000.00 | ☐ Secured debt |
| | AUSTIN, TX 90017 | | | ☐ Unsecured loan repayments |
| | USA | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL ONTIC TECHNOLOGIES , INC.** | | **$75,000.00** | |
|---|---|---|---|---|

| 3.168 | OPTIV SECURITY INC. | | | |
|---|---|---|---|---|
| | PO BOX 561618 | 08/27/2024 | $73,833.22 | ☐ Secured debt |
| | DENVER, CO 90017 | 10/30/2024 | $5,104.50 | ☐ Unsecured loan repayments |
| | USA | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL OPTIV SECURITY INC.** | | **$78,937.72** | |
|---|---|---|---|---|

| 3.169 | ORACLE AMERICA INC | | | |
|---|---|---|---|---|
| | PO BOX 203448 | 08/27/2024 | $78,742.92 | ☐ Secured debt |
| | DALLAS, TX 90017 | 08/27/2024 | $13,500.00 | ☐ Unsecured loan repayments |
| | USA | 08/27/2024 | $4,794.57 | ☑ Suppliers or vendors |
| | | 10/01/2024 | $247,521.06 | ☐ Services |
| | | 10/30/2024 | $4,486.64 | ☐ Other _____ |
| | | 10/30/2024 | $89,633.33 | |
| | | 10/30/2024 | $23,863.60 | |

| | **TOTAL ORACLE AMERICA INC** | | **$462,542.12** | |
|---|---|---|---|---|

| 3.170 | PACIFIC/YOUNGMAN-WOODLAND HILL | | | |
|---|---|---|---|---|
| | P.O. BOX 3060 | 08/27/2024 | $27,530.83 | ☐ Secured debt |
| | NEWPORT BEACH, CA 90017 | 10/01/2024 | $27,530.83 | ☐ Unsecured loan repayments |
| | USA | 10/30/2024 | $27,530.83 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL PACIFIC/YOUNGMAN-WOODLAND HILL** | | **$82,592.49** | |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | |
|---|---|---|
| 3.171 PAPER STRATEGIES, INC.<br>2257 STATE ROUTE 57<br>PO BOX 456<br>BROADWAY, NJ 90017<br>USA | 08/27/2024 $105.00<br>08/27/2024 $13,000.00<br>10/01/2024 $338.00<br>10/01/2024 $6,705.78<br>10/30/2024 $65.16<br>10/30/2024 $4,509.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL PAPER STRATEGIES, INC. $24,722.94 | |
| 3.172 PAYCHEX<br>GENERAL POST OFFICE<br>PO BOX 29769<br>NEW YORK, NY 90017<br>USA | 08/27/2024 $3,181.38<br>10/30/2024 $3,181.38<br>10/30/2024 $3,181.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL PAYCHEX $9,544.14 | |
| 3.173 PC SAN YSIDRO PB LLC<br>PO BOX 741336<br>LOS ANGELES, CA 90017<br>USA | 08/27/2024 $9,137.32<br>10/01/2024 $9,137.32<br>10/30/2024 $9,137.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL PC SAN YSIDRO PB LLC $27,411.96 | |
| 3.174 PCCP/LDC PEARL KAI, LLC<br>C/O LACAZE DEVELOPMENT COMPANY<br>2601 AIRPORT DR., STE 300<br>TORRANCE, CA 90017<br>USA | 08/27/2024 $25,980.15<br>10/01/2024 $25,980.15<br>10/30/2024 $25,980.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL PCCP/LDC PEARL KAI, LLC $77,940.45 | |
| 3.175 PERCEPTYX INC<br>28765 SINGLE OAK DRIVE<br>#250<br>TEMECULA, CA 90017<br>USA | 10/30/2024 $25,625.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL PERCEPTYX INC $25,625.00 | |
| 3.176 PERFICIENT INC<br>BOX 207094<br>DALLAS, TX 90017<br>USA | 08/27/2024 $9,152.00<br>08/27/2024 $75,560.82<br>10/01/2024 $9,568.00<br>10/01/2024 $9,568.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL PERFICIENT INC $103,848.82 | |
| 3.177 PMX AGENCY LLC<br>P.O. BOX #735131<br>CHICAGO, IL 90017<br>USA | 08/27/2024 $35,856.94<br>10/01/2024 $35,856.94<br>10/30/2024 $35,856.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL PMX AGENCY LLC $107,570.82 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.178 | POMEROY TECHNOLOGIES, LLC<br>MITSUBISHI / POMEROY<br>PO BOX 7410512<br>CHICAGO, IL 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024<br>10/30/2024 | $2,171.30<br>$2,406.55<br>$1,576.95<br>$8,835.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL POMEROY TECHNOLOGIES, LLC** | | **$14,989.90** | |

| 3.179 | PRK HOLDINGS II LLC<br>PK II EL CAMINO NORTH LP<br>PO BOX 30344<br>TAMPA, FL 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $21,443.46<br>$21,460.39<br>$21,460.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL PRK HOLDINGS II LLC** | | **$64,364.24** | |

| 3.180 | QUADIENT FINANCE USA INC<br>PO BOX 6813<br>CAROL STREAM, IL 90017<br>USA | 08/27/2024 | $8,191.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL QUADIENT FINANCE USA INC** | | **$8,191.07** | |

| 3.181 | REDDIT ,INC<br>PO BOX 736984<br>DALLAS, TX 90017<br>USA | 10/01/2024<br>10/30/2024 | $9,143.56<br>$84,856.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL REDDIT ,INC** | | **$94,000.00** | |

| 3.182 | RENE CERVANTES<br>1135 WILLOUGHBY AVE<br>2ND FL<br>BROOKLYN, NY 90017<br>USA | 08/27/2024<br>08/27/2024<br>10/30/2024 | $33,000.00<br>$33,000.00<br>$33,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL RENE CERVANTES** | | **$99,000.00** | |

| 3.183 | RGIS INVENTORY SPECIALISTS<br>P. O. BOX 77631<br>DETROIT, MI 90017<br>USA | 10/01/2024<br>10/01/2024<br>10/30/2024 | $687.90<br>$95,053.72<br>$30,038.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL RGIS INVENTORY SPECIALISTS** | | **$125,779.78** | |

| 3.184 | RISKIFIED INC<br>220 5TH AVENUE<br>2ND FLOOR<br>NEW YORK, NY 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $19,402.42<br>$19,284.58<br>$22,792.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL RISKIFIED INC** | | **$61,479.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.185 | RITHUM, LLC<br>25736 NETWORK PLACE<br>CHICAGO, IL 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $11,556.04<br>$12,142.68<br>$11,407.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RITHUM, LLC** | | **$35,106.24** | |
| 3.186 | ROBERT HOU<br>100 GARVIES POINT ROAD<br>UNIT 1037<br>ATTN: ROBERT HOU<br>GLEN COVE, NY 90017<br>USA | 10/30/2024 | $10,891.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL ROBERT HOU** | | **$10,891.61** | |
| 3.187 | ROSLYN FARM CORP<br>PO BOX 727<br>COLONIAL HEIGHTS, VA 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $5,966.67<br>$5,966.67<br>$5,966.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL ROSLYN FARM CORP** | | **$17,900.01** | |
| 3.188 | RR DONNELLEY<br>PO BOX 538602<br>ATLANTA, GA 90017<br>USA | 08/27/2024<br>08/27/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024<br>10/30/2024 | $157,074.23<br>$701.94<br>$115,866.70<br>$141,004.13<br>$988.88<br>$6,470.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL RR DONNELLEY** | | **$422,106.64** | |
| 3.189 | RRR OHIO LLC<br>C/O BEK DEVELOPERS LLC<br>3900 PARK EAST DRIVE<br>SUITE 200<br>BEACHWOOD, OH 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024 | $12,354.17<br>$12,354.17<br>$170.91<br>$12,373.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL RRR OHIO LLC** | | **$37,252.41** | |
| 3.190 | SAFE & SOUND ARMED COURIER INC<br>P.O. BOX 1463<br>BAYVILLE , NY 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $5,971.52<br>$6,620.49<br>$6,212.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL SAFE & SOUND ARMED COURIER INC** | | **$18,804.85** | |
| 3.191 | SAYVILLE PLAZA DEVELOPMENT LLC<br>500 OLD COUNTRY ROAD<br>SUITE 200<br>GARDEN CITY, NY 90017<br>USA | 10/30/2024 | $8,946.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | **TOTAL SAYVILLE PLAZA DEVELOPMENT LLC** | | **$8,946.41** |
|---|---|---|---|

| 3.192 | SECUREWORKS HOLDINGS, INC. | 08/27/2024 | $14,090.17 | ☐ Secured debt |
|---|---|---|---|---|
|  | PO BOX 534583 | 10/01/2024 | $14,090.17 | ☐ Unsecured loan repayments |
|  | ATLANTA , GA 90017 |  |  | ☑ Suppliers or vendors |
|  | USA | 10/01/2024 | $14,090.41 | ☐ Services |
|  |  |  |  | ☐ Other _____ |

|  | **TOTAL SECUREWORKS HOLDINGS, INC.** | **$42,270.75** |
|---|---|---|

| 3.193 | SECURITAS SECURITY SERVICES USA | 08/27/2024 | $2,691.61 | ☐ Secured debt |
|---|---|---|---|---|
|  | PO BOX 403412 | 08/27/2024 | $2,692.80 | ☐ Unsecured loan repayments |
|  | ATLANTA, GA 90017 |  |  | ☑ Suppliers or vendors |
|  | USA | 10/01/2024 | $5,007.04 | ☐ Services |
|  |  | 10/01/2024 | $49,758.59 | ☐ Other _____ |

|  | **TOTAL SECURITAS SECURITY SERVICES USA** | **$60,150.04** |
|---|---|---|

| 3.194 | SHAW INDUSTRIES, INC | 10/01/2024 | $13,744.73 | ☐ Secured debt |
|---|---|---|---|---|
|  | PO BOX 2128 | 10/30/2024 | $6,075.85 | ☐ Unsecured loan repayments |
|  | DALTON, GA 90017 |  |  | ☑ Suppliers or vendors |
|  | USA |  |  | ☐ Services |
|  |  |  |  | ☐ Other _____ |

|  | **TOTAL SHAW INDUSTRIES, INC** | **$19,820.58** |
|---|---|---|

| 3.195 | SHELBY BLVD FIFTYNINE LLC | 08/27/2024 | $19,000.00 | ☐ Secured debt |
|---|---|---|---|---|
|  | 34120 WOODWORD AVENUE | 10/01/2024 | $19,000.00 | ☐ Unsecured loan repayments |
|  | BIRMINGHAM , MI 90017 |  |  | ☑ Suppliers or vendors |
|  | USA | 10/30/2024 | $19,000.00 | ☐ Services |
|  |  |  |  | ☐ Other _____ |

|  | **TOTAL SHELBY BLVD FIFTYNINE LLC** | **$57,000.00** |
|---|---|---|

| 3.196 | SHI INTERNATIONAL CORP | 10/01/2024 | $56,150.00 | ☐ Secured debt |
|---|---|---|---|---|
|  | PO BOX 952121 | 10/01/2024 | $45,352.11 | ☐ Unsecured loan repayments |
|  | DALLAS, TX 90017 |  |  | ☑ Suppliers or vendors |
|  | USA |  |  | ☐ Services |
|  |  |  |  | ☐ Other _____ |

|  | **TOTAL SHI INTERNATIONAL CORP** | **$101,502.11** |
|---|---|---|

| 3.197 | SHOPS AT ST JOHNS LLC | 08/27/2024 | $22,668.75 | ☐ Secured debt |
|---|---|---|---|---|
|  | PO BOX 713562 | 10/01/2024 | $22,668.75 | ☐ Unsecured loan repayments |
|  | CHICAGO, IL 90017 |  |  | ☑ Suppliers or vendors |
|  | USA | 10/30/2024 | $22,668.75 | ☐ Services |
|  |  |  |  | ☐ Other _____ |

|  | **TOTAL SHOPS AT ST JOHNS LLC** | **$68,006.25** |
|---|---|---|

| 3.198 | SHORE CREEK LLC | 08/27/2024 | $19,301.05 | ☐ Secured debt |
|---|---|---|---|---|
|  | C/O RITA ROTHMAN | 10/01/2024 | $19,301.05 | ☐ Unsecured loan repayments |
|  | 21650 BURBANK BLVD |  |  | ☑ Suppliers or vendors |
|  | SUITE 110 | 10/30/2024 | $19,301.05 | ☐ Services |
|  | WOODLAND HILLS, CA 90017 |  |  | ☐ Other _____ |
|  | USA |  |  |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| | **TOTAL SHORE CREEK LLC** | | **$57,903.15** | |
| 3.199 | SMARTSHEET INC<br>PO BOX 7410971<br>CHICAGO, IL 90017<br>USA | 08/27/2024 | $42,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SMARTSHEET INC** | | **$42,400.00** | |
| 3.200 | SOFTWARE HOUSE INTERNAT'L INC<br>P.O. BOX 952121<br>DALLAS, TX 90017<br>USA | 08/27/2024 | $11,494.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $693.99 | |
| | | 10/01/2024 | $96,990.50 | |
| | | 10/01/2024 | $603.08 | |
| | | 10/30/2024 | $2,479.03 | |
| | **TOTAL SOFTWARE HOUSE INTERNAT'L INC** | | **$112,260.64** | |
| 3.201 | STANLEY CONVERGENT SECURITY SOLUTIONS<br>DEPT CH 10651<br>PALATINE , IL 90017<br>USA | 08/27/2024 | $4,494.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $980.00 | |
| | | 10/01/2024 | $1,254.07 | |
| | | 10/01/2024 | $3,510.16 | |
| | | 10/01/2024 | $8,173.25 | |
| | | 10/30/2024 | $11,115.20 | |
| | | 10/30/2024 | $5,128.17 | |
| | **TOTAL STANLEY CONVERGENT SECURITY SOLUTIONS** | | **$34,655.50** | |
| 3.202 | STERLING TESTING SYSTEMS<br>NEWARK POST OFFICE<br>PO BOX 35626<br>NEWARK , NJ 90017<br>USA | 08/27/2024 | $7,397.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 10/01/2024 | $6,992.54 | |
| | | 10/30/2024 | $9,477.16 | |
| | **TOTAL STERLING TESTING SYSTEMS** | | **$23,866.84** | |
| 3.203 | STONYBROOK REALTY LLC<br>3201 N FEDERAL HIGHWAY #301<br>FORT LAUDERDALE, FL 90017<br>USA | 08/27/2024 | $27,694.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STONYBROOK REALTY LLC** | | **$27,694.58** | |
| 3.204 | THE WEEKS-LERMAN GROUP, LLC<br>58-38 PAGE PL.<br>MASPETH , NY 90017<br>USA | 08/27/2024 | $6,297.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $175,773.79 | |
| | | 10/01/2024 | $1,815.00 | |
| | | 10/01/2024 | $7,801.98 | |
| | | 10/01/2024 | $186,987.11 | |
| | | 10/30/2024 | $220,109.32 | |

| | |
|---|---|
| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

| | | | | |
|---|---|---|---|---|
| | **TOTAL THE WEEKS-LERMAN GROUP, LLC** | | **$598,784.51** | |
| 3.205 | TIK TOK INC.<br>PO BOX 894476<br>ATTN:FINANCE<br>LOS ANGELES, CA 90017<br>USA | 10/01/2024<br>10/01/2024<br>10/30/2024 | $35,261.57<br>$71,644.64<br>$48,267.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TIK TOK INC.** | | **$155,173.89** | |
| 3.206 | TKG PAXTON TOWNE CENTER<br>DEVELOPMENT, LP<br>215 N STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 90017<br>USA | 08/27/2024 | $9,136.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TKG PAXTON TOWNE CENTER** | | **$9,136.46** | |
| 3.207 | TMK II LIMITED PARTNERSHIP<br>2711 LEMON TREE LANE<br>CHARLOTTE , NC 90017<br>USA | 10/01/2024<br>10/30/2024<br>10/30/2024 | $13,247.50<br>$13,247.50<br>$13,247.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TMK II LIMITED PARTNERSHIP** | | **$39,742.50** | |
| 3.208 | TONAWANDA TOWN CLERK<br>ROOM 14 MUNICIPAL BUILDING<br>2919 DELAWARE AVENUE<br>KENMORE, NY 90017<br>USA | 10/30/2024 | $33,936.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TONAWANDA TOWN CLERK** | | **$33,936.08** | |
| 3.209 | TRANS AMERICAN INFORMATION SYSTEM INC<br>15601 DALLAS PARKWAY<br>SUITE 250<br>ADDISON, TX 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $49,114.40<br>$58,008.80<br>$41,908.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TRANS AMERICAN INFORMATION SYSTEM INC** | | **$149,031.20** | |
| 3.210 | TWSP OF LITTLE FALLS CTC<br>225 MAIN STREET<br>LITTLE FALLS, NJ 90017<br>USA | 08/27/2024<br>10/30/2024 | $10,991.50<br>$10,991.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TWSP OF LITTLE FALLS CTC** | | **$21,983.00** | |
| 3.211 | UKG KRONOS SYSTEMS LLC<br>PO BOX 743208<br>ATLANTA, GA 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024 | $31,525.00<br>$7,920.00<br>$31,525.00<br>$31,525.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | **TOTAL UKG KRONOS SYSTEMS LLC** | **$102,495.00** | |
| 3.212 ULTIMATE LOGISTICS INC.<br>13 E EASY STREET<br>BOUND BROOK, NJ 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/01/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024<br>10/30/2024<br>10/30/2024 | $111,362.37<br>$167,696.23<br>$324,480.76<br>$30,257.58<br>$136,531.00<br>$239,411.45<br>$19,615.29<br>$85,389.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ULTIMATE LOGISTICS INC.** | **$1,114,744.22** | |
| 3.213 UNISTAR PLASTICS LLC<br>5821 CITRUS BLVD<br>STE B<br>HARAHAN, LA 90017<br>USA | 10/01/2024 | $30,801.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL UNISTAR PLASTICS LLC** | **$30,801.76** | |
| 3.214 VASWANI INC<br>75 CARTER DRIVE<br>EDISON, NJ 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024 | $63,140.65<br>$46,702.27<br>$60,440.23<br>$24,090.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VASWANI INC** | **$194,373.39** | |
| 3.215 VATIC OUTSOURCING, LLC<br>PO BOX 673907<br>MARIETTA, GA 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/01/2024<br>10/30/2024<br>10/30/2024<br>10/30/2024 | $3,528.19<br>$28.29<br>$3,500.00<br>$28.29<br>$3,500.00<br>$28.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VATIC OUTSOURCING, LLC** | **$10,613.07** | |
| 3.216 VHI DATA SYSTEMS<br>14 SADDLEBROOK DR<br>WASHINGTON, NJ 90017<br>USA | 08/27/2024<br>10/01/2024<br>10/30/2024 | $6,630.00<br>$7,020.00<br>$7,020.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VHI DATA SYSTEMS** | **$20,670.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.217 | VOMELA THE IMAGE MAKERS<br>NW 7033<br>P.O. BOX 1450<br>MINNEAPOLIS , MN 90017<br>USA | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $806.46 | |
| | | 08/27/2024 | $8,447.38 | |
| | | 10/01/2024 | $1,624.33 | |
| | | 10/30/2024 | $2,804.45 | |
| | | 10/30/2024 | $579.25 | |
| | **TOTAL VOMELA THE IMAGE MAKERS** | | **$14,261.87** | |

| 3.218 | WALKER - CLAY INC<br>211 STATION STREET<br>HANSON, MA 90017<br>USA | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $238,259.03 | |
| | | 08/27/2024 | $959.26 | |
| | | 10/01/2024 | $9,899.88 | |
| | | 10/01/2024 | $2,272.43 | |
| | **TOTAL WALKER - CLAY INC** | | **$251,390.60** | |

| 3.219 | WASTE MANAGEMENT NATIONAL SERVICES INC<br>PO BOX 740023<br>ATLANTA, GA 90017<br>USA | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $83,216.38 | |
| | | 10/30/2024 | $91,761.06 | |
| | | 10/30/2024 | $85,616.11 | |
| | **TOTAL WASTE MANAGEMENT NATIONAL SERVICES INC** | | **$260,593.55** | |

| 3.220 | WEBSTER BANK, N.A.<br>CRE DEPT. #111036<br>PO BOX 150485<br>HARTFORD , CT 90017<br>USA | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $17,556.32 | |
| | | 10/01/2024 | $17,556.32 | |
| | | 10/30/2024 | $17,556.32 | |
| | **TOTAL WEBSTER BANK, N.A.** | | **$52,668.96** | |

| 3.221 | WEINGARTEN NORTHCROSS JV<br>PO BOX 30344<br>TAMPA, FL 90017<br>USA | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $12,880.64 | |
| | | 10/01/2024 | $13,130.64 | |
| | | 10/30/2024 | $13,130.64 | |
| | **TOTAL WEINGARTEN NORTHCROSS JV** | | **$39,141.92** | |

| 3.222 | WINDECKER CONSTRUCTION LLC<br>2 ELIZABETH LANE<br>MAHWAH, NJ 90017<br>USA | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $2,283.56 | |
| | | 08/27/2024 | $15,112.68 | |
| | | 08/27/2024 | $71,531.27 | |
| | | 10/01/2024 | $36,043.16 | |
| | | 10/01/2024 | $10,608.67 | |
| | | 10/01/2024 | $3,807.48 | |
| | | 10/30/2024 | $10,710.80 | |
| | **TOTAL WINDECKER CONSTRUCTION LLC** | | **$150,097.62** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.223 | WIS INTERNATIONAL<br>PO BOX 200081<br>DALLAS , TX 90017<br>USA | 10/01/2024<br>10/30/2024 | $2,281.44<br>$6,933.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL WIS INTERNATIONAL** | **$9,214.61** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reasons for Payment |
|-------------------------------------------------------|-------|--------|---------------------|
| 4.1  GUALTIERI,MICHAEL | 11/17/2023 | $9,792.92 | REGULAR WAGES |
| [REDACTED ADDRESS] | 12/01/2023 | $9,792.92 | REGULAR WAGES |
| DIRECTOR, SR TAX | 12/15/2023 | $9,792.92 | REGULAR WAGES |
| | 12/29/2023 | $9,792.92 | REGULAR WAGES |
| | 01/12/2024 | $9,792.92 | REGULAR WAGES |
| | 01/26/2024 | $9,792.92 | REGULAR WAGES |
| | 02/09/2024 | $9,792.92 | REGULAR WAGES |
| | 02/23/2024 | $9,792.92 | REGULAR WAGES |
| | 03/08/2024 | $9,792.92 | REGULAR WAGES |
| | 03/08/2024 | $15,277.00 | BONUS |
| | 03/22/2024 | $9,792.92 | REGULAR WAGES |
| | 04/05/2024 | $9,792.92 | REGULAR WAGES |
| | 04/19/2024 | $9,988.77 | REGULAR WAGES |
| | 05/03/2024 | $9,988.77 | REGULAR WAGES |
| | 05/17/2024 | $9,988.77 | REGULAR WAGES |
| | 05/31/2024 | $9,988.77 | REGULAR WAGES |
| | 06/14/2024 | $9,988.77 | REGULAR WAGES |
| | 06/28/2024 | $9,988.77 | REGULAR WAGES |
| | 07/12/2024 | $9,988.77 | REGULAR WAGES |
| | 07/26/2024 | $9,988.77 | REGULAR WAGES |
| | 08/09/2024 | $9,988.77 | REGULAR WAGES |
| | 08/23/2024 | $9,988.77 | REGULAR WAGES |
| | 09/06/2024 | $9,988.77 | REGULAR WAGES |
| | 09/20/2024 | $9,988.77 | REGULAR WAGES |
| | 10/04/2024 | $9,988.77 | REGULAR WAGES |
| | 10/18/2024 | $9,988.77 | REGULAR WAGES |
| | 11/01/2024 | $9,988.77 | REGULAR WAGES |
| **TOTAL GUALTIERI,MICHAEL** | | **$272,830.67** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| 4.2 LAUDATO,ANDREW | 11/17/2023 | $16,538.46 | REGULAR WAGES |
| [REDACTED ADDRESS] | 12/01/2023 | $16,538.46 | REGULAR WAGES |
| EVP, CHIEF OPERATING OFFICER | 12/15/2023 | $104.40 | EXPENSE REIMBURSEMENT |
| | 12/15/2023 | $16,538.46 | REGULAR WAGES |
| | 12/29/2023 | $16,538.46 | REGULAR WAGES |
| | 01/12/2024 | $16,538.46 | REGULAR WAGES |
| | 01/26/2024 | $16,538.46 | REGULAR WAGES |
| | 02/09/2024 | $726.97 | EXPENSE REIMBURSEMENT |
| | 02/09/2024 | $16,538.46 | REGULAR WAGES |
| | 02/23/2024 | $16,538.46 | REGULAR WAGES |
| | 03/08/2024 | $59,124.99 | BONUS |
| | 03/08/2024 | $16,538.46 | REGULAR WAGES |
| | 03/22/2024 | $852.59 | EXPENSE REIMBURSEMENT |
| | 03/22/2024 | $16,538.46 | REGULAR WAGES |
| | 04/05/2024 | $128.22 | EXPENSE REIMBURSEMENT |
| | 04/05/2024 | $16,538.46 | REGULAR WAGES |
| | 04/19/2024 | $16,538.46 | REGULAR WAGES |
| | 05/03/2024 | $631.90 | EXPENSE REIMBURSEMENT |
| | 05/03/2024 | $16,538.46 | REGULAR WAGES |
| | 05/17/2024 | $16,538.46 | REGULAR WAGES |
| | 05/31/2024 | $16,538.46 | REGULAR WAGES |
| | 06/14/2024 | $1,767.85 | EXPENSE REIMBURSEMENT |
| | 06/14/2024 | $16,538.46 | REGULAR WAGES |
| | 06/28/2024 | $1,106.88 | EXPENSE REIMBURSEMENT |
| | 06/28/2024 | $16,538.46 | REGULAR WAGES |
| | 07/12/2024 | $16,538.46 | REGULAR WAGES |
| | 07/26/2024 | $16,538.46 | REGULAR WAGES |
| | 08/09/2024 | $16,538.46 | REGULAR WAGES |
| | 08/23/2024 | $757.43 | EXPENSE REIMBURSEMENT |
| | 08/23/2024 | $16,538.46 | REGULAR WAGES |
| | 09/06/2024 | $16,538.46 | REGULAR WAGES |
| | 09/20/2024 | $16,538.46 | REGULAR WAGES |
| | 10/04/2024 | $3,480.74 | EXPENSE REIMBURSEMENT |
| | 10/04/2024 | $16,538.46 | REGULAR WAGES |
| | 10/18/2024 | $1,425.85 | EXPENSE REIMBURSEMENT |
| | 10/18/2024 | $16,538.46 | REGULAR WAGES |
| | 10/31/2024 | $285,000.00 | RETENTION BONUS |
| | 11/01/2024 | $16,538.46 | REGULAR WAGES |
| | **TOTAL LAUDATO,ANDREW** | **$785,107.78** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 4.3 | LOPEZ,CARLOS L | | | |
|---|---|---|---|---|
| | [REDACTED ADDRESS] | 11/17/2023 | $10,769.23 | REGULAR WAGES |
| | | 11/17/2023 | $1,319.02 | EXPENSE REIMBURSEMENT |
| | VP, GENERAL COUNSEL | 12/01/2023 | $10,769.23 | REGULAR WAGES |
| | | 12/15/2023 | $10,769.23 | REGULAR WAGES |
| | | 12/29/2023 | $10,769.23 | REGULAR WAGES |
| | | 01/12/2024 | $10,769.23 | REGULAR WAGES |
| | | 01/26/2024 | $10,769.23 | REGULAR WAGES |
| | | 02/09/2024 | $10,769.23 | REGULAR WAGES |
| | | 02/23/2024 | $10,769.23 | REGULAR WAGES |
| | | 03/08/2024 | $10,769.23 | REGULAR WAGES |
| | | 03/08/2024 | $754.54 | EXPENSE REIMBURSEMENT |
| | | 03/08/2024 | $26,950.00 | BONUS |
| | | 03/22/2024 | $10,984.62 | REGULAR WAGES |
| | | 04/05/2024 | $10,984.62 | REGULAR WAGES |
| | | 04/05/2024 | $200.78 | EXPENSE REIMBURSEMENT |
| | | 04/19/2024 | $10,984.62 | REGULAR WAGES |
| | | 05/03/2024 | $10,984.62 | REGULAR WAGES |
| | | 05/03/2024 | $360.00 | EXPENSE REIMBURSEMENT |
| | | 05/17/2024 | $10,984.62 | REGULAR WAGES |
| | | 05/17/2024 | $3,137.63 | EXPENSE REIMBURSEMENT |
| | | 05/31/2024 | $10,984.62 | REGULAR WAGES |
| | | 05/31/2024 | $176.25 | EXPENSE REIMBURSEMENT |
| | | 06/14/2024 | $10,984.62 | REGULAR WAGES |
| | | 06/14/2024 | $37.63 | EXPENSE REIMBURSEMENT |
| | | 06/28/2024 | $10,984.62 | REGULAR WAGES |
| | | 07/12/2024 | $10,984.62 | REGULAR WAGES |
| | | 07/26/2024 | $10,984.62 | REGULAR WAGES |
| | **TOTAL LOPEZ,CARLOS L** | | **$239,705.12** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 4.4 | ORTH,TERESA M [REDACTED ADDRESS] | 11/17/2023 | $15,384.62 | REGULAR WAGES |
|---|---|---|---|---|
| | | 12/01/2023 | $15,384.62 | REGULAR WAGES |
| | EVP, CHIEF PEOPLE OFFICER | 12/15/2023 | $60.91 | EXPENSE REIMBURSEMENT |
| | | 12/15/2023 | $15,384.62 | REGULAR WAGES |
| | | 12/29/2023 | $15,384.62 | REGULAR WAGES |
| | | 01/12/2024 | $15,384.62 | REGULAR WAGES |
| | | 01/26/2024 | $116.50 | EXPENSE REIMBURSEMENT |
| | | 01/26/2024 | $15,384.62 | REGULAR WAGES |
| | | 02/09/2024 | $1,143.93 | EXPENSE REIMBURSEMENT |
| | | 02/09/2024 | $15,384.62 | REGULAR WAGES |
| | | 02/23/2024 | $15,384.62 | REGULAR WAGES |

| | Part 2: | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|---|

| | | |
|---|---|---|
| 03/08/2024 | $55,000.02 | BONUS |
| 03/08/2024 | $15,384.62 | REGULAR WAGES |
| 03/22/2024 | $15,384.62 | REGULAR WAGES |
| 04/05/2024 | $15,384.62 | REGULAR WAGES |
| 04/19/2024 | $997.29 | EXPENSE REIMBURSEMENT |
| 04/19/2024 | $15,384.62 | REGULAR WAGES |
| 05/03/2024 | $15,384.62 | REGULAR WAGES |
| 05/17/2024 | $15,384.62 | REGULAR WAGES |
| 05/31/2024 | $15,384.62 | REGULAR WAGES |
| 06/14/2024 | $15,384.62 | REGULAR WAGES |
| 06/28/2024 | $435.49 | EXPENSE REIMBURSEMENT |
| 06/28/2024 | $15,384.62 | REGULAR WAGES |
| 07/12/2024 | $15,384.62 | REGULAR WAGES |
| 07/26/2024 | $645.78 | EXPENSE REIMBURSEMENT |
| 07/26/2024 | $15,384.62 | REGULAR WAGES |
| 08/09/2024 | $15,384.62 | REGULAR WAGES |
| 08/23/2024 | $15,384.62 | REGULAR WAGES |
| 09/06/2024 | $15,384.62 | REGULAR WAGES |
| 09/20/2024 | $15,384.62 | REGULAR WAGES |
| 10/04/2024 | $211.90 | EXPENSE REIMBURSEMENT |
| 10/04/2024 | $15,384.62 | REGULAR WAGES |
| 10/18/2024 | $15,384.62 | REGULAR WAGES |
| 10/31/2024 | $150,000.00 | RETENTION BONUS |
| 11/01/2024 | $1,289.56 | EXPENSE REIMBURSEMENT |
| 11/01/2024 | $15,384.62 | REGULAR WAGES |
| **TOTAL ORTH,TERESA M** | **$609,901.50** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

4.5 PANZA,NEAL P
[REDACTED ADDRESS]

EVP, CHIEF RETAIL OFFICER

| Date | Amount | Description |
|---|---|---|
| 11/17/2023 | $144.90 | EXPENSE REIMBURSEMENT |
| 11/17/2023 | $13,461.54 | REGULAR WAGES |
| 12/01/2023 | $13,461.54 | REGULAR WAGES |
| 12/15/2023 | $886.22 | EXPENSE REIMBURSEMENT |
| 12/15/2023 | $13,461.54 | REGULAR WAGES |
| 12/29/2023 | $1,092.82 | EXPENSE REIMBURSEMENT |
| 12/29/2023 | $13,461.54 | REGULAR WAGES |
| 01/12/2024 | $13,461.54 | REGULAR WAGES |
| 01/26/2024 | $758.80 | EXPENSE REIMBURSEMENT |
| 01/26/2024 | $13,461.54 | REGULAR WAGES |
| 02/09/2024 | $13,461.54 | REGULAR WAGES |
| 02/23/2024 | $1,260.08 | EXPENSE REIMBURSEMENT |
| 02/23/2024 | $13,461.54 | REGULAR WAGES |
| 03/08/2024 | $48,125.01 | BONUS |
| 03/08/2024 | $13,461.54 | REGULAR WAGES |
| 03/22/2024 | $13,461.54 | REGULAR WAGES |
| 04/05/2024 | $1,159.18 | EXPENSE REIMBURSEMENT |
| 04/05/2024 | $13,461.54 | REGULAR WAGES |
| 04/19/2024 | $684.89 | EXPENSE REIMBURSEMENT |
| 04/19/2024 | $13,461.54 | REGULAR WAGES |
| 05/03/2024 | $1,336.79 | EXPENSE REIMBURSEMENT |
| 05/03/2024 | $13,461.54 | REGULAR WAGES |
| 05/17/2024 | $1,232.96 | EXPENSE REIMBURSEMENT |
| 05/17/2024 | $13,461.54 | REGULAR WAGES |
| 05/31/2024 | $13,461.54 | REGULAR WAGES |
| 06/14/2024 | $108.34 | EXPENSE REIMBURSEMENT |
| 06/14/2024 | $13,461.54 | REGULAR WAGES |
| 06/28/2024 | $2,465.50 | EXPENSE REIMBURSEMENT |
| 06/28/2024 | $13,461.54 | REGULAR WAGES |
| 07/12/2024 | $13,461.54 | REGULAR WAGES |
| 07/26/2024 | $1,219.60 | EXPENSE REIMBURSEMENT |
| 07/26/2024 | $13,461.54 | REGULAR WAGES |
| 08/09/2024 | $13,461.54 | REGULAR WAGES |
| 08/23/2024 | $513.27 | EXPENSE REIMBURSEMENT |
| 08/23/2024 | $13,461.54 | REGULAR WAGES |
| 09/06/2024 | $592.36 | EXPENSE REIMBURSEMENT |
| 09/06/2024 | $13,461.54 | REGULAR WAGES |
| 09/20/2024 | $2,930.65 | EXPENSE REIMBURSEMENT |
| 09/20/2024 | $13,461.54 | REGULAR WAGES |
| 10/04/2024 | $382.19 | EXPENSE REIMBURSEMENT |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

| | | | |
|---|---|---:|---|
| | | 10/04/2024 | $13,461.54 | REGULAR WAGES |
| | | 10/18/2024 | $699.32 | EXPENSE REIMBURSEMENT |
| | | 10/18/2024 | $13,461.54 | REGULAR WAGES |
| | | 11/01/2024 | $2,357.38 | EXPENSE REIMBURSEMENT |
| | | 11/01/2024 | $13,461.54 | REGULAR WAGES |
| | **TOTAL PANZA,NEAL P** | | **$417,950.30** | |
| 4.6 VAN ORDEN,JEFFREY M | | 11/17/2023 | $13,461.54 | REGULAR WAGES |
| [REDACTED ADDRESS] | | 12/01/2023 | $13,461.54 | REGULAR WAGES |
| EVP, CHIEF FINANCIAL OFFICER | | 12/15/2023 | $13,461.54 | REGULAR WAGES |
| | | 12/29/2023 | $13,461.54 | REGULAR WAGES |
| | | 01/12/2024 | $13,461.54 | REGULAR WAGES |
| | | 01/26/2024 | $13,461.54 | REGULAR WAGES |
| | | 02/09/2024 | $13,461.54 | REGULAR WAGES |
| | | 02/23/2024 | $13,461.54 | REGULAR WAGES |
| | | 03/08/2024 | $39,660.82 | BONUS |
| | | 03/08/2024 | $13,461.54 | REGULAR WAGES |
| | | 03/22/2024 | $13,461.54 | REGULAR WAGES |
| | | 04/05/2024 | $78.68 | EXPENSE REIMBURSEMENT |
| | | 04/05/2024 | $13,461.54 | REGULAR WAGES |
| | | 04/19/2024 | $13,461.54 | REGULAR WAGES |
| | | 05/03/2024 | $13,461.54 | REGULAR WAGES |
| | | 05/17/2024 | $13,461.54 | REGULAR WAGES |
| | | 05/31/2024 | $13,461.54 | REGULAR WAGES |
| | | 06/14/2024 | $13,461.54 | REGULAR WAGES |
| | | 06/28/2024 | $13,461.54 | REGULAR WAGES |
| | | 07/12/2024 | $13,461.54 | REGULAR WAGES |
| | | 07/26/2024 | $13,461.54 | REGULAR WAGES |
| | | 08/09/2024 | $821.29 | EXPENSE REIMBURSEMENT |
| | | 08/09/2024 | $13,461.54 | REGULAR WAGES |
| | | 08/23/2024 | $813.54 | EXPENSE REIMBURSEMENT |
| | | 08/23/2024 | $13,461.54 | REGULAR WAGES |
| | | 09/06/2024 | $13,461.54 | REGULAR WAGES |
| | | 09/20/2024 | $13,461.54 | REGULAR WAGES |
| | | 10/04/2024 | $13,461.54 | REGULAR WAGES |
| | | 10/18/2024 | $13,461.54 | REGULAR WAGES |
| | | 10/31/2024 | $350,000.00 | RETENTION BONUS |
| | | 11/01/2024 | $13,461.54 | REGULAR WAGES |
| | **TOTAL VAN ORDEN,JEFFREY M** | | **$741,374.37** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 4.7 | WRIGHT,LEE A | 11/17/2023 | $28,846.15 | REGULAR WAGES |
|-----|--------------|------------|------------|---------------|
| | [REDACTED ADDRESS] | 12/01/2023 | $28,846.15 | REGULAR WAGES |
| | CHIEF EXECUTIVE OFFICER | 12/15/2023 | $28,846.15 | REGULAR WAGES |
| | | 12/29/2023 | $28,846.15 | REGULAR WAGES |
| | | 01/12/2024 | $28,846.15 | REGULAR WAGES |
| | | 01/26/2024 | $28,846.15 | REGULAR WAGES |
| | | 02/09/2024 | $28,846.15 | REGULAR WAGES |
| | | 02/23/2024 | $28,846.15 | REGULAR WAGES |
| | | 03/08/2024 | $28,846.15 | REGULAR WAGES |
| | | 03/08/2024 | $206,250.00 | BONUS |
| | | 03/22/2024 | $28,846.15 | REGULAR WAGES |
| | | 04/05/2024 | $28,846.15 | REGULAR WAGES |
| | | 04/19/2024 | $28,846.15 | REGULAR WAGES |
| | | 05/03/2024 | $28,846.15 | REGULAR WAGES |
| | | 05/17/2024 | $28,846.15 | REGULAR WAGES |
| | | 05/31/2024 | $28,846.15 | REGULAR WAGES |
| | | 06/14/2024 | $28,846.15 | REGULAR WAGES |
| | | 06/28/2024 | $28,846.15 | REGULAR WAGES |
| | | 07/12/2024 | $28,846.15 | REGULAR WAGES |
| | | 07/26/2024 | $28,846.15 | REGULAR WAGES |
| | | 08/09/2024 | $28,846.15 | REGULAR WAGES |
| | | 08/23/2024 | $28,846.15 | REGULAR WAGES |
| | | 09/06/2024 | $28,846.15 | REGULAR WAGES |
| | | 09/20/2024 | $28,846.15 | REGULAR WAGES |
| | | 10/04/2024 | $28,846.15 | REGULAR WAGES |
| | | 10/18/2024 | $28,846.15 | REGULAR WAGES |
| | | 10/31/2024 | $550,000.00 | RETENTION BONUS |
| | | 11/01/2024 | $28,846.15 | REGULAR WAGES |

| | TOTAL WRIGHT,LEE A | $1,506,249.90 |
|---|--------------------|---------------|

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None.

| Creditor's Name and Address | Description of the property | Date | Value of Property |
|---|---|---|---|
| | | | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None.

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|-----------------------------|-------------------------------------|-------------------|----------------|--------|

| Part 3: | Legal Actions or Assignments |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.1 #771 CONYERS, GA DEPARTMENT OF TRANSPORTATION V. 0.14 ACRES OF LAND, ET AL. 2023-CV-2554 | EMINENT DOMAIN | SUPRIOR COURT OF ROCKDALE COUNTY, STATE OF GA 922 COURT ST NE CONYERS, GA 30012 | PENDING |
| 7.2 ALBERT FAYAD V. VS NY 613308/2024 | PERSONAL INJURY | SUPREME COURT OF THE STATE OF NY - COUNTY OF NASSAU 100 SUPREME CT DR MINEOLA, NY 11501 | PENDING |
| 7.3 ANGELA SAWYER VS. VITAMIN SHOPPE INDUSTRIES LLC 487-2023-02470 | EMPLOYMENT PRACTICE | SUPERIOR COURT OF CA, COUNTY OF RIVERSIDE 4100 MAIN STREET RIVERSIDE, CA 92501 | PENDING |
| 7.4 BEULAH AUGUTUS VS. VITAMIN SHOPPE INDUSTRIES LLC 526657-2022 | PERSONAL INJURY | SUPREME COURT OF STATE OF NY - COUNTY OF KINGS 360 ADAMS ST #4 BROOKLYN, NY 11201 | PENDING |
| 7.5 CHARLES KNIGHT V. VITAMIN SHOPPE, INC. EXECUTIVE SEVERANCE PAY POLICY, VITAMIN SHOPPE INDUSTRIES, INC., TIFFANY MCMILLAN-MCWATERS, PLAN ADMIN OF THE SEVERANCE POLICY; VITAMIN SHOPPE INC. AND FRANCHISE GROUP, INC. 2:21-CV-02636 | EMPLOYMENT PRACTICE | UNITED STATES DISTRICT COURT - DISTRICT OF NJ 50 WALNUT ST #4015 NEWARK, NJ 07102 | PENDING |
| 7.6 COMMUNICATION INTERFACE TECHNOLOGIES, LLC V. VSI 4:24-CV-174 | PATENT INFRINGEMENT | US DISTRICT COURT EASTERN DISTRICT OF TEXAS 211 WEST FERGUSON STREET ROOM 106 TYLER, TX 75702 | PENDING |
| 7.7 DANIEL HERNANDEZ V. VSI 01-23-002-7068 | EMPLOYMENT PRACTICES | ARBITRATION - AMERICAN ARBITRATION ASSOCIATION 120 BROADWAY 21ST FLOOR NEW YORK, NY 10271 | CONCLUDED |
| 7.8 DANIEL KOCKS - VS# 265 SOUTH BEND MISHAWAKA, INDIANA (EEOC & FEPA CHARGE) DISCRIMINATION EEOC CHARGE NO.: 24M-2022-00040; FEPA CHARGE NO.: EMDA 2022-005 | EMPLOYMENT PRACTICE | CITY OF SOUTH BEND HUMAN RIGHTS COMMISSION 319 N. NILES AVENUE SUITE 150A SOUTH BEND, IN 46617 | PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

| | | | | |
|---|---|---|---|---|
| 7.9 | ELSA DEL AGUILA V CITY OF NY, VS ET AL. 719347/2021 | PERSONAL INJURY | SUPREME COURT OF NY - QUEENS COUNTY 88-11 SUTPHIN BLVD JAMAICA, NY 11435 | PENDING |
| 7.10 | ERIC A. DAVIS V. VSI LLC EEOC CHARGE # 551-2024-01398 | EMPLOYMENT PRACTICES | US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION NEWARK AREA OFFICE 283-299 MARKET ST SUITE 1703 NEWARK, NJ 07102 | PENDING |
| 7.11 | GLENDA CORBETT V. CBB VENTURE LLC, VSI LLC AND FRANCHISE GROUP 524559/2020 | PERSONAL INJURY | SUPREME COURT OF THE STATE OF NY, COUNTY OF KINGS 360 ADAMS ST #4 BROOKLYN, NY 11201 | PENDING |
| 7.12 | JESSICA REYES WHITT VS. VITAMIN SHOPPE INDUSTRIES LLC (PAGA) 23CV025341 | EMPLOYMENT PRACTICES | COURT OF APPEAL, FIRST APPELLATE DISTRICT JUDICIAL COUNCIL OF CALIFORNIA 455 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 | ON APPEAL |
| 7.13 | JOHN RAMUNNI V. VITAMIN SHOPPE INDUSTRIES LLC AND FRANCHISE GROUP, INC. 151410 / 2023 | PERSONAL INJURY | SUPREME COURT OF THE STATE OF NEW YORK - COUNTY OF RICHMOND 26 CENTRAL AVE STATEN ISLAND, NY 10301 | PENDING |
| 7.14 | JOSIAH WILLIAMS 1:24-CV-08000 | EEOC DISCRIMINATION | UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF ILLINOIS 219 SOUTH DEARBORN STREET CHICAGO, IL 60604 | PENDING |
| 7.15 | KOOLDIP HARKOO V. VS MER-L-1783-24 | EMPLOYMENT PRACTICE | SUPERIOR COURT OF NJ MERCER COUNTY 209 SOUTH BROAD STREET PO BOX 8068 TRENTON, NJ 08650 | PENDING |
| 7.16 | MICHELLE AND DARREN JOHNSON V. G DAVID PROPERTIES AND VITAMIN SHOPPE 20CV4833 | PERSONAL INJURY | IN THE COURT OF COMMON PLEAS OF LACKAWANNA COUNTY 123 WYOMING AVE SCRANTON, PA 18503 | PENDING |
| 7.17 | NA DFEH 201809-03624520 EEOR 37A-2019-02619-C | EMPLOYMENT PRACTICES | DEPART. OF FAIR EMPLOYMENT & HOUSING 2218 KAUSEN DRIVE SUITE 100 ELK GROVE, CA 95758 | PENDING |
| 7.18 | PROCCOR PHARMACEUTICALS V. WORLD HEALTH PRODUCTS 8:22-CV-02227-SDM-SPF | TRADEMARK INFRINGEMENT | US DISTRICT COURT - MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION 801 NORTH FLORIDA AVENUE, 4TH FLOOR TAMPA, FL 33602-3848 | PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

| 7.19 | RAVENNE CHASE V. VITAMIN SHOPPE<br>MON-L-002169-23 | EMPLOYMENT PRACTICES | SUPERIOR COURT OF NJ - MONMOUTH COUNTY<br>71 MONUMENT STREET<br>FREEHOLD, NJ 07728 | PENDING |
|---|---|---|---|---|
| 7.20 | STACEY WILSON V. VS<br>CVR12306470 0000077364207 | ADVERTISING DISPUTE | SUPERIOR COURT OF THE STATE OF CALIFORNIA - COUNTY OF RIVERSIDE<br>4100 MAIN STREET<br>RIVERSIDE, CA 92501 | PENDING |
| 7.21 | TAVASSOLI V. VITAMIN SHOPPE INDUSTRIES, INC.<br>706663/2017 | PERSONAL INJURY | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS<br>88-11 SUTPHIN BLVD<br>JAMAICA, NY 11435 | PENDING |
| 7.22 | TWIN CITY FIRE INSURANCE CO A/S/O YONKERS KARATE, INC. V. VS<br>Y3SF19345 | PROPERTY DAMAGE | WESTCHESTER COUNTY SUPREME COURT<br>111 DR.MARTIN LUTHER KING JR BLVD<br>WHITE PLAINS, NY 10601 | PENDING |
| 7.23 | YOUR GUMMY VITAMINS, LLC VS. VITAMIN SHOPPE INDUSTRIES LLC<br>502023CA009264XXXXMB | UNPAID INVOICES | CIRCUIT COURT OF THE FIFTEENTH JUDICIAL CIRCUIT IN AND FOR PALM BEACH COUNTY, FL<br>205 NORTH DIXIE HWY<br>WEST PALM BEACH, FL 33401 | PENDING |

**Part 3:** **Legal Actions or Assignments**

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None.

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|---|---|---|---|---|---|

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|--------------------------------------------|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None.

| Recipient's Name and Address | Recipient's Relation to Debtor | Description of the Gifts and Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.1 THE UNITED METHODIST CHURCH<br>2239 NC HIGHWAY 181<br>MORGANTON, NC 28655 | COMPANY PHILANTHROPY | CASES OF WATER | 10/07/2024 | $15,313.76 |

**TOTAL** $15,313.76

| Part 5: | Certain Losses |
|---------|----------------|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None.

| Description of the property lost and how the lost occurred | Amount of Payments Received for the Loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | Date of Loss | Value of Property Lost |
|---|---|---|---|
| 10.1 VS-23RD & 8TH (#202)<br>FOOT INJURY | $0.00 | 04/28/2024 | $15.00 |
| 10.2 VS-ALBANY (#331)<br>VEHICLE DAMAGE | $0.00 | 03/12/2024 | $173.69 |
| 10.3 VS-BALBOA-MESA (#660)<br>LEG INJURY | $0.00 | 06/10/2024 | $15.00 |
| 10.4 VS-BOYNTON BEACH (#188)<br>ARM INJURY | $0.00 | 04/08/2024 | $15.00 |
| 10.5 VS-DEERFIELD BEACH (#403)<br>INJURY | $0.00 | 04/11/2024 | $15.00 |
| 10.6 VS-ERIE (#611)<br>HEAD INJURY | $0.00 | 11/21/2023 | $15.00 |
| 10.7 VS-ERIE (#611)<br>VEHICLE DAMAGE | $0.00 | 06/14/2024 | $1,061.27 |
| 10.8 VS-FUQUAY VARINA (#781)<br>FALL / HEAD INJURY | $0.00 | 06/21/2024 | $470.12 |
| 10.9 VS-GARDEN CITY (#760)<br>FALL | $0.00 | 12/03/2023 | $10,000.00 |
| 10.10 VS-HUNTINGTON (#15)<br>FALL | $0.00 | 03/13/2024 | $10,657.40 |
| 10.11 VS-OCEANSIDE (#29)<br>FALL | $0.00 | 08/13/2024 | $15.00 |
| 10.12 VS-PERRYSBURG (#685)<br>FALL | $0.00 | 10/13/2024 | $765.00 |
| 10.13 VS-PINEVILLE (#347)<br>KNEE / LEG INJURY | $0.00 | 03/05/2024 | $30.00 |
| 10.14 VS-SPOKANE CITY (#1015)<br>FALL | $0.00 | 09/11/2024 | $765.00 |
| 10.15 VS-TUCSON (BROADWAY) (#598)<br>LOST CONSCIOUSNESS | $0.00 | 11/02/2024 | $1.00 |
| 10.16 VS-WEST HARTFORD (#333)<br>FALL | $0.00 | 03/12/2024 | $15,015.00 |

**TOTAL**    **$39,028.48**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None.

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor | If not Money, Describe any Property Transferred | Dates | Value |
|---|---|---|---|---|---|

**Part 6:**  **Certain Payments or Transfers**

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device. Do not include transfers already listed on this statement.

☑ None.

| Name of Trust or Device | Trustee | Describe any Property Transfered | Dates Transfers Were Made | Total Amount / Value |
|---|---|---|---|---|

**Part 6:**    **Certain Payments or Transfers**

13. **Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---------|--------------------|

14. **Previous Addresses**

   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

   ☑ None.

| Address | Dates of Occupancy |
|---------|--------------------|
|         |                    |

| Part 8: | Health Care Bankruptcies |
|---------|--------------------------|

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ None.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---------------------------|--------------------------------------------------------------------------------|------------------------------------------------------------------------------------------------------------------------------|--------------------------------------------------------------------------|----------------------|

| **Part 9:** | **Personally Identifiable Information** |

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No
☑ Yes. State the nature of the information collected and retained.

Shipping information, email addresses, phone numbers

Does the debtor have a privacy policy about that information?

☐ No
☑ Yes

**Part 9:    Personally Identifiable Information**

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.
    ☑ Yes

    Describe:    Fidelity Investment - see global footnote          EIN:    27-3561876

    Has the plan been terminated?

    ☑ No
    ☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None.

| Financial Institution Name and Address | Last 4 Digits of Account Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.1 BANCO POPULAR<br>PO BOX 362708<br>SAN JUAN, PUERTO RICO 00936-2708 | 5962 | CHECKING | 03/26/2024 | $0.00 |
| 18.2 BANCO POPULAR<br>PO BOX 362708<br>SAN JUAN, PUERTO RICO 00936-2708 | 5970 | CHECKING | 03/26/2024 | $0.00 |
| 18.3 TD BANK<br>1701 MARLTON PIKE EAST<br>CHERRY HILL, NJ 08034 | 9933 | CHECKING | 12/19/2023 | $0.00 |

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None.

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

20.  **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None.

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20.1 PRIMARY COVERED DATA CENTER<br>112 THE VITAMIN SHOPPE WAY ASHLAND, VIRGINIA 23005 | MIKE PROVOST | 300 HARMON MEADOW BLVD. SECAUCUS, NJ, 07904 | DATA STORAGE | ☐ No<br>☑ Yes |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None.

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ None.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| | | | |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|

# Part 12:    Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| | | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25.  Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None.

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number (Do not include SSN or ITIN) | Dates Business Existed |
|---|---|---|---|
| 25.1 BETANCOURT SPORTS NUTRITION, LLC<br>109 INNOVATION COURT<br>SUITE J<br>DELAWARE, OH 43015 | ENTITY OWNED BY THE DEBTOR | 27-0590470 | 07/01/2009 - ONGOING |
| 25.2 VITAMIN SHOPPE FLORIDA, LLC<br>109 INNOVATION COURT<br>SUITE J<br>DELAWARE, OH 43015 | ENTITY OWNED BY THE DEBTOR | 76-0846590 | 08/19/2014 - ONGOING |
| 25.3 VITAMIN SHOPPE FRANCHISING, LLC<br>109 INNOVATION COURT<br>SUITE J<br>DELAWARE, OH 43015 | ENTITY OWNED BY THE DEBTOR | 85-3928271 | 11/12/2020 - ONGOING |
| 25.4 VITAMIN SHOPPE GLOBAL, LLC<br>109 INNOVATION COURT<br>SUITE J<br>DELAWARE, OH 43015 | ENTITY OWNED BY THE DEBTOR | 46-3461168 | 08/19/2013 - ONGOING |
| 25.5 VITAMIN SHOPPE MARINER, LLC<br>109 INNOVATION COURT<br>SUITE J<br>DELAWARE, OH 43015 | ENTITY OWNED BY THE DEBTOR | 46-1516298 | 12/10/2012 - ONGOING |
| 25.6 VITAMIN SHOPPE PROCUREMENT SERVICES, LLC<br>109 INNOVATION COURT<br>SUITE J<br>DELAWARE, OH 43015 | ENTITY OWNED BY THE DEBTOR | 47-2188021 | 05/09/2018 - ONGOING |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26a.1 JEFF VAN ORDEN<br>300 HARMON MEADOW BOULEVARD<br>SECAUCUS, NJ 07094 | 10/07/2013 - ONGOING |
| 26a.2 LAURA COFFEY<br>300 HARMON MEADOW BOULEVARD<br>SECAUCUS, NJ 07094 | 06/29/2020 - 06/02/2023 |
| 26a.3 PAUL SEEDS<br>300 HARMON MEADOW BOULEVARD<br>SECAUCUS, NJ 07094 | 12/06/2020 - 11/01/2024 |
| 26a.4 RYAN MAIETTA<br>300 HARMON MEADOW BOULEVARD<br>SECAUCUS, NJ 07094 | 10/01/2012 - ONGOING |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

26.  **Books, records, and financial statements**

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26b.1  DELOITTE & TOUCHE LLP<br>4022 SELLS DRIVE<br>HERMITAGE, TN 37076 | 12/16/2019 - ONGOING |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

**26. Books, records, and financial statements**

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None.

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1 ERIC SEETON<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43065 | |
| 26c.2 JEFF VAN ORDEN<br>300 HARMON MEADOW BOULEVARD<br>SECAUCUS, NJ 07094 | |
| 26c.3 JONATHAN ARSENAULT<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43065 | |
| 26c.4 KYLE SCHOLES<br>109 INNOVATION CT<br>SUITE J<br>DELAWARE, OH 43065 | |
| 26c.5 RYAN MAIETTA<br>300 HARMON MEADOW BOULEVARD<br>SECAUCUS, NJ 07094 | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

26. **Books, records, and financial statements**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None.

**Name and Address**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ None.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None.

| Name and Address | Position and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1 ANDREW KAMINSKY<br>[REDACTED ADDRESS] | CHIEF ADMINISTRATIVE OFFICER AND EXECUTIVE VICE PRESIDENT | |
| 28.2 ANDREW LAUDATO<br>[REDACTED ADDRESS] | CHIEF OPERATING OFFICER AND EXECUTIVE VICE PRESIDENT | |
| 28.3 ANDREW LAURENCE<br>[REDACTED ADDRESS] | CHIEF EXECUTIVE OFFICER | |
| 28.4 DAVID ORLOFSKY<br>909 3RD AVE<br>NEW YORK, NY 10022 | CHIEF RESTRUCTURING OFFICER | |
| 28.5 ERIC SEETON<br>[REDACTED ADDRESS] | CHIEF FINANCIAL OFFICER | |
| 28.6 JEFFREY VAN ORDEN<br>[REDACTED ADDRESS] | CHIEF FINANCIAL OFFICER | |
| 28.7 LEE WRIGHT<br>[REDACTED ADDRESS] | CHIEF EXECUTIVE OFFICER | |
| 28.8 MURIEL GONZALEZ<br>[REDACTED ADDRESS] | PRESIDENT, CHIEF MERCHANDISING & MARKETING OFFICER AND EXECUTIVE VICE PRESIDENT | |
| 28.9 NEAL PANZA<br>[REDACTED ADDRESS] | CHIEF RETAIL OFFICER | |
| 28.10 TERESA ORTH<br>[REDACTED ADDRESS] | CHIEF PEOPLE OFFICER AND EXECUTIVE VICE PRESIDENT | |
| 28.11 TIFFANY MCMILLAN-MCWATERS<br>[REDACTED ADDRESS] | GENERAL COUNSEL | |
| 28.12 VALOR ACQUISITION, LLC<br>109 INNOVATION COURT, SUITE J<br>DELAWARE, OH 43015 | PARENT | 100% |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
|---|---|---|
| 29.1 CARLOS LOPEZ<br>[REDACTED ADDRESS] | SECRETARY, VICE PRESIDENT AND GENERAL COUNSEL | 06/08/2020 - 07/19/2024 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

30. **Payments, Distributions, or Withdrawals Credited or Given to Insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None.

| Name and Address of Recipient and Relationship to Debtor | Amount | Amount Description | Dates | Reason for Providing the Value |
|---|---|---|---|---|
| 30.1  REFER TO SOFA QUESTION 4 | $0.00 | | | |
| **TOTAL REFER TO SOFA QUESTION 4** | **$0.00** | | | |

| | |
|---|---|
| **TOTAL** | **$0.00** |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31.1  FREEDOM VCM INTERCO HOLDINGS, INC. | 93-2512436 |

**Part 13:**    **Details About the Debtor's Business or Connections to Any Business**

32.  **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None.

| Name of Pension Fund | Employer Identification Number of the Parent Corporation |
| --- | --- |

| Part 14: | Signature and Declaration |
|---|---|

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 12/24/2024

**Signature:** /s/ Eric Seeton

Eric Seeton, Chief Financial Officer
**Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

☑ No
☐ Yes