# EXHIBIT 1

| Landlord | Shopping Center | Location | Store No. | Debtors' Proposed Cure Amount | Landlord's Cure Amount | As of |
|---|---|---|---|---|---|---|
| **Benenson Capital Partners LLC - Appendix A** | | | | | | |
| East Broadway Tucson LLC | East Broadway | Tucson, AZ | 598 | $0.00 | $13,452.64 | 12/31/2024 |
| **Boswell Avenue I, LLC** | | | | | | |
| Boswell Avenue I, LLC | Boswell Avenue | Alexandria, VA | 650 | $0.00 | $0.00 | 12/31/2024 |
| **CRI New Albany Square LLC** | | | | | | |
| CRI New Albany Square LLC | New Albany Square Shopping Center | Gahanna, OH | 140 | $0.00 | $0.00 | 12/31/2024 |
| **DLC Management Corporation - Appendix B** | | | | | | |
| G&I IX Empire Williamsville Place LLC | Williamsville Place | Williamsville, NY | 4526 | $0.00 | $322.90 | 11/4/2024 |
| VAA Improvements, LLC | The Village at Allen | Allen, TX | 432 | $0.00 | $18,848.62 | 11/4/2024 |
| **Grove City Plaza, L.P.** | | | | | | |
| Grove City Plaza L.P. | Grove City Plaza | Grove City, OH | 211 | $0.00 | $0.00 | 12/31/2024 |
| **Inland Commercial Real Estate Services, LLC - Appendix C** | | | | | | |
| IREIT Pittsburgh Settlers Ridge, L.L.C. | Settlers Ridge - Pet Supplies Plus | Pittsburgh, PA | 4647 | $0.00 | $80.50 | 12/31/2024 |
| IREIT Pittsburgh Settlers Ridge, L.L.C. | Settlers Ridge - Vitamin Shoppe | Pittsburgh, PA | 483 | $49.47 | $892.61 | 12/31/2024 |
| SC North Myrtle Beach 11th Ave, LP | Coastal North Town Center | North Myrtle Beach, SC | 1502 | $0.00 | $1,211.65 | 12/31/2024 |
| **National Realty & Development Corp. - Appendix D** | | | | | | |
| South Plainfield Properties L.P. | Hadley Center II | South Plainfield, NJ | 887 | $32.15 | $7,331.12 | 1/2/2025 |
| **Northridge Crossing L.P.** | | | | | | |
| Northridge Crossing L.P. | NorthRidge Crossing Shopping Center | Westerville, OH | 159 | $0.00 | $0.00 | 12/31/2024 |

# APPENDIX A

| Database: | Q67499900001 | | | Aged Delinquencies | | | | Page: | 1 |
| LEAS: | 100362001114 | | | Benenson Capital Partners LLC | | | | Date: | 12/26/2024 |
| | | | | The Vitamin Shoppe | | | | Time: | 02:54 PM |
| | | | | Date: 1/2/2025 | | | | | |

| Invoice Date | Income Category | Description | Source | Amount | Current | 30 | 60 | 90 | 120 |
|---|---|---|---|---|---|---|---|---|---|

| 100362-001114 | | Occupant: | **The Vitamin Shoppe** | | Master Occupant Id: 0000082 | Day Due: | 1 | Delq Day: | |
| | | Legal Name: | Vitamin Shoppe Industries Inc. | | 0102 Current | Last Payment: | | 12/4/2024 | 12,900.98 |

| Invoice Date | Income Category | Description | Source | Amount | Current | 30 | 60 | 90 | 120 |
|---|---|---|---|---|---|---|---|---|---|
| 04/15/2024 | 064 | RENT-W&S REIMBURSE | CH | 106.14 | 0.00 | 0.00 | 0.00 | 0.00 | 106.14 |
| 05/21/2024 | 064 | RENT-W&S REIMBURSE | CH | 95.54 | 0.00 | 0.00 | 0.00 | 0.00 | 95.54 |
| 07/15/2024 | 064 | RENT-W&S REIMBURSE | CH | 112.82 | 0.00 | 0.00 | 0.00 | 0.00 | 112.82 |
| 08/09/2024 | 064 | RENT-W&S REIMBURSE | CH | 125.31 | 0.00 | 0.00 | 0.00 | 0.00 | 125.31 |
| 09/20/2024 | 064 | RENT-W&S REIMBURSE | CH | 93.36 | 0.00 | 0.00 | 0.00 | 93.36 | 0.00 |
| 12/10/2024 | 064 | RENT-W&S REIMBURSE | CH | 5.28 | 5.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/10/2024 | 064 | RENT-W&S REIMBURSE | CH | 13.21 | 13.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01/01/2025 | 001 | BASE RENT | CH | 11,591.63 | 11,591.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01/01/2025 | 020 | COMMON AREA MAINT. | CH | 392.98 | 392.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01/01/2025 | 035 | REAL ESTATE TAX ESC | CH | 528.46 | 528.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01/01/2025 | 100 | SALES TAX | CH | 387.91 | 387.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 001 | BASE RENT | | 11,591.63 | 11,591.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 020 | COMMON AREA MAINT. | | 392.98 | 392.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 035 | REAL ESTATE TAX ESC | | 528.46 | 528.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 064 | RENT-W&S REIMBURSE | | 551.66 | 18.49 | 0.00 | 0.00 | 93.36 | 439.81 |
| | 100 | SALES TAX | | 387.91 | 387.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| **The Vitamin Shoppe Total:** | | | | **13,452.64** | **12,919.47** | **0.00** | **0.00** | **93.36** | **439.81** |

# APPENDIX B

| Database: | DLCMANAGE | Aged Delinquencies | Page: | 2 |
|---|---|---|---|---|
| | | DLC Management Corp | Date: | 11/4/2024 |
| BLDG: | 429 | G&I IX EMPIRE WILLAMSVILLE PLACE | Time: | 07:44 AM |
| | | Date:  11/4/2024 | | |

| Invoice Date | Category | | Source | Amount | Current | 30 | 60 | 90 | 120 |
|---|---|---|---|---|---|---|---|---|---|

429-005725    **Pet Supplies Plus #4526**                   Master Occupant Id:  429HEALT-1          Day Due:        1  Delq Day:
                                                                          023          Current                      Last Payment:    10/28/2024  16,608.90

(734) 793-6600

| Invoice Date | Category | | Source | Amount | Current | 30 | 60 | 90 | 120 |
|---|---|---|---|---|---|---|---|---|---|
| 5/22/2024 | 850 | WATER AND SEWER | CH | 122.64 | 0.00 | 0.00 | 0.00 | 0.00 | 122.64 |
| 6/1/2024 | 250 | RE TAX | CH | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 |
| 7/1/2024 | 250 | RE TAX | CH | 200.25 | 0.00 | 0.00 | 0.00 | 0.00 | 200.25 |
| 7/1/2024 | 250 | RE TAX | NC | -0.02 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 |
| | **Pet Supplies Plus #4526 Total:** | | | 322.90 | 0.00 | 0.00 | 0.00 | 0.00 | 322.90 |
| | **BLDG 429 Total:** | | | 322.90 | 0.00 | 0.00 | 0.00 | 0.00 | 322.90 |
| | **Grand Total:** | | | 19,171.52 | 22,227.67 | 0.00 | 0.00 | -6,958.99 | 3,902.84 |

| Database: | DLCMANAGE | | Aged Delinquencies | | | | Page: | 1 |
| BLDG: | 360 | | DLC Management Corp<br>VAA IMPROVEMENTS, LLC<br>Date: 11/4/2024 | | | | Date:<br>Time: | 11/4/2024<br>07:44 AM |

| Invoice Date | Category | | Source | Amount | Current | 30 | 60 | 90 | 120 |
|---|---|---|---|---|---|---|---|---|---|
| 360-007963 | | **Vitamin Shoppe #432 (G3 3.1.24)** | | Master Occupant Id: 360Vitam-3 | | | Day Due: | 1 | Delq Day: |
| | | Debra Roles | | 304 | Current | | Last Payment: | 10/1/2024 | 22,227.67 |
| | | (201) 624-3616 | | | | | | | |
| 6/1/2024 | 225 | CAM PRIOR YEAR | CH | 1,596.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,596.10 |
| 6/1/2024 | 275 | RE TAX PRIOR YEAR | CH | 1,649.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,649.22 |
| 6/1/2024 | 425 | INSURANCE PRIOR YEAR | CH | 334.62 | 0.00 | 0.00 | 0.00 | 0.00 | 334.62 |
| 8/1/2024 | 665 | ELECTRIC PRIOR YEAR RE | NC | -6,958.99 | 0.00 | 0.00 | 0.00 | -6,958.99 | 0.00 |
| 11/1/2024 | 100 | BASE RENT | CH | 18,439.17 | 18,439.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2024 | 200 | CAM | CH | 895.53 | 895.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2024 | 250 | RE TAX | CH | 1,214.91 | 1,214.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2024 | 400 | INSURANCE | CH | 208.89 | 208.89 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2024 | 525 | GARBAGE REMOVAL | CH | 133.88 | 133.88 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2024 | 625 | ELECTRIC | CH | 996.69 | 996.69 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2024 | 850 | WATER AND SEWER | CH | 68.64 | 68.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2024 | PRM | PROMO/MARKETING FUND | CH | 269.96 | 269.96 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **Vitamin Shoppe #432 (G3 3.1.24) Total:** | | 18,848.62 | 22,227.67 | 0.00 | 0.00 | -6,958.99 | 3,579.94 |
| | | **BLDG 360 Total:** | | 18,848.62 | 22,227.67 | 0.00 | 0.00 | -6,958.99 | 3,579.94 |

# APPENDIX C

# Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626484 Pet Supplies Plus

From Date: 08/25/2011  To Date: 08/31/2028

Move In Date: 10/01/2015

Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 9/1/2021 | Base Rent - Commercial (09/2021) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 13,893.33 | C-12369148 | No |
| 9/1/2021 | Fixed CAM Bill Code (09/2021) - Fixed CAM Bill Code | 036 | 2,828.85 | 0.00 | 16,722.18 | C-12369149 | No |
| 9/1/2021 | Real Estate Tax Escrow (09/2021) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | 22,547.01 | C-12369150 | No |
| 9/1/2021 | Fixed CAM Bill Code (09/2021) - CAMF-Central Energy Env | 036 | 2,230.51 | 0.00 | 24,777.52 | C-12533184 | No |
| 9/13/2021 | Chk# 135 | | 0.00 | 22,547.01 | 2,230.51 | R-6766689 | |
| 9/13/2021 | Chk# 136 | | 0.00 | 518.79 | 1,711.72 | R-6766690 | |
| 10/1/2021 | Service Fee - 06/18/21-07/23/21 | | 67.67 | 0.00 | 1,779.39 | C-12552489 | No |
| 10/1/2021 | Water and Sewer - 06/18/21-07/23/21 | | 451.12 | 0.00 | 2,230.51 | C-12552490 | No |
| 10/1/2021 | Base Rent - Commercial (10/2021) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 16,123.84 | C-12566008 | No |
| 10/1/2021 | Fixed CAM Bill Code (10/2021) - CAMF-Central Energy Env | 036 | 2,230.51 | 0.00 | 18,354.35 | C-12566009 | No |
| 10/1/2021 | Fixed CAM Bill Code (10/2021) - Fixed CAM Bill Code | 036 | 2,828.85 | 0.00 | 21,183.20 | C-12566010 | No |
| 10/1/2021 | Real Estate Tax Escrow (10/2021) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | 27,008.03 | C-12566011 | No |
| 10/4/2021 | Chk# 141 | | 0.00 | 24,777.52 | 2,230.51 | R-6822101 | |
| 10/4/2021 | Chk# 140 | | 0.00 | 2,230.51 | 0.00 | R-6822102 | |
| 10/19/2021 | Chk# 557795 | | 0.00 | 352.60 | -352.60 | R-6832245 | |
| 10/27/2021 | Chk# :ACH-WEB Online Payment - EFT Payment. Web - Tenant Services | | 0.00 | 24,777.52 | -25,130.12 | R-6838520 | |
| 11/1/2021 | Service Fee - 07/21/21-08/21/21 | | 45.99 | 0.00 | -25,084.13 | C-12731018 | No |
| 11/1/2021 | Water and Sewer - 07/23/21-08/18/21 | | 306.61 | 0.00 | -24,777.52 | C-12731019 | No |
| 11/1/2021 | Base Rent - Commercial (11/2021) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -10,884.19 | C-12735347 | No |
| 11/1/2021 | Fixed CAM Bill Code (11/2021) - CAMF-Central Energy Env | 036 | 2,230.51 | 0.00 | -8,653.68 | C-12735348 | No |
| 11/1/2021 | Fixed CAM Bill Code (11/2021) - Fixed CAM Bill Code | 036 | 2,828.85 | 0.00 | -5,824.83 | C-12735349 | No |
| 11/1/2021 | Real Estate Tax Escrow (11/2021) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | 0.00 | C-12735350 | No |
| 11/25/2021 | Chk# :ACH-WEB Online Payment - EFT Payment. Web - Tenant Services | | 0.00 | 25,130.12 | -25,130.12 | R-6897518 | |
| 12/1/2021 | Base Rent - Commercial (12/2021) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,236.79 | C-12903049 | No |
| 12/1/2021 | Fixed CAM Bill Code (12/2021) - CAMF-Central Energy Env | 036 | 2,230.51 | 0.00 | -9,006.28 | C-12903050 | No |
| 12/1/2021 | Fixed CAM Bill Code (12/2021) - Fixed CAM Bill Code | 036 | 2,828.85 | 0.00 | -6,177.43 | C-12903051 | No |

1/3/2025 11:45 AM

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626484 Pet Supplies Plus

From Date: 08/25/2011  To Date: 08/31/2028

Move In Date: 10/01/2015

Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 12/1/2021 | Real Estate Tax Escrow (12/2021) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | -352.60 | C-12903052 | No |
| 12/1/2021 | Service Fee - 08/18/21-09/22/21 | | 45.99 | 0.00 | -306.61 | C-12904798 | No |
| 12/1/2021 | Water and Sewer - 08/18/21-09/22/21 | | 306.61 | 0.00 | 0.00 | C-12904799 | No |
| 12/27/2021 | Chk# :ACH-WEB Online Payment - EFT Payment. Web - Tenant Services | | 0.00 | 24,918.96 | -24,918.96 | R-6960737 | |
| 1/1/2022 | Base Rent - Commercial (01/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,025.63 | C-13068645 | No |
| 1/1/2022 | Fixed CAM Bill Code (01/2022) - CAMF-Central Energy Env | 036 | 2,230.51 | 0.00 | -8,795.12 | C-13068646 | No |
| 1/1/2022 | Fixed CAM Bill Code (01/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -5,824.83 | C-13068647 | No |
| 1/1/2022 | Real Estate Tax Escrow (01/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | 0.00 | C-13068648 | No |
| 1/1/2022 | Service Fee - 09/21/21-10/21/21 | | 56.83 | 0.00 | 56.83 | C-13215184 | No |
| 1/1/2022 | Water and Sewer - 09/22/21-10/20/21 | | 378.86 | 0.00 | 435.69 | C-13215185 | No |
| 1/28/2022 | Chk# :ACH-541595 Pre-Authorized Payment | | 0.00 | 25,790.34 | -25,354.65 | R-7022601 | |
| 2/1/2022 | Base Rent - Commercial (02/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,461.32 | C-13228614 | No |
| 2/1/2022 | Fixed CAM Bill Code (02/2022) - CAMF-Central Energy Env | 036 | 2,230.51 | 0.00 | -9,230.81 | C-13228615 | No |
| 2/1/2022 | Fixed CAM Bill Code (02/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -6,260.52 | C-13228616 | No |
| 2/1/2022 | Real Estate Tax Escrow (02/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | -435.69 | C-13228617 | No |
| 2/1/2022 | Service Fee - 10/21/21-11/21/21 | | 56.83 | 0.00 | -378.86 | C-13235255 | No |
| 2/1/2022 | Water and Sewer - 10/20/21-11/19/21 | | 378.86 | 0.00 | 0.00 | C-13235256 | No |
| 2/28/2022 | Chk# :ACH-552414 Pre-Authorized Payment | | 0.00 | 25,346.35 | -25,346.35 | R-7091174 | |
| 3/1/2022 | Base Rent - Commercial (03/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,453.02 | C-13406796 | No |
| 3/1/2022 | Fixed CAM Bill Code (03/2022) - CAMF-Central Energy Env | 036 | 2,230.51 | 0.00 | -9,222.51 | C-13406797 | No |
| 3/1/2022 | Fixed CAM Bill Code (03/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -6,252.22 | C-13406798 | No |
| 3/1/2022 | Real Estate Tax Escrow (03/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | -427.39 | C-13406799 | No |
| 3/1/2022 | Service Fee - 11/21/21-12/21/21 | | 55.75 | 0.00 | -371.64 | C-13411476 | No |
| 3/1/2022 | Water and Sewer - 11/19/21-12/15/21 | | 371.64 | 0.00 | 0.00 | C-13411477 | No |
| 3/23/2022 | Real Estate Tax True-Up REFUND (01/2020 - 12/2020) | | -361.93 | 0.00 | -361.93 | C-13569499 | No |
| 3/28/2022 | Chk# :ACH-562358 Pre-Authorized Payment | | 0.00 | 24,987.77 | -25,349.70 | R-7149099 | |

**1/3/2025 11:45 AM**

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626484 Pet Supplies Plus

From Date: 08/25/2011  To Date: 08/31/2028

Move In Date: 10/01/2015

Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 4/1/2022 | Service Fee - 12/21/21-01/22/22 | | 56.18 | 0.00 | -25,293.52 | C-13571427 | No |
| 4/1/2022 | Water and Sewer - 12/15/21-01/19/22 | | 374.56 | 0.00 | -24,918.96 | C-13571428 | No |
| 4/1/2022 | Base Rent - Commercial (04/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,025.63 | C-13575237 | No |
| 4/1/2022 | Fixed CAM Bill Code (04/2022) - CAMF-Central Energy Env | 036 | 2,230.51 | 0.00 | -8,795.12 | C-13575238 | No |
| 4/1/2022 | Fixed CAM Bill Code (04/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -5,824.83 | C-13575239 | No |
| 4/1/2022 | Real Estate Tax Escrow (04/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | 0.00 | C-13575240 | No |
| 4/12/2022 | Real Estate Tax True-Up (01/2021 - 12/2021) | | -3,429.38 | 0.00 | -3,429.38 | C-13731099 | No |
| 4/28/2022 | Chk# :ACH-572551 Pre-Authorized Payment | | 0.00 | 21,963.96 | -25,393.34 | R-7212783 | |
| 5/1/2022 | Service Fee - 01/22/22-02/22/22 | | 61.88 | 0.00 | -25,331.46 | C-13741435 | No |
| 5/1/2022 | Water and Sewer - 01/19/22-02/16/22 | | 412.50 | 0.00 | -24,918.96 | C-13741436 | No |
| 5/1/2022 | Base Rent - Commercial (05/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,025.63 | C-13746618 | No |
| 5/1/2022 | Fixed CAM Bill Code (05/2022) - CAMF-Central Energy Env | 036 | 2,230.51 | 0.00 | -8,795.12 | C-13746619 | No |
| 5/1/2022 | Fixed CAM Bill Code (05/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -5,824.83 | C-13746620 | No |
| 5/1/2022 | Real Estate Tax Escrow (05/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | 0.00 | C-13746621 | No |
| 5/25/2022 | Fixed CAM Bill Code - 3/22-5/22 CEE Catchup | | 1,015.89 | 0.00 | 1,015.89 | C-13912187 | No |
| 5/28/2022 | Chk# :ACH-582681 Pre-Authorized Payment | | 0.00 | 26,747.86 | -25,731.97 | R-7274982 | |
| 6/1/2022 | Service Fee - 02/21/22-03/25/22 | | 61.88 | 0.00 | -25,670.09 | C-13911611 | No |
| 6/1/2022 | Water and Sewer - 02/16/22-03/16/22 | | 412.50 | 0.00 | -25,257.59 | C-13911612 | No |
| 6/1/2022 | Base Rent - Commercial (06/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,364.26 | C-13914939 | No |
| 6/1/2022 | Fixed CAM Bill Code (06/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -8,393.97 | C-13914940 | No |
| 6/1/2022 | Fixed CAM Bill Code (06/2022) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | -5,824.83 | C-13914941 | No |
| 6/1/2022 | Real Estate Tax Escrow (06/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | 0.00 | C-13914942 | No |
| 6/28/2022 | Chk# :ACH-592702 Pre-Authorized Payment | | 0.00 | 25,257.59 | -25,257.59 | R-7336876 | |
| 7/1/2022 | Base Rent - Commercial (07/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,364.26 | C-14086215 | No |
| 7/1/2022 | Fixed CAM Bill Code (07/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -8,393.97 | C-14086216 | No |
| 7/1/2022 | Fixed CAM Bill Code (07/2022) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | -5,824.83 | C-14086217 | No |

**1/3/2025 11:45 AM**

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626484 Pet Supplies Plus

From Date: 08/25/2011  To Date: 08/31/2028

Move In Date: 10/01/2015

Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 7/1/2022 | Real Estate Tax Escrow (07/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | 0.00 | C-14086218 | No |
| 7/1/2022 | Service Fee - 03/25/22-04/29/22 | | 43.66 | 0.00 | 43.66 | C-14120403 | No |
| 7/1/2022 | Water and Sewer - 03/16/22-04/15/22 | | 291.09 | 0.00 | 334.75 | C-14120404 | No |
| 7/17/2022 | Chk# :ACH-WEB Online Payment - EFT Payment. Web - Tenant Services | | 0.00 | 334.75 | 0.00 | R-7390825 | |
| 7/28/2022 | Chk# :ACH-602906 Pre-Authorized Payment | | 0.00 | 25,618.53 | -25,618.53 | R-7401175 | |
| 8/1/2022 | Service Fee - 04/29/22-05/30/22 | | 47.08 | 0.00 | -25,571.45 | C-14262496 | No |
| 8/1/2022 | Water and Sewer - 04/15/22-05/13/22 | | 313.86 | 0.00 | -25,257.59 | C-14262497 | No |
| 8/1/2022 | Base Rent - Commercial (08/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,364.26 | C-14265943 | No |
| 8/1/2022 | Fixed CAM Bill Code (08/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -8,393.97 | C-14265944 | No |
| 8/1/2022 | Fixed CAM Bill Code (08/2022) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | -5,824.83 | C-14265945 | No |
| 8/1/2022 | Real Estate Tax Escrow (08/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | 0.00 | C-14265946 | No |
| 8/4/2022 | Real Estate Tax Refund True-Up (01/2021 - 12/2021) | | -10.66 | 0.00 | -10.66 | C-14420470 | No |
| 8/28/2022 | Chk# :ACH-613196 Pre-Authorized Payment | | 0.00 | 25,695.13 | -25,705.79 | R-7459952 | |
| 9/1/2022 | Base Rent - Commercial (09/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,812.46 | C-14444762 | No |
| 9/1/2022 | Fixed CAM Bill Code (09/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -8,842.17 | C-14444763 | No |
| 9/1/2022 | Fixed CAM Bill Code (09/2022) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | -6,273.03 | C-14444764 | No |
| 9/1/2022 | Real Estate Tax Escrow (09/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | -448.20 | C-14444765 | No |
| 9/1/2022 | Service Fee - 05/30/22-06/30/22 | | 58.46 | 0.00 | -389.74 | C-14446647 | No |
| 9/1/2022 | Water and Sewer - 05/13/22-06/15/22 | | 389.74 | 0.00 | 0.00 | C-14446648 | No |
| 9/28/2022 | Chk# :ACH-623375 Pre-Authorized Payment | | 0.00 | 25,705.79 | -25,705.79 | R-7521623 | |
| 10/1/2022 | Service Fee - 06/30/22-08/01/22 | | 58.46 | 0.00 | -25,647.33 | C-14624390 | No |
| 10/1/2022 | Water and Sewer - 06/15/22-07/18/22 | | 389.74 | 0.00 | -25,257.59 | C-14624391 | No |
| 10/1/2022 | Base Rent - Commercial (10/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,364.26 | C-14627628 | No |
| 10/1/2022 | Fixed CAM Bill Code (10/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -8,393.97 | C-14627629 | No |
| 10/1/2022 | Fixed CAM Bill Code (10/2022) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | -5,824.83 | C-14627630 | No |
| 10/1/2022 | Real Estate Tax Escrow (10/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | 0.00 | C-14627631 | No |

# Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626484 Pet Supplies Plus

From Date: 08/25/2011  To Date: 08/31/2028

Move In Date: 10/01/2015

Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 10/28/2022 | Chk# :ACH-633634 Pre-Authorized Payment | | 0.00 | 25,793.05 | -25,793.05 | R-7585160 | |
| 11/1/2022 | Base Rent - Commercial (11/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,899.72 | C-14805833 | No |
| 11/1/2022 | Fixed CAM Bill Code (11/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -8,929.43 | C-14805834 | No |
| 11/1/2022 | Fixed CAM Bill Code (11/2022) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | -6,360.29 | C-14805835 | No |
| 11/1/2022 | Real Estate Tax Escrow (11/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | -535.46 | C-14805836 | No |
| 11/1/2022 | Service Fee - 08/01/22-09/01/22 | | 69.84 | 0.00 | -465.62 | C-14807737 | No |
| 11/1/2022 | Water and Sewer - 07/18/22-08/25/22 | | 465.62 | 0.00 | 0.00 | C-14807738 | No |
| 11/28/2022 | Chk# :ACH-643853 Pre-Authorized Payment | | 0.00 | 25,635.97 | -25,635.97 | R-7644754 | |
| 12/1/2022 | Base Rent - Commercial (12/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,742.64 | C-14987170 | No |
| 12/1/2022 | Fixed CAM Bill Code (12/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -8,772.35 | C-14987171 | No |
| 12/1/2022 | Fixed CAM Bill Code (12/2022) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | -6,203.21 | C-14987172 | No |
| 12/1/2022 | Real Estate Tax Escrow (12/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | -378.38 | C-14987173 | No |
| 12/1/2022 | Service Fee - 09/01/22-10/03/22 | | 49.35 | 0.00 | -329.03 | C-14989053 | No |
| 12/1/2022 | Water and Sewer - 08/25/22-09/15/22 | | 329.03 | 0.00 | 0.00 | C-14989054 | No |
| 12/6/2022 | Real Estate Tax True-Up (01/2022 - 12/2022) | | -3,582.95 | 0.00 | -3,582.95 | C-15149617 | No |
| 1/1/2023 | Base Rent - Commercial (01/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 10,310.38 | C-15166429 | No |
| 1/1/2023 | Fixed CAM Bill Code (01/2023) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | 12,879.52 | C-15166430 | No |
| 1/1/2023 | Fixed CAM Bill Code (01/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 15,998.33 | C-15166431 | No |
| 1/1/2023 | Real Estate Tax Escrow (01/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 21,524.33 | C-15166432 | No |
| 1/1/2023 | Service Fee - 10/03/22-11/01/22 | | 67.57 | 0.00 | 21,591.90 | C-15168801 | No |
| 1/1/2023 | Water and Sewer - 09/15/22-10/14/22 | | 450.44 | 0.00 | 22,042.34 | C-15168802 | No |
| 1/10/2023 | Chk# :ACH-WEB Online Payment. EFT Payment. Web - Tenant Services | | 0.00 | 22,042.34 | 0.00 | R-7762357 | |
| 2/1/2023 | Base Rent - Commercial (02/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 13,893.33 | C-15362193 | No |
| 2/1/2023 | Fixed CAM Bill Code (02/2023) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | 16,462.47 | C-15362194 | No |
| 2/1/2023 | Fixed CAM Bill Code (02/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 19,581.28 | C-15362195 | No |
| 2/1/2023 | Real Estate Tax Escrow (02/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 25,107.28 | C-15362196 | No |

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626484 Pet Supplies Plus

From Date: 08/25/2011  To Date: 08/31/2028

Move In Date: 10/01/2015

Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 2/1/2023 | Service Fee - 11/01/22-12/04/22 | | 72.12 | 0.00 | 25,179.40 | C-15375758 | No |
| 2/1/2023 | Water and Sewer - 10/14/22-11/15/22 | | 480.80 | 0.00 | 25,660.20 | C-15375759 | No |
| 2/1/2023 | Chk# :ACH-665282 Pre-Authorized Payment | | 0.00 | 25,660.20 | 0.00 | R-7792924 | |
| 3/1/2023 | Base Rent - Commercial (03/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 13,893.33 | C-15540733 | No |
| 3/1/2023 | Fixed CAM Bill Code (03/2023) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | 16,462.47 | C-15540734 | No |
| 3/1/2023 | Fixed CAM Bill Code (04/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 19,581.28 | C-15540735 | No |
| 3/1/2023 | Real Estate Tax Escrow (03/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 25,107.28 | C-15540736 | No |
| 3/1/2023 | Service Fee - 12/04/22-01/05/23 | | 73.26 | 0.00 | 25,180.54 | C-15543461 | No |
| 3/1/2023 | Water and Sewer - 11/15/22-12/15/22 | | 488.38 | 0.00 | 25,668.92 | C-15543462 | No |
| 3/1/2023 | Chk# :ACH-675501 Pre-Authorized Payment | | 0.00 | 25,668.92 | 0.00 | R-7851400 | |
| 4/1/2023 | Base Rent - Commercial (04/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 13,893.33 | C-15744098 | No |
| 4/1/2023 | Fixed CAM Bill Code (04/2023) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | 16,462.47 | C-15744099 | No |
| 4/1/2023 | Fixed CAM Bill Code (04/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 19,581.28 | C-15744100 | No |
| 4/1/2023 | Real Estate Tax Escrow (04/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 25,107.28 | C-15744101 | No |
| 4/1/2023 | Service Fee - 01/05/23-02/01/23 | | 87.71 | 0.00 | 25,194.99 | C-15746176 | No |
| 4/1/2023 | Water and Sewer - 12/15/22-01/16/23 | | 584.70 | 0.00 | 25,779.69 | C-15746177 | No |
| 4/1/2023 | Chk# :ACH-686994 Pre-Authorized Payment | | 0.00 | 25,779.69 | 0.00 | R-7919820 | |
| 5/1/2023 | Base Rent - Commercial (05/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 13,893.33 | C-15925191 | No |
| 5/1/2023 | Fixed CAM Bill Code (05/2023) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | 16,462.47 | C-15925192 | No |
| 5/1/2023 | Fixed CAM Bill Code (05/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 19,581.28 | C-15925193 | No |
| 5/1/2023 | Real Estate Tax Escrow (05/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 25,107.28 | C-15925194 | No |
| 5/1/2023 | Service Fee - 02/01/23-02/28/23 | | 81.73 | 0.00 | 25,189.01 | C-15927527 | No |
| 5/1/2023 | Water and Sewer - 01/16/23-02/16/23 | | 544.84 | 0.00 | 25,733.85 | C-15927528 | No |
| 5/1/2023 | Chk# :ACH-697377 Pre-Authorized Payment | | 0.00 | 25,733.85 | 0.00 | R-7987803 | |
| 6/1/2023 | Base Rent - Commercial (06/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 13,893.33 | C-16111160 | No |
| 6/1/2023 | Fixed CAM Bill Code (06/2023) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | 16,462.47 | C-16111161 | No |

1/3/2025 11:45 AM

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626484 Pet Supplies Plus

From Date: 08/25/2011  To Date: 08/31/2028

Move In Date: 10/01/2015

Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 6/1/2023 | Fixed CAM Bill Code (06/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 19,581.28 | C-16111162 | No |
| 6/1/2023 | Real Estate Tax Escrow (06/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 25,107.28 | C-16111163 | No |
| 6/1/2023 | Service Fee - 02/28/23-04/03/23 | | 75.75 | 0.00 | 25,183.03 | C-16122531 | No |
| 6/1/2023 | Water and Sewer - 02/16/23-03/15/23 | | 504.99 | 0.00 | 25,688.02 | C-16122532 | No |
| 6/1/2023 | Chk# :ACH-707792 Pre-Authorized Payment | | 0.00 | 25,688.02 | 0.00 | R-8054517 | |
| 7/1/2023 | Base Rent - Commercial (07/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 13,893.33 | C-16295524 | No |
| 7/1/2023 | Fixed CAM Bill Code (07/2023) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | 16,462.47 | C-16295525 | No |
| 7/1/2023 | Fixed CAM Bill Code (07/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 19,581.28 | C-16295526 | No |
| 7/1/2023 | Real Estate Tax Escrow (07/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 25,107.28 | C-16295527 | No |
| 7/1/2023 | Service Fee - 04/03/23-05/03/23 | | 105.64 | 0.00 | 25,212.92 | C-16297704 | No |
| 7/1/2023 | Water and Sewer - 03/15/23-04/14/23 | | 704.26 | 0.00 | 25,917.18 | C-16297705 | No |
| 7/1/2023 | Chk# :ACH-718182 Pre-Authorized Payment | | 0.00 | 25,917.18 | 0.00 | R-8124937 | |
| 8/1/2023 | Service Fee - 05/03/23-05/30/23 | | 97.27 | 0.00 | 97.27 | C-16481758 | No |
| 8/1/2023 | Water and Sewer - 04/14/23-05/15/23 | | 648.46 | 0.00 | 745.73 | C-16481759 | No |
| 8/1/2023 | Base Rent - Commercial (08/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 14,639.06 | C-16485573 | No |
| 8/1/2023 | Fixed CAM Bill Code (08/2023) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | 17,208.20 | C-16485574 | No |
| 8/1/2023 | Fixed CAM Bill Code (08/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 20,327.01 | C-16485575 | No |
| 8/1/2023 | Real Estate Tax Escrow (08/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 25,853.01 | C-16485576 | No |
| 8/1/2023 | Chk# :ACH-728559 Pre-Authorized Payment | | 0.00 | 25,853.01 | 0.00 | R-8190902 | |
| 9/1/2023 | Service Fee - 05/30/23-07/03/23 | | 70.97 | 0.00 | 70.97 | C-16671194 | No |
| 9/1/2023 | Water and Sewer - 05/15/23-06/15/23 | | 473.11 | 0.00 | 544.08 | C-16671195 | No |
| 9/1/2023 | Base Rent - Commercial (09/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 14,437.41 | C-16674569 | No |
| 9/1/2023 | Fixed CAM Bill Code (09/2023) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | 17,006.55 | C-16674570 | No |
| 9/1/2023 | Fixed CAM Bill Code (09/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 20,125.36 | C-16674571 | No |
| 9/1/2023 | Real Estate Tax Escrow (09/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 25,651.36 | C-16674572 | No |
| 9/1/2023 | Fixed CAM Bill Code (03/2023) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 28,916.22 | C-16845724 | No |

# Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626484 Pet Supplies Plus

From Date: 08/25/2011  To Date: 08/31/2028

Move In Date: 10/01/2015

Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 9/1/2023 | Fixed CAM Bill Code (04/2023) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 32,181.08 | C-16845725 | No |
| 9/1/2023 | Fixed CAM Bill Code (05/2023) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 35,445.94 | C-16845726 | No |
| 9/1/2023 | Fixed CAM Bill Code (06/2023) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 38,710.80 | C-16845727 | No |
| 9/1/2023 | Fixed CAM Bill Code (07/2023) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 41,975.66 | C-16845728 | No |
| 9/1/2023 | Fixed CAM Bill Code (08/2023) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 45,240.52 | C-16845729 | No |
| 9/1/2023 | Fixed CAM Bill Code (09/2023) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 48,505.38 | C-16845730 | No |
| 9/1/2023 | Chk# :ACH-738964 Pre-Authorized Payment | | 0.00 | 25,651.36 | 22,854.02 | R-8258750 | |
| 9/7/2023 | Fixed CAM Bill Code - Reverse 3/23-9/23 CAMF CEE | | -17,983.98 | 0.00 | 4,870.04 | C-16845216 | No |
| 10/1/2023 | Base Rent - Commercial (10/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 18,763.37 | C-16864856 | No |
| 10/1/2023 | Fixed CAM Bill Code (10/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 21,882.18 | C-16864857 | No |
| 10/1/2023 | Fixed CAM Bill Code (10/2023) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 25,147.04 | C-16864858 | No |
| 10/1/2023 | Real Estate Tax Escrow (10/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 30,673.04 | C-16864859 | No |
| 10/1/2023 | Service Fee - 07/03/23-08/03/23 | | 70.97 | 0.00 | 30,744.01 | C-16866603 | No |
| 10/1/2023 | Water and Sewer - 06/15/23-07/17/23 | | 473.11 | 0.00 | 31,217.12 | C-16866604 | No |
| 10/1/2023 | Chk# :ACH-750158 Pre-Authorized Payment | | 0.00 | 31,217.12 | 0.00 | R-8331412 | |
| 11/1/2023 | Service Fee - 08/03/23-09/01/23 | | 68.58 | 0.00 | 68.58 | C-17049050 | No |
| 11/1/2023 | Water and Sewer - 07/17/23-08/15/23 | | 457.17 | 0.00 | 525.75 | C-17049051 | No |
| 11/1/2023 | Base Rent - Commercial (11/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 14,419.08 | C-17052381 | No |
| 11/1/2023 | Fixed CAM Bill Code (11/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 17,537.89 | C-17052382 | No |
| 11/1/2023 | Fixed CAM Bill Code (11/2023) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 20,802.75 | C-17052383 | No |
| 11/1/2023 | Real Estate Tax Escrow (11/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 26,328.75 | C-17052384 | No |
| 11/1/2023 | Chk# :ACH-761285 Pre-Authorized Payment | | 0.00 | 26,328.75 | 0.00 | R-8396415 | |
| 12/1/2023 | Base Rent - Commercial (12/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 13,893.33 | C-17239008 | No |
| 12/1/2023 | Fixed CAM Bill Code (12/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 17,012.14 | C-17239009 | No |
| 12/1/2023 | Fixed CAM Bill Code (12/2023) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 20,277.00 | C-17239010 | No |
| 12/1/2023 | Real Estate Tax Escrow (12/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 25,803.00 | C-17239011 | No |

# Lease Ledger

Date: 12/31/2024
Property: 75052
Tenant: t0626484 Pet Supplies Plus
From Date: 08/25/2011  To Date: 08/31/2028
Move In Date: 10/01/2015
Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 12/1/2023 | Service Fee - 09/01/23-10/02/23 | | 78.14 | 0.00 | 25,881.14 | C-17242799 | No |
| 12/1/2023 | Water and Sewer - 08/15/23-09/18/23 | | 520.93 | 0.00 | 26,402.07 | C-17242800 | No |
| 12/1/2023 | Chk# :ACH-771725 Pre-Authorized Payment | | 0.00 | 26,402.07 | 0.00 | R-8461233 | |
| 12/21/2023 | Real Estate Tax True-Up (01/2023 - 12/2023) | | -27.53 | 0.00 | -27.53 | C-17413710 | No |
| 1/1/2024 | Service Fee - 10/02/23-11/01/23 | | 67.38 | 0.00 | 39.85 | C-17417328 | No |
| 1/1/2024 | Water and Sewer - 09/18/23-10/16/23 | | 449.19 | 0.00 | 489.04 | C-17417329 | No |
| 1/1/2024 | Base Rent - Commercial (01/2024) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 14,382.37 | C-17421001 | No |
| 1/1/2024 | Fixed CAM Bill Code (01/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 17,647.23 | C-17421002 | No |
| 1/1/2024 | Fixed CAM Bill Code (01/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | 20,921.98 | C-17421003 | No |
| 1/1/2024 | Real Estate Tax Escrow (01/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 26,444.98 | C-17421004 | No |
| 1/1/2024 | Chk# :ACH-782337 Pre-Authorized Payment | | 0.00 | 26,444.98 | 0.00 | R-8524986 | |
| 2/1/2024 | Service Fee - 11/01/23-12/04/23 | | 67.38 | 0.00 | 67.38 | C-17601632 | No |
| 2/1/2024 | Water and Sewer - 10/16/23-11/16/23 | | 449.19 | 0.00 | 516.57 | C-17601633 | No |
| 2/1/2024 | Base Rent - Commercial (02/2024) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 14,409.90 | C-17605161 | No |
| 2/1/2024 | Fixed CAM Bill Code (02/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 17,674.76 | C-17605162 | No |
| 2/1/2024 | Fixed CAM Bill Code (02/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | 20,949.51 | C-17605163 | No |
| 2/1/2024 | Real Estate Tax Escrow (02/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 26,472.51 | C-17605164 | No |
| 2/1/2024 | Chk# :ACH-793215 Pre-Authorized Payment | | 0.00 | 26,472.51 | 0.00 | R-8589646 | |
| 3/1/2024 | Service Fee - 12/04/23-01/03/24 | | 66.18 | 0.00 | 66.18 | C-17789630 | No |
| 3/1/2024 | Water and Sewer - 11/16/23-12/15/23 | | 441.22 | 0.00 | 507.40 | C-17789631 | No |
| 3/1/2024 | Base Rent - Commercial (03/2024) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 14,400.73 | C-17792741 | No |
| 3/1/2024 | Fixed CAM Bill Code (03/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 17,665.59 | C-17792742 | No |
| 3/1/2024 | Fixed CAM Bill Code (03/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | 20,940.34 | C-17792743 | No |
| 3/1/2024 | Real Estate Tax Escrow (03/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 26,463.34 | C-17792744 | No |
| 3/1/2024 | Chk# :ACH-803864 Pre-Authorized Payment | | 0.00 | 26,463.34 | 0.00 | R-8657320 | |
| 4/1/2024 | Service Fee - 01/03/24-02/05/24 | | 78.37 | 0.00 | 78.37 | C-17982099 | No |

1/3/2025 11:45 AM

## Lease Ledger

Date: 12/31/2024
Property: 75052
Tenant: t0626484 Pet Supplies Plus
From Date: 08/25/2011  To Date: 08/31/2028
Move In Date: 10/01/2015
Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 4/1/2024 | Water and Sewer - 12/15/23-01/15/24 | | 522.46 | 0.00 | 600.83 | C-17982100 | No |
| 4/1/2024 | Base Rent - Commercial (04/2024) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 14,494.16 | C-17985313 | No |
| 4/1/2024 | Fixed CAM Bill Code (04/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 17,759.02 | C-17985314 | No |
| 4/1/2024 | Fixed CAM Bill Code (04/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | 21,033.77 | C-17985315 | No |
| 4/1/2024 | Real Estate Tax Escrow (04/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 26,556.77 | C-17985316 | No |
| 4/1/2024 | Chk# :ACH-814641 Pre-Authorized Payment | | 0.00 | 26,556.77 | 0.00 | R-8727903 | |
| 5/1/2024 | Service Fee - 02/05/24-03/04/24 | | 77.11 | 0.00 | 77.11 | C-18171418 | No |
| 5/1/2024 | Water and Sewer - 01/15/24-02/15/24 | | 514.07 | 0.00 | 591.18 | C-18171419 | No |
| 5/1/2024 | Base Rent - Commercial (05/2024) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 14,484.51 | C-18174497 | No |
| 5/1/2024 | Fixed CAM Bill Code (05/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 17,749.37 | C-18174498 | No |
| 5/1/2024 | Fixed CAM Bill Code (05/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | 21,024.12 | C-18174499 | No |
| 5/1/2024 | Real Estate Tax Escrow (05/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 26,547.12 | C-18174500 | No |
| 5/1/2024 | Chk# :ACH-825320 Pre-Authorized Payment | | 0.00 | 26,547.12 | 0.00 | R-8794155 | |
| 6/1/2024 | Base Rent - Commercial (06/2024) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 13,893.33 | C-18363836 | No |
| 6/1/2024 | Fixed CAM Bill Code (06/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 17,158.19 | C-18363837 | No |
| 6/1/2024 | Fixed CAM Bill Code (06/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | 20,432.94 | C-18363838 | No |
| 6/1/2024 | Real Estate Tax Escrow (06/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 25,955.94 | C-18363839 | No |
| 6/1/2024 | Service Fee - 03/04/24-04/03/24 | | 77.11 | 0.00 | 26,033.05 | C-18366171 | No |
| 6/1/2024 | Water and Sewer - 02/15/24-03/15/24 | | 514.07 | 0.00 | 26,547.12 | C-18366172 | No |
| 6/1/2024 | Chk# :ACH-835975 Pre-Authorized Payment | | 0.00 | 26,547.12 | 0.00 | R-8859624 | |
| 7/1/2024 | Service Fee - 04/03/24-05/01/24 | | 90.94 | 0.00 | 90.94 | C-18558118 | No |
| 7/1/2024 | Water and Sewer - 03/15/24-04/18/24 | | 606.29 | 0.00 | 697.23 | C-18558119 | No |
| 7/1/2024 | Base Rent - Commercial (07/2024) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 14,590.56 | C-18561385 | No |
| 7/1/2024 | Fixed CAM Bill Code (07/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 17,855.42 | C-18561386 | No |
| 7/1/2024 | Fixed CAM Bill Code (07/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | 21,130.17 | C-18561387 | No |
| 7/1/2024 | Real Estate Tax Escrow (07/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 26,653.17 | C-18561388 | No |

1/3/2025 11:45 AM

# Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626484 Pet Supplies Plus

From Date: 08/25/2011  To Date: 08/31/2028

Move In Date: 10/01/2015

Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 7/1/2024 | Chk# :ACH-846521 Pre-Authorized Payment | | 0.00 | 26,653.17 | 0.00 | R-8926650 | |
| 8/1/2024 | Service Fee - 05/01/24-05/30/24 | | 82.14 | 0.00 | 82.14 | C-18755879 | No |
| 8/1/2024 | Water and Sewer - 04/18/24-05/15/24 | | 547.61 | 0.00 | 629.75 | C-18755880 | No |
| 8/1/2024 | Base Rent - Commercial (08/2024) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 14,523.08 | C-18762116 | No |
| 8/1/2024 | Fixed CAM Bill Code (08/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 17,787.94 | C-18762117 | No |
| 8/1/2024 | Fixed CAM Bill Code (08/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | 21,062.69 | C-18762118 | No |
| 8/1/2024 | Real Estate Tax Escrow (08/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 26,585.69 | C-18762119 | No |
| 8/5/2024 | Chk# 193713 :CHECKscan Payment | | 0.00 | 25,955.94 | 629.75 | R-9032963 | |
| 8/12/2024 | : ACA ctrl#21584 Chk#285832 | | 0.00 | 629.75 | 0.00 | R-9043258 | |
| 9/1/2024 | Service Fee - 05/30/24-07/01/24 | | 138.73 | 0.00 | 138.73 | C-18950317 | No |
| 9/1/2024 | Water and Sewer - 05/15/24-06/17/24 | | 924.87 | 0.00 | 1,063.60 | C-18950318 | No |
| 9/1/2024 | Base Rent - Commercial (09/2024) - Base Rent - Retail | 036 | 14,761.67 | 0.00 | 15,825.27 | C-18953658 | No |
| 9/1/2024 | Fixed CAM Bill Code (09/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 19,090.13 | C-18953659 | No |
| 9/1/2024 | Fixed CAM Bill Code (09/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | 22,364.88 | C-18953660 | No |
| 9/1/2024 | Real Estate Tax Escrow (09/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 27,887.88 | C-18953661 | No |
| 9/4/2024 | Chk# 194312 :CHECKscan Payment | | 0.00 | 26,824.28 | 1,063.60 | R-9110916 | |
| 9/24/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#22210 Chk#693716 | | 0.00 | 1,063.60 | 0.00 | R-9138289 | |
| 9/30/2024 | Chk# 194881 :CHECKscan Payment | | 0.00 | 26,824.28 | -26,824.28 | R-9171098 | |
| 10/1/2024 | Base Rent - Commercial (10/2024) - Base Rent - Retail | 036 | 14,761.67 | 0.00 | -12,062.61 | C-19153083 | No |
| 10/1/2024 | Fixed CAM Bill Code (10/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | -8,797.75 | C-19153084 | No |
| 10/1/2024 | Fixed CAM Bill Code (10/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | -5,523.00 | C-19153085 | No |
| 10/1/2024 | Real Estate Tax Escrow (10/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 0.00 | C-19153086 | No |
| 10/1/2024 | Service Fee - 07/01/24-07/29/24 | | 158.85 | 0.00 | 158.85 | C-19154907 | No |
| 10/1/2024 | Water and Sewer - 06/17/24-07/17/24 | | 1,059.01 | 0.00 | 1,217.86 | C-19154908 | No |
| 10/30/2024 | Chk# 195418 :CHECKscan Payment | | 0.00 | 26,824.28 | -25,606.42 | R-9219837 | |
| 11/1/2024 | Base Rent - Commercial (11/2024) - Base Rent - Retail | 036 | 14,761.67 | 0.00 | -10,844.75 | C-19349500 | No |

1/3/2025 11:45 AM

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626484 Pet Supplies Plus

From Date: 08/25/2011  To Date: 08/31/2028

Move In Date: 10/01/2015

Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 11/1/2024 | Fixed CAM Bill Code (11/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | -7,579.89 | C-19349501 | No |
| 11/1/2024 | Fixed CAM Bill Code (11/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | -4,305.14 | C-19349502 | No |
| 11/1/2024 | Real Estate Tax Escrow (11/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 1,217.86 | C-19349503 | No |
| 11/1/2024 | Service Fee - 07/29/24-09/03/24 | | 163.88 | 0.00 | 1,381.74 | C-19350748 | No |
| 11/1/2024 | Water and Sewer - 07/17/24-08/15/24 | | 1,092.55 | 0.00 | 2,474.29 | C-19350749 | No |
| 12/1/2024 | Base Rent - Commercial (12/2024) - Base Rent - Retail | 036 | 14,761.67 | 0.00 | 17,235.96 | C-19543959 | No |
| 12/1/2024 | Fixed CAM Bill Code (12/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 20,500.82 | C-19543960 | No |
| 12/1/2024 | Fixed CAM Bill Code (12/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | 23,775.57 | C-19543961 | No |
| 12/1/2024 | Real Estate Tax Escrow (12/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 29,298.57 | C-19543962 | No |
| 12/1/2024 | Service Fee - 09/03/24-10/01/24 | | 205.38 | 0.00 | 29,503.95 | C-19546209 | No |
| 12/1/2024 | Water and Sewer - 08/15/24-09/17/24 | | 1,369.21 | 0.00 | 30,873.16 | C-19546210 | No |
| 12/5/2024 | Chk# 195859 :CHECKscan Payment | | 0.00 | 26,824.28 | 4,048.88 | R-9335190 | |
| 12/20/2024 | Real Estate Tax True-Up (01/2024 - 12/2024) | | -3,968.38 | 0.00 | 80.50 | C-19734160 | No |

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626632 Vitamin Shoppe #483

From Date: 01/12/2010  To Date: 01/31/2030

Move In Date: 10/01/2015

Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 6/16/2020 | Jun Deferral - Vitamin Shoppe Industries Inc #483 | | 2,843.80 | 0.00 | 2,843.80 | C-12342530 | No |
| 5/30/2021 | May 21 Deferral - Vitamin Shoppe Industries Inc #483 | | 284.38 | 0.00 | 3,128.18 | C-12341911 | No |
| 6/30/2021 | Jun 21 Deferral - Vitamin Shoppe Industries Inc #483 | | 174.76 | 0.00 | 3,302.94 | C-12341912 | No |
| 7/1/2021 | CAMF-Central Energy Env - Vitamin Shoppe Industries Inc #483 | | 176.98 | 0.00 | 3,479.92 | C-12342734 | No |
| 8/1/2021 | CAMF-Central Energy Env - Vitamin Shoppe Industries Inc #483 | | 176.98 | 0.00 | 3,656.90 | C-12343069 | No |
| 8/13/2021 | Chk# 83797 | | 0.00 | 61.22 | 3,595.68 | R-6706003 | |
| 8/14/2021 | Water 05/20/21-06/15/21 - Vitamin Shoppe Industries Inc #483 | | 61.22 | 0.00 | 3,656.90 | C-12339985 | No |
| 8/31/2021 | Chk# 84228 | | 0.00 | 3,656.90 | 0.00 | R-6736669 | |
| 9/1/2021 | Base Rent - Commercial (09/2021) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.00 | C-12369160 | No |
| 9/1/2021 | Fixed CAM Bill Code (09/2021) - Fixed CAM Bill Code | 001 | 1,816.80 | 0.00 | 13,191.80 | C-12369161 | No |
| 9/1/2021 | Fixed CAM Bill Code (09/2021) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 14,084.41 | C-12369162 | No |
| 9/1/2021 | Real Estate Tax Escrow (09/2021) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,432.51 | C-12369163 | No |
| 9/1/2021 | Chk# ACH 9/1/21 | | 0.00 | 16,432.51 | 0.00 | R-6744050 | |
| 10/1/2021 | Water and Sewer - 06/15/21-07/20/21 | | 80.76 | 0.00 | 80.76 | C-12552432 | No |
| 10/1/2021 | Base Rent - Commercial (10/2021) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,455.76 | C-12566020 | No |
| 10/1/2021 | Fixed CAM Bill Code (10/2021) - Fixed CAM Bill Code | 001 | 1,816.80 | 0.00 | 13,272.56 | C-12566021 | No |
| 10/1/2021 | Fixed CAM Bill Code (10/2021) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 14,165.17 | C-12566022 | No |
| 10/1/2021 | Real Estate Tax Escrow (10/2021) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,513.27 | C-12566023 | No |
| 10/1/2021 | Chk# ACH 10/1/21 | | 0.00 | 16,432.51 | 80.76 | R-6818604 | |
| 10/25/2021 | Chk# 85375 | | 0.00 | 77.50 | 3.26 | R-6836770 | |
| 10/25/2021 | Chk# 84631 | | 0.00 | 80.76 | -77.50 | R-6837376 | |
| 11/1/2021 | Water and Sewer - 07/20/21-08/16/21 | | 77.50 | 0.00 | 0.00 | C-12730961 | No |
| 11/1/2021 | Base Rent - Commercial (11/2021) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.00 | C-12735359 | No |
| 11/1/2021 | Fixed CAM Bill Code (11/2021) - Fixed CAM Bill Code | 001 | 1,816.80 | 0.00 | 13,191.80 | C-12735360 | No |
| 11/1/2021 | Fixed CAM Bill Code (11/2021) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 14,084.41 | C-12735361 | No |
| 11/1/2021 | Real Estate Tax Escrow (11/2021) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,432.51 | C-12735362 | No |
| 11/1/2021 | Chk# ACH 11/1/21 | | 0.00 | 16,432.51 | 0.00 | R-6868372 | |
| 12/1/2021 | Base Rent - Commercial (12/2021) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.00 | C-12903062 | No |

1/3/2025 11:46 AM

# Lease Ledger

Date: 12/31/2024
Property: 75052
Tenant: t0626632 Vitamin Shoppe #483
From Date: 01/12/2010  To Date: 01/31/2030
Move In Date: 10/01/2015
Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 12/1/2021 | Fixed CAM Bill Code (12/2021) - Fixed CAM Bill Code | 001 | 1,816.80 | 0.00 | 13,191.80 | C-12903063 | No |
| 12/1/2021 | Fixed CAM Bill Code (12/2021) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 14,084.41 | C-12903064 | No |
| 12/1/2021 | Real Estate Tax Escrow (12/2021) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,432.51 | C-12903065 | No |
| 12/1/2021 | Water and Sewer - 08/16/21-09/16/21 | | 76.05 | 0.00 | 16,508.56 | C-12904741 | No |
| 12/1/2021 | Chk# ACH 12/1/21 | | 0.00 | 16,432.51 | 76.05 | R-6933027 | |
| 12/13/2021 | ACA ctrl#1454 Chk#86800 : Automated Cash Application Payment | | 0.00 | 76.05 | 0.00 | R-6948360 | |
| 1/1/2022 | Base Rent - Commercial (01/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.00 | C-13068658 | No |
| 1/1/2022 | Fixed CAM Bill Code (01/2022) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 12,267.61 | C-13068659 | No |
| 1/1/2022 | Fixed CAM Bill Code (01/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 14,138.92 | C-13068660 | No |
| 1/1/2022 | Real Estate Tax Escrow (01/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,487.02 | C-13068661 | No |
| 1/1/2022 | Utility Credit - 09/16/21-10/21/21 | | -25.13 | 0.00 | 16,461.89 | C-13215115 | No |
| 1/1/2022 | Water and Sewer - 09/16/21-10/15/21 | | 64.00 | 0.00 | 16,525.89 | C-13215116 | No |
| 1/3/2022 | Chk# ACH 1/3/22 | | 0.00 | 16,487.01 | 38.88 | R-6996596 | |
| 1/31/2022 | ACA ctrl#2357 Chk#87756 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 38.87 | 0.01 | R-7049634 | |
| 2/1/2022 | Base Rent - Commercial (02/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.01 | C-13228627 | No |
| 2/1/2022 | Fixed CAM Bill Code (02/2022) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 12,267.62 | C-13228628 | No |
| 2/1/2022 | Fixed CAM Bill Code (02/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 14,138.93 | C-13228629 | No |
| 2/1/2022 | Real Estate Tax Escrow (02/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,487.03 | C-13228630 | No |
| 2/1/2022 | Water and Sewer - 10/15/21-11/16/21 | | 70.72 | 0.00 | 16,557.75 | C-13235198 | No |
| 2/1/2022 | Chk# ACH 2/1/22 | | 0.00 | 16,487.01 | 70.74 | R-7059368 | |
| 2/7/2022 | ACA ctrl#2753 Chk#87961 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 70.72 | 0.02 | R-7072413 | |
| 3/1/2022 | Base Rent - Commercial (03/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.02 | C-13406809 | No |
| 3/1/2022 | Fixed CAM Bill Code (03/2022) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 12,267.63 | C-13406810 | No |
| 3/1/2022 | Fixed CAM Bill Code (03/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 14,138.94 | C-13406811 | No |
| 3/1/2022 | Real Estate Tax Escrow (03/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,487.04 | C-13406812 | No |
| 3/1/2022 | Water and Sewer - 11/16/21-12/15/21 | | 62.55 | 0.00 | 16,549.59 | C-13411419 | No |
| 3/1/2022 | Chk# ACH 3/1/22 | | 0.00 | 16,487.01 | 62.58 | R-7122203 | |
| 3/25/2022 | ACA ctrl#3687 Chk#89263 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 62.55 | 0.03 | R-7144155 | |

**1/3/2025 11:46 AM**

## Lease Ledger
Date: 12/31/2024

Property: 75052

Tenant: t0626632 Vitamin Shoppe #483

From Date: 01/12/2010  To Date: 01/31/2030

Move In Date: 10/01/2015

Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 3/29/2022 | ACA ctrl#3812 Chk#89435 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 67.03 | -67.00 | R-7151134 | |
| 4/1/2022 | Water and Sewer - 12/15/21-01/14/22 | | 67.03 | 0.00 | 0.03 | C-13571370 | No |
| 4/1/2022 | Base Rent - Commercial (04/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.03 | C-13575250 | No |
| 4/1/2022 | Fixed CAM Bill Code (04/2022) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 12,267.64 | C-13575251 | No |
| 4/1/2022 | Fixed CAM Bill Code (04/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 14,138.95 | C-13575252 | No |
| 4/1/2022 | Real Estate Tax Escrow (04/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,487.05 | C-13575253 | No |
| 4/1/2022 | Chk# ACH 4/1/22 | | 0.00 | 16,487.01 | 0.04 | R-7187646 | |
| 4/12/2022 | Real Estate Tax True-Up (01/2021 - 12/2021) | | -278.63 | 0.00 | -278.59 | C-13731102 | No |
| 4/25/2022 | ACA ctrl#4389 Chk#90200 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 74.12 | -352.71 | R-7211528 | |
| 5/1/2022 | Water and Sewer - 01/14/22-02/15/22 | | 74.12 | 0.00 | -278.59 | C-13741378 | No |
| 5/1/2022 | Base Rent - Commercial (05/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,096.41 | C-13746631 | No |
| 5/1/2022 | Fixed CAM Bill Code (05/2022) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 11,989.02 | C-13746632 | No |
| 5/1/2022 | Fixed CAM Bill Code (05/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,860.33 | C-13746633 | No |
| 5/1/2022 | Real Estate Tax Escrow (05/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,208.43 | C-13746634 | No |
| 5/2/2022 | Chk# ACH 5/2/22 | | 0.00 | 16,487.01 | -278.58 | R-7251602 | |
| 5/24/2022 | ACA ctrl#5109 Chk#90968 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 62.79 | -341.37 | R-7270132 | |
| 5/25/2022 | Fixed CAM Bill Code - 3/22-5/22 CEE Catchup | | 214.17 | 0.00 | -127.20 | C-13912163 | No |
| 6/1/2022 | Water and Sewer - 02/15/22-03/16/22 | | 62.79 | 0.00 | -64.41 | C-13911554 | No |
| 6/1/2022 | Base Rent - Commercial (06/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,310.59 | C-13914952 | No |
| 6/1/2022 | Fixed CAM Bill Code (06/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,181.90 | C-13914953 | No |
| 6/1/2022 | Fixed CAM Bill Code (06/2022) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 14,145.90 | C-13914954 | No |
| 6/1/2022 | Real Estate Tax Escrow (06/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,494.00 | C-13914955 | No |
| 6/1/2022 | Chk# ACH 6/1/22 | | 0.00 | 16,208.38 | 285.62 | R-7307769 | |
| 7/1/2022 | Base Rent - Commercial (07/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,660.62 | C-14086228 | No |
| 7/1/2022 | Fixed CAM Bill Code (07/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,531.93 | C-14086229 | No |
| 7/1/2022 | Fixed CAM Bill Code (07/2022) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 14,495.93 | C-14086230 | No |
| 7/1/2022 | Real Estate Tax Escrow (07/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,844.03 | C-14086231 | No |
| 7/1/2022 | Water and Sewer - 03/16/22-04/14/22 | | 68.71 | 0.00 | 16,912.74 | C-14120306 | No |

**1/3/2025 11:46 AM**

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626632 Vitamin Shoppe #483

From Date: 01/12/2010  To Date: 01/31/2030

Move In Date: 10/01/2015

Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 7/1/2022 | Chk# ACH 7/1/22 | | 0.00 | 16,487.01 | 425.73 | R-7375821 | |
| 7/11/2022 | ACA ctrl#6241 Chk#91866 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 68.71 | 357.02 | R-7387239 | |
| 8/1/2022 | Water and Sewer - 04/14/22-05/13/22 | | 66.81 | 0.00 | 423.83 | C-14262439 | No |
| 8/1/2022 | Base Rent - Commercial (08/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,798.83 | C-14265956 | No |
| 8/1/2022 | Fixed CAM Bill Code (08/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,670.14 | C-14265957 | No |
| 8/1/2022 | Fixed CAM Bill Code (08/2022) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 14,634.14 | C-14265958 | No |
| 8/1/2022 | Real Estate Tax Escrow (08/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,982.24 | C-14265959 | No |
| 8/1/2022 | Chk# ACH 8/1/22 | | 0.00 | 16,487.01 | 495.23 | R-7436614 | |
| 8/23/2022 | ACA ctrl#7055 Chk#92795 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 66.81 | 428.42 | R-7458559 | |
| 9/1/2022 | Base Rent - Commercial (09/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,803.42 | C-14444775 | No |
| 9/1/2022 | Fixed CAM Bill Code (09/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,674.73 | C-14444776 | No |
| 9/1/2022 | Fixed CAM Bill Code (09/2022) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 14,638.73 | C-14444777 | No |
| 9/1/2022 | Real Estate Tax Escrow (09/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,986.83 | C-14444778 | No |
| 9/1/2022 | Water and Sewer - 05/13/22-06/15/22 | | 81.85 | 0.00 | 17,068.68 | C-14446552 | No |
| 9/1/2022 | Chk# ACH 9/1/22 | | 0.00 | 16,487.01 | 581.67 | R-7496159 | |
| 9/13/2022 | ACA ctrl#7605 Chk#93138 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 81.85 | 499.82 | R-7512461 | |
| 9/29/2022 | ACA ctrl#7809 Chk#93472 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 90.69 | 409.13 | R-7528640 | |
| 10/1/2022 | Water and Sewer - 06/15/22-07/15/22 | | 90.69 | 0.00 | 499.82 | C-14624329 | No |
| 10/1/2022 | Base Rent - Commercial (10/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,874.82 | C-14627641 | No |
| 10/1/2022 | Fixed CAM Bill Code (10/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,746.13 | C-14627642 | No |
| 10/1/2022 | Fixed CAM Bill Code (10/2022) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 14,710.13 | C-14627643 | No |
| 10/1/2022 | Real Estate Tax Escrow (10/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 17,058.23 | C-14627644 | No |
| 10/3/2022 | Chk# ACH 10/3/22 | | 0.00 | 16,487.01 | 571.22 | R-7565036 | |
| 11/1/2022 | Base Rent - Commercial (11/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,946.22 | C-14805846 | No |
| 11/1/2022 | Fixed CAM Bill Code (11/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,817.53 | C-14805847 | No |
| 11/1/2022 | Fixed CAM Bill Code (11/2022) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 14,781.53 | C-14805848 | No |
| 11/1/2022 | Real Estate Tax Escrow (11/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 17,129.63 | C-14805849 | No |
| 11/1/2022 | Water and Sewer - 07/15/22-08/16/22 | | 103.48 | 0.00 | 17,233.11 | C-14807677 | No |

1/3/2025 11:46 AM

## Lease Ledger
Date: 12/31/2024
Property: 75052
Tenant: t0626632 Vitamin Shoppe #483
From Date: 01/12/2010  To Date: 01/31/2030
Move In Date: 10/01/2015
Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 11/1/2022 | Chk# ACH 11/1/22 | | 0.00 | 16,487.01 | 746.10 | R-7621781 | |
| 12/1/2022 | Base Rent - Commercial (12/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,121.10 | C-14987183 | No |
| 12/1/2022 | Fixed CAM Bill Code (12/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,992.41 | C-14987184 | No |
| 12/1/2022 | Fixed CAM Bill Code (12/2022) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 14,956.41 | C-14987185 | No |
| 12/1/2022 | Real Estate Tax Escrow (12/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 17,304.51 | C-14987186 | No |
| 12/1/2022 | Water and Sewer - 08/16/22-09/15/22 | | 90.93 | 0.00 | 17,395.44 | C-14988996 | No |
| 12/1/2022 | Chk# ACH 12/1/22 | | 0.00 | 16,487.01 | 908.43 | R-7682473 | |
| 12/6/2022 | Real Estate Tax True-Up (01/2022 - 12/2022) | | -422.56 | 0.00 | 485.87 | C-15149620 | No |
| 12/6/2022 | ACA ctrl#9436 Chk#94961 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 90.93 | 394.94 | R-7697490 | |
| 1/1/2023 | Base Rent - Commercial (01/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,769.94 | C-15166442 | No |
| 1/1/2023 | Fixed CAM Bill Code (01/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 12,733.94 | C-15166443 | No |
| 1/1/2023 | Fixed CAM Bill Code (01/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,661.39 | C-15166444 | No |
| 1/1/2023 | Real Estate Tax Escrow (01/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 16,973.39 | C-15166445 | No |
| 1/1/2023 | Water and Sewer - 09/15/22-10/14/22 | | 85.15 | 0.00 | 17,058.54 | C-15168742 | No |
| 1/3/2023 | Chk# ACH 1/3/23 | | 0.00 | 16,507.05 | 551.49 | R-7753896 | |
| 1/3/2023 | ACA ctrl#9936 Chk#95720 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 85.15 | 466.34 | R-7756875 | |
| 1/9/2023 | ACA ctrl#10161 Chk#96026 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 103.48 | 362.86 | R-7762564 | |
| 1/24/2023 | ACA ctrl#10333 Chk#96197 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 94.41 | 268.45 | R-7771608 | |
| 2/1/2023 | Base Rent - Commercial (02/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,643.45 | C-15362206 | No |
| 2/1/2023 | Fixed CAM Bill Code (02/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 12,607.45 | C-15362207 | No |
| 2/1/2023 | Fixed CAM Bill Code (02/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,534.90 | C-15362208 | No |
| 2/1/2023 | Real Estate Tax Escrow (02/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 16,846.90 | C-15362209 | No |
| 2/1/2023 | Water and Sewer - 10/14/22-11/15/22 | | 94.41 | 0.00 | 16,941.31 | C-15375649 | No |
| 2/1/2023 | Chk# ACH 2/1/23 | | 0.00 | 16,084.49 | 856.82 | R-7810636 | |
| 2/21/2023 | ACA ctrl#10996 Chk#97130 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code Reversed by ctrl# 7961954 (Re-applied receipt) | | 0.00 | 115.30 | 741.52 | R-7835141 | |
| 2/21/2023 | :Prog Gen Reverses receipt Ctrl# 7835141 (Re-applied receipt) | | 0.00 | -115.30 | 856.82 | R-7961954 | |
| 3/1/2023 | Base Rent - Commercial (03/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,231.82 | C-15540746 | No |
| 3/1/2023 | Fixed CAM Bill Code (03/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 13,195.82 | C-15540747 | No |

1/3/2025 11:46 AM

## Lease Ledger
Date: 12/31/2024
Property: 75052
Tenant: t0626632 Vitamin Shoppe #483
From Date: 01/12/2010  To Date: 01/31/2030
Move In Date: 10/01/2015
Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 3/1/2023 | Fixed CAM Bill Code (03/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 15,123.27 | C-15540748 | No |
| 3/1/2023 | Real Estate Tax Escrow (03/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 17,435.27 | C-15540749 | No |
| 3/1/2023 | Water and Sewer - 11/15/22-12/15/22 | | 88.60 | 0.00 | 17,523.87 | C-15543402 | No |
| 3/1/2023 | Chk# ACH 3/1/23 | | 0.00 | 16,507.05 | 1,016.82 | R-7874721 | |
| 3/9/2023 | ACA ctrl#11485 Chk#97377 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 88.60 | 928.22 | R-7890709 | |
| 3/31/2023 | ACA ctrl#11858 Chk#97855 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 97.73 | 830.49 | R-7913026 | |
| 4/1/2023 | Base Rent - Commercial (04/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,205.49 | C-15744111 | No |
| 4/1/2023 | Fixed CAM Bill Code (04/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 13,169.49 | C-15744112 | No |
| 4/1/2023 | Fixed CAM Bill Code (04/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 15,096.94 | C-15744113 | No |
| 4/1/2023 | Real Estate Tax Escrow (04/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 17,408.94 | C-15744114 | No |
| 4/1/2023 | Water and Sewer - 12/15/22-01/16/23 | | 97.73 | 0.00 | 17,506.67 | C-15746119 | No |
| 4/3/2023 | Chk# ACH 4/3/23 | | 0.00 | 16,507.05 | 999.62 | R-7946379 | |
| 5/1/2023 | Base Rent - Commercial (05/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,374.62 | C-15925203 | No |
| 5/1/2023 | Fixed CAM Bill Code (05/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 13,338.62 | C-15925204 | No |
| 5/1/2023 | Fixed CAM Bill Code (05/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 15,266.07 | C-15925205 | No |
| 5/1/2023 | Real Estate Tax Escrow (05/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 17,578.07 | C-15925206 | No |
| 5/1/2023 | Water and Sewer - 01/16/23-02/16/23 | | 91.51 | 0.00 | 17,669.58 | C-15927470 | No |
| 5/1/2023 | ACA ctrl#12552 Chk#98406 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 91.51 | 17,578.07 | R-8003254 | |
| 5/1/2023 | Chk# ACH 5/1/23 | | 0.00 | 16,578.44 | 999.63 | R-8003998 | |
| 5/2/2023 | ACA ctrl#12625 Chk#98496 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 999.46 | 0.17 | R-8008612 | |
| 6/1/2023 | Base Rent - Commercial (06/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.17 | C-16111172 | No |
| 6/1/2023 | Fixed CAM Bill Code (06/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 12,339.17 | C-16111173 | No |
| 6/1/2023 | Fixed CAM Bill Code (06/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,266.62 | C-16111174 | No |
| 6/1/2023 | Real Estate Tax Escrow (06/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 16,578.62 | C-16111175 | No |
| 6/1/2023 | Water and Sewer - 02/16/23-03/15/23 | | 80.59 | 0.00 | 16,659.21 | C-16122474 | No |
| 6/1/2023 | Chk# ACH 6/1/23 | | 0.00 | 16,578.44 | 80.77 | R-8078478 | |
| 6/12/2023 | ACA ctrl#13476 Chk#99313 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 80.59 | 0.18 | R-8088394 | |
| 7/1/2023 | Base Rent - Commercial (07/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.18 | C-16295536 | No |

**1/3/2025 11:46 AM**

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626632 Vitamin Shoppe #483

From Date: 01/12/2010  To Date: 01/31/2030

Move In Date: 10/01/2015

Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 7/1/2023 | Fixed CAM Bill Code (07/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 12,339.18 | C-16295537 | No |
| 7/1/2023 | Fixed CAM Bill Code (07/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,266.63 | C-16295538 | No |
| 7/1/2023 | Real Estate Tax Escrow (07/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 16,578.63 | C-16295539 | No |
| 7/1/2023 | Water and Sewer - 03/15/23-04/14/23 | | 89.89 | 0.00 | 16,668.52 | C-16297647 | No |
| 7/3/2023 | Chk# ACH 7/3/23 | | 0.00 | 16,578.44 | 90.08 | R-8149263 | |
| 7/17/2023 | ACA ctrl#14095 Chk#100114 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 89.89 | 0.19 | R-8161180 | |
| 8/1/2023 | Water and Sewer - 04/14/23-05/15/23 | | 102.89 | 0.00 | 103.08 | C-16481701 | No |
| 8/1/2023 | Base Rent - Commercial (08/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,478.08 | C-16485585 | No |
| 8/1/2023 | Fixed CAM Bill Code (08/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 12,442.08 | C-16485586 | No |
| 8/1/2023 | Fixed CAM Bill Code (08/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,369.53 | C-16485587 | No |
| 8/1/2023 | Real Estate Tax Escrow (08/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 16,681.53 | C-16485588 | No |
| 8/1/2023 | Chk# ACH 8/1/23 | | 0.00 | 16,578.44 | 103.09 | R-8206352 | |
| 8/11/2023 | ACA ctrl#14687 Chk#100695 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 102.89 | 0.20 | R-8224317 | |
| 9/1/2023 | Water and Sewer - 05/15/23-06/15/23 | | 101.35 | 0.00 | 101.55 | C-16671137 | No |
| 9/1/2023 | Base Rent - Commercial (09/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,476.55 | C-16674581 | No |
| 9/1/2023 | Fixed CAM Bill Code (09/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 12,440.55 | C-16674582 | No |
| 9/1/2023 | Fixed CAM Bill Code (09/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,368.00 | C-16674583 | No |
| 9/1/2023 | Real Estate Tax Escrow (09/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 16,680.00 | C-16674584 | No |
| 9/1/2023 | Fixed CAM Bill Code (03/2023) - CAMF-Central Energy Env | 001 | 1,259.37 | 0.00 | 17,939.37 | C-16845745 | No |
| 9/1/2023 | Fixed CAM Bill Code (04/2023) - CAMF-Central Energy Env | 001 | 1,259.37 | 0.00 | 19,198.74 | C-16845746 | No |
| 9/1/2023 | Fixed CAM Bill Code (05/2023) - CAMF-Central Energy Env | 001 | 1,259.37 | 0.00 | 20,458.11 | C-16845747 | No |
| 9/1/2023 | Fixed CAM Bill Code (06/2023) - CAMF-Central Energy Env | 001 | 1,259.37 | 0.00 | 21,717.48 | C-16845748 | No |
| 9/1/2023 | Fixed CAM Bill Code (07/2023) - CAMF-Central Energy Env | 001 | 1,259.37 | 0.00 | 22,976.85 | C-16845749 | No |
| 9/1/2023 | Fixed CAM Bill Code (08/2023) - CAMF-Central Energy Env | 001 | 1,259.37 | 0.00 | 24,236.22 | C-16845750 | No |
| 9/1/2023 | Fixed CAM Bill Code (09/2023) - CAMF-Central Energy Env | 001 | 1,259.37 | 0.00 | 25,495.59 | C-16845751 | No |
| 9/1/2023 | ACA ctrl#15011 Chk#101001 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 101.35 | 25,394.24 | R-8268310 | |
| 9/1/2023 | Chk# ACH 9/1/23 | | 0.00 | 16,578.44 | 8,815.80 | R-8282142 | |
| 9/7/2023 | Fixed CAM Bill Code - Reverse 3/23-9/23 CAMF CEE | | -6,748.00 | 0.00 | 2,067.80 | C-16845193 | No |

**Page 7 of 12**

1/3/2025 11:46 AM

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626632 Vitamin Shoppe #483

From Date: 01/12/2010  To Date: 01/31/2030

Move In Date: 10/01/2015

Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 9/18/2023 | Fixed CAM Bill Code - Revise 3/23-9/23 Central Energy Env | | -1,063.44 | 0.00 | 1,004.36 | C-16859934 | No |
| 10/1/2023 | Base Rent - Commercial (10/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,379.36 | C-16864868 | No |
| 10/1/2023 | Fixed CAM Bill Code (10/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,306.81 | C-16864869 | No |
| 10/1/2023 | Fixed CAM Bill Code (10/2023) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 15,414.26 | C-16864870 | No |
| 10/1/2023 | Real Estate Tax Escrow (10/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 17,726.26 | C-16864871 | No |
| 10/1/2023 | Water and Sewer - 06/15/23-07/17/23 | | 96.73 | 0.00 | 17,822.99 | C-16866541 | No |
| 10/2/2023 | Chk# ACH 10/2/23 | | 0.00 | 16,578.44 | 1,244.55 | R-8353829 | |
| 10/13/2023 | ACA ctrl#15892 Chk#101738 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 96.73 | 1,147.82 | R-8369191 | |
| 11/1/2023 | Water and Sewer - 07/17/23-08/15/23 | | 98.69 | 0.00 | 1,246.51 | C-17048995 | No |
| 11/1/2023 | Base Rent - Commercial (11/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,621.51 | C-17052393 | No |
| 11/1/2023 | Fixed CAM Bill Code (11/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,548.96 | C-17052394 | No |
| 11/1/2023 | Fixed CAM Bill Code (11/2023) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 15,656.41 | C-17052395 | No |
| 11/1/2023 | Real Estate Tax Escrow (11/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 17,968.41 | C-17052396 | No |
| 11/1/2023 | Chk# ACH 11/1/23 | | 0.00 | 16,578.44 | 1,389.97 | R-8404899 | |
| 11/13/2023 | ACA ctrl#16476 Chk#102193 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 98.69 | 1,291.28 | R-8430202 | |
| 12/1/2023 | Base Rent - Commercial (12/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,666.28 | C-17239020 | No |
| 12/1/2023 | Fixed CAM Bill Code (12/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,593.73 | C-17239021 | No |
| 12/1/2023 | Fixed CAM Bill Code (12/2023) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 15,701.18 | C-17239022 | No |
| 12/1/2023 | Real Estate Tax Escrow (12/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 18,013.18 | C-17239023 | No |
| 12/1/2023 | Water and Sewer - 08/15/23-09/18/23 | | 114.10 | 0.00 | 18,127.28 | C-17242746 | No |
| 12/1/2023 | Chk# ACH 12/1/23 | | 0.00 | 16,578.44 | 1,548.84 | R-8468870 | |
| 12/4/2023 | ACA ctrl#16812 Chk#102627 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 114.10 | 1,434.74 | R-8485140 | |
| 12/21/2023 | Real Estate Tax True-Up (01/2023 - 12/2023) | | 601.58 | 0.00 | 2,036.32 | C-17413713 | No |
| 1/1/2024 | Water and Sewer - 09/18/23-10/16/23 | | 97.95 | 0.00 | 2,134.27 | C-17417266 | No |
| 1/1/2024 | Base Rent - Commercial (01/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,509.27 | C-17421013 | No |
| 1/1/2024 | Fixed CAM Bill Code (01/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,616.72 | C-17421014 | No |
| 1/1/2024 | Fixed CAM Bill Code (01/2024) - Fixed CAM Bill Code | 001 | 1,985.27 | 0.00 | 16,601.99 | C-17421015 | No |
| 1/1/2024 | Real Estate Tax Escrow (01/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 18,963.99 | C-17421016 | No |

1/3/2025 11:46 AM

## Lease Ledger
Date: 12/31/2024

Property: 75052

Tenant: t0626632 Vitamin Shoppe #483

From Date: 01/12/2010  To Date: 01/31/2030

Move In Date: 10/01/2015

Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 1/2/2024 | Chk# ACH 1/2/24 | | 0.00 | 16,636.26 | 2,327.73 | R-8544453 | |
| 1/16/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#17595 Chk#103281 | | 0.00 | 97.95 | 2,229.78 | R-8561764 | |
| 1/22/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#17662 Chk#103588 | | 0.00 | 601.58 | 1,628.20 | R-8564508 | |
| 2/1/2024 | Water and Sewer - 10/16/23-11/16/23 | | 51.84 | 0.00 | 1,680.04 | C-17601578 | No |
| 2/1/2024 | Base Rent - Commercial (02/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,055.04 | C-17605173 | No |
| 2/1/2024 | Fixed CAM Bill Code (02/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,162.49 | C-17605174 | No |
| 2/1/2024 | Fixed CAM Bill Code (02/2024) - Fixed CAM Bill Code | 001 | 1,985.27 | 0.00 | 16,147.76 | C-17605175 | No |
| 2/1/2024 | Real Estate Tax Escrow (02/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 18,509.76 | C-17605176 | No |
| 2/2/2024 | Chk# ACH 2-2-24 | | 0.00 | 16,686.26 | 1,823.50 | R-8620179 | |
| 2/5/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#18022 Chk#103807 | | 0.00 | 50.00 | 1,773.50 | R-8621099 | |
| 2/8/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#18107 Chk#104038 | | 0.00 | 51.84 | 1,721.66 | R-8624430 | |
| 2/20/2024 | Fixed CAM Bill Code - Adjust 01/24-02/24 | | -0.02 | 0.00 | 1,721.64 | C-17787337 | No |
| 2/21/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#18252 Chk#104261 | | 0.00 | 126.91 | 1,594.73 | R-8632811 | |
| 3/1/2024 | Water and Sewer - 11/16/23-12/15/23 | | 29.95 | 0.00 | 1,624.68 | C-17789576 | No |
| 3/1/2024 | Base Rent - Commercial (03/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,999.68 | C-17792753 | No |
| 3/1/2024 | Fixed CAM Bill Code (03/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,107.13 | C-17792754 | No |
| 3/1/2024 | Fixed CAM Bill Code (03/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 16,092.39 | C-17792755 | No |
| 3/1/2024 | Real Estate Tax Escrow (03/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 18,454.39 | C-17792756 | No |
| 3/1/2024 | Chk# ACH 3/1/2024 | | 0.00 | 16,686.26 | 1,768.13 | R-8678166 | |
| 3/11/2024 | : ACA ctrl#18768 Chk#104508 | | 0.00 | 29.95 | 1,738.18 | R-8689534 | |
| 3/26/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#18916 Chk#104788 | | 0.00 | 34.56 | 1,703.62 | R-8700969 | |
| 4/1/2024 | Water and Sewer - 12/15/23-01/15/24 | | 34.56 | 0.00 | 1,738.18 | C-17982048 | No |
| 4/1/2024 | Base Rent - Commercial (04/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,113.18 | C-17985325 | No |
| 4/1/2024 | Fixed CAM Bill Code (04/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,220.63 | C-17985326 | No |
| 4/1/2024 | Fixed CAM Bill Code (04/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 16,205.89 | C-17985327 | No |
| 4/1/2024 | Real Estate Tax Escrow (04/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 18,567.89 | C-17985328 | No |
| 4/1/2024 | Chk# ach | | 0.00 | 16,686.26 | 1,881.63 | R-8735937 | |
| 5/1/2024 | Water and Sewer - 01/15/24-02/15/24 | | 54.95 | 0.00 | 1,936.58 | C-18171369 | No |

1/3/2025 11:46 AM

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626632 Vitamin Shoppe #483

From Date: 01/12/2010  To Date: 01/31/2030

Move In Date: 10/01/2015

Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 5/1/2024 | Base Rent - Commercial (05/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,311.58 | C-18174509 | No |
| 5/1/2024 | Fixed CAM Bill Code (05/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,419.03 | C-18174510 | No |
| 5/1/2024 | Fixed CAM Bill Code (05/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 16,404.29 | C-18174511 | No |
| 5/1/2024 | Real Estate Tax Escrow (05/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 18,766.29 | C-18174512 | No |
| 5/1/2024 | Chk# ACH 5/1/2024 | | 0.00 | 16,686.26 | 2,080.03 | R-8808965 | |
| 5/10/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#19906 Chk#105520 | | 0.00 | 54.95 | 2,025.08 | R-8823759 | |
| 6/1/2024 | Base Rent - Commercial (06/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,400.08 | C-18363848 | No |
| 6/1/2024 | Fixed CAM Bill Code (06/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,507.53 | C-18363849 | No |
| 6/1/2024 | Fixed CAM Bill Code (06/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 16,492.79 | C-18363850 | No |
| 6/1/2024 | Real Estate Tax Escrow (06/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 18,854.79 | C-18363851 | No |
| 6/1/2024 | Water and Sewer - 02/15/24-03/15/24 | | 53.52 | 0.00 | 18,908.31 | C-18366114 | No |
| 6/3/2024 | Chk# ACH 6/3/2024 | | 0.00 | 16,686.26 | 2,222.05 | R-8879591 | |
| 6/10/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#20451 Chk#106203 | | 0.00 | 53.52 | 2,168.53 | R-8891178 | |
| 7/1/2024 | Water and Sewer - 03/15/24-04/18/24 | | 45.74 | 0.00 | 2,214.27 | C-18558055 | No |
| 7/1/2024 | Base Rent - Commercial (07/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,589.27 | C-18561397 | No |
| 7/1/2024 | Fixed CAM Bill Code (07/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,696.72 | C-18561398 | No |
| 7/1/2024 | Fixed CAM Bill Code (07/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 16,681.98 | C-18561399 | No |
| 7/1/2024 | Real Estate Tax Escrow (07/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 19,043.98 | C-18561400 | No |
| 7/1/2024 | Chk# ACH 7/1/2024 | | 0.00 | 16,686.26 | 2,357.72 | R-8955436 | |
| 7/12/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#21015 Chk#106619 | | 0.00 | 45.74 | 2,311.98 | R-8970740 | |
| 7/29/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#21234 Chk#106983 | | 0.00 | 43.23 | 2,268.75 | R-8988742 | |
| 8/1/2024 | Water and Sewer - 04/18/24-05/15/24 | | 43.23 | 0.00 | 2,311.98 | C-18755822 | No |
| 8/1/2024 | Base Rent - Commercial (08/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,686.98 | C-18762128 | No |
| 8/1/2024 | Fixed CAM Bill Code (08/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,794.43 | C-18762129 | No |
| 8/1/2024 | Fixed CAM Bill Code (08/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 16,779.69 | C-18762130 | No |
| 8/1/2024 | Real Estate Tax Escrow (08/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 19,141.69 | C-18762131 | No |
| 8/1/2024 | Chk# ACH 8/1/24 | | 0.00 | 16,686.26 | 2,455.43 | R-9024841 | |
| 9/1/2024 | Water and Sewer - 05/15/24-06/17/24 | | 53.55 | 0.00 | 2,508.98 | C-18950261 | No |

1/3/2025 11:46 AM

## Lease Ledger
Date: 12/31/2024
Property: 75052
Tenant: t0626632 Vitamin Shoppe #483
From Date: 01/12/2010  To Date: 01/31/2030
Move In Date: 10/01/2015
Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 9/1/2024 | Base Rent - Commercial (09/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,883.98 | C-18953672 | No |
| 9/1/2024 | Fixed CAM Bill Code (09/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,991.43 | C-18953673 | No |
| 9/1/2024 | Fixed CAM Bill Code (09/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 16,976.69 | C-18953674 | No |
| 9/1/2024 | Real Estate Tax Escrow (09/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 19,338.69 | C-18953675 | No |
| 9/3/2024 | Chk# ACH 9/3/2024 | | 0.00 | 16,686.26 | 2,652.43 | R-9112745 | |
| 9/6/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#22058 Chk#107512 | | 0.00 | 53.55 | 2,598.88 | R-9117434 | |
| 10/1/2024 | Base Rent - Commercial (10/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,973.88 | C-19153097 | No |
| 10/1/2024 | Fixed CAM Bill Code (10/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 15,081.33 | C-19153098 | No |
| 10/1/2024 | Fixed CAM Bill Code (10/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 17,066.59 | C-19153099 | No |
| 10/1/2024 | Real Estate Tax Escrow (10/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 19,428.59 | C-19153100 | No |
| 10/1/2024 | Water and Sewer - 06/17/24-07/17/24 | | 44.61 | 0.00 | 19,473.20 | C-19154839 | No |
| 10/1/2024 | Chk# ACH 10/01/2024 | | 0.00 | 16,686.26 | 2,786.94 | R-9179336 | |
| 10/7/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#22551 Chk#107922 | | 0.00 | 44.61 | 2,742.33 | R-9194161 | |
| 11/1/2024 | Base Rent - Commercial (11/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 14,117.33 | C-19349514 | No |
| 11/1/2024 | Fixed CAM Bill Code (11/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 15,224.78 | C-19349515 | No |
| 11/1/2024 | Fixed CAM Bill Code (11/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 17,210.04 | C-19349516 | No |
| 11/1/2024 | Real Estate Tax Escrow (11/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 19,572.04 | C-19349517 | No |
| 11/1/2024 | Water and Sewer - 07/17/24-08/15/24 | | 49.47 | 0.00 | 19,621.51 | C-19350681 | No |
| 11/4/2024 | Chk# ACH 11/4/2024 | | 0.00 | 16,686.26 | 2,935.25 | R-9260330 | |
| 11/12/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#23159 Chk#108555 NSFed by ctrl# 9274546 Stop Payment | | 0.00 | 49.47 | 2,885.78 | R-9272685 | |
| 11/13/2024 | Returned check charge | | 50.00 | 0.00 | 2,935.78 | C-19530241 | No |
| 11/13/2024 | NSF receipt Ctrl# 9272685 Stop Payment | | 0.00 | -49.47 | 2,985.25 | R-9274546 | |
| 12/1/2024 | Base Rent - Commercial (12/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 14,360.25 | C-19543973 | No |
| 12/1/2024 | Fixed CAM Bill Code (12/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 15,467.70 | C-19543974 | No |
| 12/1/2024 | Fixed CAM Bill Code (12/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 17,452.96 | C-19543975 | No |
| 12/1/2024 | Real Estate Tax Escrow (12/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 19,814.96 | C-19543976 | No |
| 12/1/2024 | Water and Sewer - 08/15/24-09/17/24 | | 60.28 | 0.00 | 19,875.24 | C-19546152 | No |
| 12/3/2024 | Chk# ACH 12/3/2024 | | 0.00 | 16,686.26 | 3,188.98 | R-9332478 | |

1/3/2025 11:46 AM

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626632 Vitamin Shoppe #483

From Date: 01/12/2010  To Date: 01/31/2030

Move In Date: 10/01/2015

Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 12/20/2024 | Real Estate Tax True-Up (01/2024 - 12/2024) | | -2,296.37 | 0.00 | 892.61 | C-19734163 | No |

# Lease Ledger

Date: 12/31/2024

Property: 75056

Tenant: t0626963 Vitamin Shoppe #1502

From Date: 09/24/2015  To Date: 09/30/2025

Move In Date: 04/22/2016

Unit(S): 032

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 4/16/2020 | Apr Deferral - Vitamin Shoppe Industries Inc | | -1,194.37 | 0.00 | -1,194.37 | C-12343957 | No |
| 9/1/2020 | | | 0.00 | 277.19 | -1,471.56 | R-6699021 | |
| 6/1/2021 | CAM True-Up 1/20 - 12/20 - Vitamin Shoppe Industries Inc | | -50.44 | 0.00 | -1,522.00 | C-12343958 | No |
| 9/1/2021 | Base Rent - Commercial (09/2021) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 1,981.50 | C-12369586 | No |
| 9/1/2021 | CAM Estimated Escrow (09/2021) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,141.37 | C-12369587 | No |
| 9/1/2021 | Fixed CAM Bill Code (09/2021) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,171.29 | C-12369588 | No |
| 9/1/2021 | Real Estate Tax Escrow (09/2021) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,601.89 | C-12369589 | No |
| 9/1/2021 | Chk# ACH 9/1/21 | | 0.00 | 4,118.64 | -1,516.75 | R-6747413 | |
| 10/1/2021 | Base Rent - Commercial (10/2021) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 1,986.75 | C-12566406 | No |
| 10/1/2021 | CAM Estimated Escrow (10/2021) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,146.62 | C-12566407 | No |
| 10/1/2021 | Fixed CAM Bill Code (10/2021) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,176.54 | C-12566408 | No |
| 10/1/2021 | Real Estate Tax Escrow (10/2021) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,607.14 | C-12566409 | No |
| 10/1/2021 | Chk# ACH 10/1/21 | | 0.00 | 4,118.64 | -1,511.50 | R-6819079 | |
| 11/1/2021 | Base Rent - Commercial (11/2021) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 1,992.00 | C-12735741 | No |
| 11/1/2021 | CAM Estimated Escrow (11/2021) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,151.87 | C-12735742 | No |
| 11/1/2021 | Fixed CAM Bill Code (11/2021) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,181.79 | C-12735743 | No |
| 11/1/2021 | Real Estate Tax Escrow (11/2021) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,612.39 | C-12735744 | No |
| 11/1/2021 | Chk# ACH 11/1/21 | | 0.00 | 4,118.64 | -1,506.25 | R-6874172 | |
| 12/1/2021 | Base Rent - Commercial (12/2021) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 1,997.25 | C-12903446 | No |
| 12/1/2021 | CAM Estimated Escrow (12/2021) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,157.12 | C-12903447 | No |
| 12/1/2021 | Fixed CAM Bill Code (12/2021) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,187.04 | C-12903448 | No |
| 12/1/2021 | Real Estate Tax Escrow (12/2021) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,617.64 | C-12903449 | No |
| 12/1/2021 | Chk# ACH 12/1/21 | | 0.00 | 4,118.64 | -1,501.00 | R-6935576 | |
| 1/1/2022 | Base Rent - Commercial (01/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,002.50 | C-13069043 | No |
| 1/1/2022 | CAM Estimated Escrow (01/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,162.37 | C-13069044 | No |
| 1/1/2022 | Fixed CAM Bill Code (01/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,192.29 | C-13069045 | No |

Page 1 of 9

# Lease Ledger

Date: 12/31/2024

Property: 75056

Tenant: t0626963 Vitamin Shoppe #1502

From Date: 09/24/2015  To Date: 09/30/2025

Move In Date: 04/22/2016

Unit(S): 032

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 1/1/2022 | Real Estate Tax Escrow (01/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,622.89 | C-13069046 | No |
| 1/3/2022 | Chk# ACH 1/3/22 | | 0.00 | 4,118.64 | -1,495.75 | R-6999959 | |
| 2/1/2022 | Base Rent - Commercial (02/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,007.75 | C-13229011 | No |
| 2/1/2022 | CAM Estimated Escrow (02/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,167.62 | C-13229012 | No |
| 2/1/2022 | Fixed CAM Bill Code (02/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,197.54 | C-13229013 | No |
| 2/1/2022 | Real Estate Tax Escrow (02/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,628.14 | C-13229014 | No |
| 2/1/2022 | Chk# ACH 2/1/22 | | 0.00 | 4,118.64 | -1,490.50 | R-7064746 | |
| 2/14/2022 | Real Estate Tax True-Up (01/2021 - 12/2021) | | 57.65 | 0.00 | -1,432.85 | C-13393983 | No |
| 3/1/2022 | Base Rent - Commercial (03/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,070.65 | C-13407195 | No |
| 3/1/2022 | CAM Estimated Escrow (03/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,230.52 | C-13407196 | No |
| 3/1/2022 | Fixed CAM Bill Code (03/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,260.44 | C-13407197 | No |
| 3/1/2022 | Real Estate Tax Escrow (03/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,691.04 | C-13407198 | No |
| 3/1/2022 | Chk# ACH 3/1/22 | | 0.00 | 4,118.64 | -1,427.60 | R-7124947 | |
| 4/1/2022 | Base Rent - Commercial (04/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,075.90 | C-13575637 | No |
| 4/1/2022 | CAM Estimated Escrow (04/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,235.77 | C-13575638 | No |
| 4/1/2022 | Fixed CAM Bill Code (04/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,265.69 | C-13575639 | No |
| 4/1/2022 | Real Estate Tax Escrow (04/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,696.29 | C-13575640 | No |
| 4/1/2022 | Chk# ACH 4/1/22 | | 0.00 | 4,118.64 | -1,422.35 | R-7188092 | |
| 5/1/2022 | Base Rent - Commercial (05/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,081.15 | C-13747020 | No |
| 5/1/2022 | CAM Estimated Escrow (05/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,241.02 | C-13747021 | No |
| 5/1/2022 | Fixed CAM Bill Code (05/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,270.94 | C-13747022 | No |
| 5/1/2022 | Real Estate Tax Escrow (05/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,701.54 | C-13747023 | No |
| 5/2/2022 | Chk# ACH 5/2/22 | | 0.00 | 4,118.64 | -1,417.10 | R-7252061 | |
| 6/1/2022 | Base Rent - Commercial (06/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,086.40 | C-13915343 | No |
| 6/1/2022 | CAM Estimated Escrow (06/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,246.27 | C-13915344 | No |
| 6/1/2022 | Fixed CAM Bill Code (06/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,276.19 | C-13915345 | No |

# Lease Ledger

Date: 12/31/2024

Property: 75056

Tenant: t0626963 Vitamin Shoppe #1502

From Date: 09/24/2015  To Date: 09/30/2025

Move In Date: 04/22/2016

Unit(S): 032

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 6/1/2022 | Real Estate Tax Escrow (06/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,706.79 | C-13915346 | No |
| 6/1/2022 | Chk# ACH 6/1/22 | | 0.00 | 4,118.64 | -1,411.85 | R-7311109 | |
| 7/1/2022 | Base Rent - Commercial (07/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,091.65 | C-14086619 | No |
| 7/1/2022 | CAM Estimated Escrow (07/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,251.52 | C-14086620 | No |
| 7/1/2022 | Fixed CAM Bill Code (07/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,281.44 | C-14086621 | No |
| 7/1/2022 | Real Estate Tax Escrow (07/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,712.04 | C-14086622 | No |
| 7/1/2022 | Chk# ACH 7/1/22 | | 0.00 | 4,118.64 | -1,406.60 | R-7376804 | |
| 7/21/2022 | CAM True-Up (01/2021 - 12/2021) | | 12.33 | 0.00 | -1,394.27 | C-14259213 | No |
| 8/1/2022 | Base Rent - Commercial (08/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,109.23 | C-14266349 | No |
| 8/1/2022 | CAM Estimated Escrow (08/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,269.10 | C-14266350 | No |
| 8/1/2022 | Fixed CAM Bill Code (08/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,299.02 | C-14266351 | No |
| 8/1/2022 | Real Estate Tax Escrow (08/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,729.62 | C-14266352 | No |
| 8/1/2022 | Chk# ACH 8/1/22 | | 0.00 | 4,118.64 | -1,389.02 | R-7436957 | |
| 9/1/2022 | Base Rent - Commercial (09/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,114.48 | C-14445168 | No |
| 9/1/2022 | CAM Estimated Escrow (09/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,274.35 | C-14445169 | No |
| 9/1/2022 | Fixed CAM Bill Code (09/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,304.27 | C-14445170 | No |
| 9/1/2022 | Real Estate Tax Escrow (09/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,734.87 | C-14445171 | No |
| 9/1/2022 | Chk# ACH 9/1/22 | | 0.00 | 4,118.64 | -1,383.77 | R-7503641 | |
| 10/1/2022 | Base Rent - Commercial (10/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,119.73 | C-14628037 | No |
| 10/1/2022 | CAM Estimated Escrow (10/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,279.60 | C-14628038 | No |
| 10/1/2022 | Fixed CAM Bill Code (10/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,309.52 | C-14628039 | No |
| 10/1/2022 | Real Estate Tax Escrow (10/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,740.12 | C-14628040 | No |
| 10/3/2022 | Chk# ACH 10/3/22 | | 0.00 | 4,118.64 | -1,378.52 | R-7565427 | |
| 11/1/2022 | Base Rent - Commercial (11/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,124.98 | C-14806240 | No |
| 11/1/2022 | CAM Estimated Escrow (11/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,284.85 | C-14806241 | No |
| 11/1/2022 | Fixed CAM Bill Code (11/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,314.77 | C-14806242 | No |

# Lease Ledger

Date: 12/31/2024

Property: 75056

Tenant: t0626963 Vitamin Shoppe #1502

From Date: 09/24/2015  To Date: 09/30/2025

Move In Date: 04/22/2016

Unit(S): 032

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 11/1/2022 | Real Estate Tax Escrow (11/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,745.37 | C-14806243 | No |
| 11/1/2022 | Chk# ACH 11/1/22 | | 0.00 | 4,118.64 | -1,373.27 | R-7624675 | |
| 12/1/2022 | Base Rent - Commercial (12/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,130.23 | C-14987577 | No |
| 12/1/2022 | CAM Estimated Escrow (12/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,290.10 | C-14987578 | No |
| 12/1/2022 | Fixed CAM Bill Code (12/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,320.02 | C-14987579 | No |
| 12/1/2022 | Real Estate Tax Escrow (12/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,750.62 | C-14987580 | No |
| 12/1/2022 | Chk# ACH 12/1/22 | | 0.00 | 4,118.64 | -1,368.02 | R-7690394 | |
| 12/27/2022 | Miscellaneous - Consent - Yoga Six | | -3,000.00 | 0.00 | -4,368.02 | C-15170649 | No |
| 12/27/2022 | Miscellaneous - Consent - Hand & Stone | | -3,000.00 | 0.00 | -7,368.02 | C-15170650 | No |
| 1/1/2023 | Base Rent - Commercial (01/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | -3,864.52 | C-15166842 | No |
| 1/1/2023 | CAM Estimated Escrow (01/2023) - CAM Estimated Escrow ·Revised by ctrl# 15666685 | 032 | 159.87 | 0.00 | -3,704.65 | C-15166843 | No |
| 1/1/2023 | Fixed CAM Bill Code (01/2023) - Outparcel Contribution | 032 | 13.51 | 0.00 | -3,691.14 | C-15166844 | No |
| 1/1/2023 | Fixed CAM Bill Code (01/2023) - Outparcel Contribution | 032 | 18.05 | 0.00 | -3,673.09 | C-15166845 | No |
| 1/1/2023 | Real Estate Tax Escrow (01/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | -3,242.49 | C-15166846 | No |
| 1/3/2023 | Real Estate Tax True-Up (01/2022 - 12/2022) | | 57.65 | 0.00 | -3,184.84 | C-15172744 | No |
| 1/3/2023 | Chk# ACH 1/3/23 | | 0.00 | 4,118.64 | -7,303.48 | R-7754192 | |
| 2/1/2023 | Base Rent - Commercial (02/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | -3,799.98 | C-15362603 | No |
| 2/1/2023 | CAM Estimated Escrow (02/2023) - CAM Estimated Escrow ·Revised by ctrl# 15666687 | 032 | 159.87 | 0.00 | -3,640.11 | C-15362604 | No |
| 2/1/2023 | Fixed CAM Bill Code (02/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | -3,607.20 | C-15362605 | No |
| 2/1/2023 | Real Estate Tax Escrow (02/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | -3,176.60 | C-15362606 | No |
| 2/1/2023 | Chk# ACH 2/1/23 | | 0.00 | 1,118.64 | -4,295.24 | R-7814101 | |
| 2/21/2023 | Chk# 97130 Reapplied Receipt moved from 75052 | | 0.00 | 115.30 | -4,410.54 | R-7961953 | |
| 3/1/2023 | Base Rent - Commercial (03/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | -907.04 | C-15541143 | No |
| 3/1/2023 | CAM Estimated Escrow (03/2023) - CAM Estimated Escrow ·Revised by ctrl# 15666689 | 032 | 159.87 | 0.00 | -747.17 | C-15541144 | No |
| 3/1/2023 | Fixed CAM Bill Code (03/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | -714.26 | C-15541145 | No |
| 3/1/2023 | Real Estate Tax Escrow (03/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | -283.66 | C-15541146 | No |

# Lease Ledger

Date: 12/31/2024

Property: 75056

Tenant: t0626963 Vitamin Shoppe #1502

From Date: 09/24/2015  To Date: 09/30/2025

Move In Date: 04/22/2016

Unit(S): 032

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 3/1/2023 | CAM Estimated Escrow (01/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | -108.66 | C-15666684 | No |
| 3/1/2023 | Reversed CAM Estimated Escrow (01/2023) - CAM Estimated Escrow ·Revises charge ctrl# 15166843 | 032 | -159.87 | 0.00 | -268.53 | C-15666685 | No |
| 3/1/2023 | CAM Estimated Escrow (02/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | -93.53 | C-15666686 | No |
| 3/1/2023 | Reversed CAM Estimated Escrow (02/2023) - CAM Estimated Escrow ·Revises charge ctrl# 15362604 | 032 | -159.87 | 0.00 | -253.40 | C-15666687 | No |
| 3/1/2023 | CAM Estimated Escrow (03/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | -78.40 | C-15666688 | No |
| 3/1/2023 | Reversed CAM Estimated Escrow (03/2023) - CAM Estimated Escrow ·Revises charge ctrl# 15541144 | 032 | -159.87 | 0.00 | -238.27 | C-15666689 | No |
| 3/1/2023 | Chk# ACH 3/1/23 | | 0.00 | 1,118.64 | -1,356.91 | R-7875903 | |
| 3/2/2023 | CAM True-Up (01/2022 - 12/2022) | | 188.68 | 0.00 | -1,168.23 | C-15552388 | No |
| 4/1/2023 | Base Rent - Commercial (04/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,335.27 | C-15744508 | No |
| 4/1/2023 | CAM Estimated Escrow (04/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,510.27 | C-15744509 | No |
| 4/1/2023 | Fixed CAM Bill Code (04/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,543.18 | C-15744510 | No |
| 4/1/2023 | Real Estate Tax Escrow (04/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,973.78 | C-15744511 | No |
| 4/3/2023 | Chk# ACH 4/3/23 | | 0.00 | 4,118.64 | -1,144.86 | R-7946561 | |
| 5/1/2023 | Base Rent - Commercial (05/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,358.64 | C-15925599 | No |
| 5/1/2023 | CAM Estimated Escrow (05/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,533.64 | C-15925600 | No |
| 5/1/2023 | Fixed CAM Bill Code (05/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,566.55 | C-15925601 | No |
| 5/1/2023 | Real Estate Tax Escrow (05/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,997.15 | C-15925602 | No |
| 5/1/2023 | Chk# ACH 5/1/23 | | 0.00 | 4,118.64 | -1,121.49 | R-8007990 | |
| 6/1/2023 | Base Rent - Commercial (06/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,382.01 | C-16111566 | No |
| 6/1/2023 | CAM Estimated Escrow (06/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,557.01 | C-16111567 | No |
| 6/1/2023 | Fixed CAM Bill Code (06/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,589.92 | C-16111568 | No |
| 6/1/2023 | Real Estate Tax Escrow (06/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,020.52 | C-16111569 | No |
| 6/1/2023 | Chk# ACH 6/1/23 | | 0.00 | 4,118.64 | -1,098.12 | R-8078956 | |
| 7/1/2023 | Base Rent - Commercial (07/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,405.38 | C-16295929 | No |
| 7/1/2023 | CAM Estimated Escrow (07/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,580.38 | C-16295930 | No |
| 7/1/2023 | Fixed CAM Bill Code (07/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,613.29 | C-16295931 | No |

# Lease Ledger

Date: 12/31/2024

Property: 75056

Tenant: t0626963 Vitamin Shoppe #1502

From Date: 09/24/2015  To Date: 09/30/2025

Move In Date: 04/22/2016

Unit(S): 032

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 7/1/2023 | Real Estate Tax Escrow (07/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,043.89 | C-16295932 | No |
| 7/3/2023 | Chk# ACH 7/3/23 | | 0.00 | 4,118.64 | -1,074.75 | R-8149456 | |
| 8/1/2023 | Base Rent - Commercial (08/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,428.75 | C-16485978 | No |
| 8/1/2023 | CAM Estimated Escrow (08/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,603.75 | C-16485979 | No |
| 8/1/2023 | Fixed CAM Bill Code (08/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,636.66 | C-16485980 | No |
| 8/1/2023 | Real Estate Tax Escrow (08/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,067.26 | C-16485981 | No |
| 8/1/2023 | Chk# ACH 8/1/23 | | 0.00 | 4,118.64 | -1,051.38 | R-8206882 | |
| 9/1/2023 | Base Rent - Commercial (09/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,452.12 | C-16674974 | No |
| 9/1/2023 | CAM Estimated Escrow (09/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,627.12 | C-16674975 | No |
| 9/1/2023 | Fixed CAM Bill Code (09/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,660.03 | C-16674976 | No |
| 9/1/2023 | Real Estate Tax Escrow (09/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,090.63 | C-16674977 | No |
| 9/1/2023 | Chk# ACH 9/1/23 | | 0.00 | 4,118.64 | -1,028.01 | R-8282643 | |
| 10/1/2023 | Base Rent - Commercial (10/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,475.49 | C-16865260 | No |
| 10/1/2023 | CAM Estimated Escrow (10/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,650.49 | C-16865261 | No |
| 10/1/2023 | Fixed CAM Bill Code (10/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,683.40 | C-16865262 | No |
| 10/1/2023 | Real Estate Tax Escrow (10/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,114.00 | C-16865263 | No |
| 10/2/2023 | Chk# ACH 10/2/23 | | 0.00 | 4,118.64 | -1,004.64 | R-8354166 | |
| 11/1/2023 | Base Rent - Commercial (11/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,498.86 | C-17052785 | No |
| 11/1/2023 | CAM Estimated Escrow (11/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,673.86 | C-17052786 | No |
| 11/1/2023 | Fixed CAM Bill Code (11/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,706.77 | C-17052787 | No |
| 11/1/2023 | Real Estate Tax Escrow (11/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,137.37 | C-17052788 | No |
| 11/1/2023 | Chk# ACH 11/1/23 | | 0.00 | 4,118.64 | -981.27 | R-8413288 | |
| 12/1/2023 | Base Rent - Commercial (12/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,522.23 | C-17239410 | No |
| 12/1/2023 | CAM Estimated Escrow (12/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,697.23 | C-17239411 | No |
| 12/1/2023 | Fixed CAM Bill Code (12/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,730.14 | C-17239412 | No |
| 12/1/2023 | Real Estate Tax Escrow (12/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,160.74 | C-17239413 | No |

# Lease Ledger

Date: 12/31/2024

Property: 75056

Tenant: t0626963 Vitamin Shoppe #1502

From Date: 09/24/2015  To Date: 09/30/2025

Move In Date: 04/22/2016

Unit(S): 032

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 12/1/2023 | Chk# ACH 12/1/23 | | 0.00 | 4,118.64 | -957.90 | R-8482165 | |
| 1/1/2024 | Base Rent - Commercial (01/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,545.60 | C-17421400 | No |
| 1/1/2024 | CAM Estimated Escrow (01/2024) - CAM Estimated Escrow ·Revised by ctrl# 18354084 | 032 | 175.00 | 0.00 | 2,720.60 | C-17421401 | No |
| 1/1/2024 | Fixed CAM Bill Code (01/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,753.51 | C-17421402 | No |
| 1/1/2024 | Real Estate Tax Escrow (01/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,184.11 | C-17421403 | No |
| 1/2/2024 | Chk# ACH 1/2/24 | | 0.00 | 4,118.64 | -934.53 | R-8544866 | |
| 2/1/2024 | Base Rent - Commercial (02/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,568.97 | C-17605562 | No |
| 2/1/2024 | CAM Estimated Escrow (02/2024) - CAM Estimated Escrow ·Revised by ctrl# 18354086 | 032 | 175.00 | 0.00 | 2,743.97 | C-17605563 | No |
| 2/1/2024 | Fixed CAM Bill Code (02/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,776.88 | C-17605564 | No |
| 2/1/2024 | Real Estate Tax Escrow (02/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,207.48 | C-17605565 | No |
| 2/2/2024 | Chk# ACH 2-2-24 | | 0.00 | 4,118.64 | -911.16 | R-8616388 | |
| 2/6/2024 | Real Estate Tax True-Up (01/2023 - 12/2023) | | 126.91 | 0.00 | -784.25 | C-17766321 | No |
| 3/1/2024 | Base Rent - Commercial (03/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,719.25 | C-17793141 | No |
| 3/1/2024 | CAM Estimated Escrow (03/2024) - CAM Estimated Escrow ·Revised by ctrl# 18354088 | 032 | 175.00 | 0.00 | 2,894.25 | C-17793142 | No |
| 3/1/2024 | Fixed CAM Bill Code (03/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,927.16 | C-17793143 | No |
| 3/1/2024 | Real Estate Tax Escrow (03/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,357.76 | C-17793144 | No |
| 3/1/2024 | Chk# ACH 3/1/2024 | | 0.00 | 4,118.64 | -760.88 | R-8678876 | |
| 4/1/2024 | Base Rent - Commercial (04/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,742.62 | C-17985708 | No |
| 4/1/2024 | CAM Estimated Escrow (04/2024) - CAM Estimated Escrow ·Revised by ctrl# 18354090 | 032 | 175.00 | 0.00 | 2,917.62 | C-17985709 | No |
| 4/1/2024 | Fixed CAM Bill Code (04/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,950.53 | C-17985710 | No |
| 4/1/2024 | Real Estate Tax Escrow (04/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,381.13 | C-17985711 | No |
| 4/1/2024 | Chk# ACH 4/1/2024 | | 0.00 | 4,118.64 | -737.51 | R-8736185 | |
| 4/11/2024 | Fixed CAM Bill Code - Adjust 1/15/18-1/14/19 | | -32.64 | 0.00 | -770.15 | C-18160508 | No |
| 4/11/2024 | Fixed CAM Bill Code - Adjust 1/15/23-1/14/24 | | -35.88 | 0.00 | -806.03 | C-18160509 | No |
| 5/1/2024 | Base Rent - Commercial (05/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,697.47 | C-18174895 | No |
| 5/1/2024 | CAM Estimated Escrow (05/2024) - CAM Estimated Escrow ·Revised by ctrl# 18354092 | 032 | 175.00 | 0.00 | 2,872.47 | C-18174896 | No |

# Lease Ledger

Date: 12/31/2024

Property: 75056

Tenant: t0626963 Vitamin Shoppe #1502

From Date: 09/24/2015  To Date: 09/30/2025

Move In Date: 04/22/2016

Unit(S): 032

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 5/1/2024 | Fixed CAM Bill Code (05/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,905.38 | C-18174897 | No |
| 5/1/2024 | Real Estate Tax Escrow (05/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,335.98 | C-18174898 | No |
| 5/1/2024 | CAM Estimated Escrow (01/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,562.98 | C-18354083 | No |
| 5/1/2024 | Reversed CAM Estimated Escrow (01/2024) - CAM Estimated Escrow ·Revises charge ctrl# 17421401 | 032 | -175.00 | 0.00 | 3,387.98 | C-18354084 | No |
| 5/1/2024 | CAM Estimated Escrow (02/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,614.98 | C-18354085 | No |
| 5/1/2024 | Reversed CAM Estimated Escrow (02/2024) - CAM Estimated Escrow ·Revises charge ctrl# 17605563 | 032 | -175.00 | 0.00 | 3,439.98 | C-18354086 | No |
| 5/1/2024 | CAM Estimated Escrow (03/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,666.98 | C-18354087 | No |
| 5/1/2024 | Reversed CAM Estimated Escrow (03/2024) - CAM Estimated Escrow ·Revises charge ctrl# 17793142 | 032 | -175.00 | 0.00 | 3,491.98 | C-18354088 | No |
| 5/1/2024 | CAM Estimated Escrow (04/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,718.98 | C-18354089 | No |
| 5/1/2024 | Reversed CAM Estimated Escrow (04/2024) - CAM Estimated Escrow ·Revises charge ctrl# 17985709 | 032 | -175.00 | 0.00 | 3,543.98 | C-18354090 | No |
| 5/1/2024 | CAM Estimated Escrow (05/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,770.98 | C-18354091 | No |
| 5/1/2024 | Reversed CAM Estimated Escrow (05/2024) - CAM Estimated Escrow ·Revises charge ctrl# 18174896 | 032 | -175.00 | 0.00 | 3,595.98 | C-18354092 | No |
| 5/1/2024 | Chk# ACH 5/1/2024 | | 0.00 | 4,118.64 | -522.66 | R-8808873 | |
| 5/17/2024 | CAM True-Up (01/2023 - 12/2023) | | 633.68 | 0.00 | 111.02 | C-18353264 | No |
| 6/1/2024 | Base Rent - Commercial (06/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 3,614.52 | C-18364236 | No |
| 6/1/2024 | CAM Estimated Escrow (06/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,841.52 | C-18364237 | No |
| 6/1/2024 | Fixed CAM Bill Code (06/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 3,874.43 | C-18364238 | No |
| 6/1/2024 | Real Estate Tax Escrow (06/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 4,305.03 | C-18364239 | No |
| 6/3/2024 | Chk# ACH 6/3/2024 | | 0.00 | 4,118.64 | 186.39 | R-8882349 | |
| 7/1/2024 | Base Rent - Commercial (07/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 3,689.89 | C-18561788 | No |
| 7/1/2024 | CAM Estimated Escrow (07/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,916.89 | C-18561789 | No |
| 7/1/2024 | Fixed CAM Bill Code (07/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 3,949.80 | C-18561790 | No |
| 7/1/2024 | Real Estate Tax Escrow (07/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 4,380.40 | C-18561791 | No |
| 7/1/2024 | Chk# ACH 7/1/2024 | | 0.00 | 4,118.64 | 261.76 | R-8956145 | |
| 8/1/2024 | Base Rent - Commercial (08/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 3,765.26 | C-18762511 | No |
| 8/1/2024 | CAM Estimated Escrow (08/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,992.26 | C-18762512 | No |

1/3/2025 11:47 AM

# Lease Ledger

Date: 12/31/2024

Property: 75056

Tenant: t0626963 Vitamin Shoppe #1502

From Date: 09/24/2015  To Date: 09/30/2025

Move In Date: 04/22/2016

Unit(S): 032

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 8/1/2024 | Fixed CAM Bill Code (08/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 4,025.17 | C-18762513 | No |
| 8/1/2024 | Real Estate Tax Escrow (08/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 4,455.77 | C-18762514 | No |
| 8/1/2024 | Chk# ACH 8/1/2024 | | 0.00 | 4,118.64 | 337.13 | R-9026431 | |
| 9/1/2024 | Base Rent - Commercial (09/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 3,840.63 | C-18954062 | No |
| 9/1/2024 | CAM Estimated Escrow (09/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 4,067.63 | C-18954063 | No |
| 9/1/2024 | Fixed CAM Bill Code (09/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 4,100.54 | C-18954064 | No |
| 9/1/2024 | Real Estate Tax Escrow (09/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 4,531.14 | C-18954065 | No |
| 9/3/2024 | Chk# ACH 9/3/2024 | | 0.00 | 4,118.64 | 412.50 | R-9112960 | |
| 10/1/2024 | Base Rent - Commercial (10/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 3,916.00 | C-19153493 | No |
| 10/1/2024 | CAM Estimated Escrow (10/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 4,143.00 | C-19153494 | No |
| 10/1/2024 | Fixed CAM Bill Code (10/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 4,175.91 | C-19153495 | No |
| 10/1/2024 | Real Estate Tax Escrow (10/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 4,606.51 | C-19153496 | No |
| 10/1/2024 | Chk# ACH 10/01/2024 | | 0.00 | 4,118.64 | 487.87 | R-9180564 | |
| 11/1/2024 | Base Rent - Commercial (11/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 3,991.37 | C-19349909 | No |
| 11/1/2024 | CAM Estimated Escrow (11/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 4,218.37 | C-19349910 | No |
| 11/1/2024 | Fixed CAM Bill Code (11/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 4,251.28 | C-19349911 | No |
| 11/1/2024 | Real Estate Tax Escrow (11/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 4,681.88 | C-19349912 | No |
| 11/4/2024 | Chk# ACH 11/4/2024 | | 0.00 | 4,118.64 | 563.24 | R-9260408 | |
| 12/1/2024 | Base Rent - Commercial (12/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 4,066.74 | C-19544364 | No |
| 12/1/2024 | CAM Estimated Escrow (12/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 4,293.74 | C-19544365 | No |
| 12/1/2024 | Fixed CAM Bill Code (12/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 4,326.65 | C-19544366 | No |
| 12/1/2024 | Real Estate Tax Escrow (12/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 4,757.25 | C-19544367 | No |
| 12/3/2024 | Chk# ACH 12/3/2024 | | 0.00 | 4,118.64 | 638.61 | R-9332611 | |
| 12/12/2024 | Real Estate Tax True-Up (01/2024 - 12/2024) | | 573.04 | 0.00 | 1,211.65 | C-19724701 | No |

# APPENDIX D

1/3/2025 10:03 AM

**Aging Detail**

DB Caption: Live   Property: 206100   Tenant: t0000367   Status: Current, Past, Future   Age As Of: 01/31/2025   Post To: 01/2025

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HADLEY II - SOUTH PLAINFIELD (206100)** | | | | | | | | | | | | | | |
| **VITAMIN SHOPPE (t0000367)** | | | | | | | | | | | | | | |
| 206100 | | VITAMIN SHOPPE | Current | C-3619 | RETESC | 3/20/2022 | 06/2022 | -1,506.14 | 0.00 | 0.00 | 0.00 | -1,506.14 | 0.00 | -1,506.14 |
| 206100 | | VITAMIN SHOPPE | Current | C-3618 | SEWER | 4/7/2022 | 06/2022 | 5.38 | 0.00 | 0.00 | 0.00 | 5.38 | 0.00 | 5.38 |
| 206100 | | VITAMIN SHOPPE | Current | C-3620 | WATER | 4/7/2022 | 06/2022 | 26.78 | 0.00 | 0.00 | 0.00 | 26.78 | 0.00 | 26.78 |
| 206100 | | VITAMIN SHOPPE | Current | C-8944 | INSYE | 9/1/2022 | 09/2022 | 0.10 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.10 |
| 206100 | | VITAMIN SHOPPE | Current | C-13735 | CAMESC | 12/1/2022 | 12/2022 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 2.00 |
| 206100 | | VITAMIN SHOPPE | Current | C-23151 | RETPY | 4/19/2023 | 04/2023 | -67.65 | 0.00 | 0.00 | 0.00 | -67.65 | 0.00 | -67.65 |
| 206100 | | VITAMIN SHOPPE | Current | C-65894 | CAMESCPY | 12/10/2024 | 12/2024 | -1,350.89 | 0.00 | -1,350.89 | 0.00 | 0.00 | 0.00 | -1,350.89 |
| 206100 | | VITAMIN SHOPPE | Current | C-65904 | RETPY | 12/10/2024 | 12/2024 | 80.42 | 0.00 | 80.42 | 0.00 | 0.00 | 0.00 | 80.42 |
| 206100 | | VITAMIN SHOPPE | Current | C-65910 | INSPY | 12/10/2024 | 12/2024 | -14.25 | 0.00 | -14.25 | 0.00 | 0.00 | 0.00 | -14.25 |
| 206100 | | VITAMIN SHOPPE | Current | C-67256 | CAMESC | 1/1/2025 | 01/2025 | 1,057.00 | 1,057.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,057.00 |
| 206100 | | VITAMIN SHOPPE | Current | C-67257 | INSESC | 1/1/2025 | 01/2025 | 59.04 | 59.04 | 0.00 | 0.00 | 0.00 | 0.00 | 59.04 |
| 206100 | | VITAMIN SHOPPE | Current | C-67258 | RENT | 1/1/2025 | 01/2025 | 8,053.33 | 8,053.33 | 0.00 | 0.00 | 0.00 | 0.00 | 8,053.33 |
| 206100 | | VITAMIN SHOPPE | Current | C-67259 | RETESC | 1/1/2025 | 01/2025 | 986.00 | 986.00 | 0.00 | 0.00 | 0.00 | 0.00 | 986.00 |
| | | **VITAMIN SHOPPE** | | | | | | **7,331.12** | **10,155.37** | **-1,284.72** | **0.00** | **-1,539.53** | **0.00** | **7,331.12** |
| | | | | | | | | | | | | | | |
| **206100** | | | | | | | | **7,331.12** | **10,155.37** | **-1,284.72** | **0.00** | **-1,539.53** | **0.00** | **7,331.12** |
| | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | **7,331.12** | **10,155.37** | **-1,284.72** | **0.00** | **-1,539.53** | **0.00** | **7,331.12** |

UserId : aleksey.li@nrdc.com Date : 1/2/2025 Time : 4:06 PM

# APPENDIX A

| Database: | Q67499900001 | | Aged Delinquencies | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|
| | | | Benenson Capital Partners LLC | | | | Date: | 12/26/2024 |
| LEAS: | 100362001114 | | The Vitamin Shoppe | | | | Time: | 02:54 PM |
| | | | Date: 1/2/2025 | | | | | |

| Invoice Date | Income Category | Description | Source | Amount | Current | 30 | 60 | 90 | 120 |
|---|---|---|---|---|---|---|---|---|---|
| 100362-001114 | | Occupant: **The Vitamin Shoppe** | | | Master Occupant Id: 0000082 | | Day Due: 1 | Delq Day: | |
| | | Legal Name: Vitamin Shoppe Industries Inc. | | | 0102 Current | | Last Payment: | 12/4/2024 | 12,900.98 |
| 04/15/2024 | 064 | RENT-W&S REIMBURSE | CH | 106.14 | 0.00 | 0.00 | 0.00 | 0.00 | 106.14 |
| 05/21/2024 | 064 | RENT-W&S REIMBURSE | CH | 95.54 | 0.00 | 0.00 | 0.00 | 0.00 | 95.54 |
| 07/15/2024 | 064 | RENT-W&S REIMBURSE | CH | 112.82 | 0.00 | 0.00 | 0.00 | 0.00 | 112.82 |
| 08/09/2024 | 064 | RENT-W&S REIMBURSE | CH | 125.31 | 0.00 | 0.00 | 0.00 | 0.00 | 125.31 |
| 09/20/2024 | 064 | RENT-W&S REIMBURSE | CH | 93.36 | 0.00 | 0.00 | 0.00 | 93.36 | 0.00 |
| 12/10/2024 | 064 | RENT-W&S REIMBURSE | CH | 5.28 | 5.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/10/2024 | 064 | RENT-W&S REIMBURSE | CH | 13.21 | 13.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01/01/2025 | 001 | BASE RENT | CH | 11,591.63 | 11,591.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01/01/2025 | 020 | COMMON AREA MAINT. | CH | 392.98 | 392.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01/01/2025 | 035 | REAL ESTATE TAX ESC | CH | 528.46 | 528.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01/01/2025 | 100 | SALES TAX | CH | 387.91 | 387.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 001 | BASE RENT | | 11,591.63 | 11,591.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 020 | COMMON AREA MAINT. | | 392.98 | 392.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 035 | REAL ESTATE TAX ESC | | 528.46 | 528.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 064 | RENT-W&S REIMBURSE | | 551.66 | 18.49 | 0.00 | 0.00 | 93.36 | 439.81 |
| | 100 | SALES TAX | | 387.91 | 387.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| **The Vitamin Shoppe Total:** | | | | **13,452.64** | **12,919.47** | **0.00** | **0.00** | **93.36** | **439.81** |

# APPENDIX B

| Database: | DLCMANAGE | | Aged Delinquencies | | | | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|---|
| | | | DLC Management Corp | | | | | Date: | 11/4/2024 |
| BLDG: | 429 | | G&I IX EMPIRE WILLAMSVILLE PLACE | | | | | Time: | 07:44 AM |
| | | | Date: 11/4/2024 | | | | | | |

| Invoice Date | Category | Source | Amount | Current | 30 | 60 | 90 | 120 |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 429-005725 | **Pet Supplies Plus #4526** | | Master Occupant Id: 429HEALT-1 | | | Day Due: 1 | Delq Day: | |
| | | | 023 Current | | | Last Payment: | 10/28/2024 | 16,608.90 |
| | (734) 793-6600 | | | | | | | |
| 5/22/2024 | 850 WATER AND SEWER | CH | 122.64 | 0.00 | 0.00 | 0.00 | 0.00 | 122.64 |
| 6/1/2024 | 250 RE TAX | CH | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 |
| 7/1/2024 | 250 RE TAX | CH | 200.25 | 0.00 | 0.00 | 0.00 | 0.00 | 200.25 |
| 7/1/2024 | 250 RE TAX | NC | -0.02 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 |
| | **Pet Supplies Plus #4526 Total:** | | 322.90 | 0.00 | 0.00 | 0.00 | 0.00 | 322.90 |
| | **BLDG 429 Total:** | | 322.90 | 0.00 | 0.00 | 0.00 | 0.00 | 322.90 |
| | **Grand Total:** | | 19,171.52 | 22,227.67 | 0.00 | 0.00 | -6,958.99 | 3,902.84 |

| Database: | DLCMANAGE | | Aged Delinquencies | | | | | Page: | 1 |
| BLDG: | 360 | | DLC Management Corp | | | | | Date: | 11/4/2024 |
| | | | VAA IMPROVEMENTS, LLC | | | | | Time: | 07:44 AM |
| | | | Date: 11/4/2024 | | | | | | |

| Invoice Date | | Category | Source | Amount | Current | 30 | 60 | 90 | 120 |
|---|---|---|---|---|---|---|---|---|---|
| 360-007963 | | **Vitamin Shoppe #432 (G3 3.1.24)** | | Master Occupant Id: 360Vitam-3 | | | Day Due: | 1 | Delq Day: |
| | | Debra Roles | | 304 | Current | | Last Payment: | 10/1/2024 | 22,227.67 |
| | | (201) 624-3616 | | | | | | | |
| 6/1/2024 | 225 | CAM PRIOR YEAR | CH | 1,596.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,596.10 |
| 6/1/2024 | 275 | RE TAX PRIOR YEAR | CH | 1,649.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,649.22 |
| 6/1/2024 | 425 | INSURANCE PRIOR YEAR | CH | 334.62 | 0.00 | 0.00 | 0.00 | 0.00 | 334.62 |
| 8/1/2024 | 665 | ELECTRIC PRIOR YEAR RE | NC | -6,958.99 | 0.00 | 0.00 | 0.00 | -6,958.99 | 0.00 |
| 11/1/2024 | 100 | BASE RENT | CH | 18,439.17 | 18,439.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2024 | 200 | CAM | CH | 895.53 | 895.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2024 | 250 | RE TAX | CH | 1,214.91 | 1,214.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2024 | 400 | INSURANCE | CH | 208.89 | 208.89 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2024 | 525 | GARBAGE REMOVAL | CH | 133.88 | 133.88 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2024 | 625 | ELECTRIC | CH | 996.69 | 996.69 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2024 | 850 | WATER AND SEWER | CH | 68.64 | 68.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2024 | PRM | PROMO/MARKETING FUND | CH | 269.96 | 269.96 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **Vitamin Shoppe #432 (G3 3.1.24) Total:** | | 18,848.62 | 22,227.67 | 0.00 | 0.00 | -6,958.99 | 3,579.94 |
| | | **BLDG 360 Total:** | | 18,848.62 | 22,227.67 | 0.00 | 0.00 | -6,958.99 | 3,579.94 |

# APPENDIX C

1/3/2025 11:45 AM

## Lease Ledger

Date: 12/31/2024
Property: 75052
Tenant: t0626484 Pet Supplies Plus
From Date: 08/25/2011  To Date: 08/31/2028
Move In Date: 10/01/2015
Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 9/1/2021 | Base Rent - Commercial (09/2021) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 13,893.33 | C-12369148 | No |
| 9/1/2021 | Fixed CAM Bill Code (09/2021) - Fixed CAM Bill Code | 036 | 2,828.85 | 0.00 | 16,722.18 | C-12369149 | No |
| 9/1/2021 | Real Estate Tax Escrow (09/2021) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | 22,547.01 | C-12369150 | No |
| 9/1/2021 | Fixed CAM Bill Code (09/2021) - CAMF-Central Energy Env | 036 | 2,230.51 | 0.00 | 24,777.52 | C-12533184 | No |
| 9/13/2021 | Chk# 135 | | 0.00 | 22,547.01 | 2,230.51 | R-6766689 | |
| 9/13/2021 | Chk# 136 | | 0.00 | 518.79 | 1,711.72 | R-6766690 | |
| 10/1/2021 | Service Fee - 06/18/21-07/23/21 | | 67.67 | 0.00 | 1,779.39 | C-12552489 | No |
| 10/1/2021 | Water and Sewer - 06/18/21-07/23/21 | | 451.12 | 0.00 | 2,230.51 | C-12552490 | No |
| 10/1/2021 | Base Rent - Commercial (10/2021) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 16,123.84 | C-12566008 | No |
| 10/1/2021 | Fixed CAM Bill Code (10/2021) - CAMF-Central Energy Env | 036 | 2,230.51 | 0.00 | 18,354.35 | C-12566009 | No |
| 10/1/2021 | Fixed CAM Bill Code (10/2021) - Fixed CAM Bill Code | 036 | 2,828.85 | 0.00 | 21,183.20 | C-12566010 | No |
| 10/1/2021 | Real Estate Tax Escrow (10/2021) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | 27,008.03 | C-12566011 | No |
| 10/4/2021 | Chk# 141 | | 0.00 | 24,777.52 | 2,230.51 | R-6822101 | |
| 10/4/2021 | Chk# 140 | | 0.00 | 2,230.51 | 0.00 | R-6822102 | |
| 10/19/2021 | Chk# 557795 | | 0.00 | 352.60 | -352.60 | R-6832245 | |
| 10/27/2021 | Chk# :ACH-WEB Online Payment - EFT Payment. Web - Tenant Services | | 0.00 | 24,777.52 | -25,130.12 | R-6838520 | |
| 11/1/2021 | Service Fee - 07/21/21-08/21/21 | | 45.99 | 0.00 | -25,084.13 | C-12731018 | No |
| 11/1/2021 | Water and Sewer - 07/23/21-08/18/21 | | 306.61 | 0.00 | -24,777.52 | C-12731019 | No |
| 11/1/2021 | Base Rent - Commercial (11/2021) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -10,884.19 | C-12735347 | No |
| 11/1/2021 | Fixed CAM Bill Code (11/2021) - CAMF-Central Energy Env | 036 | 2,230.51 | 0.00 | -8,653.68 | C-12735348 | No |
| 11/1/2021 | Fixed CAM Bill Code (11/2021) - Fixed CAM Bill Code | 036 | 2,828.85 | 0.00 | -5,824.83 | C-12735349 | No |
| 11/1/2021 | Real Estate Tax Escrow (11/2021) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | 0.00 | C-12735350 | No |
| 11/25/2021 | Chk# :ACH-WEB Online Payment - EFT Payment. Web - Tenant Services | | 0.00 | 25,130.12 | -25,130.12 | R-6897518 | |
| 12/1/2021 | Base Rent - Commercial (12/2021) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,236.79 | C-12903049 | No |
| 12/1/2021 | Fixed CAM Bill Code (12/2021) - CAMF-Central Energy Env | 036 | 2,230.51 | 0.00 | -9,006.28 | C-12903050 | No |
| 12/1/2021 | Fixed CAM Bill Code (12/2021) - Fixed CAM Bill Code | 036 | 2,828.85 | 0.00 | -6,177.43 | C-12903051 | No |

1/3/2025 11:45 AM

## Lease Ledger

Date: 12/31/2024
Property: 75052
Tenant: t0626484 Pet Supplies Plus
From Date: 08/25/2011  To Date: 08/31/2028
Move In Date: 10/01/2015
Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 12/1/2021 | Real Estate Tax Escrow (12/2021) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | -352.60 | C-12903052 | No |
| 12/1/2021 | Service Fee - 08/18/21-09/22/21 | | 45.99 | 0.00 | -306.61 | C-12904798 | No |
| 12/1/2021 | Water and Sewer - 08/18/21-09/22/21 | | 306.61 | 0.00 | 0.00 | C-12904799 | No |
| 12/27/2021 | Chk# :ACH-WEB Online Payment - EFT Payment. Web - Tenant Services | | 0.00 | 24,918.96 | -24,918.96 | R-6960737 | |
| 1/1/2022 | Base Rent - Commercial (01/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,025.63 | C-13068645 | No |
| 1/1/2022 | Fixed CAM Bill Code (01/2022) - CAMF-Central Energy Env | 036 | 2,230.51 | 0.00 | -8,795.12 | C-13068646 | No |
| 1/1/2022 | Fixed CAM Bill Code (01/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -5,824.83 | C-13068647 | No |
| 1/1/2022 | Real Estate Tax Escrow (01/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | 0.00 | C-13068648 | No |
| 1/1/2022 | Service Fee - 09/21/21-10/21/21 | | 56.83 | 0.00 | 56.83 | C-13215184 | No |
| 1/1/2022 | Water and Sewer - 09/22/21-10/20/21 | | 378.86 | 0.00 | 435.69 | C-13215185 | No |
| 1/28/2022 | Chk# :ACH-541595 Pre-Authorized Payment | | 0.00 | 25,790.34 | -25,354.65 | R-7022601 | |
| 2/1/2022 | Base Rent - Commercial (02/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,461.32 | C-13228614 | No |
| 2/1/2022 | Fixed CAM Bill Code (02/2022) - CAMF-Central Energy Env | 036 | 2,230.51 | 0.00 | -9,230.81 | C-13228615 | No |
| 2/1/2022 | Fixed CAM Bill Code (02/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -6,260.52 | C-13228616 | No |
| 2/1/2022 | Real Estate Tax Escrow (02/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | -435.69 | C-13228617 | No |
| 2/1/2022 | Service Fee - 10/21/21-11/21/21 | | 56.83 | 0.00 | -378.86 | C-13235255 | No |
| 2/1/2022 | Water and Sewer - 10/20/21-11/19/21 | | 378.86 | 0.00 | 0.00 | C-13235256 | No |
| 2/28/2022 | Chk# :ACH-552414 Pre-Authorized Payment | | 0.00 | 25,346.35 | -25,346.35 | R-7091174 | |
| 3/1/2022 | Base Rent - Commercial (03/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,453.02 | C-13406796 | No |
| 3/1/2022 | Fixed CAM Bill Code (03/2022) - CAMF-Central Energy Env | 036 | 2,230.51 | 0.00 | -9,222.51 | C-13406797 | No |
| 3/1/2022 | Fixed CAM Bill Code (03/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -6,252.22 | C-13406798 | No |
| 3/1/2022 | Real Estate Tax Escrow (03/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | -427.39 | C-13406799 | No |
| 3/1/2022 | Service Fee - 11/21/21-12/21/21 | | 55.75 | 0.00 | -371.64 | C-13411476 | No |
| 3/1/2022 | Water and Sewer - 11/19/21-12/15/21 | | 371.64 | 0.00 | 0.00 | C-13411477 | No |
| 3/23/2022 | Real Estate Tax True-Up REFUND (01/2020 - 12/2020) | | -361.93 | 0.00 | -361.93 | C-13569499 | No |
| 3/28/2022 | Chk# :ACH-562358 Pre-Authorized Payment | | 0.00 | 24,987.77 | -25,349.70 | R-7149099 | |

# Lease Ledger

Date: 12/31/2024
Property: 75052
Tenant: t0626484 Pet Supplies Plus
From Date: 08/25/2011  To Date: 08/31/2028
Move In Date: 10/01/2015
Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 4/1/2022 | Service Fee - 12/21/21-01/22/22 | | 56.18 | 0.00 | -25,293.52 | C-13571427 | No |
| 4/1/2022 | Water and Sewer - 12/15/21-01/19/22 | | 374.56 | 0.00 | -24,918.96 | C-13571428 | No |
| 4/1/2022 | Base Rent - Commercial (04/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,025.63 | C-13575237 | No |
| 4/1/2022 | Fixed CAM Bill Code (04/2022) - CAMF-Central Energy Env | 036 | 2,230.51 | 0.00 | -8,795.12 | C-13575238 | No |
| 4/1/2022 | Fixed CAM Bill Code (04/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -5,824.83 | C-13575239 | No |
| 4/1/2022 | Real Estate Tax Escrow (04/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | 0.00 | C-13575240 | No |
| 4/12/2022 | Real Estate Tax True-Up (01/2021 - 12/2021) | | -3,429.38 | 0.00 | -3,429.38 | C-13731099 | No |
| 4/28/2022 | Chk# :ACH-572551 Pre-Authorized Payment | | 0.00 | 21,963.96 | -25,393.34 | R-7212783 | |
| 5/1/2022 | Service Fee - 01/22/22-02/22/22 | | 61.88 | 0.00 | -25,331.46 | C-13741435 | No |
| 5/1/2022 | Water and Sewer - 01/19/22-02/16/22 | | 412.50 | 0.00 | -24,918.96 | C-13741436 | No |
| 5/1/2022 | Base Rent - Commercial (05/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,025.63 | C-13746618 | No |
| 5/1/2022 | Fixed CAM Bill Code (05/2022) - CAMF-Central Energy Env | 036 | 2,230.51 | 0.00 | -8,795.12 | C-13746619 | No |
| 5/1/2022 | Fixed CAM Bill Code (05/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -5,824.83 | C-13746620 | No |
| 5/1/2022 | Real Estate Tax Escrow (05/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | 0.00 | C-13746621 | No |
| 5/25/2022 | Fixed CAM Bill Code - 3/22-5/22 CEE Catchup | | 1,015.89 | 0.00 | 1,015.89 | C-13912187 | No |
| 5/28/2022 | Chk# :ACH-582681 Pre-Authorized Payment | | 0.00 | 26,747.86 | -25,731.97 | R-7274982 | |
| 6/1/2022 | Service Fee - 02/21/22-03/25/22 | | 61.88 | 0.00 | -25,670.09 | C-13911611 | No |
| 6/1/2022 | Water and Sewer - 02/16/22-03/16/22 | | 412.50 | 0.00 | -25,257.59 | C-13911612 | No |
| 6/1/2022 | Base Rent - Commercial (06/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,364.26 | C-13914939 | No |
| 6/1/2022 | Fixed CAM Bill Code (06/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -8,393.97 | C-13914940 | No |
| 6/1/2022 | Fixed CAM Bill Code (06/2022) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | -5,824.83 | C-13914941 | No |
| 6/1/2022 | Real Estate Tax Escrow (06/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | 0.00 | C-13914942 | No |
| 6/28/2022 | Chk# :ACH-592702 Pre-Authorized Payment | | 0.00 | 25,257.59 | -25,257.59 | R-7336876 | |
| 7/1/2022 | Base Rent - Commercial (07/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,364.26 | C-14086215 | No |
| 7/1/2022 | Fixed CAM Bill Code (07/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -8,393.97 | C-14086216 | No |
| 7/1/2022 | Fixed CAM Bill Code (07/2022) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | -5,824.83 | C-14086217 | No |

**1/3/2025 11:45 AM**

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626484 Pet Supplies Plus

From Date: 08/25/2011  To Date: 08/31/2028

Move In Date: 10/01/2015

Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 7/1/2022 | Real Estate Tax Escrow (07/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | 0.00 | C-14086218 | No |
| 7/1/2022 | Service Fee - 03/25/22-04/29/22 | | 43.66 | 0.00 | 43.66 | C-14120403 | No |
| 7/1/2022 | Water and Sewer - 03/16/22-04/15/22 | | 291.09 | 0.00 | 334.75 | C-14120404 | No |
| 7/17/2022 | Chk# :ACH-WEB Online Payment - EFT Payment. Web - Tenant Services | | 0.00 | 334.75 | 0.00 | R-7390825 | |
| 7/28/2022 | Chk# :ACH-602906 Pre-Authorized Payment | | 0.00 | 25,618.53 | -25,618.53 | R-7401175 | |
| 8/1/2022 | Service Fee - 04/29/22-05/30/22 | | 47.08 | 0.00 | -25,571.45 | C-14262496 | No |
| 8/1/2022 | Water and Sewer - 04/15/22-05/13/22 | | 313.86 | 0.00 | -25,257.59 | C-14262497 | No |
| 8/1/2022 | Base Rent - Commercial (08/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,364.26 | C-14265943 | No |
| 8/1/2022 | Fixed CAM Bill Code (08/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -8,393.97 | C-14265944 | No |
| 8/1/2022 | Fixed CAM Bill Code (08/2022) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | -5,824.83 | C-14265945 | No |
| 8/1/2022 | Real Estate Tax Escrow (08/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | 0.00 | C-14265946 | No |
| 8/4/2022 | Real Estate Tax Refund True-Up (01/2021 - 12/2021) | | -10.66 | 0.00 | -10.66 | C-14420470 | No |
| 8/28/2022 | Chk# :ACH-613196 Pre-Authorized Payment | | 0.00 | 25,695.13 | -25,705.79 | R-7459952 | |
| 9/1/2022 | Base Rent - Commercial (09/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,812.46 | C-14444762 | No |
| 9/1/2022 | Fixed CAM Bill Code (09/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -8,842.17 | C-14444763 | No |
| 9/1/2022 | Fixed CAM Bill Code (09/2022) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | -6,273.03 | C-14444764 | No |
| 9/1/2022 | Real Estate Tax Escrow (09/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | -448.20 | C-14444765 | No |
| 9/1/2022 | Service Fee - 05/30/22-06/30/22 | | 58.46 | 0.00 | -389.74 | C-14446647 | No |
| 9/1/2022 | Water and Sewer - 05/13/22-06/15/22 | | 389.74 | 0.00 | 0.00 | C-14446648 | No |
| 9/28/2022 | Chk# :ACH-623375 Pre-Authorized Payment | | 0.00 | 25,705.79 | -25,705.79 | R-7521623 | |
| 10/1/2022 | Service Fee - 06/30/22-08/01/22 | | 58.46 | 0.00 | -25,647.33 | C-14624390 | No |
| 10/1/2022 | Water and Sewer - 06/15/22-07/18/22 | | 389.74 | 0.00 | -25,257.59 | C-14624391 | No |
| 10/1/2022 | Base Rent - Commercial (10/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,364.26 | C-14627628 | No |
| 10/1/2022 | Fixed CAM Bill Code (10/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -8,393.97 | C-14627629 | No |
| 10/1/2022 | Fixed CAM Bill Code (10/2022) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | -5,824.83 | C-14627630 | No |
| 10/1/2022 | Real Estate Tax Escrow (10/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | 0.00 | C-14627631 | No |

**1/3/2025 11:45 AM**

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626484 Pet Supplies Plus

From Date: 08/25/2011  To Date: 08/31/2028

Move In Date: 10/01/2015

Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 10/28/2022 | Chk# :ACH-633634 Pre-Authorized Payment | | 0.00 | 25,793.05 | -25,793.05 | R-7585160 | |
| 11/1/2022 | Base Rent - Commercial (11/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,899.72 | C-14805833 | No |
| 11/1/2022 | Fixed CAM Bill Code (11/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -8,929.43 | C-14805834 | No |
| 11/1/2022 | Fixed CAM Bill Code (11/2022) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | -6,360.29 | C-14805835 | No |
| 11/1/2022 | Real Estate Tax Escrow (11/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | -535.46 | C-14805836 | No |
| 11/1/2022 | Service Fee - 08/01/22-09/01/22 | | 69.84 | 0.00 | -465.62 | C-14807737 | No |
| 11/1/2022 | Water and Sewer - 07/18/22-08/25/22 | | 465.62 | 0.00 | 0.00 | C-14807738 | No |
| 11/28/2022 | Chk# :ACH-643853 Pre-Authorized Payment | | 0.00 | 25,635.97 | -25,635.97 | R-7644754 | |
| 12/1/2022 | Base Rent - Commercial (12/2022) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | -11,742.64 | C-14987170 | No |
| 12/1/2022 | Fixed CAM Bill Code (12/2022) - Fixed CAM Bill Code | 036 | 2,970.29 | 0.00 | -8,772.35 | C-14987171 | No |
| 12/1/2022 | Fixed CAM Bill Code (12/2022) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | -6,203.21 | C-14987172 | No |
| 12/1/2022 | Real Estate Tax Escrow (12/2022) - Real Estate Tax Escrow | 036 | 5,824.83 | 0.00 | -378.38 | C-14987173 | No |
| 12/1/2022 | Service Fee - 09/01/22-10/03/22 | | 49.35 | 0.00 | -329.03 | C-14989053 | No |
| 12/1/2022 | Water and Sewer - 08/25/22-09/15/22 | | 329.03 | 0.00 | 0.00 | C-14989054 | No |
| 12/6/2022 | Real Estate Tax True-Up (01/2022 - 12/2022) | | -3,582.95 | 0.00 | -3,582.95 | C-15149617 | No |
| 1/1/2023 | Base Rent - Commercial (01/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 10,310.38 | C-15166429 | No |
| 1/1/2023 | Fixed CAM Bill Code (01/2023) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | 12,879.52 | C-15166430 | No |
| 1/1/2023 | Fixed CAM Bill Code (01/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 15,998.33 | C-15166431 | No |
| 1/1/2023 | Real Estate Tax Escrow (01/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 21,524.33 | C-15166432 | No |
| 1/1/2023 | Service Fee - 10/03/22-11/01/22 | | 67.57 | 0.00 | 21,591.90 | C-15168801 | No |
| 1/1/2023 | Water and Sewer - 09/15/22-10/14/22 | | 450.44 | 0.00 | 22,042.34 | C-15168802 | No |
| 1/10/2023 | Chk# :ACH-WEB Online Payment - EFT Payment. Web - Tenant Services | | 0.00 | 22,042.34 | 0.00 | R-7762357 | |
| 2/1/2023 | Base Rent - Commercial (02/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 13,893.33 | C-15362193 | No |
| 2/1/2023 | Fixed CAM Bill Code (02/2023) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | 16,462.47 | C-15362194 | No |
| 2/1/2023 | Fixed CAM Bill Code (02/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 19,581.28 | C-15362195 | No |
| 2/1/2023 | Real Estate Tax Escrow (02/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 25,107.28 | C-15362196 | No |

1/3/2025 11:45 AM

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626484 Pet Supplies Plus

From Date: 08/25/2011 To Date: 08/31/2028

Move In Date: 10/01/2015

Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 2/1/2023 | Service Fee - 11/01/22-12/04/22 | | 72.12 | 0.00 | 25,179.40 | C-15375758 | No |
| 2/1/2023 | Water and Sewer - 10/14/22-11/15/22 | | 480.80 | 0.00 | 25,660.20 | C-15375759 | No |
| 2/1/2023 | Chk# :ACH-665282 Pre-Authorized Payment | | 0.00 | 25,660.20 | 0.00 | R-7792924 | |
| 3/1/2023 | Base Rent - Commercial (03/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 13,893.33 | C-15540733 | No |
| 3/1/2023 | Fixed CAM Bill Code (03/2023) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | 16,462.47 | C-15540734 | No |
| 3/1/2023 | Fixed CAM Bill Code (03/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 19,581.28 | C-15540735 | No |
| 3/1/2023 | Real Estate Tax Escrow (03/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 25,107.28 | C-15540736 | No |
| 3/1/2023 | Service Fee - 12/04/22-01/05/23 | | 73.26 | 0.00 | 25,180.54 | C-15543461 | No |
| 3/1/2023 | Water and Sewer - 11/15/22-12/15/22 | | 488.38 | 0.00 | 25,668.92 | C-15543462 | No |
| 3/1/2023 | Chk# :ACH-675501 Pre-Authorized Payment | | 0.00 | 25,668.92 | 0.00 | R-7851400 | |
| 4/1/2023 | Base Rent - Commercial (04/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 13,893.33 | C-15744098 | No |
| 4/1/2023 | Fixed CAM Bill Code (04/2023) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | 16,462.47 | C-15744099 | No |
| 4/1/2023 | Fixed CAM Bill Code (04/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 19,581.28 | C-15744100 | No |
| 4/1/2023 | Real Estate Tax Escrow (04/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 25,107.28 | C-15744101 | No |
| 4/1/2023 | Service Fee - 01/05/23-02/01/23 | | 87.71 | 0.00 | 25,194.99 | C-15746176 | No |
| 4/1/2023 | Water and Sewer - 12/15/22-01/16/23 | | 584.70 | 0.00 | 25,779.69 | C-15746177 | No |
| 4/1/2023 | Chk# :ACH-686994 Pre-Authorized Payment | | 0.00 | 25,779.69 | 0.00 | R-7919820 | |
| 5/1/2023 | Base Rent - Commercial (05/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 13,893.33 | C-15925191 | No |
| 5/1/2023 | Fixed CAM Bill Code (05/2023) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | 16,462.47 | C-15925192 | No |
| 5/1/2023 | Fixed CAM Bill Code (05/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 19,581.28 | C-15925193 | No |
| 5/1/2023 | Real Estate Tax Escrow (05/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 25,107.28 | C-15925194 | No |
| 5/1/2023 | Service Fee - 02/01/23-02/28/23 | | 81.73 | 0.00 | 25,189.01 | C-15927527 | No |
| 5/1/2023 | Water and Sewer - 01/16/23-02/16/23 | | 544.84 | 0.00 | 25,733.85 | C-15927528 | No |
| 5/1/2023 | Chk# :ACH-697377 Pre-Authorized Payment | | 0.00 | 25,733.85 | 0.00 | R-7987803 | |
| 6/1/2023 | Base Rent - Commercial (06/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 13,893.33 | C-16111160 | No |
| 6/1/2023 | Fixed CAM Bill Code (06/2023) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | 16,462.47 | C-16111161 | No |

# Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626484 Pet Supplies Plus

From Date: 08/25/2011  To Date: 08/31/2028

Move In Date: 10/01/2015

Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 6/1/2023 | Fixed CAM Bill Code (06/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 19,581.28 | C-16111162 | No |
| 6/1/2023 | Real Estate Tax Escrow (06/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 25,107.28 | C-16111163 | No |
| 6/1/2023 | Service Fee - 02/28/23-04/03/23 | | 75.75 | 0.00 | 25,183.03 | C-16122531 | No |
| 6/1/2023 | Water and Sewer - 02/16/23-03/15/23 | | 504.99 | 0.00 | 25,688.02 | C-16122532 | No |
| 6/1/2023 | Chk# :ACH-707792 Pre-Authorized Payment | | 0.00 | 25,688.02 | 0.00 | R-8054517 | |
| 7/1/2023 | Base Rent - Commercial (07/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 13,893.33 | C-16295524 | No |
| 7/1/2023 | Fixed CAM Bill Code (07/2023) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | 16,462.47 | C-16295525 | No |
| 7/1/2023 | Fixed CAM Bill Code (07/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 19,581.28 | C-16295526 | No |
| 7/1/2023 | Real Estate Tax Escrow (07/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 25,107.28 | C-16295527 | No |
| 7/1/2023 | Service Fee - 04/03/23-05/03/23 | | 105.64 | 0.00 | 25,212.92 | C-16297704 | No |
| 7/1/2023 | Water and Sewer - 03/15/23-04/14/23 | | 704.26 | 0.00 | 25,917.18 | C-16297705 | No |
| 7/1/2023 | Chk# :ACH-718182 Pre-Authorized Payment | | 0.00 | 25,917.18 | 0.00 | R-8124937 | |
| 8/1/2023 | Service Fee - 05/03/23-05/30/23 | | 97.27 | 0.00 | 97.27 | C-16481758 | No |
| 8/1/2023 | Water and Sewer - 04/14/23-05/15/23 | | 648.46 | 0.00 | 745.73 | C-16481759 | No |
| 8/1/2023 | Base Rent - Commercial (08/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 14,639.06 | C-16485573 | No |
| 8/1/2023 | Fixed CAM Bill Code (08/2023) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | 17,208.20 | C-16485574 | No |
| 8/1/2023 | Fixed CAM Bill Code (08/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 20,327.01 | C-16485575 | No |
| 8/1/2023 | Real Estate Tax Escrow (08/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 25,853.01 | C-16485576 | No |
| 8/1/2023 | Chk# :ACH-728559 Pre-Authorized Payment | | 0.00 | 25,853.01 | 0.00 | R-8190902 | |
| 9/1/2023 | Service Fee - 05/30/23-07/03/23 | | 70.97 | 0.00 | 70.97 | C-16671194 | No |
| 9/1/2023 | Water and Sewer - 05/15/23-06/15/23 | | 473.11 | 0.00 | 544.08 | C-16671195 | No |
| 9/1/2023 | Base Rent - Commercial (09/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 14,437.41 | C-16674569 | No |
| 9/1/2023 | Fixed CAM Bill Code (09/2023) - CAMF-Central Energy Env | 036 | 2,569.14 | 0.00 | 17,006.55 | C-16674570 | No |
| 9/1/2023 | Fixed CAM Bill Code (09/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 20,125.36 | C-16674571 | No |
| 9/1/2023 | Real Estate Tax Escrow (09/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 25,651.36 | C-16674572 | No |
| 9/1/2023 | Fixed CAM Bill Code (03/2023) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 28,916.22 | C-16845724 | No |

**1/3/2025 11:45 AM**

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626484 Pet Supplies Plus

From Date: 08/25/2011  To Date: 08/31/2028

Move In Date: 10/01/2015

Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 9/1/2023 | Fixed CAM Bill Code (04/2023) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 32,181.08 | C-16845725 | No |
| 9/1/2023 | Fixed CAM Bill Code (05/2023) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 35,445.94 | C-16845726 | No |
| 9/1/2023 | Fixed CAM Bill Code (06/2023) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 38,710.80 | C-16845727 | No |
| 9/1/2023 | Fixed CAM Bill Code (07/2023) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 41,975.66 | C-16845728 | No |
| 9/1/2023 | Fixed CAM Bill Code (08/2023) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 45,240.52 | C-16845729 | No |
| 9/1/2023 | Fixed CAM Bill Code (09/2023) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 48,505.38 | C-16845730 | No |
| 9/1/2023 | Chk# :ACH-738964 Pre-Authorized Payment | | 0.00 | 25,651.36 | 22,854.02 | R-8258750 | |
| 9/7/2023 | Fixed CAM Bill Code - Reverse 3/23-9/23 CAMF CEE | | -17,983.98 | 0.00 | 4,870.04 | C-16845216 | No |
| 10/1/2023 | Base Rent - Commercial (10/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 18,763.37 | C-16864856 | No |
| 10/1/2023 | Fixed CAM Bill Code (10/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 21,882.18 | C-16864857 | No |
| 10/1/2023 | Fixed CAM Bill Code (10/2023) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 25,147.04 | C-16864858 | No |
| 10/1/2023 | Real Estate Tax Escrow (10/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 30,673.04 | C-16864859 | No |
| 10/1/2023 | Service Fee - 07/03/23-08/03/23 | | 70.97 | 0.00 | 30,744.01 | C-16866603 | No |
| 10/1/2023 | Water and Sewer - 06/15/23-07/17/23 | | 473.11 | 0.00 | 31,217.12 | C-16866604 | No |
| 10/1/2023 | Chk# :ACH-750158 Pre-Authorized Payment | | 0.00 | 31,217.12 | 0.00 | R-8331412 | |
| 11/1/2023 | Service Fee - 08/03/23-09/01/23 | | 68.58 | 0.00 | 68.58 | C-17049050 | No |
| 11/1/2023 | Water and Sewer - 07/17/23-08/15/23 | | 457.17 | 0.00 | 525.75 | C-17049051 | No |
| 11/1/2023 | Base Rent - Commercial (11/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 14,419.08 | C-17052381 | No |
| 11/1/2023 | Fixed CAM Bill Code (11/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 17,537.89 | C-17052382 | No |
| 11/1/2023 | Fixed CAM Bill Code (11/2023) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 20,802.75 | C-17052383 | No |
| 11/1/2023 | Real Estate Tax Escrow (11/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 26,328.75 | C-17052384 | No |
| 11/1/2023 | Chk# :ACH-761285 Pre-Authorized Payment | | 0.00 | 26,328.75 | 0.00 | R-8396415 | |
| 12/1/2023 | Base Rent - Commercial (12/2023) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 13,893.33 | C-17239008 | No |
| 12/1/2023 | Fixed CAM Bill Code (12/2023) - Fixed CAM Bill Code | 036 | 3,118.81 | 0.00 | 17,012.14 | C-17239009 | No |
| 12/1/2023 | Fixed CAM Bill Code (12/2023) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 20,277.00 | C-17239010 | No |
| 12/1/2023 | Real Estate Tax Escrow (12/2023) - Real Estate Tax Escrow | 036 | 5,526.00 | 0.00 | 25,803.00 | C-17239011 | No |

**Page 8 of 12**

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626484 Pet Supplies Plus

From Date: 08/25/2011  To Date: 08/31/2028

Move In Date: 10/01/2015

Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 12/1/2023 | Service Fee - 09/01/23-10/02/23 | | 78.14 | 0.00 | 25,881.14 | C-17242799 | No |
| 12/1/2023 | Water and Sewer - 08/15/23-09/18/23 | | 520.93 | 0.00 | 26,402.07 | C-17242800 | No |
| 12/1/2023 | Chk# :ACH-771725 Pre-Authorized Payment | | 0.00 | 26,402.07 | 0.00 | R-8461233 | |
| 12/21/2023 | Real Estate Tax True-Up (01/2023 - 12/2023) | | -27.53 | 0.00 | -27.53 | C-17413710 | No |
| 1/1/2024 | Service Fee - 10/02/23-11/01/23 | | 67.38 | 0.00 | 39.85 | C-17417328 | No |
| 1/1/2024 | Water and Sewer - 09/18/23-10/16/23 | | 449.19 | 0.00 | 489.04 | C-17417329 | No |
| 1/1/2024 | Base Rent - Commercial (01/2024) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 14,382.37 | C-17421001 | No |
| 1/1/2024 | Fixed CAM Bill Code (01/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 17,647.23 | C-17421002 | No |
| 1/1/2024 | Fixed CAM Bill Code (01/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | 20,921.98 | C-17421003 | No |
| 1/1/2024 | Real Estate Tax Escrow (01/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 26,444.98 | C-17421004 | No |
| 1/1/2024 | Chk# :ACH-782337 Pre-Authorized Payment | | 0.00 | 26,444.98 | 0.00 | R-8524986 | |
| 2/1/2024 | Service Fee - 11/01/23-12/04/23 | | 67.38 | 0.00 | 67.38 | C-17601632 | No |
| 2/1/2024 | Water and Sewer - 10/16/23-11/16/23 | | 449.19 | 0.00 | 516.57 | C-17601633 | No |
| 2/1/2024 | Base Rent - Commercial (02/2024) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 14,409.90 | C-17605161 | No |
| 2/1/2024 | Fixed CAM Bill Code (02/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 17,674.76 | C-17605162 | No |
| 2/1/2024 | Fixed CAM Bill Code (02/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | 20,949.51 | C-17605163 | No |
| 2/1/2024 | Real Estate Tax Escrow (02/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 26,472.51 | C-17605164 | No |
| 2/1/2024 | Chk# :ACH-793215 Pre-Authorized Payment | | 0.00 | 26,472.51 | 0.00 | R-8589646 | |
| 3/1/2024 | Service Fee - 12/04/23-01/03/24 | | 66.18 | 0.00 | 66.18 | C-17789630 | No |
| 3/1/2024 | Water and Sewer - 11/16/23-12/15/23 | | 441.22 | 0.00 | 507.40 | C-17789631 | No |
| 3/1/2024 | Base Rent - Commercial (03/2024) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 14,400.73 | C-17792741 | No |
| 3/1/2024 | Fixed CAM Bill Code (03/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 17,665.59 | C-17792742 | No |
| 3/1/2024 | Fixed CAM Bill Code (03/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | 20,940.34 | C-17792743 | No |
| 3/1/2024 | Real Estate Tax Escrow (03/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 26,463.34 | C-17792744 | No |
| 3/1/2024 | Chk# :ACH-803864 Pre-Authorized Payment | | 0.00 | 26,463.34 | 0.00 | R-8657320 | |
| 4/1/2024 | Service Fee - 01/03/24-02/05/24 | | 78.37 | 0.00 | 78.37 | C-17982099 | No |

1/3/2025 11:45 AM

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626484 Pet Supplies Plus

From Date: 08/25/2011  To Date: 08/31/2028

Move In Date: 10/01/2015

Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 4/1/2024 | Water and Sewer - 12/15/23-01/15/24 | | 522.46 | 0.00 | 600.83 | C-17982100 | No |
| 4/1/2024 | Base Rent - Commercial (04/2024) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 14,494.16 | C-17985313 | No |
| 4/1/2024 | Fixed CAM Bill Code (04/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 17,759.02 | C-17985314 | No |
| 4/1/2024 | Fixed CAM Bill Code (04/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | 21,033.77 | C-17985315 | No |
| 4/1/2024 | Real Estate Tax Escrow (04/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 26,556.77 | C-17985316 | No |
| 4/1/2024 | Chk# :ACH-814641 Pre-Authorized Payment | | 0.00 | 26,556.77 | 0.00 | R-8727903 | |
| 5/1/2024 | Service Fee - 02/05/24-03/04/24 | | 77.11 | 0.00 | 77.11 | C-18171418 | No |
| 5/1/2024 | Water and Sewer - 01/15/24-02/15/24 | | 514.07 | 0.00 | 591.18 | C-18171419 | No |
| 5/1/2024 | Base Rent - Commercial (05/2024) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 14,484.51 | C-18174497 | No |
| 5/1/2024 | Fixed CAM Bill Code (05/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 17,749.37 | C-18174498 | No |
| 5/1/2024 | Fixed CAM Bill Code (05/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | 21,024.12 | C-18174499 | No |
| 5/1/2024 | Real Estate Tax Escrow (05/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 26,547.12 | C-18174500 | No |
| 5/1/2024 | Chk# :ACH-825320 Pre-Authorized Payment | | 0.00 | 26,547.12 | 0.00 | R-8794155 | |
| 6/1/2024 | Base Rent - Commercial (06/2024) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 13,893.33 | C-18363836 | No |
| 6/1/2024 | Fixed CAM Bill Code (06/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 17,158.19 | C-18363837 | No |
| 6/1/2024 | Fixed CAM Bill Code (06/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | 20,432.94 | C-18363838 | No |
| 6/1/2024 | Real Estate Tax Escrow (06/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 25,955.94 | C-18363839 | No |
| 6/1/2024 | Service Fee - 03/04/24-04/03/24 | | 77.11 | 0.00 | 26,033.05 | C-18366171 | No |
| 6/1/2024 | Water and Sewer - 02/15/24-03/15/24 | | 514.07 | 0.00 | 26,547.12 | C-18366172 | No |
| 6/1/2024 | Chk# :ACH-835975 Pre-Authorized Payment | | 0.00 | 26,547.12 | 0.00 | R-8859624 | |
| 7/1/2024 | Service Fee - 04/03/24-05/01/24 | | 90.94 | 0.00 | 90.94 | C-18558118 | No |
| 7/1/2024 | Water and Sewer - 03/15/24-04/18/24 | | 606.29 | 0.00 | 697.23 | C-18558119 | No |
| 7/1/2024 | Base Rent - Commercial (07/2024) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 14,590.56 | C-18561385 | No |
| 7/1/2024 | Fixed CAM Bill Code (07/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 17,855.42 | C-18561386 | No |
| 7/1/2024 | Fixed CAM Bill Code (07/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | 21,130.17 | C-18561387 | No |
| 7/1/2024 | Real Estate Tax Escrow (07/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 26,653.17 | C-18561388 | No |

1/3/2025 11:45 AM

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626484 Pet Supplies Plus

From Date: 08/25/2011  To Date: 08/31/2028

Move In Date: 10/01/2015

Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 7/1/2024 | Chk# :ACH-846521 Pre-Authorized Payment | | 0.00 | 26,653.17 | 0.00 | R-8926650 | |
| 8/1/2024 | Service Fee - 05/01/24-05/30/24 | | 82.14 | 0.00 | 82.14 | C-18755879 | No |
| 8/1/2024 | Water and Sewer - 04/18/24-05/15/24 | | 547.61 | 0.00 | 629.75 | C-18755880 | No |
| 8/1/2024 | Base Rent - Commercial (08/2024) - Base Rent - Retail | 036 | 13,893.33 | 0.00 | 14,523.08 | C-18762116 | No |
| 8/1/2024 | Fixed CAM Bill Code (08/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 17,787.94 | C-18762117 | No |
| 8/1/2024 | Fixed CAM Bill Code (08/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | 21,062.69 | C-18762118 | No |
| 8/1/2024 | Real Estate Tax Escrow (08/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 26,585.69 | C-18762119 | No |
| 8/5/2024 | Chk# 193713 :CHECKscan Payment | | 0.00 | 25,955.94 | 629.75 | R-9032963 | |
| 8/12/2024 | : ACA ctrl#21584 Chk#285832 | | 0.00 | 629.75 | 0.00 | R-9043258 | |
| 9/1/2024 | Service Fee - 05/30/24-07/01/24 | | 138.73 | 0.00 | 138.73 | C-18950317 | No |
| 9/1/2024 | Water and Sewer - 05/15/24-06/17/24 | | 924.87 | 0.00 | 1,063.60 | C-18950318 | No |
| 9/1/2024 | Base Rent - Commercial (09/2024) - Base Rent - Retail | 036 | 14,761.67 | 0.00 | 15,825.27 | C-18953658 | No |
| 9/1/2024 | Fixed CAM Bill Code (09/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 19,090.13 | C-18953659 | No |
| 9/1/2024 | Fixed CAM Bill Code (09/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | 22,364.88 | C-18953660 | No |
| 9/1/2024 | Real Estate Tax Escrow (09/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 27,887.88 | C-18953661 | No |
| 9/4/2024 | Chk# 194312 :CHECKscan Payment | | 0.00 | 26,824.28 | 1,063.60 | R-9110916 | |
| 9/24/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#22210 Chk#693716 | | 0.00 | 1,063.60 | 0.00 | R-9138289 | |
| 9/30/2024 | Chk# 194881 :CHECKscan Payment | | 0.00 | 26,824.28 | -26,824.28 | R-9171098 | |
| 10/1/2024 | Base Rent - Commercial (10/2024) - Base Rent - Retail | 036 | 14,761.67 | 0.00 | -12,062.61 | C-19153083 | No |
| 10/1/2024 | Fixed CAM Bill Code (10/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | -8,797.75 | C-19153084 | No |
| 10/1/2024 | Fixed CAM Bill Code (10/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | -5,523.00 | C-19153085 | No |
| 10/1/2024 | Real Estate Tax Escrow (10/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 0.00 | C-19153086 | No |
| 10/1/2024 | Service Fee - 07/01/24-07/29/24 | | 158.85 | 0.00 | 158.85 | C-19154907 | No |
| 10/1/2024 | Water and Sewer - 06/17/24-07/17/24 | | 1,059.01 | 0.00 | 1,217.86 | C-19154908 | No |
| 10/30/2024 | Chk# 195418 :CHECKscan Payment | | 0.00 | 26,824.28 | -25,606.42 | R-9219837 | |
| 11/1/2024 | Base Rent - Commercial (11/2024) - Base Rent - Retail | 036 | 14,761.67 | 0.00 | -10,844.75 | C-19349500 | No |

**Page 11 of 12**

1/3/2025 11:45 AM

# Lease Ledger

Date: 12/31/2024
Property: 75052
Tenant: t0626484 Pet Supplies Plus
From Date: 08/25/2011  To Date: 08/31/2028
Move In Date: 10/01/2015
Unit(S): 036

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 11/1/2024 | Fixed CAM Bill Code (11/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | -7,579.89 | C-19349501 | No |
| 11/1/2024 | Fixed CAM Bill Code (11/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | -4,305.14 | C-19349502 | No |
| 11/1/2024 | Real Estate Tax Escrow (11/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 1,217.86 | C-19349503 | No |
| 11/1/2024 | Service Fee - 07/29/24-09/03/24 | | 163.88 | 0.00 | 1,381.74 | C-19350748 | No |
| 11/1/2024 | Water and Sewer - 07/17/24-08/15/24 | | 1,092.55 | 0.00 | 2,474.29 | C-19350749 | No |
| 12/1/2024 | Base Rent - Commercial (12/2024) - Base Rent - Retail | 036 | 14,761.67 | 0.00 | 17,235.96 | C-19543959 | No |
| 12/1/2024 | Fixed CAM Bill Code (12/2024) - CAMF-Central Energy Env | 036 | 3,264.86 | 0.00 | 20,500.82 | C-19543960 | No |
| 12/1/2024 | Fixed CAM Bill Code (12/2024) - Fixed CAM Bill Code | 036 | 3,274.75 | 0.00 | 23,775.57 | C-19543961 | No |
| 12/1/2024 | Real Estate Tax Escrow (12/2024) - Real Estate Tax Escrow | 036 | 5,523.00 | 0.00 | 29,298.57 | C-19543962 | No |
| 12/1/2024 | Service Fee - 09/03/24-10/01/24 | | 205.38 | 0.00 | 29,503.95 | C-19546209 | No |
| 12/1/2024 | Water and Sewer - 08/15/24-09/17/24 | | 1,369.21 | 0.00 | 30,873.16 | C-19546210 | No |
| 12/5/2024 | Chk# 195859 :CHECKscan Payment | | 0.00 | 26,824.28 | 4,048.88 | R-9335190 | |
| 12/20/2024 | Real Estate Tax True-Up (01/2024 - 12/2024) | | -3,968.38 | 0.00 | 80.50 | C-19734160 | No |

**1/3/2025 11:46 AM**

## Lease Ledger
Date: 12/31/2024

Property: 75052

Tenant: t0626632 Vitamin Shoppe #483

From Date: 01/12/2010  To Date: 01/31/2030

Move In Date: 10/01/2015

Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 6/16/2020 | Jun Deferral - Vitamin Shoppe Industries Inc #483 | | 2,843.80 | 0.00 | 2,843.80 | C-12342530 | No |
| 5/30/2021 | May 21 Deferral - Vitamin Shoppe Industries Inc #483 | | 284.38 | 0.00 | 3,128.18 | C-12341911 | No |
| 6/30/2021 | Jun 21 Deferral - Vitamin Shoppe Industries Inc #483 | | 174.76 | 0.00 | 3,302.94 | C-12341912 | No |
| 7/1/2021 | CAMF-Central Energy Env - Vitamin Shoppe Industries Inc #483 | | 176.98 | 0.00 | 3,479.92 | C-12342734 | No |
| 8/1/2021 | CAMF-Central Energy Env - Vitamin Shoppe Industries Inc #483 | | 176.98 | 0.00 | 3,656.90 | C-12343069 | No |
| 8/13/2021 | Chk# 83797 | | 0.00 | 61.22 | 3,595.68 | R-6706003 | |
| 8/14/2021 | Water 05/20/21-06/15/21 - Vitamin Shoppe Industries Inc #483 | | 61.22 | 0.00 | 3,656.90 | C-12339985 | No |
| 8/31/2021 | Chk# 84228 | | 0.00 | 3,656.90 | 0.00 | R-6736669 | |
| 9/1/2021 | Base Rent - Commercial (09/2021) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.00 | C-12369160 | No |
| 9/1/2021 | Fixed CAM Bill Code (09/2021) - Fixed CAM Bill Code | 001 | 1,816.80 | 0.00 | 13,191.80 | C-12369161 | No |
| 9/1/2021 | Fixed CAM Bill Code (09/2021) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 14,084.41 | C-12369162 | No |
| 9/1/2021 | Real Estate Tax Escrow (09/2021) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,432.51 | C-12369163 | No |
| 9/1/2021 | Chk# ACH 9/1/21 | | 0.00 | 16,432.51 | 0.00 | R-6744050 | |
| 10/1/2021 | Water and Sewer - 06/15/21-07/20/21 | | 80.76 | 0.00 | 80.76 | C-12552432 | No |
| 10/1/2021 | Base Rent - Commercial (10/2021) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,455.76 | C-12566020 | No |
| 10/1/2021 | Fixed CAM Bill Code (10/2021) - Fixed CAM Bill Code | 001 | 1,816.80 | 0.00 | 13,272.56 | C-12566021 | No |
| 10/1/2021 | Fixed CAM Bill Code (10/2021) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 14,165.17 | C-12566022 | No |
| 10/1/2021 | Real Estate Tax Escrow (10/2021) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,513.27 | C-12566023 | No |
| 10/1/2021 | Chk# ACH 10/1/21 | | 0.00 | 16,432.51 | 80.76 | R-6818604 | |
| 10/25/2021 | Chk# 85375 | | 0.00 | 77.50 | 3.26 | R-6836770 | |
| 10/25/2021 | Chk# 84631 | | 0.00 | 80.76 | -77.50 | R-6837376 | |
| 11/1/2021 | Water and Sewer - 07/20/21-08/16/21 | | 77.50 | 0.00 | 0.00 | C-12730961 | No |
| 11/1/2021 | Base Rent - Commercial (11/2021) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.00 | C-12735359 | No |
| 11/1/2021 | Fixed CAM Bill Code (11/2021) - Fixed CAM Bill Code | 001 | 1,816.80 | 0.00 | 13,191.80 | C-12735360 | No |
| 11/1/2021 | Fixed CAM Bill Code (11/2021) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 14,084.41 | C-12735361 | No |
| 11/1/2021 | Real Estate Tax Escrow (11/2021) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,432.51 | C-12735362 | No |
| 11/1/2021 | Chk# ACH 11/1/21 | | 0.00 | 16,432.51 | 0.00 | R-6868372 | |
| 12/1/2021 | Base Rent - Commercial (12/2021) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.00 | C-12903062 | No |

**Page 1 of 12**

1/3/2025 11:46 AM

## Lease Ledger
Date: 12/31/2024
Property: 75052
Tenant: t0626632 Vitamin Shoppe #483
From Date: 01/12/2010  To Date: 01/31/2030
Move In Date: 10/01/2015
Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 12/1/2021 | Fixed CAM Bill Code (12/2021) - Fixed CAM Bill Code | 001 | 1,816.80 | 0.00 | 13,191.80 | C-12903063 | No |
| 12/1/2021 | Fixed CAM Bill Code (12/2021) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 14,084.41 | C-12903064 | No |
| 12/1/2021 | Real Estate Tax Escrow (12/2021) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,432.51 | C-12903065 | No |
| 12/1/2021 | Water and Sewer - 08/16/21-09/16/21 | | 76.05 | 0.00 | 16,508.56 | C-12904741 | No |
| 12/1/2021 | Chk# ACH 12/1/21 | | 0.00 | 16,432.51 | 76.05 | R-6933027 | |
| 12/13/2021 | ACA ctrl#1454 Chk#86800 : Automated Cash Application Payment | | 0.00 | 76.05 | 0.00 | R-6948360 | |
| 1/1/2022 | Base Rent - Commercial (01/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.00 | C-13068658 | No |
| 1/1/2022 | Fixed CAM Bill Code (01/2022) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 12,267.61 | C-13068659 | No |
| 1/1/2022 | Fixed CAM Bill Code (01/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 14,138.92 | C-13068660 | No |
| 1/1/2022 | Real Estate Tax Escrow (01/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,487.02 | C-13068661 | No |
| 1/1/2022 | Utility Credit - 09/16/21-10/21/21 | | -25.13 | 0.00 | 16,461.89 | C-13215115 | No |
| 1/1/2022 | Water and Sewer - 09/16/21-10/15/21 | | 64.00 | 0.00 | 16,525.89 | C-13215116 | No |
| 1/3/2022 | Chk# ACH 1/3/22 | | 0.00 | 16,487.01 | 38.88 | R-6996596 | |
| 1/31/2022 | ACA ctrl#2357 Chk#87756 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 38.87 | 0.01 | R-7049634 | |
| 2/1/2022 | Base Rent - Commercial (02/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.01 | C-13228627 | No |
| 2/1/2022 | Fixed CAM Bill Code (02/2022) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 12,267.62 | C-13228628 | No |
| 2/1/2022 | Fixed CAM Bill Code (02/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 14,138.93 | C-13228629 | No |
| 2/1/2022 | Real Estate Tax Escrow (02/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,487.03 | C-13228630 | No |
| 2/1/2022 | Water and Sewer - 10/15/21-11/16/21 | | 70.72 | 0.00 | 16,557.75 | C-13235198 | No |
| 2/1/2022 | Chk# ACH 2/1/22 | | 0.00 | 16,487.01 | 70.74 | R-7059368 | |
| 2/7/2022 | ACA ctrl#2753 Chk#87961 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 70.72 | 0.02 | R-7072413 | |
| 3/1/2022 | Base Rent - Commercial (03/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.02 | C-13406809 | No |
| 3/1/2022 | Fixed CAM Bill Code (03/2022) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 12,267.63 | C-13406810 | No |
| 3/1/2022 | Fixed CAM Bill Code (03/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 14,138.94 | C-13406811 | No |
| 3/1/2022 | Real Estate Tax Escrow (03/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,487.04 | C-13406812 | No |
| 3/1/2022 | Water and Sewer - 11/16/21-12/15/21 | | 62.55 | 0.00 | 16,549.59 | C-13411419 | No |
| 3/1/2022 | Chk# ACH 3/1/22 | | 0.00 | 16,487.01 | 62.58 | R-7122203 | |
| 3/25/2022 | ACA ctrl#3687 Chk#89263 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 62.55 | 0.03 | R-7144155 | |

1/3/2025 11:46 AM

# Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626632 Vitamin Shoppe #483

From Date: 01/12/2010  To Date: 01/31/2030

Move In Date: 10/01/2015

Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 3/29/2022 | ACA ctrl#3812 Chk#89435 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 67.03 | -67.00 | R-7151134 | |
| 4/1/2022 | Water and Sewer - 12/15/21-01/14/22 | | 67.03 | 0.00 | 0.03 | C-13571370 | No |
| 4/1/2022 | Base Rent - Commercial (04/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.03 | C-13575250 | No |
| 4/1/2022 | Fixed CAM Bill Code (04/2022) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 12,267.64 | C-13575251 | No |
| 4/1/2022 | Fixed CAM Bill Code (04/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 14,138.95 | C-13575252 | No |
| 4/1/2022 | Real Estate Tax Escrow (04/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,487.05 | C-13575253 | No |
| 4/1/2022 | Chk# ACH 4/1/22 | | 0.00 | 16,487.01 | 0.04 | R-7187646 | |
| 4/12/2022 | Real Estate Tax True-Up (01/2021 - 12/2021) | | -278.63 | 0.00 | -278.59 | C-13731102 | No |
| 4/25/2022 | ACA ctrl#4389 Chk#90200 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 74.12 | -352.71 | R-7211528 | |
| 5/1/2022 | Water and Sewer - 01/14/22-02/15/22 | | 74.12 | 0.00 | -278.59 | C-13741378 | No |
| 5/1/2022 | Base Rent - Commercial (05/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,096.41 | C-13746631 | No |
| 5/1/2022 | Fixed CAM Bill Code (05/2022) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 11,989.02 | C-13746632 | No |
| 5/1/2022 | Fixed CAM Bill Code (05/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,860.33 | C-13746633 | No |
| 5/1/2022 | Real Estate Tax Escrow (05/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,208.43 | C-13746634 | No |
| 5/2/2022 | Chk# ACH 5/2/22 | | 0.00 | 16,487.01 | -278.58 | R-7251602 | |
| 5/24/2022 | ACA ctrl#5109 Chk#90968 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 62.79 | -341.37 | R-7270132 | |
| 5/25/2022 | Fixed CAM Bill Code - 3/22-5/22 CEE Catchup | | 214.17 | 0.00 | -127.20 | C-13912163 | No |
| 6/1/2022 | Water and Sewer - 02/15/22-03/16/22 | | 62.79 | 0.00 | -64.41 | C-13911554 | No |
| 6/1/2022 | Base Rent - Commercial (06/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,310.59 | C-13914952 | No |
| 6/1/2022 | Fixed CAM Bill Code (06/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,181.90 | C-13914953 | No |
| 6/1/2022 | Fixed CAM Bill Code (06/2022) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 14,145.90 | C-13914954 | No |
| 6/1/2022 | Real Estate Tax Escrow (06/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,494.00 | C-13914955 | No |
| 6/1/2022 | Chk# ACH 6/1/22 | | 0.00 | 16,208.38 | 285.62 | R-7307769 | |
| 7/1/2022 | Base Rent - Commercial (07/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,660.62 | C-14086228 | No |
| 7/1/2022 | Fixed CAM Bill Code (07/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,531.93 | C-14086229 | No |
| 7/1/2022 | Fixed CAM Bill Code (07/2022) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 14,495.93 | C-14086230 | No |
| 7/1/2022 | Real Estate Tax Escrow (07/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,844.03 | C-14086231 | No |
| 7/1/2022 | Water and Sewer - 03/16/22-04/14/22 | | 68.71 | 0.00 | 16,912.74 | C-14120306 | No |

## Lease Ledger
Date: 12/31/2024
Property: 75052
Tenant: t0626632 Vitamin Shoppe #483
From Date: 01/12/2010  To Date: 01/31/2030
Move In Date: 10/01/2015
Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 7/1/2022 | Chk# ACH 7/1/22 | | 0.00 | 16,487.01 | 425.73 | R-7375821 | |
| 7/11/2022 | ACA ctrl#6241 Chk#91866 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 68.71 | 357.02 | R-7387239 | |
| 8/1/2022 | Water and Sewer - 04/14/22-05/13/22 | | 66.81 | 0.00 | 423.83 | C-14262439 | No |
| 8/1/2022 | Base Rent - Commercial (08/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,798.83 | C-14265956 | No |
| 8/1/2022 | Fixed CAM Bill Code (08/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,670.14 | C-14265957 | No |
| 8/1/2022 | Fixed CAM Bill Code (08/2022) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 14,634.14 | C-14265958 | No |
| 8/1/2022 | Real Estate Tax Escrow (08/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,982.24 | C-14265959 | No |
| 8/1/2022 | Chk# ACH 8/1/22 | | 0.00 | 16,487.01 | 495.23 | R-7436614 | |
| 8/23/2022 | ACA ctrl#7055 Chk#92795 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 66.81 | 428.42 | R-7458559 | |
| 9/1/2022 | Base Rent - Commercial (09/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,803.42 | C-14444775 | No |
| 9/1/2022 | Fixed CAM Bill Code (09/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,674.73 | C-14444776 | No |
| 9/1/2022 | Fixed CAM Bill Code (09/2022) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 14,638.73 | C-14444777 | No |
| 9/1/2022 | Real Estate Tax Escrow (09/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,986.83 | C-14444778 | No |
| 9/1/2022 | Water and Sewer - 05/13/22-06/15/22 | | 81.85 | 0.00 | 17,068.68 | C-14446552 | No |
| 9/1/2022 | Chk# ACH 9/1/22 | | 0.00 | 16,487.01 | 581.67 | R-7496159 | |
| 9/13/2022 | ACA ctrl#7605 Chk#93138 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 81.85 | 499.82 | R-7512461 | |
| 9/29/2022 | ACA ctrl#7809 Chk#93472 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 90.69 | 409.13 | R-7528640 | |
| 10/1/2022 | Water and Sewer - 06/15/22-07/15/22 | | 90.69 | 0.00 | 499.82 | C-14624329 | No |
| 10/1/2022 | Base Rent - Commercial (10/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,874.82 | C-14627641 | No |
| 10/1/2022 | Fixed CAM Bill Code (10/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,746.13 | C-14627642 | No |
| 10/1/2022 | Fixed CAM Bill Code (10/2022) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 14,710.13 | C-14627643 | No |
| 10/1/2022 | Real Estate Tax Escrow (10/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 17,058.23 | C-14627644 | No |
| 10/3/2022 | Chk# ACH 10/3/22 | | 0.00 | 16,487.01 | 571.22 | R-7565036 | |
| 11/1/2022 | Base Rent - Commercial (11/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,946.22 | C-14805846 | No |
| 11/1/2022 | Fixed CAM Bill Code (11/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,817.53 | C-14805847 | No |
| 11/1/2022 | Fixed CAM Bill Code (11/2022) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 14,781.53 | C-14805848 | No |
| 11/1/2022 | Real Estate Tax Escrow (11/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 17,129.63 | C-14805849 | No |
| 11/1/2022 | Water and Sewer - 07/15/22-08/16/22 | | 103.48 | 0.00 | 17,233.11 | C-14807677 | No |

1/3/2025 11:46 AM

## Lease Ledger
Date: 12/31/2024

Property: 75052

Tenant: t0626632 Vitamin Shoppe #483

From Date: 01/12/2010  To Date: 01/31/2030

Move In Date: 10/01/2015

Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 11/1/2022 | Chk# ACH 11/1/22 | | 0.00 | 16,487.01 | 746.10 | R-7621781 | |
| 12/1/2022 | Base Rent - Commercial (12/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,121.10 | C-14987183 | No |
| 12/1/2022 | Fixed CAM Bill Code (12/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,992.41 | C-14987184 | No |
| 12/1/2022 | Fixed CAM Bill Code (12/2022) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 14,956.41 | C-14987185 | No |
| 12/1/2022 | Real Estate Tax Escrow (12/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 17,304.51 | C-14987186 | No |
| 12/1/2022 | Water and Sewer - 08/16/22-09/15/22 | | 90.93 | 0.00 | 17,395.44 | C-14988996 | No |
| 12/1/2022 | Chk# ACH 12/1/22 | | 0.00 | 16,487.01 | 908.43 | R-7682473 | |
| 12/6/2022 | Real Estate Tax True-Up (01/2022 - 12/2022) | | -422.56 | 0.00 | 485.87 | C-15149620 | No |
| 12/6/2022 | ACA ctrl#9436 Chk#94961 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 90.93 | 394.94 | R-7697490 | |
| 1/1/2023 | Base Rent - Commercial (01/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,769.94 | C-15166442 | No |
| 1/1/2023 | Fixed CAM Bill Code (01/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 12,733.94 | C-15166443 | No |
| 1/1/2023 | Fixed CAM Bill Code (01/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,661.39 | C-15166444 | No |
| 1/1/2023 | Real Estate Tax Escrow (01/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 16,973.39 | C-15166445 | No |
| 1/1/2023 | Water and Sewer - 09/15/22-10/14/22 | | 85.15 | 0.00 | 17,058.54 | C-15168742 | No |
| 1/3/2023 | Chk# ACH 1/3/23 | | 0.00 | 16,507.05 | 551.49 | R-7753896 | |
| 1/3/2023 | ACA ctrl#9936 Chk#95720 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 85.15 | 466.34 | R-7756875 | |
| 1/9/2023 | ACA ctrl#10161 Chk#96026 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 103.48 | 362.86 | R-7762564 | |
| 1/24/2023 | ACA ctrl#10333 Chk#96197 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 94.41 | 268.45 | R-7771608 | |
| 2/1/2023 | Base Rent - Commercial (02/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,643.45 | C-15362206 | No |
| 2/1/2023 | Fixed CAM Bill Code (02/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 12,607.45 | C-15362207 | No |
| 2/1/2023 | Fixed CAM Bill Code (02/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,534.90 | C-15362208 | No |
| 2/1/2023 | Real Estate Tax Escrow (02/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 16,846.90 | C-15362209 | No |
| 2/1/2023 | Water and Sewer - 10/14/22-11/15/22 | | 94.41 | 0.00 | 16,941.31 | C-15375649 | No |
| 2/1/2023 | Chk# ACH 2/1/23 | | 0.00 | 16,084.49 | 856.82 | R-7810636 | |
| 2/21/2023 | ACA ctrl#10996 Chk#97130 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code Reversed by ctrl# 7961954 (Re-applied receipt) | | 0.00 | 115.30 | 741.52 | R-7835141 | |
| 2/21/2023 | :Prog Gen Reverses receipt Ctrl# 7835141 (Re-applied receipt) | | 0.00 | -115.30 | 856.82 | R-7961954 | |
| 3/1/2023 | Base Rent - Commercial (03/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,231.82 | C-15540746 | No |
| 3/1/2023 | Fixed CAM Bill Code (03/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 13,195.82 | C-15540747 | No |

1/3/2025 11:46 AM

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626632 Vitamin Shoppe #483

From Date: 01/12/2010  To Date: 01/31/2030

Move In Date: 10/01/2015

Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 3/1/2023 | Fixed CAM Bill Code (03/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 15,123.27 | C-15540748 | No |
| 3/1/2023 | Real Estate Tax Escrow (03/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 17,435.27 | C-15540749 | No |
| 3/1/2023 | Water and Sewer - 11/15/22-12/15/22 | | 88.60 | 0.00 | 17,523.87 | C-15543402 | No |
| 3/1/2023 | Chk# ACH 3/1/23 | | 0.00 | 16,507.05 | 1,016.82 | R-7874721 | |
| 3/9/2023 | ACA ctrl#11485 Chk#97377 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 88.60 | 928.22 | R-7890709 | |
| 3/31/2023 | ACA ctrl#11858 Chk#97855 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 97.73 | 830.49 | R-7913026 | |
| 4/1/2023 | Base Rent - Commercial (04/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,205.49 | C-15744111 | No |
| 4/1/2023 | Fixed CAM Bill Code (04/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 13,169.49 | C-15744112 | No |
| 4/1/2023 | Fixed CAM Bill Code (04/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 15,096.94 | C-15744113 | No |
| 4/1/2023 | Real Estate Tax Escrow (04/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 17,408.94 | C-15744114 | No |
| 4/1/2023 | Water and Sewer - 12/15/22-01/16/23 | | 97.73 | 0.00 | 17,506.67 | C-15746119 | No |
| 4/3/2023 | Chk# ACH 4/3/23 | | 0.00 | 16,507.05 | 999.62 | R-7946379 | |
| 5/1/2023 | Base Rent - Commercial (05/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,374.62 | C-15925203 | No |
| 5/1/2023 | Fixed CAM Bill Code (05/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 13,338.62 | C-15925204 | No |
| 5/1/2023 | Fixed CAM Bill Code (05/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 15,266.07 | C-15925205 | No |
| 5/1/2023 | Real Estate Tax Escrow (05/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 17,578.07 | C-15925206 | No |
| 5/1/2023 | Water and Sewer - 01/16/23-02/16/23 | | 91.51 | 0.00 | 17,669.58 | C-15927470 | No |
| 5/1/2023 | ACA ctrl#12552 Chk#98406 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 91.51 | 17,578.07 | R-8003254 | |
| 5/1/2023 | Chk# ACH 5/1/23 | | 0.00 | 16,578.44 | 999.63 | R-8003998 | |
| 5/2/2023 | ACA ctrl#12625 Chk#98496 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 999.46 | 0.17 | R-8008612 | |
| 6/1/2023 | Base Rent - Commercial (06/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.17 | C-16111172 | No |
| 6/1/2023 | Fixed CAM Bill Code (06/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 12,339.17 | C-16111173 | No |
| 6/1/2023 | Fixed CAM Bill Code (06/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,266.62 | C-16111174 | No |
| 6/1/2023 | Real Estate Tax Escrow (06/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 16,578.62 | C-16111175 | No |
| 6/1/2023 | Water and Sewer - 02/16/23-03/15/23 | | 80.59 | 0.00 | 16,659.21 | C-16122474 | No |
| 6/1/2023 | Chk# ACH 6/1/23 | | 0.00 | 16,578.44 | 80.77 | R-8078478 | |
| 6/12/2023 | ACA ctrl#13476 Chk#99313 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 80.59 | 0.18 | R-8088394 | |
| 7/1/2023 | Base Rent - Commercial (07/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.18 | C-16295536 | No |

1/3/2025 11:46 AM

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626632 Vitamin Shoppe #483

From Date: 01/12/2010  To Date: 01/31/2030

Move In Date: 10/01/2015

Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 7/1/2023 | Fixed CAM Bill Code (07/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 12,339.18 | C-16295537 | No |
| 7/1/2023 | Fixed CAM Bill Code (07/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,266.63 | C-16295538 | No |
| 7/1/2023 | Real Estate Tax Escrow (07/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 16,578.63 | C-16295539 | No |
| 7/1/2023 | Water and Sewer - 03/15/23-04/14/23 | | 89.89 | 0.00 | 16,668.52 | C-16297647 | No |
| 7/3/2023 | Chk# ACH 7/3/23 | | 0.00 | 16,578.44 | 90.08 | R-8149263 | |
| 7/17/2023 | ACA ctrl#14095 Chk#100114 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 89.89 | 0.19 | R-8161180 | |
| 8/1/2023 | Water and Sewer - 04/14/23-05/15/23 | | 102.89 | 0.00 | 103.08 | C-16481701 | No |
| 8/1/2023 | Base Rent - Commercial (08/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,478.08 | C-16485585 | No |
| 8/1/2023 | Fixed CAM Bill Code (08/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 12,442.08 | C-16485586 | No |
| 8/1/2023 | Fixed CAM Bill Code (08/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,369.53 | C-16485587 | No |
| 8/1/2023 | Real Estate Tax Escrow (08/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 16,681.53 | C-16485588 | No |
| 8/1/2023 | Chk# ACH 8/1/23 | | 0.00 | 16,578.44 | 103.09 | R-8206352 | |
| 8/11/2023 | ACA ctrl#14687 Chk#100695 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 102.89 | 0.20 | R-8224317 | |
| 9/1/2023 | Water and Sewer - 05/15/23-06/15/23 | | 101.35 | 0.00 | 101.55 | C-16671137 | No |
| 9/1/2023 | Base Rent - Commercial (09/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,476.55 | C-16674581 | No |
| 9/1/2023 | Fixed CAM Bill Code (09/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 12,440.55 | C-16674582 | No |
| 9/1/2023 | Fixed CAM Bill Code (09/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,368.00 | C-16674583 | No |
| 9/1/2023 | Real Estate Tax Escrow (09/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 16,680.00 | C-16674584 | No |
| 9/1/2023 | Fixed CAM Bill Code (03/2023) - CAMF-Central Energy Env | 001 | 1,259.37 | 0.00 | 17,939.37 | C-16845745 | No |
| 9/1/2023 | Fixed CAM Bill Code (04/2023) - CAMF-Central Energy Env | 001 | 1,259.37 | 0.00 | 19,198.74 | C-16845746 | No |
| 9/1/2023 | Fixed CAM Bill Code (05/2023) - CAMF-Central Energy Env | 001 | 1,259.37 | 0.00 | 20,458.11 | C-16845747 | No |
| 9/1/2023 | Fixed CAM Bill Code (06/2023) - CAMF-Central Energy Env | 001 | 1,259.37 | 0.00 | 21,717.48 | C-16845748 | No |
| 9/1/2023 | Fixed CAM Bill Code (07/2023) - CAMF-Central Energy Env | 001 | 1,259.37 | 0.00 | 22,976.85 | C-16845749 | No |
| 9/1/2023 | Fixed CAM Bill Code (08/2023) - CAMF-Central Energy Env | 001 | 1,259.37 | 0.00 | 24,236.22 | C-16845750 | No |
| 9/1/2023 | Fixed CAM Bill Code (09/2023) - CAMF-Central Energy Env | 001 | 1,259.37 | 0.00 | 25,495.59 | C-16845751 | No |
| 9/1/2023 | ACA ctrl#15011 Chk#101001 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 101.35 | 25,394.24 | R-8268310 | |
| 9/1/2023 | Chk# ACH 9/1/23 | | 0.00 | 16,578.44 | 8,815.80 | R-8282142 | |
| 9/7/2023 | Fixed CAM Bill Code - Reverse 3/23-9/23 CAMF CEE | | -6,748.00 | 0.00 | 2,067.80 | C-16845193 | No |

1/3/2025 11:46 AM

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626632 Vitamin Shoppe #483

From Date: 01/12/2010  To Date: 01/31/2030

Move In Date: 10/01/2015

Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 9/18/2023 | Fixed CAM Bill Code - Revise 3/23-9/23 Central Energy Env | | -1,063.44 | 0.00 | 1,004.36 | C-16859934 | No |
| 10/1/2023 | Base Rent - Commercial (10/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,379.36 | C-16864868 | No |
| 10/1/2023 | Fixed CAM Bill Code (10/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,306.81 | C-16864869 | No |
| 10/1/2023 | Fixed CAM Bill Code (10/2023) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 15,414.26 | C-16864870 | No |
| 10/1/2023 | Real Estate Tax Escrow (10/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 17,726.26 | C-16864871 | No |
| 10/1/2023 | Water and Sewer - 06/15/23-07/17/23 | | 96.73 | 0.00 | 17,822.99 | C-16866541 | No |
| 10/2/2023 | Chk# ACH 10/2/23 | | 0.00 | 16,578.44 | 1,244.55 | R-8353829 | |
| 10/13/2023 | ACA ctrl#15892 Chk#101738 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 96.73 | 1,147.82 | R-8369191 | |
| 11/1/2023 | Water and Sewer - 07/17/23-08/15/23 | | 98.69 | 0.00 | 1,246.51 | C-17048995 | No |
| 11/1/2023 | Base Rent - Commercial (11/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,621.51 | C-17052393 | No |
| 11/1/2023 | Fixed CAM Bill Code (11/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,548.96 | C-17052394 | No |
| 11/1/2023 | Fixed CAM Bill Code (11/2023) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 15,656.41 | C-17052395 | No |
| 11/1/2023 | Real Estate Tax Escrow (11/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 17,968.41 | C-17052396 | No |
| 11/1/2023 | Chk# ACH 11/1/23 | | 0.00 | 16,578.44 | 1,389.97 | R-8404899 | |
| 11/13/2023 | ACA ctrl#16476 Chk#102193 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 98.69 | 1,291.28 | R-8430202 | |
| 12/1/2023 | Base Rent - Commercial (12/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,666.28 | C-17239020 | No |
| 12/1/2023 | Fixed CAM Bill Code (12/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,593.73 | C-17239021 | No |
| 12/1/2023 | Fixed CAM Bill Code (12/2023) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 15,701.18 | C-17239022 | No |
| 12/1/2023 | Real Estate Tax Escrow (12/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 18,013.18 | C-17239023 | No |
| 12/1/2023 | Water and Sewer - 08/15/23-09/18/23 | | 114.10 | 0.00 | 18,127.28 | C-17242746 | No |
| 12/1/2023 | Chk# ACH 12/1/23 | | 0.00 | 16,578.44 | 1,548.84 | R-8468870 | |
| 12/4/2023 | ACA ctrl#16812 Chk#102627 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 114.10 | 1,434.74 | R-8485140 | |
| 12/21/2023 | Real Estate Tax True-Up (01/2023 - 12/2023) | | 601.58 | 0.00 | 2,036.32 | C-17413713 | No |
| 1/1/2024 | Water and Sewer - 09/18/23-10/16/23 | | 97.95 | 0.00 | 2,134.27 | C-17417266 | No |
| 1/1/2024 | Base Rent - Commercial (01/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,509.27 | C-17421013 | No |
| 1/1/2024 | Fixed CAM Bill Code (01/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,616.72 | C-17421014 | No |
| 1/1/2024 | Fixed CAM Bill Code (01/2024) - Fixed CAM Bill Code | 001 | 1,985.27 | 0.00 | 16,601.99 | C-17421015 | No |
| 1/1/2024 | Real Estate Tax Escrow (01/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 18,963.99 | C-17421016 | No |

1/3/2025 11:46 AM

## Lease Ledger

Date: 12/31/2024

Property: 75052

Tenant: t0626632 Vitamin Shoppe #483

From Date: 01/12/2010  To Date: 01/31/2030

Move In Date: 10/01/2015

Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 1/2/2024 | Chk# ACH 1/2/24 | | 0.00 | 16,636.26 | 2,327.73 | R-8544453 | |
| 1/16/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#17595 Chk#103281 | | 0.00 | 97.95 | 2,229.78 | R-8561764 | |
| 1/22/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#17662 Chk#103588 | | 0.00 | 601.58 | 1,628.20 | R-8564508 | |
| 2/1/2024 | Water and Sewer - 10/16/23-11/16/23 | | 51.84 | 0.00 | 1,680.04 | C-17601578 | No |
| 2/1/2024 | Base Rent - Commercial (02/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,055.04 | C-17605173 | No |
| 2/1/2024 | Fixed CAM Bill Code (02/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,162.49 | C-17605174 | No |
| 2/1/2024 | Fixed CAM Bill Code (02/2024) - Fixed CAM Bill Code | 001 | 1,985.27 | 0.00 | 16,147.76 | C-17605175 | No |
| 2/1/2024 | Real Estate Tax Escrow (02/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 18,509.76 | C-17605176 | No |
| 2/2/2024 | Chk# ACH 2-2-24 | | 0.00 | 16,686.26 | 1,823.50 | R-8620179 | |
| 2/5/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#18022 Chk#103807 | | 0.00 | 50.00 | 1,773.50 | R-8621099 | |
| 2/8/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#18107 Chk#104038 | | 0.00 | 51.84 | 1,721.66 | R-8624430 | |
| 2/20/2024 | Fixed CAM Bill Code - Adjust 01/24-02/24 | | -0.02 | 0.00 | 1,721.64 | C-17787337 | No |
| 2/21/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#18252 Chk#104261 | | 0.00 | 126.91 | 1,594.73 | R-8632811 | |
| 3/1/2024 | Water and Sewer - 11/16/23-12/15/23 | | 29.95 | 0.00 | 1,624.68 | C-17789576 | No |
| 3/1/2024 | Base Rent - Commercial (03/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,999.68 | C-17792753 | No |
| 3/1/2024 | Fixed CAM Bill Code (03/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,107.13 | C-17792754 | No |
| 3/1/2024 | Fixed CAM Bill Code (03/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 16,092.39 | C-17792755 | No |
| 3/1/2024 | Real Estate Tax Escrow (03/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 18,454.39 | C-17792756 | No |
| 3/1/2024 | Chk# ACH 3/1/2024 | | 0.00 | 16,686.26 | 1,768.13 | R-8678166 | |
| 3/11/2024 | : ACA ctrl#18768 Chk#104508 | | 0.00 | 29.95 | 1,738.18 | R-8689534 | |
| 3/26/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#18916 Chk#104788 | | 0.00 | 34.56 | 1,703.62 | R-8700969 | |
| 4/1/2024 | Water and Sewer - 12/15/23-01/15/24 | | 34.56 | 0.00 | 1,738.18 | C-17982048 | No |
| 4/1/2024 | Base Rent - Commercial (04/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,113.18 | C-17985325 | No |
| 4/1/2024 | Fixed CAM Bill Code (04/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,220.63 | C-17985326 | No |
| 4/1/2024 | Fixed CAM Bill Code (04/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 16,205.89 | C-17985327 | No |
| 4/1/2024 | Real Estate Tax Escrow (04/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 18,567.89 | C-17985328 | No |
| 4/1/2024 | Chk# ach | | 0.00 | 16,686.26 | 1,881.63 | R-8735937 | |
| 5/1/2024 | Water and Sewer - 01/15/24-02/15/24 | | 54.95 | 0.00 | 1,936.58 | C-18171369 | No |

1/3/2025 11:46 AM

## Lease Ledger
Date: 12/31/2024

Property: 75052

Tenant: t0626632 Vitamin Shoppe #483

From Date: 01/12/2010  To Date: 01/31/2030

Move In Date: 10/01/2015

Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 5/1/2024 | Base Rent - Commercial (05/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,311.58 | C-18174509 | No |
| 5/1/2024 | Fixed CAM Bill Code (05/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,419.03 | C-18174510 | No |
| 5/1/2024 | Fixed CAM Bill Code (05/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 16,404.29 | C-18174511 | No |
| 5/1/2024 | Real Estate Tax Escrow (05/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 18,766.29 | C-18174512 | No |
| 5/1/2024 | Chk# ACH 5/1/2024 | | 0.00 | 16,686.26 | 2,080.03 | R-8808965 | |
| 5/10/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#19906 Chk#105520 | | 0.00 | 54.95 | 2,025.08 | R-8823759 | |
| 6/1/2024 | Base Rent - Commercial (06/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,400.08 | C-18363848 | No |
| 6/1/2024 | Fixed CAM Bill Code (06/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,507.53 | C-18363849 | No |
| 6/1/2024 | Fixed CAM Bill Code (06/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 16,492.79 | C-18363850 | No |
| 6/1/2024 | Real Estate Tax Escrow (06/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 18,854.79 | C-18363851 | No |
| 6/1/2024 | Water and Sewer - 02/15/24-03/15/24 | | 53.52 | 0.00 | 18,908.31 | C-18366114 | No |
| 6/3/2024 | Chk# ACH 6/3/2024 | | 0.00 | 16,686.26 | 2,222.05 | R-8879591 | |
| 6/10/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#20451 Chk#106203 | | 0.00 | 53.52 | 2,168.53 | R-8891178 | |
| 7/1/2024 | Water and Sewer - 03/15/24-04/18/24 | | 45.74 | 0.00 | 2,214.27 | C-18558055 | No |
| 7/1/2024 | Base Rent - Commercial (07/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,589.27 | C-18561397 | No |
| 7/1/2024 | Fixed CAM Bill Code (07/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,696.72 | C-18561398 | No |
| 7/1/2024 | Fixed CAM Bill Code (07/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 16,681.98 | C-18561399 | No |
| 7/1/2024 | Real Estate Tax Escrow (07/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 19,043.98 | C-18561400 | No |
| 7/1/2024 | Chk# ACH 7/1/2024 | | 0.00 | 16,686.26 | 2,357.72 | R-8955436 | |
| 7/12/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#21015 Chk#106619 | | 0.00 | 45.74 | 2,311.98 | R-8970740 | |
| 7/29/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#21234 Chk#106983 | | 0.00 | 43.23 | 2,268.75 | R-8988742 | |
| 8/1/2024 | Water and Sewer - 04/18/24-05/15/24 | | 43.23 | 0.00 | 2,311.98 | C-18755822 | No |
| 8/1/2024 | Base Rent - Commercial (08/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,686.98 | C-18762128 | No |
| 8/1/2024 | Fixed CAM Bill Code (08/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,794.43 | C-18762129 | No |
| 8/1/2024 | Fixed CAM Bill Code (08/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 16,779.69 | C-18762130 | No |
| 8/1/2024 | Real Estate Tax Escrow (08/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 19,141.69 | C-18762131 | No |
| 8/1/2024 | Chk# ACH 8/1/24 | | 0.00 | 16,686.26 | 2,455.43 | R-9024841 | |
| 9/1/2024 | Water and Sewer - 05/15/24-06/17/24 | | 53.55 | 0.00 | 2,508.98 | C-18950261 | No |

1/3/2025 11:46 AM

## Lease Ledger
Date: 12/31/2024
Property: 75052
Tenant: t0626632 Vitamin Shoppe #483
From Date: 01/12/2010  To Date: 01/31/2030
Move In Date: 10/01/2015
Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 9/1/2024 | Base Rent - Commercial (09/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,883.98 | C-18953672 | No |
| 9/1/2024 | Fixed CAM Bill Code (09/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,991.43 | C-18953673 | No |
| 9/1/2024 | Fixed CAM Bill Code (09/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 16,976.69 | C-18953674 | No |
| 9/1/2024 | Real Estate Tax Escrow (09/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 19,338.69 | C-18953675 | No |
| 9/3/2024 | Chk# ACH 9/3/2024 | | 0.00 | 16,686.26 | 2,652.43 | R-9112745 | |
| 9/6/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#22058 Chk#107512 | | 0.00 | 53.55 | 2,598.88 | R-9117434 | |
| 10/1/2024 | Base Rent - Commercial (10/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,973.88 | C-19153097 | No |
| 10/1/2024 | Fixed CAM Bill Code (10/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 15,081.33 | C-19153098 | No |
| 10/1/2024 | Fixed CAM Bill Code (10/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 17,066.59 | C-19153099 | No |
| 10/1/2024 | Real Estate Tax Escrow (10/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 19,428.59 | C-19153100 | No |
| 10/1/2024 | Water and Sewer - 06/17/24-07/17/24 | | 44.61 | 0.00 | 19,473.20 | C-19154839 | No |
| 10/1/2024 | Chk# ACH 10/01/2024 | | 0.00 | 16,686.26 | 2,786.94 | R-9179336 | |
| 10/7/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#22551 Chk#107922 | | 0.00 | 44.61 | 2,742.33 | R-9194161 | |
| 11/1/2024 | Base Rent - Commercial (11/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 14,117.33 | C-19349514 | No |
| 11/1/2024 | Fixed CAM Bill Code (11/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 15,224.78 | C-19349515 | No |
| 11/1/2024 | Fixed CAM Bill Code (11/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 17,210.04 | C-19349516 | No |
| 11/1/2024 | Real Estate Tax Escrow (11/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 19,572.04 | C-19349517 | No |
| 11/1/2024 | Water and Sewer - 07/17/24-08/15/24 | | 49.47 | 0.00 | 19,621.51 | C-19350681 | No |
| 11/4/2024 | Chk# ACH 11/4/2024 | | 0.00 | 16,686.26 | 2,935.25 | R-9260330 | |
| 11/12/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#23159 Chk#108555 NSFed by ctrl# 9274546 Stop Payment | | 0.00 | 49.47 | 2,885.78 | R-9272685 | |
| 11/13/2024 | Returned check charge | | 50.00 | 0.00 | 2,935.78 | C-19530241 | No |
| 11/13/2024 | NSF receipt Ctrl# 9272685 Stop Payment | | 0.00 | -49.47 | 2,985.25 | R-9274546 | |
| 12/1/2024 | Base Rent - Commercial (12/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 14,360.25 | C-19543973 | No |
| 12/1/2024 | Fixed CAM Bill Code (12/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 15,467.70 | C-19543974 | No |
| 12/1/2024 | Fixed CAM Bill Code (12/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 17,452.96 | C-19543975 | No |
| 12/1/2024 | Real Estate Tax Escrow (12/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 19,814.96 | C-19543976 | No |
| 12/1/2024 | Water and Sewer - 08/15/24-09/17/24 | | 60.28 | 0.00 | 19,875.24 | C-19546152 | No |
| 12/3/2024 | Chk# ACH 12/3/2024 | | 0.00 | 16,686.26 | 3,188.98 | R-9332478 | |

**Lease Ledger**

Date: 12/31/2024

Property: 75052

Tenant: t0626632 Vitamin Shoppe #483

From Date: 01/12/2010  To Date: 01/31/2030

Move In Date: 10/01/2015

Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 12/20/2024 | Real Estate Tax True-Up (01/2024 - 12/2024) | | -2,296.37 | 0.00 | 892.61 | C-19734163 | No |

# Lease Ledger

Date: 12/31/2024

Property: 75056

Tenant: t0626963 Vitamin Shoppe #1502

From Date: 09/24/2015  To Date: 09/30/2025

Move In Date: 04/22/2016

Unit(S): 032

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 4/16/2020 | Apr Deferral - Vitamin Shoppe Industries Inc | | -1,194.37 | 0.00 | -1,194.37 | C-12343957 | No |
| 9/1/2020 | | | 0.00 | 277.19 | -1,471.56 | R-6699021 | |
| 6/1/2021 | CAM True-Up 1/20 - 12/20 - Vitamin Shoppe Industries Inc | | -50.44 | 0.00 | -1,522.00 | C-12343958 | No |
| 9/1/2021 | Base Rent - Commercial (09/2021) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 1,981.50 | C-12369586 | No |
| 9/1/2021 | CAM Estimated Escrow (09/2021) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,141.37 | C-12369587 | No |
| 9/1/2021 | Fixed CAM Bill Code (09/2021) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,171.29 | C-12369588 | No |
| 9/1/2021 | Real Estate Tax Escrow (09/2021) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,601.89 | C-12369589 | No |
| 9/1/2021 | Chk# ACH 9/1/21 | | 0.00 | 4,118.64 | -1,516.75 | R-6747413 | |
| 10/1/2021 | Base Rent - Commercial (10/2021) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 1,986.75 | C-12566406 | No |
| 10/1/2021 | CAM Estimated Escrow (10/2021) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,146.62 | C-12566407 | No |
| 10/1/2021 | Fixed CAM Bill Code (10/2021) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,176.54 | C-12566408 | No |
| 10/1/2021 | Real Estate Tax Escrow (10/2021) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,607.14 | C-12566409 | No |
| 10/1/2021 | Chk# ACH 10/1/21 | | 0.00 | 4,118.64 | -1,511.50 | R-6819079 | |
| 11/1/2021 | Base Rent - Commercial (11/2021) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 1,992.00 | C-12735741 | No |
| 11/1/2021 | CAM Estimated Escrow (11/2021) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,151.87 | C-12735742 | No |
| 11/1/2021 | Fixed CAM Bill Code (11/2021) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,181.79 | C-12735743 | No |
| 11/1/2021 | Real Estate Tax Escrow (11/2021) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,612.39 | C-12735744 | No |
| 11/1/2021 | Chk# ACH 11/1/21 | | 0.00 | 4,118.64 | -1,506.25 | R-6874172 | |
| 12/1/2021 | Base Rent - Commercial (12/2021) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 1,997.25 | C-12903446 | No |
| 12/1/2021 | CAM Estimated Escrow (12/2021) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,157.12 | C-12903447 | No |
| 12/1/2021 | Fixed CAM Bill Code (12/2021) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,187.04 | C-12903448 | No |
| 12/1/2021 | Real Estate Tax Escrow (12/2021) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,617.64 | C-12903449 | No |
| 12/1/2021 | Chk# ACH 12/1/21 | | 0.00 | 4,118.64 | -1,501.00 | R-6935576 | |
| 1/1/2022 | Base Rent - Commercial (01/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,002.50 | C-13069043 | No |
| 1/1/2022 | CAM Estimated Escrow (01/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,162.37 | C-13069044 | No |
| 1/1/2022 | Fixed CAM Bill Code (01/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,192.29 | C-13069045 | No |

# Lease Ledger

Date: 12/31/2024

Property: 75056

Tenant: t0626963 Vitamin Shoppe #1502

From Date: 09/24/2015  To Date: 09/30/2025

Move In Date: 04/22/2016

Unit(S): 032

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 1/1/2022 | Real Estate Tax Escrow (01/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,622.89 | C-13069046 | No |
| 1/3/2022 | Chk# ACH 1/3/22 | | 0.00 | 4,118.64 | -1,495.75 | R-6999959 | |
| 2/1/2022 | Base Rent - Commercial (02/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,007.75 | C-13229011 | No |
| 2/1/2022 | CAM Estimated Escrow (02/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,167.62 | C-13229012 | No |
| 2/1/2022 | Fixed CAM Bill Code (02/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,197.54 | C-13229013 | No |
| 2/1/2022 | Real Estate Tax Escrow (02/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,628.14 | C-13229014 | No |
| 2/1/2022 | Chk# ACH 2/1/22 | | 0.00 | 4,118.64 | -1,490.50 | R-7064746 | |
| 2/14/2022 | Real Estate Tax True-Up (01/2021 - 12/2021) | | 57.65 | 0.00 | -1,432.85 | C-13393983 | No |
| 3/1/2022 | Base Rent - Commercial (03/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,070.65 | C-13407195 | No |
| 3/1/2022 | CAM Estimated Escrow (03/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,230.52 | C-13407196 | No |
| 3/1/2022 | Fixed CAM Bill Code (03/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,260.44 | C-13407197 | No |
| 3/1/2022 | Real Estate Tax Escrow (03/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,691.04 | C-13407198 | No |
| 3/1/2022 | Chk# ACH 3/1/22 | | 0.00 | 4,118.64 | -1,427.60 | R-7124947 | |
| 4/1/2022 | Base Rent - Commercial (04/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,075.90 | C-13575637 | No |
| 4/1/2022 | CAM Estimated Escrow (04/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,235.77 | C-13575638 | No |
| 4/1/2022 | Fixed CAM Bill Code (04/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,265.69 | C-13575639 | No |
| 4/1/2022 | Real Estate Tax Escrow (04/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,696.29 | C-13575640 | No |
| 4/1/2022 | Chk# ACH 4/1/22 | | 0.00 | 4,118.64 | -1,422.35 | R-7188092 | |
| 5/1/2022 | Base Rent - Commercial (05/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,081.15 | C-13747020 | No |
| 5/1/2022 | CAM Estimated Escrow (05/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,241.02 | C-13747021 | No |
| 5/1/2022 | Fixed CAM Bill Code (05/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,270.94 | C-13747022 | No |
| 5/1/2022 | Real Estate Tax Escrow (05/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,701.54 | C-13747023 | No |
| 5/2/2022 | Chk# ACH 5/2/22 | | 0.00 | 4,118.64 | -1,417.10 | R-7252061 | |
| 6/1/2022 | Base Rent - Commercial (06/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,086.40 | C-13915343 | No |
| 6/1/2022 | CAM Estimated Escrow (06/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,246.27 | C-13915344 | No |
| 6/1/2022 | Fixed CAM Bill Code (06/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,276.19 | C-13915345 | No |

# Lease Ledger

Date: 12/31/2024

Property: 75056

Tenant: t0626963 Vitamin Shoppe #1502

From Date: 09/24/2015  To Date: 09/30/2025

Move In Date: 04/22/2016

Unit(S): 032

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 6/1/2022 | Real Estate Tax Escrow (06/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,706.79 | C-13915346 | No |
| 6/1/2022 | Chk# ACH 6/1/22 | | 0.00 | 4,118.64 | -1,411.85 | R-7311109 | |
| 7/1/2022 | Base Rent - Commercial (07/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,091.65 | C-14086619 | No |
| 7/1/2022 | CAM Estimated Escrow (07/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,251.52 | C-14086620 | No |
| 7/1/2022 | Fixed CAM Bill Code (07/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,281.44 | C-14086621 | No |
| 7/1/2022 | Real Estate Tax Escrow (07/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,712.04 | C-14086622 | No |
| 7/1/2022 | Chk# ACH 7/1/22 | | 0.00 | 4,118.64 | -1,406.60 | R-7376804 | |
| 7/21/2022 | CAM True-Up (01/2021 - 12/2021) | | 12.33 | 0.00 | -1,394.27 | C-14259213 | No |
| 8/1/2022 | Base Rent - Commercial (08/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,109.23 | C-14266349 | No |
| 8/1/2022 | CAM Estimated Escrow (08/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,269.10 | C-14266350 | No |
| 8/1/2022 | Fixed CAM Bill Code (08/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,299.02 | C-14266351 | No |
| 8/1/2022 | Real Estate Tax Escrow (08/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,729.62 | C-14266352 | No |
| 8/1/2022 | Chk# ACH 8/1/22 | | 0.00 | 4,118.64 | -1,389.02 | R-7436957 | |
| 9/1/2022 | Base Rent - Commercial (09/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,114.48 | C-14445168 | No |
| 9/1/2022 | CAM Estimated Escrow (09/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,274.35 | C-14445169 | No |
| 9/1/2022 | Fixed CAM Bill Code (09/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,304.27 | C-14445170 | No |
| 9/1/2022 | Real Estate Tax Escrow (09/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,734.87 | C-14445171 | No |
| 9/1/2022 | Chk# ACH 9/1/22 | | 0.00 | 4,118.64 | -1,383.77 | R-7503641 | |
| 10/1/2022 | Base Rent - Commercial (10/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,119.73 | C-14628037 | No |
| 10/1/2022 | CAM Estimated Escrow (10/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,279.60 | C-14628038 | No |
| 10/1/2022 | Fixed CAM Bill Code (10/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,309.52 | C-14628039 | No |
| 10/1/2022 | Real Estate Tax Escrow (10/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,740.12 | C-14628040 | No |
| 10/3/2022 | Chk# ACH 10/3/22 | | 0.00 | 4,118.64 | -1,378.52 | R-7565427 | |
| 11/1/2022 | Base Rent - Commercial (11/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,124.98 | C-14806240 | No |
| 11/1/2022 | CAM Estimated Escrow (11/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,284.85 | C-14806241 | No |
| 11/1/2022 | Fixed CAM Bill Code (11/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,314.77 | C-14806242 | No |

# Lease Ledger

Date: 12/31/2024

Property: 75056

Tenant: t0626963 Vitamin Shoppe #1502

From Date: 09/24/2015  To Date: 09/30/2025

Move In Date: 04/22/2016

Unit(S): 032

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 11/1/2022 | Real Estate Tax Escrow (11/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,745.37 | C-14806243 | No |
| 11/1/2022 | Chk# ACH 11/1/22 | | 0.00 | 4,118.64 | -1,373.27 | R-7624675 | |
| 12/1/2022 | Base Rent - Commercial (12/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,130.23 | C-14987577 | No |
| 12/1/2022 | CAM Estimated Escrow (12/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,290.10 | C-14987578 | No |
| 12/1/2022 | Fixed CAM Bill Code (12/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,320.02 | C-14987579 | No |
| 12/1/2022 | Real Estate Tax Escrow (12/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,750.62 | C-14987580 | No |
| 12/1/2022 | Chk# ACH 12/1/22 | | 0.00 | 4,118.64 | -1,368.02 | R-7690394 | |
| 12/27/2022 | Miscellaneous - Consent - Yoga Six | | -3,000.00 | 0.00 | -4,368.02 | C-15170649 | No |
| 12/27/2022 | Miscellaneous - Consent - Hand & Stone | | -3,000.00 | 0.00 | -7,368.02 | C-15170650 | No |
| 1/1/2023 | Base Rent - Commercial (01/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | -3,864.52 | C-15166842 | No |
| 1/1/2023 | CAM Estimated Escrow (01/2023) - CAM Estimated Escrow ·Revised by ctrl# 15666685 | 032 | 159.87 | 0.00 | -3,704.65 | C-15166843 | No |
| 1/1/2023 | Fixed CAM Bill Code (01/2023) - Outparcel Contribution | 032 | 13.51 | 0.00 | -3,691.14 | C-15166844 | No |
| 1/1/2023 | Fixed CAM Bill Code (01/2023) - Outparcel Contribution | 032 | 18.05 | 0.00 | -3,673.09 | C-15166845 | No |
| 1/1/2023 | Real Estate Tax Escrow (01/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | -3,242.49 | C-15166846 | No |
| 1/3/2023 | Real Estate Tax True-Up (01/2022 - 12/2022) | | 57.65 | 0.00 | -3,184.84 | C-15172744 | No |
| 1/3/2023 | Chk# ACH 1/3/23 | | 0.00 | 4,118.64 | -7,303.48 | R-7754192 | |
| 2/1/2023 | Base Rent - Commercial (02/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | -3,799.98 | C-15362603 | No |
| 2/1/2023 | CAM Estimated Escrow (02/2023) - CAM Estimated Escrow ·Revised by ctrl# 15666687 | 032 | 159.87 | 0.00 | -3,640.11 | C-15362604 | No |
| 2/1/2023 | Fixed CAM Bill Code (02/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | -3,607.20 | C-15362605 | No |
| 2/1/2023 | Real Estate Tax Escrow (02/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | -3,176.60 | C-15362606 | No |
| 2/1/2023 | Chk# ACH 2/1/23 | | 0.00 | 1,118.64 | -4,295.24 | R-7814101 | |
| 2/21/2023 | Chk# 97130 Reapplied Receipt moved from 75052 | | 0.00 | 115.30 | -4,410.54 | R-7961953 | |
| 3/1/2023 | Base Rent - Commercial (03/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | -907.04 | C-15541143 | No |
| 3/1/2023 | CAM Estimated Escrow (03/2023) - CAM Estimated Escrow ·Revised by ctrl# 15666689 | 032 | 159.87 | 0.00 | -747.17 | C-15541144 | No |
| 3/1/2023 | Fixed CAM Bill Code (03/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | -714.26 | C-15541145 | No |
| 3/1/2023 | Real Estate Tax Escrow (03/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | -283.66 | C-15541146 | No |

# Lease Ledger

Date: 12/31/2024

Property: 75056

Tenant: t0626963 Vitamin Shoppe #1502

From Date: 09/24/2015  To Date: 09/30/2025

Move In Date: 04/22/2016

Unit(S): 032

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 3/1/2023 | CAM Estimated Escrow (01/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | -108.66 | C-15666684 | No |
| 3/1/2023 | Reversed CAM Estimated Escrow (01/2023) - CAM Estimated Escrow ·Revises charge ctrl# 15166843 | 032 | -159.87 | 0.00 | -268.53 | C-15666685 | No |
| 3/1/2023 | CAM Estimated Escrow (02/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | -93.53 | C-15666686 | No |
| 3/1/2023 | Reversed CAM Estimated Escrow (02/2023) - CAM Estimated Escrow ·Revises charge ctrl# 15362604 | 032 | -159.87 | 0.00 | -253.40 | C-15666687 | No |
| 3/1/2023 | CAM Estimated Escrow (03/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | -78.40 | C-15666688 | No |
| 3/1/2023 | Reversed CAM Estimated Escrow (03/2023) - CAM Estimated Escrow ·Revises charge ctrl# 15541144 | 032 | -159.87 | 0.00 | -238.27 | C-15666689 | No |
| 3/1/2023 | Chk# ACH 3/1/23 | | 0.00 | 1,118.64 | -1,356.91 | R-7875903 | |
| 3/2/2023 | CAM True-Up (01/2022 - 12/2022) | | 188.68 | 0.00 | -1,168.23 | C-15552388 | No |
| 4/1/2023 | Base Rent - Commercial (04/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,335.27 | C-15744508 | No |
| 4/1/2023 | CAM Estimated Escrow (04/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,510.27 | C-15744509 | No |
| 4/1/2023 | Fixed CAM Bill Code (04/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,543.18 | C-15744510 | No |
| 4/1/2023 | Real Estate Tax Escrow (04/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,973.78 | C-15744511 | No |
| 4/3/2023 | Chk# ACH 4/3/23 | | 0.00 | 4,118.64 | -1,144.86 | R-7946561 | |
| 5/1/2023 | Base Rent - Commercial (05/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,358.64 | C-15925599 | No |
| 5/1/2023 | CAM Estimated Escrow (05/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,533.64 | C-15925600 | No |
| 5/1/2023 | Fixed CAM Bill Code (05/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,566.55 | C-15925601 | No |
| 5/1/2023 | Real Estate Tax Escrow (05/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,997.15 | C-15925602 | No |
| 5/1/2023 | Chk# ACH 5/1/23 | | 0.00 | 4,118.64 | -1,121.49 | R-8007990 | |
| 6/1/2023 | Base Rent - Commercial (06/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,382.01 | C-16111566 | No |
| 6/1/2023 | CAM Estimated Escrow (06/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,557.01 | C-16111567 | No |
| 6/1/2023 | Fixed CAM Bill Code (06/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,589.92 | C-16111568 | No |
| 6/1/2023 | Real Estate Tax Escrow (06/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,020.52 | C-16111569 | No |
| 6/1/2023 | Chk# ACH 6/1/23 | | 0.00 | 4,118.64 | -1,098.12 | R-8078956 | |
| 7/1/2023 | Base Rent - Commercial (07/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,405.38 | C-16295929 | No |
| 7/1/2023 | CAM Estimated Escrow (07/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,580.38 | C-16295930 | No |
| 7/1/2023 | Fixed CAM Bill Code (07/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,613.29 | C-16295931 | No |

**Page 5 of 9**

# Lease Ledger

Date: 12/31/2024

Property: 75056

Tenant: t0626963 Vitamin Shoppe #1502

From Date: 09/24/2015  To Date: 09/30/2025

Move In Date: 04/22/2016

Unit(S): 032

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 7/1/2023 | Real Estate Tax Escrow (07/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,043.89 | C-16295932 | No |
| 7/3/2023 | Chk# ACH 7/3/23 | | 0.00 | 4,118.64 | -1,074.75 | R-8149456 | |
| 8/1/2023 | Base Rent - Commercial (08/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,428.75 | C-16485978 | No |
| 8/1/2023 | CAM Estimated Escrow (08/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,603.75 | C-16485979 | No |
| 8/1/2023 | Fixed CAM Bill Code (08/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,636.66 | C-16485980 | No |
| 8/1/2023 | Real Estate Tax Escrow (08/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,067.26 | C-16485981 | No |
| 8/1/2023 | Chk# ACH 8/1/23 | | 0.00 | 4,118.64 | -1,051.38 | R-8206882 | |
| 9/1/2023 | Base Rent - Commercial (09/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,452.12 | C-16674974 | No |
| 9/1/2023 | CAM Estimated Escrow (09/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,627.12 | C-16674975 | No |
| 9/1/2023 | Fixed CAM Bill Code (09/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,660.03 | C-16674976 | No |
| 9/1/2023 | Real Estate Tax Escrow (09/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,090.63 | C-16674977 | No |
| 9/1/2023 | Chk# ACH 9/1/23 | | 0.00 | 4,118.64 | -1,028.01 | R-8282643 | |
| 10/1/2023 | Base Rent - Commercial (10/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,475.49 | C-16865260 | No |
| 10/1/2023 | CAM Estimated Escrow (10/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,650.49 | C-16865261 | No |
| 10/1/2023 | Fixed CAM Bill Code (10/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,683.40 | C-16865262 | No |
| 10/1/2023 | Real Estate Tax Escrow (10/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,114.00 | C-16865263 | No |
| 10/2/2023 | Chk# ACH 10/2/23 | | 0.00 | 4,118.64 | -1,004.64 | R-8354166 | |
| 11/1/2023 | Base Rent - Commercial (11/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,498.86 | C-17052785 | No |
| 11/1/2023 | CAM Estimated Escrow (11/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,673.86 | C-17052786 | No |
| 11/1/2023 | Fixed CAM Bill Code (11/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,706.77 | C-17052787 | No |
| 11/1/2023 | Real Estate Tax Escrow (11/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,137.37 | C-17052788 | No |
| 11/1/2023 | Chk# ACH 11/1/23 | | 0.00 | 4,118.64 | -981.27 | R-8413288 | |
| 12/1/2023 | Base Rent - Commercial (12/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,522.23 | C-17239410 | No |
| 12/1/2023 | CAM Estimated Escrow (12/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,697.23 | C-17239411 | No |
| 12/1/2023 | Fixed CAM Bill Code (12/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,730.14 | C-17239412 | No |
| 12/1/2023 | Real Estate Tax Escrow (12/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,160.74 | C-17239413 | No |

# Lease Ledger

Date: 12/31/2024

Property: 75056

Tenant: t0626963 Vitamin Shoppe #1502

From Date: 09/24/2015  To Date: 09/30/2025

Move In Date: 04/22/2016

Unit(S): 032

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 12/1/2023 | Chk# ACH 12/1/23 | | 0.00 | 4,118.64 | -957.90 | R-8482165 | |
| 1/1/2024 | Base Rent - Commercial (01/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,545.60 | C-17421400 | No |
| 1/1/2024 | CAM Estimated Escrow (01/2024) - CAM Estimated Escrow -Revised by ctrl# 18354084 | 032 | 175.00 | 0.00 | 2,720.60 | C-17421401 | No |
| 1/1/2024 | Fixed CAM Bill Code (01/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,753.51 | C-17421402 | No |
| 1/1/2024 | Real Estate Tax Escrow (01/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,184.11 | C-17421403 | No |
| 1/2/2024 | Chk# ACH 1/2/24 | | 0.00 | 4,118.64 | -934.53 | R-8544866 | |
| 2/1/2024 | Base Rent - Commercial (02/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,568.97 | C-17605562 | No |
| 2/1/2024 | CAM Estimated Escrow (02/2024) - CAM Estimated Escrow -Revised by ctrl# 18354086 | 032 | 175.00 | 0.00 | 2,743.97 | C-17605563 | No |
| 2/1/2024 | Fixed CAM Bill Code (02/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,776.88 | C-17605564 | No |
| 2/1/2024 | Real Estate Tax Escrow (02/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,207.48 | C-17605565 | No |
| 2/2/2024 | Chk# ACH 2-2-24 | | 0.00 | 4,118.64 | -911.16 | R-8616388 | |
| 2/6/2024 | Real Estate Tax True-Up (01/2023 - 12/2023) | | 126.91 | 0.00 | -784.25 | C-17766321 | No |
| 3/1/2024 | Base Rent - Commercial (03/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,719.25 | C-17793141 | No |
| 3/1/2024 | CAM Estimated Escrow (03/2024) - CAM Estimated Escrow -Revised by ctrl# 18354088 | 032 | 175.00 | 0.00 | 2,894.25 | C-17793142 | No |
| 3/1/2024 | Fixed CAM Bill Code (03/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,927.16 | C-17793143 | No |
| 3/1/2024 | Real Estate Tax Escrow (03/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,357.76 | C-17793144 | No |
| 3/1/2024 | Chk# ACH 3/1/2024 | | 0.00 | 4,118.64 | -760.88 | R-8678876 | |
| 4/1/2024 | Base Rent - Commercial (04/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,742.62 | C-17985708 | No |
| 4/1/2024 | CAM Estimated Escrow (04/2024) - CAM Estimated Escrow -Revised by ctrl# 18354090 | 032 | 175.00 | 0.00 | 2,917.62 | C-17985709 | No |
| 4/1/2024 | Fixed CAM Bill Code (04/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,950.53 | C-17985710 | No |
| 4/1/2024 | Real Estate Tax Escrow (04/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,381.13 | C-17985711 | No |
| 4/1/2024 | Chk# ACH 4/1/2024 | | 0.00 | 4,118.64 | -737.51 | R-8736185 | |
| 4/11/2024 | Fixed CAM Bill Code - Adjust 1/15/18-1/14/19 | | -32.64 | 0.00 | -770.15 | C-18160508 | No |
| 4/11/2024 | Fixed CAM Bill Code - Adjust 1/15/23-1/14/24 | | -35.88 | 0.00 | -806.03 | C-18160509 | No |
| 5/1/2024 | Base Rent - Commercial (05/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,697.47 | C-18174895 | No |
| 5/1/2024 | CAM Estimated Escrow (05/2024) - CAM Estimated Escrow -Revised by ctrl# 18354092 | 032 | 175.00 | 0.00 | 2,872.47 | C-18174896 | No |

# Lease Ledger

Date: 12/31/2024

Property: 75056

Tenant: t0626963 Vitamin Shoppe #1502

From Date: 09/24/2015  To Date: 09/30/2025

Move In Date: 04/22/2016

Unit(S): 032

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 5/1/2024 | Fixed CAM Bill Code (05/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,905.38 | C-18174897 | No |
| 5/1/2024 | Real Estate Tax Escrow (05/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,335.98 | C-18174898 | No |
| 5/1/2024 | CAM Estimated Escrow (01/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,562.98 | C-18354083 | No |
| 5/1/2024 | Reversed CAM Estimated Escrow (01/2024) - CAM Estimated Escrow ·Revises charge ctrl# 17421401 | 032 | -175.00 | 0.00 | 3,387.98 | C-18354084 | No |
| 5/1/2024 | CAM Estimated Escrow (02/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,614.98 | C-18354085 | No |
| 5/1/2024 | Reversed CAM Estimated Escrow (02/2024) - CAM Estimated Escrow ·Revises charge ctrl# 17605563 | 032 | -175.00 | 0.00 | 3,439.98 | C-18354086 | No |
| 5/1/2024 | CAM Estimated Escrow (03/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,666.98 | C-18354087 | No |
| 5/1/2024 | Reversed CAM Estimated Escrow (03/2024) - CAM Estimated Escrow ·Revises charge ctrl# 17793142 | 032 | -175.00 | 0.00 | 3,491.98 | C-18354088 | No |
| 5/1/2024 | CAM Estimated Escrow (04/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,718.98 | C-18354089 | No |
| 5/1/2024 | Reversed CAM Estimated Escrow (04/2024) - CAM Estimated Escrow ·Revises charge ctrl# 17985709 | 032 | -175.00 | 0.00 | 3,543.98 | C-18354090 | No |
| 5/1/2024 | CAM Estimated Escrow (05/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,770.98 | C-18354091 | No |
| 5/1/2024 | Reversed CAM Estimated Escrow (05/2024) - CAM Estimated Escrow ·Revises charge ctrl# 18174896 | 032 | -175.00 | 0.00 | 3,595.98 | C-18354092 | No |
| 5/1/2024 | Chk# ACH 5/1/2024 | | 0.00 | 4,118.64 | -522.66 | R-8808873 | |
| 5/17/2024 | CAM True-Up (01/2023 - 12/2023) | | 633.68 | 0.00 | 111.02 | C-18353264 | No |
| 6/1/2024 | Base Rent - Commercial (06/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 3,614.52 | C-18364236 | No |
| 6/1/2024 | CAM Estimated Escrow (06/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,841.52 | C-18364237 | No |
| 6/1/2024 | Fixed CAM Bill Code (06/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 3,874.43 | C-18364238 | No |
| 6/1/2024 | Real Estate Tax Escrow (06/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 4,305.03 | C-18364239 | No |
| 6/3/2024 | Chk# ACH 6/3/2024 | | 0.00 | 4,118.64 | 186.39 | R-8882349 | |
| 7/1/2024 | Base Rent - Commercial (07/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 3,689.89 | C-18561788 | No |
| 7/1/2024 | CAM Estimated Escrow (07/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,916.89 | C-18561789 | No |
| 7/1/2024 | Fixed CAM Bill Code (07/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 3,949.80 | C-18561790 | No |
| 7/1/2024 | Real Estate Tax Escrow (07/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 4,380.40 | C-18561791 | No |
| 7/1/2024 | Chk# ACH 7/1/2024 | | 0.00 | 4,118.64 | 261.76 | R-8956145 | |
| 8/1/2024 | Base Rent - Commercial (08/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 3,765.26 | C-18762511 | No |
| 8/1/2024 | CAM Estimated Escrow (08/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,992.26 | C-18762512 | No |

1/3/2025 11:47 AM

# Lease Ledger

Date: 12/31/2024

Property: 75056

Tenant: t0626963 Vitamin Shoppe #1502

From Date: 09/24/2015  To Date: 09/30/2025

Move In Date: 04/22/2016

Unit(S): 032

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 8/1/2024 | Fixed CAM Bill Code (08/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 4,025.17 | C-18762513 | No |
| 8/1/2024 | Real Estate Tax Escrow (08/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 4,455.77 | C-18762514 | No |
| 8/1/2024 | Chk# ACH 8/1/2024 | | 0.00 | 4,118.64 | 337.13 | R-9026431 | |
| 9/1/2024 | Base Rent - Commercial (09/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 3,840.63 | C-18954062 | No |
| 9/1/2024 | CAM Estimated Escrow (09/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 4,067.63 | C-18954063 | No |
| 9/1/2024 | Fixed CAM Bill Code (09/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 4,100.54 | C-18954064 | No |
| 9/1/2024 | Real Estate Tax Escrow (09/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 4,531.14 | C-18954065 | No |
| 9/3/2024 | Chk# ACH 9/3/2024 | | 0.00 | 4,118.64 | 412.50 | R-9112960 | |
| 10/1/2024 | Base Rent - Commercial (10/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 3,916.00 | C-19153493 | No |
| 10/1/2024 | CAM Estimated Escrow (10/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 4,143.00 | C-19153494 | No |
| 10/1/2024 | Fixed CAM Bill Code (10/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 4,175.91 | C-19153495 | No |
| 10/1/2024 | Real Estate Tax Escrow (10/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 4,606.51 | C-19153496 | No |
| 10/1/2024 | Chk# ACH 10/01/2024 | | 0.00 | 4,118.64 | 487.87 | R-9180564 | |
| 11/1/2024 | Base Rent - Commercial (11/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 3,991.37 | C-19349909 | No |
| 11/1/2024 | CAM Estimated Escrow (11/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 4,218.37 | C-19349910 | No |
| 11/1/2024 | Fixed CAM Bill Code (11/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 4,251.28 | C-19349911 | No |
| 11/1/2024 | Real Estate Tax Escrow (11/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 4,681.88 | C-19349912 | No |
| 11/4/2024 | Chk# ACH 11/4/2024 | | 0.00 | 4,118.64 | 563.24 | R-9260408 | |
| 12/1/2024 | Base Rent - Commercial (12/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 4,066.74 | C-19544364 | No |
| 12/1/2024 | CAM Estimated Escrow (12/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 4,293.74 | C-19544365 | No |
| 12/1/2024 | Fixed CAM Bill Code (12/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 4,326.65 | C-19544366 | No |
| 12/1/2024 | Real Estate Tax Escrow (12/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 4,757.25 | C-19544367 | No |
| 12/3/2024 | Chk# ACH 12/3/2024 | | 0.00 | 4,118.64 | 638.61 | R-9332611 | |
| 12/12/2024 | Real Estate Tax True-Up (01/2024 - 12/2024) | | 573.04 | 0.00 | 1,211.65 | C-19724701 | No |

# APPENDIX D

1/3/2025 10:03 AM

**Aging Detail**

DB Caption: Live   Property: 206100   Tenant: t0000367    Status: Current, Past, Future    Age As Of: 01/31/2025   Post To: 01/2025

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HADLEY II - SOUTH PLAINFIELD (206100)** | | | | | | | | | | | | | | |
| **VITAMIN SHOPPE (t0000367)** | | | | | | | | | | | | | | |
| 206100 | | VITAMIN SHOPPE | Current | C-3619 | RETESC | 3/20/2022 | 06/2022 | -1,506.14 | 0.00 | 0.00 | 0.00 | -1,506.14 | 0.00 | -1,506.14 |
| 206100 | | VITAMIN SHOPPE | Current | C-3618 | SEWER | 4/7/2022 | 06/2022 | 5.38 | 0.00 | 0.00 | 0.00 | 5.38 | 0.00 | 5.38 |
| 206100 | | VITAMIN SHOPPE | Current | C-3620 | WATER | 4/7/2022 | 06/2022 | 26.78 | 0.00 | 0.00 | 0.00 | 26.78 | 0.00 | 26.78 |
| 206100 | | VITAMIN SHOPPE | Current | C-8944 | INSYE | 9/1/2022 | 09/2022 | 0.10 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.10 |
| 206100 | | VITAMIN SHOPPE | Current | C-13735 | CAMESC | 12/1/2022 | 12/2022 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 2.00 |
| 206100 | | VITAMIN SHOPPE | Current | C-23151 | RETPY | 4/19/2023 | 04/2023 | -67.65 | 0.00 | 0.00 | 0.00 | -67.65 | 0.00 | -67.65 |
| 206100 | | VITAMIN SHOPPE | Current | C-65894 | CAMESCPY | 12/10/2024 | 12/2024 | -1,350.89 | 0.00 | -1,350.89 | 0.00 | 0.00 | 0.00 | -1,350.89 |
| 206100 | | VITAMIN SHOPPE | Current | C-65904 | RETPY | 12/10/2024 | 12/2024 | 80.42 | 0.00 | 80.42 | 0.00 | 0.00 | 0.00 | 80.42 |
| 206100 | | VITAMIN SHOPPE | Current | C-65910 | INSPY | 12/10/2024 | 12/2024 | -14.25 | 0.00 | -14.25 | 0.00 | 0.00 | 0.00 | -14.25 |
| 206100 | | VITAMIN SHOPPE | Current | C-67256 | CAMESC | 1/1/2025 | 01/2025 | 1,057.00 | 1,057.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,057.00 |
| 206100 | | VITAMIN SHOPPE | Current | C-67257 | INSESC | 1/1/2025 | 01/2025 | 59.04 | 59.04 | 0.00 | 0.00 | 0.00 | 0.00 | 59.04 |
| 206100 | | VITAMIN SHOPPE | Current | C-67258 | RENT | 1/1/2025 | 01/2025 | 8,053.33 | 8,053.33 | 0.00 | 0.00 | 0.00 | 0.00 | 8,053.33 |
| 206100 | | VITAMIN SHOPPE | Current | C-67259 | RETESC | 1/1/2025 | 01/2025 | 986.00 | 986.00 | 0.00 | 0.00 | 0.00 | 0.00 | 986.00 |
| | | **VITAMIN SHOPPE** | | | | | | **7,331.12** | **10,155.37** | **-1,284.72** | **0.00** | **-1,539.53** | **0.00** | **7,331.12** |
| | | | | | | | | | | | | | | |
| **206100** | | | | | | | | **7,331.12** | **10,155.37** | **-1,284.72** | **0.00** | **-1,539.53** | **0.00** | **7,331.12** |
| | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | **7,331.12** | **10,155.37** | **-1,284.72** | **0.00** | **-1,539.53** | **0.00** | **7,331.12** |

UserId : aleksey.li@nrdc.com Date : 1/2/2025 Time : 4:06 PM