**Exhibit 1. Cure Amounts for Franchise Group, Inc. Lease
for Space in Palm Coast Landing Held by Palm Coast Landing Owner LLC**

**Location**    Palm Coast Landing

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 11/4/2024 | $785.98 | Balance on Account | $21.96 | $807.94 |
| 12/12/2024 | ($53.86) | Payment | $0.00 | ($53.86) |
| | **$732.12** | | **$21.96** | **$754.08** |
| **Total Due:** | | **$754.08** | | |

1  Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2  Interest calculated at 10% from the due date through 02-13-25 (Sale Hearing:).

**Exhibit 2 . Cure Amounts for Franchise Group, Inc. Lease
for Space in Roosevelt Galleria Held by Roosevelt Venture LLC**

**Location**    Roosevelt Galleria

|  | **Landlord's Cure Calculation[1]** |  | **Interest[2]** | **Landlord's Total Cure Amount** |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 11/4/2024 | $1,236.98 | Balance on Account | $34.57 | $1,271.55 |
| 12/1/2024 | $2,445.73 | Building Tax | $50.25 | $2,495.98 |
| 12/1/2024 | $715.83 | CAM | $14.71 | $730.54 |
| 12/1/2024 | $220.78 | CAM 1 | $4.54 | $225.32 |
| 12/1/2024 | $13,038.36 | Rent | $267.91 | $13,306.27 |
| 12/1/2024 | $306.64 | Real Estate Tax | $6.30 | $312.94 |
| 12/3/2024 | ($16,320.82) | Payment | $0.00 | ($16,320.82) |
| | **$1,643.50** | | **$378.28** | **$2,021.78** |
| **Total Due:** | | **$2,021.78** | | |

---

1  Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2  Interest calculated at 10% from the due date through 02-13-25 (Sale Hearing:).

**Exhibit 3. Cure Amounts for Franchise Group, Inc. Lease**
**for Space in Cross Pointe Centre Held by ARC CPFAYNC001, LLC**

**Location**    Cross Pointe Centre

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 6/3/2024 | ($381.59) | Balance on Account | $0.00 | ($381.59) |
| 6/17/2024 | $1,447.55 | 2023 CAM Reconciliation | $0.00 | $1,447.55 |
| 6/17/2024 | $544.27 | 2023 Insurance Reconciliation | $0.00 | $544.27 |
| 6/17/2024 | $2,037.31 | 2023 Tax Reconciliation | $0.00 | $2,037.31 |
| 11/4/2024 | ($280.85) | Payment | $0.00 | ($280.85) |
| | **$3,366.69** | | **$0.00** | **$3,366.69** |

**Total Due:**                    **$3,366.69**

1  Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2  Interest calculated at 10% from the due date through 02-13-25 (Sale Hearing:).

**Exhibit 4. Cure Amounts for Franchise Group, Inc. Lease**
**for Space in Montecito Crossing Held by ARC MCLVSNV001, LLC**

**Location**    Montecito Crossing

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 3/31/2023 | $212.47 | Prior Year Tax Reconciliation | $0.00 | $212.47 |
| 6/18/2024 | $1,708.83 | 2023 CAM Reconciliation | $0.00 | $1,708.83 |
| 6/18/2024 | $1,461.74 | 2023 Tax Reconciliation | $0.00 | $1,461.74 |
| 9/17/2024 | ($29.63) | Payment | $0.00 | ($29.63) |
| | **$3,353.41** | | **$0.00** | **$3,353.41** |
| **Total Due:** | | **$3,353.41** | | |

1  Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2  Interest calculated at 10% from the due date through 02-13-25 (Sale Hearing:).

**Exhibit 5. Cure Amounts for Franchise Group, Inc. Lease
for Space in Lord Salisbury Center Held by ARG LSSALMD001, LLC**

**Location**    Lord Salisbury Center

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 7/23/2024 | ($4,545.63) | Balance on Account | $0.00 | ($4,545.63) |
| 9/23/2024 | $9,895.91 | Wicomico County Tax DBR | $0.00 | $9,895.91 |
| | **$5,350.28** | | **$0.00** | **$5,350.28** |

**Total Due:**          **$5,350.28**

1   Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2   Interest calculated at 10% from the due date through 02-13-25 (Sale Hearing:).

## EXHIBIT 6

Vitamin Shoppe Industries, LLC successory to VS Direct Inc. t/a Vitamin Shoppe
Azalea
Landlord:  Azalea Joint Venture, LLC
Security Deposit:
Guarantor:
Date:  January 2, 2025
Chapter 11 File Date: November 3, 2024
Lease Expiration Date:

## Pre-petition

| Date | Description | Amount |
|---|---|---|
| 02/01/2022 | 0222 - CAM Estimate | 522.50 |
| 03/01/2022 | 0322 - CAM Estimate | 522.50 |
| 04/01/2022 | 0422 - CAM Estimate | 522.50 |
| 05/01/2022 | 0522 - CAM Estimate | 522.50 |
| 05/16/2022 | IYE 2020 YE CAM | (255.55) |
| 6/1/2022 | 0622 - CAM Estimate | 522.50 |
| 7/1/2022 | 0722 - CAM Estimate | 522.50 |
| 8/1/2022 | 0822 - CAM Estimate | 522.50 |
| 9/1/2022 | 0922 - CAM Estimate | 522.50 |
| 10/1/2022 | 1022 - CAM Estimate | 522.50 |
| 11/1/2022 | 1122 - CAM Estimate | 522.50 |
| 11/17/2022 | CYE 2021 YE CAM | 751.05 |
| 11/17/2022 | IYE 2021 YE CAM | 26.68 |
| 12/1/2022 | 1222 - CAM Estimate | 522.50 |
| 12/18/2023 | CYE 2022 YE CAM | (1,857.44) |
| 12/18/2023 | IYE 2022 YE CAM | 302.01 |
| 4/17/2024 | 2023 RE Tax Year End | (127.96) |
| 10/23/2024 | CYE 2023 YE CAM | (2,825.99) |
| 10/23/2024 | IYE 2023 YE CAM | 1,056.61 |
| | Total: | 2,816.91 |

**EXHIBIT 7**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/2024 | DE | 135601 - Annex of Arlington | New Plan of Arlington Heights, LLC | 416538 - The Vitamin Shoppe | 128 | 09/25/2024 | BACK | TBB-16212 - Roberts Environmen | 09/01/2024-09/30/2024 | 859.75 | 809.75 |
| 11/03/2024 | DE | 135601 - Annex of Arlington | New Plan of Arlington Heights, LLC | 416538 - The Vitamin Shoppe | 128 | 11/1/2024 | CAM | CAM (Escrow / Deposit) | | 4,335.77 | 984.82 |
| 11/03/2024 | DE | 135601 - Annex of Arlington | New Plan of Arlington Heights, LLC | 416538 - The Vitamin Shoppe | 128 | 11/1/2024 | INS | Insurance | | 556.18 | 556.18 |
| 11/03/2024 | DE | 135601 - Annex of Arlington | New Plan of Arlington Heights, LLC | 416538 - The Vitamin Shoppe | 128 | | | | | | |
| | | | | | | | | Totals | | 5,751.70 | 2,350.75 |

**EXHIBIT 8**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/2024 | DE | 422201 - Burlington Square I | Brixmor Burlington Square LLC | 416538 - The Vitamin Shoppe | 861 | 01/05/2023 | UW | Water 07/20/22-09/30/22 | 07/20/2022-09/30/2022 | 53.09 | 53.09 |
| 11/03/2024 | DE | 422201 - Burlington Square I | Brixmor Burlington Square LLC | 416538 - The Vitamin Shoppe | 861 | 03/03/2023 | UW | UW 09/30/22-01/31/23 | 09/30/2022-01/31/2023 | 120.93 | 120.93 |
| 11/03/2024 | DE | 422201 - Burlington Square I | Brixmor Burlington Square LLC | 416538 - The Vitamin Shoppe | 861 | 04/06/2023 | UW | Water 01/31/23-02/28/23 | 01/31/2023-02/28/2023 | 15.31 | 11.37 |
| 11/03/2024 | DE | 422201 - Burlington Square I | Brixmor Burlington Square LLC | 416538 - The Vitamin Shoppe | 861 | 06/07/2023 | UW | UW 02/28/23-04/20/23 | 02/28/2023-04/20/2023 | 32.23 | 23.00 |
| 11/03/2024 | DE | 422201 - Burlington Square I | Brixmor Burlington Square LLC | 416538 - The Vitamin Shoppe | 861 | 09/06/2023 | UW | UW 04/20/23-07/20/23 | 04/20/2023-07/20/2023 | 210.32 | 34.50 |
| 11/03/2024 | DE | 422201 - Burlington Square I | Brixmor Burlington Square LLC | 416538 - The Vitamin Shoppe | 861 | 12/05/2023 | UW | UW 07/20/23-10/20/23 | 07/20/2023-10/20/2023 | 55.46 | 34.50 |
| 11/03/2024 | DE | 422201 - Burlington Square I | Brixmor Burlington Square LLC | 416538 - The Vitamin Shoppe | 861 | 03/04/2024 | UW | UW 10/20/23-01/19/24 | 10/20/2023-01/19/2024 | 53.81 | 33.76 |
| 11/03/2024 | DE | 422201 - Burlington Square I | Brixmor Burlington Square LLC | 416538 - The Vitamin Shoppe | 861 | 07/02/2024 | UW | UW 01/19/24-04/19/24 | 01/19/2024-04/19/2024 | 51.09 | 32.72 |
| 11/03/2024 | DE | 422201 - Burlington Square I | Brixmor Burlington Square LLC | 416538 - The Vitamin Shoppe | 861 | 09/03/2024 | UW | UW 04/19/24-07/19/24 | 04/19/2024-07/19/2024 | 54.93 | 54.93 |
| | | | | | | | | Totals | | 647.17 | 398.80 |

**EXHIBIT 9**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/2024 | DE | 186501 - Clearwater Mall | Brixmor/IA Clearwater Mall, LLC | 175910 - The Vitamin Shoppe #152 | 152 | 1/6/2023 | RFTX | 2021 Tax Refund | | (677.29) | (677.29) |
| 11/03/2024 | DE | 186501 - Clearwater Mall | Brixmor/IA Clearwater Mall, LLC | 175910 - The Vitamin Shoppe #152 | 152 | 6/13/2023 | DTT | 5341-Sales tax reduced | | (84,538.20) | (69.90) |
| 11/03/2024 | DE | 186501 - Clearwater Mall | Brixmor/IA Clearwater Mall, LLC | 175910 - The Vitamin Shoppe #152 | 152 | 12/12/2023 | STX | Pinellas, FL | | (108.81) | (83.45) |
| 11/03/2024 | DE | 186501 - Clearwater Mall | Brixmor/IA Clearwater Mall, LLC | 416538 - The Vitamin Shoppe | 152 | 12/12/2023 | RRET | RRET 01/01/23-12/31/23 | | (1,978.34) | (1,583.10) |
| 11/03/2024 | DE | 186501 - Clearwater Mall | Brixmor/IA Clearwater Mall, LLC | 416538 - The Vitamin Shoppe | 152 | 1/11/2024 | AMR | Annual Minimum Rent | | 12,815.84 | 1,163.76 |
| 11/03/2024 | DE | 186501 - Clearwater Mall | Brixmor/IA Clearwater Mall, LLC | 416538 - The Vitamin Shoppe | 152 | 1/11/2024 | CAM | CAM (Escrow / Deposit) | | 1,013.57 | 260.38 |
| 11/03/2024 | DE | 186501 - Clearwater Mall | Brixmor/IA Clearwater Mall, LLC | 416538 - The Vitamin Shoppe | 152 | 1/11/2024 | STX | Pinellas, FL | | 67.46 | 67.46 |
| 11/03/2024 | DE | 186501 - Clearwater Mall | Brixmor/IA Clearwater Mall, LLC | 416538 - The Vitamin Shoppe | 152 | 1/11/2024 | RETX | RETX Reversal 11/1/23-1/31/24 | | (1,054.57) | (197.62) |
| 11/03/2024 | DE | 186501 - Clearwater Mall | Brixmor/IA Clearwater Mall, LLC | 416538 - The Vitamin Shoppe | 152 | 3/22/2024 | STX | Pinellas, FL | | 151.49 | 151.49 |
| 11/03/2024 | DE | 186501 - Clearwater Mall | Brixmor/IA Clearwater Mall, LLC | 416538 - The Vitamin Shoppe | 152 | 3/22/2024 | RCAM | RCAM/RINS 1/1/23-12/31/23 | | 1,266.09 | 1,266.09 |
| 11/03/2024 | DE | 186501 - Clearwater Mall | Brixmor/IA Clearwater Mall, LLC | 416538 - The Vitamin Shoppe | 152 | 3/22/2024 | RINS | RCAM/RINS 1/1/23-12/31/23 | | 1,488.44 | 1,488.44 |
| 11/03/2024 | DE | 186501 - Clearwater Mall | Brixmor/IA Clearwater Mall, LLC | 416538 - The Vitamin Shoppe | 152 | 11/1/2024 | AMR | Annual Minimum Rent | | 13,199.99 | 13,199.99 |
| 11/03/2024 | DE | 186501 - Clearwater Mall | Brixmor/IA Clearwater Mall, LLC | 416538 - The Vitamin Shoppe | 152 | 11/1/2024 | CAM | CAM (Escrow / Deposit) | | 1,013.57 | 1,013.57 |
| 11/03/2024 | DE | 186501 - Clearwater Mall | Brixmor/IA Clearwater Mall, LLC | 416538 - The Vitamin Shoppe | 152 | 11/1/2024 | STX | Pinellas, FL | | 452.12 | 452.12 |
| 11/03/2024 | DE | 186501 - Clearwater Mall | Brixmor/IA Clearwater Mall, LLC | 416538 - The Vitamin Shoppe | 152 | 11/1/2024 | RETX | Real Estate Tax (Escrow) | | 856.95 | 856.95 |
| 11/03/2024 | DE | 186501 - Clearwater Mall | Brixmor/IA Clearwater Mall, LLC | 416538 - The Vitamin Shoppe | 152 | 11/15/2024 | NSF | NSF CK# 108510 | | 75.00 | 75.00 |
| | | | | | | | | Totals | | (55,956.69) | 17,383.89 |

**EXHIBIT 10**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/2024 | DE | 134401 - Harpers Station | BRE Retail Residual Owner 2 LLC | 170668 - Pet Supplies Plus | 234 | 12/2/2024 | UW | UW 10/05/24-11/05/24 | | 456.50 | 456.50 |
| 11/03/2024 | DE | 134401 - Harpers Station | BRE Retail Residual Owner 2 LLC | 170668 - Pet Supplies Plus | | | | | | | |
| 11/03/2024 | DE | 134401 - Harpers Station | BRE Retail Residual Owner 2 LLC | 170668 - Pet Supplies Plus | | | | | | | |
| 11/03/2024 | DE | 134401 - Harpers Station | BRE Retail Residual Owner 2 LLC | 170668 - Pet Supplies Plus | | | | | | | |
| | | | | | | | | Totals | | 456.50 | 456.50 |

## EXHIBIT 11

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/2024 | DE | 513401 - Lunenburg Crossing | Brixmor GA Lunenburg Crossing | 170668 - Pet Supplies Plus | 4078 | 09/03/2024 | UW | UW 03/06/24-06/06/24 | 03/06/2024-06/06/2024 | 1,418.92 | 1,418.92 |
| 11/03/2024 | DE | 513401 - Lunenburg Crossing | Brixmor GA Lunenburg Crossing | 170668 - Pet Supplies Plus | | | | | | | |
| 11/03/2024 | DE | 513401 - Lunenburg Crossing | Brixmor GA Lunenburg Crossing | 170668 - Pet Supplies Plus | | | | | | | |
| 11/03/2024 | DE | 513401 - Lunenburg Crossing | Brixmor GA Lunenburg Crossing | 170668 - Pet Supplies Plus | | | | | | | |
| | | | | | | | | | Totals | 1,418.92 | 1,418.92 |

**EXHIBIT 12**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/2024 | DE | 170101 - Maple Village | Brixmor Holdings 1 SPE, LLC | 956641 - WNW Stores, LLC | 3022 | 08/20/2024 | RCAM | RCAM/RINS 8/1/23-7/31/24 | 08/01/2023-07/31/2024 | (130.91) | (130.91) |
| 11/03/2024 | DE | 170101 - Maple Village | Brixmor Holdings 1 SPE, LLC | 956641 - WNW Stores, LLC | 3022 | 08/20/2024 | RINS | RCAM/RINS 8/1/23-7/31/24 | 08/01/2023-07/31/2024 | (55.70) | (55.70) |
| 11/03/2024 | DE | 170101 - Maple Village | Brixmor Holdings 1 SPE, LLC | 956641 - WNW Stores, LLC | 3022 | 09/26/2024 | BACK | TBB-16187 - Bluefin LLC | 09/01/2024-09/30/2024 | 458.50 | 458.50 |
| | | | | | | | | Totals | | **271.89** | **271.89** |

**EXHIBIT 13**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 10/2/2022 | RCAM | RCAM/RINS 8/1/2021-7/31/2022 | | (2,644.17) | (2,644.17) |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 12/15/2022 | RRET | RRET 01/01/22-12/31/22 | | (322.47) | (322.47) |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 1/25/2023 | RCAM | Prior Year RCAM Adj | | (387.36) | (387.36) |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 3/1/2023 | RR | Rubbish Removal | | 316.69 | 9.22 |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 9/15/2023 | LTX | U&O Tax 07/01/22-06/30/23 | | 1,755.68 | 1,755.68 |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 10/19/2023 | RCAM | RCAM/RINS 08/01/22-07/31/23 | | 1,572.25 | 1,572.25 |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 10/19/2023 | RINS | RCAM/RINS 08/01/22-07/31/23 | | 759.50 | 759.50 |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 12/14/2023 | RRET | RRET 01/01/2023-12/31/2023 | | (357.97) | (357.97) |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 4/11/2024 | UW | Water 11/25/23-02/07/24 | | (24.52) | (24.52) |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 4/11/2024 | PWTR | Water 12/09/20-11/25/23 | | (358.49) | (358.49) |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 7/8/2024 | METR | TBB-15219 - Res Comm Security | | 833.52 | 833.52 |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 7/8/2024 | LTX | U&O Tax 07/01/23-06/30/24 | | 1,747.25 | 1,747.25 |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 8/22/2024 | RCAM | RCAM/RINS 8/1/23-7/31/24 | | 10,301.05 | 10,301.05 |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 8/22/2024 | RINS | RCAM/RINS 8/1/23-7/31/24 | | 425.49 | 425.49 |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 9/12/2024 | LATE | Generated Fee or Interest | | 679.86 | 679.86 |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 9/20/2024 | METR | TBB-16087 - Resource Energy Sy | | 2,579.49 | 2,579.49 |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 9/27/2024 | RR | Trash Removal 01/01/20-12/31/2 | | (1,934.92) | (1,934.92) |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 9/27/2024 | RR | Trash Removal 01/01/21-12/31/2 | | (1,962.40) | (1,962.40) |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 9/27/2024 | RR | Trash Removal 01/01/22-12/31/2 | | (1,989.26) | (1,989.26) |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 9/27/2024 | RR | Trash Removal 01/01/23-12/31/2 | | (2,015.26) | (2,015.26) |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 9/27/2024 | RR | Trash Removal 01/01/24-09/30/2 | | (1,525.53) | (1,525.53) |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 10/1/2024 | CAM | CAM (Escrow / Deposit) | | 2,347.16 | 803.83 |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 10/1/2024 | INS | Insurance | | 119.72 | 9.09 |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 10/14/2024 | LATE | Generated Fee or Interest | | 747.84 | 747.84 |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 11/1/2024 | CAM | CAM (Escrow / Deposit) | | 2,347.16 | 803.83 |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 11/1/2024 | INS | Insurance | | 119.72 | 9.09 |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 12/1/2024 | CAM | CAM (Escrow / Deposit) | | 2,347.16 | 1,397.11 |
| 11/03/2024 | DE | 100101 - Roosevelt Mall | Brixmor Roosevelt Mall Owner, LLC | 416538 - The Vitamin Shoppe | 694 | 12/1/2024 | INS | Insurance | | 119.72 | 119.72 |
| | | | | | | | | **Totals** | | **15,596.91** | **11,031.47** |

**EXHIBIT 14**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/2024 | DE | 419301 - Roseville Center | Brixmor SPE 5 LLC | 170668 - Pet Supplies Plus | 4265 | 11/04/2024 | UW | UW 07/11/24-08/09/24 | 07/11/2024-08/09/2024 | 523.06 | 523.06 |
| 11/03/2024 | DE | 419301 - Roseville Center | Brixmor SPE 5 LLC | 170668 - Pet Supplies Plus | 4265 | 12/2/2024 | UW | UW 08/09/24-09/12/24 | | 931.72 | 931.72 |
| 11/03/2024 | DE | 419301 - Roseville Center | Brixmor SPE 5 LLC | 170668 - Pet Supplies Plus | 4265 | 12/12/2024 | RRET | RRET 01/01/24-12/31/24 | | 3,681.77 | 3,681.77 |
| 11/03/2024 | DE | 419301 - Roseville Center | Brixmor SPE 5 LLC | 170668 - Pet Supplies Plus | 4265 | | | | | | |
| | | | | | | | | Totals | | 5,136.55 | 5,136.55 |

## EXHIBIT 15

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/2024 | DE | 165001 - Sunshine Square | Brixmor Sunshine Square LLC | 170668 - Pet Supplies Plus | 4249 | 6/7/2023 | UW | Water 01/01/23-04/30/23 | | 1,968.00 | 1,968.00 |
| 11/03/2024 | DE | 165001 - Sunshine Square | Brixmor Sunshine Square LLC | 170668 - Pet Supplies Plus | 4249 | 11/4/2024 | UW | UW 08/31/24-09/30/24 | | 1,108.29 | 1,108.29 |
| 11/03/2024 | DE | 165001 - Sunshine Square | Brixmor Sunshine Square LLC | 170668 - Pet Supplies Plus | 4249 | 12/2/2024 | UW | UW 09/30/24-10/31/24 | | 1,456.73 | 1,456.73 |
| 11/03/2024 | DE | 165001 - Sunshine Square | Brixmor Sunshine Square LLC | 170668 - Pet Supplies Plus | | | | | | | |
| | | | | | | | | Totals | | 4,533.02 | 4,533.02 |

**EXHIBIT 16**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/2024 | DE | 148501 - Townshire | BRE Retail Residual Owner 1 LLC | 933057 - Buddy's Home Furnishings | 04/02/2024 | UW | UW 01/12/24-02/11/24 | 01/12/2024-02/11/2024 | 24.48 | 24.48 |
| 11/03/2024 | DE | 148501 - Townshire | BRE Retail Residual Owner 1 LLC | 933057 - Buddy's Home Furnishings | 04/18/2024 | METR | TBB-14390 - Resource Energy Sy | 04/01/2024-04/30/2024 | 1,834.25 | 1,834.25 |
| 11/03/2024 | DE | 148501 - Townshire | BRE Retail Residual Owner 1 LLC | 933057 - Buddy's Home Furnishings | 05/03/2024 | UW | UW 02/11/24-03/14/24 | 02/11/2024-03/14/2024 | 24.90 | 24.90 |
| 11/03/2024 | DE | 148501 - Townshire | BRE Retail Residual Owner 1 LLC | 933057 - Buddy's Home Furnishings | 06/02/2024 | UW | UW 03/14/24-04/13/24 | 03/14/2024-04/13/2024 | 26.10 | 26.10 |
| 11/03/2024 | DE | 148501 - Townshire | BRE Retail Residual Owner 1 LLC | 933057 - Buddy's Home Furnishings | 06/18/2024 | RRET | RRET 01/01/23-12/31/23 | 01/01/2023-12/31/2023 | 3,332.00 | 3,332.00 |
| 11/03/2024 | DE | 148501 - Townshire | BRE Retail Residual Owner 1 LLC | 933057 - Buddy's Home Furnishings | 07/02/2024 | UW | UW 04/13/24-05/14/24 | 04/13/2024-05/14/2024 | 25.39 | 25.39 |
| 11/03/2024 | DE | 148501 - Townshire | BRE Retail Residual Owner 1 LLC | 933057 - Buddy's Home Furnishings | 08/02/2024 | UW | UW 05/14/24-06/13/24 | 05/14/2024-06/13/2024 | 27.91 | 27.91 |
| 11/03/2024 | DE | 148501 - Townshire | BRE Retail Residual Owner 1 LLC | 933057 - Buddy's Home Furnishings | 09/03/2024 | UW | UW 06/13/24-07/13/24 | 06/13/2024-07/13/2024 | 25.40 | 25.40 |
| 11/03/2024 | DE | 148501 - Townshire | BRE Retail Residual Owner 1 LLC | 933057 - Buddy's Home Furnishings | 10/02/2024 | UW | UW 07/13/24-08/13/24 | 06/13/2024-07/13/2024 | 25.88 | 25.88 |
| 11/03/2024 | DE | 148501 - Townshire | BRE Retail Residual Owner 1 LLC | 933057 - Buddy's Home Furnishings | 11/04/2024 | UW | UW 08/13/24-09/11/24 | 08/13/2024-09/11/2024 | 27.03 | 27.03 |
| | | | | | | | | **Totals** | **5,419.59** | **5,419.59** |

**EXHIBIT 17**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Lease Number | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/2024 | DE | 409301 - Whitehall Square | KRT Property Holdings LLC | 4093057 | 416538 - The Vitamin Shoppe | 882 | 12/2/2022 | UW | Water 12/20/21-03/31/22 | | 53.32 | 8.32 |
| 11/03/2024 | DE | 409301 - Whitehall Square | KRT Property Holdings LLC | 4093057 | 416538 - The Vitamin Shoppe | 882 | 1/9/2023 | RRET | RRET 1/1/2021-12/31/2021 | | (1.27) | (1.27) |
| 11/03/2024 | DE | 409301 - Whitehall Square | KRT Property Holdings LLC | 4093057 | 416538 - The Vitamin Shoppe | 882 | 1/24/2023 | RRET | 2022 RRET Adj. | | (2.11) | (2.11) |
| 11/03/2024 | DE | 409301 - Whitehall Square | KRT Property Holdings LLC | 4093057 | 416538 - The Vitamin Shoppe | 882 | 8/4/2023 | UW | UW 12/31/22-03/31/23 | | 81.86 | 50.00 |
| 11/03/2024 | DE | 409301 - Whitehall Square | KRT Property Holdings LLC | 4093057 | 416538 - The Vitamin Shoppe | 882 | 10/2/2023 | UW | Water 03/31/23-06/30/23 | | 82.28 | 50.00 |
| 11/03/2024 | DE | 409301 - Whitehall Square | KRT Property Holdings LLC | 4093057 | 416538 - The Vitamin Shoppe | 882 | 12/11/2023 | RRET | RRET 01/01/23-12/31/23 | | (1,241.29) | (1,241.29) |
| 11/03/2024 | DE | 409301 - Whitehall Square | KRT Property Holdings LLC | 4093057 | 416538 - The Vitamin Shoppe | 882 | 9/3/2024 | UW | UW 03/31/24-06/30/24 | | 50.00 | 50.00 |
| 11/03/2024 | DE | 409301 - Whitehall Square | KRT Property Holdings LLC | 4093057 | 416538 - The Vitamin Shoppe | 882 | 11/1/2024 | AMR | Annual Minimum Rent | | 5,596.02 | 5,596.02 |
| 11/03/2024 | DE | 409301 - Whitehall Square | KRT Property Holdings LLC | 4093057 | 416538 - The Vitamin Shoppe | 882 | 11/1/2024 | RETX | CAM (Escrow / Deposit) | | 940.41 | 940.41 |
| 11/03/2024 | DE | 409301 - Whitehall Square | KRT Property Holdings LLC | 4093057 | 416538 - The Vitamin Shoppe | 882 | 11/1/2024 | XCAM | Flat/Fixed CAM shares | | 788.29 | 788.29 |
| 11/03/2024 | DE | 409301 - Whitehall Square | KRT Property Holdings LLC | 4093057 | 416538 - The Vitamin Shoppe | 882 | 11/15/2024 | NSF | NSF CK# 108541 | | 75.00 | 75.00 |
| | | | | | | | | | Totals | | 6,422.51 | 6,313.37 |

**EXHIBT 18**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/2024 | DE | 524701 - Wilkes Barre Marketplace | Brixmor GA Wilkes-Barre LP | 170668 - Pet Supplies Plus | 9012 | 10/30/2024 | BACK | TBB-16413 - Wilkes-Barre Towns | 10/01/2024-10/31/2024 | 100.00 | 100.00 |
| 11/03/2024 | DE | 524701 - Wilkes Barre Marketplace | Brixmor GA Wilkes-Barre LP | 170668 - Pet Supplies Plus | 9012 | 11/04/2024 | UW | UW 09/10/24-10/10/24 | 09/10/2024-10/10/2024 | 268.64 | 268.64 |
| 11/03/2024 | DE | 524701 - Wilkes Barre Marketplace | Brixmor GA Wilkes-Barre LP | 170668 - Pet Supplies Plus | 9012 | 12/1/2024 | CAM | CAM (Escrow / Deposit) | | 1,543.54 | 38.55 |
| 11/03/2024 | DE | 524701 - Wilkes Barre Marketplace | Brixmor GA Wilkes-Barre LP | 170668 - Pet Supplies Plus | 9012 | 12/1/2024 | INS | Insurance | | 230.09 | 230.09 |
| 11/03/2024 | DE | 524701 - Wilkes Barre Marketplace | Brixmor GA Wilkes-Barre LP | 170668 - Pet Supplies Plus | 9012 | 12/2/2024 | UW | UW 10/10/24-11/10/24 | | 285.24 | 285.24 |
| | | | | | | | | Totals | | 2,427.51 | 922.52 |

**EXHIBIT 19**

# Outstanding Balance

Tenant: BUDDY'S HOME FURNISHINGS(t0069260)

| Date | Description | Balance |
|------|-------------|--------:|
| 3/8/2024 | Late Charge | 250.00 |
| 3/8/2024 | Sales tax 6% of $250.00 for Late Charge | 15.00 |
| 11/1/2024 | Base Rent Retail (11/2024) | 275.51 |
| 11/1/2024 | Sales Tax for Base Rent Retail (11/2024) | 9.64 |
| 11/1/2024 | CAM Estimate (11/2024) | 46.83 |
| 11/1/2024 | Sales Tax for CAM Estimate (11/2024) | 1.64 |
| 11/1/2024 | Insurance Estimate (11/2024) | 54.19 |
| 11/1/2024 | Sales Tax for Insurance Estimate (11/2024) | 1.90 |
| 11/1/2024 | Real Estate Taxes Estimate (11/2024) | 43.84 |
| 11/1/2024 | Sales Tax for Real Estate Taxes Estimate (11/2024) | 1.54 |
| 11/1/2024 | Water and Sewer - 8/16/2024 to 9/15/2024 | 212.08 |
| 11/7/2024 | NSF receipt Ctrl# 3468512. | 250.00 |
| 11/7/2024 | Sales tax for NSF receipt Ctrl# 3468512. | 8.75 |
| 1/1/2025 | Base Rent Retail (01/2025) | 4,132.64 |
| 1/1/2025 | Sales Tax for Base Rent Retail (01/2025) | 103.32 |
| 1/1/2025 | CAM Estimate (01/2025):Revised by ctrl# 7380001 | 867.44 |
| 1/1/2025 | Sales Tax for CAM Estimate (01/2025):Revised by ctrl# 7380002 | 21.69 |
| 1/1/2025 | Insurance Estimate (01/2025) | 655.37 |
| 1/1/2025 | Sales Tax for Insurance Estimate (01/2025) | 16.38 |
| 1/1/2025 | Real Estate Taxes Estimate (01/2025) | 675.40 |
| 1/1/2025 | Sales Tax for Real Estate Taxes Estimate (01/2025) | 16.89 |
| 1/10/2025 | Water and Sewer - 9/16/2024 to 10/15/2024 | 218.52 |
| 1/12/2025 | Real Estate Tax Reconciliation (01/2024 - 01/2024) | 0.66 |
| 1/12/2025 | Real Estate Tax Reconciliation (02/2024 - 12/2024) | -179.62 |
| 1/12/2025 | 3.50% Tax applied to Ctrl 7307805 | 0.02 |
| 1/12/2025 | 3.50% Tax applied to Ctrl 7307806 | -6.29 |
| | **BALANCE DUE** | **7,693.34** |

**Exhibit 20 Cure Amounts for Franchise Group, Inc. Lease**
**for Space in Highlands Ranch Held by Highlands 501 (C) (25), Inc.**

**Location**    Highlands Ranch

| | Landlord's Cure Calculation[1] | | Interest[2] | Total Cure Amount |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 6/19/2024 | $10,106.98 | Balance on Account | $664.57 | $10,771.55 |
| 6/19/2024 | ($8,307.68) | 2023 CAM Reconciliation | $0.00 | ($8,307.68) |
| 6/24/2024 | ($3,420.30) | 2023 RET Reconciliation | $0.00 | ($3,420.30) |
| 6/24/2024 | $32.44 | 2023 Insurance Reconciliation | $0.00 | $32.44 |
| 6/24/2024 | $6,755.06 | 2023 CAM Reconciliation | $0.00 | $6,755.06 |
| 12/1/2024 | $12,075.00 | Base Rent | $248.12 | $12,323.12 |
| 12/1/2024 | $1,065.75 | CAM | $21.90 | $1,087.65 |
| 12/1/2024 | $54.03 | Insurance | $1.11 | $55.14 |
| 12/1/2024 | $966.00 | Real Estate Tax | $19.85 | $985.85 |
| | **$19,327.28** | | **$955.55** | **$20,282.83** |

**Total Due:**                    **$20,282.83**

1  Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2  Interest calculated at 10% from the due date through 02-13-25 (Sale Hearing:).

**Exhibit 21 Cure Amounts for Franchise Group, Inc. Lease**
**for Space in Santa Rita Plaza Held by Santa Rita GRF2, LLC**

**Location**    Santa Rita Plaza

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 11/12/2024 | $100.00 | Water & Sewer (10/1/24 - 11/30/24) | $2.58 | $102.58 |
| | **$100.00** | | **$2.58** | **$102.58** |
| **Total Due:** | | **$102.58** | | |

1  Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2  Interest calculated at 10% from the due date through 02-13-25 (Sale Hearing:).

| Database: | RDMANAGEMENT | | | Aged Delinquencies | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|
| | | | | RD Management LLC | | | Date: | 1/2/2025 |
| BLDG: | 541-4F | **EXHIBIT 22** | | SEMINOLE CENTRE | | | Time: | 4:45 PM |
| | | | | Date: 1/31/2025 | | | | |

| Invoice Date | Category | | | Source | Amount | Current | 30 | 60 | 90 | 120 |
|---|---|---|---|---|---|---|---|---|---|---|

| 541-4F/4F9A | | **Buddy's Newco, LLC** | | Master Occupant Id: 4F9-2 | | | Last Payment: 12/5/2024 | 7,622.03 | | Payment Plan: N | | Bankrupt: N |
|---|---|---|---|---|---|---|---|---|---|---|

Suite: 9   Status: Current   Rent Start: 10/1/2014   Expiration: 9/30/2028   Security Deposit:   Rent Amount: 5,458.33

| Invoice Date | Category | | | Source | Amount | Current | 30 | 60 | 90 | 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/10/2021 | ZZ | SALES TAX OVERAGE | - SALES TAX OVERAGE | CR | -12.31 | 0.00 | 0.00 | 0.00 | 0.00 | -12.31 |
| 4/7/2021 | ZZ | SALES TAX OVERAGE | - SALES TAX OVERAGE | CR | -12.31 | 0.00 | 0.00 | 0.00 | 0.00 | -12.31 |
| 5/5/2021 | ZZ | SALES TAX OVERAGE | - SALES TAX OVERAGE | CR | -12.31 | 0.00 | 0.00 | 0.00 | 0.00 | -12.31 |
| 6/3/2021 | ZZ | SALES TAX OVERAGE | - SALES TAX OVERAGE | CR | -12.31 | 0.00 | 0.00 | 0.00 | 0.00 | -12.31 |
| 7/9/2021 | ZZ | SALES TAX OVERAGE | - SALES TAX OVERAGE | CR | -12.31 | 0.00 | 0.00 | 0.00 | 0.00 | -12.31 |
| 8/4/2021 | ZZ | SALES TAX OVERAGE | - SALES TAX OVERAGE | CR | -12.31 | 0.00 | 0.00 | 0.00 | 0.00 | -12.31 |
| 9/10/2021 | ZZ | SALES TAX OVERAGE | - SALES TAX OVERAGE | CR | -12.31 | 0.00 | 0.00 | 0.00 | 0.00 | -12.31 |
| 10/5/2021 | ZZ | SALES TAX OVERAGE | - SALES TAX OVERAGE | CR | -12.31 | 0.00 | 0.00 | 0.00 | 0.00 | -12.31 |
| 11/4/2021 | ZZ | SALES TAX OVERAGE | - SALES TAX OVERAGE | CR | -12.31 | 0.00 | 0.00 | 0.00 | 0.00 | -12.31 |
| 12/7/2021 | ZZ | SALES TAX OVERAGE | - SALES TAX OVERAGE | CR | -12.31 | 0.00 | 0.00 | 0.00 | 0.00 | -12.31 |
| 1/12/2022 | ZZ | SALES TAX OVERAGE | - SALE S TAX OVERAGE | CR | -12.31 | 0.00 | 0.00 | 0.00 | 0.00 | -12.31 |
| 2/8/2022 | ZZ | SALES TAX OVERAGE | - SALES TAZ OVERAGE | CR | -12.31 | 0.00 | 0.00 | 0.00 | 0.00 | -12.31 |
| 4/6/2022 | ZZ | SALES TAX OVERAGE | - SALES TAX OVERAGE | CR | -12.31 | 0.00 | 0.00 | 0.00 | 0.00 | -12.31 |
| 5/3/2022 | ZZ | SALES TAX OVERAGE | - SALES TAX OVERAGE | CR | -12.31 | 0.00 | 0.00 | 0.00 | 0.00 | -12.31 |
| 6/2/2022 | ZZ | SALES TAX OVERAGE | - SALE TAZ OVERAGE | CR | -12.31 | 0.00 | 0.00 | 0.00 | 0.00 | -12.31 |
| 7/6/2022 | ZZ | SALES TAX OVERAGE | - SALES TAX OVERAGE | CR | -12.31 | 0.00 | 0.00 | 0.00 | 0.00 | -12.31 |
| 8/1/2023 | Z1 | SALES TAX | - CURR for RNT | CH | 209.47 | 0.00 | 0.00 | 0.00 | 0.00 | 209.47 |
| 9/1/2023 | Z1 | SALES TAX | - CURR for RNT | CH | 209.47 | 0.00 | 0.00 | 0.00 | 0.00 | 209.47 |
| 9/12/2023 | A3 | MANAGEMENT FEE | - EXPAND ADD'L 9/12- 30/23 | CH | 13.71 | 0.00 | 0.00 | 0.00 | 0.00 | 13.71 |
| 9/12/2023 | CAM | CAM ESCROW | - EXPAND ADD'L 9/12- 30/23 | CH | 117.80 | 0.00 | 0.00 | 0.00 | 0.00 | 117.80 |
| 9/12/2023 | RET | RET ESCROW | - EXPAND ADD'L 9/12- 30/23 | CH | 105.76 | 0.00 | 0.00 | 0.00 | 0.00 | 105.76 |
| 9/12/2023 | RNT | BASE RENT | - EXPAND ADD'L 9/12- 30/23 | CH | 342.67 | 0.00 | 0.00 | 0.00 | 0.00 | 342.67 |
| 9/12/2023 | Z1 | SALES TAX | - EXPAND for A3 9/12-30/23 | CH | 0.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.89 |
| 9/12/2023 | Z1 | SALES TAX | - EXPAND for CAM 9/12-30/23 | CH | 7.66 | 0.00 | 0.00 | 0.00 | 0.00 | 7.66 |
| 9/12/2023 | Z1 | SALES TAX | - EXPAND for RET 9/12-30/23 | CH | 6.87 | 0.00 | 0.00 | 0.00 | 0.00 | 6.87 |
| 9/12/2023 | Z1 | SALES TAX | - EXPAND for RNT 9/12-30/23 | CH | 22.27 | 0.00 | 0.00 | 0.00 | 0.00 | 22.27 |
| 10/1/2023 | RNT | BASE RENT | - AUTOCHRG @T10/31/2023 @R | CH | 829.89 | 0.00 | 0.00 | 0.00 | 0.00 | 829.89 |
| 10/1/2023 | Z1 | SALES TAX | - CURR for RNT | CH | 354.79 | 0.00 | 0.00 | 0.00 | 0.00 | 354.79 |
| 11/1/2023 | RNT | BASE RENT | - AUTOCHRG @T11/30/2023 | CH | 829.89 | 0.00 | 0.00 | 0.00 | 0.00 | 829.89 |
| 11/1/2023 | Z1 | SALES TAX | - CURR for RNT | CH | 354.79 | 0.00 | 0.00 | 0.00 | 0.00 | 354.79 |
| 12/1/2023 | A3 | MANAGEMENT FEE | - AUTOCHRG @T12/31/2023 | CH | 218.33 | 0.00 | 0.00 | 0.00 | 0.00 | 218.33 |
| 12/1/2023 | CAM | CAM ESCROW | - AUTOCHRG @T12/31/2023 | CH | 786.00 | 0.00 | 0.00 | 0.00 | 0.00 | 786.00 |
| 12/1/2023 | RET | RET ESCROW | - AUTOCHRG @T12/31/2023 | CH | 698.66 | 0.00 | 0.00 | 0.00 | 0.00 | 698.66 |
| 12/1/2023 | RNT | BASE RENT | - AUTOCHRG @T12/31/2023 | CH | 5,458.33 | 0.00 | 0.00 | 0.00 | 0.00 | 5,458.33 |
| 12/1/2023 | Z1 | SALES TAX | - CURR for A3 | CH | 12.01 | 0.00 | 0.00 | 0.00 | 0.00 | 12.01 |
| 12/1/2023 | Z1 | SALES TAX | - CURR for CAM | CH | 43.23 | 0.00 | 0.00 | 0.00 | 0.00 | 43.23 |
| 12/1/2023 | Z1 | SALES TAX | - CURR for RET | CH | 38.43 | 0.00 | 0.00 | 0.00 | 0.00 | 38.43 |
| 12/1/2023 | Z1 | SALES TAX | - CURR for RNT | CH | 300.21 | 0.00 | 0.00 | 0.00 | 0.00 | 300.21 |
| 12/11/2023 | RNT | BASE RENT | - BASE RENT | CR | -6,381.63 | 0.00 | 0.00 | 0.00 | 0.00 | -6,381.63 |

| | | | | | Database: | RDMANAGEMENT | | Aged Delinquencies | | | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Database: | RDMANAGEMENT | Aged Delinquencies | Page: | 2 |
|---|---|---|---|---|
| | | RD Management LLC | Date: | 1/2/2025 |
| BLDG: | 541-4F | SEMINOLE CENTRE | Time: | 4:45 PM |
| | | Date: 1/31/2025 | | |

| Invoice Date | Category | | | Source | Amount | Current | 30 | 60 | 90 | 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2024 | A3 | MANAGEMENT FEE | - AUTOCHRG @T1/31/2024 | CH | 218.33 | 0.00 | 0.00 | 0.00 | 0.00 | 218.33 |
| 1/1/2024 | CAM | CAM ESCROW | - AUTOCHRG @T1/31/2024 | CH | 786.00 | 0.00 | 0.00 | 0.00 | 0.00 | 786.00 |
| 1/1/2024 | RET | RET ESCROW | - AUTOCHRG @T1/31/2024 | CH | 698.66 | 0.00 | 0.00 | 0.00 | 0.00 | 698.66 |
| 1/1/2024 | RNT | BASE RENT | - AUTOCHRG @T1/31/2024 | CH | 5,458.33 | 0.00 | 0.00 | 0.00 | 0.00 | 5,458.33 |
| 1/1/2024 | Z1 | SALES TAX | - CURR for A3 | CH | 12.01 | 0.00 | 0.00 | 0.00 | 0.00 | 12.01 |
| 1/1/2024 | Z1 | SALES TAX | - CURR for CAM | CH | 43.23 | 0.00 | 0.00 | 0.00 | 0.00 | 43.23 |
| 1/1/2024 | Z1 | SALES TAX | - CURR for RET | CH | 38.43 | 0.00 | 0.00 | 0.00 | 0.00 | 38.43 |
| 1/1/2024 | Z1 | SALES TAX | - CURR for RNT | CH | 300.21 | 0.00 | 0.00 | 0.00 | 0.00 | 300.21 |
| 1/5/2024 | RNT | BASE RENT | - BASE RENT | CR | -6,381.63 | 0.00 | 0.00 | 0.00 | 0.00 | -6,381.63 |
| 2/1/2024 | Z1 | SALES TAX | - CURR for RNT | CH | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| 2/16/2024 | 1C | Y/E CAM | - 2022 Y/E CAM | CH | 2,765.58 | 0.00 | 0.00 | 0.00 | 0.00 | 2,765.58 |
| 2/16/2024 | Z1 | SALES TAX | - 2021 for 1C | CH | 179.76 | 0.00 | 0.00 | 0.00 | 0.00 | 179.76 |
| 3/1/2024 | Z1 | SALES TAX | - CURR for RNT | CH | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| 3/27/2024 | A3 | MANAGEMENT FEE | - Reverse Expand 1/24 to 2/24 | NC | -43.28 | 0.00 | 0.00 | 0.00 | 0.00 | -43.28 |
| 3/27/2024 | A3 | MANAGEMENT FEE | - Reverse Expand 10/23 to 12/23 | NC | -64.92 | 0.00 | 0.00 | 0.00 | 0.00 | -64.92 |
| 3/27/2024 | A3 | MANAGEMENT FEE | - Reverse Expand 9/12-30/23 | NC | -13.71 | 0.00 | 0.00 | 0.00 | 0.00 | -13.71 |
| 3/27/2024 | CAM | CAM ESCROW | - Reverse Expand 9/12-30/23 | NC | -117.80 | 0.00 | 0.00 | 0.00 | 0.00 | -117.80 |
| 3/27/2024 | CAM | CAM ESCROW | - Reverse Expand 10/23 to 12/23 | NC | -558.00 | 0.00 | 0.00 | 0.00 | 0.00 | -558.00 |
| 3/27/2024 | CAM | CAM ESCROW | - Reverse Expand 1/24 to 2/24 | NC | -372.00 | 0.00 | 0.00 | 0.00 | 0.00 | -372.00 |
| 3/27/2024 | RET | RET ESCROW | - Reverse Expand 9/12-30/23 | NC | -105.76 | 0.00 | 0.00 | 0.00 | 0.00 | -105.76 |
| 3/27/2024 | RET | RET ESCROW | - Reverse Expand 10/23 to 12/23 | NC | -500.97 | 0.00 | 0.00 | 0.00 | 0.00 | -500.97 |
| 3/27/2024 | RET | RET ESCROW | - Reverse Expand 1/24 to 2/24 | NC | -333.98 | 0.00 | 0.00 | 0.00 | 0.00 | -333.98 |
| 3/27/2024 | RNT | BASE RENT | - Reverse Expand 9/12-30/23 | NC | -342.67 | 0.00 | 0.00 | 0.00 | 0.00 | -342.67 |
| 3/27/2024 | RNT | BASE RENT | - Reverse Expand 10/23 to 12/23 | NC | -1,623.18 | 0.00 | 0.00 | 0.00 | 0.00 | -1,623.18 |
| 3/27/2024 | RNT | BASE RENT | - Reverse Expand 1/24 to 2/24 | NC | -1,082.12 | 0.00 | 0.00 | 0.00 | 0.00 | -1,082.12 |
| 3/27/2024 | Z1 | SALES TAX | - Reverse Expand 9/12-30/23 | NC | -37.69 | 0.00 | 0.00 | 0.00 | 0.00 | -37.69 |
| 3/27/2024 | Z1 | SALES TAX | - Reverse Expand 10/23 to 12/23 | NC | -169.40 | 0.00 | 0.00 | 0.00 | 0.00 | -169.40 |
| 3/27/2024 | Z1 | SALES TAX | - Reverse Expand 1/24 to 2/24 | NC | -100.72 | 0.00 | 0.00 | 0.00 | 0.00 | -100.72 |
| 4/1/2024 | Z1 | SALES TAX | - CURR for RNT | CH | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| 5/1/2024 | Z1 | SALES TAX | - CURR for RNT | CH | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| 10/10/2024 | 1C | Y/E CAM | - 2023 Y/E CAM | CH | 3,546.85 | 0.00 | 0.00 | 0.00 | 3,546.85 | 0.00 |
| 10/10/2024 | 1R | Y/E RET | - 2023 Y/E RET | CH | 201.37 | 0.00 | 0.00 | 0.00 | 201.37 | 0.00 |
| 10/10/2024 | Z1 | SALES TAX | - CURR for 1C | CH | 227.53 | 0.00 | 0.00 | 0.00 | 227.53 | 0.00 |
| 10/10/2024 | Z1 | SALES TAX | - CURR for 1R | CH | 12.92 | 0.00 | 0.00 | 0.00 | 12.92 | 0.00 |
| 11/1/2024 | CAM | CAM ESCROW | - AUTOCHRG @T11/30/2024 | CH | 737.62 | 0.00 | 0.00 | 0.00 | 737.62 | 0.00 |
| 12/5/2024 | ZZ | SALES TAX OVERAGE | - Salestax overage | CR | -245.87 | 0.00 | -245.87 | 0.00 | 0.00 | 0.00 |
| 1/1/2025 | A3 | MANAGEMENT FEE | - AUTOCHRG @T1/31/2025 | CH | 218.33 | 218.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/1/2025 | CAM | CAM ESCROW | - AUTOCHRG @T1/31/2025 | CH | 786.00 | 786.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/1/2025 | RET | RET ESCROW | - AUTOCHRG @T1/31/2025 | CH | 698.66 | 698.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/1/2025 | RNT | BASE RENT | - AUTOCHRG @T1/31/2025 | CH | 5,458.33 | 5,458.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/1/2025 | Z1 | SALES TAX | - CURR for A3 | CH | 6.55 | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/1/2025 | Z1 | SALES TAX | - CURR for CAM | CH | 23.58 | 23.58 | 0.00 | 0.00 | 0.00 | 0.00 |

| Database: | RDMANAGEMENT | Aged Delinquencies | Page: | 3 |
| BLDG: | 541-4F | RD Management LLC | Date: | 1/2/2025 |
| | | SEMINOLE CENTRE | Time: | 4:45 PM |
| | | Date: 1/31/2025 | | |

| Invoice Date | Category | | Source | Amount | Current | 30 | 60 | 90 | 120 |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2025 | Z1 | SALES TAX | - CURR for RET | CH | 20.96 | 20.96 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/1/2025 | Z1 | SALES TAX | - CURR for RNT | CH | 163.75 | 163.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Buddy's Newco, LLC Total:** | | | 14,891.87 | 7,376.16 | -245.87 | 0.00 | 4,726.29 | 3,035.29 |
| | **BLDG 541-4F Total:** | | | 14,891.87 | 7,376.16 | -245.87 | 0.00 | 4,726.29 | 3,035.29 |
| | **Grand Total:** | | | 14,891.87 | 7,376.16 | -245.87 | 0.00 | 4,726.29 | 3,035.29 |

| Database: | RDMANAGEMENT | | Aged Delinquencies | Page: | 1 |
| BLDG: | 226-EA | **EXHIBIT 23** | RD Management LLC<br>TARGET SHOPPING CENTER<br>Date: 1/2/2025 | Date: | 1/2/2025 |
| | | | | Time: | 4:42 PM |

| Invoice Date | Category | | | Source | Amount | Current | 30 | 60 | 90 | 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| 226-EA/EA3 | **PET SUPPLIES PLUS** | Master Occupant Id: EA3-1 | | Last Payment: 12/3/2024 | 13,790.05 | | Payment Plan: N | | Bankrupt: N | |
| | Suite: 3 | Status: Current | Rent Start: 8/1/2015 | Expiration: 7/31/2025 | Security Deposit: | | Rent Amount: 9,423.00 | | | |
| 11/1/2024 | RNT | BASE RENT | - AUTOCHRG @T11/30/2024 | CH | 919.34 | 0.00 | 0.00 | 919.34 | 0.00 | 0.00 |
| 11/5/2024 | 1C | Y/E CAM | - 2023 Y/E CAM | CH | 299.91 | 0.00 | 299.91 | 0.00 | 0.00 | 0.00 |
| 11/5/2024 | 1F | Y/E FIRE INS | - 2023 Y/E FIRE INS | CH | 2,332.91 | 0.00 | 2,332.91 | 0.00 | 0.00 | 0.00 |
| 11/5/2024 | 1R | Y/E RET | - 2023 Y/E RET | NC | -187.19 | 0.00 | -187.19 | 0.00 | 0.00 | 0.00 |
| 1/1/2025 | CAM | CAM ESCROW | - AUTOCHRG @T1/31/2025 | CH | 2,100.98 | 2,100.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/1/2025 | FIR | FIRE INS ESCROW | - AUTOCHRG @T1/31/2025 | CH | 69.80 | 69.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/1/2025 | RET | RET ESCROW | - AUTOCHRG @T1/31/2025 | CH | 2,196.27 | 2,196.27 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/1/2025 | RNT | BASE RENT | - AUTOCHRG @T1/31/2025 | CH | 9,423.00 | 9,423.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **PET SUPPLIES PLUS Total:** | | | | 17,155.02 | 13,790.05 | 2,445.63 | 919.34 | 0.00 | 0.00 |
| | **BLDG 226-EA Total:** | | | | 17,155.02 | 13,790.05 | 2,445.63 | 919.34 | 0.00 | 0.00 |
| | | | | **Grand Total:** | 17,155.02 | 13,790.05 | 2,445.63 | 919.34 | 0.00 | 0.00 |

1/3/2025 12:29 AM

**AR Aging Detail**

EXHIBIT 24

DB Caption: LIVE   All Selected Properties   All Selected Tenants   Status: Current, Past, Future   Entity Type: Tenant   Age As Of: 12/31/2024   Post To: 12/2024

* Base Currency: usd

| Legal Entity | Property | Customer Code | Charge To | Invoice No | Trans# | Charge Code | Invoice Date | Due Date | Post Month | Total Charges | Future Charges | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | 91 - 120 Owed | Over 120 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **The Vitamin Shoppe Evergreen Park IL (11500)** | | | | | | | | | | | | | | | | | | | |
| **The Vitamin Shoppe (0001591Z)** | | | | | | | | | | | | | | | | | | | |
| us_le | 11500 | 16127 | The Vitamin Shoppe (0001591Z) | 202300111585 | C-1016692 | INS - Insurance Direct Reimbursement | 8/3/2023 | 8/1/2023 | 08/2023 | 1,236.52 | 0.00 | 1,236.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,236.52 | 0.00 | 1,236.52 |
| us_le | 11500 | 16127 | The Vitamin Shoppe (0001591Z) | 202400049985 | C-1214331 | INSDEF - Insurance Direct Reimb Deferred | 3/10/2024 | 3/1/2024 | 03/2024 | 1,262.91 | 0.00 | 1,262.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,262.91 | 0.00 | 1,262.91 |
| us_le | 11500 | 16127 | The Vitamin Shoppe (0001591Z) | 202200047933 | C-688242 | INS - Insurance Direct Reimbursement | 4/28/2022 | 4/28/2022 | 04/2022 | 940.66 | 0.00 | 940.66 | 0.00 | 0.00 | 0.00 | 0.00 | 940.66 | 0.00 | 940.66 |
| | | | **Total For 0001591Z** | | | | | | | 3,340.09 | 0.00 | 3,340.09 | 0.00 | 0.00 | 0.00 | 0.00 | 3,340.09 | 0.00 | 3,340.09 |
| | | **Total For 11500** | | | | | | | | 3,340.09 | 0.00 | 3,340.09 | 0.00 | 0.00 | 0.00 | 0.00 | 3,340.09 | 0.00 | 3,340.09 |

1/3/2025 11:03 AM

**AR Aging Detail**

DB Caption: LIVE   All Selected Properties  All Selected Tenants  Status: Current, Past, Future  Entity Type:  Tenant   Age As Of: 12/31/2024  Post To: 12/2024

* Base Currency: usd

# EXHIBIT 25

| Legal Entity | Property | Customer Code | Charge To | Invoice No | Trans# | Charge Code | Invoice Date | Due Date | Post Month | Total Charges | Future Charges | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | 91 - 120 Owed | Over 120 Owed | Pre- Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Trader Joe's Woodbury MN (12821)** | | | | | | | | | | | | | | | | | | | |
| **The Vitamin Shoppe (t0018652)** | | | | | | | | | | | | | | | | | | | |
| us_le | 12821 | 16128 | The Vitamin Shoppe (t0018652) | 202400150191 | C-1365300 | CAE - CAM Escrows | 9/1/2024 | 9/1/2024 | 09/2024 | 3,231.00 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119.00 | 0.00 | 119.00 |
| us_le | 12821 | 16128 | The Vitamin Shoppe (t0018652) | 202400115981 | C-1311133 | CAE - CAM Escrows | 7/1/2024 | 7/1/2024 | 07/2024 | 3,231.00 | 0.00 | 357.00 | 0.00 | 0.00 | 0.00 | 0.00 | 357.00 | 0.00 | 357.00 |
| us_le | 12821 | 16128 | The Vitamin Shoppe (t0018652) | 202400133252 | C-1338214 | CAE - CAM Escrows | 8/1/2024 | 8/1/2024 | 08/2024 | 3,231.00 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119.00 | 0.00 | 119.00 |
| us_le | 12821 | 16128 | The Vitamin Shoppe (t0018652) | 202400201906 | C-1447404 | CAE - CAM Escrows | 12/1/2024 | 12/1/2024 | 12/2024 | 3,231.00 | 0.00 | 7.93 | 7.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.93 |
| us_le | 12821 | 16128 | The Vitamin Shoppe (t0018652) | 202400167204 | C-1392683 | CAE - CAM Escrows | 10/1/2024 | 10/1/2024 | 10/2024 | 3,231.00 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 | 0.00 | 0.00 | 119.00 |
| | | | **Total For t0018652** | | | | | | | 16,155.00 | 0.00 | 721.93 | 7.93 | 0.00 | 0.00 | 119.00 | 595.00 | 0.00 | 721.93 |
| | | **Total For 12821** | | | | | | | | 16,155.00 | 0.00 | 721.93 | 7.93 | 0.00 | 0.00 | 119.00 | 595.00 | 0.00 | 721.93 |

# Lease Ledger

Date: 12/31/2024

**EXHIBIT 26**

Property: 2118

Tenant: pkn030  Vitamin Shoppe Industries Inc.

From Date: 08/16/2007  To Date: 08/31/2027

Move In Date: 08/16/2007

Unit(S): L06C

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------:|--------:|--------:|---------|------|
| 09/22/2016 | Operating Expenses Estimate (09/2016) | L06C | 231.30 | 0.00 | 231.30 | C-115793 | No |
| 09/22/2016 | Insurance Expenses Estimate (09/2016) | L06C | 16.80 | 0.00 | 248.10 | C-115794 | No |
| 09/22/2016 | Real Estate Tax Estimate (09/2016) | L06C | 352.80 | 0.00 | 600.90 | C-115795 | No |
| 09/22/2016 | Base Rent (09/2016) | L06C | 3,636.60 | 0.00 | 4,237.50 | C-115796 | No |
| 09/22/2016 | Prorated  Rent (09/2016) from Closing | | (4,237.50) | 0.00 | 0.00 | C-116001 | No |
| 09/22/2016 | Prepaid Rent from Closing | | (0.01) | 0.00 | (0.01) | C-116016 | No |
| 09/22/2016 | reverse credit from closing | | 0.01 | 0.00 | 0.00 | C-128564 | No |
| 10/01/2016 | Operating Expenses Estimate (10/2016) | L06C | 771.00 | 0.00 | 771.00 | C-116290 | No |
| 10/01/2016 | Insurance Expenses Estimate (10/2016) | L06C | 56.00 | 0.00 | 827.00 | C-116291 | No |
| 10/01/2016 | Real Estate Tax Estimate (10/2016) | L06C | 1,176.00 | 0.00 | 2,003.00 | C-116292 | No |
| 10/01/2016 | Base Rent (10/2016) | L06C | 12,122.00 | 0.00 | 14,125.00 | C-116293 | No |
| 10/27/2016 | Chk# ACH | | 0.00 | 14,125.00 | 0.00 | R-41198 | |
| 11/01/2016 | Operating Expenses Estimate (11/2016) | L06C | 771.00 | 0.00 | 771.00 | C-119775 | No |
| 11/01/2016 | Insurance Expenses Estimate (11/2016) | L06C | 56.00 | 0.00 | 827.00 | C-119776 | No |
| 11/01/2016 | Real Estate Tax Estimate (11/2016) | L06C | 1,176.00 | 0.00 | 2,003.00 | C-119777 | No |
| 11/01/2016 | Base Rent (11/2016) | L06C | 12,122.00 | 0.00 | 14,125.00 | C-119778 | No |
| 11/01/2016 | Chk# ACH | | 0.00 | 14,125.00 | 0.00 | R-41287 | |
| 12/01/2016 | Operating Expenses Estimate (12/2016) | L06C | 771.00 | 0.00 | 771.00 | C-124442 | No |
| 12/01/2016 | Insurance Expenses Estimate (12/2016) | L06C | 56.00 | 0.00 | 827.00 | C-124443 | No |
| 12/01/2016 | Real Estate Tax Estimate (12/2016) | L06C | 1,176.00 | 0.00 | 2,003.00 | C-124444 | No |
| 12/01/2016 | Base Rent (12/2016) | L06C | 12,122.00 | 0.00 | 14,125.00 | C-124445 | No |
| 12/01/2016 | Chk# ACH | | 0.00 | 14,125.00 | 0.00 | R-42882 | |
| 01/01/2017 | Operating Expenses Estimate (01/2017) | L06C | 771.00 | 0.00 | 771.00 | C-128692 | No |
| 01/01/2017 | Insurance Expenses Estimate (01/2017) | L06C | 56.00 | 0.00 | 827.00 | C-128693 | No |
| 01/01/2017 | Real Estate Tax Estimate (01/2017) | L06C | 1,176.00 | 0.00 | 2,003.00 | C-128694 | No |
| 01/01/2017 | Base Rent (01/2017) | L06C | 12,122.00 | 0.00 | 14,125.00 | C-128695 | No |
| 01/03/2017 | Chk# ACH | | 0.00 | 14,125.00 | 0.00 | R-44579 | |
| 02/01/2017 | Operating Expenses Estimate (02/2017) | L06C | 771.00 | 0.00 | 771.00 | C-133877 | No |
| 02/01/2017 | Insurance Expenses Estimate (02/2017) | L06C | 56.00 | 0.00 | 827.00 | C-133878 | No |
| 02/01/2017 | Real Estate Tax Estimate (02/2017) | L06C | 1,176.00 | 0.00 | 2,003.00 | C-133879 | No |
| 02/01/2017 | Base Rent (02/2017) | L06C | 12,122.00 | 0.00 | 14,125.00 | C-133880 | No |
| 02/01/2017 | Chk# ACH | | 0.00 | 14,125.00 | 0.00 | R-46415 | |
| 03/01/2017 | Operating Expenses Estimate (03/2017) | L06C | 771.00 | 0.00 | 771.00 | C-137559 | No |
| 03/01/2017 | Insurance Expenses Estimate (03/2017) | L06C | 56.00 | 0.00 | 827.00 | C-137560 | No |
| 03/01/2017 | Real Estate Tax Estimate (03/2017) | L06C | 1,176.00 | 0.00 | 2,003.00 | C-137561 | No |
| 03/01/2017 | Base Rent (03/2017) | L06C | 12,122.00 | 0.00 | 14,125.00 | C-137562 | No |

# Lease Ledger

Date: 12/31/2024

Property: 2118

Tenant: pkn030   Vitamin Shoppe Industries Inc.

From Date: 08/16/2007  To Date: 08/31/2027

Move In Date: 08/16/2007

Unit(S): L06C

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------:|--------:|--------:|---------|------|
| 03/01/2017 | Chk# ACH | | 0.00 | 14,125.00 | 0.00 | R-47850 | |
| 04/01/2017 | Operating Expenses Estimate (04/2017) | L06C | 771.00 | 0.00 | 771.00 | C-141871 | No |
| 04/01/2017 | Insurance Expenses Estimate (04/2017) | L06C | 56.00 | 0.00 | 827.00 | C-141872 | No |
| 04/01/2017 | Real Estate Tax Estimate (04/2017) | L06C | 1,176.00 | 0.00 | 2,003.00 | C-141873 | No |
| 04/01/2017 | Base Rent (04/2017) | L06C | 12,122.00 | 0.00 | 14,125.00 | C-141874 | No |
| 04/03/2017 | Chk# ach | | 0.00 | 14,125.00 | 0.00 | R-49716 | |
| 05/01/2017 | Operating Expenses Estimate (05/2017) | L06C | 771.00 | 0.00 | 771.00 | C-146287 | No |
| 05/01/2017 | Insurance Expenses Estimate (05/2017) | L06C | 56.00 | 0.00 | 827.00 | C-146288 | No |
| 05/01/2017 | Real Estate Tax Estimate (05/2017) | L06C | 1,176.00 | 0.00 | 2,003.00 | C-146289 | No |
| 05/01/2017 | Base Rent (05/2017) | L06C | 12,122.00 | 0.00 | 14,125.00 | C-146290 | No |
| 05/01/2017 | Chk# ACH | | 0.00 | 14,125.00 | 0.00 | R-51261 | |
| 06/01/2017 | Operating Expenses Estimate (06/2017) | L06C | 771.00 | 0.00 | 771.00 | C-152619 | No |
| 06/01/2017 | Insurance Expenses Estimate (06/2017) | L06C | 56.00 | 0.00 | 827.00 | C-152620 | No |
| 06/01/2017 | Real Estate Tax Estimate (06/2017) | L06C | 1,176.00 | 0.00 | 2,003.00 | C-152621 | No |
| 06/01/2017 | Base Rent (06/2017) | L06C | 12,122.00 | 0.00 | 14,125.00 | C-152622 | No |
| 06/01/2017 | Chk# ACH | | 0.00 | 14,125.00 | 0.00 | R-53364 | |
| 07/01/2017 | Operating Expenses Estimate (07/2017) | L06C | 771.00 | 0.00 | 771.00 | C-158792 | No |
| 07/01/2017 | Insurance Expenses Estimate (07/2017) | L06C | 56.00 | 0.00 | 827.00 | C-158793 | No |
| 07/01/2017 | Real Estate Tax Estimate (07/2017) | L06C | 1,176.00 | 0.00 | 2,003.00 | C-158794 | No |
| 07/01/2017 | Base Rent (07/2017) | L06C | 12,122.00 | 0.00 | 14,125.00 | C-158795 | No |
| 07/03/2017 | Chk# ACH | | 0.00 | 14,125.00 | 0.00 | R-55268 | |
| 08/01/2017 | Operating Expenses Estimate (08/2017) | L06C | 771.00 | 0.00 | 771.00 | C-163009 | No |
| 08/01/2017 | Insurance Expenses Estimate (08/2017) | L06C | 56.00 | 0.00 | 827.00 | C-163010 | No |
| 08/01/2017 | Real Estate Tax Estimate (08/2017) | L06C | 1,176.00 | 0.00 | 2,003.00 | C-163011 | No |
| 08/01/2017 | Base Rent (08/2017) | L06C | 12,122.00 | 0.00 | 14,125.00 | C-163012 | No |
| 08/01/2017 | Chk# ACH | | 0.00 | 14,125.00 | 0.00 | R-57376 | |
| 09/01/2017 | Operating Expenses Estimate (09/2017) | L06C | 771.00 | 0.00 | 771.00 | C-170028 | No |
| 09/01/2017 | Insurance Expenses Estimate (09/2017) | L06C | 56.00 | 0.00 | 827.00 | C-170029 | No |
| 09/01/2017 | Real Estate Tax Estimate (09/2017) | L06C | 1,176.00 | 0.00 | 2,003.00 | C-170030 | No |
| 09/01/2017 | Base Rent (09/2017) | L06C | 13,334.20 | 0.00 | 15,337.20 | C-170031 | No |
| 09/01/2017 | Chk# ACH | | 0.00 | 15,337.20 | 0.00 | R-59501 | |
| 10/01/2017 | Operating Expenses Estimate (10/2017) | L06C | 771.00 | 0.00 | 771.00 | C-174083 | No |
| 10/01/2017 | Insurance Expenses Estimate (10/2017) | L06C | 56.00 | 0.00 | 827.00 | C-174084 | No |
| 10/01/2017 | Real Estate Tax Estimate (10/2017) | L06C | 1,176.00 | 0.00 | 2,003.00 | C-174085 | No |
| 10/01/2017 | Base Rent (10/2017) | L06C | 13,334.20 | 0.00 | 15,337.20 | C-174086 | No |
| 10/02/2017 | Chk# ACH | | 0.00 | 15,337.20 | 0.00 | R-61526 | |

# Lease Ledger

Date: 12/31/2024

Property: 2118

Tenant: pkn030   Vitamin Shoppe Industries Inc.

From Date: 08/16/2007  To Date: 08/31/2027

Move In Date: 08/16/2007

Unit(S): L06C

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 11/01/2017 | Operating Expenses Estimate (11/2017) | L06C | 771.00 | 0.00 | 771.00 | C-178363 | No |
| 11/01/2017 | Insurance Expenses Estimate (11/2017) | L06C | 56.00 | 0.00 | 827.00 | C-178364 | No |
| 11/01/2017 | Real Estate Tax Estimate (11/2017) | L06C | 1,176.00 | 0.00 | 2,003.00 | C-178365 | No |
| 11/01/2017 | Base Rent (11/2017) | L06C | 13,334.20 | 0.00 | 15,337.20 | C-178366 | No |
| 11/01/2017 | Chk# ACH | | 0.00 | 15,337.20 | 0.00 | R-64064 | |
| 11/30/2017 | Operating Expense Reconciliation (01/2016 - 12/2016) | | 879.20 | 0.00 | 879.20 | C-187596 | No |
| 11/30/2017 | Real Estate Tax Reconciliation (01/2016 - 12/2016) | | 860.85 | 0.00 | 1,740.05 | C-187597 | No |
| 11/30/2017 | Insurance Reconciliation (01/2016 - 12/2016) | | (90.47) | 0.00 | 1,649.58 | C-187598 | No |
| 12/01/2017 | Operating Expenses Estimate (12/2017) | L06C | 771.00 | 0.00 | 2,420.58 | C-182801 | No |
| 12/01/2017 | Insurance Expenses Estimate (12/2017) | L06C | 56.00 | 0.00 | 2,476.58 | C-182802 | No |
| 12/01/2017 | Real Estate Tax Estimate (12/2017) | L06C | 1,176.00 | 0.00 | 3,652.58 | C-182803 | No |
| 12/01/2017 | Base Rent (12/2017) | L06C | 13,334.20 | 0.00 | 16,986.78 | C-182804 | No |
| 12/01/2017 | Chk# ACH | | 0.00 | 15,337.20 | 1,649.58 | R-66261 | |
| 01/01/2018 | Operating Expenses Estimate (01/2018) | L06C | 771.00 | 0.00 | 2,420.58 | C-188769 | No |
| 01/01/2018 | Insurance Expenses Estimate (01/2018) | L06C | 56.00 | 0.00 | 2,476.58 | C-188770 | No |
| 01/01/2018 | Real Estate Tax Estimate (01/2018) | L06C | 1,176.00 | 0.00 | 3,652.58 | C-188771 | No |
| 01/01/2018 | Base Rent (01/2018) | L06C | 13,334.20 | 0.00 | 16,986.78 | C-188772 | No |
| 01/02/2018 | Chk# ACH | | 0.00 | 15,337.20 | 1,649.58 | R-68195 | |
| 02/01/2018 | Operating Expenses Estimate (02/2018) | L06C | 771.00 | 0.00 | 2,420.58 | C-196642 | No |
| 02/01/2018 | Insurance Expenses Estimate (02/2018) | L06C | 56.00 | 0.00 | 2,476.58 | C-196643 | No |
| 02/01/2018 | Real Estate Tax Estimate (02/2018) | L06C | 1,176.00 | 0.00 | 3,652.58 | C-196644 | No |
| 02/01/2018 | Base Rent (02/2018) | L06C | 13,334.20 | 0.00 | 16,986.78 | C-196645 | No |
| 02/01/2018 | Chk# ACH | | 0.00 | 15,337.20 | 1,649.58 | R-71427 | |
| 03/01/2018 | Operating Expenses Estimate (03/2018) | L06C | 771.00 | 0.00 | 2,420.58 | C-199824 | No |
| 03/01/2018 | Insurance Expenses Estimate (03/2018) | L06C | 56.00 | 0.00 | 2,476.58 | C-199825 | No |
| 03/01/2018 | Real Estate Tax Estimate (03/2018) | L06C | 1,176.00 | 0.00 | 3,652.58 | C-199826 | No |
| 03/01/2018 | Base Rent (03/2018) | L06C | 13,334.20 | 0.00 | 16,986.78 | C-199827 | No |
| 03/01/2018 | Chk# ACH | | 0.00 | 15,337.20 | 1,649.58 | R-73039 | |
| 03/20/2018 | Chk# 0000051360 :CHECKscan Payment | | 0.00 | 1,649.58 | 0.00 | R-74199 | |
| 04/01/2018 | Operating Expenses Estimate (04/2018) | L06C | 771.00 | 0.00 | 771.00 | C-204621 | No |
| 04/01/2018 | Insurance Expenses Estimate (04/2018) | L06C | 56.00 | 0.00 | 827.00 | C-204622 | No |
| 04/01/2018 | Real Estate Tax Estimate (04/2018) | L06C | 1,176.00 | 0.00 | 2,003.00 | C-204623 | No |
| 04/01/2018 | Base Rent (04/2018) | L06C | 13,334.20 | 0.00 | 15,337.20 | C-204624 | No |
| 04/01/2018 | Operating Expense Reconciliation (01/2017 - 08/2017) | | 270.18 | 0.00 | 15,607.38 | C-212957 | No |
| 04/01/2018 | Operating Expense Reconciliation (09/2017 - 12/2017) | | 148.34 | 0.00 | 15,755.72 | C-212958 | No |
| 04/01/2018 | Real Estate Tax Reconciliation (01/2017 - 08/2017) | | 465.77 | 0.00 | 16,221.49 | C-212959 | No |

# Lease Ledger

Date: 12/31/2024

Property: 2118

Tenant: pkn030   Vitamin Shoppe Industries Inc.

From Date: 08/16/2007  To Date: 08/31/2027

Move In Date: 08/16/2007

Unit(S): L06C

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 04/01/2018 | Real Estate Tax Reconciliation (09/2017 - 12/2017) | | 253.20 | 0.00 | 16,474.69 | C-212960 | No |
| 04/01/2018 | Insurance Reconciliation (01/2017 - 08/2017) | | 72.63 | 0.00 | 16,547.32 | C-212961 | No |
| 04/01/2018 | Insurance Reconciliation (09/2017 - 12/2017) | | 37.39 | 0.00 | 16,584.71 | C-212962 | No |
| 04/02/2018 | Chk# ACH | | 0.00 | 15,337.20 | 1,247.51 | R-74898 | |
| 05/01/2018 | Operating Expenses Estimate (05/2018) | L06C | 771.00 | 0.00 | 2,018.51 | C-209683 | No |
| 05/01/2018 | Insurance Expenses Estimate (05/2018) | L06C | 56.00 | 0.00 | 2,074.51 | C-209684 | No |
| 05/01/2018 | Real Estate Tax Estimate (05/2018) | L06C | 1,176.00 | 0.00 | 3,250.51 | C-209685 | No |
| 05/01/2018 | Base Rent (05/2018) | L06C | 13,334.20 | 0.00 | 16,584.71 | C-209686 | No |
| 05/01/2018 | Chk# ACH | | 0.00 | 15,337.20 | 1,247.51 | R-77014 | |
| 06/01/2018 | Operating Expenses Estimate (06/2018) | L06C | 805.88 | 0.00 | 2,053.39 | C-215430 | No |
| 06/01/2018 | Insurance Expenses Estimate (06/2018) | L06C | 65.17 | 0.00 | 2,118.56 | C-215431 | No |
| 06/01/2018 | Real Estate Tax Estimate (06/2018) | L06C | 1,235.91 | 0.00 | 3,354.47 | C-215432 | No |
| 06/01/2018 | Base Rent (06/2018) | L06C | 13,334.20 | 0.00 | 16,688.67 | C-215433 | No |
| 06/01/2018 | Chk# ACH | | 0.00 | 15,337.20 | 1,351.47 | R-78893 | |
| 07/01/2018 | Operating Expenses Estimate (07/2018) | L06C | 805.88 | 0.00 | 2,157.35 | C-222636 | No |
| 07/01/2018 | Insurance Expenses Estimate (07/2018) | L06C | 65.17 | 0.00 | 2,222.52 | C-222637 | No |
| 07/01/2018 | Real Estate Tax Estimate (07/2018) | L06C | 1,235.91 | 0.00 | 3,458.43 | C-222638 | No |
| 07/01/2018 | Base Rent (07/2018) | L06C | 13,334.20 | 0.00 | 16,792.63 | C-222639 | No |
| 07/02/2018 | Chk# ACH | | 0.00 | 15,337.20 | 1,455.43 | R-80848 | |
| 07/02/2018 | Chk# 0000054429 :CHECKscan Payment | | 0.00 | 1,247.51 | 207.92 | R-80882 | |
| 07/13/2018 | Chk# 0000054714 :CHECKscan Payment | | 0.00 | 207.92 | 0.00 | R-81664 | |
| 08/01/2018 | Operating Expenses Estimate (08/2018) | L06C | 805.88 | 0.00 | 805.88 | C-226846 | No |
| 08/01/2018 | Insurance Expenses Estimate (08/2018) | L06C | 65.17 | 0.00 | 871.05 | C-226847 | No |
| 08/01/2018 | Real Estate Tax Estimate (08/2018) | L06C | 1,235.91 | 0.00 | 2,106.96 | C-226848 | No |
| 08/01/2018 | Base Rent (08/2018) | L06C | 13,334.20 | 0.00 | 15,441.16 | C-226849 | No |
| 08/01/2018 | Chk# ACH | | 0.00 | 15,441.16 | 0.00 | R-82803 | |
| 09/01/2018 | Operating Expenses Estimate (09/2018) | L06C | 805.88 | 0.00 | 805.88 | C-232872 | No |
| 09/01/2018 | Insurance Expenses Estimate (09/2018) | L06C | 65.17 | 0.00 | 871.05 | C-232873 | No |
| 09/01/2018 | Real Estate Tax Estimate (09/2018) | L06C | 1,235.91 | 0.00 | 2,106.96 | C-232874 | No |
| 09/01/2018 | Base Rent (09/2018) | L06C | 13,334.20 | 0.00 | 15,441.16 | C-232875 | No |
| 09/04/2018 | Chk# ACH | | 0.00 | 15,441.16 | 0.00 | R-85294 | |
| 10/01/2018 | Operating Expenses Estimate (10/2018) | L06C | 805.88 | 0.00 | 805.88 | C-237144 | No |
| 10/01/2018 | Insurance Expenses Estimate (10/2018) | L06C | 65.17 | 0.00 | 871.05 | C-237145 | No |
| 10/01/2018 | Real Estate Tax Estimate (10/2018) | L06C | 1,235.91 | 0.00 | 2,106.96 | C-237146 | No |
| 10/01/2018 | Base Rent (10/2018) | L06C | 13,334.20 | 0.00 | 15,441.16 | C-237147 | No |
| 10/01/2018 | Chk# ACH | | 0.00 | 15,441.16 | 0.00 | R-86646 | |

# Lease Ledger

Date: 12/31/2024

Property: 2118

Tenant: pkn030   Vitamin Shoppe Industries Inc.

From Date: 08/16/2007  To Date: 08/31/2027

Move In Date: 08/16/2007

Unit(S): L06C

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 11/01/2018 | Operating Expenses Estimate (11/2018) | L06C | 805.88 | 0.00 | 805.88 | C-245063 | No |
| 11/01/2018 | Insurance Expenses Estimate (11/2018) | L06C | 65.17 | 0.00 | 871.05 | C-245064 | No |
| 11/01/2018 | Real Estate Tax Estimate (11/2018) | L06C | 1,235.91 | 0.00 | 2,106.96 | C-245065 | No |
| 11/01/2018 | Base Rent (11/2018) | L06C | 13,334.20 | 0.00 | 15,441.16 | C-245066 | No |
| 11/01/2018 | Chk# ACH | | 0.00 | 15,441.16 | 0.00 | R-88773 | |
| 12/01/2018 | Operating Expenses Estimate (12/2018) | L06C | 805.88 | 0.00 | 805.88 | C-250425 | No |
| 12/01/2018 | Insurance Expenses Estimate (12/2018) | L06C | 65.17 | 0.00 | 871.05 | C-250426 | No |
| 12/01/2018 | Real Estate Tax Estimate (12/2018) | L06C | 1,235.91 | 0.00 | 2,106.96 | C-250427 | No |
| 12/01/2018 | Base Rent (12/2018) | L06C | 13,334.20 | 0.00 | 15,441.16 | C-250428 | No |
| 12/03/2018 | Chk# ACH | | 0.00 | 15,441.16 | 0.00 | R-90816 | |
| 01/01/2019 | Operating Expenses Estimate (01/2019) | L06C | 805.88 | 0.00 | 805.88 | C-257175 | No |
| 01/01/2019 | Insurance Expenses Estimate (01/2019) | L06C | 65.17 | 0.00 | 871.05 | C-257176 | No |
| 01/01/2019 | Real Estate Tax Estimate (01/2019) | L06C | 1,235.91 | 0.00 | 2,106.96 | C-257177 | No |
| 01/01/2019 | Base Rent (01/2019) | L06C | 13,334.20 | 0.00 | 15,441.16 | C-257178 | No |
| 01/02/2019 | Chk# ACH | | 0.00 | 15,441.16 | 0.00 | R-92557 | |
| 02/01/2019 | Operating Expenses Estimate (02/2019) | L06C | 805.88 | 0.00 | 805.88 | C-261851 | No |
| 02/01/2019 | Insurance Expenses Estimate (02/2019) | L06C | 65.17 | 0.00 | 871.05 | C-261852 | No |
| 02/01/2019 | Real Estate Tax Estimate (02/2019) | L06C | 1,235.91 | 0.00 | 2,106.96 | C-261853 | No |
| 02/01/2019 | Base Rent (02/2019) | L06C | 13,334.20 | 0.00 | 15,441.16 | C-261854 | No |
| 02/01/2019 | Chk# ACH | | 0.00 | 15,441.16 | 0.00 | R-94367 | |
| 03/01/2019 | Operating Expenses Estimate (03/2019) | L06C | 805.88 | 0.00 | 805.88 | C-266882 | No |
| 03/01/2019 | Insurance Expenses Estimate (03/2019) | L06C | 65.17 | 0.00 | 871.05 | C-266883 | No |
| 03/01/2019 | Real Estate Tax Estimate (03/2019) | L06C | 1,235.91 | 0.00 | 2,106.96 | C-266884 | No |
| 03/01/2019 | Base Rent (03/2019) | L06C | 13,334.20 | 0.00 | 15,441.16 | C-266885 | No |
| 03/01/2019 | Chk# ACH | | 0.00 | 15,441.16 | 0.00 | R-96022 | |
| 04/01/2019 | Operating Expenses Estimate (04/2019) | L06C | 805.88 | 0.00 | 805.88 | C-271874 | No |
| 04/01/2019 | Insurance Expenses Estimate (04/2019) | L06C | 65.17 | 0.00 | 871.05 | C-271875 | No |
| 04/01/2019 | Real Estate Tax Estimate (04/2019) | L06C | 1,235.91 | 0.00 | 2,106.96 | C-271876 | No |
| 04/01/2019 | Base Rent (04/2019) | L06C | 13,334.20 | 0.00 | 15,441.16 | C-271877 | No |
| 04/01/2019 | Chk# ACH | | 0.00 | 15,441.16 | 0.00 | R-98119 | |
| 05/01/2019 | Operating Expenses Estimate (05/2019) | L06C | 805.88 | 0.00 | 805.88 | C-277494 | No |
| 05/01/2019 | Insurance Expenses Estimate (05/2019) | L06C | 65.17 | 0.00 | 871.05 | C-277495 | No |
| 05/01/2019 | Real Estate Tax Estimate (05/2019) | L06C | 1,235.91 | 0.00 | 2,106.96 | C-277496 | No |
| 05/01/2019 | Base Rent (05/2019) | L06C | 13,334.20 | 0.00 | 15,441.16 | C-277497 | No |
| 05/01/2019 | Chk# ACH | | 0.00 | 15,441.16 | 0.00 | R-100161 | |
| 06/01/2019 | Operating Expenses Estimate (06/2019) | L06C | 805.88 | 0.00 | 805.88 | C-283498 | No |

# Lease Ledger

Date: 12/31/2024

Property: 2118

Tenant: pkn030   Vitamin Shoppe Industries Inc.

From Date: 08/16/2007  To Date: 08/31/2027

Move In Date: 08/16/2007

Unit(S): L06C

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|-------:|--------:|--------:|---------|------|
| 06/01/2019 | Insurance Expenses Estimate (06/2019) | L06C | 65.17 | 0.00 | 871.05 | C-283499 | No |
| 06/01/2019 | Real Estate Tax Estimate (06/2019) | L06C | 1,235.91 | 0.00 | 2,106.96 | C-283500 | No |
| 06/01/2019 | Base Rent (06/2019) | L06C | 13,334.20 | 0.00 | 15,441.16 | C-283501 | No |
| 06/03/2019 | Chk# ACH | | 0.00 | 15,441.16 | 0.00 | R-101990 | |
| 07/01/2019 | Operating Expenses Estimate (07/2019) | L06C | 805.88 | 0.00 | 805.88 | C-288412 | No |
| 07/01/2019 | Insurance Expenses Estimate (07/2019) | L06C | 65.17 | 0.00 | 871.05 | C-288413 | No |
| 07/01/2019 | Real Estate Tax Estimate (07/2019) | L06C | 1,235.91 | 0.00 | 2,106.96 | C-288414 | No |
| 07/01/2019 | Base Rent (07/2019) | L06C | 13,334.20 | 0.00 | 15,441.16 | C-288415 | No |
| 07/01/2019 | Chk# ACH | | 0.00 | 15,441.16 | 0.00 | R-103928 | |
| 08/01/2019 | Operating Expenses Estimate (08/2019) | L06C | 805.88 | 0.00 | 805.88 | C-293554 | No |
| 08/01/2019 | Insurance Expenses Estimate (08/2019) | L06C | 65.17 | 0.00 | 871.05 | C-293555 | No |
| 08/01/2019 | Real Estate Tax Estimate (08/2019) | L06C | 1,235.91 | 0.00 | 2,106.96 | C-293556 | No |
| 08/01/2019 | Base Rent (08/2019) | L06C | 13,334.20 | 0.00 | 15,441.16 | C-293557 | No |
| 08/01/2019 | Chk# ACH | | 0.00 | 15,441.16 | 0.00 | R-105867 | |
| 09/01/2019 | Operating Expenses Estimate (09/2019) | L06C | 805.88 | 0.00 | 805.88 | C-299094 | No |
| 09/01/2019 | Insurance Expenses Estimate (09/2019) | L06C | 65.17 | 0.00 | 871.05 | C-299095 | No |
| 09/01/2019 | Real Estate Tax Estimate (09/2019) | L06C | 1,235.91 | 0.00 | 2,106.96 | C-299096 | No |
| 09/01/2019 | Base Rent (09/2019) | L06C | 13,334.20 | 0.00 | 15,441.16 | C-299097 | No |
| 09/03/2019 | Chk# ACH | | 0.00 | 15,441.16 | 0.00 | R-107849 | |
| 10/01/2019 | Operating Expenses Estimate (10/2019) | L06C | 805.88 | 0.00 | 805.88 | C-304522 | No |
| 10/01/2019 | Insurance Expenses Estimate (10/2019) | L06C | 65.17 | 0.00 | 871.05 | C-304523 | No |
| 10/01/2019 | Real Estate Tax Estimate (10/2019) | L06C | 1,235.91 | 0.00 | 2,106.96 | C-304524 | No |
| 10/01/2019 | Base Rent (10/2019) | L06C | 13,334.20 | 0.00 | 15,441.16 | C-304525 | No |
| 10/01/2019 | Chk# ACH | | 0.00 | 15,441.16 | 0.00 | R-109396 | |
| 11/01/2019 | Operating Expenses Estimate (11/2019) | L06C | 805.88 | 0.00 | 805.88 | C-312537 | No |
| 11/01/2019 | Insurance Expenses Estimate (11/2019) | L06C | 65.17 | 0.00 | 871.05 | C-312538 | No |
| 11/01/2019 | Real Estate Tax Estimate (11/2019) | L06C | 1,235.91 | 0.00 | 2,106.96 | C-312539 | No |
| 11/01/2019 | Base Rent (11/2019) | L06C | 13,334.20 | 0.00 | 15,441.16 | C-312540 | No |
| 11/01/2019 | Chk# ACH | | 0.00 | 15,441.16 | 0.00 | R-111424 | |
| 12/01/2019 | Operating Expenses Estimate (12/2019) | L06C | 805.88 | 0.00 | 805.88 | C-318311 | No |
| 12/01/2019 | Insurance Expenses Estimate (12/2019) | L06C | 65.17 | 0.00 | 871.05 | C-318312 | No |
| 12/01/2019 | Real Estate Tax Estimate (12/2019) | L06C | 1,235.91 | 0.00 | 2,106.96 | C-318313 | No |
| 12/01/2019 | Base Rent (12/2019) | L06C | 13,334.20 | 0.00 | 15,441.16 | C-318314 | No |
| 12/01/2019 | Operating Expense Reconciliation (01/2018 - 12/2018) | | (761.36) | 0.00 | 14,679.80 | C-327257 | No |
| 12/01/2019 | Real Estate Tax Reconciliation (01/2018 - 12/2018) | | (2,454.96) | 0.00 | 12,224.84 | C-327258 | No |
| 12/01/2019 | Insurance Reconciliation (01/2018 - 12/2018) | | 176.44 | 0.00 | 12,401.28 | C-327259 | No |

# Lease Ledger

Date: 12/31/2024
Property: 2118
Tenant: pkn030   Vitamin Shoppe Industries Inc.
From Date: 08/16/2007  To Date: 08/31/2027
Move In Date: 08/16/2007
Unit(S): L06C

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 12/01/2019 | Waste Recoveries Reconciliation (01/2018 - 12/2018) | | 1,321.25 | 0.00 | 13,722.53 | C-327260 | No |
| 12/03/2019 | Chk# ACH | | 0.00 | 15,441.16 | (1,718.63) | R-113567 | |
| 01/01/2020 | Operating Expenses Estimate (01/2020) | L06C | 805.88 | 0.00 | (912.75) | C-325988 | No |
| 01/01/2020 | Insurance Expenses Estimate (01/2020) | L06C | 65.17 | 0.00 | (847.58) | C-325989 | No |
| 01/01/2020 | Real Estate Tax Estimate (01/2020) | L06C | 1,235.91 | 0.00 | 388.33 | C-325990 | No |
| 01/01/2020 | Base Rent (01/2020) | L06C | 13,334.20 | 0.00 | 13,722.53 | C-325991 | No |
| 01/02/2020 | Chk# ACH | | 0.00 | 15,441.16 | (1,718.63) | R-115392 | |
| 02/01/2020 | Operating Expenses Estimate (02/2020) | L06C | 805.88 | 0.00 | (912.75) | C-332812 | No |
| 02/01/2020 | Insurance Expenses Estimate (02/2020) | L06C | 65.17 | 0.00 | (847.58) | C-332813 | No |
| 02/01/2020 | Real Estate Tax Estimate (02/2020) | L06C | 1,235.91 | 0.00 | 388.33 | C-332814 | No |
| 02/01/2020 | Base Rent (02/2020) | L06C | 13,334.20 | 0.00 | 13,722.53 | C-332815 | No |
| 02/03/2020 | Chk# ACH | | 0.00 | 15,068.08 | (1,345.55) | R-117151 | |
| 03/01/2020 | Operating Expenses Estimate (03/2020) | L06C | 838.00 | 0.00 | (507.55) | C-339822 | No |
| 03/01/2020 | Insurance Expenses Estimate (03/2020) | L06C | 76.05 | 0.00 | (431.50) | C-339823 | No |
| 03/01/2020 | Real Estate Tax Estimate (03/2020) | L06C | 1,006.37 | 0.00 | 574.87 | C-339824 | No |
| 03/01/2020 | Base Rent (03/2020) | L06C | 13,334.20 | 0.00 | 13,909.07 | C-339825 | No |
| 03/02/2020 | Chk# ACH | | 0.00 | 15,254.62 | (1,345.55) | R-119172 | |
| 03/05/2020 | Chk# 69753 :CHECKscan Payment | | 0.00 | 373.08 | (1,718.63) | R-119659 | |
| 04/01/2020 | Operating Expenses Estimate (04/2020) | L06C | 838.00 | 0.00 | (880.63) | C-346362 | No |
| 04/01/2020 | Insurance Expenses Estimate (04/2020) | L06C | 76.05 | 0.00 | (804.58) | C-346363 | No |
| 04/01/2020 | Real Estate Tax Estimate (04/2020) | L06C | 1,006.37 | 0.00 | 201.79 | C-346364 | No |
| 04/01/2020 | Base Rent (04/2020) | L06C | 13,334.20 | 0.00 | 13,535.99 | C-346365 | No |
| 05/01/2020 | Operating Expenses Estimate (05/2020) | L06C | 838.00 | 0.00 | 14,373.99 | C-355980 | No |
| 05/01/2020 | Insurance Expenses Estimate (05/2020) | L06C | 76.05 | 0.00 | 14,450.04 | C-355981 | No |
| 05/01/2020 | Real Estate Tax Estimate (05/2020) | L06C | 1,006.37 | 0.00 | 15,456.41 | C-355982 | No |
| 05/01/2020 | Base Rent (05/2020) | L06C | 13,334.20 | 0.00 | 28,790.61 | C-355983 | No |
| 05/05/2020 | Chk# 71270 :CHECKscan Payment - April 2020 part rent | | 0.00 | 1,920.42 | 26,870.19 | R-123806 | |
| 05/06/2020 | Chk# 71485 :CHECKscan Payment - May 2020 part rent | | 0.00 | 1,920.42 | 24,949.77 | R-123993 | |
| 06/01/2020 | Operating Expenses Estimate (06/2020) | L06C | 838.00 | 0.00 | 25,787.77 | C-362918 | No |
| 06/01/2020 | Insurance Expenses Estimate (06/2020) | L06C | 76.05 | 0.00 | 25,863.82 | C-362919 | No |
| 06/01/2020 | Real Estate Tax Estimate (06/2020) | L06C | 1,006.37 | 0.00 | 26,870.19 | C-362920 | No |
| 06/01/2020 | Base Rent (06/2020) | L06C | 13,334.20 | 0.00 | 40,204.39 | C-362921 | No |
| 06/04/2020 | Chk# 0000072742 :CHECKscan Payment - 06/2020 rent | | 0.00 | 15,254.62 | 24,949.77 | R-126950 | |

# Lease Ledger

Date: 12/31/2024

Property: 2118

Tenant: pkn030   Vitamin Shoppe Industries Inc.

From Date: 08/16/2007  To Date: 08/31/2027

Move In Date: 08/16/2007

Unit(S): L06C

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 06/08/2020 | Chk# 0000073153 :CHECKscan Payment - 04/2020 & 05/2020 rents | | 0.00 | 26,668.40 | (1,718.63) | R-127223 | |
| 07/01/2020 | Operating Expenses Estimate (07/2020) | L06C | 838.00 | 0.00 | (880.63) | C-371032 | No |
| 07/01/2020 | Insurance Expenses Estimate (07/2020) | L06C | 76.05 | 0.00 | (804.58) | C-371033 | No |
| 07/01/2020 | Real Estate Tax Estimate (07/2020) | L06C | 1,006.37 | 0.00 | 201.79 | C-371034 | No |
| 07/01/2020 | Base Rent (07/2020) | L06C | 13,334.20 | 0.00 | 13,535.99 | C-371035 | No |
| 07/01/2020 | Chk# ACH 07/2020 charges | | 0.00 | 15,254.62 | (1,718.63) | R-128969 | |
| 07/13/2020 | Chk# 73994 :CHECKscan Payment - Prepay- 05/2020 charges | | 0.00 | 13,334.20 | (15,052.83) | R-130026 | |
| 08/01/2020 | Operating Expenses Estimate (08/2020) | L06C | 838.00 | 0.00 | (14,214.83) | C-378811 | No |
| 08/01/2020 | Insurance Expenses Estimate (08/2020) | L06C | 76.05 | 0.00 | (14,138.78) | C-378812 | No |
| 08/01/2020 | Real Estate Tax Estimate (08/2020) | L06C | 1,006.37 | 0.00 | (13,132.41) | C-378813 | No |
| 08/01/2020 | Base Rent (08/2020) | L06C | 13,334.20 | 0.00 | 201.79 | C-378814 | No |
| 08/03/2020 | Chk# ACH 08/2020 charges | | 0.00 | 15,254.62 | (15,052.83) | R-131255 | |
| 09/01/2020 | Operating Expenses Estimate (09/2020) | L06C | 838.00 | 0.00 | (14,214.83) | C-386968 | No |
| 09/01/2020 | Insurance Expenses Estimate (09/2020) | L06C | 76.05 | 0.00 | (14,138.78) | C-386969 | No |
| 09/01/2020 | Real Estate Tax Estimate (09/2020) | L06C | 1,006.37 | 0.00 | (13,132.41) | C-386970 | No |
| 09/01/2020 | Base Rent (09/2020) | L06C | 13,334.20 | 0.00 | 201.79 | C-386971 | No |
| 09/01/2020 | Chk# ACH 09/2020 charges | | 0.00 | 15,254.62 | (15,052.83) | R-134260 | |
| 10/01/2020 | Operating Expenses Estimate (10/2020) | L06C | 838.00 | 0.00 | (14,214.83) | C-395271 | No |
| 10/01/2020 | Insurance Expenses Estimate (10/2020) | L06C | 76.05 | 0.00 | (14,138.78) | C-395272 | No |
| 10/01/2020 | Real Estate Tax Estimate (10/2020) | L06C | 1,006.37 | 0.00 | (13,132.41) | C-395273 | No |
| 10/01/2020 | Base Rent (10/2020) | L06C | 13,334.20 | 0.00 | 201.79 | C-395274 | No |
| 10/01/2020 | Chk# ACH 10/2020 charges | | 0.00 | 15,254.62 | (15,052.83) | R-137199 | |
| 11/01/2020 | Operating Expenses Estimate (11/2020) | L06C | 838.00 | 0.00 | (14,214.83) | C-402414 | No |
| 11/01/2020 | CAM Insurance Expenses Estimate (11/2020) | L06C | 76.05 | 0.00 | (14,138.78) | C-402415 | No |
| 11/01/2020 | Real Estate Tax Estimate (11/2020) | L06C | 1,006.37 | 0.00 | (13,132.41) | C-402416 | No |
| 11/01/2020 | Base Rent (11/2020) | L06C | 13,334.20 | 0.00 | 201.79 | C-402417 | No |
| 11/02/2020 | Chk# ACH 11/2020 Charges | | 0.00 | 15,254.62 | (15,052.83) | R-139698 | |
| 12/01/2020 | Operating Expenses Estimate (12/2020) | L06C | 838.00 | 0.00 | (14,214.83) | C-411334 | No |
| 12/01/2020 | CAM Insurance Expenses Estimate (12/2020) | L06C | 76.05 | 0.00 | (14,138.78) | C-411335 | No |
| 12/01/2020 | Real Estate Tax Estimate (12/2020) | L06C | 1,006.37 | 0.00 | (13,132.41) | C-411336 | No |
| 12/01/2020 | Base Rent (12/2020) | L06C | 13,334.20 | 0.00 | 201.79 | C-411337 | No |
| 12/01/2020 | Chk# ACH 12/2020 Charges | | 0.00 | 15,254.62 | (15,052.83) | R-142402 | |
| 12/11/2020 | Operating Expense Reconciliation (01/2019 - 12/2019) | | (258.89) | 0.00 | (15,311.72) | C-414643 | No |
| 12/11/2020 | Real Estate Tax Reconciliation (01/2019 - 12/2019) | | (3,239.87) | 0.00 | (18,551.59) | C-414644 | No |

# Lease Ledger

Date: 12/31/2024

Property: 2118

Tenant: pkn030   Vitamin Shoppe Industries Inc.

From Date: 08/16/2007  To Date: 08/31/2027

Move In Date: 08/16/2007

Unit(S): L06C

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|-------:|--------:|--------:|---------|------|
| 12/11/2020 | CAM Insurance Reconciliation (01/2019 - 12/2019) | | 195.33 | 0.00 | (18,356.26) | C-414645 | No |
| 12/11/2020 | Waste Recoveries Reconciliation (01/2019 - 12/2019) | | 1,613.50 | 0.00 | (16,742.76) | C-414646 | No |
| 01/01/2021 | Operating Expenses Estimate (01/2021) | L06C | 838.00 | 0.00 | (15,904.76) | C-418557 | No |
| 01/01/2021 | CAM Insurance Expenses Estimate (01/2021) | L06C | 91.26 | 0.00 | (15,813.50) | C-418558 | No |
| 01/01/2021 | Real Estate Tax Estimate (01/2021) | L06C | 1,006.37 | 0.00 | (14,807.13) | C-418559 | No |
| 01/01/2021 | Base Rent (01/2021) | L06C | 13,334.20 | 0.00 | (1,472.93) | C-418560 | No |
| 01/04/2021 | Chk# ACH 01/2021 Charges | | 0.00 | 15,269.83 | (16,742.76) | R-145573 | |
| 02/01/2021 | Operating Expenses Estimate (02/2021) | L06C | 838.00 | 0.00 | (15,904.76) | C-425287 | No |
| 02/01/2021 | CAM Insurance Expenses Estimate (02/2021) | L06C | 91.26 | 0.00 | (15,813.50) | C-425288 | No |
| 02/01/2021 | Real Estate Tax Estimate (02/2021) | L06C | 1,006.37 | 0.00 | (14,807.13) | C-425289 | No |
| 02/01/2021 | Base Rent (02/2021) | L06C | 13,334.20 | 0.00 | (1,472.93) | C-425290 | No |
| 02/01/2021 | Chk# ACH 02/2021 Charges | | 0.00 | 15,269.83 | (16,742.76) | R-148067 | |
| 03/01/2021 | Operating Expenses Estimate (03/2021) | L06C | 838.00 | 0.00 | (15,904.76) | C-431863 | No |
| 03/01/2021 | CAM Insurance Expenses Estimate (03/2021) | L06C | 91.26 | 0.00 | (15,813.50) | C-431864 | No |
| 03/01/2021 | Real Estate Tax Estimate (03/2021) | L06C | 1,006.37 | 0.00 | (14,807.13) | C-431865 | No |
| 03/01/2021 | Base Rent (03/2021) | L06C | 13,334.20 | 0.00 | (1,472.93) | C-431866 | No |
| 03/02/2021 | Chk# ACH 03/2021 Charges | | 0.00 | 1,935.63 | (3,408.56) | R-151193 | |
| 04/01/2021 | Operating Expenses Estimate (04/2021) | L06C | 838.00 | 0.00 | (2,570.56) | C-438353 | No |
| 04/01/2021 | CAM Insurance Expenses Estimate (04/2021) | L06C | 91.26 | 0.00 | (2,479.30) | C-438354 | No |
| 04/01/2021 | Real Estate Tax Estimate (04/2021) | L06C | 1,006.37 | 0.00 | (1,472.93) | C-438355 | No |
| 04/01/2021 | Base Rent (04/2021) | L06C | 13,334.20 | 0.00 | 11,861.27 | C-438356 | No |
| 04/01/2021 | Chk# ACH 04/2021 Charges | | 0.00 | 15,269.83 | (3,408.56) | R-153988 | |
| 05/01/2021 | Operating Expenses Estimate (05/2021) | L06C | 838.00 | 0.00 | (2,570.56) | C-445312 | No |
| 05/01/2021 | CAM Insurance Expenses Estimate (05/2021) | L06C | 91.26 | 0.00 | (2,479.30) | C-445313 | No |
| 05/01/2021 | Real Estate Tax Estimate (05/2021) | L06C | 1,006.37 | 0.00 | (1,472.93) | C-445314 | No |
| 05/01/2021 | Base Rent (05/2021) | L06C | 13,334.20 | 0.00 | 11,861.27 | C-445315 | No |
| 05/03/2021 | Chk# ACH 05/2021 Charges | | 0.00 | 15,269.83 | (3,408.56) | R-156588 | |
| 06/01/2021 | Operating Expenses Estimate (06/2021) | L06C | 838.00 | 0.00 | (2,570.56) | C-452510 | No |
| 06/01/2021 | CAM Insurance Expenses Estimate (06/2021) | L06C | 91.26 | 0.00 | (2,479.30) | C-452511 | No |
| 06/01/2021 | Real Estate Tax Estimate (06/2021) | L06C | 1,006.37 | 0.00 | (1,472.93) | C-452512 | No |
| 06/01/2021 | Base Rent (06/2021) | L06C | 13,334.20 | 0.00 | 11,861.27 | C-452513 | No |
| 06/01/2021 | Chk# ACH 06/2021 charges | | 0.00 | 15,269.83 | (3,408.56) | R-158938 | |
| 06/28/2021 | Operating Expense Reconciliation (01/2020 - 12/2020) | | (1,911.24) | 0.00 | (5,319.80) | C-464286 | No |
| 06/28/2021 | Real Estate Tax Reconciliation (01/2020 - 12/2020) | | (483.67) | 0.00 | (5,803.47) | C-464287 | No |
| 06/28/2021 | CAM Insurance Reconciliation (01/2020 - 12/2020) | | 610.69 | 0.00 | (5,192.78) | C-464288 | No |
| 06/28/2021 | Waste Recoveries Reconciliation (01/2020 - 12/2020) | | 890.28 | 0.00 | (4,302.50) | C-464289 | No |

# Lease Ledger

Date: 12/31/2024

Property: 2118

Tenant: pkn030  Vitamin Shoppe Industries Inc.

From Date: 08/16/2007  To Date: 08/31/2027

Move In Date: 08/16/2007

Unit(S): L06C

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 07/01/2021 | Operating Expenses Estimate (07/2021) | L06C | 838.00 | 0.00 | (3,464.50) | C-459799 | No |
| 07/01/2021 | CAM Insurance Expenses Estimate (07/2021) | L06C | 91.26 | 0.00 | (3,373.24) | C-459800 | No |
| 07/01/2021 | Real Estate Tax Estimate (07/2021) | L06C | 1,006.37 | 0.00 | (2,366.87) | C-459801 | No |
| 07/01/2021 | Base Rent (07/2021) | L06C | 13,334.20 | 0.00 | 10,967.33 | C-459802 | No |
| 07/01/2021 | Chk# ACH 07/2021 charges | | 0.00 | 15,269.83 | (4,302.50) | R-161959 | |
| 08/01/2021 | Operating Expenses Estimate (08/2021) | L06C | 838.00 | 0.00 | (3,464.50) | C-470266 | No |
| 08/01/2021 | CAM Insurance Expenses Estimate (08/2021) | L06C | 91.26 | 0.00 | (3,373.24) | C-470267 | No |
| 08/01/2021 | Real Estate Tax Estimate (08/2021) | L06C | 1,006.37 | 0.00 | (2,366.87) | C-470268 | No |
| 08/01/2021 | Base Rent (08/2021) | L06C | 13,334.20 | 0.00 | 10,967.33 | C-470269 | No |
| 08/02/2021 | Chk# ACH 08/2021 Charges | | 0.00 | 15,269.83 | (4,302.50) | R-164880 | |
| 09/01/2021 | Operating Expenses Estimate (09/2021) | L06C | 838.00 | 0.00 | (3,464.50) | C-476954 | No |
| 09/01/2021 | CAM Insurance Expenses Estimate (09/2021) | L06C | 91.26 | 0.00 | (3,373.24) | C-476955 | No |
| 09/01/2021 | Real Estate Tax Estimate (09/2021) | L06C | 1,006.37 | 0.00 | (2,366.87) | C-476956 | No |
| 09/01/2021 | Base Rent (09/2021) | L06C | 13,334.20 | 0.00 | 10,967.33 | C-476957 | No |
| 09/01/2021 | Chk# ACH 09/2021 Charges | | 0.00 | 15,269.83 | (4,302.50) | R-167871 | |
| 10/01/2021 | Operating Expenses Estimate (10/2021) | L06C | 838.00 | 0.00 | (3,464.50) | C-483350 | No |
| 10/01/2021 | CAM Insurance Expenses Estimate (10/2021) | L06C | 91.26 | 0.00 | (3,373.24) | C-483351 | No |
| 10/01/2021 | Real Estate Tax Estimate (10/2021) | L06C | 1,006.37 | 0.00 | (2,366.87) | C-483352 | No |
| 10/01/2021 | Base Rent (10/2021) | L06C | 13,334.20 | 0.00 | 10,967.33 | C-483353 | No |
| 10/01/2021 | Chk# ACH 10/2021 Charges | | 0.00 | 15,269.83 | (4,302.50) | R-170855 | |
| 11/01/2021 | Operating Expenses Estimate (11/2021) | L06C | 838.00 | 0.00 | (3,464.50) | C-489819 | No |
| 11/01/2021 | CAM Insurance Expenses Estimate (11/2021) | L06C | 91.26 | 0.00 | (3,373.24) | C-489820 | No |
| 11/01/2021 | Real Estate Tax Estimate (11/2021) | L06C | 1,006.37 | 0.00 | (2,366.87) | C-489821 | No |
| 11/01/2021 | Base Rent (11/2021) | L06C | 13,334.20 | 0.00 | 10,967.33 | C-489822 | No |
| 11/01/2021 | Chk# ACH 11/2021 Charges | | 0.00 | 15,319.83 | (4,352.50) | R-173536 | |
| 11/01/2021 | Chk# 85517 :CHECKscan Payment - 04/2021-10/2021 Charges | | 0.00 | 1,005.00 | (5,357.50) | R-173670 | |
| 11/03/2021 | Initial Sign Fee - Rent Commencement for Signage | L06C | 55.00 | 0.00 | (5,302.50) | C-492797 | No |
| 11/13/2021 | Accrued Pylon Rent (04/2020) | L06C | 50.00 | 0.00 | (5,252.50) | C-492796 | No |
| 11/13/2021 | Accrued Pylon Rent (05/2020) | L06C | 50.00 | 0.00 | (5,202.50) | C-492798 | No |
| 11/13/2021 | Accrued Pylon Rent (06/2020) | L06C | 50.00 | 0.00 | (5,152.50) | C-492799 | No |
| 11/13/2021 | Accrued Pylon Rent (07/2020) | L06C | 50.00 | 0.00 | (5,102.50) | C-492800 | No |
| 11/13/2021 | Accrued Pylon Rent (08/2020) | L06C | 50.00 | 0.00 | (5,052.50) | C-492801 | No |
| 11/13/2021 | Accrued Pylon Rent (09/2020) | L06C | 50.00 | 0.00 | (5,002.50) | C-492802 | No |
| 11/13/2021 | Accrued Pylon Rent (10/2020) | L06C | 50.00 | 0.00 | (4,952.50) | C-492803 | No |
| 11/13/2021 | Accrued Pylon Rent (11/2020) | L06C | 50.00 | 0.00 | (4,902.50) | C-492804 | No |

# Lease Ledger

Date: 12/31/2024

Property: 2118

Tenant: pkn030  Vitamin Shoppe Industries Inc.

From Date: 08/16/2007  To Date: 08/31/2027

Move In Date: 08/16/2007

Unit(S): L06C

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 11/13/2021 | Accrued Pylon Rent (12/2020) | L06C | 50.00 | 0.00 | (4,852.50) | C-492805 | No |
| 11/13/2021 | Accrued Pylon Rent (01/2021) | L06C | 50.00 | 0.00 | (4,802.50) | C-492806 | No |
| 11/13/2021 | Accrued Pylon Rent (02/2021) | L06C | 50.00 | 0.00 | (4,752.50) | C-492807 | No |
| 11/13/2021 | Accrued Pylon Rent (03/2021) | L06C | 50.00 | 0.00 | (4,702.50) | C-492808 | No |
| 11/13/2021 | Accrued Pylon Rent (04/2021) | L06C | 50.00 | 0.00 | (4,652.50) | C-492809 | No |
| 11/13/2021 | Accrued Pylon Rent (05/2021) | L06C | 50.00 | 0.00 | (4,602.50) | C-492810 | No |
| 11/13/2021 | Accrued Pylon Rent (06/2021) | L06C | 50.00 | 0.00 | (4,552.50) | C-492811 | No |
| 11/13/2021 | Accrued Pylon Rent (07/2021) | L06C | 50.00 | 0.00 | (4,502.50) | C-492812 | No |
| 11/13/2021 | Accrued Pylon Rent (08/2021) | L06C | 50.00 | 0.00 | (4,452.50) | C-492813 | No |
| 11/13/2021 | Accrued Pylon Rent (09/2021) | L06C | 50.00 | 0.00 | (4,402.50) | C-492814 | No |
| 11/13/2021 | Accrued Pylon Rent (10/2021) | L06C | 50.00 | 0.00 | (4,352.50) | C-492815 | No |
| 11/13/2021 | Accrued Pylon Rent (11/2021) | L06C | 50.00 | 0.00 | (4,302.50) | C-492816 | No |
| 12/01/2021 | Operating Expenses Estimate (12/2021) | L06C | 838.00 | 0.00 | (3,464.50) | C-496160 | No |
| 12/01/2021 | CAM Insurance Expenses Estimate (12/2021) | L06C | 91.26 | 0.00 | (3,373.24) | C-496161 | No |
| 12/01/2021 | Real Estate Tax Estimate (12/2021) | L06C | 1,006.37 | 0.00 | (2,366.87) | C-496162 | No |
| 12/01/2021 | Base Rent (12/2021) | L06C | 13,334.20 | 0.00 | 10,967.33 | C-496163 | No |
| 12/01/2021 | Pylon Rent (12/2021) | L06C | 50.00 | 0.00 | 11,017.33 | C-496164 | No |
| 12/01/2021 | Chk# ACH 12/2021 Charges | | 0.00 | 15,319.83 | (4,302.50) | R-176225 | |
| 01/01/2022 | Operating Expenses Estimate (01/2022) | L06C | 838.00 | 0.00 | (3,464.50) | C-502792 | No |
| 01/01/2022 | CAM Insurance Expenses Estimate (01/2022) | L06C | 91.26 | 0.00 | (3,373.24) | C-502793 | No |
| 01/01/2022 | Real Estate Tax Estimate (01/2022) | L06C | 1,006.37 | 0.00 | (2,366.87) | C-502794 | No |
| 01/01/2022 | Base Rent (01/2022) | L06C | 13,334.20 | 0.00 | 10,967.33 | C-502795 | No |
| 01/01/2022 | Pylon Rent (01/2022) | L06C | 50.00 | 0.00 | 11,017.33 | C-502796 | No |
| 01/03/2022 | Chk# ACH 01/2022 Charges | | 0.00 | 15,319.83 | (4,302.50) | R-179502 | |
| 02/01/2022 | Operating Expenses Estimate (02/2022) | L06C | 838.00 | 0.00 | (3,464.50) | C-509763 | No |
| 02/01/2022 | CAM Insurance Expenses Estimate (02/2022) | L06C | 91.26 | 0.00 | (3,373.24) | C-509764 | No |
| 02/01/2022 | Real Estate Tax Estimate (02/2022) | L06C | 1,006.37 | 0.00 | (2,366.87) | C-509765 | No |
| 02/01/2022 | Base Rent (02/2022) | L06C | 13,334.20 | 0.00 | 10,967.33 | C-509766 | No |
| 02/01/2022 | Pylon Rent (02/2022) | L06C | 50.00 | 0.00 | 11,017.33 | C-509767 | No |
| 02/01/2022 | Chk# ACH 02/2022 Charges | | 0.00 | 15,319.83 | (4,302.50) | R-182143 | |
| 03/01/2022 | Operating Expenses Estimate (03/2022) | L06C | 838.00 | 0.00 | (3,464.50) | C-517554 | No |
| 03/01/2022 | CAM Insurance Expenses Estimate (03/2022) | L06C | 91.26 | 0.00 | (3,373.24) | C-517555 | No |
| 03/01/2022 | Real Estate Tax Estimate (03/2022) | L06C | 1,006.37 | 0.00 | (2,366.87) | C-517556 | No |
| 03/01/2022 | Base Rent (03/2022) | L06C | 13,334.20 | 0.00 | 10,967.33 | C-517557 | No |
| 03/01/2022 | Pylon Rent (03/2022) | L06C | 50.00 | 0.00 | 11,017.33 | C-517558 | No |
| 03/01/2022 | Chk# ACH 03/2022 Charges | | 0.00 | 15,319.83 | (4,302.50) | R-184872 | |

# Lease Ledger

Date: 12/31/2024

Property: 2118

Tenant: pkn030   Vitamin Shoppe Industries Inc.

From Date: 08/16/2007  To Date: 08/31/2027

Move In Date: 08/16/2007

Unit(S): L06C

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 04/01/2022 | Operating Expenses Estimate (04/2022) | L06C | 838.00 | 0.00 | (3,464.50) | C-524341 | No |
| 04/01/2022 | CAM Insurance Expenses Estimate (04/2022) | L06C | 91.26 | 0.00 | (3,373.24) | C-524342 | No |
| 04/01/2022 | Real Estate Tax Estimate (04/2022) | L06C | 1,006.37 | 0.00 | (2,366.87) | C-524343 | No |
| 04/01/2022 | Base Rent (04/2022) | L06C | 13,334.20 | 0.00 | 10,967.33 | C-524344 | No |
| 04/01/2022 | Pylon Rent (04/2022) | L06C | 50.00 | 0.00 | 11,017.33 | C-524345 | No |
| 04/01/2022 | Waste Recoveries Estimate (04/2022) | L06C | 74.19 | 0.00 | 11,091.52 | C-524346 | No |
| 04/01/2022 | Chk# ACH 04/2022 Charges | | 0.00 | 15,394.02 | (4,302.50) | R-188223 | |
| 05/01/2022 | Operating Expenses Estimate (05/2022) | L06C | 838.00 | 0.00 | (3,464.50) | C-531305 | No |
| 05/01/2022 | CAM Insurance Expenses Estimate (05/2022) | L06C | 91.26 | 0.00 | (3,373.24) | C-531306 | No |
| 05/01/2022 | Real Estate Tax Estimate (05/2022) | L06C | 1,006.37 | 0.00 | (2,366.87) | C-531307 | No |
| 05/01/2022 | Base Rent (05/2022) | L06C | 13,334.20 | 0.00 | 10,967.33 | C-531308 | No |
| 05/01/2022 | Pylon Rent (05/2022) | L06C | 50.00 | 0.00 | 11,017.33 | C-531309 | No |
| 05/01/2022 | Waste Recoveries Estimate (05/2022) | L06C | 74.19 | 0.00 | 11,091.52 | C-531310 | No |
| 05/02/2022 | Chk# ACH 05/2022 Charges | | 0.00 | 15,394.02 | (4,302.50) | R-191174 | |
| 06/01/2022 | Operating Expenses Estimate (06/2022) | L06C | 838.00 | 0.00 | (3,464.50) | C-538030 | No |
| 06/01/2022 | CAM Insurance Expenses Estimate (06/2022) | L06C | 91.26 | 0.00 | (3,373.24) | C-538031 | No |
| 06/01/2022 | Real Estate Tax Estimate (06/2022) | L06C | 1,006.37 | 0.00 | (2,366.87) | C-538032 | No |
| 06/01/2022 | Base Rent (06/2022) | L06C | 13,334.20 | 0.00 | 10,967.33 | C-538033 | No |
| 06/01/2022 | Pylon Rent (06/2022) | L06C | 50.00 | 0.00 | 11,017.33 | C-538034 | No |
| 06/01/2022 | Waste Recoveries Estimate (06/2022) | L06C | 74.19 | 0.00 | 11,091.52 | C-538035 | No |
| 06/01/2022 | Chk# ACH 06/2022 Charges | | 0.00 | 15,394.02 | (4,302.50) | R-194447 | |
| 07/01/2022 | Operating Expenses Estimate (07/2022) | L06C | 838.00 | 0.00 | (3,464.50) | C-546725 | No |
| 07/01/2022 | CAM Insurance Expenses Estimate (07/2022) | L06C | 91.26 | 0.00 | (3,373.24) | C-546726 | No |
| 07/01/2022 | Real Estate Tax Estimate (07/2022) | L06C | 1,006.37 | 0.00 | (2,366.87) | C-546727 | No |
| 07/01/2022 | Base Rent (07/2022) | L06C | 13,334.20 | 0.00 | 10,967.33 | C-546728 | No |
| 07/01/2022 | Pylon Rent (07/2022) | L06C | 50.00 | 0.00 | 11,017.33 | C-546729 | No |
| 07/01/2022 | Waste Recoveries Estimate (07/2022) | L06C | 74.19 | 0.00 | 11,091.52 | C-546730 | No |
| 07/01/2022 | Chk# ACH 07/2022 Charges Reversed by ctrl# 197675 Wrong Cash account | | 0.00 | 15,394.02 | (4,302.50) | R-197610 | |
| 07/01/2022 | Chk# ACH :Prog Gen Reverses receipt Ctrl# 197610 Wrong Cash account | | 0.00 | (15,394.02) | 11,091.52 | R-197675 | |
| 07/01/2022 | Chk# ACH 07/2022 Charges | | 0.00 | 15,394.02 | (4,302.50) | R-197788 | |
| 08/01/2022 | Operating Expenses Estimate (08/2022) | L06C | 838.00 | 0.00 | (3,464.50) | C-555102 | No |
| 08/01/2022 | CAM Insurance Expenses Estimate (08/2022) | L06C | 91.26 | 0.00 | (3,373.24) | C-555103 | No |
| 08/01/2022 | Real Estate Tax Estimate (08/2022) | L06C | 1,006.37 | 0.00 | (2,366.87) | C-555104 | No |
| 08/01/2022 | Base Rent (08/2022) | L06C | 13,334.20 | 0.00 | 10,967.33 | C-555105 | No |

# Lease Ledger

Date: 12/31/2024
Property: 2118
Tenant: pkn030   Vitamin Shoppe Industries Inc.
From Date: 08/16/2007  To Date: 08/31/2027
Move In Date: 08/16/2007
Unit(S): L06C

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 08/01/2022 | Pylon Rent (08/2022) | L06C | 50.00 | 0.00 | 11,017.33 | C-555106 | No |
| 08/01/2022 | Waste Recoveries Estimate (08/2022) | L06C | 74.19 | 0.00 | 11,091.52 | C-555107 | No |
| 08/01/2022 | Chk# ACH 08/2022 Charges | | 0.00 | 15,394.02 | (4,302.50) | R-200743 | |
| 09/01/2022 | Operating Expenses Estimate (09/2022) | L06C | 838.00 | 0.00 | (3,464.50) | C-564180 | No |
| 09/01/2022 | CAM Insurance Expenses Estimate (09/2022) | L06C | 91.26 | 0.00 | (3,373.24) | C-564181 | No |
| 09/01/2022 | Real Estate Tax Estimate (09/2022) | L06C | 1,006.37 | 0.00 | (2,366.87) | C-564182 | No |
| 09/01/2022 | Base Rent (09/2022) | L06C | 14,668.20 | 0.00 | 12,301.33 | C-564183 | No |
| 09/01/2022 | Pylon Rent (09/2022) | L06C | 50.00 | 0.00 | 12,351.33 | C-564184 | No |
| 09/01/2022 | Waste Recoveries Estimate (09/2022) | L06C | 74.19 | 0.00 | 12,425.52 | C-564185 | No |
| 09/01/2022 | Chk# ACH 09/2022 Charges | | 0.00 | 16,728.02 | (4,302.50) | R-204674 | |
| 10/01/2022 | Operating Expenses Estimate (10/2022) | L06C | 838.00 | 0.00 | (3,464.50) | C-573610 | No |
| 10/01/2022 | CAM Insurance Expenses Estimate (10/2022) | L06C | 91.26 | 0.00 | (3,373.24) | C-573611 | No |
| 10/01/2022 | Real Estate Tax Estimate (10/2022) | L06C | 1,006.37 | 0.00 | (2,366.87) | C-573612 | No |
| 10/01/2022 | Base Rent (10/2022) | L06C | 14,668.20 | 0.00 | 12,301.33 | C-573613 | No |
| 10/01/2022 | Pylon Rent (10/2022) | L06C | 50.00 | 0.00 | 12,351.33 | C-573614 | No |
| 10/01/2022 | Waste Recoveries Estimate (10/2022) | L06C | 74.19 | 0.00 | 12,425.52 | C-573615 | No |
| 10/03/2022 | Chk# ACH 10/2022 Charges | | 0.00 | 16,728.02 | (4,302.50) | R-208449 | |
| 11/01/2022 | Operating Expenses Estimate (11/2022) | L06C | 838.00 | 0.00 | (3,464.50) | C-582539 | No |
| 11/01/2022 | CAM Insurance Expenses Estimate (11/2022) | L06C | 91.26 | 0.00 | (3,373.24) | C-582540 | No |
| 11/01/2022 | Real Estate Tax Estimate (11/2022) | L06C | 1,006.37 | 0.00 | (2,366.87) | C-582541 | No |
| 11/01/2022 | Base Rent (11/2022) | L06C | 14,668.20 | 0.00 | 12,301.33 | C-582542 | No |
| 11/01/2022 | Pylon Rent (11/2022) | L06C | 50.00 | 0.00 | 12,351.33 | C-582543 | No |
| 11/01/2022 | Waste Recoveries Estimate (11/2022) | L06C | 74.19 | 0.00 | 12,425.52 | C-582544 | No |
| 11/01/2022 | Chk# ACH 11/2022 Charges | | 0.00 | 16,728.02 | (4,302.50) | R-211654 | |
| 11/16/2022 | Operating Expense Reconciliation (01/2021 - 12/2021) | | 1,395.39 | 0.00 | (2,907.11) | C-588702 | No |
| 11/16/2022 | Real Estate Tax Reconciliation (01/2021 - 12/2021) | | 393.53 | 0.00 | (2,513.58) | C-588703 | No |
| 11/16/2022 | CAM Insurance Reconciliation (01/2021 - 12/2021) | | 300.99 | 0.00 | (2,212.59) | C-588704 | No |
| 11/16/2022 | Waste Recoveries Reconciliation (01/2021 - 12/2021) | | 1,557.71 | 0.00 | (654.88) | C-588705 | No |
| 12/01/2022 | Operating Expenses Estimate (12/2022) | L06C | 838.00 | 0.00 | 183.12 | C-592169 | No |
| 12/01/2022 | CAM Insurance Expenses Estimate (12/2022) | L06C | 91.26 | 0.00 | 274.38 | C-592170 | No |
| 12/01/2022 | Real Estate Tax Estimate (12/2022) | L06C | 1,006.37 | 0.00 | 1,280.75 | C-592171 | No |
| 12/01/2022 | Base Rent (12/2022) | L06C | 14,668.20 | 0.00 | 15,948.95 | C-592172 | No |
| 12/01/2022 | Pylon Rent (12/2022) | L06C | 50.00 | 0.00 | 15,998.95 | C-592173 | No |
| 12/01/2022 | Waste Recoveries Estimate (12/2022) | L06C | 74.19 | 0.00 | 16,073.14 | C-592174 | No |
| 12/01/2022 | Chk# ACH 12/2022 Charges | | 0.00 | 16,728.02 | (654.88) | R-215147 | |
| 01/01/2023 | Operating Expenses Estimate (01/2023) | L06C | 838.00 | 0.00 | 183.12 | C-601220 | No |

# Lease Ledger

Date: 12/31/2024

Property: 2118

Tenant: pkn030   Vitamin Shoppe Industries Inc.

From Date: 08/16/2007  To Date: 08/31/2027

Move In Date: 08/16/2007

Unit(S): L06C

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 01/01/2023 | CAM Insurance Expenses Estimate (01/2023) | L06C | 91.26 | 0.00 | 274.38 | C-601221 | No |
| 01/01/2023 | Real Estate Tax Estimate (01/2023) | L06C | 1,006.37 | 0.00 | 1,280.75 | C-601222 | No |
| 01/01/2023 | Base Rent (01/2023) | L06C | 14,668.20 | 0.00 | 15,948.95 | C-601223 | No |
| 01/01/2023 | Pylon Rent (01/2023) | L06C | 50.00 | 0.00 | 15,998.95 | C-601224 | No |
| 01/01/2023 | Waste Recoveries Estimate (01/2023) | L06C | 74.19 | 0.00 | 16,073.14 | C-601225 | No |
| 01/03/2023 | Chk# ACH 01/2023 Charges | | 0.00 | 16,728.02 | (654.88) | R-219027 | |
| 02/01/2023 | Operating Expenses Estimate (02/2023) | | 1,070.28 | 0.00 | 415.40 | C-610800 | No |
| 02/01/2023 | CAM Insurance Expenses Estimate (02/2023) | L06C | 116.34 | 0.00 | 531.74 | C-610801 | No |
| 02/01/2023 | Real Estate Tax Estimate (02/2023) | L06C | 1,039.16 | 0.00 | 1,570.90 | C-610802 | No |
| 02/01/2023 | Base Rent (02/2023) | L06C | 14,668.20 | 0.00 | 16,239.10 | C-610803 | No |
| 02/01/2023 | Pylon Rent (02/2023) | L06C | 50.00 | 0.00 | 16,289.10 | C-610804 | No |
| 02/01/2023 | Waste Recoveries Estimate (02/2023) | L06C | 74.19 | 0.00 | 16,363.29 | C-610805 | No |
| 02/01/2023 | Chk# ACH 02/2023 Charges | | 0.00 | 16,728.02 | (364.73) | R-222445 | |
| 02/09/2023 | Chk# 96660 :CHECKscan Payment - 02/2023 Charges | | 0.00 | 290.15 | (654.88) | R-223504 | |
| 03/01/2023 | Operating Expenses Estimate (03/2023) | | 1,070.28 | 0.00 | 415.40 | C-619539 | No |
| 03/01/2023 | CAM Insurance Expenses Estimate (03/2023) | L06C | 116.34 | 0.00 | 531.74 | C-619540 | No |
| 03/01/2023 | Real Estate Tax Estimate (03/2023) | L06C | 1,039.16 | 0.00 | 1,570.90 | C-619541 | No |
| 03/01/2023 | Base Rent (03/2023) | L06C | 14,668.20 | 0.00 | 16,239.10 | C-619542 | No |
| 03/01/2023 | Pylon Rent (03/2023) | L06C | 50.00 | 0.00 | 16,289.10 | C-619543 | No |
| 03/01/2023 | Waste Recoveries Estimate (03/2023) | L06C | 74.19 | 0.00 | 16,363.29 | C-619544 | No |
| 03/01/2023 | Chk# ACH 03/2023 Charges | | 0.00 | 17,018.17 | (654.88) | R-226006 | |
| 04/01/2023 | Operating Expenses Estimate (04/2023) | | 1,070.28 | 0.00 | 415.40 | C-628114 | No |
| 04/01/2023 | CAM Insurance Expenses Estimate (04/2023) | L06C | 116.34 | 0.00 | 531.74 | C-628115 | No |
| 04/01/2023 | Real Estate Tax Estimate (04/2023) | L06C | 1,039.16 | 0.00 | 1,570.90 | C-628116 | No |
| 04/01/2023 | Base Rent (04/2023) | L06C | 14,668.20 | 0.00 | 16,239.10 | C-628117 | No |
| 04/01/2023 | Pylon Rent (04/2023) | L06C | 50.00 | 0.00 | 16,289.10 | C-628118 | No |
| 04/01/2023 | Waste Recoveries Estimate (04/2023) | L06C | 74.19 | 0.00 | 16,363.29 | C-628119 | No |
| 04/03/2023 | Chk# ACH 04/2023 Charges | | 0.00 | 17,018.17 | (654.88) | R-229585 | |
| 05/01/2023 | Operating Expenses Estimate (05/2023) | | 1,070.28 | 0.00 | 415.40 | C-636637 | No |
| 05/01/2023 | CAM Insurance Expenses Estimate (05/2023) | L06C | 116.34 | 0.00 | 531.74 | C-636638 | No |
| 05/01/2023 | Real Estate Tax Estimate (05/2023) | L06C | 1,039.16 | 0.00 | 1,570.90 | C-636639 | No |
| 05/01/2023 | Base Rent (05/2023) | L06C | 14,668.20 | 0.00 | 16,239.10 | C-636640 | No |
| 05/01/2023 | Pylon Rent (05/2023) | L06C | 50.00 | 0.00 | 16,289.10 | C-636641 | No |
| 05/01/2023 | Waste Recoveries Estimate (05/2023) | L06C | 74.19 | 0.00 | 16,363.29 | C-636642 | No |
| 05/01/2023 | Operating Expense Reconciliation (01/2022 - 08/2022) | | 2,137.29 | 0.00 | 18,500.58 | C-642702 | No |
| 05/01/2023 | Operating Expense Reconciliation (09/2022 - 12/2022) | | 1,086.83 | 0.00 | 19,587.41 | C-642703 | No |

# Lease Ledger

Date: 12/31/2024

Property: 2118

Tenant: pkn030   Vitamin Shoppe Industries Inc.

From Date: 08/16/2007  To Date: 08/31/2027

Move In Date: 08/16/2007

Unit(S): L06C

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 05/01/2023 | Real Estate Tax Reconciliation (01/2022 - 08/2022) | | 169.17 | 0.00 | 19,756.58 | C-642704 | No |
| 05/01/2023 | Real Estate Tax Reconciliation (09/2022 - 12/2022) | | 101.50 | 0.00 | 19,858.08 | C-642705 | No |
| 05/01/2023 | CAM Insurance Reconciliation (01/2022 - 08/2022) | | 335.71 | 0.00 | 20,193.79 | C-642706 | No |
| 05/01/2023 | CAM Insurance Reconciliation (09/2022 - 12/2022) | | 170.05 | 0.00 | 20,363.84 | C-642707 | No |
| 05/01/2023 | Waste Recoveries Reconciliation (01/2022 - 08/2022) | | 596.80 | 0.00 | 20,960.64 | C-642708 | No |
| 05/01/2023 | Waste Recoveries Reconciliation (09/2022 - 12/2022) | | 189.10 | 0.00 | 21,149.74 | C-642709 | No |
| 05/01/2023 | Chk# ACH 05/2023 Charges | | 0.00 | 17,018.17 | 4,131.57 | R-232904 | |
| 06/01/2023 | Operating Expenses Estimate (06/2023) | L06C | 1,070.28 | 0.00 | 5,201.85 | C-646080 | No |
| 06/01/2023 | CAM Insurance Expenses Estimate (06/2023) | L06C | 116.34 | 0.00 | 5,318.19 | C-646081 | No |
| 06/01/2023 | Real Estate Tax Estimate (06/2023) | L06C | 1,039.16 | 0.00 | 6,357.35 | C-646082 | No |
| 06/01/2023 | Base Rent (06/2023) | L06C | 14,668.20 | 0.00 | 21,025.55 | C-646083 | No |
| 06/01/2023 | Pylon Rent (06/2023) | L06C | 50.00 | 0.00 | 21,075.55 | C-646084 | No |
| 06/01/2023 | Waste Recoveries Estimate (06/2023) | L06C | 74.19 | 0.00 | 21,149.74 | C-646085 | No |
| 06/01/2023 | Chk# ACH 06/2023 Charges | | 0.00 | 17,018.17 | 4,131.57 | R-236423 | |
| 07/01/2023 | Operating Expenses Estimate (07/2023) | L06C | 1,070.28 | 0.00 | 5,201.85 | C-654472 | No |
| 07/01/2023 | CAM Insurance Expenses Estimate (07/2023) | L06C | 116.34 | 0.00 | 5,318.19 | C-654473 | No |
| 07/01/2023 | Real Estate Tax Estimate (07/2023) | L06C | 1,039.16 | 0.00 | 6,357.35 | C-654474 | No |
| 07/01/2023 | Base Rent (07/2023) | L06C | 14,668.20 | 0.00 | 21,025.55 | C-654475 | No |
| 07/01/2023 | Pylon Rent (07/2023) | L06C | 50.00 | 0.00 | 21,075.55 | C-654476 | No |
| 07/01/2023 | Waste Recoveries Estimate (07/2023) | L06C | 74.19 | 0.00 | 21,149.74 | C-654477 | No |
| 07/03/2023 | Chk# ACH 07/2023 Charges | | 0.00 | 17,018.17 | 4,131.57 | R-239502 | |
| 08/01/2023 | Operating Expenses Estimate (08/2023) | L06C | 1,106.68 | 0.00 | 5,238.25 | C-665351 | No |
| 08/01/2023 | CAM Insurance Expenses Estimate (08/2023) | L06C | 133.41 | 0.00 | 5,371.66 | C-665352 | No |
| 08/01/2023 | Real Estate Tax Estimate (08/2023) | L06C | 1,028.93 | 0.00 | 6,400.59 | C-665353 | No |
| 08/01/2023 | Base Rent (08/2023) | L06C | 14,668.20 | 0.00 | 21,068.79 | C-665354 | No |
| 08/01/2023 | Pylon Rent (08/2023) | L06C | 50.00 | 0.00 | 21,118.79 | C-665355 | No |
| 08/01/2023 | Waste Recoveries Estimate (08/2023) | L06C | 121.13 | 0.00 | 21,239.92 | C-665356 | No |
| 08/01/2023 | Chk# ACH 08/2023 Charges | | 0.00 | 17,018.17 | 4,221.75 | R-242960 | |
| 09/01/2023 | Operating Expenses Estimate (09/2023) | L06C | 1,106.68 | 0.00 | 5,328.43 | C-673796 | No |
| 09/01/2023 | CAM Insurance Expenses Estimate (09/2023) | L06C | 133.41 | 0.00 | 5,461.84 | C-673797 | No |
| 09/01/2023 | Real Estate Tax Estimate (09/2023) | L06C | 1,028.93 | 0.00 | 6,490.77 | C-673798 | No |
| 09/01/2023 | Base Rent (09/2023) | L06C | 14,668.20 | 0.00 | 21,158.97 | C-673799 | No |
| 09/01/2023 | Pylon Rent (09/2023) | L06C | 50.00 | 0.00 | 21,208.97 | C-673800 | No |
| 09/01/2023 | Waste Recoveries Estimate (09/2023) | L06C | 121.13 | 0.00 | 21,330.10 | C-673801 | No |
| 09/06/2023 | Chk# ACH 09/2023 charges | | 0.00 | 17,018.17 | 4,311.93 | R-247199 | |
| 10/01/2023 | Operating Expenses Estimate (10/2023) | L06C | 1,106.68 | 0.00 | 5,418.61 | C-683696 | No |

# Lease Ledger

Date: 12/31/2024
Property: 2118
Tenant: pkn030   Vitamin Shoppe Industries Inc.
From Date: 08/16/2007  To Date: 08/31/2027
Move In Date: 08/16/2007
Unit(S): L06C

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 10/01/2023 | CAM Insurance Expenses Estimate (10/2023) | L06C | 133.41 | 0.00 | 5,552.02 | C-683697 | No |
| 10/01/2023 | Real Estate Tax Estimate (10/2023) | L06C | 1,028.93 | 0.00 | 6,580.95 | C-683698 | No |
| 10/01/2023 | Base Rent (10/2023) | L06C | 14,668.20 | 0.00 | 21,249.15 | C-683699 | No |
| 10/01/2023 | Pylon Rent (10/2023) | L06C | 50.00 | 0.00 | 21,299.15 | C-683700 | No |
| 10/01/2023 | Waste Recoveries Estimate (10/2023) | L06C | 121.13 | 0.00 | 21,420.28 | C-683701 | No |
| 10/02/2023 | Chk# ACH 10/2023 Charges | | 0.00 | 17,018.17 | 4,402.11 | R-250011 | |
| 11/01/2023 | Operating Expenses Estimate (11/2023) | L06C | 1,106.68 | 0.00 | 5,508.79 | C-692569 | No |
| 11/01/2023 | CAM Insurance Expenses Estimate (11/2023) | L06C | 133.41 | 0.00 | 5,642.20 | C-692570 | No |
| 11/01/2023 | Real Estate Tax Estimate (11/2023) | L06C | 1,028.93 | 0.00 | 6,671.13 | C-692571 | No |
| 11/01/2023 | Base Rent (11/2023) | L06C | 14,668.20 | 0.00 | 21,339.33 | C-692572 | No |
| 11/01/2023 | Pylon Rent (11/2023) | L06C | 50.00 | 0.00 | 21,389.33 | C-692573 | No |
| 11/01/2023 | Waste Recoveries Estimate (11/2023) | L06C | 121.13 | 0.00 | 21,510.46 | C-692574 | No |
| 11/01/2023 | Chk# ACH 11/2023 Charges | | 0.00 | 17,018.17 | 4,492.29 | R-253394 | |
| 12/01/2023 | Operating Expenses Estimate (12/2023) | L06C | 1,106.68 | 0.00 | 5,598.97 | C-700873 | No |
| 12/01/2023 | CAM Insurance Expenses Estimate (12/2023) | L06C | 133.41 | 0.00 | 5,732.38 | C-700874 | No |
| 12/01/2023 | Real Estate Tax Estimate (12/2023) | L06C | 1,028.93 | 0.00 | 6,761.31 | C-700875 | No |
| 12/01/2023 | Base Rent (12/2023) | L06C | 14,668.20 | 0.00 | 21,429.51 | C-700876 | No |
| 12/01/2023 | Pylon Rent (12/2023) | L06C | 50.00 | 0.00 | 21,479.51 | C-700877 | No |
| 12/01/2023 | Waste Recoveries Estimate (12/2023) | L06C | 121.13 | 0.00 | 21,600.64 | C-700878 | No |
| 12/01/2023 | Chk# ACH 12/2023 Charges | | 0.00 | 17,018.17 | 4,582.47 | R-256818 | |
| 01/01/2024 | Pylon Sign Income (01/2024) | L06C | 50.00 | 0.00 | 4,632.47 | C-711153 | No |
| 01/01/2024 | Operating Expenses Estimate (01/2024) | L06C | 1,106.68 | 0.00 | 5,739.15 | C-711154 | No |
| 01/01/2024 | CAM Insurance Expenses Estimate (01/2024) | L06C | 133.41 | 0.00 | 5,872.56 | C-711155 | No |
| 01/01/2024 | Real Estate Tax Estimate (01/2024) | L06C | 1,028.93 | 0.00 | 6,901.49 | C-711156 | No |
| 01/01/2024 | Base Rent (01/2024) | L06C | 14,668.20 | 0.00 | 21,569.69 | C-711157 | No |
| 01/01/2024 | Waste Recoveries Estimate (01/2024) | L06C | 121.13 | 0.00 | 21,690.82 | C-711158 | No |
| 01/02/2024 | Chk# ACH 01/2024 charges | | 0.00 | 17,018.17 | 4,672.65 | R-260654 | |
| 01/17/2024 | Chk# 103429 :CHECKscan Payment - 01/2024 Charges | | 0.00 | 90.18 | 4,582.47 | R-261989 | |
| 02/01/2024 | Pylon Sign Income (02/2024) | L06C | 50.00 | 0.00 | 4,632.47 | C-720486 | No |
| 02/01/2024 | Operating Expenses Estimate (02/2024) | L06C | 1,106.68 | 0.00 | 5,739.15 | C-720487 | No |
| 02/01/2024 | CAM Insurance Expenses Estimate (02/2024) | L06C | 133.41 | 0.00 | 5,872.56 | C-720488 | No |
| 02/01/2024 | Real Estate Tax Estimate (02/2024) | L06C | 1,028.93 | 0.00 | 6,901.49 | C-720489 | No |
| 02/01/2024 | Base Rent (02/2024) | L06C | 14,668.20 | 0.00 | 21,569.69 | C-720490 | No |
| 02/01/2024 | Waste Recoveries Estimate (02/2024) | L06C | 121.13 | 0.00 | 21,690.82 | C-720491 | No |
| 02/01/2024 | Chk# ACH 02/2024 charges | | 0.00 | 17,108.35 | 4,582.47 | R-264072 | |

# Lease Ledger

Date: 12/31/2024

Property: 2118

Tenant: pkn030  Vitamin Shoppe Industries Inc.

From Date: 08/16/2007  To Date: 08/31/2027

Move In Date: 08/16/2007

Unit(S): L06C

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 03/01/2024 | Pylon Sign Income (03/2024) | L06C | 50.00 | 0.00 | 4,632.47 | C-732961 | No |
| 03/01/2024 | Operating Expenses Estimate (03/2024) | L06C | 1,106.68 | 0.00 | 5,739.15 | C-732962 | No |
| 03/01/2024 | CAM Insurance Expenses Estimate (03/2024) | L06C | 133.41 | 0.00 | 5,872.56 | C-732963 | No |
| 03/01/2024 | Real Estate Tax Estimate (03/2024) | L06C | 1,028.93 | 0.00 | 6,901.49 | C-732964 | No |
| 03/01/2024 | Base Rent (03/2024) | L06C | 14,668.20 | 0.00 | 21,569.69 | C-732965 | No |
| 03/01/2024 | Waste Recoveries Estimate (03/2024) | L06C | 121.13 | 0.00 | 21,690.82 | C-732966 | No |
| 03/01/2024 | Chk# ACH 03/2024 charges | | 0.00 | 17,108.35 | 4,582.47 | R-267522 | |
| 04/01/2024 | Pylon Sign Income (04/2024) | L06C | 50.00 | 0.00 | 4,632.47 | C-737582 | No |
| 04/01/2024 | Operating Expenses Estimate (04/2024) | L06C | 1,106.68 | 0.00 | 5,739.15 | C-737583 | No |
| 04/01/2024 | CAM Insurance Expenses Estimate (04/2024) | L06C | 133.41 | 0.00 | 5,872.56 | C-737584 | No |
| 04/01/2024 | Real Estate Tax Estimate (04/2024) | L06C | 1,028.93 | 0.00 | 6,901.49 | C-737585 | No |
| 04/01/2024 | Base Rent (04/2024) | L06C | 14,668.20 | 0.00 | 21,569.69 | C-737586 | No |
| 04/01/2024 | Waste Recoveries Estimate (04/2024) | L06C | 121.13 | 0.00 | 21,690.82 | C-737587 | No |
| 04/01/2024 | Chk# ACH 04/2024 charges | | 0.00 | 17,108.35 | 4,582.47 | R-270891 | |
| 04/24/2024 | Operating Expense Reconciliation (01/2023 - 12/2023) | | 2,187.66 | 0.00 | 6,770.13 | C-754327 | No |
| 04/24/2024 | Real Estate Tax Reconciliation (01/2023 - 12/2023) | | (1,632.36) | 0.00 | 5,137.77 | C-754328 | No |
| 04/24/2024 | CAM Insurance Reconciliation (01/2023 - 12/2023) | | 336.05 | 0.00 | 5,473.82 | C-754329 | No |
| 04/24/2024 | Waste Recoveries Reconciliation (01/2023 - 12/2023) | | 483.17 | 0.00 | 5,956.99 | C-754330 | No |
| 05/01/2024 | Pylon Sign Income (05/2024) | L06C | 50.00 | 0.00 | 6,006.99 | C-749459 | No |
| 05/01/2024 | Operating Expenses Estimate (05/2024) | L06C | 1,106.68 | 0.00 | 7,113.67 | C-749460 | No |
| 05/01/2024 | CAM Insurance Expenses Estimate (05/2024) | L06C | 133.41 | 0.00 | 7,247.08 | C-749461 | No |
| 05/01/2024 | Real Estate Tax Estimate (05/2024) | L06C | 1,028.93 | 0.00 | 8,276.01 | C-749462 | No |
| 05/01/2024 | Base Rent (05/2024) | L06C | 14,668.20 | 0.00 | 22,944.21 | C-749463 | No |
| 05/01/2024 | Waste Recoveries Estimate (05/2024) | L06C | 121.13 | 0.00 | 23,065.34 | C-749464 | No |
| 05/01/2024 | Chk# ACH 05/2024 charges | | 0.00 | 17,108.35 | 5,956.99 | R-274562 | |
| 06/01/2024 | Pylon Sign Income (06/2024) | L06C | 50.00 | 0.00 | 6,006.99 | C-756793 | No |
| 06/01/2024 | Operating Expenses Estimate (06/2024) | L06C | 1,106.68 | 0.00 | 7,113.67 | C-756794 | No |
| 06/01/2024 | CAM Insurance Expenses Estimate (06/2024) | L06C | 133.41 | 0.00 | 7,247.08 | C-756795 | No |
| 06/01/2024 | Real Estate Tax Estimate (06/2024) | L06C | 1,028.93 | 0.00 | 8,276.01 | C-756796 | No |
| 06/01/2024 | Base Rent (06/2024) | L06C | 14,668.20 | 0.00 | 22,944.21 | C-756797 | No |
| 06/01/2024 | Waste Recoveries Estimate (06/2024) | L06C | 121.13 | 0.00 | 23,065.34 | C-756798 | No |
| 06/03/2024 | Chk# ACH 06/2024 charges | | 0.00 | 17,108.35 | 5,956.99 | R-278378 | |
| 07/01/2024 | Pylon Sign Income (07/2024) | L06C | 50.00 | 0.00 | 6,006.99 | C-767410 | No |
| 07/01/2024 | Operating Expenses Estimate (07/2024) | L06C | 1,248.40 | 0.00 | 7,255.39 | C-767411 | No |
| 07/01/2024 | CAM Insurance Expenses Estimate (07/2024) | L06C | 149.37 | 0.00 | 7,404.76 | C-767412 | No |
| 07/01/2024 | Real Estate Tax Estimate (07/2024) | L06C | 896.14 | 0.00 | 8,300.90 | C-767413 | No |

# Lease Ledger

Date: 12/31/2024

Property: 2118

Tenant: pkn030   Vitamin Shoppe Industries Inc.

From Date: 08/16/2007  To Date: 08/31/2027

Move In Date: 08/16/2007

Unit(S): L06C

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 07/01/2024 | Base Rent (07/2024) | L06C | 14,668.20 | 0.00 | 22,969.10 | C-767414 | No |
| 07/01/2024 | Waste Recoveries Estimate (07/2024) | L06C | 134.01 | 0.00 | 23,103.11 | C-767415 | No |
| 07/01/2024 | Chk# ACH 07/2024 charges | | 0.00 | 17,108.35 | 5,994.76 | R-283985 | |
| 08/01/2024 | Pylon Sign Income (08/2024) | L06C | 50.00 | 0.00 | 6,044.76 | C-779506 | No |
| 08/01/2024 | Operating Expenses Estimate (08/2024) | L06C | 1,248.40 | 0.00 | 7,293.16 | C-779507 | No |
| 08/01/2024 | CAM Insurance Expenses Estimate (08/2024) | L06C | 149.37 | 0.00 | 7,442.53 | C-779508 | No |
| 08/01/2024 | Real Estate Tax Estimate (08/2024) | L06C | 896.14 | 0.00 | 8,338.67 | C-779509 | No |
| 08/01/2024 | Base Rent (08/2024) | L06C | 14,668.20 | 0.00 | 23,006.87 | C-779510 | No |
| 08/01/2024 | Waste Recoveries Estimate (08/2024) | L06C | 134.01 | 0.00 | 23,140.88 | C-779511 | No |
| 08/01/2024 | Chk# ACH 08/2024 charges | | 0.00 | 17,108.35 | 6,032.53 | R-287630 | |
| 09/01/2024 | Pylon Sign Income (09/2024) | L06C | 50.00 | 0.00 | 6,082.53 | C-796132 | No |
| 09/01/2024 | Operating Expenses Estimate (09/2024) | L06C | 1,248.40 | 0.00 | 7,330.93 | C-796133 | No |
| 09/01/2024 | CAM Insurance Expenses Estimate (09/2024) | L06C | 149.37 | 0.00 | 7,480.30 | C-796134 | No |
| 09/01/2024 | Real Estate Tax Estimate (09/2024) | L06C | 896.14 | 0.00 | 8,376.44 | C-796135 | No |
| 09/01/2024 | Base Rent (09/2024) | L06C | 14,668.20 | 0.00 | 23,044.64 | C-796136 | No |
| 09/01/2024 | Waste Recoveries Estimate (09/2024) | L06C | 134.01 | 0.00 | 23,178.65 | C-796137 | No |
| 09/03/2024 | Chk# ACH 09/2024 charges | | 0.00 | 17,108.35 | 6,070.30 | R-291468 | |
| 10/01/2024 | Pylon Sign Income (10/2024) | L06C | 50.00 | 0.00 | 6,120.30 | C-805915 | No |
| 10/01/2024 | Operating Expenses Estimate (10/2024) | L06C | 1,248.40 | 0.00 | 7,368.70 | C-805916 | No |
| 10/01/2024 | CAM Insurance Expenses Estimate (10/2024) | L06C | 149.37 | 0.00 | 7,518.07 | C-805917 | No |
| 10/01/2024 | Real Estate Tax Estimate (10/2024) | L06C | 896.14 | 0.00 | 8,414.21 | C-805918 | No |
| 10/01/2024 | Base Rent (10/2024) | L06C | 14,668.20 | 0.00 | 23,082.41 | C-805919 | No |
| 10/01/2024 | Waste Recoveries Estimate (10/2024) | L06C | 134.01 | 0.00 | 23,216.42 | C-805920 | No |
| 10/01/2024 | Chk# ACH 10/2024 charges | | 0.00 | 17,108.35 | 6,108.07 | R-295381 | |
| 11/01/2024 | Pylon Sign Income (11/2024) | L06C | 50.00 | 0.00 | 6,158.07 | C-815644 | No |
| 11/01/2024 | Operating Expenses Estimate (11/2024) | L06C | 1,248.40 | 0.00 | 7,406.47 | C-815645 | No |
| 11/01/2024 | CAM Insurance Expenses Estimate (11/2024) | L06C | 149.37 | 0.00 | 7,555.84 | C-815646 | No |
| 11/01/2024 | Real Estate Tax Estimate (11/2024) | L06C | 896.14 | 0.00 | 8,451.98 | C-815647 | No |
| 11/01/2024 | Base Rent (11/2024) | L06C | 14,668.20 | 0.00 | 23,120.18 | C-815648 | No |
| 11/01/2024 | Waste Recoveries Estimate (11/2024) | L06C | 134.01 | 0.00 | 23,254.19 | C-815649 | No |
| 11/04/2024 | Chk# ACH 11/2024 Charges | | 0.00 | 17,108.35 | 6,145.84 | R-299195 | |
| 12/01/2024 | Pylon Sign Income (12/2024) | L06C | 50.00 | 0.00 | 6,195.84 | C-832784 | No |
| 12/01/2024 | Operating Expenses Estimate (12/2024) | L06C | 1,248.40 | 0.00 | 7,444.24 | C-832785 | No |
| 12/01/2024 | CAM Insurance Expenses Estimate (12/2024) | L06C | 149.37 | 0.00 | 7,593.61 | C-832786 | No |
| 12/01/2024 | Real Estate Tax Estimate (12/2024) | L06C | 896.14 | 0.00 | 8,489.75 | C-832787 | No |
| 12/01/2024 | Base Rent (12/2024) | L06C | 14,668.20 | 0.00 | 23,157.95 | C-832788 | No |

# Lease Ledger

Date: 12/31/2024

Property: 2118

Tenant: pkn030   Vitamin Shoppe Industries Inc.

From Date: 08/16/2007  To Date: 08/31/2027

Move In Date: 08/16/2007

Unit(S): L06C

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 12/01/2024 | Waste Recoveries Estimate (12/2024) | L06C | 134.01 | 0.00 | 23,291.96 | C-832789 | No |
| 12/03/2024 | Chk# ACH 12/2024 Charges | | 0.00 | 17,108.35 | 6,183.61 | R-302807 | |
| 01/01/2025 | Pylon Sign Income (01/2025) | L06C | 50.00 | 0.00 | 6,233.61 | C-842513 | No |
| 01/01/2025 | Operating Expenses Estimate (01/2025) | L06C | 1,248.40 | 0.00 | 7,482.01 | C-842514 | No |
| 01/01/2025 | CAM Insurance Expenses Estimate (01/2025) | L06C | 149.37 | 0.00 | 7,631.38 | C-842515 | No |
| 01/01/2025 | Real Estate Tax Estimate (01/2025) | L06C | 896.14 | 0.00 | 8,527.52 | C-842516 | No |
| 01/01/2025 | Base Rent (01/2025) | L06C | 14,668.20 | 0.00 | 23,195.72 | C-842517 | No |
| 01/01/2025 | Waste Recoveries Estimate (01/2025) | L06C | 134.01 | 0.00 | 23,329.73 | C-842518 | No |

Tuesday, December 31, 2024
09:40 AM