**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Nicholas Vass, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 17, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Core/2002 Agenda Service List attached hereto as **Exhibit A**, and (2) by the method set forth on the Notice Parties Service List attached hereto as **Exhibit B**:

- Notice of Proposed Sale of Assets, Bidding Procedures, Auction and Sale Hearing [Docket No. 454] (the "***Sale Notice***")

On December 31, 2024, at my direction and under my supervision, employees of Kroll caused the Sale Notice to be served by the method set forth on the Supplemental Notice Parties Service List attached hereto as **Exhibit C**.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), B. Riley Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home and Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing, LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

Dated: January 2, 2025

*/s/ Nicholas Vass*
Nicholas Vass

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 2, 2025, by Nicholas Vass, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 84604 & 84905

## Exhibit A

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Azalea Joint Venture, LLC, Brixmor Operating Partnership LP, Continental Realty Corporation, Federal Realty OP LP, FR Grossmont, LLC, Prime/FRIT Mission Hills, LLC, and ShopOne Centers REIT, Inc. | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Drink LMNT, Inc. | Barnes & Thornburg LLP | Attn: Kevin G. Collins<br>222 Delaware Avenue, Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Counsel to Elanco US Inc. | Barnes & Thornburg LLP | Attn: Kevin G. Collins, Mark R. Owens<br>222 Delaware Avenue, Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com<br>mark.owens@btlaw.com | Email |
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street, Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Babson Macedonia Partners, LLC | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Juan E. Martinez<br>1313 North Market Street, Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>jmartinez@beneschlaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass | Bernstein Litowitz Berger & Grossmann LLP | Attn: Benjamin Potts, Mae Oberste<br>500 Delaware Avenue<br>Suite 901<br>Wilmington DE 19801 | benjamin.potts@blbglaw.com<br>mae.oberste@blbglaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass | Bernstein Litowitz Berger & Grossmann LLP | Attn: Jeroen van Kwawegen, Thomas James<br>1251 Avenue of the Americas<br>New York NY 10020 | jeroen@blbglaw.com<br>thomas.james@blbglaw.com | Email |
| Counsel to Doctor's Best Inc | Blakeley LC | Attn: Scott Blakeley<br>530 Technology Drive<br>Suite 100<br>Irvine CA 92618 | SEB@BlakeleyLC.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Blank Rome LLP | Attn: Michael B. Schaedle, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | mike.schaedle@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass | Block & Leviton, LLP | Attn: Kimberly A. Evans, Irene R. Lax<br>222 Delaware Ave<br>Suite 1120<br>Wilmington DE 19801 | kim@blockleviton.com<br>irene@blockleviton.com | Email |
| Counsel to Brookfield Properties Retail Inc | Brookfield Properties Retail Inc | Attn: Kristen N. Pate<br>350 N. Orleans Street<br>Suite 300<br>Chicago IL 60654-1607 | bk@bpretail.com | Email |
| Counsel to Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street, Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel for Comenity Capital Bank, CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel for CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street, Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to 3644 Long Beach Road LLC | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord<br>90 Merrick Avenue<br>9th Floor<br>East Meadow NY 11554 | rmccord@certilmanbalin.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers<br>Hercules Plaza<br>1313 North Market St, Suite 5400<br>Wilmington DE 19801 | desgross@chipmanbrown.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, VS Tempe, LLC, Vestar-CPT Tempe Marketplace, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street, Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street, Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Missouri Boulevard Investment Company | Cook, Vetter, Doerhoff & Landwehr, P.C. | Attn: John D. Landwehr<br>231 Madison Street<br>Jefferson City MO 65101 | jlandwehr@cvdl.net | Email |
| Counsel to County of Loudoun, Virginia | County of Loudoun, Virginia | Attn: Belkys Escobar<br>One Harrison Street, SE, 5th Floor<br>PO Box 7000<br>Leesburg VA 20177-7000 | belkys.escobar@loudoun.gov | Email |
| Counsel to Krober Supply Chain US, Inc | Cowles & Thompson, P.C. | Attn: William L. Siegel<br>901 Main Street, Suite 3900<br>Dallas TX 75202 | bsiegel@cowlesthompson.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Brian L. Shaw<br>123 North Wacker Drive<br>Suite 1800<br>Chicago IL 60606 | bshaw@cozen.com | Email |
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Marla S. Benedek, Kaan Ekiner<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mbenedek@cozen.com<br>kekiner@cozen.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 North Market Street, Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to Kawips Delaware Cuyahoga Falls, LLC | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 North Market Street, Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |
| Counsel to Kings Mountain Investments, Inc. | Dentons Sirote PC | Attn: Stephen B. Porterfield<br>2311 Highland Avenue South<br>P.O. Box 55727<br>Birmingham AL 35255-5727 | stephen.porterfield@dentons.com | Email |
| Counsel to Ahuja Development LLC | Duane Morris LLP | Attn: Christopher M. Winter, James C. Carignan<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | cmwinter@duanemorris.com<br>jccarignan@duanemorris.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Michael T. Gustafson<br>320 South Canal Street, Suite 3300<br>Chicago IL 60606 | mike.gustafson@faegredrinker.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson<br>222 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | patrick.jackson@faegredrinker.com | Email |
| Counsel to Ad Hoc Group of Freedom Lenders | Farnan LLP | Attn: Brian E. Farnan, Michael J. Farnan<br>919 North Market Street<br>12th Floor<br>Wilmington DE 19801 | bfarnan@farnanlaw.com<br>mfarnan@farnanlaw.com | Email |
| Counsel for WPG Legacy, LLC | Frost Brown Todd LLP | Attn: Erin P. Severini, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel for Cintas Corporation No. 2 | Frost Brown Todd LLP | Attn: Sloane B. O'Donnell<br>Union Trust Building<br>501 Grant Street, Suite 800<br>Pittsburgh PA 15219 | sodonnell@fbtlaw.com | Email |
| Counsel to ACAR Leasing LTD d/b/a GM Financial Leasing | GM Financial Leasing | Attn: Lorenzo Nunez<br>PO Box 183853<br>Arlington TX 76096 | Customer.service.bk@gmfinancial.com | Email |
| Counsel to Arizona Nutritional Supplements | Greenberg Traurig, LLP | Attn: Anthony W. Clark, Dennis A. Meloro<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801 | Anthony.Clark@gtlaw.com<br>Dennis.Meloro@gtlaw.com | Email |
| Counsel to Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education (hereinafter "Harris County") | Harris County Attorney's Office | Susan Fuertes<br>Attn: Property Tax Division<br>P.O. Box 2848<br>Houston TX 77252 | taxbankruptcy.cao@harriscountytx.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Alter Domus (US) LLC | Holland & Knight LLP | Attn: Phillip W. Nelson<br>150 N. Riverside Plaza, Suite 2700<br>Chicago IL 60606 | phillip.nelson@hklaw.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Jennifer D. Raviele, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>aselick@kelleydrye.com | Email |
| Counsel to Ken Burton, Jr., Manatee County Tax Collector | Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson, Paralegal, Collections Specialist, CFCA<br>1001 3rd Ave W, Suite 240<br>Brandenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Frontier Bel Air LLC, Frontier Dania LLC, Frontier Osceola LLC, Frontier Dover LLC, Frontier Kissimmee LLC | Kerrick Bachert PSC | Attn: Scott A. Bachert<br>1411 Scottsville Road<br>P. O. Box 9547<br>Bowling Green KY 42102-9547 | | First Class Mail |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass | Kessler Topaz Meltzer & Check LLP | Attn: J. Daniel Albert, Michael McCutcheon<br>280 King of Prussia Rd<br>Radnor PA 19087 | dalbert@ktmc.com<br>mmcutcheon@ktmc.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Connor K. Casas<br>333 West Wolf Point Plaza<br>Chicago IL 60654 | connor.casas@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Steven N. Serajeddini P.C.<br>601 Lexington Avenue<br>New York NY 10022 | steven.serajeddini@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti<br>919 N. Market Street, Suite 1000<br>Wilmington DE 19801-3062 | dpacitti@klehr.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market Street, Suite 1400<br>Philadelphia PA 19103 | mbranzburg@klehr.com | Email |
| Counsel to Oxford Valley Road Associates, L.P. | Kurtzman Steady LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Matt McGuire, Elizabeth Rogers<br>919 Market Street Suite 1800<br>P.O. Box 2087<br>Wilmington DE 19801 | landis@lrclaw.com<br>mcguire@lrclaw.com<br>erogers@lrclaw.com | First Class Mail and Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: Andrew Sorkin<br>555 Eleventh Street NW<br>Suite 1000<br>Washington DC 20004 | andrew.sorkin@lw.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: James Kstanes, Timothy Beau Parker<br>330 N Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 Canada | james.ktsanes@lw.com<br>beau.parker@lw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the ABL Secured Parties | Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin<br>1271 Avenue of the Americas<br>New York NY 10020 | Jennifer.Ezring@lw.com<br>James.Ktsanes@lw.com<br>andrew.sorkin@lw.com | First Class Mail and Email |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp. | Law Office of Susan E. Kaufman | Attn: Susan E. Kaufan<br>919 N. Market Street, Suite 460<br>Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to Nueces County, Mclennan County, Kerr County, Hidalgo County, City of McAllen | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to Bexar County, City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street, Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hopkins County, Kaufman County, Sulphur Springs ISD, Rockwall CAD, Tarrant County, Navarro County, Smith County, Ellis County, City of Sulphur Springs, Wise County, Tom Green CAD, Grayson County, Gregg County, Prosper ISD, Town of Prosper, City of Carrollton, Northwest ISD, City of Allen, City of Wylie, Lewisville ISD, Allen ISD, City of Frisco, Irving ISD, Parker CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Ford Bend County, Katy ISD, Harris CO ESD # 08, City of Houston, Montgomery County, Harris CO ESD # 48, Lone Star College System, Harris CO ESD # 16, Harris CO ESD # 11, Houston ISD, Galveston County, Harris CO ESD # 09, Cypress-Fairbanks ISD, Deer Park ISD, Fort Bend County, Houston Comm Coll System, City of Pasadena, Jefferson County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Michael Papandrea<br>One Lowenstein Drive<br>Roseland NJ 07068 | metkin@lowenstein.com<br>mpapandrea@lowenstein.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way, Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Email |
| Counsel to Parm Golf Center LLC | McKenna Storer | Attn: David A. Shapiro<br>33 N. LaSalle Street<br>Suite 1400<br>Chicago IL 60602 | dshapiro@mckenna-law.com<br>service@mckenna-law.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue, Suite 400<br>Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to New Westgate Mall LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H. Baldiga, Shannah L. Colbert 1800 West Park Dr., Suite 400 Westborough MA 01581 | jbaldiga@mirickoconnell.com scolbert@mirickoconnell.com | Email |
| Counsel to Kimco Realty Corporation, 2205 Federal Investors, LLC | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky 1201 N. Orange Street, Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel for RCG-PSC Camp Creek Owner, LLC, University Realty Associates, LLC | Morris James LLP | Attn: Carl N. Kunz, III, Christopher M. Donnelly 500 Delaware Avenue, Suite 1500 Wilmington DE 19801 | ckunz@morrisjames.com cdonnelly@morrisjames.com | Email |
| Counsel to BC Exchange Salt Pond | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry 500 N. Akard Street Suite 4000 Dallas TX 75201-6659 | dperry@munsch.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq 844 King Street, Suite 2207 Lockbox 35 Wilmington DE 19801 | timothy.fox@usdoj.gov | First Class Mail and Email |
| Counsel to Rockfirm, LLC | Offit Kurman, PA | Attn: Brian J. McLaughlin 222 Delaware Avenue Suite 1105 Wilmington DE 19801 | Brian.McLaughlin@offitkurman.com | Email |
| Counsel to Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Tammy Jones 320 Robert S. Kerr Room 307 Oklahoma City OK 73102 | tammy.jones@oklahomacounty.org | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Colin R. Robinson 919 North Market Street, 17th Floor P.O. Box 8705 Wilmington DE 19899-8705 | bsandler@pszjlaw.com crobinson@pszjlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein, Alan J. Kornfeld, Theodore S. Heckel 780 Third Avenue, 34th Floor New York NY 10017 | rfeinstein@pszjlaw.com akornfeld@pszjlaw.com theckel@pszjlaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass | Pashman Stein Walder Hayden, PC | Attn: Joseph C. Barsalona II 824 North Market Street Suite 800 Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans, Isaac Sasson, Daniel Fliman 200 Park Avenue New York NY 10166 | jaymegoldstein@paulhastings.com jeremyevans@paulhastings.com isaacsasson@paulhastings.com danfliman@paulhastings.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Nicholas A. Bassett 2050 M Street NW Washington DC 20036 | nicholasbassett@paulhastings.com | Email |
| Counsel to Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Hiram Gutierrez P.O. Box 2916 McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Cousel to Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Laura J. Monroe PO Box 817 Lubbock TX 79408 | lmbkr@pbfcm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kerrville Independent School District, Copperas Cove Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E. Garcia<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | sgarcia@pbfcm.com | Email |
| Counsel to Magnolia Independent School District and City of Montgomery | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | mvaldez@pbfcm.com | Email |
| Counsel to Potter County Tax Office and Randall County Tax Office | Perdue, Brandon, Fielder, Collins and Mott, L.L.P. | Attn: Alysia Córdova<br>P.O. Box 9132<br>Amarillo TX 79105 | acordova@pbfcm.com<br>amabkr@pbfcm.com | Email |
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc. and Mars Fishcare North America, Inc. | Polsinelli PC | Attn: Elisa Hyder<br>Three Logan Square<br>1717 Arch Street, Suite 2800<br>Philadelphia PA 19103 | ehyder@polsinelli.com | Email |
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc. and Mars Fishcare North America, Inc. | Polsinelli PC | Attn: Shanti M. Katona, Katherine M. Devanney<br>222 Delaware Avenue, Suite 1101<br>Wilmington DE 19801 | skatona@polsinelli.com<br>kdevanney@polsinelli.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Brett M. Haywood, Ethan H. Sulik<br>1313 N. Market Street<br>6th Floor<br>Wilmington DE 19801 | jryan@potteranderson.com<br>bhaywood@potteranderson.com<br>esulik@potteranderson.com | Email |
| Counsel to Whirlpool Corporation | Quarles & Brady LLP | Attn: L. Kate Mason<br>411 E. Wisconsin Avenue<br>Suite 2400<br>Milwaukee WI 53202 | Katie.Mason@quarles.com | Email |
| Counsel to B. Riley Principal Investments, LLC and its affiliates | Richards Layton & Finger PA | Attn: John H. Knight, Amanda R. Steele, Alexander R. Steiger<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | knight@rlf.com<br>steele@rlf.com<br>steiger@rlf.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower Suite 2506<br>Seven Times Square<br>New York NY 10036 | sfox@reimerlaw.com | First Class Mail |
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC,  Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company, Beral, LLLP, Laurel Lakes, LLC | Saul Ewing LLP | Attn: Monique B. DiSabatino, Mark Minuti<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com<br>mark.minuti@saul.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC, Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company | Saul Ewing LLP | Attn: Turner N. Falk Centre Square West 1500 Market Street, 38th Floor Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department One Penn Center 1617 JFK Blvd, Suite 520 Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to Brookdale Shopping Center, L.L.C. ( Creditor/Landlord) | Segal McCambridge Singer & Mahoney | Attn: Alan J. Taylor 29100 Northwestern Highway, Suite 240 Southfield MI 48034 | ataylor@smsm.com | Email |
| Counsel to Shanri Holdings Corporation | Sessions, Fishman & Nathan, LLC | Attn: J. David Forsyth 400 Poydras Street Suite 2550 New Orleans LA 70130 | jdf@sessions-law.com | Email |
| Counsel to the DIP Agent, Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg, John R. Ashmead, Gregg S. Bateman, Andrew J. Matott One Battery Park Plaza New York NY 10004 | bateman@sewkis.com patel@sewkis.com danenberg@sewkis.com ashmead@sewkis.com bateman@sewkis.com matott@sewkis.com | First Class Mail and Email |
| Counsel to Sayville Plaza Development, LLC | Shipman & Goodwin LLP | Attn: Eric S. Goldstein One Constitution Plaza Hartford CT 06103-1919 | egoldstein@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com | Email |
| Counsel to ShopCore Properties and its related entities | ShopCore Properties | Attn: William F. McDonald III 10920 Via Frontera, Suite 220 San Diego CA 92127 | wmcdonald@shopcore.com | Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker 225 West Washington Street Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Paoli Shopping Center Limited Partnership, Phase II | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon 123 South Broad Street, Suite 2100 Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Peoria Rental Properties, LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin PO Box 5315 Princeton NJ 08543 | jlemkin@stark-stark.com | Email |
| Counsel to Dell Financial Service L.L.C. | Streusand, Landon Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand 1801 S. MoPac Expressway, Suite 320 Austin TX 78746 | streusand@slollp.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Whirlpool Corporation | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 N. Market Street<br>Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel to Raymond Leasing Corporation | Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle IL 60532 | cstahl@smbtrials.com | Email |
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Creditor, Parkridge Center Retail, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | BRost@tspclaw.com | Email |
| Counsel to the Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Christopher S. Murphy, Assistant Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548<br>Austin TX 78711-2548 | christopher.murphy@oag.texas.gov | Email |
| Counsel to LU Candlers Station Holdings, LLC | Thompson Hine LLP | Attn: Louis F Solimine<br>312 Walnut Street<br>Suite 2000<br>Cincinnati OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Email |
| Counsel to Northside Village Conyers, LLC | Thompson O'Brien Kappler & Nasuti PC | Attn: Michael B. Pugh<br>2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Counsel to The J. M. Smucker Company and Amazing Organics LLC t/a Amazing Herbs | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to Sangamon North LLC, the Commons at Southpark LLC | Weltman, Weinberg & Reis Co. LPA | Attn: Geoffrey J. Peters<br>5475 Rings Road<br>Suite 200<br>Dublin OH 43017 | bronationalecf@weltman.com | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders | White & Case LLP | Attn: Bojan Guzina<br>111 S. Wacker Dr., Suite 5100<br>Chicago IL 60606 | bojan.guzina@whitecase.com | First Class Mail and Email |
| Counsel to Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: J. Christopher Shore, Samuel P. Hershey, Andrew Zatz, Erin Smith, Brett Bakemeyer<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com<br>sam.hershey@whitecase.com<br>azatz@whitecase.com<br>erin.smith@whitecase.com<br>brett.bakemeyer@whitecase.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Second Lien Secured Parties; HoldCo Lenders, Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: Thomas Lauria<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131 | tlauria@whitecase.com | First Class Mail and Email |
| Counsel to Debtors and Debtors In Possession | Willkie Farr & Gallagher LLP | Attn: Debra M. Sinclair, Matthew A. Feldman, Betsy L. Feldman, Joseph R. Brandt<br>787 Seventh Avenue<br>New York NY 10019 | dsinclair@willkie.com<br>mfeldman@willkie.com<br>bfeldman@willkie.com<br>jbrandt@willkie.com | Email |
| Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Allison S. Mielke, Shella Borovinskaya<br>Rodney Square<br>1000 N. King Street<br>Wilmington DE 19801 | emorton@ycst.com<br>mlunn@ycst.com<br>amielke@ycst.com<br>sborovinskaya@ycst.com | Email |

**Exhibit B**

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29479929 | Aberdeen City Finance Department | 60 North Parke Street | Aberdeen | MD | 21001 | | First Class Mail |
| 29487714 | Aiken County Assessor's Office | 1930 University Parkway Suite 2400 | Aiken | SC | 29801 | | First Class Mail |
| 29479746 | AK Remote Seller Sales Tax Commission | One Sealaska Plaza Suite 302 | Juneau | AK | 99801 | | First Class Mail |
| 29487751 | Alabama Cities | 251 S. Lawrence Street | Montgomery | AL | 36104 | | First Class Mail |
| 29479747 | Alabama Department of Revenue | PO Box 154 | Montgomery | AL | 36135-0001 | | First Class Mail |
| 29487753 | Alabama Department of Revenue | PO Box 2401 | Montgomery | AL | 36140-0001 | | First Class Mail |
| 29487752 | Alabama Local | 710 20th Street N | Birmingham | AL | 35203 | | First Class Mail |
| 29487781 | Alachua Count Tax Collector | 5830 NW 34th Blvd | Gainesville | FL | 32653 | | First Class Mail |
| 29487672 | Alachua County Property Appraiser | 515 North Main Street Suite 200 | Gainesville | FL | 32601 | | First Class Mail |
| 29487701 | Alamance County Tax Department | 124 West Elm Street | Graham | NC | 27253 | | First Class Mail |
| 29487644 | Alameda County Assessor's Office | 1221 Oak St STE 145 | Oakland | CA | 94612 | | First Class Mail |
| 29487807 | Albany County | DEPT OF GENERAL SERV CONSUMER AFFAIRS 112 STATE STREET, ROOM 630 | ALBANY | NY | 12207 | | First Class Mail |
| 29479844 | Albemarle County Assessor's Office | 401 McIntire Road | Charlottesville | VA | 22902 | | First Class Mail |
| 29479798 | Alief Independent School District | 4250 Cook Rd | Houston | TX | 77072-1115 | | First Class Mail |
| 29479828 | Allen County Assessor's Office | 1 E Main St # 415 | Fort Wayne | IN | 46802 | | First Class Mail |
| 29479916 | Allen County Treasurer; St Joseph Township | 1 E Main St # 415 | Fort Wayne | IN | 46802 | | First Class Mail |
| 29479912 | Allen County Treasurer; Washington Township | 1 E Main St # 415 | Fort Wayne | IN | 46802 | | First Class Mail |
| 29487710 | Anderson County Assessor's Office | 401 E River St | Anderson | SC | 29624 | | First Class Mail |
| 29487872 | Annapolis Department of Finance | 160 Duke of Gloucester St | Annapolis | MD | 21401 | | First Class Mail |
| 29480022 | Anne Arundel County Animal Control | 411 Maxwell Frye Rd | Millersville | MD | 21108 | | First Class Mail |
| 29479926 | Anne Arundel County Department of Finance | 44 Calvert Street, Room 110 | Annapolis | MS | 21401 | | First Class Mail |
| 29479820 | Anne Arundel County Office of Finance | 44 Calvert Street, Room 110 | Annapolis | MS | 21401 | | First Class Mail |
| 29487754 | Arizona Department of Revenue | 1600 W. Monroe St. | Phoenix | AZ | 85007 | | First Class Mail |
| 29479748 | Arizona Department of Revenue | PO Box 29079 | Phoenix | AZ | 85038-9079 | | First Class Mail |
| 29487755 | Arkansas Department of Finance & Administration | 1900 W 7th St | Little Rock | AR | 72201 | | First Class Mail |
| 29479943 | Arlington County Tax Collector | 2100 Clarendon Boulevard Suite 201 | Arlington | VA | 22201 | | First Class Mail |
| 29487864 | Arlington County Treasurer | 2100 Clarendon Boulevard Suite 201 | Arlington | VA | 22201 | | First Class Mail |
| 29479949 | Arvada City Finance Department | 8101 Ralston Rd | Arvada | CO | 80002 | | First Class Mail |
| 29487620 | Ashland Assessor's Office | 101 Main St, | Ashland | MA | 01721 | | First Class Mail |
| 29479922 | Ashland Board of Assessors | 101 Main St, | Ashland | MA | 01721 | | First Class Mail |
| 29487723 | Athol Board of Assessors | 584 Main St #16 | Athol | MA | 01331 | | First Class Mail |
| 29479846 | Auburn Assessor's Office | 104 Central St | Auburn | MA | 01501 | | First Class Mail |
| 29487891 | Avalara | DEPT. CH 16781 | PALATINE | IL | 60055 | | First Class Mail |
| 29487717 | Baltimore City Department of Finance | 100 N. Holliday St | Baltimore | MD | 21202 | | First Class Mail |
| 29479928 | Baltimore County Department of Assessments and Taxation | 6 Saint Paul St., 11th Floor | Baltimore | MD | 21202-1608 | | First Class Mail |
| 29480024 | Baltimore County, MD | 400 WASHINGTON AVENUE- ROOM 150 | TOWSON | MD | 21204 | | First Class Mail |
| 29479836 | Bangor Assessor's Office | 73 Harlow St | Bangor | ME | 04401 | | First Class Mail |
| 29487673 | Bay County Property Appraiser | 860 W. 11th Street | Panama City | FL | 32401 | | First Class Mail |
| 29479802 | Baybrook Municipal Utility District #1 | 3200 Southwest Freeway, Suite 2600 | Houston | TX | 77027 | | First Class Mail |
| 29487576 | Beauregard Parish Sheriff Office (B.P.S.O.) Sales Tax Department | 120 South Stewart Street | DeRidder | LA | 70634 | | First Class Mail |
| 29480058 | Beckley | 409 S Kanawha St | Beckley | WV | 25801 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29479825 | Bel Air Assessor's Office | 39 N Hickory Ave | Bel Air | MD | 21014 | | First Class Mail |
| 29479865 | Bell County Appraisal District | 411 E Central Ave | Belton | TX | 76513 | | First Class Mail |
| 29479837 | Benton County Assessor's Office | 620 Market St | Prosser | WA | 99350 | | First Class Mail |
| 29479893 | Bernalillo County Assessor's Office | 415 Silver Ave SW | Albuquerque | NM | 87102 | | First Class Mail |
| 29487592 | Bexar County Appraisal District | 411 North Frio St | San Antonio | TX | 78207 | | First Class Mail |
| 29479939 | Bexar County Tax Assessor | Vista Verde Plaza Bldg 233 N Pecos La Trinidad | San Antonio | TX | 78207 | | First Class Mail |
| 29479863 | Bibb County Tax Assessor's Office | 688 Walnut St Ste 200 | Macon | GA | 31201 | | First Class Mail |
| 29479924 | Billerica Town Assessors Office | 365 Boston Rd 1st Floor, Rm 103 | Billerica | MA | 01821 | | First Class Mail |
| 29480017 | Boone County Fiscal Court | 2950 WASHINGTON STREET | BURLINGTON | KY | 41005 | | First Class Mail |
| 29479866 | Boone County Property Appraiser | 2950 Washington St | Burlington | KY | 41005 | | First Class Mail |
| 29479919 | Boone County Property Valuation Administrator | 2950 Washington St | Burlington | KY | 41005 | | First Class Mail |
| 29487847 | Borough of Edgewood | 2 Race St | Edgewood | PA | 15218 | | First Class Mail |
| 29487867 | Borough of Fair Lawn | Borough Hall 8-01 Ave | Fair Lawn | NJ | 07410 | | First Class Mail |
| 29487880 | Borough of Fairlawn Health Dept | 8-01 Fair Lawn Ave Rm 109 | Fair Lawn | NJ | 07410 | | First Class Mail |
| 29480005 | Borough of Glassboro | DEPT OF ECONOMIC DEVELOPMENT 1 SOUTH MAIN ST | GLASSBORO | NJ | 08028 | | First Class Mail |
| 29487725 | Boston City Assessing Department | 1 City Hall Square Rm 301 | Boston | MA | 02201 | | First Class Mail |
| 29486879 | Braintree Assessor's Office | 1 John F Kennedy Memorial Dr | Braintree | MA | 02184 | | First Class Mail |
| 29487593 | Brazoria County Appraisal District | 500 North Chenango | Angleton | TX | 77515 | | First Class Mail |
| 29487674 | Brevard County Property Appraiser | 400 South St | Titusville | FL | 32780 | | First Class Mail |
| 29487782 | Brevard County Tax Collector | PO BOX 2500 | TITUSVILLE | FL | 32781-2500 | | First Class Mail |
| 29479950 | Brighton Finance Department | 500 S 4th Ave | Brighton | CO | 80601 | | First Class Mail |
| 29479925 | Brockton Board of Assessors | Brockton City Hall 45 School St | Brockton | MA | 02301 | | First Class Mail |
| 29479947 | Broomfield Finance Department | George Di Ciero City & County Bldg One DesCombes Dr | Broomfield | CO | 80020 | | First Class Mail |
| 29487675 | Broward County Property Appraiser | 115 S Andrews Ave Rm A-100 | Fort Lauderdale | FL | 33301 | | First Class Mail |
| 29487702 | Buncombe County Tax Department | 155 Hilliard Ave | Asheville | NC | 28801 | | First Class Mail |
| 29487855 | Bureau of Fire Safety - Jackson Township | 3756 Hoover Rd | Grove City | OH | 43123 | | First Class Mail |
| 29479812 | Burlington Assessor's Office | 29 Center St Town Hall | Burlington | MA | 01803 | | First Class Mail |
| 29487700 | Burlington Finance Department | 237 West Maple Ave | Burlington | NC | 27215 | | First Class Mail |
| 29479942 | Burnet Central Appraisal District | 223 South Pierce St | Burnet | TX | 78611 | | First Class Mail |
| 29487756 | CA Dept of Tax and Fee Administration | May Lee State Office Complex 651 Bannon St, Ste 100 | Sacramento | CA | 95811 | | First Class Mail |
| 29479750 | CA Dept of Tax and Fee Administration | PO Box 942879 | Sacramento | CA | 94279-8062 | | First Class Mail |
| 29487703 | Cabarrus County Tax Administration | 65 Church St S | Concord | NC | 28025 | | First Class Mail |
| 29487543 | Caddo Shreveport Sales & Use Tax Commission | 617 North Third St | Baton Rouge | LA | 70802 | | First Class Mail |
| 29487756 | Calcasieu Parish Assessor's Office | 1011 Lakeshore Dr Ste 101 | Lake Charles | LA | 70601 | | First Class Mail |
| 29487577 | Calcasieu Parish Sales And Use Tax Dept | 2439 6th St | Lake Charles | LA | 70615 | | First Class Mail |
| 29479749 | CalRecycle (Department of Resources Recycling and Recovery) | 1001 I St | Sacramento | CA | 95814 | | First Class Mail |
| 29479864 | Cameron County Appraisal District | 835 E Levee St, 1st floor | Brownsville | TX | 78520 | | First Class Mail |
| 29487547 | Carbondale Finance Department | 511 Colorado Ave | Carbondale | CO | 81623 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|------------|-------|-------------------|
| 29479822 | Carroll County Bureau of Assessment | 15 E Main St Ste 229 | Westminster | MD | 21157 | | First Class Mail |
| 29479930 | Carroll County Department of Assessment and Taxation | 15 E Main St, Ste 229 | Westminster | MD | 21157 | | First Class Mail |
| 29487598 | Carrollton-Farmers Independent School District | 1445 North Perry Rd | Carrollton | TX | 75006 | | First Class Mail |
| 29487548 | Castle Pines City Clerk/Finance Department | 7437 Village Square Dr Ste 200 | Castle Pines | CO | 80108 | | First Class Mail |
| 29479948 | Castle Rock Finance Department | 100 N Wilcox St | Castle Rock | CO | 80104 | | First Class Mail |
| 29479899 | Catawba County Tax Office | 25 Government Dr | Newton | NC | 28658 | | First Class Mail |
| 29487550 | Central Finance Department | 141 Nevada St | Central City | CO | 80427 | | First Class Mail |
| 29479821 | Charles County Property Appraiser | 200 Baltimore St | La Plata | MD | 20646 | | First Class Mail |
| 29487706 | Charleston County Assessor's Office | 3875 Faber Place Dr Ste 100 | North Charleston | SC | 29405 | | First Class Mail |
| 29487677 | Charlotte County Property Appraiser | 18500 Murdock Circle | Port Charlotte | FL | 33948 | | First Class Mail |
| 29479872 | Chatham County Tax Assessor's Office | 222 West Oglethorpe Ave Ste 113 | Savannah | GA | 31401 | | First Class Mail |
| 29487636 | Chesapeake City Assessor's Office | 306 Cedar Rd, 4th Floor | Chesapeake | VA | 23322 | | First Class Mail |
| 29480054 | Chesterfield County | PO BOX 26585 | RICHMOND | VA | 23285 | | First Class Mail |
| 29479839 | Chesterfield County Assessor's Office | 6801 Mimms Loop | Chesterfield | VA | 23832 | | First Class Mail |
| 29487731 | Chesterfield Township Assessing Department | 47275 Sugarbush Rd | Chesterfield | MI | 48047 | | First Class Mail |
| 29479945 | Chesterfield Treasurer's Office | PO BOX 26585 | RICHMOND | VA | 23285 | | First Class Mail |
| 29479970 | Citrus County Tax Collector | 210 N Apopka Ave Ste 100 | Inverness | FL | 34450 | | First Class Mail |
| 29487666 | City of Acworth Tax Assessor's Office | 4415 Center St | Acworth | GA | 30101 | | First Class Mail |
| 29495549 | City of Agawam | Attn: Christopher Cappucci, City Attorney 36 Main Street | Agawam | MA | 01001 | | First Class Mail |
| 29495531 | City of Aiken | Attn: City Attorney 834 Beaufort St NE | Aiken | SC | 29801 | | First Class Mail |
| 29486563 | City of Akron | Attn: Deborah S. Matz, City Attorney 172 S. Broadway Suite 200 | Akron | OH | 44308 | | First Class Mail |
| 29495454 | City of Albany | Attn: City Attorney City Attorney's Office PO Box 447 | Albany | GA | 31702 | | First Class Mail |
| 29486587 | City of Albany | Attn: Marisa Franchini, Corporation Counsel 24 Eagle Street Room 106 | Albany | NY | 12207 | | First Class Mail |
| 29486602 | City of Albuquerque | Attn: Lauren Keefe, City Attorney One Civic Plaza NW 4th Floor, Room 4072 | Albuquerque | NM | 87102 | | First Class Mail |
| 29495427 | City of Albuquerque | Attn: Lauren Keefe, City Attorney PO Box 2248 | Albuquerque | NM | 87103 | | First Class Mail |
| 29487660 | City of Alexandria Tax Assessor's Office | Office of Real Estate Assessments 301 King St | Alexandria | VA | 22314 | | First Class Mail |
| 29495492 | City of Allen | Attn: Peter G. Smith, City Attorney 305 Century Pkwy | Allen | TX | 75013 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486581 | City of Altoona | Attn: Thomas P Finn, City Solicitor<br>Wagner & Finn Attorneys At Law, P.C.<br>153 Lakemont Park Boulevard | Altoona | PA | 16602 | | First Class Mail |
| 29486633 | City of Amarillo | Attn: Bryan McWilliams, City Attorney<br>601 S. Buchanan<br>City Hall, Room 207 | Amarillo | TX | 79101 | | First Class Mail |
| 29486610 | City of Anderson | Attn: Frankie McClain, City Attorney<br>401 Main Street | Anderson | SC | 29624 | | First Class Mail |
| 29486665 | City of Ann Arbor | Attn: Atleen Kaur, City Attorney<br>301 E. Huron Street<br>3rd Floor | Ann Arbor | MI | 48104 | | First Class Mail |
| 29487857 | City of Ann Arbor | PO BOX 8647 | ANN ARBOR | MI | 48107 | | First Class Mail |
| 29487738 | City of Ann Arbor Assessing Division | Fifth Floor<br>301 E Huron St | Ann Arbor | MI | 48104 | | First Class Mail |
| 29495505 | City of Antioch | Attn: City Attorney<br>PO Box 670 | Martinez | CA | 94553 | | First Class Mail |
| 29495543 | City of Ardmore | Attn: City Attorney<br>23 South Washington St | Ardmore | OK | 73401 | | First Class Mail |
| 29486650 | City of Arlington | Attn: City Attorney<br>101 S. Mesquite St. Suite 300 | Arlington | TX | 76010 | | First Class Mail |
| 29486649 | City of Arlington | Attn: City Attorney<br>MS 63-0300<br>PO Box 90231 | Arlington | TX | 76004-3231 | | First Class Mail |
| 29487865 | City of Arlington | MS 07-0100 FIRE PREV OFFICE<br>PO BOX 90231 | ARLINGTON | TX | 76004-3231 | | First Class Mail |
| 29479751 | City of Aspen Finance Department | 427 Rio Grande Pl, 2nd Floor | Aspen | CO | 81611 | | First Class Mail |
| 29480059 | City of Auburn | 60 COURT ST | AUBURN | ME | 04210-5983 | | First Class Mail |
| 29495410 | City of Augusta | Attn: General Counsel<br>Law Department<br>535 Telfair St.<br>Building 3000 | Augusta | GA | 30901 | | First Class Mail |
| 29479946 | City of Aurora's Finance Department | 15151 E Alameda Parkway | Aurora | CO | 80012 | | First Class Mail |
| 29486657 | City of Austin | Attn: Lee Crawford, General Counsel<br>Division Chief<br>301 W. 2nd Street<br>4th Floor | Austin | TX | 78701 | | First Class Mail |
| 29486656 | City of Austin | Attn: Lee Crawford, General Counsel<br>Division Chief<br>PO Box 1088 | Austin | TX | 78767-1088 | | First Class Mail |
| 29480052 | City Of Austin | Texas Department of Licensing and<br>Regulation<br>920 Colorado | Austin | TX | 78701 | | First Class Mail |
| 29486625 | City of Bardstown | Attn: Audrey Haydon, CIty Attorney<br>220 North Fifth Street | Bardstown | KY | 40004 | | First Class Mail |
| 29486693 | City of Batesville | Attn: Timothy Meitzen, City Attorney<br>500 E. Main Street | Batesville | AR | 72501 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495414 | City of Baton Rouge | Attn: Bridget Denicola, General Counsel<br>1201 N. Third St. | Baton Rouge | LA | 70802 | | First Class Mail |
| 29487578 | City of Baton Rouge - Parish of East Baton RougeDept of Finance-Revenue Division | 222 Saint Louis St<br>Rm 490 | Baton Rouge | LA | 70802 | | First Class Mail |
| 29495547 | City of Battle Creek | Attn: William Kim, City Attorney<br>10 N Division Street | Battle Creek | MI | 49014 | | First Class Mail |
| 29487827 | City of Beckley | BUSINESS & OCCUPATION TAX<br>PO BOX 2514 | BECKLEY | WV | 25802 | | First Class Mail |
| 29495518 | City of Bellmead | Attn: Charles Buenger, City Attorney<br>3015 Bellmead Dr. | Bellmead | TX | 76705-3030 | | First Class Mail |
| 29486647 | City of Birmingham | Attn: Nicole King, City Attorney<br>City of Birmingham Legal Department<br>710 North 20th Street<br>6th Floor | Brimingham | AL | 35203 | | First Class Mail |
| 29495526 | City of Bloomington | Attn: Larry Allen, City Attorney<br>401 N Morton St.<br>Suite 220 | Bloomington | IN | 47404 | | First Class Mail |
| 29486641 | City of Boise | Attn: City Attorney<br>Boise City Hall<br>150 N Capitol Blvd | Boise | ID | 83702 | | First Class Mail |
| 29480003 | City Of Boston | CITY HALL/CITY CLERK<br>PO BOX 55810 | BOSTON | MA | 02205 | | First Class Mail |
| 29479753 | City of Boulder Finance Department | 1777 Broadway | Boulder | CO | 80302 | | First Class Mail |
| 29495434 | City of Bowling Green | Attn: Hillary Hightower, City Attorney<br>1017 College Street | Bowling Green | KY | 42101 | | First Class Mail |
| 29495559 | City of Bridgeville | Attn: Thomas McDermott, City Solicitor<br>Gaitens, Tuccedri & Nicholas PC<br>425 Bower Hill Road | Bridgeville | PA | 15017 | | First Class Mail |
| 29487546 | City of Brighton's Finance Department | 500 S 4th Ave | Brighton | CO | 80601 | | First Class Mail |
| 29487830 | City Of Brockton | ACCOUNTS PAYABLE C/O ERIN VEIGA<br>43 CRESCENT STREET | BROCKTON | MA | 02301 | | First Class Mail |
| 29495431 | City of Broken Arrow | Attn: Trevor Dennis, City Attorney<br>City Hall<br>220 S First Street | Broken Arrow | OK | 74012 | | First Class Mail |
| 29495456 | City of Brooksvile | Attn: City Attorney<br>324 W Morse Boulevard | Winter Park | FL | 32789 | | First Class Mail |
| 29495432 | City of Bryan | Attn: Thomas Leeper, City Attorney<br>300 S. Texas Ave. | Bryan | TX | 77803 | | First Class Mail |
| 29495433 | City of Bryan | Attn: Thomas Leeper, City Attorney<br>PO Box 1000 | Bryan | TX | 77805 | | First Class Mail |
| 29495537 | City of Bryant | Attn: Ashley Clancy, City Attorney<br>210 SW 3rd Street | Bryant | AR | 72022 | | First Class Mail |
| 29480020 | City of Buffalo -Office of Licenses | 65 NIAGARA SQUARE RM 301 | BUFFALO | NY | 14202 | | First Class Mail |
| 29480025 | City of Burlington | PO BOX 1358 | BURLINGTON | NC | 27216-1358 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486677 | City of Burnsville | Attn: Jared Shepherd, City Attorney<br>Campbell Knutson P.A.<br>1380 Corporate Center Curve #317 | St. Paul | MN | 55121 | | First Class Mail |
| 29495550 | City of Butler | Attn: Richard A Goldinger, City Attorney<br>Third Floor, County Government Center<br>124 W Diamond Street | Butler | PA | 16001 | | First Class Mail |
| 29480037 | City Of Canton | INCOME TAX DEPT<br>PO BOX 9940 | CANTON | OH | 44711-0940 | | First Class Mail |
| 29495564 | City of Carrollton | Attn: Meredith Ladd, City Attorney<br>1945 E Jackson Road | Corrollton | TX | 75006 | | First Class Mail |
| 29487534 | City of Centennial | 13133 E Arapahoe Rd | Centennial | CO | 80112 | | First Class Mail |
| 29486707 | City of Centennial | Attn: Robert Widner, City Attorney<br>13133 E. Arapahoe Rd. | Centennial | CO | 80112 | | First Class Mail |
| 29487549 | City of Centennial Finance Department | 13133 E Arapahoe Rd | Centennial | CO | 80112 | | First Class Mail |
| 29495572 | City of Cerritos | Attn: William H. Ihrke, City Attorney<br>18125 Bloomfield Avenue | Cerritos | CA | 90703 | | First Class Mail |
| 29486673 | City of Champaign | Attn: Thomas Yu, City Attorney<br>102 N. Neil St. | Champaign | IL | 61820 | | First Class Mail |
| 29495413 | City of Charleston | Attn: Corporation Counsel<br>50 Broad Street | Charleston | SC | 29401 | | First Class Mail |
| 29495524 | City of Charlotte | Attn: Patrick W. Baker, City Attorney<br>600 E. Fourth Street | Charlotte | NC | 28202 | | First Class Mail |
| 29495392 | City of Chattanooga | Attn: Phillip A. Noblett, City Attorney<br>Suite 200<br>2nd Floor City Hall Annex<br>100 E. 11th Street | Chattanooga | TN | 37402 | | First Class Mail |
| 29495487 | City of Chesapeake | Attn: Catherine Lindley, City Attorney<br>306 Cedar Road | Chesapeake | VA | 23322 | | First Class Mail |
| 29487837 | City of Chicago | DEPARTMENT OF REVENUE<br>22149 NETWORK PLACE | CHICAGO | IL | 60673 | | First Class Mail |
| 29479989 | City of Chicago - Dept of Finance | PO BOX 5625 | CHICAGO | IL | 60680 | | First Class Mail |
| 29486613 | City of Chillicothe | Attn: Anna Villarreal, Law Director<br>6 West Main St. | Chillicothe | OH | 45601 | | First Class Mail |
| 29495545 | City of China Grove | Attn: Tom Brooke, City Attorney<br>101 South Main Street | China Grove | NC | 28023 | | First Class Mail |
| 29486607 | City of Cincinnati | Attn: Emily Smart Woerner, City Solicitor<br>801 Plum St<br>Unit 214 | Cincinnati | OH | 45202 | | First Class Mail |
| 29486737 | City of Clackamas | Attn: John Wentworth, City Attorney<br>807 Main St | Oregon City | OR | 97045 | | First Class Mail |
| 29480026 | City Of Clarksburg | FIRE SERVICE<br>222 WEST MAIN STREET | CLARKSBURG | WV | 26301 | | First Class Mail |
| 29486579 | City of Clarksville | Attn: Lance Baker, City Attorney<br>One Public Square | Clarksville | TN | 37040 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495532 | City of Clay | Attn: Robert Germain , City Attorney<br>4401 Route 31 | Clay | NY | 13401 | | First Class Mail |
| 29495556 | City of Clearwater | Attn: David Margolis, City Attorney<br>100 S. Myrtle Ave. | Clearwater | FL | 33756 | | First Class Mail |
| 29495401 | City of Cleveland | Attn: Mark D. Griffin, Chief Law Officer<br>601 Lakeside Ave<br>Room 227 | Cleveland | OH | 44114 | | First Class Mail |
| 29486626 | City of Colorado Springs | Attn: City Attorney<br>30 S. Nevada Ave<br>Suite 501 | Colorado Springs | CO | 80903 | | First Class Mail |
| 29487535 | City of Colorado Springs | DEPARTMENT 2408 | DENVER | CO | 80256-0001 | | First Class Mail |
| 29486688 | City of Columbia | Attn: Nancy Thompson, City Attorney<br>701 E. Broadway, 2nd Floor<br>P.O. Box 6015 | Columbia | MO | 65205 | | First Class Mail |
| 29486584 | City of Columbia | Attn: William Hemlepp, City Attorney<br>PO Box 667 | Columbia | SC | 29202 | | First Class Mail |
| 29480057 | City of Columbus | 750 PIEDMONT RD | COLUMBUS | OH | 43224-3266 | | First Class Mail |
| 29495421 | City of Columbus | Attn: Clifton Fay, City Attorney<br>1111 1st Avenue<br>3rd Floor | Columbus | GA | 31901 | | First Class Mail |
| 29486562 | City of Columbus | Attn: Zach Klein, City Attorney<br>77 North Front Street | Columbus | OH | 43215 | | First Class Mail |
| 29487804 | City Of Columbus Treasurer | 90 West Broad St | Columbus | OH | 43215 | | First Class Mail |
| 29495497 | City of Concord | Attn: Valerie Kolczynski, City Attorney<br>PO Box 308 | Concord | NC | 28026 | | First Class Mail |
| 29486618 | City of Conway | Attn: Charles Finkenbinder, City Attorney<br>1234 Main Street | Conway | AR | 72034 | | First Class Mail |
| 29495448 | City of Conyers | Attn: Carrie Bootcheck, City Attorney<br>Conyers City Hall<br>901 O'Kelly Street | Conyers | GA | 30012 | | First Class Mail |
| 29495563 | City of Coon Rapids | Attn: David Brodie, City Attorney<br>11155 Robinson Drive | Coon Rapids | MN | 55433 | | First Class Mail |
| 29486733 | City of Corona | Attn: Director, Legal & Risk Management Department<br>400 S Vicentia Ave<br>Suite 310 | Corona | CA | 92882 | | First Class Mail |
| 29495521 | City of Corpus Christi | Attn: Miles Risely, City Attorney<br>1201 Leopard Street | Corpis Christi | TX | 78401 | | First Class Mail |
| 29495523 | City of Cranston | Attn: Christopher Millea, City Solicitor<br>City Hall, Room 300<br>869 Park Avenue | Cranston | RI | 02910 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|------------|-------|-------------------|
| 29480008 | City of Cranston | ATTN: STACI GIST, FINANCE CLERK<br>5 GARFIELD AVENUE | CRANSTON | RI | 02920 | | First Class Mail |
| 29480001 | City Of Cranston Tax Collector | PO BOX 1177 | PROVIDENCE | RI | 02901 | | First Class Mail |
| 29495519 | City of Dallas | Attn: Tammy L. Palomino, City Attorney<br>1500 Marilla Street<br>Room 7DN | Dallas | TX | 75201 | | First Class Mail |
| 29495445 | City of Danville | Attn: W. Clarke Whitfield, Jr, City Attorney<br>PO Box 3300 | Danville | VA | 24543 | | First Class Mail |
| 29495562 | City of Darien | Attn: Katherine S. Janega, City Attorney<br>1702 Plainfield Road | Darien | IL | 60561 | | First Class Mail |
| 29495436 | city of Davenport | Attn: Brian Heyer, Interim Corporation Counsel<br>226 West 4th Street | Davenport | IA | 52801 | | First Class Mail |
| 29495491 | City of Dayton | Attn: Barbara Doseck, Director of Law Department<br>101 W. Third St. | Dayton | OH | 45402 | | First Class Mail |
| 29486570 | City of Dayton | Attn: Barbara Doseck, Law Director<br>City Hall, Third Floor<br>101 W. Third St. | Dayton | OH | 45402 | | First Class Mail |
| 29486632 | City of Daytona Beach | Attn: Benjamin Gross, City Attorney<br>301 S. Ridgewood Avenue | Daytona Beach | FL | 32114 | | First Class Mail |
| 29486689 | City of Decatur | Attn: Bryan Downs, City Attorney<br>509 North McDonough St. | Decatur | GA | 30030 | | First Class Mail |
| 29495513 | City of Decatur | Attn: WendyMorthland, City Attorney<br>1 Gary K. Anderson Plaza | Decatur | IL | 62523 | | First Class Mail |
| 29486687 | City of Delaware | Attn: Natalia Harris, City Attorney<br>1 South Sandusky Street | Delaware | OH | 43015 | | First Class Mail |
| 29495544 | City of Denham Springs | Attn: Stephanie Bond Hulett, City Attorney<br>116 North Range Ave. | Denham Springs | LA | 70726 | | First Class Mail |
| 29495576 | City of Derby | Attn: Richard Buturla, City Attorney<br>Berchem Moses law<br>75 Broad Street | Milford | CT | 06460 | | First Class Mail |
| 29487863 | City Of Des Plaines | 1420 MINER ST | DES PLAINES | IL | 60016 | | First Class Mail |
| 29495437 | City of Dothan | Attn: Kevan Kelly, City Attorney<br>Dothan's City Center<br>126 N Saint Andrews Street<br>Suite 209 | Dothan | AL | 36303 | | First Class Mail |
| 29495405 | City of Douglasville | Attn: Joel Dodson, City Attorney<br>6695 Church St. | Douglasville | GA | 30134 | | First Class Mail |
| 29486692 | City of Dublin | Attn: Duke Groover, City Attorney<br>PO Box 690<br>100 South Church Street | Dublin | GA | 31040 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486691 | City of East Houston | Attn: Arturo G. Michel, City Attorney City of Houston Legal Department 900 Bagby, 4th Floor | Houston | TX | 77002 | | First Class Mail |
| 29486684 | City of East Jacksonville | Attn: Michael T. Fackler, City Attorney 117 W. Duval Street, Suite 480 | Jacksonville | FL | 32202 | | First Class Mail |
| 29486685 | City of East Phoenix | Attn: Julie M. Kriegh?, City Attorney 200 West Washington Street 13th Floor | Phoenix | AZ | 85003 | | First Class Mail |
| 29486683 | City of Eastlake | Attn: Law Department 35150 Lakeshore Boulevard | Eastlake | OH | 44095 | | First Class Mail |
| 29486598 | City of El Paso | Attn: City Attorney 300 N. Campbell St. | El Paso | TX | 79901 | | First Class Mail |
| 29486599 | City of El Paso | Attn: City Attorney PO Box 1890 | El Paso | TX | 79901 | | First Class Mail |
| 29486623 | City of Elizabethtown | Attn: Ken Howard, City Attorney 3rd floor of City Hall 200 West Dixie Ave. | Elizabethtown | KY | 42701 | | First Class Mail |
| 29495530 | City of Elyria | Attn: Amanda R. Deery, City Attorney 131 Court Street | Elyria | OH | 44035 | | First Class Mail |
| 29495400 | City of Erie | Attn: City Solicitor Office of the City Solicitor Commonwealth Keystone Building 400 North Street, 4th Floor | Harrisburg | PA | 17120 | | First Class Mail |
| 29495388 | City of Evansville | Attn: City Attorney 1 N.W. Martin Luther King Jr. Boulevard | Evansville | IN | 47708-1833 | | First Class Mail |
| 29487658 | City of Fairfax Tax Assessor's Office | 10455 Armstrong St Rm 234 | Fairfax | VA | 22030 | | First Class Mail |
| 29480023 | City of Fairlawn Finance Dept | 3487 S Smith Rd | Fairlawn | OH | 44333 | | First Class Mail |
| 29495479 | City of Fairview Heights | Attn: Andrew Hoerner, City Attorney 5111 West Main | Belleville | IL | 62226 | | First Class Mail |
| 29486720 | City of Fall River | Attn: Bradford L. Kilby, City Attorney 1846 Robeson Street | Fall River | MA | 02720 | | First Class Mail |
| 29495467 | City of Fayetteville | Attn: Lachelle H. Pulliam, City Attorney 433 Hay Street | Fayetteville | NC | 28301 | | First Class Mail |
| 29486716 | City of Fenton | Attn: Erin P. Seele, City Attorney 625 New Smizer Mill Road | Fenton | MO | 63026 | | First Class Mail |
| 29495446 | City of Flint | Attn: William Kim, Chief Legal Officer 1101 S. Saginaw St. 3rd Floor | Flint | MI | 48502 | | First Class Mail |
| 29487805 | City Of Florence | 8100 EWING BLVD | FLORENCE | KY | 41042 | | First Class Mail |
| 29486565 | City of Florence | Attn: Thomas Nienaber, CIty Attorney 8100 Ewing Boulevard | Florence | KY | 41042 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29479867 | City of Florence Property Appraiser | 8100 Ewing Blvd | Florence | KY | 41042 | | First Class Mail |
| 29486661 | City of Fort Lauderdale | Attn: D'Wayne M. Spence, City Attorney<br>1 East Broward Blvd., Suite 1320 | Fort Lauderdale | FL | 33301 | | First Class Mail |
| 29486572 | City of Fort Myers | Attn: City Attorney<br>2200 Second Street<br>3rd Floor | Fort Myers | FL | 33901 | | First Class Mail |
| 29486569 | City of Fort Wayne | Attn: Malak Heiny, City Attorney<br>Citizens Square, 200 East Berry St., Suite 425 | Fort Wayne | IN | 46802 | | First Class Mail |
| 29480029 | City of Fort Wayne | FORT WAYNE VIOLATIONS BUREAU<br>200 E BERRY STREET, SUITE 110 | FORT WAYNE | IN | 46802 | | First Class Mail |
| 29495450 | City of Forth Smith | Attn: Rita Howard Watkins, City Attorney<br>101 South 10th St<br>Police Department Building | Fort Smith | AR | 72901 | | First Class Mail |
| 29486651 | City of Forth Worth | Attn: Leann D. Guzman, City Attorney<br>City Hall<br>200 Texas Street | Fort Worth | TX | 76102 | | First Class Mail |
| 29486701 | City of Frankfort | Attn: Laura Ross, City Attorney<br>315 W. Second Street | Frankfort | KY | 40601 | | First Class Mail |
| 29495444 | City of Fredericksburg | Attn: Kathleen Dooley, City Attorney<br>PO Box 7447 | Fredericksburg | VA | 22404 | | First Class Mail |
| 29486731 | City of Fresno | Attn: Andrew Janz, City Attorney<br>2600 Fresno Street | Fresno | CA | 93721 | | First Class Mail |
| 29495503 | City of Gainesville | Attn: Daniel Nee, City Attorney<br>200 East University Ave.,Room 425 | Gainesville | FL | 32601 | | First Class Mail |
| 29486609 | City of Gastonia | Attn: Lloyd Ashley Smith, City Attorney<br>181 S. South Street | Gastonia | NC | 28052 | | First Class Mail |
| 29495573 | City of Gilbert | Attn: Christopher Paine, City Attorney<br>50 E Civic Center Drive | Gilbert | AZ | 85296 | | First Class Mail |
| 29495428 | City of Glendale | Attn: Michael D. Bailey, City Attorney<br>Glendale City Attorney's Office<br>Suite 450 | Glendale | AZ | 85301 | | First Class Mail |
| 29486671 | City of Goodlettsville | Attn: City Attorney<br>105 S Main Street | Goodlettsville | TN | 37072 | | First Class Mail |
| 29495422 | City of Grand Prairie | Attn: Maleshia McGinnis, City Attorney<br>300 W Main Street | Grand Prairie | TX | 75050 | | First Class Mail |
| 29495391 | City of Grand Rapids | Attn: Anita Hitchcock, City Attorney<br>300 Monroe Ave NW<br>Suite 620 | Grand Rapids | MI | 49503 | | First Class Mail |
| 29495418 | City of Green Bay | Attn: City Attorney<br>100 N Jefferson Street<br>Room 200 | Green Bay | WI | 54301 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486592 | City of Greenville | Attn: Leigh Paoletti, City Attorney<br>206 S Main Street<br>9th Floor | Greenville | SC | 29602 | | First Class Mail |
| 29487817 | City of Grosse Pointe | 17147 MAUMEE AVENUE | GROSSE POINTE PARK | MI | 48230 | | First Class Mail |
| 29486590 | City of Hagerstown | Attn: Jason morton, City Attorney<br>City Hall, 1 East Franklin St. | Hagerstown | MD | 21740-4817 | | First Class Mail |
| 29486580 | City of Harrisburg | Attn: Office of the City Solicitor<br>10 N. 2nd St. Suite 402 | Harrisburg | PA | 17101 | | First Class Mail |
| 29487846 | City of Haverhill | 4 SUMMER STREET RM 210 | HAVERHILL | MA | 01830 | | First Class Mail |
| 29495514 | City of Helena | Attn: City Attorney<br>816 Highway 52 East | Helena | AL | 35080 | | First Class Mail |
| 29495493 | City of Henderson | Attn: Nicholas Vaskov, City Attorney<br>240 S. Water St. | Henderson | NV | 89015 | | First Class Mail |
| 29480010 | City of Hermitage | 800 N. HERMITAGE ROAD | HERMITAGE | PA | 16148 | | First Class Mail |
| 29495440 | City of Hickory | Attn: Timothy Swanson, City Attorney<br>76 North Center St | Hickory | NC | 28601 | | First Class Mail |
| 29495566 | City of Hixson | Attn: Phillip A Noblett, City Attorney<br>Suite 200 2nd Floor City Hall<br>Annex 100 E. 11th Street | Chattanooga | TN | 37402 | | First Class Mail |
| 29486704 | City of Hooksett | Attn: Law Department<br>35 Main Street | Hooksett | NH | 03106 | | First Class Mail |
| 29486703 | City of Horn Lake | Attn: Law Department<br>3101 Goodman Road | Horn Lake | MS | 38637 | | First Class Mail |
| 29495551 | City of Horseheads | Attn: John P. Mustico, City Attorney<br>150 Wygant Road | Horseheads | NY | 14845 | | First Class Mail |
| 29486652 | City of Houston | Attn: Arturo Michel, City Attorney<br>PO Box 368 | Houston | TX | 77001-0368 | | First Class Mail |
| 29495517 | City of Huntington | Attn: Scott Damron, City Attorney<br>800 Fifth Avenue<br>Room 114 | Huntington | WV | 25701 | | First Class Mail |
| 29486674 | City of Huntsville | Attn: Trey Riley, City Attorney<br>305 Fountain Circle 5th Floor | Huntsville | AL | 35801 | | First Class Mail |
| 29495435 | City of Independence | Attn: City Attorney<br>Law Department<br>111 E Maple Ave | Independence | MO | 64050 | | First Class Mail |
| 29480013 | City of Indianapolis | 200 E WASHINGTON STREET, ROOM 2260 | INDIANAPOLIS CITY | IN | 46204 | | First Class Mail |
| 29495397 | City of Indianapolis | Attn: Matthew K. Giffin, Office of Corporation Counsel<br>City-County Building<br>200 E. Washington St.<br>Suite 1601 | Indianapolis | IN | 46204 | | First Class Mail |
| 29486690 | City of Jackson | Attn: City Attorney<br>391 South Royal St | Jackson | TN | 38301 | | First Class Mail |
| 29486654 | City of Jacksonville | Attn: Michael T. Fackler, General Counsel<br>117 W. Duval Street<br>Suite 480 | Jacksonville | FL | 32202 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486615 | City of Jefferson City | Attn: Ryan Moehlman, City Attorney<br>320 E. McCarty St | Jefferson City | MO | 65101 | | First Class Mail |
| 29495546 | City of Johnstown | Attn: Diana Campos, City Attorney<br>401 Main Street | Johnstown | PA | 15901 | | First Class Mail |
| 29495538 | City of Jonesboro | Attn: Carol Duncan, City Attorney<br>410 W. Washington Ave. | Jonesboro | AR | 72401 | | First Class Mail |
| 29495451 | City of Joplin | Attn: Peter Edwards, City Attorney<br>602 S. Main St. | Joplin | MO | 64801 | | First Class Mail |
| 29486631 | City of Kansas City | Attn: City Attorney<br>City Hall<br>414 East 12th Street<br>23rd Floor | Kansas City | MO | 64106 | | First Class Mail |
| 29495565 | City of Kettering | Attn: City Attorney<br>2325 Wilmington Pike | Kettering | OH | 45420 | | First Class Mail |
| 29495464 | City of Kingsport | Attn: Rodney B. Rowlett III, City Attorney<br>225 W Center St | Kingsport | TN | 37660 | | First Class Mail |
| 29495402 | City of Knoxville | Attn: Charles Swanson, Law Director<br>400 Main Street | Knoxville | TN | 37902 | | First Class Mail |
| 29486719 | City of La Mesa | Attn: Glenn Sabine, City Attorney<br>8130 Allison Avenue | La Mesa | CA | 91942 | | First Class Mail |
| 29486576 | City Of Lafayette | Attn: Jacque Chosnek, Department Head<br>515 Columbia Street | Lafayette | IN | 47901 | | First Class Mail |
| 29486637 | City of Lafayette | Attn: Patrick S. Ottinger, City Attorney<br>705 West University Avenue | Lafayette | LA | 70502 | | First Class Mail |
| 29495477 | City of Lafayette | Attn: Patrick S. Ottinger, City Attorney<br>PO Box 4017-C | Lafayette | LA | 70502 | | First Class Mail |
| 29495476 | City of Lafayette | Attn: Patrick S. Ottinger, City Solicitor<br>705 West University Avenue | Lafayette | LA | 70502 | | First Class Mail |
| 29486573 | City of Lakeland | Attn: Palmer Davis, City Attorney<br>City Attorney's Office<br>228 S Massachusetts Avenue | Lakeland | FL | 33801 | | First Class Mail |
| 29495443 | City Of Lancaster | Attn: Barry Handwerger, City Solicitor<br>120 North Duke St.<br>PO Box 1599 | Lancaster | PA | 17608 | | First Class Mail |
| 29495553 | City of Lansing | Attn: Gregory Venker, City Attorney<br>124 W Michigan Avenue<br>5th Floor | Lansing | MI | 48933 | | First Class Mail |
| 29486644 | City of Las Vegas | Attn: Jeff Dorocak, City Attorney<br>495 S. Main St. | Las Vegas | NV | 89101 | | First Class Mail |
| 29480053 | City of Lawrence | 200 Common St | Lawrence | MA | 01840 | | First Class Mail |
| 29486614 | City of Lawton | Attn: City Attorney<br>City Hall<br>212 SW 9th Street | Lawton | OK | 73501 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486628 | City of Layton | Attn: Clinton Drake, City Attorney<br>Legal Department<br>437 N Wasatch Dr | Layton | UT | 84041 | | First Class Mail |
| 29479869 | City of Leominster Tax Assessor's Office | 25 West St<br>Rm 9 | Leominster | MA | 01453 | | First Class Mail |
| 29486560 | City of Lexington | Attn: Corporate Counsel<br>200 E. Main st. | Lexington | KY | 40507 | | First Class Mail |
| 29495498 | City of Lexington | Attn: John Studenmund, City Attorney<br>44 West Main Street | Lexington | OH | 44904 | | First Class Mail |
| 29495387 | City of Lima | Attn: Anthony Geiger, Law Director<br>202 East High Street<br>2nd Floor | Lima | OH | 45801 | | First Class Mail |
| 29486617 | City of Little Rock | Attn: Thomas M. Carpenter, City Attorney<br>500 West Markham Street<br>Suite 310 | Little Rock | AR | 72201 | | First Class Mail |
| 29479990 | City Of Livonia | 33000 CIVIC CENTER DRIVE | LIVONIA | MI | 48154 | | First Class Mail |
| 29486725 | City of Livonia | Attn: Carter Fisher, City Attorney<br>33000 Civic Center Drive | Livonia | MI | 48154 | | First Class Mail |
| 29487866 | City of Lorain - Alarm | PO Box 6112 | Concord | CA | 94524 | | First Class Mail |
| 29495390 | City of Louisville | Attn: Mike O' Connell, County Attorney<br>500 W. Jefferson St. Suite 1000 | Louisville | KY | 40202 | | First Class Mail |
| 29495516 | City of Loves Park | Attn: Gino Galluzzo, City Attorney<br>100 Heart Boulevard | Loves Park | IL | 61111 | | First Class Mail |
| 29486600 | City of Lubbock | Attn: Mitch Satterwhite, Interim City Attorney<br>PO Box 2000 | Lubbock | TX | 79457-0001 | | First Class Mail |
| 29495462 | City of Lynchburg | Attn: Bethany A. S. Harrison, City Attorney<br>900 Church Street | Lynchburg | VA | 24504 | | First Class Mail |
| 29480038 | City of Lyndhurst | 5301 Mayfield Rd | Lyndhurst | OH | 44124 | | First Class Mail |
| 29495506 | City of Lynn Haven | Attn: Kevin D Obos, City Attorney<br>Hand Arendall Harrison Sale LLC<br>304 Magnolia Ave | Panama City | FL | 32401 | | First Class Mail |
| 29495423 | City of Macon | Attn: City Attorney<br>700 Poplar Street<br>Room 309<br>PO Box 247 | Macon | GA | 31201 | | First Class Mail |
| 29486575 | City of Madison | Attn: Michael Haas, City Attorney<br>210 MLK, Jr. Blvd.<br>Room 401<br>City-County Bldg. | Madison | WI | 53703 | | First Class Mail |
| 29486700 | City of Madison | Attn: William Joseph Jenner, City Attorney<br>Jenner,Pattison & Sharpe<br>508 E. Main St | Madison | IN | 47250 | | First Class Mail |
| 29495396 | City of Marietta | Attn: Doug Haynie, City Attorney<br>222 Washington Ave NE | Marietta | GA | 30060 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495501 | City of Massillon | Attn: Justice W Richard, City Attorney<br>2 James Duncan Plaza | Massillon | OH | 44646 | | First Class Mail |
| 29486714 | City of McAllen | Attn: Issac Tawil, City Attorney<br>1300 Houston Avenue<br>2nd Floor - City Hall | McAllen | TX | 78501 | | First Class Mail |
| 29486724 | City of McHenry | Attn: Patrick D. Kenneally, City Attorney<br>McHenry County Government Center<br>2200 North Seminary Ave. | Woodstock | IL | 60098 | | First Class Mail |
| 29486627 | City of Medford | Attn: City Attorney<br>City Hall<br>Second Floor, Room 260<br>411 W 8th Street | Medford | OR | 97501 | | First Class Mail |
| 29487821 | City Of Medford | TREASURER/COLLECTOR<br>85 GEORGE P HASSETT DR | MEDFORD | MA | 02155 | | First Class Mail |
| 29486730 | City of Medley | Attn: Michael Pizzi, City Attorney<br>777 NW 72nd Ave | Medley | FL | 33166 | | First Class Mail |
| 29486574 | City of Melbourne | Attn: City Attorney<br>City Attorney's Office<br>900 E. Strawbridge Ave.<br>City Hall, Fifth Floor | Melbourne | FL | 32901 | | First Class Mail |
| 29495408 | City of Memphis | Attn: Jennifer A. Sink, Chief Legal Officer<br>125 N. Main St. Room 336 | Memphis | TN | 38103 | | First Class Mail |
| 29487656 | City of Memphis Tax Assessor's Office | 125 North Main St | Memphis | TN | 38103 | | First Class Mail |
| 29495429 | City of Mesa | Attn: Jim Smith, City Attorney<br>City Attorney's Civil Office<br>MS-1077<br>PO Box 1466 | Mesa | AZ | 85211 | | First Class Mail |
| 29495475 | City of Mesquite | Attn: David L. Paschall, City Attorney<br>PO Box 850137 | Mesquite | TX | 75185 | | First Class Mail |
| 29486681 | City of Metairie | Attn: Michele H. Dufrene, City Attorney<br>1801 Willams Boulevard<br>Building C, 3rd Floor | Kenner | LA | 70062 | | First Class Mail |
| 29486662 | City of Miami | Attn: George K. Wysong, III, City Attorney<br>3500 Pan American Drive | Miami | FL | 33133 | | First Class Mail |
| 29495507 | City of Milwaukee | Attn: Evan Goyke, City Attorney<br>City Hall<br>200 E. Wells Street<br>Room 800 | Millwaukee | WI | 53202 | | First Class Mail |
| 29495389 | City Of Mishawaka | Attn: John J. Roggeman,City Attorney<br>100 Lincolnway W | Mishawaka | IN | 46544 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|------------|-------|-------------------|
| 29486578 | City of Mobile | Attn: Ricardo Woods, City Attorney<br>Mobile Municipal Court<br>PO Box 2446 | Mobile | AL | 36652 | | First Class Mail |
| 29480060 | City of Mobile | REVENUE DEPARTMENT<br>PO BOX 3065 | MOBILE | AL | 36652-3065 | | First Class Mail |
| 29486717 | City of Modesto | Attn: Jose M. Sanchez, City Attorney<br>1010 10th Street Suite 6300 | Modesto | CA | 95354 | | First Class Mail |
| 29486679 | City of Monroe | Attn: Matthew D. Budds, City Attorney<br>120 East First Street | Monroe | MI | 48161 | | First Class Mail |
| 29495403 | City of Montgomery | Attn: City Attorney<br>City Attorney's Office<br>City Hall 103 North Perry Street | Montgomery | AL | 36104 | | First Class Mail |
| 29495449 | City of Morganton | Attn: Louis Vinay, City Attorney<br>305 E. Union St.<br>Suite A100 | Morganton | NC | 28655 | | First Class Mail |
| 29495393 | City of Morrow | Attn: Winston Denmark, City Attorney<br>1500 Morrow Rd | Morrow | GA | 30260 | | First Class Mail |
| 29486586 | City Of Muncie | Attn: Brandon E. Murphy, City Attorney<br>Cannon Bruns & Murphy, LLC<br>119 North High Street | Muncie | IN | 47305 | | First Class Mail |
| 29495460 | City of Muskegon | Attn: John C. Schrier, City Attorney<br>Parmenter Law<br>601 Terrace Street | Muskegon | MI | 49440 | | First Class Mail |
| 29495417 | City of Myrtle beach | Attn: William A. Bryan, Jr., City Attorney<br>PO Box 2468<br>2nd Floor | Myrtle Beach | SC | 29578 | | First Class Mail |
| 29495416 | City of Myrtle Beach | Attn: William A. Bryan, Jr., City Attorney<br>PO Box 2468 | Myrtle Beach | SC | 29578 | | First Class Mail |
| 29495535 | City of N Little Rock | Attn: Amy Fields, City Attorney<br>116 Main Street | North Little Rock | AR | 72119 | | First Class Mail |
| 29486735 | City of Naperville | Attn: Michael DiSanto, City Attorney<br>400 S. Eagle Street | Naperville | IL | 60540 | | First Class Mail |
| 29486655 | City of Nashville | Attn: Wallace Dietz, Director of Law Department<br>Historic Metro Courthouse<br>1 Public Square<br>Suite 108, Department of Law | Nashville | TN | 37201 | | First Class Mail |
| 29486699 | City of New Albany | Attn: Shane L. Gibson, City Attorney<br>142 East Main Street<br>Suite 310 | New Albany | IN | 47150 | | First Class Mail |
| 29487581 | City Of New Orleans | PO BOX 62600 DEPT 165025 | NEW ORLEANS | LA | 70162-2600 | | First Class Mail |
| 29487881 | City of New York | 280 Broadway, 1st Floor | New York | NY | 10007 | | First Class Mail |
| 29486721 | City of Newark | Attn: Paul Bilodeau, City Attorney<br>220 South Main Street | Newark | DE | 19711 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-----------|-------|-------------------|
| 29495558 | City of Newington | Attn: Anthony Palermino, City Attorney<br>200 Garfield Street | Newington | CT | 06111 | | First Class Mail |
| 29495409 | City of Newport News | Attn: Collins L. Owens Jr., City Attorney<br>2400 Washington Ave.<br>9th Floor, City Hall | Newport News | VA | 23607 | | First Class Mail |
| 29495463 | City of Niles | Attn: Phil Zuzolo, City Attorney<br>34 West State Street | Niles | OH | 44446 | | First Class Mail |
| 29486667 | City of Norcross | Attn: J. Patrick O'Brien, City Attorney<br>Thompson O'Brien<br>2 Sun Court, Suite 400 | Peachtree Corners | GA | 30092 | | First Class Mail |
| 29486582 | City of Norfolk | Attn: City Attorney<br>810 Union Street<br>Suite 900 | Norfolk | VA | 23510 | | First Class Mail |
| 29486583 | City of Norfolk | Attn: City Attorney<br>810 Union Street<br>Suite 900 | Norfolk | VA | 68701 | | First Class Mail |
| 29486697 | City of Norman | Attn: City Attorney<br>PO Box 370<br>201 West Gray | Norman | OK | 73070 | | First Class Mail |
| 29495411 | City of North Charleston | Attn: City Attorney<br>2500 City Hall Ln | North Charleston | SC | 29406 | | First Class Mail |
| 29495480 | City of North Olmsted | Attn: Michael R. Gareau, Jr, Director of Law<br>5200 Dover Center Road | North Olmsted | OH | 44070 | | First Class Mail |
| 29486660 | City of North Tonawanda | Attn: Edward A. Zebulske III, City Attorney<br>216 Payne Ave | North Tonawanda | NY | 14120 | | First Class Mail |
| 29495502 | City of Northfield | Attn: Brad Bryan, City Attorney<br>10455 Northfield Rd | Northfield | OH | 44067 | | First Class Mail |
| 29495527 | City of Northport | Attn: Ron Davis, City Attorney<br>3500 McFarland Boulevard | Northport | AL | 35476 | | First Class Mail |
| 29495500 | City of Ocala | Attn: William Sexton, City Attorney<br>110 SE Watula Ave. | Ocala | FL | 34471 | | First Class Mail |
| 29495574 | City of Oceanside | Attn: John Peter Mullen, City Attorney<br>300 N Coast Hwy | Oceanside | CA | 92054 | | First Class Mail |
| 29486711 | City of Ogden | Attn: City Attorney<br>2549 Washington Blvd. | Ogden | UT | 84401 | | First Class Mail |
| 29495468 | City of Oklahoma City | Attn: Clayton Eubanks, General Counsel<br>2915 N. Classen Blvd.<br>Suite 213 | Oklahoma City | OK | 73106 | | First Class Mail |
| 29479993 | City of Omaha | 1819 FARNAM STREET, SUITE 1100 | OMAHA | NE | 68183 | | First Class Mail |
| 29486722 | City of Ontario | Attn: Ruben Duran, City Attorney<br>Best Best & Krieger LLP.<br>2855 E. Guasti Rd., Suite 400 | Ontario | CA | 91761 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486713 | City of Orem | Attn: City Attorney<br>56 N State St | Orem | UT | 84057 | | First Class Mail |
| 29486566 | City of Orlando | Attn: Mayanne Downs, City Attorney<br>City Hall<br>400 South Orange Ave | Orlando | FL | 32801 | | First Class Mail |
| 29486702 | City of Osage Beach | Attn: Cole Bradbury, City Attorney<br>1000 City Parkway | Osage Beach | MO | 65065 | | First Class Mail |
| 29486698 | City of Owensboro | Attn: Mark Pfeifer, City Attorney<br>101 East 4 Street | Owensboro | KY | 42303 | | First Class Mail |
| 29486635 | City of Palmdale | Attn: City Attorney<br>City's Attorney Office<br>38300 Sierra Highway<br>Suite A | Palmdale | CA | 93550 | | First Class Mail |
| 29486675 | City of Palmetto | Attn: City Attorney<br>516 8th Avenue W | Palmetto | FL | 34221 | | First Class Mail |
| 29486709 | City of Parkersburg | Attn: C. Blaine Myers, City Attorney<br>1 Government Square | Parkersburg | WV | 26102 | | First Class Mail |
| 29486604 | City of Pearland | Attn: Darrin M. Coker, City Attorney<br>City hall<br>3519 Liberty Dr. | Pearland | TX | 77581 | | First Class Mail |
| 29486571 | City of Pensacola | Attn: Adam Cobb, City Attorney<br>222 W. Main St.<br>Seventh Floor | Pensacola | FL | 32502 | | First Class Mail |
| 29495459 | City of Peoria | Attn: Hayes, Patrick, Corporation Counsel<br>419 Fulton Street<br>Room 403 | Peoria | IL | 61602 | | First Class Mail |
| 29495474 | City of Philadelphia | Attn: Renee Garcia, City Solicitor<br>1515 Arch St.<br>17th Floor | Philadelphia | PA | 19102 | | First Class Mail |
| 29486638 | City of Phoenix | Attn: City Attorney<br>Phoenix City Hall<br>200 West Washington Street | Phoenix | AZ | 85003 | | First Class Mail |
| 29495540 | City of Piqua | Attn: Frank Patrizio, City Attorney<br>201 W Water Street | Piqua | OH | 45356 | | First Class Mail |
| 29486567 | City of Pittsburgh | Attn: City Solicitor<br>City-County Building<br>414 Grant St | Pittsburgh | PA | 15219 | | First Class Mail |
| 29487851 | City of Pittsfield | CITY CLERKS OFFICE<br>70 ALLEN ST STE 103 | PITTSFIELD | MA | 01201-6267 | | First Class Mail |
| 29486710 | City of Port Arthur | Attn: Roxann Cotroneo , City Attorney<br>444 4th Street | Port Arthur | TX | 77640 | | First Class Mail |
| 29486663 | City of Port Orange | Attn: Matthew J. Jones, City Attorney<br>100 City Center Circle | Port Orange | FL | 32129 | | First Class Mail |
| 29486682 | City of Port St Lucie | Attn: Richard Berrios, City Attorney<br>121 SW Port St.Lucie Blvd. | Port St. Lucie | FL | 34984 | | First Class Mail |
| 29487809 | City of Portage | 7900 S WESTNEDGE AVE | PORTAGE | MI | 49002-5117 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495407 | City of Portage | Attn: City Attorney<br>7900 South Westnedge Avenue | Portage | MI | 49002 | | First Class Mail |
| 29486718 | City of Portage | Attn: Dan L. Whitten, City Attorney<br>Whitten & Whitten<br>6183 Central Ave | Portage | IN | 46368 | | First Class Mail |
| 29495548 | City of Prattville | Attn: Rob Riddle, City Attorney<br>400 S Union St, Ste 395 | Montgomery | AL | 36104 | | First Class Mail |
| 29486630 | City of Pueblo | Attn: City Attorney<br>City Attorney's Office<br>1 City Hall Place | Pueblo | CO | 81003 | | First Class Mail |
| 29487536 | City of Pueblo | C/O FINANCE DEPT<br>PO BOX 1427 | PUEBLO | CO | 81002-1427 | | First Class Mail |
| 29480016 | City of Quincy, MA | 1305 Hancock St<br>2nd Floor | Quincy | MA | 02169 | | First Class Mail |
| 29480049 | City Of Quincy-Wgts & Measures | 1305 Hancock St, 2nd Floor | Quincy | MA | 02169 | | First Class Mail |
| 29495494 | City of Raleigh | Attn: Karen Musgrave McDonald, City Attorney<br>One Exchange Plaza | Raleigh | NC | 27601 | | First Class Mail |
| 29486715 | City of Rancho Cordova | Attn: Adam Lindgren, City Attorney<br>2729 Prospect Park Drive | Rancho Cordova | CA | 95670 | | First Class Mail |
| 29486723 | City of Reynoldsburg | Attn: Chris Shook, City Attorney<br>7232 East Main Street | Reynoldsburg | OH | 43068 | | First Class Mail |
| 29495415 | City of Richmond | Attn: Laura K. Drewry, City Attorney<br>900 E. Broad Street<br>Chesterfield, VA 23832 | Richmond | VA | 23219 | | First Class Mail |
| 29486645 | City of Richmond | Attn: Laura K. Drewry, City Attorney<br>900 E. Broad Street<br>Suite 400 | Richmond | VA | 23219 | | First Class Mail |
| 29495504 | City of Rivierabeach | Attn: Dawn Wynn, City Attorney<br>1481 W. 15th Street | Riviera Beach | FL | 33404 | | First Class Mail |
| 29495420 | City of Roanoke | Attn: Tim Spencer, City Attorney<br>215 Church Avenue SW<br>Room 464 | Roanoke | VA | 24011 | | First Class Mail |
| 29486608 | City of Rochester | Attn: Patrick Beath, Corporate Counsel<br>30 Church St. | Rochester | NY | 14614 | | First Class Mail |
| 29487868 | City of Rochester | CODE ENFORCEMENT<br>31 WAKEFIELD ST | ROCHESTER | NH | 03867-1916 | | First Class Mail |
| 29495457 | City of RockHill | Attn: Chisa Putman, Sr. Solicitor<br>City Hall<br>155 Johnston Street | RockHill | SC | 29730 | | First Class Mail |
| 29495455 | City of Rocky Mount | Attn: Jep Rose, City Attorney<br>1151 Falls Road<br>Suite 1000 | Rocky Mount | NC | 27804 | | First Class Mail |
| 29486585 | City of Rome | Attn: J. Anderson (Andy) Davis, City Attorney<br>Brinson Askew Berry<br>615 W First St | Rome | GA | 30161 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486734 | City of Sacramento | Attn: Susana Alcala Wood, City Attorney<br>915 I Street, New City Hall, 5th Floor | Sacramento | CA | 95814 | | First Class Mail |
| 29495425 | City of Saginaw | Attn: David M. Gilbert, City Attorney<br>Gilbert, Smith & Borrello, P.C.<br>721 S Michigan Ave | Saginaw | MI | 48602 | | First Class Mail |
| 29495533 | City of Salem | Attn: Thomas Bowers, City Attorney<br>Salem City Courthouse<br>2 East Calhoun St. | Salem | VA | 24153 | | First Class Mail |
| 29479944 | City of Salem Treasurer's Office | 114 North Broad St<br>City Hall | Salem | VA | 24153 | | First Class Mail |
| 29495542 | City of San Angelo | Attn: Brandon Dyson, City Attorney<br>72 W. College Ave. | San Angelo | TX | 76903 | | First Class Mail |
| 29487890 | City of San Antoinio | 315 S SANTA ROSA ST | SAN ANTONIO | TX | 78207 | | First Class Mail |
| 29487803 | City of San Antonio | 315 S SANTA ROSA ST | SAN ANTONIO | TX | 78207 | | First Class Mail |
| 29486589 | City of San Antonio | Attn: Andy Segovia, City Attorney<br>203 S. St. Mary's St.<br>2nd Floor | San Antonio | TX | 78205 | | First Class Mail |
| 29495570 | City of San Diego | Attn: Mara Elliott, City Attorney<br>1200 Third Avenue Suite 1620 | San Diego | CA | 92101 | | First Class Mail |
| 29486729 | City of San Leandro | Attn: Richard Pio Roda, City Attorney<br>835 East 14th Street | San Leandro | CA | 94577 | | First Class Mail |
| 29486686 | City of Sanford | Attn: William L. Colbert, City Attorney<br>300 International Parkway<br>Suite 100 | Lake Mary | FL | 32746 | | First Class Mail |
| 29495571 | City of Santa Ana | Attn: Sonia R. Carvalho, City Attorney<br>20 Civic Center Plaza | Santa Ana | CA | 92701 | | First Class Mail |
| 29495557 | City of Sarasota | Attn: Robert M. Fournier, City Attorney<br>1 So. School Avenue, Suite 700 | Sarasota | FL | 34237 | | First Class Mail |
| 29495512 | City of Savannah | Attn: Bates Lovett, City Attorney<br>2 East Bay Street | Savannah | GA | 31401 | | First Class Mail |
| 29479873 | City of Savannah Tax Assessor's Office | 305 Fahm St | Savannah | GA | 31401 | | First Class Mail |
| 29486616 | City of Sedalia | Attn: City Attorney<br>200 South Osage Avenue | Sedalia | MO | 65301 | | First Class Mail |
| 29487801 | City Of Seguin | 205 N RIVER | SEGUIN | TX | 78155 | | First Class Mail |
| 29486619 | City of Shawnee | Attn: City Attorney<br>City Hall<br>16 West 9th Street | Shawnee | OK | 74801-6812 | | First Class Mail |
| 29486732 | City of Shawnee | Attn: Jenny Smith , City Attorney<br>11110 Johnson Dr. | Shawnee | KY | 66203-2750 | | First Class Mail |
| 29486712 | City of Sherman | Attn: Ryan Pittman, City Attorney<br>220 West Mulberry<br>PO Box 1106 | Sherman | TX | 75092 | | First Class Mail |
| 29495536 | City of Sherwood | Attn: Steve Cobb, City Attorney<br>2199 E. Kiehl Avenue | Sherwood | AR | 72120 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486680 | City of Shreveport | Attn: Edward Marcus, City Attorney<br>505 Travis Street<br>4th Floor | Shreveport | LA | 71101 | | First Class Mail |
| 29486728 | City of Shrewsbury | Attn: Stephen F. Madaus, City Attorney<br>100 Maple Avenue | Shrewsbury | MA | 01545 | | First Class Mail |
| 29486694 | City of Siloam Springs | Attn: Jay Williams, City Attorney<br>400 N Broadway | Siloam Springs | AR | 72761 | | First Class Mail |
| 29487822 | City of South Bend | 227 West Jefferson Blvd<br>Ste 1400 S | South Bend | IN | 46601 | | First Class Mail |
| 29486695 | City of South Fort Smith | Attn: Jerry Canfield, City Attorney<br>Daily & Woods Law<br>58 South 6th Street | Fort Smith | AR | 72902 | | First Class Mail |
| 29487735 | City of South Lyon Assessing Department | 335 S Warren St | South Lyon | MI | 48178 | | First Class Mail |
| 29495490 | City of Sparks | Attn: Wes Duncan, City Attorney<br>430 Prater Way | Sparks | NV | 89431 | | First Class Mail |
| 29486594 | City of Spartanburg | Attn: Bob Coler, City Attorney<br>187 W Broad Street | Spartanburg | SC | 29306 | | First Class Mail |
| 29486727 | City of Spring | Attn: Andrew Hagen, City Attorney<br>Legal Department<br>310 Nolan Street | Big Spring | TX | 79720 | | First Class Mail |
| 29495452 | City of Springfield | Attn: Jordan Paul, City Attorney<br>Busch Municipal Building<br>840 Boonville Avenue | Springfield | MO | 65802 | | First Class Mail |
| 29486678 | City of St Louis | Attn: Sheena Hamilton, City Attorney<br>1200 Market, City Hall<br>Room 314 | St. Louis | MO | 63103 | | First Class Mail |
| 29495509 | City of St Paul | Attn: Lyndsey Olson, City Attorney<br>15 Kellogg Blvd. West<br>400 City Hall | St. Paul | MN | 55102 | | First Class Mail |
| 29486666 | City of St Petersburg | Attn: Dandrew W.J. Dickman, City Attorney<br>155 Corey Avenue | St. Pete Beach | FL | 33706 | | First Class Mail |
| 29495511 | City of St. Albans | Attn: Charles A. Riffee, City Attorney<br>Caldwell & Riffee, PLLC<br>3818 MacCorkle Ave S E Ste 101 | Charleston | WV | 25304 | | First Class Mail |
| 29495510 | City of St. Albans | Attn: City Attorney<br>1499 MacCorkle Avenue | St. Albans | WV | 25177 | | First Class Mail |
| 29487886 | City of St. Clair Shores | 27600 Jefferson Ave | St. Clair Shores | MI | 48081 | | First Class Mail |
| 29486622 | City of St. Joseph | Attn: Lisa Robertson, City Attorney<br>1100 Frederick Avenue<br>Room 307 | St. Joseph | MO | 64501 | | First Class Mail |
| 29495520 | City of Stone Mountain | Attn: Jeffrrey Strickland, City Attorney<br>875 Main Street | Stone Mountain | GA | 30083 | | First Class Mail |
| 29480039 | City Of Stow | 3760 Darrow Rd | Stow | OH | 44224 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495394 | City of Syracuse | Attn: Susan R. Katzoff, Corporation Counsel<br>233 East Washington Street<br>Suite #300 | Syracuse | NY | 13202 | | First Class Mail |
| 29495555 | City of Tacoma | Attn: Chris Bacha, City Attorney<br>Tacoma Municipal Building<br>747 Market Street<br>Room 1120 | Tacoma | WA | 98402 | | First Class Mail |
| 29486561 | City of Tallahassee | Attn: Amy M. Toman, City Attorney<br>Office of the City Attorney<br>300 S Adams St<br># A-5 | Tallahassee | FL | 32301-1721 | | First Class Mail |
| 29486568 | City of Tampa | Attn: Andrea Zelman, City Attorney<br>Old City Hall<br>315 E. Kennedy Blvd.<br>5th Floor | Tampa | FL | 33602 | | First Class Mail |
| 29495485 | City of Taylor | Attn: Edward D. Plato, City Attorney<br>The Plato Law Firm, PLLC<br>30500 Northwestern Hwy, Suite 425 | Farmington Hills | MI | 48334 | | First Class Mail |
| 29495486 | City of Taylor | Attn: Gustaf R. Andreasen, City Attorney<br>Taft Stettinius & Hollister LLP<br>27777 Franklin Rd. Suite 2500 | Southfield | MI | 48034 | | First Class Mail |
| 29495471 | City of Tempe | Attn: Eric C. Anderson, City Attorney<br>21 E. Sixth Street<br>Suite 201 | Tempe | AZ | 85281 | | First Class Mail |
| 29495472 | City of Tempe | Attn: Eric C. Anderson, City Attorney<br>PO Box 5002 | Tempe | AZ | 85280 | | First Class Mail |
| 29495499 | City of Terre Haute | Attn: Michawl Wright, City Attorney<br>City Legal Separtment<br>17 Harding Avenue, 2nd Floor | Terre Haute | IN | 47807 | | First Class Mail |
| 29486605 | City of Texarkana | Attn: Jeffery Lewis, City Attorney<br>1730 Galleria Oaks Dr | Texarkana | TX | 75503 | | First Class Mail |
| 29480042 | City Of Toledo | C/O FIRE RECOVERY USA LLC<br>PO BOX 935667 | ATLANTA | GA | 31193-5667 | | First Class Mail |
| 29495430 | City of Topeka | Attn: Amanda Stanley, City Attorney<br>215 SE 7th St | Topeka | KS | 66603 | | First Class Mail |
| 29486726 | City of Torrance | Attn: Patrick Q. Sullivan,, City Attorney<br>3031 Torrance Blvd | Torrance | CA | 90503 | | First Class Mail |
| 29486670 | City of Trussville | Attn: Seth Cohen, City Attorney<br>1780 GADSDEN HWY | Birmingham | AL | 35235 | | First Class Mail |
| 29495465 | City of Tulsa | Attn: Jack Blair, City Attorney<br>175 East 2nd Street, Suite 690 | Tulsa | OK | 74103 | | First Class Mail |
| 29495539 | City of Venice | Attn: Kelly M. Fernandez, City Attorney<br>Persson, Cohen, Mooney, Fernandez & Jackson P.A.<br>236 Pedro Street | Venice | FL | 34285 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29487828 | City of Vienna | OFFICE OF THE TREASURER<br>PO BOX 5097 | VIENNA | WV | 26105 | | First Class Mail |
| 29495561 | City of Voorhees | Attn: Law Department<br>2400 Voorhees Town Center | Voorhees | NJ | 08043 | | First Class Mail |
| 29486705 | City of Wadsworth | Attn: Bradley J. Poudfoot, City Attorney<br>120 Maple Street | Wadsworth | OH | 44281 | | First Class Mail |
| 29487843 | City Of Waltham | 610 MAIN STREET | WALTHAM | MA | 02452 | | First Class Mail |
| 29480007 | City Of Waltham Health Dept | WEIGHTS & MEASURES<br>119 SCHOOL STREET | WALTHAM | MA | 02451 | | First Class Mail |
| 29495398 | City of Warren | Attn: Mary Michaels, Interim City Attorney<br>1 City Sq. Ste. 400 | Warren | MI | 48093 | | First Class Mail |
| 29486696 | City of Warrensburg | Attn: Law Department<br>102 S Holden Street | Warrensburg | MO | 64093 | | First Class Mail |
| 29486706 | City of Waterloo | Attn: Martin M. Petersen, City Attorney<br>715 Mulberry Street | Waterloo | IA | 50703 | | First Class Mail |
| 29487799 | City Of Waukegan | 100 N MARTIN LUTHER KING JR | WAUKEGAN | IL | 60085 | | First Class Mail |
| 29495560 | City of Wauwatosa | Attn: Alan Kesner, City Attorney<br>7725 W. North Ave. | Wauwatosa | WI | 53213 | | First Class Mail |
| 29495552 | City of Webster | Attn: Dick Gregg Jr., City Attorney<br>101 Pennsylvania | Webster | TX | 77598 | | First Class Mail |
| 29480041 | City of Weirton | 200 MUNICIPAL PLZ STE 2 | WEIRTON | WV | 26062-4599 | | First Class Mail |
| 29486659 | City of West Chester | Attn: Law Department<br>9113 Cincinnati Dayton Road | West Chester Townshi | OH | 45069 | | First Class Mail |
| 29495567 | City of West Covina | Attn: Thomas P. Duarte, City Attorney<br>1444 W Garvey Ave S Room 305 | West Covina | CA | 91790 | | First Class Mail |
| 29486669 | City of West Jacksonville | Attn: Michael T. Fackler, City Attorney<br>117 W. Duval Street, Suite 480 | Jacksonville | FL | 32202 | | First Class Mail |
| 29495470 | City of West Palm Beach | Attn: City Attorney<br>401 Clematis Street, Fifth Floor | West Palm Beach | FL | 33401 | | First Class Mail |
| 29495534 | City of West Plains | Attn: Law Department<br>1910 Holiday Lane | West Plains | MO | 65775 | | First Class Mail |
| 29487850 | City Of Westerville | 21 S State St | Westerville | OH | 43081 | | First Class Mail |
| 29486708 | City of Westminster | Attn: David Frankel, City Attorney<br>4800 W. 92nd Avenue | Westminster | CO | 80031 | | First Class Mail |
| 29487537 | City of Westminster | TAX DEPT<br>45 W MAIN ST | WESTMINSTER | MD | 21157-4818 | | First Class Mail |
| 29495495 | City of Wichita | Attn: Jennifer Magana, City Attorney<br>455 N Main<br>City Hall, 2nd Floor | Wichita | KS | 67202 | | First Class Mail |
| 29495453 | City of Wichita | Attn: Kinley Hegglund, City Attorney<br>1300 Seventh Street<br>Room 108 | Wichita Falls | TX | 76307 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495528 | City of Wilkes-Barre | Attn: Timothy Henry, City Attorney<br>2nd Floor, City Hall<br>40 East Market Street | Wilkes-Barre | PA | 18711 | | First Class Mail |
| 29487823 | City of Willowick | 30435 LAKESHORE BLVD. | WILLOWICK | OH | 44095 | | First Class Mail |
| 29495438 | City of Wilmington | Attn: Meredith Everhart, City Attorney<br>PO Box 1810 | Wilmington | NC | 28402 | | First Class Mail |
| 29495541 | City of Winchester | Attn: Beth Rhoton, City Attorney<br>7 South High Street | Winchester | TN | 37398 | | First Class Mail |
| 29479892 | City of Winchester Commissioner of the Revenue | Creamery Bldg<br>21 S Kent St | Winchester | VA | 22601 | | First Class Mail |
| 29486668 | City of Winter Park | Attn: A. Kurt Ardaman, City Attorney<br>Fishback Dominick<br>1947 Lee Road | Winter Park | FL | 32789 | | First Class Mail |
| 29487887 | City of Wooster | 538 North Market St | Wooster | OH | 44691 | | First Class Mail |
| 29495406 | City of Youngstown | Attn: Lori Shells Simmons, City Attorney<br>City Hall<br>4th Floor<br>26 South Phelps Street | Youngstown | OH | 44503 | | First Class Mail |
| 29487833 | City Treasurer Columbus | 90 West Broad St | Columbus | OH | 43215 | | First Class Mail |
| 29486873 | Clark County Assessor's Office | 500 S Grand Central Pkwy | Las Vegas | NV | 89155 | | First Class Mail |
| 29487676 | Clay County Property Appraiser | 477 Houston St | Green Cove Springs | FL | 32043 | | First Class Mail |
| 29479871 | Clayton County Tax Assessor's Office | 121 S McDonough St, 4th Floor<br>Annex 3 | Jonesboro | GA | 30236 | | First Class Mail |
| 29479801 | Clear Creek Independent School District | 2425 East Main St | League City | TX | 77573 | | First Class Mail |
| 29487871 | Clerk of Circuit Cou | License Department8 Church Circle-<br>Room H101 | Annapolis | MD | 21401 | | First Class Mail |
| 29480031 | Clerk of Circuit Court of Montgomery County | 50 Maryland Ave<br>North Tower, 1st Floor | Rockville | MD | 20850 | | First Class Mail |
| 29487870 | Clerk Of Courts | 333 W BROADWAY STE 420 | SAN DIEGO | CA | 92101-3806 | | First Class Mail |
| 29487873 | CLERK OF THE CITY COURT | 55 NORTH COURT STREET | Westminster | MD | 21157-5155 | | First Class Mail |
| 29487664 | Cobb County Tax Assessor's Office | 736 Whitlock Ave<br>Ste 200 | Marietta | GA | 30064 | | First Class Mail |
| 29479875 | Collier County Property Appraiser | 3950 Radio Rd | Naples | FL | 34104 | | First Class Mail |
| 29487791 | Collier County Tax Collector | OCCUPATIONAL LICENSE DEPT<br>2800 HORSESHOE DR N | NAPLES | FL | 34104-6998 | | First Class Mail |
| 29487594 | Collin County Appraisal District | 250 Eldorado Pkwy | McKinney | TX | 75069 | | First Class Mail |
| 29479842 | Colonial Heights Assessor's Office | 201 James Ave | Colonial Heights | VA | 23834 | | First Class Mail |
| 29487759 | Colorado Department of Revenue | Colorado Department of Revenue | Denver | CO | 80261-0009 | | First Class Mail |
| 29479957 | Colorado Springs Finance Department | 30 S Nevada Ave<br>Ste 202 | Colorado Springs | CO | 80903 | | First Class Mail |
| 29487790 | Columbia County Tax Collector | 135 NE HERNANDO AVE STE 125 | LAKE CITY | FL | 32055-4006 | | First Class Mail |
| 29487551 | Commerce City Finance Department | 7887 E 60th Ave | Commerce City | CO | 80022 | | First Class Mail |
| 29487883 | Commonwealth of Kentucky Secretary of State | 700 Capital Ave<br>Ste 152 | Frankfort | KY | 40601 | | First Class Mail |
| 29479982 | Commonwealth Of Massachusetts | PO BOX 419168 | BOSTON | MA | 02241 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29479987 | Commonwealth of Pennsylvania | UNCLAIMED PROPERTY PO BOX 783473 | PHILADELPHIA | PA | 19178 | | First Class Mail |
| 29479958 | Comptroller of Maryland - SUT | 60 West St Ste 102 | Annapolis | MD | 21401 | | First Class Mail |
| 29487584 | Comptroller of Maryland - SUT | SUT Revenue Administration Division PO Box 17405 | Baltimore | MD | 21297-1405 | | First Class Mail |
| 29487760 | Connecticuit Department of Revenue Services | 450 Columbus Blvd Ste 1 | Hartford | CT | 06103 | | First Class Mail |
| 29487645 | Contra Costa County Assessor's Office | 2530 Arnold Dr Ste 100 | Martinez | CA | 94553 | | First Class Mail |
| 29487552 | Cortez Finance Department | 123 Roger Smith Ave | Cortez | CO | 81321 | | First Class Mail |
| 29486588 | County of Albany | Attn: Eugenia Condon, County Attorney Harold L. Joyce Albany County Office Building 112 State Street, Room 600 | Albany | NY | 12207 | | First Class Mail |
| 29486612 | County of Anderson | Attn: Leon Harmon, County Attorney 101 South Main Street | Anderson | SC | 29624 | | First Class Mail |
| 29486611 | County of Anderson | Attn: Leon Harmon, County Attorney PO Box 8002 | Anderson | SC | 29622 | | First Class Mail |
| 29495439 | County of Athens-Clarke | Attn: Judd Drake, County Attorney 155 E. Washington St. | Athens | GA | 30601 | | First Class Mail |
| 29486603 | County of Athens-Clarke | Attn: Judd Drake, County Attorney PO Box 427 | Athens | GA | 30603 | | First Class Mail |
| 29480045 | County of Bucks - Weights & Measures | 55 E Court St, 2nd Floor | Doylestown | PA | 18901 | | First Class Mail |
| 29495412 | County of Charleston | Attn: County Attorney Lonnie Hamilton III Public Service Building 4045 Bridge View Drive | North Charleston | SC | 29405 | | First Class Mail |
| 29486591 | County of Chesterfield | Attn: Jeffrey L. Mincks, County Attorney 9901 Lori Road, Ramsey Administration Building 5th Floor, Room 503 | Chesterfield | VA | 23832 | | First Class Mail |
| 29486672 | County of Davidson | Attn: Department of Law Director Historic Metro Courthouse 1 Public Square, Suite 108 | Nashville | TN | 37201 | | First Class Mail |
| 29486597 | County of El Paso | Attn: Jo Anne Bernal, County Attorney 320 S. Campbell St 2nd Floor, Suite 200 | El Paso | TX | 79901 | | First Class Mail |
| 29495399 | County Of Erie | Attn: William S. Speros, Chief County Solicitor Erie County Courthouse, Room 504 140 West Sixth Street | Erie | PA | 16501-1953 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495484 | County of Greenville | Attn: Mark W. Tollison, County Attorney<br>301 University Ridge<br>Suite N-4000<br>Greenville County Square | Greenville | SC | 29601 | | First Class Mail |
| 29495442 | County of Lancaster | Attn: Jacquelyn E. Pfursich, County Solicitor<br>150 N. Queen St.<br>Suite 714 | Lancaster | PA | 17603 | | First Class Mail |
| 29486601 | County of Lubbock | Attn: District Attorney<br>904 Broadway St., 2nd Floor | Lubbock | TX | 79408 | | First Class Mail |
| 29486676 | County of Manatee | Attn: County Attorney<br>1112 Manatee Ave W | Bradenton | FL | 34205 | | First Class Mail |
| 29486621 | County of McCracken | Attn: Cade Foster, County Attorney<br>300 Clarence Gains Street | Paducah | KY | 42003 | | First Class Mail |
| 29486577 | County of Mobile | Attn: County Attorney<br>Legal Department<br>205 Government Street | Mobile | AL | 36633 | | First Class Mail |
| 29495404 | County Of Montgomery | Attn: Michael Armistead, County Attorney<br>101 South Lawrence St | Montgomery | AL | 36104 | | First Class Mail |
| 29487810 | County Of Nassau | WEIGHTS & MEASURES DIVISION<br>240 OLD COUNTRY ROAD | MINEOLA | NY | 11501 | | First Class Mail |
| 29479985 | County of Nassau - Consumer Affairs | OFFICE OF CONSUMER AFFAIRS240 OLD COUNTY ROAD | MINEOLA | NY | 11501 | | First Class Mail |
| 29479995 | County of Northampton | DIVISION OF WEIGHTS & MEASURES<br>669 WASHINGTON ST | EASTON | PA | 18042 | | First Class Mail |
| 29480065 | County of Onondaga | 401 Montgomery St<br>Rm 200 | Syracuse | NY | 13202 | | First Class Mail |
| 29495458 | County of Peoria | Attn: County Attorney<br>State's Attorneys Office<br>324 Main Street<br>Room 111 | Peoria | IL | 61602 | | First Class Mail |
| 29495473 | County of Prince William | Attn: Amy Ashworth,County Attorney<br>9311 Lee Avenue, Suite 200 | Manassas | VA | 20110 | | First Class Mail |
| 29486629 | County of Pueblo | Attn: Cynthia Mitchell, County Attorney<br>Pueblo County Historical Courthouse<br>215 W. 10 Street, Room 302 | Pueblo | CO | 81003 | | First Class Mail |
| 29487835 | County of Sacramento | SACRAMENTO COUNTY SEALER OF WEIGHTS<br>WEIGHTS AND MEASURES<br>4137 BRANCH CENTER RD. | SACRAMENTO | CA | 95827-3823 | | First Class Mail |
| 29495424 | County of Saginaw | Attn: County Attorney<br>111 S. Michigan Ave | Saginaw | MI | 48602 | | First Class Mail |
| 29480002 | County of Schenectady | 620 STATE STREET | SCHENECTADY | NY | 12305 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495515 | County of Shelby | Attn: Grace Graham, County Attorney<br>Fortune, Beard, Arnold, Graham, &<br>Arnold, LLP<br>7150 Cahaba Valley Rd | Birmingham | AL | 35242 | | First Class Mail |
| 29486595 | County of Spartanburg | Attn: John Harris, County Attorney<br>366 N Church St<br>Main Level, Suite 1000 | Spartanburg | SC | 29303 | | First Class Mail |
| 29486590 | County of Spartanburg | Attn: John Harris, County Attorney<br>PO Box 5666 | Spartanburg | SC | 29304 | | First Class Mail |
| 29495466 | County of Tulsa | Attn: County Attorney<br>218 W 6th Street | Tulsa | OK | 74119 | | First Class Mail |
| 29487690 | Coweta County Tax Assessor's Office | 37 Perry St | Newnan | GA | 30263 | | First Class Mail |
| 29487553 | Craig Finance Department | 300 W 4th St | Craig | CO | 81625 | | First Class Mail |
| 29479934 | Cranston Tax Assessor's Office | Cranston City Hall<br>869 Park Ave | Cranston | RI | 02910 | | First Class Mail |
| 29487554 | Crested Butte Finance Department | 507 Maroon Ave | Crested Butte | CO | 81224 | | First Class Mail |
| 29487892 | CSC | CORPORATION SERVICE COMPANY<br>PO BOX 7410023 | CHICAGO | IL | 60674-5023 | | First Class Mail |
| 29487876 | Cumberland County | 1 Courthouse Square | Carlisle | PA | 17013 | | First Class Mail |
| 29479900 | Cumberland County Tax Administration | 117 Dick St<br>Rm 530 | Fayetteville | NC | 28301 | | First Class Mail |
| 29487844 | Cumberland Trail Fire District | 142 S Marietta St | St Clairsville | OH | 43950 | | First Class Mail |
| 29487834 | Cuyahoga County Board of Health | 5550 VENTURE DR | PARMA | OH | 44130 | | First Class Mail |
| 29479797 | Cypress-Fairbanks Independent School District | 10494 Jones Rd<br>Ste 106 | Houston | TX | 77065 | | First Class Mail |
| 29487555 | Dacono Finance Department | 512 Cherry Ave | Dacono | CO | 80514 | | First Class Mail |
| 29487596 | Dallas Central Appraisal District | 2949 North Stemmons Freeway | Dallas | TX | 75247 | | First Class Mail |
| 29487748 | Dallas County Tax Office | 500 Elm St<br>Ste 3300 | Dallas | TX | 75202 | | First Class Mail |
| 29487625 | Davidson County Property Assessor | 700 Pres Ronald Reagan Way<br>Ste 210 | Nashville | TN | 37210 | | First Class Mail |
| 29487669 | DeKalb County Tax Assessor's Office | 1300 Commerce Dr | Decatur | GA | 30030 | | First Class Mail |
| 29487859 | Delaware | DIVISION OF REVENUE<br>PO BOX 2340 | WILMINGTON | DE | 19899 | | First Class Mail |
| 29487556 | Delta Finance Department | 501 Palmer St<br>Ste 202 | Delta | CO | 81416 | | First Class Mail |
| 29479775 | Delware Division of Revenue | PO Box 2340 | Wilmington | DE | 19899-2340 | | First Class Mail |
| 29479791 | Denton Central Appraisal District | 3911 Morse St | Denton | TX | 76208 | | First Class Mail |
| 29487611 | Denton County Appraisal District | 3911 Morse | Denton | TX | 76208 | | First Class Mail |
| 29479818 | Denver County Assessor's Office | 201 W Colfax Ave<br>Ste 406 | Denver | CO | 80202 | | First Class Mail |
| 29479951 | Denver Department of Finance | 201 W Colfax Ave<br>Department 1009 | Denver | CO | 80202 | | First Class Mail |
| 29480062 | Department of Agriculture | 10B AIRLINE DRIVE | ALBANY | NY | 12235 | | First Class Mail |
| 29479717 | Department of the Treasury | Internal Revenue Service | Ogden | UT | 84201-0009 | | First Class Mail |
| 29480067 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | Ogden | UT | 84201-0009 | | First Class Mail |
| 29487742 | Douglas County Assessor's Office | 1819 Farnam St<br>4th Floor Civic Center | Omaha | NE | 68183 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-----------|-------|-------------------|
| 29487599 | Dowdell Public Utility District | 2727 Allen Parkway Ste 1100 | Houston | TX | 77019 | | First Class Mail |
| 29487557 | Durango Finance Department | 949 E 2nd Ave | Durango | CO | 81301 | | First Class Mail |
| 29479901 | Durham County Tax Administration | 201 East Main St 3rd Floor | Durham | NC | 27701 | | First Class Mail |
| 29479876 | Duval County Property Appraiser | 231 E Forsyth St Ste 260 | Jacksonville | FL | 32202 | | First Class Mail |
| 29487695 | East Baton Rouge Parish Assessor's Office | 10500 Coursey Blvd Rm 106 | Baton Rouge | LA | 70816 | | First Class Mail |
| 29480011 | E-Collect | 800 N. HERMITAGE ROAD | HERMITAGE | PA | 16148 | | First Class Mail |
| 29487595 | El Paso Central Appraisal District | 5801 Trowbridge Dr | El Paso | TX | 79925 | | First Class Mail |
| 29487617 | Enfield Assessor's Office | 800 Enfield St | Enfield | CT | 06082 | | First Class Mail |
| 29479952 | Englewood Finance Department | Tax and Licensing Division 1000 Englewood Parkway | Englewood | CO | 80110 | | First Class Mail |
| 29487861 | Erie County Bureau of Weights & Measures | 2380 Clinton St | Buffalo | NY | 14227 | | First Class Mail |
| 29487811 | Erie County Comptrollers | BUREAU OF WEIGHTS & MEASURES 2380 CLINTON STREET | CHEEKTOWAGA | NY | 14227 | | First Class Mail |
| 29480046 | Erie County D O E S | 554 River Rd | Huron | OH | 44839 | | First Class Mail |
| 29479877 | Escambia County Property Appraiser | 221 Palafox Place Ste 300 | Pensacola | FL | 32502 | | First Class Mail |
| 29487558 | Evans Finance Department | 1100 37th St | Evans | CO | 80620 | | First Class Mail |
| 29487640 | Everett Assessor's Office | 484 Broadway Rm 11 | Everett | MA | 02149 | | First Class Mail |
| 29487661 | Fairfax County Tax Assessor's Office | 12000 Government Center Parkway Ste 223 | Fairfax | VA | 22035 | | First Class Mail |
| 29487618 | Fairfield Assessor's Office | 611 Old Post Rd | Fairfield | CT | 06824 | | First Class Mail |
| 29487718 | Fairhaven Board of Assessors | 40 Center St | Fairhaven | MA | 02719 | | First Class Mail |
| 29480021 | Fairhaven Police Department | 1 BRYANT LANE | FAIRHAVEN | MA | 02719 | | First Class Mail |
| 29487615 | Farmington Tax Collector | 1 Monteith Dr | Farmington | CT | 06032 | | First Class Mail |
| 29479868 | Fayette County Property Appraiser | 101 E Vine St Ste 600 | Lexington | KY | 40507 | | First Class Mail |
| 29480032 | Fishers Police Department | 4 Municipal Dr | Fishers | IN | 46038 | | First Class Mail |
| 29479878 | Flagler County Property Appraiser | 1769 E Moody Blvd Bldg 2 | Bunnell | FL | 32110 | | First Class Mail |
| 29487712 | Florence County Tax Assessors Office | 180 N Irby St | Florence | SC | 29501 | | First Class Mail |
| 29479777 | Florida Department of Revenue | 5050 W Tennessee Street | Tallahassee | FL | 32399-0120 | | First Class Mail |
| 29487902 | Florida Department of Revenue | Attn: Genereal Counsel 5050 W Tennessee Street | Talahassee | FL | 32399-0120 | | First Class Mail |
| 29487815 | Florida Dept of Financial Services | DIVISION OF UNCLAIMED PROPERTY PO BOX 6350 | TALLAHASSEE | FL | 32314 | | First Class Mail |
| 29487869 | Florida Dept. of Agriculture & Cons. Svc | 407 S Calhoun St | Tallahassee | FL | 32399 | | First Class Mail |
| 29487740 | Forsyth County Tax Administration | 201 North Chestnut St | Winston-Salem | NC | 27101 | | First Class Mail |
| 29487668 | Forsyth County Tax Assessor's Office | 110 E Main St Ste 260 | Cumming | GA | 30040 | | First Class Mail |
| 29479953 | Fort Collins Finance Department | 215 North Mason St | Fort Collins | CO | 80524 | | First Class Mail |
| 29479983 | Fort Wayne Violations Bureau | 200 E Berry St Ste 110 | Fort Wayne | IN | 46802 | | First Class Mail |
| 29479809 | Framingham Assessor's Office | 150 Concord St | Framingham | MA | 01702 | | First Class Mail |
| 29487750 | Franklin Municipal Tax Collector | PO BOX 986 | MEDFORD | MA | 02155-0010 | | First Class Mail |
| 29487635 | Fredericksburg City Assessor's Office | 715 Princess Anne St | Fredericksburg | VA | 22401 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29487732 | Frenchtown Township Assessor's Office | 2744 Vivian Rd | Monroe | MI | 48162 | | First Class Mail |
| 29487646 | Fresno County Assessor's Office | Hall of Records<br>2281 Tulare St | Fresnno | CA | 93721 | | First Class Mail |
| 29479754 | Frisco Finance Department | 1 East Main St | Frisco | CO | 80443 | | First Class Mail |
| 29479887 | Fulton County Tax Assessor's Office | 235 Peachtree St<br>Ste 1400 | Atlanta | GA | 30303 | | First Class Mail |
| 29479902 | Gaston County Tax Office | 128 W Main Ave | Gastonia | NC | 28052 | | First Class Mail |
| 29487761 | Georgia Department of Revenue | Attn: Unclaimed Property<br>4125 Welcome All Road | Atlanta | GA | 30349 | | First Class Mail |
| 29487573 | Georgia Department of Revenue | PO Box 105408 | Atlanta | GA | 30348-5408 | | First Class Mail |
| 29479755 | Glendale Finance Department | 950 South Birch St | Glendale | CO | 80246 | | First Class Mail |
| 29479756 | Glenwood Springs Finance Department | 101 West 8th St, 1st Floor | Glenwood Springs | CO | 81601 | | First Class Mail |
| 29479954 | Golden Finance Department | 911 10th St | Golden | CO | 80401 | | First Class Mail |
| 29479993 | Goose Creek Consolidated Independent School District | 607 W Bakre Rd | Baytown | TX | 77521 | | First Class Mail |
| 29479776 | Government of theDistrict of Columbia | 1101 4th St SW<br>Ste 270 | West Washington | DC | 20024 | | First Class Mail |
| 29479757 | Grand Junction Finance Department | 250 North 5th St | Grand Junction | CO | 81501 | | First Class Mail |
| 29487610 | Grapevine-Colleyville Independent School District | c/o Perdue Brandon Fielder et al<br>Elizabeth Banda Calvo<br>500 East Border St<br>Suite 640 | Arlington | TX | 76010 | | First Class Mail |
| 29479758 | Greeley Finance Department | 1000 10th St | Greeley | CO | 80631 | | First Class Mail |
| 29487694 | Greene County Assessor's Office | 940 Boonville<br>Rm 37 | Springfield | MO | 65802 | | First Class Mail |
| 29487591 | Greenfield Assessor's Office | 7325 W Forest Home Ave<br>Rm 202 | Greenfield | WI | 53220 | | First Class Mail |
| 29487708 | Greenville County Tax Office | 301 University Ridge<br>Ste S-1100 | Greenville | SC | 29601 | | First Class Mail |
| 29479759 | Greenwood Village Finance Department | 6060 S Quebec St | Greenwood Village | CO | 80111 | | First Class Mail |
| 29487736 | Grosse Pointe City Assessor's Office | 15115 East Jefferson Ave | Grosse Pointe Park | MI | 48320 | | First Class Mail |
| 29479941 | Guadalupe County Tax Office | 307 W Court St | Seguin | TX | 78155 | | First Class Mail |
| 29479903 | Guilford County Tax Department | 400 West Market St | Greensboro | NC | 27401 | | First Class Mail |
| 29479760 | Gunnison Finance Department | 201 W Virginia Ave | Gunnison | CO | 81230 | | First Class Mail |
| 29479890 | Gwinnett County Tax Assessor's Office | 75 Langley Dr | Lawrenceville | GA | 30046 | | First Class Mail |
| 29479761 | Gypsum Finance Department | 50 Lundgren Blvd | Gypsum | CO | 81637 | | First Class Mail |
| 29487884 | HAB BPT | PO BOX 20087 | LEHIGH VALLEY | PA | 19341 | | First Class Mail |
| 29479992 | HAB-BPT | PO BOX 20087 | LEHIGH VALLEY | PA | 18002-0087 | | First Class Mail |
| 29479888 | Hall County Tax Assessor's Office | 2875 Browns Bridge Rd | Gainesville | GA | 30504 | | First Class Mail |
| 29479889 | Hall County Tax Assessor's Office | 2875 Browns Bridge Rd | Gainesville | GA | 30504 | | First Class Mail |
| 29479914 | Hamilton County Assessor's Office | 33 N 9th St<br>Ste 214 | Noblesville | IN | 46060 | | First Class Mail |
| 29487619 | Hanover County Commissioner of the Revenue | 7507 Library Dr | Hanover | VA | 23069 | | First Class Mail |
| 29479824 | Harford County Department of Budget & Finance | 2 South Bond St<br>Ste 400 | Bel Air | MD | 21014 | | First Class Mail |
| 29479762 | Harris County Appraisal District | 13013 Northwest Freeway | Houston | TX | 77040 | | First Class Mail |
| 29487745 | Harrison County Assessor's Office | 229 South 3rd St | Clarksburg | WV | 26301 | | First Class Mail |
| 29479923 | Haverhill Office of the Assessor | City Hall, Rm 115<br>4 Summer St | Haverhill | MA | 01830 | | First Class Mail |
| 29487574 | Hawaii State Tax Collector | PO BOX 3559 | HONOLULU | HI | 96811-3559 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29479936 | Hays County Tax Assessor-Collector's Office | Main Tax Office 712 S Stagecoach Trail | San Marcos | TX | 78666 | | First Class Mail |
| 29479829 | Hendricks County Assessor's Office | 355 S Washington St Ste 230 | Danville | IN | 46122 | | First Class Mail |
| 29479971 | Hendry County Tax Collector | PO BOX 1780 | LABELLE | FL | 33975-1780 | | First Class Mail |
| 29479840 | Henrico County Assessor's Office | 4301 East Parham Rd | Henrico | VA | 23228 | | First Class Mail |
| 29479874 | Henry County Tax Assessor's Office | 140 Henry Parkway | McDonough | GA | 30253 | | First Class Mail |
| 29487854 | Hermitage Police Department | 800 North Hermitage Rd | Hermitage | PA | 16148 | | First Class Mail |
| 29479879 | Hernando County Property Appraiser | 201 Howell Ave Ste 300 | Brooksville | FL | 34601 | | First Class Mail |
| 29479972 | Hernando County Tax Collector | 20 N MAIN ST RM 112 | BROOKSVILLE | FL | 34601-2892 | | First Class Mail |
| 29487600 | Hidalgo County Appraisal District | 4405 S Professional Dr | Edinburg | TX | 78539 | | First Class Mail |
| 29479880 | Hillsborough County Property Appraiser | 15th Floor County Center 601 E Kennedy Blvd | Tampa | FL | 33602 | | First Class Mail |
| 29487788 | Hillsborough County Tax Collector | PO BOX 30012 | TAMPA | FL | 33630-3012 | | First Class Mail |
| 29479813 | Hinds County Tax Assessor | 316 S President St | Jackson | MS | 39201 | | First Class Mail |
| 29479811 | Holyoke Assessor's Office | 536 Dwight St | Holyoke | MA | 01040 | | First Class Mail |
| 29487709 | Horry County Assessor's Office | 1302 Second Ave | Conway | SC | 29526 | | First Class Mail |
| 29479855 | Houston County Tax Assessor's Office | 201 Perry Pkwy | Perry | GA | 31069 | | First Class Mail |
| 29479826 | Howard County Property Tax Assessment Office | 3430 Courthouse Dr | Ellicott City | MD | 21043 | | First Class Mail |
| 29479799 | Humble Independent School District | 20200 Eastway Village Dr | Humble | TX | 77338 | | First Class Mail |
| 29487762 | Idaho State Tax Commission | PO BOX 56 | BOISE | ID | 83756-0056 | | First Class Mail |
| 29487849 | Idaho State Tax Commission | PO BOX 76 | BOISE | ID | 83707 | | First Class Mail |
| 29487763 | Illinois Department of Revenue | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | | First Class Mail |
| 29487538 | Illinois Department of Revenue | Retailers' Occupation Tax | Springfield | IL | 62796-0001 | | First Class Mail |
| 29487806 | Illinois Dept Of Agriculture | PO BOX 19281 | SPRINGFIELD | IL | 62794 | | First Class Mail |
| 29487647 | Imperial County Assessor's Office | 940 W Main St Ste 115 | El Centro | CA | 92243 | | First Class Mail |
| 29479973 | Indian River Co Tax Collector | 1800 27th St Bldg B | Vero Beach | FL | 32960 | | First Class Mail |
| 29479881 | Indian River County Property Appraiser | 1800 27th St | Vero Beach | FL | 32960 | | First Class Mail |
| 29487764 | Indiana Department of Revenue | PO BOX 7087 | INDIANAPOLIS | IN | 46207-7087 | | First Class Mail |
| 29487539 | Indiana Department of Revenue | PO Box 7218 | Indianapolis | IN | 46207-7218 | | First Class Mail |
| 29480027 | Iowa Department of Agriculture | 502 E 9th St | Des Moines | IA | 50319 | | First Class Mail |
| 29487765 | Iowa Department of Revenue | PO BOX 10330 | DES MOINES | IA | 50306-0330 | | First Class Mail |
| 29479904 | Iredell Tax Collector Division | 135 E Water St | Statesville | NC | 28687 | | First Class Mail |
| 29479997 | Jackson Bureau of Fire Safety Fire District #3 | 200 Kierych Memorial Dr | Jackson | NJ | 08527 | | First Class Mail |
| 29487749 | Jackson County Assessor - Personal Property | 111 S Main St Ste 116 | Brownstown | IN | 47220 | | First Class Mail |
| 29487670 | Jackson County Assessor's Office | 10 South Oakdale Ave | Medford | OR | 97501 | | First Class Mail |
| 29487643 | James City County Commissioner of the Revenue | 101 Mounts Bay Rd Bldg B | Williamsburg | VA | 23185 | | First Class Mail |
| 29487602 | Jefferson County Appraisal District | 4610 S 4th St | Beaumont | TX | 77705 | | First Class Mail |
| 29487697 | Jefferson Parish Assessor's Office | 1221 Elmwood Park Blvd Ste 901 | Harahan | LA | 70123 | | First Class Mail |
| 29487579 | Jefferson Parish Sheriff's Office Bureau of Revenue and Taxation Sales Tax Division | 200 Derbigny St Ste 1200 | Gretna | LA | 70058 | | First Class Mail |
| 29479974 | Joe G Tedder Polk County Tax Collector | 916 North Massachusetts Ave | Lakeland | FL | 33801 | | First Class Mail |
| 29479830 | Johnson County Assessor's Office | 86 W Court St | Franklin | IN | 46131 | | First Class Mail |
| 29487766 | Kansas Department of Revenue | 915 SW HARRISON ST | TOPEKA | KS | 66625-0002 | | First Class Mail |

Exhibit B

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29487540 | Kansas Department of Revenue | PO Box 3506 | Topeka | KS | 66625-3506 | | First Class Mail |
| 29480040 | Kenton County Animal Shelter | 1020 Mary Laidley Dr | Covington | KY | 41017 | | First Class Mail |
| 29487825 | Kenton County Fiscal Court | KENTON COUNTY BUILDING ROOM 311 PO BOX 792 | COVINGTON | KY | 41012 | | First Class Mail |
| 29479918 | Kenton County Sheriff's Office | 1840 Simon Kenton Way Ste 1200 | Covington | KY | 41011 | | First Class Mail |
| 29487832 | Kentucky Department of Fish and Wildlife | 1 SPORTSMAN LANE | FRANKFORT | KY | 40601 | | First Class Mail |
| 29487541 | Kentucky State Treasurer | Kentucky Department of Revenue | Frankfort | KY | 40620-0003 | | First Class Mail |
| 29487767 | Kentucky State Treasurer | PO BOX 491 | FRANKFORT | KY | 40602-0491 | | First Class Mail |
| 29487648 | Kern County Assessor's Office | 1115 Truxtun Ave | Bakersfield | CA | 93301 | | First Class Mail |
| 29479938 | Kerr County Appraisal District | 212 Oak Hollow Dr | Kerrville | TX | 78028 | | First Class Mail |
| 29479937 | Kerr County Tax Office | 700 MAIN ST STE 124 | KERRVILLE | TX | 78028-5390 | | First Class Mail |
| 29479838 | King County Assessor's Office | King St Center 201 South Jackson St | Seattle | WA | 98104 | | First Class Mail |
| 29487626 | Kitsap County Assessor's Office | 614 Division St MS-22 | Port Orchard | WA | 98366 | | First Class Mail |
| 29487624 | Knox County Property Assessor | 400 Main St Ste 204 | Knoxville | TN | 37902 | | First Class Mail |
| 29479762 | La Junta Finance Department | 601 Colorado Ave | La Junta | CO | 81050 | | First Class Mail |
| 29479763 | Lafayette Finance Department | 1290 S Public Rd | Lafayette | CO | 80026 | | First Class Mail |
| 29487696 | Lafayette Parish Assessor's Office | 213 West Vermilion St | Lafayette | LA | 70501 | | First Class Mail |
| 29487580 | Lafayette Parish School SystemSales Tax Division | 207 Town Center Parkway Ste 101 | Lafayette | LA | 70506 | | First Class Mail |
| 29479831 | Lake County Assessor's Office | 2293 N Main St, 2nd Floor Bldg A | Crown Point | IN | 46307 | | First Class Mail |
| 29487757 | Lakewood Finance Department | 480 S Allison Parkway | Lakewood | CO | 80226 | | First Class Mail |
| 29486875 | Lancaster County Assessor's Office | 555 S 10th St Rm 102 | Lincoln | NE | 68508 | | First Class Mail |
| 29487671 | Lane County Assessor's Office | 125 East 8th Ave | Eugene | OR | 97401 | | First Class Mail |
| 29479806 | Laredo City Assessor's Office | 1110 Victoria St Ste 107 | Laredo | TX | 78040 | | First Class Mail |
| 29479769 | Larkspur Finance Department | 8720 Spruce Mountain Rd | Larkspur | CO | 80118 | | First Class Mail |
| 29486870 | Laurel Assessor's Office | 750 Centerton Rd | Mount Laurel | NJ | 08054 | | First Class Mail |
| 29487639 | Lawrence Assessor's Office | 200 Common St Rm 103 | Lawrence | MA | 01840 | | First Class Mail |
| 29479882 | Lee County Property Appraiser | 2480 Thompson St 4th floor | Fort Myers | FL | 33901 | | First Class Mail |
| 29479849 | Leominster Assessor's Office | 25 West St Rm 9 | Leominster | MA | 01453 | | First Class Mail |
| 29479883 | Leon County Property Appraiser | 315S Calhoun Stm 3rd Floor | Tallahassee | FL | 32301 | | First Class Mail |
| 29487705 | Lexington County Assessor's Office | 212 South Lake Dr | Lexington | SC | 29072 | | First Class Mail |
| 29479955 | Littleton Finance Department | 2255 W Berry Ave | Littleton | CO | 80120 | | First Class Mail |
| 29487544 | Livinbston Parish Pubric School System | 13909 Florida Blvd | Livingston | LA | 70754 | | First Class Mail |
| 29479933 | Livonia Assessing Division | 33000 Civic Center Dr City Hall | Livonia | MI | 48154 | | First Class Mail |
| 29479764 | Lone Tree Finance Department | 9220 Kimmer Dr Ste 100 | Lone Tree | CO | 80124 | | First Class Mail |
| 29479765 | Longmont Finance Department | 350 Kimbark St | Longmont | CO | 80501 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29487649 | Los Angeles County Assessor's Office | Hall of Administration 500 W Temple St | Los Angeles | CA | 90012 | | First Class Mail |
| 29487633 | Loudoun County Assessor's Office | 1 Harrison St SE | Leesburg | VA | 20175 | | First Class Mail |
| 29487768 | Louisiana Department of RevenueSales Tax Return | 617 North Third St | Baton Rouge | LA | 70802 | | First Class Mail |
| 29487542 | Louisiana Department of RevenueSales Tax Return | Louisiana Department of Revenue | Baton Rouge | LA | 70821-3138 | | First Class Mail |
| 29487559 | Louisville Finance Department | 749 Main St | Louisville | CO | 80027 | | First Class Mail |
| 29487562 | Loveland Finance Department | 500 E 3rd St | Loveland | CO | 80537 | | First Class Mail |
| 29479921 | Lunenburg Board of Assessors | 17 Main St | Lunenburg | MA | 01462 | | First Class Mail |
| 29487637 | Lynchburg City Assessor's Office | 900 Church St | Lynchburg | VA | 24504 | | First Class Mail |
| 29487590 | Madison Assessor's Office | 210 Martin Luther King Jr Blvd Rm 101 | Madison | WI | 53703 | | First Class Mail |
| 29487622 | Madison County Assessor's Office | 100 E Main St Ste 304 | Jackson | TN | 38301 | | First Class Mail |
| 29479884 | Manatee County Property Appraiser | 915 4th Ave W | Bradenton | FL | 34205 | | First Class Mail |
| 29487860 | Manheim Township | 1825 MUNICIPAL DRIVE | LANCASTER | PA | 17601 | | First Class Mail |
| 29487888 | Manheim Township Police Department | 1825 MUNICIPAL DRIVE | LANCASTER | PA | 17601 | | First Class Mail |
| 29480018 | Manheim Township Police Dept. | 1825 Municipal Dr | Lancaster | PA | 17601 | | First Class Mail |
| 29479827 | Maricopa County Assessor's Office | 301 W Jefferson St | Phoenix | AZ | 85003 | | First Class Mail |
| 29487650 | Marin County Assessor's Office | 3501 Civic Center Dr Rm 208 | San Rafael | CA | 94903 | | First Class Mail |
| 29479832 | Marion County Assessor's Office | 200 E Washington St Ste W121 | Indianapolis | IN | 46204 | | First Class Mail |
| 29479975 | Marion County Tax Collector | PO BOX 970 | OCALA | FL | 34478-0970 | | First Class Mail |
| 29479915 | Marion County Treasurer | PO BOX 6145 | INDIANAPOLIS | IN | 46206-6145 | | First Class Mail |
| 29479850 | Marlborough Assessor's Office | 140 Main St | Marlborough | MA | 01752 | | First Class Mail |
| 29479885 | Martin County Property Appraiser | 3473 SE Willoughby Blvd Ste 101 | Stuart | FL | 34994 | | First Class Mail |
| 29479976 | Martin County Tax Collector | 3485 SE WILLOUGHBY BLVD | STUART | FL | 34994 | | First Class Mail |
| 29479927 | Maryland State Department of Assessments and Taxation | 700 East Pratt St 2nd Floor | Baltimore | MD | 21202 | | First Class Mail |
| 29487583 | Massachusetts Department of Revenue | PO BOX 419168 | BOSTON | MA | 02241 | | First Class Mail |
| 29479959 | Massachusetts Department of Revenue | PO BOX 7029 | BOSTON | MA | 02204-7029 | | First Class Mail |
| 29487601 | McAllen Assessor's Office | 311 N 15th St | McAllen | TX | 78501 | | First Class Mail |
| 29487603 | McLennan County Appraisal District | 315 S 26th St | Waco | TX | 76710 | | First Class Mail |
| 29479905 | Mecklenburg County Assessor's Office | Valerie Woodard Center 3205 Freedom Dr | Charlotte | NC | 28208 | | First Class Mail |
| 29487729 | Medford Board of Assessors | 85 George P Hassett Dr | Medford | MA | 02155 | | First Class Mail |
| 29487720 | Medway Municipal Tax Collector | 155 Village St | Medway | MA | 02053 | | First Class Mail |
| 29479977 | Melissa T De La Garza, Kleburg Cty Tax Assessor | PO BOX 1457 700 EAST KLEBERG | KINGSVILLE | TX | 78363 | | First Class Mail |
| 29487734 | Meridian Township Assessing Department | 5151 Marsh Rd Municipal Bldg, Second Floor | Okemos | MI | 48864 | | First Class Mail |
| 29487597 | Mesquite Tax Assessor's Office | 757 N Galloway Ave | Mesquite | TX | 75149 | | First Class Mail |
| 29479886 | Miami-Dade County Property Appraiser | 111 NW First St Ste 710 | Miami | FL | 33128 | | First Class Mail |
| 29479978 | Michelle Matus, Tax Assessor | 411 E Houston St | Beeville | TX | 78104 | | First Class Mail |
| 29479960 | Michigan Department of Treasury - Taxes | PO Box 30756 | Lansing | MI | 48909 | | First Class Mail |
| 29480000 | Middletown Township | 3 MUNICIPAL WAY | LANGHORNE | PA | 19047 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29487604 | Midland Central Appraisal District | McCreary, Veselka, Bragg, & Allen, P.C.<br>Attn: Julie Anne Parsons<br>700 Jeffrey Way<br>Suite 100 | Round Rock | TX | 78665 | | First Class Mail |
| 29487612 | Milford Assessor's Office | 70 West River St | Milford | CT | 06460 | | First Class Mail |
| 29487721 | Milford Board of Assessors | 52 Main St<br>Town Hall | Milford | MA | 01757 | | First Class Mail |
| 29480014 | Millburn Board of Health | 375 MILLBURN AVE | MILLBURN | NJ | 07041 | | First Class Mail |
| 29487585 | Minnesota Department of Revenue | 600 N. Robert St. | St. Paul | MN | 55145-1250 | | First Class Mail |
| 29479961 | Minnesota Department of Revenue | Policy Services and Taxpayers Program<br>600 N Roberts St | St. Paul | MN | 55146 | | First Class Mail |
| 29479778 | Mississippi Department of Revenue | PO Box 23191 | Jackson | MS | 39225-3191 | | First Class Mail |
| 29479962 | Missouri Department of Revenue | PO Box 475 | Jefferson City | MO | 65105 | | First Class Mail |
| 29479896 | Mobile County Revenue Commission | 3925 Michael Blvd Ste G | Mobile | AL | 36633 | | First Class Mail |
| 29487829 | Monroe County | DEPT OF WEIGHTS & MEASURERS<br>145 PAUL ROAD BLDG 2 | ROCHESTER | NY | 14624 | | First Class Mail |
| 29487826 | Monroe County (New York) | DEPT OF WEIGHTS & MEASURERS<br>145 PAUL ROAD BLDG 2 | ROCHESTER | NY | 14624 | | First Class Mail |
| 29487704 | Monroe Tax Office | 300 W Crowell St | Monroe | NC | 28112 | | First Class Mail |
| 29487651 | Monterey County Assessor's Office | Monterey County Government Center<br>Administration Bldg<br>168 West Alisal St | Salinas | CA | 93901 | | First Class Mail |
| 29487605 | Montgomery County Appraisal District | 400 N San Jacinto St | Conroe | TX | 77301 | | First Class Mail |
| 29479817 | Montgomery County Assessor's Office | 303 S Richardson St | Mount Vernon | GA | 30445 | | First Class Mail |
| 29479913 | Montgomery County Treasurer | 44 W MAIN ST | MOUNT STERLING | KY | 40353-1386 | | First Class Mail |
| 29487563 | Montrose Finance Department | 400 E Main St | Montrose | CO | 81402 | | First Class Mail |
| 29487744 | Mount Pleasant Assessor's Office | 8811 Campus Dr | Mount Pleasant | WI | 53406 | | First Class Mail |
| 29487564 | Mountain Village Finance Department | 455 Mountain Village Blvd<br>Ste A | Mountain Village | CO | 81435 | | First Class Mail |
| 29487560 | Mt Crested Butte Finance Department | 911 Gothic Rd | Mt. Crested Butte | CO | 81225 | | First Class Mail |
| 29479794 | Municipal Utility District #186 | 11111 Katy Fwy<br>Ste 725 | Houston | TX | 77079 | | First Class Mail |
| 29487657 | Muscogee County Tax Assessor's Office | 3111 Citizens Way | Columbus | GA | 74401 | | First Class Mail |
| 29487743 | Narragansett Tax Assessor's Office. | 25 Fifth Ave | Narragansett | RI | 02882 | | First Class Mail |
| 29487818 | Nassau County Police Department | 1490 Franklin Ave | Mineola | NY | 11501 | | First Class Mail |
| 29480051 | Nassau County Treasurer | 240 OLD COUNTRY ROAD | MINEOLA | NY | 11501 | | First Class Mail |
| 29487722 | Natick Board of Assessors | 13 East Central St<br>Town Hall | Natick | MA | 01760 | | First Class Mail |
| 29487824 | Nebraska Department of Agriculture | PO Box 94947 | Lincoln | NE | 68509 | | First Class Mail |
| 29479964 | Nebraska Department of Revenue | PO BOX 98923 | LINCOLN | NE | 68509-8923 | | First Class Mail |
| 29480034 | New Hampshire Department of Agriculture | 1 Granite Place South<br>Ste 211 | Concord | NH | 03301 | | First Class Mail |
| 29479906 | New Hanover County Tax Department | 230  Government Center Dr<br>Ste 190 | Wilmington | NC | 28403 | | First Class Mail |
| 29479966 | New Jersey Department of the Treasury | PO Box 251 | Trenton | NJ | 08695 | | First Class Mail |
| 29479779 | New Jersey Department of the Treasury | PO Box 999 | Trenton | NJ | 08646-0999 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29480044 | New Jersey Division Of Taxation | 6 Commerce Dr, 3rd Floor Ste 300 | Cranford | NJ | 07016 | | First Class Mail |
| 29479967 | New Mexico Taxation and Revenue Dept. | PO Box 25128 | Santa Fe | NM | 87504-5128 | | First Class Mail |
| 29487885 | New York Department of Agriculture | 10B AIRLINE DRIVE | ALBANY | NY | 12235 | | First Class Mail |
| 29487614 | Newington Revenue Collector | PO BOX 150401 DEPT 339 | HARTFORD | CT | 06115-0401 | | First Class Mail |
| 29487638 | Newport News Assessor's Office | 700 Town Center Dr Ste 220 | Newport News | VA | 23606 | | First Class Mail |
| 29479891 | Newport News Department of Finance | 2400 Washington Ave | Newport NewS | VA | 23607 | | First Class Mail |
| 29479810 | Newton Assessor's Office | 1000 Commonwealth Ave | Newton Centre | MA | 02459 | | First Class Mail |
| 29480066 | NJ DEP of Fish & Wildlife | PO Box 420 | Trenton | NJ | 08625 | | First Class Mail |
| 29480063 | NJ Divison of Consumer Affairs Office of Weights & Measures | 50 Winfield Scott Plaza Rm 116 | Elizabeth | NJ | 07201 | | First Class Mail |
| 29487798 | NJ Weights & Measures Fund | 1261 Routes 1 & 9 South | Avenel | NJ | 07001 | | First Class Mail |
| 29479843 | Norfolk City Assessor's Office | 810 Union St Rm 402 | Norfolk | VA | 23510 | | First Class Mail |
| 29479969 | North Carolina Department of Revenue | PO Box 25000 | Raleigh | NC | 27640-0700 | | First Class Mail |
| 29480028 | North Carolina Dept of Agriculture & Consumer Services | 1030 MAIL SERVICE CENTER | RALEIGH | NC | 27909 | | First Class Mail |
| 29479963 | North Dakota Tax Commissioner | 600 E Blvd Ave Dept 127 | Bismark | ND | 58505 | | First Class Mail |
| 29487616 | North Haven Tax Collector | PO BOX 900 | HARTFORD | CT | 06143-0900 | | First Class Mail |
| 29479836 | North Providence Assessor's Office | 2000 Smith St | North Providence | RI | 02911 | | First Class Mail |
| 29479935 | North Providence Tax Assessor's Office | 2000 Smith St | North Providence | RI | 02911 | | First Class Mail |
| 29487724 | North Reading Board of Assessors | 235 North St | North Reading | MA | 01864 | | First Class Mail |
| 29487561 | Northglenn Finance Department | 11701 Community Center Dr | Northglenn | CO | 80233 | | First Class Mail |
| 29479814 | Norwalk Assessor's Office | 125 East Ave Rm 106 | Norwalk | CT | 06851 | | First Class Mail |
| 29487607 | Nueces County Appraisal District | 201 N Chaparral St | Corpus Christi | TX | 78401 | | First Class Mail |
| 29487879 | NY Dept of Agriculture | 10B AIRLINE DRIVE | ALBANY | NY | 12235 | | First Class Mail |
| 29487838 | NYC Dept of Health & Mental Hygiene | 125 Worth St | New York | NY | 10013 | | First Class Mail |
| 29479968 | NYS Sales Tax Processing | Department of Taxation and Finance Attn: Office of Counsel | Albany | NY | 12227 | | First Class Mail |
| 29487733 | Oakland County Equalization Division | 250 Elizabeth Lake Rd Ste 1000 W | Pontiac | MI | 48341 | | First Class Mail |
| 29487665 | Oconee County Tax Assessor's Office | Administration Bldg 7635 Macon Highway | Watkinsville | GA | 30677 | | First Class Mail |
| 29479718 | Office of Secretary of State of Delaware | Townsend Bldg 401 Federal St | Dover | DE | 19901 | | First Class Mail |
| 29487769 | Office of the Maine State Treasurer | 9 State House Station, Cross Office Bldg, 3rd Floor 111 Sewall St | Augusta | ME | 04333 | | First Class Mail |
| 29487770 | Ohio Business Gateway | 4485 Northland Ridge Blvd | Columbus | OH | 43229 | | First Class Mail |
| 29487679 | Okaloosa County Property Appraiser | 1250 Eglin Parkway N Ste 201 | Shalimar | FL | 32579 | | First Class Mail |
| 29479979 | Okeechobee County Tax Collector | 409 NW 2nd Ave | Okeechobee | FL | 34972 | | First Class Mail |
| 29486877 | Oklahoma County Assessor's Office | 320 Robert S Kerr Ave #315 | Oklahoma City | OK | 73102 | | First Class Mail |
| 29479786 | Oklahoma Tax Commission | PO Box 26850 | Oklahoma City | OK | 73126-0850 | | First Class Mail |
| 29487771 | Oklahoma Tax Commission | PO BOX 26920 | OKLAHOMA CITY | OK | 73126-0920 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29487853 | Onondaga County Dept Of Health | BUREAU OF WEIGHTS & MEASURES 421 MONTGOMERY STREET | SYRACUSE | NY | 13202 | | First Class Mail |
| 29479907 | Onslow County Tax Office | 234 NW Corridor Blvd | Jacksonville | NC | 28540 | | First Class Mail |
| 29479851 | Orange County Assessor's Office | 500 S Main St 2nd Floor | Orange | CA | 92868 | | First Class Mail |
| 29479980 | Orange County Tax Collector | PO BOX 545100 | ORLANDO | FL | 32854-5100 | | First Class Mail |
| 29487678 | Osceola County Property Appraiser | 2505 E Irlo Bronson Memorial Hwy | Kissimmee | FL | 34744 | | First Class Mail |
| 29479981 | Osceola County Tax Collector | PO Box 422105 | Kissimmee | FL | 34742-2105 | | First Class Mail |
| 29479920 | Oxford Board of Assessors | 325 Main St | Oxford | MA | 01540 | | First Class Mail |
| 29487680 | Palm Beach County Property Appraiser | 301 North Olive Ave | West Plam beach | FL | 33401 | | First Class Mail |
| 29487565 | Parker Finance Department | 20120 E Main St | Denver | CO | 80217 | | First Class Mail |
| 29479800 | Pasadena Independent School District | 3920 Mickey Gilley Blvd | Pasadena | TX | 77505 | | First Class Mail |
| 29487681 | Pasco County Property Appraiser | 14236 6th St, Ste 101 | Dade city | FL | 33523 | | First Class Mail |
| 29487789 | Pasco County Tax Collector | PO BOX 276 | DADE CITY | FL | 33526-0276 | | First Class Mail |
| 29487739 | Pasquotank County Tax Collector | 206 East Main St | Elizabeth City | NC | 27909 | | First Class Mail |
| 29479845 | Peabody Assessor's Office | 24 Lowell St | Peabody | MA | 01960 | | First Class Mail |
| 29487862 | Pennsylvania Department of Agriculture | 2301 NORTH CAMERON STREET | HARRISBURG | PA | 17110 | | First Class Mail |
| 29479782 | Pennsylvania Department of Revenue | PO Box 280404 | Harrisburg | PA | 17128-0404 | | First Class Mail |
| 29487772 | Pennsylvania Department of Revenue | PO Box 280905 | Harrisburg | PA | 17128 | | First Class Mail |
| 29479986 | Pennsylvania Dept Of Agriculture | 2301 NORTH CAMERON STREET | HARRISBURG | PA | 17110 | | First Class Mail |
| 29480050 | Pennsylvania Dept Of Revenue | BUREAU OF COMPLIANCE C/O WAGE GARNISHMENT SECTION PO BOX 280946 | HARRISBURG | PA | 17128-0946 | | First Class Mail |
| 29479783 | Philadelphia Tax Center | 1401 John F Kennedy Blvd | Philadelphia | PA | 19102 | | First Class Mail |
| 29487711 | Pickens County Assessors Office | 222 McDaniel Ave Ste B8 | Pickens | SC | 29671 | | First Class Mail |
| 29487627 | Pierce County Assessor's Office | 2401 S 35th St Rm 142 | Tacoma | WA | 98409 | | First Class Mail |
| 29486880 | Pima County Assessor's Office | 240 N Stone Ave | Tucson | AZ | 85701 | | First Class Mail |
| 29487682 | Pinellas County Property Appraiser | 315 Court St 2nd Floor | Clearwater | FL | 33756 | | First Class Mail |
| 29487783 | Pinellas County Tax Collector | PO BOX 31149 | TAMPA | FL | 33631-3149 | | First Class Mail |
| 29487655 | Pitt County Tax Assessor's Office | 110 Evans St | Greenville | NC | 27858 | | First Class Mail |
| 29487719 | Pittsfield Board of Assessors | 70 Allen St | Pittsfield | MA | 01201 | | First Class Mail |
| 29479852 | Placer County Assessor's Office | 2980 Richardson D | Auburn | CA | 95603 | | First Class Mail |
| 29487691 | Platte County Assessor's Office | 415 Third St Rm 114 | Platte City | MO | 64079 | | First Class Mail |
| 29487683 | Polk County Property Appraiser | 255 N Wilson Ave | Bartow | FL | 33830 | | First Class Mail |
| 29479917 | Porter County Treasurer | 155 Indiana Ave Ste 209 | Valparaiso | IN | 46383 | | First Class Mail |
| 29486869 | Prince George's County Office of Finance | Wayne K Curry Administration Bldg 1301 McCormick Dr | Largo | MD | 20774 | | First Class Mail |
| 29487659 | Prince William County Tax Assessor's Office | 1 County Complex Ct | Prince William | VA | 22192 | | First Class Mail |
| 29487566 | Pueblo Finance Department | 1 City Hall Pl | Pueblo | CO | 81003 | | First Class Mail |
| 29479784 | Puerto Rico Department of Treasury | Intendente Ramirez Bldg 10 Paseo Covadonga | San Juan | PR | 00901 | | First Class Mail |
| 29487662 | Pulaski County Tax Assessor's Office | 201 S Broadway Ste 310 | Little Rock | AR | 72201 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29487726 | Quincy Assessor's Office | 1305 Hancock St 1st Floor | Quincy | MA | 02169 | | First Class Mail |
| 29487747 | Raleigh County Assessor | 215 Main St | Beckley | WV | 25801 | | First Class Mail |
| 29487727 | Raynham Tax Collector | 558 South Main St | Raynham | MA | 02767 | | First Class Mail |
| 29487840 | Rensselaer County Weights & Measures | C/O BUREAU OF FINANCE 1600 SEVENTH AVENUE | TROY | NY | 12180 | | First Class Mail |
| 29487773 | Rhode Island Department of Revenue | One Capitol Hill | Providence | RI | 02908 | | First Class Mail |
| 29479744 | RI Division of Taxation | One Capitol Hill | Providence | RI | 02908 | | First Class Mail |
| 29479745 | RI Mattress Recycling Council | 501 Wythe St | Alexandria | VA | 22314 | | First Class Mail |
| 29487707 | Richland County Assessor's Office | 2020 Hampton St, 2nd Floor | Columbia | SC | 29202 | | First Class Mail |
| 29479870 | Richmond County Tax Assessor's Office | 535 Telfair St Ste 120 | Augusta | GA | 30901 | | First Class Mail |
| 29487567 | Ridgway Finance Department | 201 N Railroad St | Ridgway | CO | 81432 | | First Class Mail |
| 29487568 | Rifle Finance Department | 202 Railroad Ave | Rifle | CO | 81650 | | First Class Mail |
| 29479853 | Riverside County Assessor's Office | 4080 Lemon St | Riverside | CA | 92501 | | First Class Mail |
| 29487634 | Roanoke City Assessor's Office | 215 Church Ave SW Municipal South | Roanoke | VA | 24011 | | First Class Mail |
| 29487667 | Rockdale County Tax Assessor's Office | 1088 West Ave | Conyers | GA | 30012 | | First Class Mail |
| 29480036 | Rockland County, Commisioner of Finance | 50 SANATORIUM RD, BLDG A | POMONA | NY | 10970 | | First Class Mail |
| 29487606 | Rockwall Central Appraisal District | 841 JUSTIN RD | ROCKWALL | TX | 75087-4842 | | First Class Mail |
| 29479816 | Rutherford County Assessor's Office | 319 N Maple St Ste 200 | Murfreesboro | TN | 37130 | | First Class Mail |
| 29479854 | Sacramento County Assessor's Office | 3636 American River Dr Ste 200 | Sacramento | CA | 95864 | | First Class Mail |
| 29487684 | Saint Lucie County Property Appraiser | 2300 Virginia Ave | Fort Pierce | FL | 34982 | | First Class Mail |
| 29487575 | Sales/Use Tax Processing | 1305 W Walnut St | Des Moines | IA | 50319 | | First Class Mail |
| 29486872 | Salisbury Assessor's Office | 5 Beach Rd | Salisbury | MA | 01952 | | First Class Mail |
| 29479855 | San Bernardino County Assessor's Office | 222 W Hospitality Ln | San Bernardino | CA | 92415 | | First Class Mail |
| 29479856 | San Diego County Assessor's Office | 1600 Pacific Highway Ste 103 | San Diego | CA | 92101 | | First Class Mail |
| 29479857 | San Francisco Assessor-Recorder's Office | 1 Dr Carlton B Goodlett Place City Hall | San Francisco | CA | 94102 | | First Class Mail |
| 29479858 | San Mateo County Assessor's Office | 555 County Center 1st Floor | Redwood City | CA | 94063 | | First Class Mail |
| 29479859 | Santa Barbara County Assessor's Office | 105 E Anapamu St Ste 204 | SANTA BARBARA | CA | 93101 | | First Class Mail |
| 29479860 | Santa Clara County Assessor's Office | 130 W Tasman Dr | SAN JOSE | CA | 95134 | | First Class Mail |
| 29479894 | Santa Fe County Assessor's Office | 102 Grant Ave | Santa Fe | NM | 87501 | | First Class Mail |
| 29487686 | Sarasota County Property Appraiser | 2001 Adams Ln | Sarasota | FL | 34237 | | First Class Mail |
| 29479847 | Saugus Assessor's Office | 298 Central St Ste 3 | Saugus | MA | 01906 | | First Class Mail |
| 29488889 | SC Coordinating Council for Economic Development, c/o South Carolina Department | 1201 Main St Ste 1600 | Columbia | SC | 29201 | | First Class Mail |
| 29487774 | SC Department of Revenue | DEPT 00 E 25 P O BOX 125 | COLUMBIA | SC | 29214-0213 | | First Class Mail |
| 29479785 | SC Department of Revenue | PO Box 100193 | Columbia | SC | 29202 | | First Class Mail |
| 29487575 | SD Department of Revenue | 445 East Capitol Ave | Pierre | SD | 57501 | | First Class Mail |
| 29487663 | Sebastian County Tax Assessor's Office | 6515 Phoenix Ave | Fort Smith | AR | 72901 | | First Class Mail |
| 29487687 | Seminole County Property Appraiser | 1101 E First St | Sanford | FL | 32771 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|------------|-------|-------------------|
| 29487784 | Seminole County Tax Collector | RAY VALDES<br>PO BOX 630 | SANFORD | FL | 32772 | | First Class Mail |
| 29479861 | Shasta County Assessor's Office | 1450 Court St<br>Ste 208A | Redding | CA | 96001 | | First Class Mail |
| 29487569 | Sheridan Finance Department | 4101 S Federal Blvd | Sheridan | CO | 80110 | | First Class Mail |
| 29479808 | Shrewsbury Assessor's Office | 100 Maple Ave | Shrewsbury | MA | 01545 | | First Class Mail |
| 29487570 | Silverthorne Finance Department | 601 Center Circle | Silverthorne | CO | 80498 | | First Class Mail |
| 29487628 | Skagit County Assessor's Office | 700 S 2nd St<br>Rm 204 | Mount Vernon | WA | 98273 | | First Class Mail |
| 29487608 | Smith County Appraisal District | 245 S SE Loop 323 | Tyler | TX | 75702 | | First Class Mail |
| 29487629 | Snohomish County Assessor's Office | 3000 Rockefeller Ave<br>M/S 510 | Everett | WA | 98201 | | First Class Mail |
| 29487571 | Snowmass Village Finance Department | 130 Kearns Rd | Snowmass Village | CO | 81615 | | First Class Mail |
| 29479862 | Solano County Assessor's Office | 675 Texas St<br>Ste 2700 | Fairfield | CA | 94533 | | First Class Mail |
| 29487852 | South Carolina | DEPARTMENT OF AGRICULTURE<br>C/O SEED LICENSE<br>123 BALLARD CT | WEST COLUMBIA | SC | 29172-3101 | | First Class Mail |
| 29487621 | South Portland Assessor's Office | 41 Thomas St | South Portland | ME | 04106 | | First Class Mail |
| 29487641 | South Windsor Assessor's Office | 1540 Sullivan Ave | S Windsor | CT | 06074 | | First Class Mail |
| 29487713 | Spartanburg County Assessor's Office | 366 N Church St | Spartanburg | SC | 29303 | | First Class Mail |
| 29487630 | Spokane County Assessor's Office | 1116 W Broadway Ave<br>County Courthouse | Spokane | WA | 99260 | | First Class Mail |
| 29480048 | Springfield Township Fire Dept | PO BOX 133 | ONTARIO | OH | 44862 | | First Class Mail |
| 29487785 | St Lucie County Tax Collector | PO BOX 308 | FORT PIERCE | FL | 34954-0308 | | First Class Mail |
| 29487692 | St. Charles County Assessor's Office | 201 N Second St | St. Charles | MO | 63301 | | First Class Mail |
| 29479931 | St. Clair Shores Assessing Department | City Hall<br>27600 Jefferson Ave | St. Clair Shores | MI | 48081 | | First Class Mail |
| 29487685 | St. Johns County Property Appraiser | 4030 Lewis Spdwy | St. Augustine | FL | 32084 | | First Class Mail |
| 29479833 | St. Joseph County Assessor's Office | 227 W Jefferson Blvd, 3rd Floor | South Bend | IN | 46601 | | First Class Mail |
| 29479911 | St. Joseph County Treasurer;Clay Township | 227 W Jefferson Blvd<br>County-City Bldg, 2nd Floor | South Bend | IN | 46601 | | First Class Mail |
| 29487693 | St. Louis County Assessor's Office | 1200 Market St | Saint Louis | MO | 63103 | | First Class Mail |
| 29487699 | St. Tammany Parish Assessor's Office | 701 N Columbia St<br>Rm B1010-2 | Covington | LA | 70433 | | First Class Mail |
| 29487642 | Stamford Assessor's Office | 888 Washington Blvd<br>6th Floor | Stamford | CT | 06901 | | First Class Mail |
| 29487652 | Stanislaus County Assessor's Office | 1010 10th St | Modesto | CA | 95354 | | First Class Mail |
| 29495360 | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | | First Class Mail |
| 29495603 | State of Alabama Consumer Protection Division | Office of the Attorney General<br>Post Office Box 300152 | Montgomery | AL | 36130 | | First Class Mail |
| 29495361 | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2005 N CENTRAL AVE | PHOENIX | AZ | 85004-2926 | AGINFO@AZAG.GOV | First Class Mail and Email |
| 29495605 | State of Arizona Consumer Information and Complaints | Arizona Office of the Attorney General-Tucson<br>400 W. Congress St. South Bldg., Suite 315 | Tucson | AZ | 85701-1367 | consumerinfo@azag.gov | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495374 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 323 CENTER ST. SUITE 200 | LITTLE ROCK | AR | 72201-2610 | | First Class Mail |
| 29495604 | State of Arkansas Consumer Protection Division | Arkansas Office of the Attorney General 323 Center St., Suite 200 | Little Rock | AR | 72201 | gotyourback@arkansasag.gov | First Class Mail and Email |
| 29495362 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 944255 | SACRAMENTO | CA | 94244-2550 | BANKRUPTCY@COAG.GOV | First Class Mail and Email |
| 29495606 | State of California Consumer Information Division | California Department of Consumer Affairs 1625 N. Market Blvd., Suite N 112 | Sacramento | CA | 95834 | dca@dca.ca.gov | First Class Mail and Email |
| 29495375 | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | | First Class Mail |
| 29495607 | State of Colorado Consumer Protection Section | Colorado Office of the Attorney General 1300 Broadway, 10th Floor | Denver | CO | 80203 | stop.fraud@state.co.us | First Class Mail |
| 29495363 | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 165 CAPITOL AVENUE | HARTFORD | CT | 06106 | ATTORNEY.GENERAL@CT.GOV, DENISE.MONDELL@CT.GOV | First Class Mail and Email |
| 29495608 | State of Connecticut Consumer Protection Division | Department of Consumer Protection 165 Capitol Ave. | Hartford | CT | 06106-1630 | dcp.frauds@ct.gov | First Class Mail and Email |
| 29495377 | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. | WILMINGTON | DE | 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| 29486541 | State of Delaware Consumer Protection Division | Delaware Department of Justice Carvel State Office Building 820 N. French St., 5th Floor | Wilmington | DE | 19801 | consumer.protection@state.de.us | First Class Mail and Email |
| 29495378 | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT THE CAPITOL, PL 01 | TALLAHASSEE | FL | 32399-1050 | | First Class Mail |
| 29486542 | State of Florida Consumer Protection Division | Florida Office of the Attorney General PL-01 The Capitol | Tallahassee | FL | 32399-1050 | | First Class Mail |
| 29495364 | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 40 CAPITAL SQUARE, SW | ATLANTA | GA | 30334-1300 | | First Class Mail |
| 29486543 | State of Georgia Consumer Protection Division | Georgia Governors Office of Consumer Affairs 2 Martin Luther King, Jr. Dr., SE Suite 356 | Atlanta | GA | 30334-9077 | | First Class Mail |
| 29495379 | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 W. JEFFERSON STREET P.O. BOX 83720 | BOISE | ID | 83720-1000 | | First Class Mail |
| 29486545 | State of Idaho Consumer Protection Division | Idaho Attorney Generals Office 954 W. Jefferson, 2nd Floor | Boise | ID | 83720 | | First Class Mail |
| 29495366 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 100 WEST RANDOLPH STREET | CHICAGO | IL | 60601 | WEBMASTER@ATG.STATE.IL.US | First Class Mail and Email |
| 29486546 | State of Illinois Consumer Fraud Bureau | Illinois Office of the Attorney General - Chicago 100 W. Randolph St. | Chicago | IL | 60601 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486532 | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT INDIANA GOVERNMENT CENTER SOUTH 302 W. WASHINGTON ST., 5TH FLOOR | INDIANAPOLIS | IN | 46204 | INFO@ATG.IN.GOV | First Class Mail and Email |
| 29486547 | State of Indiana Consumer Protection Division | Office of the Attorney General Government Center South, 5th Floor 302 W. Washington St. | Indianapolis | IN | 46204 | | First Class Mail |
| 29495365 | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1305 E. WALNUT STREET | DES MOINES | IA | 50319 | WEBTEAM@AG.IOWA.GOV | First Class Mail and Email |
| 29486544 | State of Iowa Consumer Protection Division | Iowa Office of the Attorney General 1305 E. Walnut St. | Des Moines | IA | 50319 | consumer@ag.state.ia.us | First Class Mail and Email |
| 29495367 | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 120 SW 10TH AVE., 2ND FLOOR | TOPEKA | KS | 66612-1597 | | First Class Mail |
| 29486548 | State of Kansas Consumer Protection Division | Office of Kansas Attorney 120 S.W. 10th St., Suite 430 | Topeka | KS | 66612-1597 | | First Class Mail |
| 29495368 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 CAPITOL AVENUE, SUITE 118 | FRANKFORT | KY | 40601 | | First Class Mail |
| 29486549 | State of Kentucky Consumer Protection Division | Kentucky Office of the Attorney General 1024 Capital Center Dr. | Frankfort | KY | 40601 | | First Class Mail |
| 29486522 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 94095 | BATON ROUGE | LA | 70804-4095 | | First Class Mail |
| 29495589 | State of Louisiana Consumer Protection Section | Louisiana Office of the Attorney General 1885 N. 3rd St. | Baton Rouge | LA | 70802 | ConsumerInfo@ag.state.la.us | First Class Mail and Email |
| 29486524 | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 200 ST. PAUL PLACE | BALTIMORE | MD | 21202-2202 | OAG@OAG.STATE.MD.US | First Class Mail and Email |
| 29495591 | State of Maryland Consumer Protection Division | Maryland Office of the Attorney General 200 Saint Paul Pl. | Baltimore | MD | 21202 | consumer@oag.state.md.us | First Class Mail and Email |
| 29486523 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT ONE ASHBURTON PLACE | BOSTON | MA | 02108-1698 | | First Class Mail |
| 29495590 | State of Massachusetts Consumer Protection Division | Massachusetts Office of the Attorney General Public Inquiry and Assistance Center One Ashburton Pl., 18th Floor | Boston | MA | 02108-1518 | ago@state.ma.us | First Class Mail and Email |
| 29479743 | State of Michigan | PO BOX 30776 | LANSING | MI | 48909-8276 | | First Class Mail |
| 29486533 | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT G. MENNEN WILLIAMS BUILDING, 7TH FLOOR 525 W. OTTAWA ST., P.O. BOX 30212 | LANSING | MI | 48909-0212 | MIAG@MICHIGAN.GOV | First Class Mail and Email |
| 29495592 | State of Michigan Consumer Protection Division | Office of the Attorney General PO Box 30213 | Lansing | MI | 48909-7713 | miag@michigan.gov | First Class Mail and Email |
| 29486534 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1400 BREMER TOWER 445 MINNESOTA STREET | ST. PAUL | MN | 55101-2131 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495593 | State of Minnesota Consumer Services Division | Office of the Attorney General 1400 Bremer Tower 445 Minnesota St. | St. Paul | MN | 55101 | | First Class Mail |
| 29486536 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WALTER SILLERS BUILDING 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | JACKSON | MS | 39201 | | First Class Mail |
| 29495595 | State of Mississippi Consumer Protection Division | Mississippi Office of the Attorney General PO Box 22947 | Jackson | MS | 39225-2947 | | First Class Mail |
| 29486535 | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT SUPREME COURT BUILDING 207 W. HIGH ST. | JEFFERSON CITY | MO | 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | First Class Mail and Email |
| 29495594 | State of Missouri Consumer Protection Unit | Missouri Attorney General's Office PO Box 899 | Jefferson City | MO | 65102 | consumer.help@ago.mo.gov | First Class Mail and Email |
| 29479965 | State Of Nevada - Sales/Use | 3850 Arrowhead Dr | Carson City | NV | 89706 | | First Class Mail |
| 29479780 | State Of Nevada - Sales/Use | PO Box 51107 | Los Angeles | CA | 90051-5407 | | First Class Mail |
| 29486528 | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 100 NORTH CARSON STREET | CARSON CITY | NV | 89701 | AGINFO@AG.NV.GOV | First Class Mail and Email |
| 29486551 | State of Nevada Consumer Protection Division | Nevada Department of Business and Industry Fight Fraud Task Force 555 E. Washington Ave. | Las Vegas | NV | 89101 | | First Class Mail |
| 29487816 | State of New Hampshire | PO BOX 637 | CONCORD | NH | 03302 | | First Class Mail |
| 29486526 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 33 CAPITOL ST. | CONCORD | NH | 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | First Class Mail and Email |
| 29495597 | State of New Hampshire Consumer Protection and Antitrust Bureau | New Hampshire Office of the Attorney General 33 Capitol St. | Concord | NH | 03301 | DOJ-CPB@doj.nh.gov | First Class Mail and Email |
| 29486537 | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT RJ HUGHES JUSTICE COMPLEX 25 MARKET STREET, P.O. BOX 080 | TRENTON | NJ | 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | First Class Mail and Email |
| 29495598 | State of New Jersey Consumer Affairs Division | Department of Law and Public Safety 124 Halsey St. | Newark | NJ | 07102 | askconsumeraffairs@lps.state.nj.us | First Class Mail and Email |
| 29487875 | State of New Jersey Division of Taxation - Pioneer Credit Recovery | PO Box 281 | Trenton | NJ | 08695 | | First Class Mail |
| 29486527 | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | | First Class Mail |
| 29486550 | State of New Mexico Consumer Protection Division | Office of Attorney General PO Drawer 1508 | Santa Fe | NM | 87504-1508 | | First Class Mail |
| 29486538 | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT THE CAPITOL | ALBANY | NY | 12224-0341 | | First Class Mail |
| 29486552 | State of New York Consumer Protection Division | New York State Department of State Consumer Assistance Unit 99 Washington Avenue | Albany | NY | 12231 | corporations@dos.ny.gov | First Class Mail and Email |
| 29487882 | State of New York First District Court of Nassau County | 99 Main St | Hempstead | NY | 11550 | | First Class Mail |
| 29486525 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-9001 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495596 | State of North Carolina Consumer Protection Division | North Carolina Office of the Attorney General<br>Mail Service Center 9001 | Raleigh | NC | 27699-9001 | | First Class Mail |
| 29486529 | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>30 E. BROAD ST., 14TH FLOOR | COLUMBUS | OH | 43215 | | First Class Mail |
| 29486553 | State of Ohio Consumer Protection Section | Ohio Attorney Generals Office<br>30 E. Broad St., 14th Floor | Columbus | OH | 43215-3400 | | First Class Mail |
| 29486530 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>313 NE 21ST STREET | OKLAHOMA CITY | OK | 73105 | | First Class Mail |
| 29486554 | State of Oklahoma Consumer Protection Division | Oklahoma Attorney General<br>Public Protection Unit<br>313 N.E. 21st St. | Oklahoma City | OK | 73105 | | First Class Mail |
| 29486531 | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1162 COURT STREET NE | SALEM | OR | 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | First Class Mail and Email |
| 29486555 | State of Oregon Financial Fraud/Consumer Protection Section | Oregon Department of Justice<br>1162 Court St., NE | Salem | OR | 97301-4096 | help@oregonconsumer.gov | First Class Mail and Email |
| 29486539 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STRAWBERRY SQUARE<br>16TH FLOOR | HARRISBURG | PA | 17120 | | First Class Mail |
| 29486556 | State of Pennsylvania Bureau of Consumer Protection | Office of the Attorney General<br>Strawberry Square, 15th Floor | Harrisburg | PA | 17120 | | First Class Mail |
| 29480006 | State Of Rhode Island | DIV OF TAXATION<br>DAVID SULLIVAN<br>1 CAPITOL HILL | PROVIDENCE | RI | 02908-5899 | | First Class Mail |
| 29495369 | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>150 SOUTH MAIN STREET | PROVIDENCE | RI | 02903-0000 | | First Class Mail |
| 29486557 | State of Rhode Island Consumer Protection Unit | Rhode Island Department of the Attorney General<br>150 S. Main St. | Providence | RI | 02903 | contactus@riag.ri.gov | First Class Mail and Email |
| 29495370 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 11549 | COLUMBIA | SC | 29211-1549 | | First Class Mail |
| 29486558 | State of South Carolina Consumer Protection Division | South Carolina Department of Consumer Affairs<br>PO Box 5757 | Columbia | SC | 29250 | | First Class Mail |
| 29495371 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT; STEPHEN R. BUTLER<br>P.O. BOX 20207 | NASHVILLE | TN | 37202-0207 | STEVE.BUTLER@AG.TN.GOV | First Class Mail and Email |
| 29495380 | State of Tennessee Consumer Affairs Division | Tennessee Department of Commerce and Insurance<br>500 James Robertson Pkwy., 12th Floor | Nashville | TN | 37243-0600 | consumer.affairs@tn.gov | First Class Mail and Email |
| 29486540 | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CAPITOL STATION<br>PO BOX 12548 | AUSTIN | TX | 78711-2548 | public.information@oag.state.tx.us | First Class Mail and Email |
| 29495381 | State of Texas Consumer Protection Division | Texas Office of the Attorney General<br>PO Box 12548 | Austin | TX | 78711-2548 | | First Class Mail |
| 29495372 | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>PO BOX 142320 | SALT LAKE CITY | UT | 84114-2320 | bankruptcy@agutah.gov | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495382 | State of Utah Consumer Protection Division | Utah Department of Commerce 160 E. 300 S, 2nd Floor | Salt Lake City | UT | 84114-6704 | consumerprotection@utah.gov | First Class Mail and Email |
| 29495599 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT FINANCIAL RECOVERY SECTION POST OFFICE BOX 610 | RICHMOND | VA | 23218-0610 | | First Class Mail |
| 29495383 | State of Virginia Consumer Protection Section | Virginia Office of the Attorney General 900 E. Main St | Richmond | VA | 23219 | | First Class Mail |
| 29495600 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1125 WASHINGTON ST. SE P.O. BOX 40100 | OLYMPIA | WA | 98504-0100 | | First Class Mail |
| 29495384 | State of Washington Consumer Protection Division | Washington Office of the Attorney General PO Box 40100 1125 Washington St., SE | Olympia | WA | 98504-0100 | | First Class Mail |
| 29495602 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE CAPITOL BLDG 1 ROOM E 26 | CHARLESTON | WV | 25305 | CONSUMER@WVAGO.GOV | First Class Mail and Email |
| 29495386 | State of West Virginia Consumer Protection Division | Office of the Attorney General PO Box 1789 | Charleston | WV | 25326-1789 | | First Class Mail |
| 29487779 | State of West Virginia State Tax Department, Tax Account Administration Div | 1001 Lee St East | Charleston | WV | 25301 | | First Class Mail |
| 29487587 | State of West Virginia State Tax Department, Tax Account Administration Div | PO Box 1202 | Charleston | WV | 25324-1202 | | First Class Mail |
| 29495601 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WISCONSIN DEPARTMENT OF JUSTICE 17 WEST MAIN STREET, POST OFFICE BOX 7857 | MADISON | WI | 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | First Class Mail and Email |
| 29495385 | State of Wisconsin Consumer Bureau of Consumer Protection | Wisconsin Department of Agriculture, Trade and Consumer Protection PO Box 8911 | Madison | WI | 53708-8911 | datcphotline@wi.gov | First Class Mail and Email |
| 29487572 | Steamboat Springs Finance Department | 124 10th St | Steamboat Springs | CO | 80477 | | First Class Mail |
| 29479766 | Sterling Finance Department | 421 N 4th St | Sterling | CO | 80751 | | First Class Mail |
| 29487795 | Suffolk County Dept Consumer | PO BOX 6100 | HAUPPAUGE | NY | 11788 | | First Class Mail |
| 29480061 | Suffolk County Police Dept | 30 YAPHANK AVENUE | YAPHANK | NY | 11980 | | First Class Mail |
| 29479996 | Summit County Public Health | 1867 WEST MARKET STREET | AKRON | OH | 44313 | | First Class Mail |
| 29487715 | Sumter County Assessor's Office | 13 E Canal St | Sumter | SC | 29150 | | First Class Mail |
| 29479742 | Tangipahoa Parish School SystemSales Tax Division | 106 N Myrtle St | Amite | LA | 70422 | | First Class Mail |
| 29487609 | Tarrant Appraisal District | 2500 Handley-Ederville Rd | Fort Worth | TX | 76118 | | First Class Mail |
| 29487582 | Tax Collector - Parish of St. Tammany | 300 Brownswitch Rd | Slidell | LA | 70458 | | First Class Mail |
| 29487613 | Tax Collector, Brookfield | 100 Pocono Rd | Brookfield | CT | 06804 | | First Class Mail |
| 29479767 | Telluride Finance Department | 135 W Columbia | Telluride | CO | 81435 | | First Class Mail |
| 29479787 | Tennessee Department of Revenue | 500 Deadrick Street | Nashville | TN | 37242 | | First Class Mail |
| 29487776 | Tennessee Department of Revenue | c/o Attorney General PO Box 20207 | Nashville | TN | 37202-0207 | | First Class Mail |
| 29487802 | Tennessee Dept Of Revenue | 500 Deadrick Street | Nashville | TN | 37242 | | First Class Mail |
| 29479788 | Texas Comptroller | PO Box 149348 | Austin | TX | 78714-9348 | | First Class Mail |
| 29487858 | Texas Department of Agriculture | PO BOX 12847 | AUSTIN | TX | 78711-2847 | | First Class Mail |
| 29487793 | Texas Department of Revenue | 111 East 17th St | Austin | TX | 78774 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29487808 | Texas Dept of Agriculture | ENFORCEMENT DIVISION<br>PO BOX 12847 | AUSTIN | TX | 78711 | | First Class Mail |
| 29487758 | Thornton Finance Department | 9500 Civic Center Dr | Thornton | CO | 80229 | | First Class Mail |
| 29487631 | Thurston County Assessor's Office | 3000 Pacific Ave SE | Olympia | WA | 98501 | | First Class Mail |
| 29479768 | Timnath Finance Department | 4750 Signal Tree Dr | Timnath | CO | 80547 | | First Class Mail |
| 29479834 | Tippecanoe County Assessor's Office | 20 N 3rd St | Lafayette | IN | 47901 | | First Class Mail |
| 29487794 | Town of Ashland | 101 MAIN STREET | ASHLAND | MA | 01721 | | First Class Mail |
| 29479752 | Town of Avon Finance Department | 100 Mikaela Way | Avon | CO | 81620 | | First Class Mail |
| 29487836 | Town of Babylon | 200 SUNRISE HWY | LINDENHURST | NY | 11757-2597 | | First Class Mail |
| 29480064 | Town of Bedford | 215 East Main St | Bedford | VA | 24523 | | First Class Mail |
| 29487820 | Town of Billerica | PO BOX 596 | BILLERICA | MA | 01821-0596 | | First Class Mail |
| 29487845 | Town of Boone | 1500 BLOWING ROCK ROAD | BOONE | NC | 28607 | | First Class Mail |
| 29487545 | Town of Breckenridge Finance Department | 150 Ski Hill Rd | Breckenridge | CO | 80424 | | First Class Mail |
| 29487797 | Town of Chili | 3333 CHILE AVENUE | ROCHESTER | NY | 14624 | | First Class Mail |
| 29495441 | Town of Clarksville | Attn: Town Attorney<br>2000 Broadway Street | Clarksville | IN | 47129 | | First Class Mail |
| 29479988 | Town of Fairhaven | 40 CENTER STREET | FAIRHAVEN | MA | 02719 | | First Class Mail |
| 29495529 | Town of Fairhaven | Attn Town Attorney<br>40 Center Street | Fairhaven | MA | 02719 | | First Class Mail |
| 29480030 | Town Of Huntington | 100 MAIN ST<br>ROOM 310 SIGN PERMIT | HUNTINGTON | NY | 11743 | | First Class Mail |
| 29487877 | Town of Narragasett | 25 Fifth Ave | Narragansett | RI | 02882 | | First Class Mail |
| 29480009 | Town Of North Providence | 2000 SMITH STREET | NORTH PROVIDENCE | RI | 02911 | | First Class Mail |
| 29487893 | Town of Oxford | 325 MAIN STREET | OXFORD | MA | 01540 | | First Class Mail |
| 29487841 | Town of Smithtown | 23 Redwood Ln | Smithtown | NY | 11787 | | First Class Mail |
| 29487842 | Town of Stoneham | 35 Central St | Stoneham | MA | 02180 | | First Class Mail |
| 29480015 | Town of Vienna, Virginia | 127 Center St S | Vienna | VA | 22180 | | First Class Mail |
| 29479991 | Town Of West Springfield | 26 CENTRAL STREET STE 9 | WEST SPRINGFIELD TO | MA | 01089 | | First Class Mail |
| 29480004 | Township of Berkeley | 627 Pinewald Keswick Rd | Bayville | NJ | 08721 | | First Class Mail |
| 29487814 | Township of Collier | C/O JORDAN TAX SERVICE<br>102 RAHWAY ROAD | MCMURRAY | PA | 15317 | | First Class Mail |
| 29487813 | Township of Cumru | 1775 Welsh Rd | Mohnton | PA | 19540 | | First Class Mail |
| 29479999 | Township of Pittston | 421 BROAD STREET | PITTSTON | PA | 18640 | | First Class Mail |
| 29479803 | Travis Central Appraisal District | 850 East Anderson Ln | Austin | TX | 78752 | | First Class Mail |
| 29487653 | Tulare County Assessor's Office | 221 S Mooney Blvd<br>Rm 102E | Visalia | CA | 93291 | | First Class Mail |
| 29486876 | Tulsa County Assessor's Office | 218 W Sixth St<br>5th Fl | Tulsa | OK | 74119 | | First Class Mail |
| 29479897 | Tuscaloosa County Revenue Commission | 714 Greensboro Ave | Tuscaloosa | AL | 35401 | | First Class Mail |
| 29495373 | U.S. ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS<br>U.S. ATTORNEY'S OFFICE<br>1313 N MARKET STREET, SUITE 400 | WILMINGTON | DE | 19801 | | First Class Mail |
| 29479910 | Union County Tax Office | 500 North Main St | Monroe | NC | 28112 | | First Class Mail |
| 29479805 | United Independent School District | 3501 E Saunders | Laredo | TX | 78041 | | First Class Mail |
| 29495376 | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530-0001 | | First Class Mail |
| 29487848 | United States Treasury | PO BOX 47421 STOP 74 | DORAVILLE | GA | 30362 | | First Class Mail |
| 29487777 | Utah State Tax Commission | 210 N 1950 W | Salt Lake City | UT | 84134-0400 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29479770 | Vail Finance Department | 75 S Frontage Rd West | Vail | CO | 81657 | | First Class Mail |
| 29479835 | Vanderburgh County Assessor's Office | 1 NW Martin Luther King Jr Blvd Rm 227 | Evansville | IN | 47708 | | First Class Mail |
| 29487654 | Ventura County Assessor's Office | 800 South Victoria Ave | Ventura | CA | 93009 | | First Class Mail |
| 29479789 | Vermont Department of Taxes | 109 STATE ST | MONTPELIER | VT | 05609-0001 | | First Class Mail |
| 29487786 | Victoria County Tax Office | 205 N. Bridge St. Suite 101 | Victoria | TX | 77901 | | First Class Mail |
| 29480056 | Village of Arlington Heights | 33 S Arlington Heights Rd | Arlington Heights | IL | 60005 | | First Class Mail |
| 29495569 | Village of Broadview | Attn: Village Attorney Odelson & Sterk, Ltd. 3318 West 95th Street | Evergreen Park | IL | 60805 | | First Class Mail |
| 29480035 | Village Of Deerfield | 850 Waukegan Rd | Deerfield | IL | 60015 | | First Class Mail |
| 29480012 | Village Of Elmwood Park | 11 Conti Parkway | Elmwood Park | IL | 60707 | | First Class Mail |
| 29487856 | Village of Gurnee | 325 N O'Plaine | Gurnee | IL | 60031 | | First Class Mail |
| 29495554 | Village of Holland | Attn: Village Attorney 1245 Clarion Ave. | Holland | OH | 43528 | | First Class Mail |
| 29480043 | Village of Libertyville | 118 WEST COOK AVENUE | LIBERTYVILLE | IL | 60048 | | First Class Mail |
| 29487839 | Village Of Lincolnwood | 6900 N LINCOLN AVENUE | LINCOLNWOOD | IL | 60712 | | First Class Mail |
| 29480019 | Village of Merrionette Park | 11720 S Kedzie | Merrionette Park | IL | 60803 | | First Class Mail |
| 29487796 | Village Of Morton Grove | 6101 Capulina Ave | Morton Grove | IL | 60053 | | First Class Mail |
| 29487831 | Village Of Mount Pleasant | PO BOX 1126 | KENOSHA | WI | 53141 | | First Class Mail |
| 29487878 | Village of Mt. Pleasant | PO BOX 1126 | KENOSHA | WI | 53141 | | First Class Mail |
| 29480055 | Village of Mundelein | 300 Plaza Circle | Mundelein | IL | 60060 | | First Class Mail |
| 29495568 | Village of Streamwood | Attn: Thomas J. Halleran, Village Attorney Sotrino Ramello & Durkin 9501 Technology Blvd. Suite 4200 | Rosemont | IL | 60018 | | First Class Mail |
| 29487819 | Village of the Branch | PO BOX 725 | SMITHTOWN | NY | 11787 | | First Class Mail |
| 29486736 | Village of Tinley Park | Attn: Village Attorney Del Galdo Law Group, LLC 1441 South Harlem Avenue | Berwyn | IL | 60402 | | First Class Mail |
| 29479841 | Virginia Beach Assessor's Office | 2401 Courthouse Dr | Virginia Beach | VA | 23456 | | First Class Mail |
| 29480047 | Virginia Department of Taxation | PO Box 26627 | Richmond | VA | 23261-6627 | | First Class Mail |
| 29487688 | Volusia County Property Appraiser | 123 W Indiana Ave Rm 102 | Deland | FL | 32720 | | First Class Mail |
| 29487787 | Volusia County Revenue Divison | 123 W Indiana Ave Rm 103 | DeLand | FL | 32720 | | First Class Mail |
| 29479908 | Wake County Tax Administration Department | 301 S McDowell St, 3rd Floor | Raleigh | NC | 27601 | | First Class Mail |
| 29479994 | Wallington Board of Health | 24 UNION BLVD | WALLINGTON | NJ | 07057 | | First Class Mail |
| 29487730 | Waltham Board of Assessors | 25 Lexington St | Waltham | MA | 02452 | | First Class Mail |
| 29479932 | Warren Assessors Office | Assessing Department Ste 310 | Warren | MI | 48093 | | First Class Mail |
| 29479898 | Warren County Property Valuation Administrator | 429 E 10th Ave | Bowling Green | KY | 42101 | | First Class Mail |
| 29487689 | Warren County Tax Assessor's Office | 429 E 10th Ave | Bowling Green | KY | 42101 | | First Class Mail |
| 29486878 | Warwick Tax Assessor's Office | Municipal Annex 65 Centerville Rd | Warwick | RI | 02886 | | First Class Mail |
| 29487623 | Washington County Assessor's Office | 100 E Main St | Jonesborough | TN | 37659 | | First Class Mail |
| 29477778 | Washington State Department of Revenue | 6500 Linderson Way SW | Tumwater | WA | 98501 | | First Class Mail |
| 29479790 | Washington State Department of Revenue | PO Box 47464 | Olympia | WA | 98504-7464 | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486874 | Washoe County Assessor's Office | 1001 E Ninth St | Reno | NV | 89512 | | First Class Mail |
| 29487741 | Watauga County Tax Administration | Ste 21 Courthouse 842 W King St | Boone | NC | 28607 | | First Class Mail |
| 29479795 | Water Control and Improvement District #145 | 5870 Highway 6 North | Houston | TX | 77084 | | First Class Mail |
| 29487589 | Wauwatosa Assessor's Office | 7725 W North Ave | Wauwatosa | WI | 53213 | | First Class Mail |
| 29479909 | Wayne County Tax Department | 224 E Walnut St | Goldsboro | NC | 27530 | | First Class Mail |
| 29479804 | Webb County Appraisal District | 3302 Clark Blvd | Laredo | TX | 78043 | | First Class Mail |
| 29479998 | West Goshen Township | 1025 PAOLI PIKE | WEST CHESTER | PA | 19380 | | First Class Mail |
| 29479796 | West Park Municipal Utility District | 3700 Buffalo Spdwy Ste 830 | Houston | TX | 77098 | | First Class Mail |
| 29487728 | West Springfield Board of Assessors | Town of West Springfield Department of Assessors 26 Central St | West Springfield | MA | 01089 | | First Class Mail |
| 29479984 | West Virginia Department of Agriculture | 1900 Kanawha Blvd E | Charleston | WV | 25305 | | First Class Mail |
| 29487874 | Westminster MD 21157-5155 | 55 N Court St | Westminster | MD | 21157 | | First Class Mail |
| 29479823 | Westminster City Assessor's Office | 15 E Main St Ste 229 | Westminster | MD | 21157 | | First Class Mail |
| 29479771 | Westminster Finance Department | 4800 W 92nd Ave | Westminster | CO | 80031 | | First Class Mail |
| 29487812 | Westmoreland County Treasurer | 2 NORTH MAIN STREET | GREENSBURG | PA | 15601 | | First Class Mail |
| 29480033 | Westshore Regional Police Department | 510 Herman Ave | Lemoyne | PA | 17043 | | First Class Mail |
| 29487632 | Whatcom County Assessor's Office | 311 Grand Ave Ste 106 | Bellingham | WA | 98225 | | First Class Mail |
| 29479956 | Wheat Ridge Finance Department | City of Wheat Ridge 7500 W 29th Ave | Wheat Ridge | CO | 80033 | | First Class Mail |
| 29487800 | Whitehall Township | TREASURER'S OFFICE BUSINESS LICENSE DEPT 3221 MACARTHUR ROAD | FULLERTON | PA | 18052 | | First Class Mail |
| 29487894 | WI Department of Revenue | 2135 Rimrock Rd | Madison | WI | 53713 | | First Class Mail |
| 29486871 | Wicomico County Property Tax Office | 125 North Division St | Salisbury | MD | 21803 | | First Class Mail |
| 29479940 | Williamson Central Appraisal District | 625 FM 1460 | Georgetown | TX | 78626 | | First Class Mail |
| 29479807 | Williamson County Appraisal District | 625 FM 1460 | Georgetown | TX | 78626 | | First Class Mail |
| 29479772 | Windsor Finance Department | 301 Walnut St | Windsor | CO | 80550 | | First Class Mail |
| 29479773 | Winter Park Finance Department | 50 Vasquez Rd | Winter Park | CO | 80482 | | First Class Mail |
| 29487780 | Wisconsin Department of Revenue | Attn: Genereal Counsel PO Box 59 | Madison | WI | 53785-0001 | | First Class Mail |
| 29487586 | Wisconsin Department of Revenue | Box 93389 | Milwaukee | WI | 53293-0389 | | First Class Mail |
| 29479848 | Woburn Assessor's Office | 2nd Floor of City Hall 10 Common St | Woburn | MA | 01801 | | First Class Mail |
| 29487746 | Wood County Sheriff, Treasurer Office | 319 Market St | Parkersburg | WV | 26101 | | First Class Mail |
| 29479774 | Woodland Park Finance Department | 220 W South Ave | Woodland Park | CO | 80866 | | First Class Mail |
| 29487588 | Wyoming Department of Revenue | 122 W 25th St Ste E301 Herschler Bldg East | Cheyenne | WY | 82002 | | First Class Mail |
| 29487716 | York County Assessor's Office | 6 South Congress St | York | SC | 29745 | | First Class Mail |
| 29487737 | Ypsilanti Township Assessing Department | 1 S Huron St 4th Floor | Ypsilanti | MI | 48197 | | First Class Mail |
| 29486881 | Yuma County Assessor's Office | 2550 S 4th Avenue | Yuma | AZ | 85364 | | First Class Mail |

**Exhibit C**

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29783760 | 100 Brentwood Associates L.P. | c/o First Capital Realty Inc., 600 N. 2nd Street, Suite 401 | Harrisburg | PA | 17101 | | | First Class Mail |
| 29783761 | 1010data Retail Solutions LLC | 750 Third Avenue, 4th Floor | New York | NY | 10017 | | | First Class Mail |
| 29783762 | 1010data Service LLC | 750 Third Avenue, 4th Floor | Detroit | MI | 48267-5085 | | | First Class Mail |
| 29783763 | 1010data, Inc. | 750 Third Avenue, 4th Floor | New York | NY | 10017 | | | First Class Mail |
| 29790541 | 1050 Sunrise LLC | 101 Alma Street | Palo Alto | CA | 94301 | | | First Class Mail |
| 29790542 | 11:11 Systems, Inc. | 1235 North Loop West | Houston | TX | 77008 | | | First Class Mail |
| 29783766 | 1170 Northern Boulevard LLC | 40 Harbor Park Drive North | Port Washington | NY | 11050 | | | First Class Mail |
| 29783767 | 123.Net, Inc. | 24700 Northwestern Hwy | Southfield | MI | 48075 | | | First Class Mail |
| 29762620 | 1230 Zion LLC | Attn: Bill Belford, 2799 NW Second Avenue, Ste. 105 | Boca Raton | FL | 33431 | | | First Class Mail |
| 29783768 | 123NET | 24700 Northwestern Hwy | Southfield | MI | 48075 | | | First Class Mail |
| 29783769 | 1250 Niagra Falls Boulevard Tonawanda LLC | 1250 Niagra Falls Boulevard | Tonawanda | NY | 14150 | | | First Class Mail |
| 29783770 | 12550 LLC | PO BOX 300439 | BROOKLYN | NY | 11230 | | | First Class Mail |
| 29604756 | 1313 APALACHEE PARKWAY LLC | 2057 DELTA WAY | Tallahassee | FL | 32303 | | | First Class Mail |
| 29776574 | 1480 Cafe LLC | 10 East 120th Avenue | Northglenn | CO | 80233 | | | First Class Mail |
| 29776575 | 1499 Rome Hilliard LLC | c/o Ohio Equities LLC, 605 S Front Street, Suite 200 | Columbus | OH | 43215 | | | First Class Mail |
| 29776576 | 1515 Lititz Partners, LLC | c/o Burkwood Associates, 255 Butler Avenue, Suite 203 | Lancaster | PA | 17601 | | | First Class Mail |
| 29776577 | 1522 14th Street LLC | c/o Goldberg Group, P.O. Box 8195, Suite 400 | White Plains | NY | 10602 | | | First Class Mail |
| 29776578 | 1584 Flatbush Avenue Partners, LLC | 539 Eastern Parkway Third Floor, | Brooklyn | NY | 11216 | | | First Class Mail |
| 29601982 | 1700 EUBANK LLC | 6106 JEFFERSON NE SUITE A2 | Albuquerque | NM | 87109 | | | First Class Mail |
| 29776579 | 175 Memorial Ave., LLC | c/o Century Investment Co., 181 Park Ave., Suite 1 | West Springfield | MA | 01089 | | | First Class Mail |
| 29776580 | 1800 Rosecrans Partners LLC | c/o Comstock Crosser & Assoc. Development Co. Inc., 3760 Kilroy Airport Way, Suite 130 | Long Beach | CA | 90806 | | | First Class Mail |
| 29776581 | 1803 Rockville Pike LLC | 107 W Jefferson Street | Rockville | MD | 20850 | | | First Class Mail |
| 29776582 | 195 Harbison, LLC | 3253 Harrison Rd., | Columbia | SC | 29204 | | | First Class Mail |
| 29776583 | 2013 Massey Blvd LLC | PO BOX 4217, | Hagerstown | MD | 21741-4217 | | | First Class Mail |
| 29783771 | 211 Wallkill Realty LLC | 430 Park Avenue | New York City | NY | 10022 | | | First Class Mail |
| 29783772 | 212 Design, Inc. dba Two One Two Design | 45 West 21st Street Suite 403 | New York | NY | 10010 | | | First Class Mail |
| 29783773 | 2130 Pleasant Hill Rd | c/o Newmark Grubb Knight, 3424 Peachtree Road NE, Suite 800 | Atlanta | GA | 30326 | | | First Class Mail |
| 29783774 | 2205 Federal Investors, LLC | 177 Fox Meadow Road | Scarsdale | NY | 10583 | | | First Class Mail |
| 29783775 | 2229 2nd Street North-Millville, LLC | 1000 Portside Drive, | Edgewater | NJ | 07020 | | | First Class Mail |
| 29783776 | 2397 S. Stemmons LLC | 7802 Goddard Ave. | Los Angeles | CA | 90045 | | | First Class Mail |
| 29790543 | 24 Seven Inc. | 1851 NORTH SOUTHERN ROAD | Kansas City | MO | 64120 | | | First Class Mail |
| 29790544 | 244 East 86th Street LLC | 19 West 21st Street | New York City | NY | 10010 | | | First Class Mail |
| 29791247 | 250 Three Springs, LP | 4041 Liberty Avenue | Pittsburgh | PA | 15224 | | | First Class Mail |
| 29791248 | 27386 Carronade, LLC | 2600 West Big Beaver Rd | Troy | MI | 48084 | | | First Class Mail |
| 29783781 | 280 Metro Limited Partnership | c/o Kimco Realty Corporation, 2429 Park Avenue | Tustin | CA | 92782 | | | First Class Mail |
| 29791249 | 2nd Watch, Inc.Aptitive | 2310 N Molter Suite 340 | Liberty Lake | WA | 99019 | | | First Class Mail |
| 29776584 | 30 Worcester Road LLC | c/o Crosspoint Associates Inc., 188 Needham Street, Suite 255 | Newton Upper Falls | MA | 02464 | | | First Class Mail |
| 29776585 | 300 West 23rd Street Retail LLC | C/O Schuckman Management LLC, 120 North Village Avenue | Rockville Centre | NY | 11570 | | | First Class Mail |
| 29762633 | 30X30 34th Street Lubbock Partners, LLC | Attn: Jennifer Janecka, 2009 Porterfield Way, Ste. P | Upland | CA | 91786 | | | First Class Mail |
| 29776586 | 313 Presents, LLC | 2525 Woodward Avenue | Detroit | MI | 48201 | | | First Class Mail |
| 29623024 | 327 EH LLC | 46 Main Street | Millburn | NJ | 07041 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29776588 | 335 MMR Development, LLC and Who is John Galt? LLC | c/o Boulos Asset Management, 100 Middle Street, East Tower - Suite 230 | Portland | ME | 04101 | | | First Class Mail |
| 29776591 | 3644 Long Beach Road, LLC | c/o Serota Properties, 70 East Sunrise Hwy., Suite 610 | Valley Stream | NY | 11581 | | | First Class Mail |
| 29790545 | 365 Data Centers Services, LLC | 200 Connecticut Avenue | Norwalk | CT | 06854 | | | First Class Mail |
| 29790544 | 37POINT HK Co., Ltd. dba Seven-Hub | Unit 706, 7/F., South Seas Centre, Tower 2, 75 Mody Road | Hong Kong | | | Hong Kong | | First Class Mail |
| 29776591 | 383 Army Trail LLC | c/o Adelphia Properties, 1314 Kensington Road #4974, | Oak Brook | IL | 60523 | | | First Class Mail |
| 29776592 | 3841 Kirkland Highway, LLC | 200 Airport Road | New Castle | DE | 19720 | | | First Class Mail |
| 29776593 | 385 Fifth Avenue LLC by Hilson Management Corp. as agent for the Landlord | 185 Madison Avenue, | New York City | NY | 10016 | | | First Class Mail |
| 29783784 | 3Deez, LLC | 4712 Ocean Blvd. | Destin | FL | 32541 | | | First Class Mail |
| 29783785 | 4 Healthy Paws, Inc. | 11040 Pinevale Lane | Franktown | CO | 80116 | | | First Class Mail |
| 29783787 | 4 Pets Enterprises, LLC | 10705 NE. 156th Avenue | Vancouver | WA | 98682 | | | First Class Mail |
| 29783788 | 400 Success LLC | P.O. Box 148 | Croton-on-Hudson | NY | 10520 | | | First Class Mail |
| 29791871 | 400 SUCCESS LLC C/O M FORCE REALTY LLC | P.O. Box 148 | Croton on Hudson | NY | 10520-0148 | | | First Class Mail |
| 29790547 | 400-688 N. Alafaya Trail, LLC | 543 N. Wymore Road | Maitland | FL | 32751 | | | First Class Mail |
| 29783790 | 401 Federal Investments, LLC | 215 N. Federal Highway, | Boca Raton | FL | 33432 | | | First Class Mail |
| 29790548 | 4015 Veterans, LLC | 1200 South Clearview Pkwy | New Orleans | LA | 70123 | | | First Class Mail |
| 29783792 | 4077814 Delaware Inc. DBA Canus USA | 26 Leonard Ave | Leonardo | NJ | 07737 | | | First Class Mail |
| 29762616 | 4116 OBT Investments, LLC | Attn:  Bill Belford, 2799 NW Second Avenue, Ste. 105 | Boca Raton | FL | 33431 | | | First Class Mail |
| 29648872 | 415 State Route 18 LLC | 415 State Route 18 | East Brunswick | NJ | 08816 | | | First Class Mail |
| 29783794 | 434 Southbridge LLC | 532 Great Road, | Acton | MA | 01720 | | | First Class Mail |
| 29783795 | 4405 Milestrip HD Lessee LLC | c/o Northpath Investments, 144 East 44th Street, Suite 601 | New York | NY | 10017 | | | First Class Mail |
| 29776595 | 462 Express LLC | 3725 N 128th Ave | Avondale | AZ | 85392 | | | First Class Mail |
| 29776596 | 470 French Road L.L.C. | P.O. Box 213 | Yorkville | NY | 13495 | | | First Class Mail |
| 29790549 | 4701 Cooper Street Arlington, L.L.C. | 11035 Lavender Hill Drive | Las Vegas | NV | 89135 | | | First Class Mail |
| 29776598 | 4801 Hulen LLC | 8100 E. 22nd North Bldg. 1700-2, | Wichita | KS | 67226 | | | First Class Mail |
| 29610981 | 4801 WASHTENAW LLC | 15041 BURTON | OAK PARK | MI | 48237 | | | First Class Mail |
| 29671173 | 4968 Transit Road LLC | 2 Wendling Ct | Lancaster | NY | 14086 | | neil@Kulbacks.com | First Class Mail and Email |
| 29776601 | 4R Systems, Inc. | 801 Cassatt Road, Suite 202 | Berwyn | PA | 19312 | | | First Class Mail |
| 29776602 | 5055 Monroe Street, LLC | 864 8th Street, | Manhattan Beach | CA | 90266 | | | First Class Mail |
| 29790550 | 5501 LR LLC | 36 Maple Place | Manhasset | NY | 11030 | | | First Class Mail |
| 29790551 | 5510-5520 Broadway LLC | One Independent Drive | Jacksonville | FL | 32202 | | | First Class Mail |
| 29790552 | 5592 Santa Teresa Blvd., LLC | 333 W. El Camino Real | Sunnyvale | CA | 94087 | | | First Class Mail |
| 29783797 | 570 Associates III, LLC | c/o Benderson Development, 7978 Cooper Creek Blvd., Suite 100 | University Park | FL | 34201 | | | First Class Mail |
| 29783798 | 570 DAB 29, LLC | c/o Benderson Properties Inc., 7978 Cooper Creek Boulevard, Suite #100 | Bradenton | FL | 34201 | | | First Class Mail |
| 29783799 | 5702 Johnston, LLC | 408 Worth Ave, | Lafayette | LA | 70508 | | | First Class Mail |
| 29783800 | 5J's Vegas Rainbow LLC | c/o Avison Young Nevada, 10845 Griffith Peak Drive, Suite 100 | Las Vegas | NV | 89135 | | | First Class Mail |
| 29783801 | 6 Pack Fitness, LLC | 395 Mendell Street | San Francisco | CA | 94124 | | | First Class Mail |
| 29783802 | 6 Wags, Inc. | 900 Nina Court | Mendota Heights | MN | 55118 | | | First Class Mail |
| 29762615 | 6001 Powerline, LLC | Attn: Andrew Naumov, 1200 Wright Ave | Richmond | CA | 94804 | | | First Class Mail |
| 29783803 | 601 Plaza, LLC | 1000 Grand Central Mall | Vienna | WV | 26105 | | | First Class Mail |
| 29783804 | 60617 Balboa Mesa, LLC | c/o Regency Centers Corporation, One Independent Drive, Suite 114 | Jacksonville | FL | 32202-5019 | | | First Class Mail |

Exhibit C

Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29783805 | 6310 West 95th LLC | c/o Comar Properties Managing Agent, 17W220 22nd Street, Suite 350 | Villa Park | IL | 60181 | | | First Class Mail |
| 29790553 | 66 Holyoke LLC | 63 Myron St. | West Springfield | MA | 01089 | | | First Class Mail |
| 29601873 | 7000 S MAY AVENUE LLC | C/O LAND RUN COMMERICALREAL ESTATE ADVISORS LLC, 114 NW 6TH ST SUITE 206 | Oklahoma City | OK | 73102 | | | First Class Mail |
| 29790554 | 7708 W Bell Road LLC | 700 E Ogden Avenue | Westmont | IL | 60559 | | | First Class Mail |
| 29623037 | 78 Lawrence Street LLC | 231 Hawthorne Avenue | Yonkers | NY | 10705 | | | First Class Mail |
| 29790555 | 81-01 37TH Avenue LLC | 60 Crossways Park Drive West | Woodbury | NY | 11797 | | | First Class Mail |
| 29791250 | 8246 Delaware, Inc. | 295 Main Street | Buffalo | NY | 14203 | | | First Class Mail |
| 29776608 | 8600 West Golf LLC | c/o Comar Properties managing agent, 17W220 22nd Street, Suite 350 | Villa Park | IL | 60181 | | | First Class Mail |
| 29776609 | 8x8, inc. | 1350 Broadway | New York | NY | 10018 | | | First Class Mail |
| 29776610 | 8x8, Inc. | 675 Creekside Way | Campbell | CA | 95008 | | | First Class Mail |
| 29648790 | 9-27 Natick LLC | Michael Redfern, 300 Third Avenue | Waltham | MA | 02451 | | mredfern@finardproperties.com | First Class Mail and Email |
| 29776612 | 95 NYRPT, LLC | c/o Benderson Development, 7978 Cooper Creek Blvd, Suite 100 | University Park | FL | 34201 | | | First Class Mail |
| 29790556 | A & B Properties Hawaii, LLC, Series R | 220 South King St. | Honolulu | HI | 96813 | | | First Class Mail |
| 29776615 | A C Grace CO | 111 East Gilmer Street | Big Sandy | TX | 75755 | | | First Class Mail |
| 29783808 | A Guerrero, LLC | 825 W. Chicago Ave. | Chicago | IL | 60642 | | | First Class Mail |
| 29783809 | A Pet's Life, LLC | 16915 Turkey Point Street | San Antonio | TX | 78232-1830 | | | First Class Mail |
| 29783810 | A&C Snacks LLC | 935 Gravier St, 10th Floor | New Orleans | LA | 70112 | | | First Class Mail |
| 29783811 | A&F Distributors 786, Inc. | 15 Stirrup Lane | Salonga | NY | 11768 | | | First Class Mail |
| 29790557 | A&G Realty Partners, LLC | 445 Broadhollow Road | Melville | NY | 11747 | | | First Class Mail |
| 29783813 | A/P Recovery, Inc. | 975 Johnnie Dodds Blvd. | Mt. Pleasant | SC | 29464 | | | First Class Mail |
| 29783814 | A+ Secure Packaging, LLC, d/b/a Cardinal Health Packaging Solutions | 339 Mason Road | LaVergne | TN | 37086 | | | First Class Mail |
| 29783815 | A360 Enterprises, LLC | 4600 W. 77th Street Suite 295 | Edina | MN | 55435 | | | First Class Mail |
| 29790558 | a360 Media | 4 New York Plaza | New York | NY | 10004 | | | First Class Mail |
| 29783817 | AAD:FITCH, LLC | 16435 N. Scottsdale Road, Suite 195 | Scottsdale | AZ | 85254 | | | First Class Mail |
| 29783818 | Aanjaney LLC | 11132 Ashbury Meadows Drive | Dayton | OH | 45458 | | | First Class Mail |
| 29783819 | Abbott Laboratories Inc. | 3300 Stelzer Road | Columbus | OH | 43219 | | | First Class Mail |
| 29648783 | Aberdeen Marketplace, LLC | Louie Andrakaos, 111 Rockville Pike, Suite 1100 | Rockville | MD | 20850 | | landrakakos@cmfa.com | First Class Mail and Email |
| 29776616 | Aberdeen Oklahoma Assoc & Pasan Trustc/o Kin Properties | c/o Kin Properties Inc., 185 NW Spanish River Blvd., Suite 100 | Boca Raton | FL | 33431 | | | First Class Mail |
| 29776617 | Aberfeldy Properties, Inc. | c/o TIG Real Estate Services, 901 South MoPac, Suite 285 | Austin | TX | 78746 | | | First Class Mail |
| 29776618 | Abhishek Singla (Entity Pending) | 21341 Abbeyfields Drive | Ashburn | VA | 20147 | | | First Class Mail |
| 29790559 | Abra Health, LLC | 103 Eisenhower Parkway | Roseland | NJ | 07068 | | | First Class Mail |
| 29783700 | Absorb Software Inc. | #2500 - 685 Centre St. S | Calgary | AB | T2G 1S5 | Canada | | First Class Mail |
| 29776620 | ACA-SC Limited Partnership | P.O. Box 52428 | Atlanta | GA | 30355 | | | First Class Mail |
| 29776621 | Acceleration Partners, LLC | 16 Rae Ave | Needham | MA | 02492 | | | First Class Mail |
| 29776622 | Access Development | 1012 W. Beardsley Place | Salt Lake City | UT | 84119 | | | First Class Mail |
| 29776623 | Access Staffing, LLC | 360 Lexington Avenue | New York | NY | 10017 | | | First Class Mail |
| 29776624 | Accounting Principals, Inc. | DEPT CH 14031 | Palatine | IL | 60055-4031 | | | First Class Mail |
| 29783821 | Accruent, LLC | 10801-2 N. Mopac Expressway, Suite 400 | Austin | TX | 78759 | | | First Class Mail |
| 29776626 | Accruent, LLC | 10801-2 N. Mopac Expressway, Suite 400 | Austin | TX | 78759-5458 | | | First Class Mail |
| 29776625 | Accruent, LLC | 11500 Alterra Pkwy Suite 110 | Austin | TX | 78758 | | | First Class Mail |
| 29783822 | AccuFitness LLC | P.O. Box 4411 | Greenwood Village | CO | 80155-4411 | | | First Class Mail |

Exhibit C

Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29783823 | Ace Asphalt of Arizona, Inc. | 3030 South 7th St | Phoenix | AZ | 85040 | | | First Class Mail |
| 29783824 | Ace Host | 412 E Madison St | Tampa | FL | 33602 | | | First Class Mail |
| 29783825 | Ackerman Law Firm, PA | 3300 Shopton Road | Charlotte | NC | 28217 | | | First Class Mail |
| 29790560 | ACS Fort Smith Pavilion AR, LLC | 350 Pine Street | Beaumont | TX | 77701 | | | First Class Mail |
| 29790561 | Action Staffing Group | 1137 ELIZABETH AVENUE | Elizabeth | NJ | 07201 | | | First Class Mail |
| 29783828 | Active Interest Media | 300 N. Continental Blvd., Suite 650 | El Segundo | CA | 90245 | | | First Class Mail |
| 29783829 | ACTIVLAB, LLC | 119 S. Main Street Suite 500 | Memphis | TN | 38103 | | | First Class Mail |
| 29790562 | Acuative Corporation | 27460 Network Place | Chicago | IL | 60673-1274 | | | First Class Mail |
| 29783831 | Acxiom Corporation | 301 East Dave Ward Drive | Conway | AR | 72032-7114 | | | First Class Mail |
| 29783832 | Adaptogen Science | 11601 Biscayne Blvd Suite 201 | Miami | FL | 33181 | | | First Class Mail |
| 29783833 | Adaptogen Science, LLC | 11601 Biscayne Blvd Suite 201 | Miami | FL | 33181 | | | First Class Mail |
| 29776627 | Adapty Inc. | 101 Carnegie Center STE 102 | Princeton | NJ | 08540 | | | First Class Mail |
| 29790563 | Adapty Inc. | 20 Commerce Drive, Suite # 135 | Cranford | NJ | 07016 | | | First Class Mail |
| 29790564 | Addison Group, LLC | 7076 SOLUTIONS CENTER | Chicago | IL | 60677-7000 | | | First Class Mail |
| 29776629 | Adlucent | PO BOX 25277 | OVERLAND PARK | KS | 66225 | | | First Class Mail |
| 29776630 | Adlucent, LLC | 2130 S. Congress | Austin | TX | 78704 | | | First Class Mail |
| 29776631 | ADM / Matsutani LLC | 4666 Faries Parkway | Decatur | IL | 62521 | | | First Class Mail |
| 29776632 | ADP | PO BOX 9001007 | Louisville | KY | 40290 | | | First Class Mail |
| 29776633 | ADP, Inc. | One ADP Boulevard | Roseland | NJ | 07068 | | | First Class Mail |
| 29776634 | AdRoll, Inc. | 972 Mission Street, 3rd Floor | San Francisco | CA | 94103 | | | First Class Mail |
| 29790359 | ADT Commercial LLC | PO BOX 872987 | Kansas City | MO | 64187 | | | First Class Mail |
| 29776635 | Aduro Products LLC | 250 Liberty Street | Metuchen | NJ | 08840 | | | First Class Mail |
| 29776636 | Advance Trailer Systems, Inc. | 5160 Commerce Road | Richmond | VA | 23234 | | | First Class Mail |
| 29776637 | Advanced Business Solutions | 801 W Big Beaver Rd Ste 300 | Troy | MI | 48084 | | | First Class Mail |
| 29776638 | Advanced Construction | 2201 Babcock Blvd | Pittsburgh | PA | 15237 | | | First Class Mail |
| 29783834 | Advanced Food Concepts (AFC) d/b/a Gu Energy Labs | 1204 10th St | Berkeley | CA | 94710 | | | First Class Mail |
| 29783835 | Advanced Molecular Labs, LLC. | 21 Bennetts Road Ste 101 | East Setauket | NY | 11733 | | | First Class Mail |
| 29783836 | Advanced Muscle Science | 148 SW Hami Han St. | Portland | OR | 97239 | | | First Class Mail |
| 29783837 | Advanced Nutrient Science Intl. | 10540 72nd Street | Largo | FL | 33777 | | | First Class Mail |
| 29783838 | Advanced Nutrition by Zahler Inc. | 50 Lawrence Avenue | Brooklyn | NY | 11230 | | | First Class Mail |
| 29783839 | Advantage Sales & Marketing d/b/a Advantage Media | 77 North Washington St, 8th Floor | Boston | MA | 02114 | | | First Class Mail |
| 29790565 | Advantage Sales & Marketing LLC d/b/a Brand Connections | P.O. Box 744347 | Atlanta | GA | 30374-4347 | | | First Class Mail |
| 29783842 | Advantage Sales and Marketing LLC dba Adlucent | P.O. Box 744347 | Atlanta | GA | 30374-4347 | | | First Class Mail |
| 29783843 | Advantax Inc. | 2500 Westfield Dr. Building 1-202 | Elgin | IL | 60124 | | | First Class Mail |
| 29783844 | AdvoCare International, L.P. | 2801 Summit Ave. | Plano | TX | 75074 | | | First Class Mail |
| 29776564 | Adyen N.V. | Simon Carmiggeltstraat 6-50 | Amsterdam | | | The Netherlands | | First Class Mail |
| 29790566 | AE Holdings III, LLC | Select Strategies Realty | Milford | OH | 45150 | | | First Class Mail |
| 29790567 | AEI Accredited Investor Fund VI LLP and AEI National Income Property Fund VII LP | 1300 Wells Fargo Place | Saint Paul | MN | 55101 | | | First Class Mail |
| 29776641 | AEI National Income Property Fund VII LP | 2520 Sardis Road North Suite 100, | Charlotte | NC | 28227 | | | First Class Mail |
| 29790568 | AEI National Income Property Fund VII LP | 30 East Seventh Street | Saint Paul | MN | 55101 | | | First Class Mail |
| 29776640 | AEI National Income Property Fund VII LP | 4502-4508 West Wendover Ave | Greensboro | NC | 27409 | | | First Class Mail |
| 29776643 | AEI National Income Property Fund VII, LP | 1300 Wells Fargo Place | Saint Paul | MN | 55101 | | | First Class Mail |
| 29776644 | AEI National Income Property Fund VIII LP | 1300 Wells Fargo Place | Saint Paul | MN | 55101 | | | First Class Mail |
| 29790569 | AEI National Income Property Fund VIII LP | 30 East Seventh Street | Saint Paul | MN | 55101 | | | First Class Mail |
| 29776646 | Aero Automatic Sprinkler Co | 21605 N Central Ave | Phoenix | AZ | 85024 | | | First Class Mail |
| 29776647 | AEROTEK SCIENTIFIC, LLC. | 7301 Parkway Dr. | Hanover | MD | 21076 | | | First Class Mail |
| 29776648 | Aerotek, Inc. | 7301 Parkway Dr. | Hanover | MD | 21076 | | | First Class Mail |
| 29790570 | Aetea Information Technology Inc | 460 NORRISTOWN ROAD | Blue Bell | PA | 19422 | | | First Class Mail |
| 29783846 | Affinity Resources, LLC | 941 Alhambra Avenue, | Martinez | CA | 94553 | | | First Class Mail |

Exhibit C

Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29790571 | AFI Greer LLC | 1901 Avenue of the Stars | Los Angeles | CA | 90067 | | | First Class Mail |
| 29783848 | AfterShokz LLC | 6311 Fly Road | East Syracuse | NY | 13057 | | | First Class Mail |
| 29783741 | AFUS, S.A. | 3a. Avenida 13-78, Zona 10. Torre Citibank en Intercontinental Plaza, Nivel 12 | Guatemala City | | 1010 | Guatemala | | First Class Mail |
| 29783849 | Afzal Lokhandwala (Entity Pending) | 2027 Mackenzie Place | Wheaton | IL | 60187 | | | First Class Mail |
| 29790572 | AG Cameron Shops LLC | Income Properties of Raleigh Inc. | Raleigh | NC | 27609 | | | First Class Mail |
| 29783851 | Agilence, Inc. | 309 Fellowship Road - Suite 200 | Mt. Laurel | NJ | 08054 | | | First Class Mail |
| 29783852 | Agilysys, Inc. | 915 CORNWALL RD | SANFORD | FL | 32773 | | | First Class Mail |
| 29783853 | Agropur MSI, LLC | 2340 Enterprise Avenue | La Crosse | WI | 54603 | | | First Class Mail |
| 29783854 | AHN International Inc dba Amazing Herbs | 2709 Faith Industrial Dr Ste 500 | Buford | GA | 30518 | | | First Class Mail |
| 29783855 | AIDP, Inc. | 19535 East Walnut Drive South | City of Industry | CA | 91748 | | | First Class Mail |
| 29651020 | Airport Square NV,LLC | Traci Wiese, 34505 West Twelve Mile Road, Suite 250 | Farmington Hills | MI | 48331 | | service@freg.com | First Class Mail and Email |
| 29783857 | AIT Worldwide Logistics Inc. | PO BOX 66730 | CHICAGO | IL | 60666 | | | First Class Mail |
| 29776650 | AIT Worldwide Logistics, Inc. | 701 N. Rohlwing Road | Itasca | IL | 60143 | | | First Class Mail |
| 29776651 | Aiya Company Limited | 386 Beech Avenue, Unit B3 | Torrance | CA | 90501 | | | First Class Mail |
| 29776652 | AJA Turnpike Properties | 2 Bellmore Road, | East Meadow | NY | 11554 | | | First Class Mail |
| 29790573 | AJB Software Design Inc. | 5255 SOLAR DRIVE | MISSISSAUGA | ON | L4W5B8 | Canada | | First Class Mail |
| 29610986 | AJDC2, LLC | c/o Joe Hardage, 1092 Titleist Way | Auburn | AL | 36830 | | | First Class Mail |
| 29776653 | Akamai Technologies, Inc. | 8 Cambridge Center | Cambridge | MA | 02142 | | | First Class Mail |
| 29776654 | Akamai Technologies, Inc. | 8 Cambridge Center | New York | NY | 10087-6590 | | | First Class Mail |
| 29776655 | Aker BioMarine Antarctic US, Inc. | 312 Amboy Avenue, Suite 1 | Metuchen | NJ | 08840 | | | First Class Mail |
| 29776656 | Akeso Health Sciences, LLC | 4607 Lakeview Canyon # 561 | Westlake Village | CA | 91361 | | | First Class Mail |
| 29776657 | Al Sports Nutrition | 5337 N Socrum Loop Rd #189 | Lakeland | FL | 33809 | | | First Class Mail |
| 29776658 | AL/Fred Food Enterprises, LLC | G-7750 South Saginaw St., Suite #5 | Grand Blanc | MI | 48439 | | | First Class Mail |
| 29623042 | Ala Moana Anchor Acquisition, LLC | 110 N. Wacker Dr. | Chicago | IL | 60606 | | | First Class Mail |
| 29776660 | Alaffia Sustainable Skin Care | PO Box 11143 | Olympia | WA | 98508 | | | First Class Mail |
| 29783858 | Alani Nutrition LLC | 7201 Intermodal Drive Ste A | Louisville | KY | 40258 | | | First Class Mail |
| 29783859 | ALBA VILLAGE REGENCY | c/o Regency Centers Corporation, One Independent Drive, Suite 114 | Jacksonville | FL | 32202 | | | First Class Mail |
| 29790361 | Albany Industries LLC | 504 N Glenfield Rd | New Albany | MS | 38652 | | | First Class Mail |
| 29783860 | Albany Management | 4 Computer Drive West | Albany | NY | 12205 | | | First Class Mail |
| 29602487 | Albany Plaza Shopping Center LLC | 370 Seventh Avenue, Suite 1600Attn: Meisi Guo/ Accounting Dept. | New York | NY | 10001 | | | First Class Mail |
| 29783861 | Albert Hans, LLC | 7240 West Foster Avenue | Chicago | IL | 60656 | | | First Class Mail |
| 29790574 | Alclear Healthpass, LLC | 65 E. 55th Street | New York | NY | 10022 | | | First Class Mail |
| 29783863 | AlejCo Holdings, Inc. | 2081 Paseo Ynez | San Dimas | CA | 91773 | | | First Class Mail |
| 29791334 | Alera Group Inc. & Subsidiaries | 3 Parkway North | Deerfield | IL | 60015 | | | First Class Mail |
| 29790362 | Algolia, Inc. | 3790 El Camino Real | Palo Alto | CA | 94306 | | | First Class Mail |
| 29762638 | Alisan LLC and Roseff LLC | Attn: General Counsel, 185 NW Spanish River Blvd., Ste. 100 | Boca Raton | FL | 33431 | | | First Class Mail |
| 29790575 | Aliso Medical Properties LLC | 9070 Irvine Center Drive | Irvine | CA | 92618 | | | First Class Mail |
| 29783866 | Alkemist Labs | 12661 Hoover St. | Garden Grove | CA | 92841 | | | First Class Mail |
| 29479575 | All American Association, LLC and Yvonne Keff | PO BOX 5902 | METAIRIE | LA | 70009 | | | First Class Mail |
| 29783867 | All American Pharmaceutical & Natural Foods Company | 2376 Main Street | Billings | MT | 59105 | | | First Class Mail |
| 29783868 | All American Pharmaceutical & Natural Foods Corporation | 2376 Main Street | Billings | MT | 59105 | | | First Class Mail |
| 29783869 | All Natural Distributors Inc. | 11 Perry Drive | Foxboro | MA | 02035 | | | First Class Mail |
| 29790576 | All Terrain | 20 North Main Street | NEWPORT | NH | 03773 | | | First Class Mail |
| 29776661 | Allera Health Products | 16935 West Bernardo Drive, Suite 224 | San Diego | CA | 92127 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29776662 | Allergy Research Group LLC | 2300 North Loop Rd | Alameda | CA | 94502 | | | First Class Mail |
| 29776663 | Alliance-March III LLC | 24001 Telegraph Rd., | Southfield | MI | 48033 | | | First Class Mail |
| 29783702 | Allmax Nutrition Inc + HBS International Corp | 4576 Yonge St, Ste 509 | Toronto | ON | M4N 6N9 | Canada | | First Class Mail |
| 29776664 | AllRetailJobs.com | 17501 Biscayne Blvd, Suite 530 | North Miami Beach | FL | 33160 | | | First Class Mail |
| 29776665 | AllWright Franchise Consulting, Inc DBA The You Network | 93 Hayden Rowe St | Hopkinton | MA | 01748 | | | First Class Mail |
| 29776666 | Almased USA, Inc. | 2861 34th St S | St. Petersburg | FL | 33711 | | | First Class Mail |
| 29776667 | Aloe Life International, Inc. | 11657 Riverside Dr. #169 | Lakeside | CA | 92040 | | | First Class Mail |
| 29776668 | Aloft Beachwood | 1010 Eaton Boulevard | Beachwood | OH | 44122 | | | First Class Mail |
| 29776669 | Alpha Solutions USA LLC | 120 East 23rd Street | New York | NY | 10010 | | | First Class Mail |
| 29776670 | Alpine Access | 1767 Denver West Blvd Ste A | Golden | CO | 80401 | | | First Class Mail |
| 29776671 | Alpine Access, Inc. | 1120 Lincoln Street, Suite 1400 | Denver | CO | 80203 | | | First Class Mail |
| 29791251 | Alpine Income Property OP, LP | 1140 N. Williamson Blvd. | Daytona Beach | FL | 32114 | | | First Class Mail |
| 29783872 | Alta Health Products INC | 300 Main St | Idaho City | ID | 83631 | | | First Class Mail |
| 29791872 | Alter Domus (US) LLC, as Administrative Agent | 225 West Washington Street 9th Floor | Chicago | IL | 60606 | | | First Class Mail |
| 29783873 | Alteya Inc | 1846 South Elmhurst Road | Mount Prospect | IL | 60056 | | | First Class Mail |
| 29790577 | Alturas Metro Towne Center LLC | 500 E. Shore Dr | Eagle | ID | 83616 | | | First Class Mail |
| 29783875 | Always Young LLC | 95 Old Indian De | Milton | NY | 12547 | | | First Class Mail |
| 29783876 | AM Navigator LLC | PO Box 2707 | Stafford | VA | 22555 | | | First Class Mail |
| 29790578 | AMA Generation Properties Rio LLC | 9702 Gayton Rd | Dumbarton | VA | 23238 | | | First Class Mail |
| 29790579 | Amacai Information Corporation d/b/a Localeze | 8010 Towers Crescent Drive | Vienna | VA | 22182 | | | First Class Mail |
| 29783879 | Amazon Preservation Partners, Inc. dba Zola Acai | 1501A Vermont Street | San Francisco | CA | 94107 | | | First Class Mail |
| 29783880 | Amazon Services LLC | PO BOX 81226 | Seattle | WA | 98108 | | | First Class Mail |
| 29783881 | Ambrosia Nutraceuticals | 1630 Superior Ave Suite D | Costa Mesa | CA | 92627 | | | First Class Mail |
| 29783882 | Amer Hawatmeh (Entity Pending) | 9430 Brandon Court | Los Angeles | CA | 91325 | | | First Class Mail |
| 29626204 | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVE SUITE 500 | Phoenix | AZ | 85004 | | | First Class Mail |
| 29783883 | American Biologics | 1180 Walnut Ave | Chula Vista | CA | 91911 | | | First Class Mail |
| 29776672 | American Cargo Express, Inc. | 2345 Vauxhall Road | Union | NJ | 07083 | | | First Class Mail |
| 29776673 | American Draft Systems LLC | 45 Columbia Ave | Thornwood | NY | 10594 | | | First Class Mail |
| 29776674 | American First Finance Inc. | 8585 N. Stemmons Fwy, Suite N-1000 | Dallas | TX | 75247 | | | First Class Mail |
| 29790363 | American First Finance Inc. | PO Box 565848 | Dallas | TX | 75356-5848 | | | First Class Mail |
| 29790364 | American First Finance, LLC | 8585 N. Stemmons Fwy, Suite N-1000 | Dallas | TX | 75247 | | | First Class Mail |
| 29776675 | American Forests | 1220 L Street, NW, Ste. 750 | Washington | DC | 20005 | | | First Class Mail |
| 29790580 | American Halal Co Inc. | 1111 Summer Street | Stamford | CT | 06905 | | | First Class Mail |
| 29776677 | AMERICAN NUTRITION, INC. | 2813 Wall Avenue | Ogden | UT | 84401 | | | First Class Mail |
| 29776678 | American Plaza Group, LLC | 106 Satsuma Drive | Altamonte Springs | FL | 32714 | | | First Class Mail |
| 29776679 | American Specialty Health Fitness, Inc. | 10221 Wateridge Circle | San Diego | CA | 92121 | | | First Class Mail |
| 29790581 | America's Charities | 14150 Newbrook Drive | Chantilly | VA | 20151 | | | First Class Mail |
| 29790582 | America's Finest Inc. | 20 Lake Drive | East Windsor | NJ | 08520 | | | First Class Mail |
| 29776682 | Amin Sarfani (Entity Pending) | 22925 Angostura | San Antonio | TX | 78261 | | | First Class Mail |
| 29783884 | AMPC, Inc. (DBA Essentia Protein Solutions) | 2425 SE Oak Tree Court | Ankeny | IA | 50021 | | | First Class Mail |
| 29783885 | Amplify Snack Brands | 500 W. 5th St, Suite 1350 | Austin | TX | 78701 | | | First Class Mail |
| 29783886 | Anabol Naturals | 1550 Mansfield Street | Santa Cruz | CA | 95062 | | | First Class Mail |
| 29783887 | Analytics Pros, Inc. | 1546 NW 56th Street | Seattle | WA | 98107 | | | First Class Mail |
| 29790583 | Anchor Chattanooga, LLC | 3035 Rhea County Highway | Dayton | TN | 37321 | | | First Class Mail |
| 29783888 | Anchor Computer, Inc. | 1900 New Hwy | Farmingdale | NY | 11735 | | | First Class Mail |
| 29790584 | Ancient Naturals | 1540 International Pkwy | Lake Mary | FL | 32746 | | | First Class Mail |
| 29783891 | ANDALOU NATURALS | 7250 REDWOOD BLVD, SUITE 208 | NOVATO | CA | 94945 | | | First Class Mail |
| 29783892 | Anderson Global Group, LLC | 2030 Main Street Suite 430 | Irvine | CA | 92614 | | | First Class Mail |
| 29790585 | Andover Inc. dba IQ Workforce | 51 REMINGTON CIRCLE | Princeton Junction | NJ | 08540 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 6 of 82

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29783894 | Andrea Marchese | 535 East 78th Street 4A | New York | NY | 10075 | | | First Class Mail |
| 29790586 | Andrew Arcangel | Address on File | | | | | | First Class Mail |
| 29783896 | Andrew Zafir | 935 Broadway | New York City | NY | 10010 | | | First Class Mail |
| 29790587 | Angeion Group LLC | 1801 MARKET STREET | Philadelphia | PA | 19103 | | | First Class Mail |
| 29776684 | Angie's Artisan Treats, LLC | 151 Good Counsel Drive, Suite 100 | Mankato | MN | 56001 | | | First Class Mail |
| 29776685 | Angle Gully LLC | c/o Newcastle Retail Management LLC, 150 North Michigan Ave. | Chicago | IL | 60601 | | | First Class Mail |
| 29790588 | Anne-Elise Nutrition, LLC | PO BOX 434 | TENANTS HARBOR | ME | 04860 | | | First Class Mail |
| 29776687 | Annona Company DBA Earnest Eats | 444 S. Cedros Ave., Ste. 175 | Solana Beach | CA | 92075 | | | First Class Mail |
| 29776688 | Ansell | 163 Ralston Rd. | Sarver | PA | 16055 | | | First Class Mail |
| 29776689 | Answers Corporation | 6665 Delmar Blvd., Ste. 3000 | Saint Louis | MO | 63130 | | | First Class Mail |
| 29776690 | Anti-Aging Essentials Inc. | PO Box 715 | Carnegie | PA | 15106 | | | First Class Mail |
| 29776691 | AOG Enterprises, LLC | 11173 Loveland Trace Court | Loveland | OH | 45140 | | | First Class Mail |
| 29776692 | Apax OTC Business Development, LLC | 4833 Front Street, #415 | Castle Rock | CO | 80104 | | | First Class Mail |
| 29776693 | APC Plus, LLC | 2204 Camden Circle | Southlake | TX | 76092 | | | First Class Mail |
| 29783897 | Apex Systems | 3750 COLLECTIONS DRIVE | Chicago | IL | 60629 | | | First Class Mail |
| 29790589 | Apex Wellness Group, LLC | 14362 N Frank Lloyd Wright Blvd. | Scottsdale | AZ | 85260 | | | First Class Mail |
| 29783899 | APL Ventures I, LLC | 16915 Turkey Point Street | San Antonio | TX | 78232-1830 | | | First Class Mail |
| 29783900 | Apollo Story | 72 Pheasant Run | Millwood | NY | 10546 | | | First Class Mail |
| 29783901 | Applied Nutriceuticals, Inc. | 8112 Statesville Road, Suite G | Charlotte | NC | 28269 | | | First Class Mail |
| 29783902 | Applied Sciences LLC | 1511 N Hayden Rd Suite 160-327 | Scottsdale | AZ | 85260 | | | First Class Mail |
| 29790590 | Aqua ViTea LLC | 153 Pond Lane | Middlebury | VT | 05753 | | | First Class Mail |
| 29790591 | Aquent LLC | PO BOX 414552 | Boston | MA | 02241 | | | First Class Mail |
| 29783905 | ARAMARK UNIFORM SERVICES | 115 North First Street | Burbank | CA | 91502 | | | First Class Mail |
| 29783906 | ARC CPFAYNC001, LLC | c/o AR Global Investments LLC, 650 5th Avenue, 30th Floor | New York City | NY | 10019 | | | First Class Mail |
| 29783907 | ARC MCLVSNV001, LLC | c/o American Realty Capital, 650 Fifth Avenue | New York City | NY | 10019 | | | First Class Mail |
| 29790592 | ARC TSKCYMO001, LLC | 405 Park Ave. | New York City | NY | 10022 | | | First Class Mail |
| 29790593 | Arcadia Hub Holdings I, LLC | 1620 Fifth Ave. | San Diego | CA | 92101 | | | First Class Mail |
| 29790594 | Archive Systems, Inc. | 39 Plymouth Road | Fairfield | NJ | 06825 | | | First Class Mail |
| 29776695 | Arctic Ease, LLC | 200 Schell Lane Suite 204 | Phoenixville | PA | 19460 | | | First Class Mail |
| 29776696 | ArcVision Inc. | 1950 Craig Road, Suite 300 | St. Louis | MO | 63146-4106 | | | First Class Mail |
| 29776697 | ArcVision, Inc. | 1950 Craig Road | St. Louis | MO | 63146 | | | First Class Mail |
| 29790595 | Arden Plaza Associates, LLC | 1333 Howe Avenue | Sacramento | CA | 95825 | | | First Class Mail |
| 29776699 | ARG LSSALMD001, LLC | c/o Global Net Lease Inc., 650 5th Avenue, 30th Floor | New York City | NY | 10019 | | | First Class Mail |
| 29776700 | Arizona Generator Technology, Inc | 7901 N 70th Ave | Glendale | AZ | 85303 | | | First Class Mail |
| 29776701 | Arizona Nutritional Supplements | 210 South Beck Avenue | Chandler | AZ | 85224 | | | First Class Mail |
| 29776702 | Arizona Nutritional Supplements LLC | 210 South Beck Avenue | Chandler | AZ | 85226 | | | First Class Mail |
| 29776703 | Arizona Nutritional Supplements, Inc. | 210 S. Beck Avenue | Chandler | AZ | 85224 | | | First Class Mail |
| 29776704 | Arizona Nutritional Supplements, LLC | 6850 West Morelos Place | Chandler | AZ | 85226 | | | First Class Mail |
| 29783910 | Arlington Ridge Market Place, LLC | c/o DeVille Developments, 3951 Convenience Circle NW, Suite 301 | Canton | OH | 44718 | | | First Class Mail |
| 29783911 | Arsenal Plaza Associates, LLC | c/o Nigro Companies, 20 Corporate Woods Blvd | Albany | NY | 12211 | | | First Class Mail |
| 29790596 | Arthur Andrew Medical | 8350 E. Raintree Dr. | Scottsdale | AZ | 85260 | | | First Class Mail |
| 29790597 | Arvig LLC | 2750 NE 185 Street | Miami | FL | 33180 | | | First Class Mail |
| 29790598 | ASB Resources | 4365 Route 1 S, Suite 205 | Princeton | NJ | 08540 | | | First Class Mail |
| 29790599 | ASB Resources | 4390 Route 1 N, Suite 222 | Princeton | NJ | 08540 | | | First Class Mail |
| 29790600 | ASB Resources LLC | 4365 ROUTE 1, SUITE 102 | Princeton | NJ | 08540 | | | First Class Mail |
| 29783917 | Ascential Inc. | 1801 Porter Street | Baltimore | MD | 21230 | | | First Class Mail |
| 29783918 | ASG Group, LLC | 9818 Ricaby Drive | Houston | TX | 77064 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648896 | Ashley Park Property Owner LLC | 8750 N. Central Expressway, Suite 1740 | Dallas | TX | 75231 | | | First Class Mail |
| 29790601 | Aspen Rt 9 LLC | 12 Lincoln Boulevard | Emerson | NJ | 07630 | | | First Class Mail |
| 29783921 | Aspire Brands, Inc. | 500 North Michigan Ave, Suite 600 | Chicago | IL | 60611 | | | First Class Mail |
| 29790370 | Asset Strategies Group, LLC | 501 West Schrock Road | Westerville | OH | 43081 | | | First Class Mail |
| 29790602 | Associated Production Music LLC | 5700 WILSHIRE BLVD | Los Angeles | CA | 90036 | | | First Class Mail |
| 29776556 | Associazione Friend of the Sea | Via Sant'Antonio Maria Zaccaria 3 | Milan | | 20122 | Italy | | First Class Mail |
| 29790371 | Assurant Service Protection, Inc. | 11222 Quail Roost Drive | Miami | FL | 33157 | | | First Class Mail |
| 29776705 | Assured Environments | 45 Broadway 18th Floor | New York | NY | 10006 | | | First Class Mail |
| 29776706 | AST Sports Science | 120 Capital Dr | Golden | CO | 80439 | | | First Class Mail |
| 29776707 | Aston Carter, Inc. | 3689 COLLECTIONS DRIVE | Chicago | IL | 60629 | | | First Class Mail |
| 29776708 | At Last Naturals | 401 Columbus Ave | Valhalla | NY | 10560 | | | First Class Mail |
| 29776709 | AT&T Corp. | One AT&T Way | Bedminster | NJ | 07921-0752 | | | First Class Mail |
| 29776710 | A-Team Leasing, LLC | 2232 Kodiak Drive NE | Atlanta | GA | 30345 | | | First Class Mail |
| 29776711 | ATH Sports Nutrition, LLC | 2827 Kalawao Street | Honolulu | HI | 96819 | | | First Class Mail |
| 29776712 | Athlete Certified Nutrition | 201 Old Country Rd Suite 105 | Melville | NY | 11556 | | | First Class Mail |
| 29776713 | Athletic Edge Nutrition | 3109 Grand Ave 280 | Miami | FL | 33431 | | | First Class Mail |
| 29776714 | Atkins Nutritionals, Inc. | 1050 17th Street, Suite 1500 | Denver | CO | 80265 | | | First Class Mail |
| 29776715 | Atkins Nutritionals, Inc. | 3212 Shadewood Drive | Crystal Lake | IL | 60014 | | | First Class Mail |
| 29783922 | atlantic Candy Co | 115 Whetstone Place, | SAINT AUGUSTINE | FL | 32086 | | | First Class Mail |
| 29783925 | Atlantic Plaza Station LLC | c/o Phillips Edison & Company, 11501 Northlake Drive, Attn: Lease Administration Department | Cincinnati | OH | 45249 | | | First Class Mail |
| 29783926 | Atlas Copco Compressors LLC | 300 Technology Center Way Ste. 550 | Rock Hill | SC | 29730 | | | First Class Mail |
| 29790372 | ATLAS SECURITY SERVICE, INC. | 1309 E. Republic Road | Springfield | MO | 65804 | | | First Class Mail |
| 29783927 | Attentive Mobile Inc. | 221 River Street | Hoboken | NJ | 07030 | | | First Class Mail |
| 29783928 | AudioEye, Inc. | 5210 E. Williams Circle Suite 750 | Tucson | AZ | 85711 | | | First Class Mail |
| 29790603 | Aurea Biolabs Private Limited | G-285, Main Avenue, Panampilly Nagar | Cochin, Kerala | | 682036 | India | | First Class Mail |
| 29783929 | Auroma International | 1100 E Lotus Dr Bld 3 | Silver Lake | WI | 53170 | | | First Class Mail |
| 29790604 | Aurora Corner, LLC | 13500 Aurora Avenue North | Seattle | WA | 98133 | | | First Class Mail |
| 29790605 | Aurus, Inc. | 1 Edgewater Place, Suite 200 | Norwood | MA | 02062 | | | First Class Mail |
| 29790606 | Aurus, Inc. | One Edgewater Drive, Suite 200 | Norwood | MA | 02062 | | | First Class Mail |
| 29783933 | Austin Pets, LLC | 2295 Spring Rose Road | Verona | WI | 53593 | | | First Class Mail |
| 29783934 | Authentic Alaska, LLC | 9301 Glacier Hwy, Ste 200 | Juneau | AK | 99801 | | | First Class Mail |
| 29623982 | Avalara Inc | Dept. CH 16781 | Palatine | IL | 60055 | | | First Class Mail |
| 29776716 | Avalara, Inc. | 1100 2nd Ave Suite 300 | Seattle | WA | 98101 | | | First Class Mail |
| 29776717 | Avalon Risk Management | 200 N. Martingale Rd | Schaumburg | IL | 60173 | | | First Class Mail |
| 29791252 | Aveni-Chardon, Ltd. | 6690 Beta Drive, Suite 220 | Mayfield Village | OH | 44143 | | | First Class Mail |
| 29776720 | Avenue 34, LLC | 22651 E Twin Acres Drive | Queen Creek | AZ | 85142 | | | First Class Mail |
| 29776721 | AVMH Ventures of Albany, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29776722 | AVMH Ventures of Altamonte Springs, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29776723 | AVMH Ventures of Baytowne, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29776724 | AVMH Ventures of Bluefield, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29776725 | AVMH Ventures of Brighton, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29776726 | AVMH Ventures of Bristol, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29783936 | AVMH Ventures of Camarillo, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29783937 | AVMH Ventures of Casselberry, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29783938 | AVMH Ventures of Charlottesville, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29783939 | AVMH Ventures of Chattanooga, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29783940 | AVMH Ventures of Clearwater, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29783941 | AVMH Ventures of Concord Mills, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29783942 | AVMH Ventures of Concord, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |

Exhibit C

Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29783943 | AVMH Ventures of Covington, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29783944 | AVMH Ventures of Durham, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29783945 | AVMH Ventures of Gainesville, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29783946 | AVMH Ventures of Greece, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29783947 | AVMH Ventures of Greer, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29776727 | AVMH Ventures of Groton, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29776728 | AVMH Ventures of Hickory, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29776729 | AVMH Ventures of Lilburn, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29776730 | AVMH Ventures of Manchester, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29776731 | AVMH Ventures of Manhattan, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29776732 | AVMH Ventures of North Durham, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29776733 | AVMH Ventures of Olathe, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29776734 | AVMH Ventures of Pinellas Park, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29776735 | AVMH Ventures of Richmond IN, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29776736 | AVMH Ventures of Sacramento, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29776737 | AVMH Ventures of Sarasota, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29783948 | AVMH Ventures of Virginia Beach, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29783949 | AVMH Ventures of Webster, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29783950 | AVMH Ventures of West Hartford, LLC | 2545 Lafayette Plaza Dr. #46 | Albany | GA | 31707 | | | First Class Mail |
| 29783951 | AVMH Ventures of West Union, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29783952 | AVMH Ventures of Wethersfield, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29783953 | AVMH Ventures of Wilmington, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29783954 | AVMH Ventures of Woodland, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29783955 | AVMH Ventures, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | | | First Class Mail |
| 29783956 | AVR CPC Associates, LLC | One Executive Boulevard, | Yonkers | NY | 10701 | | | First Class Mail |
| 29783957 | AW22 Franchise LLC | 8354 Cupertino Heights Way | Las Vegas | NV | 89178 | | | First Class Mail |
| 29783703 | AWAKE Corporation | 700-10 Kingsbridge Garden Cir | Mississauga | ON | L5R 3K6 | Canada | | First Class Mail |
| 29783958 | AWPets2 Franchise LLC | 8354 Cupertino Heights Way | Las Vegas | NV | 89178 | | | First Class Mail |
| 29790607 | Axcess Global LLC, DBA Real Ketones, LLC | 300 West Jennings St. | Newburgh | IN | 47630 | | | First Class Mail |
| 29776738 | Axe and Sledge Supplements, Inc. | 1909 New Texas Road | Pittsburgh | PA | 15239 | | | First Class Mail |
| 29776739 | Axis Labs, Inc. | 9233 Park Meadows Dr. #46 | Lone Tree | CO | 80124 | | | First Class Mail |
| 29776740 | Ayush Herbs, Inc. | 2239 152 Ave NE | Redmond | WA | 98052 | | | First Class Mail |
| 29776741 | Azalea Joint Venture, LLC | c/o Federal Realty Investment Trust, 909 Rose Avenue, Suite #200 | Rockville | MD | 20852 | | | First Class Mail |
| 29776742 | Azzarello Family Partners LP | 542 Socorro Court, | Reno | NV | 89511 | | | First Class Mail |
| 29776743 | B & B Pet Products, LLC | 1611 E. Dove Rd. | Southlake | TX | 76092 | | | First Class Mail |
| 29776744 | B Pawsitive LLC | 1282 Winfield Court | Greenfield | IN | 46143 | | | First Class Mail |
| 29776745 | B.H. 3021-3203 South IH35, LLC | c/o BH Properties, 11111 Santa Monica Blvd., Suite 600 | Los Angeles | CA | 90025 | | | First Class Mail |
| 29790608 | B33 Ashley Furniture Plaza II LLC | 601 Union Street | Seattle | WA | 98101 | | | First Class Mail |
| 29790609 | B33 Metro Crossing II LLC | 601 Union Street | Seattle | WA | 98101 | | | First Class Mail |
| 29790610 | B33 Wrangleboro II LLC | 601 Union Street | Seattle | WA | 98101 | | | First Class Mail |
| 29790611 | B33 Yuma Palms III LLC | 601 Union Street | Seattle | WA | 98101 | | | First Class Mail |
| 29783961 | Babo Botanicals LLC | 14 Harwood Ct. Suite 425 | Scarsdale | NY | 10583 | | | First Class Mail |
| 29783962 | Babson Macedonia Partners, LLC | M.E. Osborne Properties | Mentor | OH | 44060 | | | First Class Mail |
| 29623058 | BADA CT, LLC | 6 Fairfield Blvd #1 | Ponte Vedra Beach | FL | 32082 | | | First Class Mail |
| 29783964 | Baesman Group, Inc. | 4477 Reynolds Rd | Hilliard | OH | 43026 | | | First Class Mail |
| 29790612 | Bag Arts LLC | 20 WEST 36TH | New York | NY | 10018 | | | First Class Mail |
| 29790613 | Bamboo Rose LLC | 17 Rogers Street | Gloucester | MA | 01930 | | | First Class Mail |
| 29783967 | Banana Machine, LLC | 1809 Avenida Alturas Northeast | Albuquerque | NM | 87110 | | | First Class Mail |
| 29762611 | Bane Holdings Tallahassee | Attn: Larry Bane, 309 Northeast, 22nd Street | Wilton Manors | FL | 33305 | | | First Class Mail |
| 29783969 | Bank of America | P.O. Box 27128 | Concord | CA | 75284-2425 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29783968 | Bank of America | PO BOX 402742 | Atlanta | GA | 75284-2425 | | | First Class Mail |
| 29783970 | Barbara Friedbauer and MACK 8927, LLC | 82 Agassiz Ave | Belmont | MA | 02478 | | | First Class Mail |
| 29790614 | Barbara Stacy Associates, Inc. | 1360 CLIFTON AVE | Clifton | NJ | 07013 | | | First Class Mail |
| 29790615 | Barclay Brand Ferdon | 2401 South Clinton Ave | South Plainfield | NJ | 07080 | | | First Class Mail |
| 29790616 | Barclay Fleet Service | 2401 South Clinton Ave | South Plainfield | NJ | 07080 | | | First Class Mail |
| 29790617 | Barclay Square LLC | 38505 Woodward Avenue | Bloomfield Hills | MI | 48304 | | | First Class Mail |
| 29625489 | Bardstown S.C., LLC | 2115 Lexington Road S. 110 | Louisville | KY | 40206 | | | First Class Mail |
| 29776751 | Bargreen-Ellingson, Inc. | 6626 TACOMA MALL BLVD | Tacoma | WA | 98409 | | | First Class Mail |
| 29776752 | Barlean 5 | 4935 Lake Terrell Road, | FERNDALE | WA | 98248 | | | First Class Mail |
| 29776753 | Barlean's Organic Oils | 4936 Lake Terrell Road | Ferndale | WA | 98248 | | | First Class Mail |
| 29776754 | Barnana | 302 Washington St. Suite 100 | San Diego | CA | 92103 | | | First Class Mail |
| 29776755 | Barndad Innovative Nutrition, LLC | 150 Lake Drive Suite 101 | Wexford | PA | 15090 | | | First Class Mail |
| 29790618 | Barwick Group | 330 Ratzer Road | Wayne | NJ | 07470 | | | First Class Mail |
| 29776757 | Basic Research, LLC | 5742 W. Harold Gatty Drive | Salt Lake City | UT | 84116 | | | First Class Mail |
| 29776758 | BASK Pet Supply, LLC | 6609 Yawkey Way Northeast | Albuquerque | NM | 87113 | | | First Class Mail |
| 29776759 | Batallure Beauty, LLC | 150 East 52nd Street | New York | NY | 10022 | | | First Class Mail |
| 29776760 | Battle Creek Pets, LLC | 5062 Colony Woods Dr. | Kalamazoo | MI | 49009 | | | First Class Mail |
| 29648901 | Bauer & O'Callaghan LLC | P.O. Box 1696 | Beaverton | OR | 97075 | | | First Class Mail |
| 29783974 | Bazaarvoice, Inc. | 10901 Stonelake Blvd. | Austin | TX | 78759 | | | First Class Mail |
| 29783975 | bb BHF Stores LLC | 552 Wisonsin Street | San Francisco | CA | 94107 | | | First Class Mail |
| 29783976 | BC of St. Lucie West LLC | c/o Cartessa Real Estate Partners, 145 S. Livernois #310 | Rochester | MI | 48307 | | | First Class Mail |
| 29783977 | BC Retail, LLC | c/o American Asset Corporation, 5950 Fairview Road, Suite 800 | Charlotte | NC | 28210 | | | First Class Mail |
| 29783978 | BCDPF Radar Distribution Center LLC | c/o Ares, 1200 17th Street, Suite 2900 | Denver | CO | 80202 | | | First Class Mail |
| 29790619 | BCP Investors, LLC | 1500 Whetstone Way | Baltimore | MD | 21230 | | | First Class Mail |
| 29790620 | BDG Kendall 162 LLC | 2151 S Le Jeune Road | Miami | FL | 33134 | | | First Class Mail |
| 29783981 | BE Pets, LLC | 120 Palencia Village Drive, PMB 105 Box 177 | St. Augustine | FL | 32095 | | | First Class Mail |
| 29790621 | Be Well Nutrition, Inc. | 629 Camino De Los Mares | San Clemente | CA | 92673 | | | First Class Mail |
| 29783983 | Beach Fire, Corp dba Tahiti Trader | 7111 Arlington Ave. Ste F | Riverside | CA | 92503 | | | First Class Mail |
| 29783984 | Beatrice Home Fashions, Inc. | 151 Helen Street | South Plainfield | NJ | 07080 | | | First Class Mail |
| 29776761 | Beaumont Products, Inc. | 1560 Big Shanty Drive | Kennesaw | GA | 30144 | | | First Class Mail |
| 29776762 | Beautyfit | 1000 NW 105th Ave | Plantation | FL | 33322 | | | First Class Mail |
| 29776763 | Beavex, Inc. | PO BOX 637997 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29790622 | Become, Inc. | 640 W California Ave | Sunnyvale | CA | 94086 | | | First Class Mail |
| 29790623 | Beefeaters Holding Company | 5801 Westside Ave. | North Bergen | NJ | 07047 | | | First Class Mail |
| 29776545 | Beijing Tang-An Nutrition & Healthcare Products Co., Ltd. | A-14-G, Chengming Building, No. 2 Xizhimen Nan Street | Beijing | | 100035 | China | | First Class Mail |
| 29776767 | Belcam Inc. | 27 Montgomery Street | Rouses Point | NY | 12979 | | | First Class Mail |
| 29648906 | Belden Park JV LLC | 629 Euclid Avenue, Suite 1300 | Cleveland | OH | 44114 | | | First Class Mail |
| 29783704 | Bell Lifestyle Products Inc. | 3164 Pepper Mill Ct. | Mississauga | ON | L5L 5V3 | Canada | | First Class Mail |
| 29790624 | Bella Barbies International DBA Body Complete Rx | 12020 Sunrise Valley Dr | Reston | VA | 20191 | | | First Class Mail |
| 29776771 | Bellrock Holdings Inc | 1908 Oakhurst Dr. | Allison Park | PA | 15101 | | | First Class Mail |
| 29776772 | Benefit Marketing Solutions, L.L.C. | PO Box 803507 | Dallas | TX | 75380 | | | First Class Mail |
| 29790625 | BeneFlex, Inc. | 77 BRANT AVENUE | Clark | NJ | 07066 | | | First Class Mail |
| 29790626 | Beral LLLP | 2800 Quarry Lake Drive | Baltimore | MD | 21209 | | | First Class Mail |
| 29790627 | Berkeley College | 44 Rifle Camp Road | Woodland Park | NJ | 07424 | | | First Class Mail |
| 29783989 | Berkshire Crossing Retail LLC | c/o Brixmor Property Group, 450 Lexington Ave, 13th Floor | New York | NY | 10017 | | | First Class Mail |
| 29783991 | Bernard Jensen Products | 535 Stevens Avenue West | Solana Beach | CA | 92075 | | | First Class Mail |
| 29783992 | Best Buy Stores, L.P. | 7601 Penn Avenue South | Minneapolis | MN | 55423 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 10 of 82

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29783993 | Best Friends Animal Society | 5001 Angel Canyon Road | Kanab | UT | 84741 | | | First Class Mail |
| 29790628 | Beta-Bremerton L.L.C. | 18827 Bothell Way N.E. | Bothell | WA | 98011 | | | First Class Mail |
| 29790629 | Betancourt Sports Nutrition LLC | 14620 NW 60th Avenue | HIALEAH | FL | 33014 | | | First Class Mail |
| 29783996 | Better Planet Brands LLC | 1629 SE 9th Street | Fort Lauderdale | FL | 33316 | | | First Class Mail |
| 29776773 | Betty Lou's Inc. | 750 SW Booth Bend Rd. | McMinnville | OR | 97128 | | | First Class Mail |
| 29776774 | Beverly International | 1768 Industrial Rd | Cold Spring | KY | 41076 | | | First Class Mail |
| 29776775 | Beyond Better Foods, LLC | 101 Lincoln Avenue, Suite 100 | Bronx | NY | 10454 | | | First Class Mail |
| 29776776 | BeyondTrust Software, Inc. | 5090 N 40th Street, Suite 400 | Phoenix | AZ | 85018 | | | First Class Mail |
| 29776777 | Bhu Foods | 818 Vanderbilt place | San Diego | CA | 92110 | | | First Class Mail |
| 29776778 | Bierbrier South Shore Place Braintree LLC | 420 Bedford St., | Lexington | MA | 02420 | | | First Class Mail |
| 29623061 | Big Flats TEI Equities LLC, Big Flats TEA LLC, Big Flats CEG I, LLC, Big Flats CEG III LLC, Big Flats Patricia Lane LLC, Big Flats Westfield Commons LLC | 55 Fifth Avenue - 15th Floor | New York | NY | 10003 | | | First Class Mail |
| 29776780 | Big Puppy Holdings, Inc. | 18378 Poplar Stand Place | Purcellville | VA | 20132 | | | First Class Mail |
| 29776781 | Big Sky 77, LLC | 196 High Road | Kalispell | MT | 59901 | | | First Class Mail |
| 29776782 | BIN Science LLC (dba ROEX) | 1401 N. Batavia Suite 204 | Orange | CA | 92867 | | | First Class Mail |
| 29776783 | Bio nutrition Inc. | 3580 Oceanside Rd. Unit 5 | Oceanside | NY | 92056 | | | First Class Mail |
| 29783997 | Bio Nutrition Inc. | 64 Alabama Ave | Island Park | NY | 11558 | | | First Class Mail |
| 29783998 | BIOCALTH INTERNATIONAL, INC. | 1871 Wright Avenue | La Verne | CA | 91750 | | | First Class Mail |
| 29790630 | Bio-Engineered Supplements & Nutrition Inc. | 5901 Broken Sound Parkway NW | Boca Raton | FL | 33487 | | | First Class Mail |
| 29784000 | BioForce USA | 6 Grandinetti Drive | Ghent | NY | 12075 | | | First Class Mail |
| 29783751 | BIOIBERICA, S.A.U. | C/ Antic Camí de Tordera, 109-119 | Barcelona | | 8030 | Spain | | First Class Mail |
| 29783705 | Bio-K Plus International Inc. | 495 Armand Frappier Blvd | Laval | QC | H7N 5W1 | Canada | | First Class Mail |
| 29790631 | BioNutritional Research Group, Inc. | 6 Morgan | Irvine | CA | 92618 | | | First Class Mail |
| 29784002 | BioPharmX, Inc. | 1098 Hamilton Court | Menlo Park | CA | 94025 | | | First Class Mail |
| 29784003 | BioRage, Inc. | 9108 Tyler Blvd | Mentor | OH | 44060 | | | First Class Mail |
| 29790632 | BioSteel Sports Nutrition Inc. | 87 Wingold Avenue | North York | ON | M6L 1N7 | Canada | | First Class Mail |
| 29784004 | Biotab Nutraceuticals, Inc. | 401 E. Huntington Drive | Monrovia | CA | 91016 | | | First Class Mail |
| 29784005 | Biotest LLC | 1850 Reliable Cir. | Colorado Springs | CO | 80906 | | | First Class Mail |
| 29784006 | Birch Benders | PO Box 4860 | Boulder | CO | 80306 | | | First Class Mail |
| 29790633 | Birdcage GRF2, LLC | 1850 Douglas Blvd. | Roseville | CA | 95661 | | | First Class Mail |
| 29784008 | Bitmantile Incorporated | 791 Remington Lane | North Aurora | IL | 60542 | | | First Class Mail |
| 29784009 | BJ, Inc. | 14240 Imboden Rd. | Hudson | CO | 80642 | | | First Class Mail |
| 29790634 | BKXL EASTEX LTD. | 9121 Elizabeth Rd. | Houston | TX | 77055 | | | First Class Mail |
| 29791253 | Black Creek Diversified Property Operating Partnership LP | 518-17th Street | Denver | Co | 80202 | | | First Class Mail |
| 29790635 | BlackLine Systems, Inc. | 21300 Victory Blvd. | Woodland Hills | CA | 75284 | | | First Class Mail |
| 29776787 | BlackLine Systems, Inc. | 21300 Victory Blvd. | Woodland Hills | CA | 91367 | | | First Class Mail |
| 29776789 | Blain, Inc. | 14240 Imboden Rd. | Hudson | CO | 80642 | | | First Class Mail |
| 29790636 | Blu-Dot Beverage Company Inc. | 1155 North Service Road West, Unit 11 | Oakville | ON | L6M 3E3 | Canada | | First Class Mail |
| 29776790 | Blue Ash OH Center LLC | c/o Gershenson Realty & Investment, 31500 Northwestern Hwy., Suite 100 | Farmington Hills | MI | 48334 | | | First Class Mail |
| 29776791 | Blue Bay Technologies, LLC | 478 2nd St. | Excelsior | MN | 55331 | | | First Class Mail |
| 29776792 | Blue Chip Talent | 43252 Woodward Suite 240 | Bloomfield Hills | MI | 48302 | | | First Class Mail |
| 29790637 | Blue Green Capital, LLC | 18205 Biscayne Blvd. | North Miami Beach | FL | 33160 | | | First Class Mail |
| 29776794 | Blue Mountain IPG Associates, LP | c/o Stonehenge Advisors, 4328-42 Ridge Ave, Unit 104 | Philadelphia | PA | 19129 | | | First Class Mail |
| 29791254 | Blue Sky Pet Supplies LLC | 606 Liberty Avenue, 3rd Floor Suite #107 | Pittsburgh | PA | 15222 | | | First Class Mail |
| 29784012 | Blue Yonder, Inc. | 15059 N. Scottsdale Rd. | Scottsdale | AZ | 85254 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29784013 | Bluebonnet Nutrition | 12915 Dairy Ashford | Sugar Land | TX | 77478 | | | First Class Mail |
| 29784014 | Bluebonnet Nutrition Corp. | 12915 Dairy Ashford | Sugar Land | TX | 77478 | | | First Class Mail |
| 29623065 | BMA Springhurst LLC | 301 N Broadway, Suite 300 | Milwaukee | WI | 53202 | | | First Class Mail |
| 29790638 | BMO Harris Bank N.A. | 150 N Martingale Road | Schaumburg | IL | 60173 | | | First Class Mail |
| 29784017 | BMS Cat, Inc. | 303 Arthur Street | Fort Worth | TX | 76107 | | | First Class Mail |
| 29784018 | BNC Nutrition LLC | 1448 Industry Drive | Burlington | NC | 53105 | | | First Class Mail |
| 29784019 | BNG Enterprises | 3312 E. Broadway Road | Phoenix | AZ | 85040 | | | First Class Mail |
| 29784020 | BNG Phoebe, LLC | 109 Persnickety Place | Kiel | WI | 53042 | | | First Class Mail |
| 29784021 | Boardman Plaza Associates LLC | 20950 Libby Road | Maple Heights | GA | 30363 | | | First Class Mail |
| 29776795 | BoardVantage, Inc. | 4300 Bohannon Drive, Suite 110 | Menlo Park | CA | 94025 | | | First Class Mail |
| 29762635 | Boatlanding Development Co., Inc. | Attn: David Sears, 423 State St. | Bowling Green | KY | 42102 | | | First Class Mail |
| 29776796 | BoBo's Pantry, LLC | 14090 FM 2920, Ste. G551 | Tomball | TX | 77377 | | | First Class Mail |
| 29776797 | Bob's Red Mill | 13521 SE Pheasant Ct. | Milwaukie | OR | 97267 | | | First Class Mail |
| 29776798 | Bob's Red Mill Natural Foods, Inc. | 13521 SE Pheasant Court | Milwaukie | OR | 97267 | | | First Class Mail |
| 29622937 | Bobson Portfolio Holdings LLC | Andrea Buccelli, property mgr, 125 High Street, Suite 2111 | Boston | MA | 02110-2704 | | abuccelli@thedaviscompanies.com | First Class Mail and Email |
| 29790636 | Boca Park Marketplace LV, LLC | 9030 W. Sahara Avenue | Las Vegas | NV | 89117 | | | First Class Mail |
| 29790640 | Bodhi Organics, LLC | 1800 E State St, Ste 144B | Hamilton | NJ | 08609 | | | First Class Mail |
| 29776802 | Body LLC (dba Body Nutrition) | 2950 47 Ave N. | St Petersburg | FL | 33714 | | | First Class Mail |
| 29776803 | BoeFly, LLC | 50 West 72nd Street | New York | NY | 10023 | | | First Class Mail |
| 29776804 | Boiron Inc. | 6 Campus Blvd | Newtown Square | PA | 19073 | | | First Class Mail |
| 29776805 | Boiron, Inc. | 4 campus blvd, | Newtown Square | PA | 19073 | | | First Class Mail |
| 29784022 | Bond Street Fund 11, LLC | c/o Bond Street Management Group LLC, 850 Morrison Drive, Suite 500 | Charleston | SC | 29403 | | | First Class Mail |
| 29790641 | Bond Street Fund 8, LLC | 850 Morrison Drive | Charleston | SC | 29403 | | | First Class Mail |
| 29784024 | Bonk Breaker, LLC | 1833 Stanford Street | Santa Monica | CA | 90404 | | | First Class Mail |
| 29790642 | BOOM Chaga, LLC | 760 Marbury Lane, Suite B | Longboat Key | FL | 34228 | | | First Class Mail |
| 29784026 | Boomi, Inc. | 1400 Liberty Ridge Drive | Chesterbrook | PA | 19087 | | | First Class Mail |
| 29762624 | Bostick Development LLC | Attn: Colleen Braun, 803 W Big Beaver, Ste. 100 | Troy | MI | 48084 | | | First Class Mail |
| 29784027 | Boswell Avenue I, LLC | c/o Marx Realty & Improvement Co. Inc., 155 East 44th Street, 7th Floor | New York City | NY | 10017 | | | First Class Mail |
| 29784028 | Boudreaux Operating Acquisitions LLC | 100 Four Paws Lane | Maumelle | AR | 72113 | | | First Class Mail |
| 29784029 | Boulder Goods LLC DBA Sir Richards Condom Company | PO Box 989 | Boulder | CO | 80306 | | | First Class Mail |
| 29784030 | Boulevard Centre LLC | Attn: Legal Dept, 5577 Youngstown-Warren Road | Niles | OH | 44446 | | | First Class Mail |
| 29784031 | Bounce USA LLC | 750 SE Booth Bend Road | McMinnville | OR | 97128 | | | First Class Mail |
| 29790643 | Bowman MTP Center LLC | 234 Seven Farms Drive | Daniel Island | SC | 29492 | | | First Class Mail |
| 29784033 | Bowman Sales & Equipment Inc, dba Bowman Trailer Leasing | 10233 Governor Lane Blvd. | Williamsport | MD | 21795 | | | First Class Mail |
| 29790644 | Boyden | 3 RIVERWAY | Houston | TX | 77056 | | | First Class Mail |
| 29790645 | BPI Sports LLC | 3149 SW 42nd St. #200 | Hollywood | FL | 33312 | | | First Class Mail |
| 29776808 | Bradford Vernon IV LLC | c/o Bradford Real Estate, 200 South Wacker Drive, Suite 726 | Chicago | IL | 60606 | | | First Class Mail |
| 29791255 | Bradley Boulevard Shopping Center | 12510 Property Drive | Silver Spring | MA | 20904-1639 | | | First Class Mail |
| 29776811 | Bragg Live Food Products Inc. | 199 Winchester Canyon Rd | Santa Barbara | CA | 93117 | | | First Class Mail |
| 29776812 | Brain Pharma, Inc. | 3701 SW 47 Ave #104 | Davie | FL | 33314 | | | First Class Mail |
| 29776813 | Brand Makers, LLC | 464 South Main Street | Spanish Fork | UT | 84660 | | | First Class Mail |
| 29790646 | Brand Properties IV, LLC | 2401 PGA Boulevard | Palm Beach Gardens | FL | 33410 | | | First Class Mail |
| 29776815 | Brand Shop | 20 Constitution Blvd South | Shelton | CT | 06484 | | | First Class Mail |
| 29776816 | BrandBags LLC | 11601 Wilshire Blvd., Suite 1800 | Los Angeles | CA | 90025 | | | First Class Mail |
| 29785625 | BrandStorm HBC, Inc | 7535 Woodman Place | Van Nuys | CA | 91406 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29785626 | BRE DDR IVA Southmont PA LLC | c/o DDR Corp., 3300 Enterprise Parkway | Beachwood | OH | 44122 | | | First Class Mail |
| 29648800 | BRE Retail Residual Owner 1 LLC | Attn: General Counsel, 450 Lexington Ave., 13th Floor | New York | NY | 10017 | | | First Class Mail |
| 29785631 | BreakthroughFuel LLC | 1175 Lombardi Avenue | Green Bay | WI | 54304 | | | First Class Mail |
| 29790647 | BREIT Canarsie Owner LLC | ShopCore Properties | Philadelphia | PA | 19102 | | | First Class Mail |
| 29785633 | Brian Buford & Associates, Inc. | 328 North Clifton Avenue Unit IN | Chicago | IL | 60614 | | | First Class Mail |
| 29785634 | Brian J. McLaughlin | c/o D'Angelo, Inc., 323 Manley Street | West Bridgewater | MA | 02379 | | | First Class Mail |
| 29790648 | Brick Management LLC | d/b/a Clearview & Northern LLC and 205-04 Northern Boulevard LLC | Queens | NY | 11356 | | | First Class Mail |
| 29790649 | Brick Pioneer LLC | 900 Route 9 North | Woodbridge Township | NJ | 07095 | | | First Class Mail |
| 29676728 | Brierwood Village LLC | Attn: Lisa C. Cohen, Attorney, 4010 Newberry Rd, Ste G | Gainesville | FL | 32607 | | lcohen@ruffcohen.com | First Class Mail and Email |
| 29676675 | Brierwood Village LLC | c/o TSG Realty, 8650 Old Kings Road S, Ste 12 | Jacksonville | FL | 32217 | | pam.howard@tsgrealty.com | First Class Mail and Email |
| 29776818 | Brixmor / IA Bennets Mills Plaza, LLC | C/O Brixmor Property Group, 450 Lexington Ave, 13Th Floor | New York | NY | 10017 | | | First Class Mail |
| 29776821 | Brixmor Burlington Square LLC | c/o Brixmor Property Group, 200 Ridge Pike, Suite 100C | Conshohocken | PA | 19428 | | | First Class Mail |
| 29776822 | Brixmor GA Arlington Heights LLC | c/o Brixmor Property Group, 450 Lexington Ave., 13th Floor | New York | NY | 10017 | | | First Class Mail |
| 29776824 | Brixmor GA Lunenburg Crossing LLC | c/o Brixmor Property Group, 450 Lexington Ave, 13th Floor | New York | NY | 10017 | | | First Class Mail |
| 29776826 | Brixmor GA Wilkes-Barre LP | c/o Brixmor Property Group, 450 Lexington Ave, 13th Floor | New York | NY | 10017 | | | First Class Mail |
| 29790382 | Brixmor Holdings 8 SPE LLC | | Conshohocken | PA | 19428 | | Tracey.Kusner@brixmor.com | Email |
| 29651032 | Brixmor Roosevelt Mall Owner, LLC | Chris Kennedy, Robert DeLizzio, 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | | chris.kennedy@brixmor.com; robert.delizzio@brixmor.com | First Class Mail and Email |
| 29784036 | Brixmor SPE 5 LLC | c/o Brixmor Property Group, 450 Lexington Ave, 13th Floor | New York | NY | 10017 | | | First Class Mail |
| 29784039 | Brixmor Sunshine Square LLC | Brixmor Property Group, 200 Ridge Pike, Suite 100, Attn: VP Legal Services | Conshohocken | PA | 19428 | | | First Class Mail |
| 29651033 | Brixmor/IA Clearwater Mall, LLC | 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | | | First Class Mail |
| 29791256 | Brookdale Shopping Center, L.L.C. | 31713 Northwestern Hwy | Farmington Hills | MI | 48334 | | | First Class Mail |
| 29626224 | Brookhill V Acquisition, LLC | c/o The Bedrin Organization65 Harristown Road, Suite 301 | GlenRock | NJ | 07452 | | | First Class Mail |
| 29790650 | Brooksville Cortez, LLC | 400 Perrine Road | Old Bridge (CDP) | NJ | 08857 | | | First Class Mail |
| 29784043 | Brooksville Square Plaza, LLC | RE: BROOKSVILLE SQUARE PLAZA LLC | TAMPA | FL | 33646 | | | First Class Mail |
| 29791257 | Brother International Corporation | 200 Crossing Blvd | Bridgewater | NJ | 08807 | | | First Class Mail |
| 29776828 | Brother's Trading, LLC | PO Box 2234 | San Gabriel | CA | 91778 | | | First Class Mail |
| 29776829 | Broven, Inc. | 49 Friend St. | East Weymouth | MA | 02189 | | | First Class Mail |
| 29776830 | Brownfield Enterprises, LLC | 211 Fantasy Lane | Ligonier | PA | 15658 | | | First Class Mail |
| 29776831 | Brownie Brittle, LLC | 2253 Vista Parkway, #8 | West Palm Beach | FL | 33411 | | | First Class Mail |
| 29776833 | Bruce A. Goodman, Seymore Rubin and Helen Rubin | Goodman Management, LLC, 636 Old York Rd, Second Floor, Attn: Legal Dept. | Jenkintown | PA | 19046 | | | First Class Mail |
| 29611028 | BRUCE HOWE TRUST | PO BOX 358 | BONSALL | CA | 92003 | | | First Class Mail |
| 29776834 | Brunswick Center Associates, L.L.C. | c/o Nigro Companies, 20 Corporate Woods Blvd. | Albany | NY | 12211 | | | First Class Mail |
| 29790651 | Brust Development Company, LLC | 4012 Colby Avenue | Everett | WA | 98201 | | | First Class Mail |
| 29651036 | Bryn Mawr Plaza Associates | Matthew Grossman, One Town Place, Suite 100 | Bryn Mawr | PA | 19010 | | mjg@bakerpropertiesinc.com | First Class Mail and Email |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29776837 | Bryte, Inc. | 880 Georgetowne Lane | Barrington | IL | 60010 | | | First Class Mail |
| 29784045 | B-Scott, Inc. | 750 General Motors Rd | Milford | MI | 48381-2220 | | | First Class Mail |
| 29790652 | BSP Pharma Inc. | Po Box 890 | Marmora | NJ | 02062 | | | First Class Mail |
| 29784047 | BTMI, Ltd. | 1045 Fifth Avenue | New York City | NY | 10028 | | | First Class Mail |
| 29784048 | Buddy Mac Holdings LLC | 400 East Centre Park Blvd, Suite 101 | DeSoto | TX | 75115 | | | First Class Mail |
| 29784049 | Buddy Mac Holdings, LLC | 400 E Centre Park Blvd., Suite 101 | Desoto | TX | 75115 | | | First Class Mail |
| 29784050 | Buddy West LLC | 144 Overlook Court | Henderson | NV | 89074 | | | First Class Mail |
| 29784051 | Buff Bake, LLC | 221 20th Street | Huntington Beach | CA | 92648 | | | First Class Mail |
| 29784052 | BUFFALO NEWSPRESS, INC. | 200 Broadway | Buffalo | NY | 14204 | | | First Class Mail |
| 29784053 | Buffalo-Pittsford Square Assoc. LLC | 570 Delaware Avenue, | Buffalo | NY | 14202 | | | First Class Mail |
| 29784054 | Build Retail Inc. | 103 Gannaway Street | Jamestown | NC | 27282 | | | First Class Mail |
| 29679522 | Builders, Inc. | 1081 S. Glendale | Wichita | KS | 67218 | | cway@buildersinc.com | First Class Mail and Email |
| 29784055 | Building Better Solutions | 9101 Schindler Dr, | PEARL RIVER | NY | 10965 | | | First Class Mail |
| 29784056 | Bulletproof 360, Inc. | 1012 15th Ave. Suite 400 | Seattle | WA | 98122 | | | First Class Mail |
| 29784057 | Bulletproof 360Digital, Inc. | 716 Theodore Court, | Romeoville | IL | 60446 | | | First Class Mail |
| 29776838 | Bund Scenery USA, LLC | c/o Realty Advisors International, 904 Silver Spur Road, No. 266 | Palos Verdes Peninsula | CA | 90274 | | | First Class Mail |
| 29791258 | Burlington Development, LLC | 3101 Ingersoll Avenue | Des Moines | IA | 50312 | | | First Class Mail |
| 29776840 | Burlington U Mall Owner LLC | c/o Eastern Real Estate, One Marina Park Drive, Suite 1500 | Boston | MA | 02210 | | | First Class Mail |
| 29776841 | Buxton Company, LLC | 2651 South Polaris Drive | Fort Worth | TX | 76137 | | | First Class Mail |
| 29776842 | Buy.com Inc. | 85 Enterprise, Suite 100 | Aliso Viejo | CA | 92656 | | | First Class Mail |
| 29623075 | BVA Alamo SPE LLC, Alamo SPE Poplin LLC, Alamo SPE JT LLC, Alamo SPE Schulmann LLC, Alamo SPE RFM LLC, and Alamo SPE Muir LLC | 162 North Main St, Suite 5 | Florida | NY | 10921 | | | First Class Mail |
| 29776844 | BVA Rim GP LLC | c/o Big V Properties LLC, 162 North Main St, Suite 5 | Florida | NY | 10921 | | | First Class Mail |
| 29790653 | BVIF WESTSIDE 6275 LLC, CMS PROPERTY SOLUTIONS, LLC,R&S BUILDING VENTURES, LLC, 602 W 9TH ST, LLC, BRADFORD KLEEMAN PROPERTIES, LLC,APUAT MANAGEMENT, LLC, | ACTAGON CORPORATION PEILING JIANG RICHARD MCINTOSH, c/o Big V Properties LLC | Florida | NY | 10921 | | | First Class Mail |
| 29791259 | BWI Westwood LLC | 731 E. Palisade Avenue | Englewood Cliffs | NJ | 07632 | | | First Class Mail |
| 29776847 | C.H. Robinson Worldwide, Inc. | 14701 Charlson Road | Eden Prairie | MN | 55480-9121 | | | First Class Mail |
| 29784058 | C.J. Foods, Inc. | 322 Main Street | Bern | KS | 66408 | | | First Class Mail |
| 29784059 | C2 Technical Resources, LLC | 408 MILL STREAM WAY | Woodstock | GA | 21163 | | | First Class Mail |
| 29784060 | C20 Pure Coconut Water, LLC | 400 Oceangate #750 | Long Beach | CA | 90802 | | | First Class Mail |
| 29784061 | Caalojo Incorporated Company | 2335 Lenzie Marie Cove | Cordova | TN | 38016 | | | First Class Mail |
| 29784062 | California Car Hikers Service | c/o Terry A. Ickowicz Esq., 14320 Ventura Boulevard | Sherman Oaks | CA | 91403 | | | First Class Mail |
| 29784063 | California Fragrance Co. DBA AROMAFLORIA | 171 East 2ND Street | Huntington Station | NY | 11746 | | | First Class Mail |
| 29784064 | California Inside Out, Inc. DBA Out of Africa | 12 Washington Blvd 2nd Floor | Marina Del Ray | CA | 90292 | | | First Class Mail |
| 29784065 | California Natural Products | 1250 E. Lathrop Road | Lathrop | CA | 95330 | | | First Class Mail |
| 29784066 | California Natural Vitamin Labs Inc | 9044 Independence Ave | Canoga Park | CA | 91304 | | | First Class Mail |
| 29784067 | Callie Enterprises, LLC | c/o Pet Supplies Plus, 1300 MacDade Boulevard | Woodlyn | PA | 19094 | | | First Class Mail |
| 29790654 | Camden Village LLC | 2099 Mt. Diablo Boulevard | Walnut Creek | CA | 94596 | | | First Class Mail |
| 29790655 | CamelBak Products LLC | 2000 South McDowell Street | Petaluma | CA | 94954 | | | First Class Mail |
| 29776848 | Camp Gladiator, Inc. | 9185 Research Blvd. | Austin | TX | 78758 | | | First Class Mail |
| 29790656 | Canada Post | 2101 91ST STREET | NORTH BERGEN | NJ | 07047 | | | First Class Mail |
| 29790657 | Candidate Source | RENT THE HELP, INC | Richmond | VA | 23226 | | | First Class Mail |
| 29776851 | CannaVest Corp | 591 Camino de la Reina, Ste 1200 | San Diego | CA | 92108 | | | First Class Mail |
| 29790658 | Cannon Group | 960C Harvest Drive | Blue Bell | PA | 19422 | | | First Class Mail |
| 29790659 | Canopy Growth USA, LLC | 35715 US HWY 40 | Evergreen | CO | 80439 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 14 of 82

Exhibit C

Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29776854 | Can't Live Without It, LLC (d/b/a S'well Bottle) | 28 W 23rd St. 5th Floor, | NEW YORK | NY | 10010 | | | First Class Mail |
| 29791260 | Canton Aires Shopping Plaza, LLC | 361 17th Street NW | Atlanta | GA | 30363 | | | First Class Mail |
| 29776856 | Canus USA | 26 Leonard Ave | Leonardo | NJ | 07737 | | | First Class Mail |
| 29648912 | Canyon Springs Marketplace North Corporation | Jeanette Ruiz, Acct. Mgr.- Thomas Cunnane, Acct. Supervisor- Robyn Quartucy, 2025 Pioneer Court | San Mateo | CA | 94403 | | jruiz@essexrealty.com; rquartucy@essexrealty.com | First Class Mail and Email |
| 29790660 | Capella University | 225 South 6th Street | Minneapolis | MN | 55455 | | | First Class Mail |
| 29784070 | Capital Brands LLC | 11601 Wilshire Boulevard, 23rd Floor | Los Angeles | CA | 90025 | | | First Class Mail |
| 29791261 | Capital Enterprises, Inc. | 555 City Avenue | Bala Cynwyd | PA | 19004 | | | First Class Mail |
| 29648913 | Caplowe-Voloshin Realty, LLC | 200 Boston Post Rd., Suite 13 | Orange | CT | 06477 | | GJR@ComDevel.com | First Class Mail and Email |
| 29784075 | Capstone Integrated Solutions, LLC | 254 Route 17K, Suite 106 | Newburgh | NY | 12550 | | | First Class Mail |
| 29783699 | Capsugel Belgium NV | Rijksweg 11 | Bornem | | B-2880 | Belgium | | First Class Mail |
| 29784076 | Capsule Connection, LLC | 309 Bloom Pl. | Prescott | AZ | 86301 | | | First Class Mail |
| 29784077 | Carbon & Clay Company | 1937 N Interstate 35 #100 | New Braunfels | TX | 78130 | | | First Class Mail |
| 29784078 | Cardiac Science Corporation | N7 W22025 Johnson Drive | Waukesha | WI | 53186 | | | First Class Mail |
| 29784079 | Cardinal Path LLC | 515 N. State Street | Chicago | IL | 60654 | | | First Class Mail |
| 29784081 | Cardiovascular Research, Ltd. | 1061B Shary Circle | Concord | CA | 94520 | | | First Class Mail |
| 29790661 | Career Developers Inc. | 500 N Franklin Turnpike | Ramsey | NJ | 07446 | | | First Class Mail |
| 29776858 | Careerminds Group Inc. | 1601 Concord Pike, Suite 82 | Wilmington | DE | 19803 | | | First Class Mail |
| 29790662 | Caribbean Sol, Inc. | 4495 SW 35th St | Orlando | FL | 32811 | | | First Class Mail |
| 29790663 | Carp Outparcel, LLCc/o FMK Management, LLC | 14039 Sherman Way | Van Nuys | CA | 91405 | | | First Class Mail |
| 29776863 | Carrie Murphy | 1204 Lead Ave SW | Albuquerque | NM | 87102 | | | First Class Mail |
| 29776864 | Carros, Inc. | 7585 Juniper Drive | Colorado Springs | CO | 80908 | | | First Class Mail |
| 29776865 | Cascade Enterprises, LLC | 16915 El Camino Real | Houston | TX | 77058 | | | First Class Mail |
| 29776866 | Catchpoint Systems, Inc. | 228 Park Ave S #28080 | New York | NY | 10003-1502 | | | First Class Mail |
| 29790664 | Causeway Square, LLC | 1801 NE 123rd St. | Miami | FL | 33181 | | | First Class Mail |
| 29776868 | Cave Shake, LLC | 1386 1/2 Edgecliffe Drive | Los Angeles | CA | 90041 | | | First Class Mail |
| 29776869 | Caveman Foods LLC | 2950 Buskirk Ave # 170 | Walnut Creek | CA | 94597 | | | First Class Mail |
| 29648916 | CBB Venture LLC | 38 Corbett Way | Eatontown | NJ | 07724 | | | First Class Mail |
| 29784083 | CBDFit, LLC | 701 Park of Commerce Blvd, Ste 101, | BOCA RATON | FL | 33487 | | | First Class Mail |
| 29791262 | CBL & Associates Management, Inc. | CBL Center | Chattanooga | TN | 37421-6000 | | | First Class Mail |
| 29790665 | CBRE | PO BOX 406588 | Atlanta | GA | 30384-6588 | | | First Class Mail |
| 29784086 | CBS Ventures, LLC | PO Box 8543 | Omaha | NE | 68108-0543 | | | First Class Mail |
| 29784087 | CC Vending, Inc. | 90 Macquesten Parkway South | Mount Vernon | NY | 10550 | | | First Class Mail |
| 29784088 | CC&B Associates LLC | 1620 Scott Ave., | Charlotte | NC | 28203 | | | First Class Mail |
| 29790666 | CCBF Associates (Greenville), LLC | 2520 Sardis Road N | Charlotte | NC | 28227 | | | First Class Mail |
| 29622939 | CCP&FSG, L.P. | Krista Grasso, 120 E. Lancaster Ave., Suite 101 | Ardmore | PA | 19003 | | kgrasso@eusrealty.com | First Class Mail and Email |
| 29784091 | CD, II Properties, LLC | P.O. Box 99 | Demorest | GA | 30535 | | | First Class Mail |
| 29790667 | CDA Enterprises, LLC | 10 North Post | Spokane | WA | 99201 | | | First Class Mail |
| 29784093 | cdbell LLC | 116 Five Oaks Drive | Greer | SC | 29651 | | | First Class Mail |
| 29711971 | CDW Direct, LLC | 200 N. Milwaukee Ave | Vernon Hills | IL | 60061 | | Vida.krug@cdw.com | First Class Mail and Email |
| 29791263 | CEA Beverly LLC | 1105 Massachusetts Avenue | Cambridge | MA | 02138 | | | First Class Mail |
| 29790668 | Cedar Equities, LLC | 1 Sleiman Parkway | Jacksonville | FL | 32216 | | | First Class Mail |
| 29776872 | Cellco Partnership doing business as Verizon Wireless | PO Box 15062 | Albany | NY | 12212 | | | First Class Mail |
| 29790669 | Celsius, Inc. | 2424 North Federal Hwy | Boca Raton | FL | 33431 | | | First Class Mail |
| 29776874 | Cenegenics Global Health, LLC | 6231 McLeod Dr. Suite G | Las Vegas | NV | 89120 | | | First Class Mail |
| 29776875 | Centerpointe Plaza Associates LP | c/o Carnegie Management & Development Corp., 27500 Detroit Road, , Suite 300 | Westlake | OH | 44145 | | | First Class Mail |
| 29790670 | Centerstone Executive Search, Inc. | 4250 Fairfax Drive | Arlington | VA | 22203 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29625863 | Centerview Plaza LLC | 3113 S University Drive Suite 600 | Fort Worth | TX | 76109 | | | First Class Mail |
| 29776877 | Central Islip Holdings LLC | 1299-B North Avenue | New Rochelle | NY | 10804 | | | First Class Mail |
| 29776878 | Central Park Avenue Associates, LLC | 32 Quentin Road | Scarsdale | NY | 10583 | | | First Class Mail |
| 29776879 | Central Park Retail, LLC | c/o Rappaport Management Company, 8405 Greensboro Drive, 8th Floor | McLean | VA | 22102 | | | First Class Mail |
| 29791264 | Central Rock, LLC | 5215 Monroe Street | Toledo | OH | 43623 | | | First Class Mail |
| 29790671 | Centralis Partners, Inc. | 2822 CENTRAL STREET | Evanston | IL | 60201 | | | First Class Mail |
| 29784096 | Centro Deptford LLC | 222 West Hills Road, | New Canaan | CT | 06840 | | | First Class Mail |
| 29784097 | Century Systems | 120 Selig Drive | Atlanta | GA | 30336 | | | First Class Mail |
| 29784098 | CerBurg Products Ltd | 2040 South Ridgewood Avenue | S Daytona | FL | 32119 | | | First Class Mail |
| 29784099 | Certegy Payment Recovery Services, Inc. | 550 Greensboro Avenue | Tuscaloosa | AL | 35401 | | | First Class Mail |
| 29784100 | C'est Si Bon Company | 1308 Sartori Ave. #205 | Torrance | CA | 90501 | | | First Class Mail |
| 29610992 | CETA GROUP LIMITED PARTNERSHIP | 166 W CHESTNUT ST | WASHINGTON | PA | 15301 | | | First Class Mail |
| 29790672 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 North Broadway | Jericho | NY | 11753 | | | First Class Mail |
| 29784102 | CFJ INVESTMENTS LLC | ATTN VALERIE J FUETTE, 1423 AARHUS DRIVE | Solvang | CA | 93463 | | | First Class Mail |
| 29623084 | CFT NorthPointe LLC | New LL as of 5-1-18, 1767 Germano Way | Pleasanton | CA | 94566 | | tianacjenkins@gmail.com | First Class Mail and Email |
| 29784104 | CGG, Inc. | 125 Leafwood Dr. | Goldsboro | NC | 27534 | | | First Class Mail |
| 29623085 | CH Realty VII/R Orlando Altamonte, L.L.C. | 1818 E Robinson St., Attention: Gina Karnes | Orlando | FL | 32803 | | | First Class Mail |
| 29623086 | CH Retail Fund I/Pittsburgh Penn Place, LLC | Managing Agent- Walnut Management Inc. Lauren Plath Account Assoc. Kelsey Anderson Recon, 5500 Walnut Street, Suite 300 | Pittsburgh | PA | 15232 | | jdupal@walcap.com; kanderson@walcap.com | First Class Mail and Email |
| 29776881 | CH Retail Fund I/Vestal Shops, LLC | 3819 Maple Ave., | Dallas | TX | 75219 | | | First Class Mail |
| 29790673 | CH Retail Fund II/Chicago Oakbrook Terrace, LLC | Mid-America Asset Management Inc. | Villa Park | IL | 60181 | | | First Class Mail |
| 29776883 | Chadds Ford Investors LPc/o Carlino Development, | c/o Carlino Commercial Development, 100 Front Street, Suite 560 | Conshohocken | PA | 19428 | | | First Class Mail |
| 29791265 | ChainXY Solutions Inc. | 318-1788 5th Ave W | Vancouver | BC | BC V6J 1P2 | Canada | | First Class Mail |
| 29776884 | Chalet East, Inc. | 22936 NE 15th Place | Sammamish | WA | 98074 | | | First Class Mail |
| 29776885 | Challa Enterprises LLC | 2200 SW 6th Avenue | Topeka | KS | 66606 | | | First Class Mail |
| 29776886 | Chamisa Development Corp., LTD | c/o CREM, 5951 Jefferson St. NE, Suite A | Albuquerque | NM | 87109 | | | First Class Mail |
| 29762628 | Champaign Village 2, LLC | Attn: John Carson, 505 W. University Ave. | Champaign | IL | 61820 | | | First Class Mail |
| 29776887 | Champion Nutrition | 1301 Sawgrass Corporate Parkway | Sunrise | FL | 33323 | | | First Class Mail |
| 29791266 | Chandon Enterprise, LLC | Corporation Trust Center | Wilmington | DE | 19801 | | | First Class Mail |
| 29776889 | CHARJON Enterprises, LLC | PO Box 42 | Bullard | TX | 75757 | | | First Class Mail |
| 29479610 | Charleigh Davis and TCCB Properties | P.O. Box 20025 | Tuscaloosa | AL | 35402 | | | First Class Mail |
| 29790674 | Charles Bailey & Debra Bailey Trustees | Of CB/DB Revocable Trust dated 1/31/94 | The Villages | FL | 32162 | | | First Class Mail |
| 29790675 | Charles Kahn Jr. & Todd Vannett | 580 Virginia Drive | Fort Washington | PA | 19034 | | | First Class Mail |
| 29790676 | Charles L. & Patricia M.Frandson as | Trustees of the Frandson Family Trust & Ralph Horowitz | Los Angeles | CA | 90049 | | | First Class Mail |
| 29784108 | Charles M. LaKamp and Marianne E. LaKamp Trustees of The LaKamp Family Trust | Address on File | | | | | | First Class Mail |
| 29784109 | Charlottes House, LLC | 10767 Adams Road | Galena | OH | 43021 | | | First Class Mail |
| 29648930 | Charm Real Estate, LLC | 117 Church Lane, Ste C | Cockeysville | MD | 21030 | | | First Class Mail |
| 29784111 | Charter Medway II LLC | 309 Greenwich Ave. | Greenwich | CT | 06830 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29784112 | Chase Merchant Services | 8875 Washington Blvd, | ROSEVILLE | CA | 95678 | | | First Class Mail |
| 29784113 | CHEP USA | 5897 Windward Parkway | Alpharetta | GA | 30005 | | | First Class Mail |
| 29784114 | CHEPS CUT REAL JERKY LLC | PO BOX 110871 | NADIES | FL | 34108 | | | First Class Mail |
| 29784115 | CHEPS CUT REAL JERky LLIC | PO BOX 110871 | NAPLES | FL | 34108 | | | First Class Mail |
| 29784116 | Cherry Hill Retail Partners LLC | 1260 Stelton Road, | Piscataway | NJ | 08854 | | | First Class Mail |
| 29784117 | Chesapeake System Solutions, Inc. | 10220 S. Dolfield Road, Suite 209 | Owings Mills | MD | 21117 | | | First Class Mail |
| 29784118 | Chia USA LLC (dba The Chia Co) | 270 Lafayette Street, Suite 612 | New York | NY | 10012 | | | First Class Mail |
| 29776892 | Chiara Investments, Inc. | 3956 Ivy Road NE | Atlanta | GA | 30342 | | | First Class Mail |
| 29776893 | Chicago Bar Company LLC | 225 W. Ohio St. Suite 500 | Chicago | IL | 60654 | | | First Class Mail |
| 29776894 | ChildLife Essentials | 5335 McConnell Avenue | Los Angeles | CA | 90066 | | | First Class Mail |
| 29622945 | Chili MZL LLC | Stella Tsimenis, 535 5th Avenue, 12th Floor | New York | NY | 10017 | | stsimenis@kprcenters.com | First Class Mail and Email |
| 29776896 | Chinmay Patel (Entity Pending) | 127 Jerome Street | Roselle Park | NJ | 07204 | | | First Class Mail |
| 29776897 | ChocZero Inc. | 1376 E Valencia Dr. | Fullerton | CA | 92831 | | | First Class Mail |
| 29487417 | Chris McCarty Company, LLC | 804 Stone Creek Pkwy Ste 7 | Louisville | KY | 40223 | | | First Class Mail |
| 29790677 | ChrisLinc Properties, LLC | 2320 N Atlantic | Spokane | WA | 99205 | | | First Class Mail |
| 29791881 | Chubb Insurance (Multiple Others) | 436 Walnut Street | Philadelphia | PA | 19106-3703 | | | First Class Mail |
| 29776899 | Church & Dwight Co., Inc. | 500 Charles Ewing Boulevard | Ewing | NJ | 08628 | | | First Class Mail |
| 29790678 | Cid Botanicals LLC | 14 NE First Avenue | Miami | FL | 33132 | | | First Class Mail |
| 29790679 | Cigniti Technologies, Inc. | 433 East Las Colinas Blvd. | Irving | TX | 75039 | | | First Class Mail |
| 29776902 | Cintas Corporation | 4310 Metro Parkway | Ft. Myers | FL | 33916 | | | First Class Mail |
| 29776903 | Cintas Corporation No. 2 | 4310 Metro Parkway | Ft. Myers | FL | 33916 | | | First Class Mail |
| 29784119 | Cintas Corporation No. 2 d/b/a Cintas First Aid & Safety | PO BOX 631025 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29784120 | Cintas Fire Protection | 2929 W. Clarendon Ave. | Phoenix | AZ | 85017 | | | First Class Mail |
| 29784121 | Cintas First Aid & Safety, a division of Cintas Corporation | 4310 Metro Parkway | Ft. Myers | FL | 33916 | | | First Class Mail |
| 29784122 | Cisco Systems Capital Corporation | 1111 Old Eagle School Road | Wayne | PA | 19087 | | | First Class Mail |
| 29791882 | Cisco Systems Capital Corporation | 170 W. Tasman Drive, MS SJ13-3 | San Jose | CA | 95134 | | | First Class Mail |
| 29791884 | CIT Bank, N.A. | 10201 Centurion Parkway North | Jacksonville | FL | 32256 | | | First Class Mail |
| 29790680 | City Centre of Avon Retail, LLC | 3951 Convenience Circle N.W. | Canton | OH | 44718 | | | First Class Mail |
| 29626269 | CJM Limited Liability Limited Partnership | 10780 W State Street #252 | Star | ID | 83669 | | | First Class Mail |
| 29784124 | CK Designs LLC | 930 E 42nd Place | Chicago | IL | 60653 | | | First Class Mail |
| 29784125 | CL Creekside Plaza South CA LP | 3300 Enterprise Parkway, | Beachwood | OH | 44122 | | | First Class Mail |
| 29784126 | Clark Commons LLC | c/o Patron Property Management Company, 700A Lake Street | Ramsey | NJ | 07446 | | | First Class Mail |
| 29784127 | Clarkston-Potomac Group, Inc. | 2655 Meridian Parkway | Durham | NC | 27713 | | | First Class Mail |
| 29784128 | CleanWell LLC | 755 Sansome St. Ste 300 | San Francisco | CA | 94111 | | | First Class Mail |
| 29790681 | Clear Evaluations, LLC | 719 Sawdust Road | The Woodlands | TX | 77380 | | | First Class Mail |
| 29611007 | CLENDENIN PARTNERS | P.O. BOX 418 | GOODLETTSVILLE | TN | 37070 | | | First Class Mail |
| 29791267 | Cleveland Browns Football Company LLCCleveland Browns Stadium Company LLC | 76 Lou Groza BLVD | Berea | OH | 44017 | | | First Class Mail |
| 29776905 | ClickCO, Inc. | 639 W. Enterprise Rue | Clovis | CA | 93619 | | | First Class Mail |
| 29776906 | Clif Bar & Company | 1451 66 St | Emeryville | CA | 94608 | | | First Class Mail |
| 29776907 | Clinical Study Applications, Inc. | 3305 N. Delaware Street | Chandler | AZ | 85225 | | | First Class Mail |
| 29790682 | Clipper Magazine LLC | ONE BRAND MARKETING | Mountville | PA | 17554 | | | First Class Mail |
| 29776909 | Clocktower Plaza, LLC | c/o CTW Development Corp, 970 Windham Court,, Suite 7 | Boardman | OH | 44512 | | | First Class Mail |
| 29623093 | Clovis-Herndon Center II, LLC | 195 South C Street | Tustin | CA | 92780 | | | First Class Mail |
| 29776911 | CLPF - KSA Grocery Portfolio Woodbury, LLC | c/o Clarion Partners, 230 Park Avenue | New York City | NY | 10169 | | | First Class Mail |
| 29776912 | Club Drive Investments Company | 6030 Pennsylvania Ave. | Lansing | MI | 48911 | | | First Class Mail |
| 29776913 | CLVM, LLC (d.b.a. Valimenta Labs) | 6598 Buttercup Drive unit 4 | Wellington | CO | 80549 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29776914 | CMQ Enterprises, Inc. | 2501 Pennington Place | Valparaiso | IN | 46383 | | | First Class Mail |
| 29784131 | Co. Exist Nutrition Corp | 4552 SW 71 Avenue | Miami | FL | 33155 | | | First Class Mail |
| 29790683 | Coalfire Systems, Inc. | 361 Centennial Parkway | Louisville | CO | 80027 | | | First Class Mail |
| 29791268 | Coastal Pet Products Inc. | 911 Lead Way | Alliance | OH | 44601 | | | First Class Mail |
| 29784134 | Coastline Products LLC | 2222 Ave of Stars #702E | Los Angeles | CA | 90067 | | | First Class Mail |
| 29790684 | Cobal Garage Inc. | 225 Gordons Corner Road | Englishtown | NJ | 07726 | | | First Class Mail |
| 29784136 | Cobalt Properties of Nashville, TN, LLC | c/o Divaris Property Mgmt Corp. Agent, 4525 Main Street, Suite 900 | Virginia Beach | VA | 23462 | | | First Class Mail |
| 29784137 | Coborn's Inc. | 1921 Coborn Blvd | St. Cloud | MN | 56301 | | | First Class Mail |
| 29784138 | Coconut Point Town Center LLC | 225 West Washington Street, | Indianapolis | IN | 46204 | | | First Class Mail |
| 29784139 | Collin Creek Associates, LLC | c/o Fidelis Realty Partners DFW LLC, 8140 Walnut Lane, Suite 400 | Dallas | TX | 75231 | | | First Class Mail |
| 29784140 | Colonel Sun LLC | 3718 N 36th St. | Tacoma | WA | 98407 | | | First Class Mail |
| 29784141 | Colonial and Herndon LLC | 1605 W. Fairbanks Ave | Winter Park | FL | 32789 | | | First Class Mail |
| 29784142 | ColonialWebb | 2820 Ackley Avenue | Richmond | VA | 23228 | | | First Class Mail |
| 29790539 | Colony West Management of Vero Beach, LLC | 701 Devonshite Drive | Champaign | IL | 61820 | | | First Class Mail |
| 29791269 | Columbia Banking System, Inc.Gupton Marrs International, Inc. | 1301 A Street | Tacoma | WA | 98402-2156 | | | First Class Mail |
| 29776916 | COLUMBIA- BBB WESTCHESTER | 12568 N. Kendall Drive, | Miami | FL | 33186 | | | First Class Mail |
| 29776917 | Columbia Crossing I LLC | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29776918 | Columbus Consulting International, LLC | 4200 Regent Street, Suite 200 | Columbus | OH | 43219 | | | First Class Mail |
| 29776919 | Columbus Management Systems, Inc. d/b/a CDL Last Mile Solutions | 132 West 24th Street | New York | NY | 10011 | | | First Class Mail |
| 29623742 | Comcast | PO Box 8587 | Philadelphia | PA | 19101 | | | First Class Mail |
| 29776921 | Comcast Cable Communications Management, LLC | PO Box 8587 | Philadelphia | PA | 19101 | | | First Class Mail |
| 29776923 | Command Global, LLC | 8840 W. Russell Rd. #245 | Las Vegas | NV | 89148 | | | First Class Mail |
| 29776924 | Commerce Limited Partnership #9005 | 1280 West Newport Center Drive, | Deerfield Beach | FL | 33442 | | | First Class Mail |
| 29648936 | Commerce Limited Partnership #9602 | 1280 West Newport Center Drive | Deerfield Beach | FL | 33442 | | | First Class Mail |
| 29784143 | Commerce Technologies, Inc. | 70 N UNION ST | DELAWARE | OH | 43015 | | | First Class Mail |
| 29784144 | Commerce Technologies, LLC | 1280 W. NEWPORT CENTER DR. | DEERFIELD BEACH | FL | 33442 | | | First Class Mail |
| 29790685 | Commission Junction | MMS USA HOLDINGS f/b/o Commission Junct. | Dallas | TX | 75373-5538 | | | First Class Mail |
| 29784146 | Commission Junction, Inc. | 530 East Montecito Street | Santa Barbara | CA | 93103 | | | First Class Mail |
| 29784147 | Community Veterinary Clinics, LLC | 5813 Skylane Blvd. | Windsor | CA | 95492 | | | First Class Mail |
| 29784148 | Comm-Works, LLC | 1405 Xenium Lane N Suite 120 | Minneapolis | MN | 55441 | | | First Class Mail |
| 29784149 | Compass Group USA, Inc. | 5000 Hopyard Road, Suite 322 | Pleasanton | CA | 94588 | | | First Class Mail |
| 29784150 | Compound Solutions, Inc. | 1930 Palomar Point Way, Suite 105 | Carlsbad | CA | 92008 | | | First Class Mail |
| 29790686 | ComPsych Corporation | 455 N. CITYFRONT PLAZA DR. | CHICAGO | IL | 60611 | | | First Class Mail |
| 29784152 | Comvita USA Inc. | 506 Chapala Street | Santa Barbara | CA | 93101 | | | First Class Mail |
| 29487509 | Concord Retail Investment Group, LLC | 2400 South Blvd Ste 300 | Charlotte | NC | 28203-5773 | | | First Class Mail |
| 29626635 | CONCUR TECHNOLOGIES, INC | 62157 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | First Class Mail |
| 29784153 | Concur Technologies, Inc. | 601 108th Ave NE | Bellevue | WA | 98004 | | | First Class Mail |
| 29790396 | Connectria, LLC | 10845 Olive Blvd. | St. Louis | MO | 63141 | | | First Class Mail |
| 29784154 | ConnectWise, LLC | 400 N Tampa St | Tampa | FL | 33602 | | | First Class Mail |
| 29776926 | Connolly, a division of Cotiviti, LLC | 50 Danbury Road | Wilton | CT | 06897 | | | First Class Mail |
| 29776565 | Conscious Food LTD | Unit 3B, Clapham North Art Centre, 26-32 Voltaire Road | London | | SW4 6DH | United Kingdom | | First Class Mail |
| 29790687 | Consumer Insights Inc. d/b/a Emicity | 5455 Corporate Drive | Troy | MI | 48098 | | | First Class Mail |
| 29776922 | ConsumerLab.com, LLC | 333 Mamaroneck Avenue | White Plains | NY | 10605 | | | First Class Mail |
| 29776929 | Continental Services | 1578 Reliable Parkway | Chicago | IL | 60686 | | | First Class Mail |
| 29776930 | Continental Vitamin Company, Inc. | 4510 S. Boyle Ave. | Vernon | CA | 90058 | | | First Class Mail |
| 29776931 | Contract Flooring, LLC | 600 Wharton Drive, SW | Atlanta | GA | 30336 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29776932 | Controlled Labs | 180 South Broadway Suite 206 | White Plains | NY | 10605 | | | First Class Mail |
| 29776933 | Convertro, Inc. | 4712 Admiralty Way, #795 | Marina del Rey | CA | 90292 | | | First Class Mail |
| 29790688 | Conyers, LLC | 4685 MacArthur Court | Newport Beach | CA | 92660 | | | First Class Mail |
| 29783709 | CoolWhey Inc. | 5416 Vanden Abeele | Montreal | QC | H4SIP9 | Canada | | First Class Mail |
| 29776935 | Coop Enterprises, LLC | 820 Bella Vista Court S | Jupiter | FL | 33477 | | | First Class Mail |
| 29776936 | Copeland Cargo Solutions | PO Box 102071 | Pasadena | CA | 91189-2071 | | | First Class Mail |
| 29785799 | Copperttee Staffing LLC | 60 Turnstone Court | Stafford | VA | 22556 | | | First Class Mail |
| 29785800 | Copperwood Village L.P. | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29785801 | Coral LLC | 38 Diamondback wy | Carson City | NV | 89706 | | | First Class Mail |
| 29785802 | Corben and Clay Company | 1937 N Interstate 35 #100 | New Braunfels | TX | 78130 | | | First Class Mail |
| 29785803 | Core Acquisitions, LLC | P.O. Box 1243 | Northbrook | IL | 60065 | | | First Class Mail |
| 29785804 | CORE Nutrition, LLC | 1222 E Grand Ave Suite 102 | El Segundo | CA | 90245 | | | First Class Mail |
| 29785805 | Coremark St. Cloud, LLC | 392 Main Street | Wyckoff | NJ | 07481 | | | First Class Mail |
| 29785806 | CoreTrust Purchasing Group | 155 Franklin Road | Brentwood | TN | 37027 | | | First Class Mail |
| 29785807 | Cornerstone Research & Development, Inc. | 900 South Depot Dr. | Ogden | UT | 84404 | | | First Class Mail |
| 29785808 | Cornerstone Research & Development, Inc., dba Capstone Nutrition | 900 South Depot Dr. | Ogden | UT | 84404 | | | First Class Mail |
| 29790689 | Coromega | 2525 Commerce Way | VISTA | CA | 92081 | | | First Class Mail |
| 29785810 | Coronado Center LLC | 110 N. Wacker Dr., | Chicago | IL | 60606 | | | First Class Mail |
| 29790690 | Corporacion SDCR Costa Rica Sociedad De Responsabilidad Limitada | San Jose-Goicichea calle Blancos, del edificio del Segundo circuito judicial de San Jose,, cien metros oeste, cien metros norte, cien metros este, Edificio Gessa | San Jose | | 10803 | Costa Rica | | First Class Mail |
| 29776939 | Corporate Health Education Solutions LLC | 27941 Avenida Armijo | Laguna Niguel | CA | 92677 | | | First Class Mail |
| 29790691 | CorrJensen | 1525 RALEIGH ST. | DENVER | CO | 80204 | | | First Class Mail |
| 29776941 | Corr-Jensen, Inc. | 221 S. Cherokee Street | Denver | CO | 80223 | | | First Class Mail |
| 29790692 | Cortlandt Manor Equities LLC | 244 West 39th St. | New York City | NY | 10018 | | | First Class Mail |
| 29776943 | CorVel Enterprise Comp, Inc. | 1920 Main Street, Suite 900 | Irvine | CA | 92614 | | | First Class Mail |
| 29776944 | CorVel Enterprise Comp, Inc. | 2010 Main Street, Suite 600 | Irvine | CA | 92614 | | | First Class Mail |
| 29790693 | Cosmonaut Holdings, LLC | 365 W. Taft-Vineland Rd | Orlando | FL | 32824 | | | First Class Mail |
| 29776946 | Cosmorganic Inc | 60 Broad Street Ste 3502 | New York | NY | 10004 | | | First Class Mail |
| 29487501 | Costco-Innovel Properties LLC | 999 Lake Drive | Issaquah | WA | 98027 | | | First Class Mail |
| 29790694 | Cotapaxi Custom Design and Manufacturing LLC | 466 Kinderkamack Rd. | Oradell | NJ | 07649 | | | First Class Mail |
| 29784155 | Couet Corp. | 4083 Ledgestone Dr. | Troy | MI | 48098 | | | First Class Mail |
| 29784156 | Country Life, LLC. | 180 Vanderbilt Motor Pkwy | Hauppauge | NY | 11788 | | | First Class Mail |
| 29791270 | County Line Crossing Assoc. L.L.C. | 8910 Purdue Rd | Indianapolis | IN | 46260 | | | First Class Mail |
| 29784158 | Covalent Medical, LLC | 7501 Greenway Center Drive, #300 | Greenbelt | MD | 20770 | | | First Class Mail |
| 29776518 | Coveo | 3175 Chemin des Quatre- Bourgeois | Quebec City | QC | GIW 2K7 | Canada | | First Class Mail |
| 29784159 | Coveo Software Corp. | P.O. Box 8536 | Pasadena | CA | 91109-8536 | | | First Class Mail |
| 29790398 | Coyote Logistics, LLC | 2545 W. Diversey Ave. | Chicago | IL | 60647 | | | First Class Mail |
| 29648944 | CP Pembrok Pines, LLC | 708 East Colonial Drive, Suite 203 | Orlando | FL | 32803 | | | First Class Mail |
| 29784161 | CPEG MALTA, L.L.C | c/o Nigro Companies, 20 Corporate Woods Boulevard | Albany | NY | 12211 | | | First Class Mail |
| 29623101 | CPK Union LLC | 1089 Little Britain Road | New Windsor | NY | 12553 | | | First Class Mail |
| 29651016 | CPRK-II Limited Partnership | Adrienne Farrell, 8522 Broadway, Ste. 209 | San Antonio | TX | 78217 | | adriennefarrell@duwestrealty.com | First Class Mail and Email |
| 29784164 | CPS/Comtech, Inc. | 22 Trails End Court | Westfield | NJ | 07090 | | | First Class Mail |
| 29784165 | CPT Settlers Market, LLC | c/o Madison Marquette Real Estate Services LLC, 1615 South Congress Avenue, Suite 103 | Delray Beach | FL | 33445 | | | First Class Mail |

Exhibit C

Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29784166 | CPYR SHOPPING CENTER, LLC | c/o JBG SMITH Properties, 4747 Bethesda Avenue, Suite 200 | Bethesda | MD | 20814 | | | First Class Mail |
| 29776949 | CR Oakland Plaza LLC | c/o Continental Realty Corporation, 1427 Clarkview Road, Suite 500 | Baltimore | MD | 21209 | | | First Class Mail |
| 29790399 | Cramco Inc. | 2200 East Ann Street | Philadelphia | PA | 19134 | | | First Class Mail |
| 29776950 | Cranberry Creek Plaza, LLC | c/o Paramount Development Corp., 607 Briarwood Drive, Suite 5 | Myrtle Beach | SC | 29572 | | | First Class Mail |
| 29776951 | Crave Crush LLC | 535 Madison Avenue, Fl 30 | New York | NY | 10016 | | | First Class Mail |
| 29776952 | Creative Bioscience, LLC | 5239 Green Pine Drive | Salt Lake City | UT | 84123 | | | First Class Mail |
| 29790695 | Creative Circle | 470 Park Avenue South | New York | NY | 10016 | | | First Class Mail |
| 29790696 | Creative Circle, LLC | 5900 Wilshire Boulevard | Los Angeles | CA | 90036 | | | First Class Mail |
| 29776955 | CredibleCravings, LLC | PO Box 18706 | Irvine | CA | 92623 | | | First Class Mail |
| 29479640 | Creekstone/Juban I, LLC | 6765 Corporate BlvdATTN: OFFICE | Baton Rouge | LA | 70726 | | | First Class Mail |
| 29623105 | Crescent 1000 LLC and Capital 12520 LLC | Attn: Lee & Associates Raleigh Durham, P.O. Box 33006 | Raleigh | NC | 27636 | | | First Class Mail |
| 29776957 | Crest Properties, LLC | Attn: David Shenton, Managing Member, 3134 Sycamore, Lane | Billings | MT | 59102 | | | First Class Mail |
| 29651018 | CRI New Albany Square, LLC | Kelly Fenimore, 250 Civic Center Dr., Suite 500 | Columbus | OH | 43215 | | kfenimore@castoinfo.com | First Class Mail and Email |
| 29784167 | Crio, Inc. | 1386 W. 70 S. | Lindon | UT | 84042 | | | First Class Mail |
| 29784168 | Criteo Corp. | 411 High Street | Palo Alto | CA | 94301 | | | First Class Mail |
| 29783748 | Criteo SA | 32 rue blanche | Paris | | 75009 | France | | First Class Mail |
| 29791271 | Cross Grand Plaza LLC | 3155 West Big Beaver Road | Troy | MI | 48084 | | | First Class Mail |
| 29478962 | Crossing Point LLC | 401 Main StSuite 218 | Cedar Falls | IA | 50613 | | | First Class Mail |
| 29784170 | Crossroads Retail Solutions Inc. | 22 Ashford Street | Boston | MA | 02134 | | | First Class Mail |
| 29791272 | Crossroads-Holt Drive Associates, LLC | 20 Ridge Road | Mahwah | NJ | 07430 | | | First Class Mail |
| 29784172 | Crown 181 Broadway Holdings, LLC | c/o Crown Acquisitions, 667 Madison Avenue, 12th Floor | New York City | NY | 10065 | | | First Class Mail |
| 29784173 | CS Paramount Hooper LLC | c/o Paramount Newco Realty, 1195 Rt 70, Suite 2000 | Lakewood (CDP) | NJ | 08701 | | | First Class Mail |
| 29784174 | CSHV 20/35, LLC | c/o Principal Real Estate Investors, 801 Grand Avenue | Des Moines | IA | 50392-1370 | | | First Class Mail |
| 29784175 | CSIM Snellville Operator LLC | c/o CenterSquare Investment Management LLC, 161 Washington Street, 7th Floor | Conshohocken | PA | 19428 | | | First Class Mail |
| 29623110 | CTO23 Rockwall LLC | 1140 Williamson Blvd., Suite 140 | Daytona Beach | FL | 32114 | | | First Class Mail |
| 29784177 | CTO24 Millenia LLC | c/o CTO Realty Growth Inc., 1140 Williamson Blvd., Suite 140 | Daytona Beach | FL | 32114 | | | First Class Mail |
| 29790697 | CTRL Holdings, LLC | 42 Madison Avenue | New York | NY | 10010 | | | First Class Mail |
| 29776959 | Cueniverse, LLC | 50-17 48th St. | Woodside | NY | 11377 | | | First Class Mail |
| 29776960 | Curtis Power Solutions LLC | 3915 BENSON AVE | Baltimore | MD | 21227 | | | First Class Mail |
| 29776961 | Curv Group, LLC dba KeySmart | 860 Bonnie Ln | Elk Grove Village | IL | 60007 | | | First Class Mail |
| 29776962 | Custom Eco Friendly | 260 Madison Avenue Suite 8081 | New York | NY | 10016 | | | First Class Mail |
| 29776519 | Custom Leather Canada Limited & Grizzly Fitness Accessories | 460 Bingemans Centre Drive | Kitchener | ON | N2B 3X9 | Canada | | First Class Mail |
| 29602257 | Cuyahoga Investments LLC | c/o Mark Fornes Realty2080 Byers Road | Miamisburg | OH | 45342 | | | First Class Mail |
| 29790403 | CVB, Inc. (Malouf) | 1525 West 2960 South | Nibley | UT | 84321 | | | First Class Mail |
| 29625135 | CWP/ARLINGTON LLC | 1801 EAST NINTH ST SUITE 1505 | CLEVELAND | OH | 44114 | | | First Class Mail |
| 29776963 | Cypress Woods Associates LLC | 8441 Cooper Creek Blvd, | Bradenton | FL | 34207 | | | First Class Mail |
| 29776964 | CytoSport, Inc. | 4795 Industrial Way | Benicia | CA | 94510 | | | First Class Mail |
| 29776965 | Daisy 1, LLC | 3314 Highlands Bridge Road | Sarasota | FL | 34235 | | | First Class Mail |
| 29776966 | Daiwa Health Development | 1411 West 190th Street, Suite 375 | Gardena | CA | 90248 | | | First Class Mail |

Exhibit C

Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29790698 | Dakota Crossing One, LLC and Dakota Crossing Two, LLC | 888 S. Figueroa Street | Los Angeles | CA | 90017 | | | First Class Mail |
| 29776546 | Dalian Jinyu Metal Products Co., Ltd | Room 1708, B Tower | Peace Modern Town | | | China | | First Class Mail |
| 29776968 | Dallas Manufacturing | 12111 Ford Rd | Dallas | TX | 75234 | | | First Class Mail |
| 29776520 | DAMIVA INC. | 55 Avenue Road, Suite #2400 | Toronto | ON | M5R 3L2 | Canada | | First Class Mail |
| 29776969 | Dandy Ventures, Inc. | 2307 South Saginaw St. | Flint | MI | 48503 | | | First Class Mail |
| 29762619 | Daniel P. Hagaman | 5700 Laurel Ridge Road | Chattanooga | TN | 37416 | | | First Class Mail |
| 29602316 | DANVILLE RIVERSIDE PARTNERS LLC | 1500 HUGENOT ROAD SUITE 108 | Midlothian | VA | 23113 | | | First Class Mail |
| 29784179 | DAS LABS LLC | 313 South 740 East #3 | American Fork | UT | 84003 | | | First Class Mail |
| 29784180 | Data Axle, Inc. | 13155 Noel Road | Dallas | TX | 75240 | | | First Class Mail |
| 29790699 | Davenport One, LLC and Davenport Two, LLC | 4685 MacArthur Court | Newport Beach | CA | 92660 | | | First Class Mail |
| 29790700 | David Kirsch Wellness Co. | 210 Fifth Avenue | New York | NY | 10010 | | | First Class Mail |
| 29784183 | David Powell (Entity Pending) | 6630 Pinta Court | Charlotte | NC | 28227 | | | First Class Mail |
| 29784184 | David Vaughan (Entity Pending) | 2621 Baltimore | Finksburg | MD | 21048 | | | First Class Mail |
| 29784185 | Davinci Laboratories of Vermont | 20 New England Drive | Essex Jct | VT | 05452 | | | First Class Mail |
| 29790701 | Dawaai Private Limited | Suite 1216, Caesars Tower | Karachi | | 74400 | Pakistan | | First Class Mail |
| 29784186 | Dawnbury Inc. | 7899 High Dr. | Indianapolis | IN | 46248 | | | First Class Mail |
| 29784187 | DBG Partners, Inc. | 2300 Valley View Lane, Suite 110 | Irving | TX | 75062 | | | First Class Mail |
| 29784188 | DCHPETS LLC | 108 Holy Grove | Williamsburg | VA | 23185 | | | First Class Mail |
| 29651021 | DDR Ohio Opportunity II LLC | Sarah Kavalecz, Legal Assistant, 3300 Enterprise Parkway | Beachwood | OH | 44122 | | SKavalecz@ddr.com | First Class Mail and Email |
| 29784191 | De Mert Brands Inc. | 15402 N. Nebraska Ave Suite 102 | Lutz | FL | 33549 | | | First Class Mail |
| 29791885 | Dell Financial Services L.L.C. | One Dell Way | Round Rock | TX | 78682 | | | First Class Mail |
| 29776971 | DELL Marketing L.P | One Dell Way | Round Rock | TX | 78682 | | | First Class Mail |
| 29648948 | Delray Place, LLC | Rebecca Yates, Roz Shulman, 101 Plaza Real South | Boca Raton | FL | 33432 | | accounting@rpg123.com | First Class Mail and Email |
| 29626685 | DELTA FURNITURE MFG. LLC | 292 INDUSTRIAL DRIVE | PONTOTOC | MS | 38863 | | | First Class Mail |
| 29479589 | Dennis R. Phillips Revocable Trust | 931 E FORT KING STREET | Ocala | FL | 34471 | | | First Class Mail |
| 29776973 | DEPG Stroud Associates II, L.P. | c/o Legend Management Services Inc., 1000 Fayette Street | Conshohocken | PA | 19428 | | | First Class Mail |
| 29776974 | Derma E | 2130 Ward Ave, | SIMI VALLEY | CA | 93065 | | | First Class Mail |
| 29790702 | Derob Associates LLC | 10 Rye Ridge Plaza | Port Chester | NY | 10573 | | | First Class Mail |
| 29776976 | Desert Essence | 10556 Combie Road PMB 6711 | Auburn | CA | 95602 | | | First Class Mail |
| 29776977 | design LAB, Inc. | 19210 S. Vermont Ave | Gardena | CA | 90248 | | | First Class Mail |
| 29776978 | Designer Protein | PO BOX 21469 | Carlsbad | CA | 92018 | | | First Class Mail |
| 29776979 | Destination Marketing | 6808 220th St SW, Suite 300 | Mountainlake Terrace | WA | 98043 | | | First Class Mail |
| 29776980 | Destiny Building LLC | 1260 NW 72rd Avenue, | Miami | FL | 33126 | | | First Class Mail |
| 29790703 | Detoxify LLC | 8901 E. Pima Center Parkway | Scottsdale | AZ | 85258 | | | First Class Mail |
| 29784193 | Detroit Belle Isle Grand Prix, Inc. | 300 Renaissance Tower | Detroit | MI | 48243 | | | First Class Mail |
| 29784194 | Development Dimensions International, Inc. | 1225 Washington Pike | Bridgeville | PA | 15017 | | | First Class Mail |
| 29784195 | Devil Dog Pets Inc. | 334 Francis Drive | Jackson | MO | 63755 | | | First Class Mail |
| 29791273 | DeVille Developments, LLC | 3951 Convenience Circle NW | Canton | OH | 44718 | | | First Class Mail |
| 29784197 | Diamond Center Realty LLC | 27 Holly Brook Road, | Paramus | NJ | 07652 | | | First Class Mail |
| 29784198 | Diamond Herpanacine of PA, Inc. | 1518 Grove Avenue, Suite #2B | Jenkintown | PA | 19046 | | | First Class Mail |
| 29784199 | Diane Stollenwerk | 3957 Cloverhill Road | Baltimore | MD | 21218 | | | First Class Mail |
| 29784200 | Dicks Adventure LLC | 33 Church Street, | Montclair | NJ | 07042 | | | First Class Mail |
| 29790704 | Dierbergs SLP | 16690 Swingley Ridge Road | Chesterfield | MO | 63017 | | | First Class Mail |
| 29784202 | Differt Management Group 1, LLC | 7611 County Road O | Hartford | WI | 53027 | | | First Class Mail |
| 29784203 | Digital Prophets Network, LLC | 56 SQUAW ROAD | East Hampton | NY | 11937 | | | First Class Mail |
| 29791274 | DILLON CENTER, LLC. | 933Columbia Boulevard | Bloomsburg | PA | 18815 | | | First Class Mail |
| 29790705 | Direct Digital LLC | 508 West 5th Street | Charlotte | NC | 28202 | | | First Class Mail |
| 29776982 | DirectPath LLC | 120 18th Street South | Birmingham | AL | 35233 | | | First Class Mail |
| 29776983 | DIRIGO-Pets, LLC | 1345 George Jenkins Blvd. | Lakeland | FL | 33815 | | | First Class Mail |

Exhibit C

Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29776984 | DIRIGO-WNW, LLC | 1345 George Jenkins Blvd. | Lakeland | FL | 33815 | | | First Class Mail |
| 29776985 | Discover Products Inc. | 2500 Lake Cook Road | Riverwoods | IL | 60015 | | | First Class Mail |
| 29776986 | Discovery Benefits, Inc. | 4321 20th Avenue South | Fargo | ND | 58103 | | | First Class Mail |
| 29776987 | Distributed Meditation Technology LLC | 1435 N Dutton Ave | Santa Rosa | CA | 95401 | | | First Class Mail |
| 29776988 | Diverse Staffing Services, Inc. | 7135 Waldemar Drive | Indianapolis | IN | 46268 | | | First Class Mail |
| 29776989 | Divine Health | 1908 Boothe Circle | Longwood | FL | 32750 | | | First Class Mail |
| 29776990 | Divine Health, Inc. | 1908 Boothe Circle | Longwood | FL | 32750 | | | First Class Mail |
| 29776991 | Dixie Pointe Shopping Center, LLC | c/o Global Realty & Management FL Inc., 4125 NW 88 Avenue | Fort Lauderdale | FL | 33351 | | | First Class Mail |
| 29784205 | DJ & Sons LLC | 200 Old Mountain Road | Marion | CT | 06444 | | | First Class Mail |
| 29784206 | DLI Properties, LLC | 2000 Brush Street | Detroit | MI | 48226 | | | First Class Mail |
| 29784207 | DLP Construction | 5935 Shiloh Road East | Alpharetta | GA | 30005 | | | First Class Mail |
| 29784208 | DLP Construction Inc. | 5935 Shiloh Road East | Alpharetta | GA | 30005 | | | First Class Mail |
| 29784209 | DLP Enterprises, LLC | 2537 La Rochelle Court | Seabrook | TX | 77586 | | | First Class Mail |
| 29784210 | DMFC Incorporated | 276 Pine Avenue | Manasquan | NJ | 08736 | | | First Class Mail |
| 29784211 | DMS Natural Health, LLC (Just Thrive Probiotic) | 810 Busse Highway | Park Ridge | IL | 60068 | | | First Class Mail |
| 29790706 | Doctor's Best, Inc. | 197 Avenida La Pata | San Clemente | CA | 92673 | | | First Class Mail |
| 29784213 | DocuSign Inc. | 3003 Tasman Drive | Santa Clara | CA | 95054 | | | First Class Mail |
| 29784214 | Dog Days in Paradise LLC | 2565 4th Avenue West | Seattle | WA | 98119 | | | First Class Mail |
| 29784215 | Don Pet Supplies | 8121 Norton Ave Unit 101 | West Hollywood | CA | 90046 | | | First Class Mail |
| 29784216 | Donmar, Inc. | 382 Adams St. | Plymouth | MI | 48170 | | | First Class Mail |
| 29762637 | Donna Rainwater Reece, Larry J. Rainwater, R. Bryan Whitmire and Karle J. Whitmire | Attn: R. Bryan Whitmire, 6806 Rogers Ave. | Fort Smith | AR | 72903 | | | First Class Mail |
| 29784217 | Donnelly Industries, Inc. | 557 Route 23 South | Wayne | NJ | 07470 | | | First Class Mail |
| 29776992 | DoorDash G&C, LLC | 303 2nd Street | San Francisco CA 94107 | CA | 94107 | | | First Class Mail |
| 29776994 | DoorDash, Inc. | 303 2nd Street | San Francisco | CA | 94107 | | | First Class Mail |
| 29776995 | Dorroh Pet Enterprises, LLC | 4531 Fountain View Trace | Owensboro | KY | 42303 | | | First Class Mail |
| 29776996 | Douglas Campbell (Entity Pending) | 5307 Morningside Avenue | Dallas | TX | 75206 | | | First Class Mail |
| 29790707 | Douglasville Promenade LLC | 3350 Riverwood Parkway | Atlanta | GA | 30339 | | | First Class Mail |
| 29790708 | Dov & P Holding Corp. | 49 Murray Hill Terrace | Lauvsnes, Nord-Trøndelag | | 7746 | Norway | | First Class Mail |
| 29790709 | Downey Landing SPE, LLC | 200 E. Carrillo Street | Santa Barbara | CA | 93101 | | | First Class Mail |
| 29777000 | Dr. Bronner's Magic Soaps | P.O. Box 28 | Escondido | CA | 92033 | | | First Class Mail |
| 29790710 | Dr. Jacobs Naturals LLC | 1178 Broadway | New York | NY | 10001 | | | First Class Mail |
| 29777002 | Dr. Theo's® Official | 5257 N Via Sempreverde | Tucson | AZ | 85750 | | | First Class Mail |
| 29784218 | Dr. Venessa's Formulas | 2212 S Chickasaw Tri #170 | Orlando | FL | 32875 | | | First Class Mail |
| 29784219 | Dracula | PO BOX 205 | COTTONTOWN | TN | 37048 | | | First Class Mail |
| 29784220 | DREAMBRANDS, INC | 11645 N CAVE CREEK RD | PHOENIX | AZ | 85020 | | | First Class Mail |
| 29784221 | Drink Chia, LLC | 1003 Orienta Ave. | Altamonte Springs | FL | 32701 | | | First Class Mail |
| 29784222 | Drivepressa's Formulas | 2212 S. Chickasaw Trl #170 | Chando | FL | 32025 | | | First Class Mail |
| 29790711 | DRP Market Heights Property Owner, LLC | 12221 Merit Dr. | Dallas | TX | 75251 | | | First Class Mail |
| 29790712 | Drvil Inc. | 6980 W. Warm Springs | LAS VEGAS | NV | 89113 | | | First Class Mail |
| 29790713 | DrVita, Inc. | 6980 W. Warm Springs | LAS VEGAS | NV | 89113 | | | First Class Mail |
| 29784226 | D's Naturals, LLC | 6125 East Kemper Road | Cincinnati | OH | 45241 | | | First Class Mail |
| 29784227 | DSM MB II LLC | 875 East Street | Tewksbury | MA | 01876 | | | First Class Mail |
| 29783757 | DSM Nutritional Products AG | Wurmisweg 576 | Kaiseraugst | | 4303 | Switzerland | | First Class Mail |
| 29790714 | DSM Nutritional Products, LLC | 55 Sebethe drive, Suite 102 | Cromwell | CT | 06416 | | | First Class Mail |
| 29784229 | DSMK Wag 1, LLC | 5815 Prospect Lane | Westerville | OH | 43082 | | | First Class Mail |
| 29784230 | DT Prado LLC | 3300 Enterprise Parkway | Beachwood | OH | 44122 | | | First Class Mail |
| 29777003 | DUDE Products, Inc. | 3501 N Southport #476 | Chicago | IL | 60657 | | | First Class Mail |
| 29777004 | Duke Cannon Supply Company | 1000 Superior Blvd, Suite 301 | Wayzata | MN | 55391 | | | First Class Mail |
| 29790715 | Duluth Retail 4 Guys, LLC | 7940 Via Dellagio Way | Orlando | FL | 32819 | | | First Class Mail |
| 29790407 | Dunbar Security Products, Inc. | 8525 Kelso Drive Ste L | Baltimore | MD | 21221 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29777006 | dunnhumby Inc. | 3825 Edwards Road, Suite 600 | Cincinnati | OH | 45209 | | | First Class Mail |
| 29777007 | Duo Wen, Inc. (dba Sparkle Collagen) | 245 Saw Mill River Road, Suite 106 | Hawthorne | NY | 10532-1547 | | | First Class Mail |
| 29790716 | DuPont Nutrition Biosciences ApS | Parallelvej 16 | Kongens Lyngby | | DK-2800 | Denmark | | First Class Mail |
| 29777008 | Dutch Honey, Inc. | 2220 DUTCH GOLD DRIVE, | LANCASTER | PA | 17601 | | | First Class Mail |
| 29777009 | Dyla LLC | 222 Broadway 19th Floor | New York | NY | 10038 | | | First Class Mail |
| 29777010 | Dymatize Enterprises, Inc. | 13737 N Stemmons Frwy | Farmers Branch | TX | 75234 | | | First Class Mail |
| 29487380 | Dyn Sycamore Investments, L.L.C. | 6801 Spring Creek Road | Rockford | IL | 61114 | | | First Class Mail |
| 29790717 | Dynamic Health Laboratories, Inc. | 110 Bridge Street | Brooklyn | NY | 11201 | | | First Class Mail |
| 29777012 | Dynata, LLC | 4 Research Drive, Suite 300 | Shelton | CT | 06484 | | | First Class Mail |
| 29790718 | E & F Sales, LLC | 5889 Whitmore Lake Road | Brighton | MI | 48116 | | | First Class Mail |
| 29784231 | E.V.P. Enterprises, Inc. | 323 Neptunes Bight | Naples | FL | 34103 | | | First Class Mail |
| 29790719 | Eagle Labs, Inc. | 5000 Park Street North | St. Petersburg | FL | 33709 | | | First Class Mail |
| 29790720 | Eagle Matrix LLLP | 4446-1A Hendricks Ave. | Jacksonville | FL | 32207 | | | First Class Mail |
| 29784234 | Earth Mama Angel Baby | 9866 SE Empire Ct | Clackamas | OR | 97015 | | | First Class Mail |
| 29784235 | Earth Science Naturals | 6383 Rose Lane, Suite B | Carpinteria | CA | 93013 | | | First Class Mail |
| 29784236 | Earthrise Nutritionals LLC | 2151 Michelson Drive, Suite 258 | Irvine | CA | 92612 | | | First Class Mail |
| 29784237 | Earth's Care Natural Products, Inc. | 7015 Marcelle Street | Paramount | CA | 90723 | | | First Class Mail |
| 29784238 | East Broadway Tucson Co. LLC | c/o Benenson Capital Partners LLC, 155 East 44th Street, 27th Floor | New York City | NY | 10017 | | | First Class Mail |
| 29784239 | East End Associates LLC | 277 Park Ave., | New York City | NY | 10017 | | | First Class Mail |
| 29791886 | EAST END ASSOCIATES, LLC | 277 PARK AVENUE 47TH FLOOR | New York | NY | 10172-0124 | | | First Class Mail |
| 29784240 | East Hampton NY Enterprises LLC | P.O. Box 620712 | New York City | NY | 11362 | | | First Class Mail |
| 29790721 | Easton Market SC, LLC | 814 Commerce Drive | Oak Brook | IL | 60523 | | | First Class Mail |
| 29790722 | EastWing, LLC | 733 Struck Street | Madison (town) | WI | 53744 | | | First Class Mail |
| 29784243 | EasyVista Inc. | 3 Columbus Circle, 15th Floor, Suite 1532 | New York | NY | 10019 | | | First Class Mail |
| 29777014 | Eat Me Guilt Free 2 Corp | 4600 SW 71st Ave | Miami | FL | 33155 | | | First Class Mail |
| 29777015 | Eatontown Plaza LLC | 523 Michigan Ave., | Miami Beach | FL | 33139 | | | First Class Mail |
| 29777016 | EB Brands | 4 Executive Plaza | Yonkers | NY | 10701 | | | First Class Mail |
| 29790723 | Echo Global Logistics | 600 W. Chicago Ave. | Chicago | IL | 60654 | | | First Class Mail |
| 29777018 | Echo Solon, LLC | c/o ECHO Real Estate Services Co., 560 Epsilon Drive | Pittsburgh | PA | 15238 | | | First Class Mail |
| 29777019 | Eclectic Institute Inc | 36350 SE Industrial Way | Sandy | OR | 97055 | | | First Class Mail |
| 29790724 | Eclipse Real Estate LLC | 601 Union Street | Seattle | WA | 98101 | | | First Class Mail |
| 29777021 | Eco Lips | 329 10th Ave SE | Cedar Rapids | IA | 52401 | | | First Class Mail |
| 29777022 | Eco Vessel | 5485 Conestoga Court Suite 100 | Boulder | CO | 80301 | | | First Class Mail |
| 29776521 | Ecotrend Ecologics Ltd. | 125 West 3rd Avenue | Vancouver | BC | V5Y 1E6 | Canada | | First Class Mail |
| 29790725 | Ecova, Inc. | 1313 14 Atlantic | Spokane | WA | 99201 | | | First Class Mail |
| 29777023 | Ecova, Inc. | 1313 North Atlantic | Spokane | WA | 99201 | | | First Class Mail |
| 29790726 | Edge Realty Partners Austin LLC | 515 Congress Avenue | Austin | TX | 78701 | | | First Class Mail |
| 29784244 | Edgewood Retail, LLC | c/o North American Development Group, 360 South Rosemary Avenue, Suite 400 | West Palm Beach | FL | 33401 | | | First Class Mail |
| 29784245 | Edgewood Station LLC | c/o Phillips Edison & Company, 11501 Northlake Drive | Cincinnati | OH | 45249 | | | First Class Mail |
| 29622955 | EGAP Crawfordsville I, LLC | Logan Jeffries, 1045 South Woods Mill Rd., Suite One | Town and Country | MO | 63017 | | ljeffries@1045inc.com | First Class Mail and Email |
| 29784247 | EGATE-95, LLC | 8441 Cooper Creek Blvd., | Bradenton | FL | 34201 | | | First Class Mail |
| 29784248 | Egg Whites International, LLC | 630 W. Freedom Ave | Orange | CA | 92865 | | | First Class Mail |
| 29776558 | Egmont Honey Limited | 21 Connett Road West, Bell Block | New Plymouth | | 4312 | New Zealand | | First Class Mail |
| 29784250 | Egyptian Magic Distribution LLC | 3101 Clifton Ave. | Cincinnati | OH | 45220 | | | First Class Mail |
| 29790727 | Eight IP LLC | 860 Johnson Ferry Road | Atlanta | GA | 30342 | | | First Class Mail |
| 29784252 | Eight Mile Pets, Inc. | 1001 Grand Avenue | West Des Moines | IA | 50265 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29784253 | Eighteen Associates LLC | 32 Court Street | Brooklyn | NY | 11201 | | | First Class Mail |
| 29648963 | EJT II, LLC | Sr. Asset Mgr.- David Cadwallader,, 300 Galleria Pkwy | Atlanta | GA | 30339 | | david.cadwallader@wellsfargo.com; jscoryn@dairymix.com | First Class Mail and Email |
| 29784255 | Elanco US Inc. | 28576 Network Place | Chicago | IL | 60673 | | | First Class Mail |
| 29790728 | Elder-Jones General Contractor | 1120 East 80th Street | Bloomington | MN | 55420 | | | First Class Mail |
| 29648964 | Eldersburg Sustainable Redevelopment LLC | Olivia Brown, Chelsea Karla, 1 West Pennsylvania Ave., Ste. 975 | Towson | MD | 21204 | | olivia@blackoakusa.com; CKarle@MacKenzieManagement.com | First Class Mail and Email |
| 29790409 | Electrolux Major Appliances, North America | 10200 David Taylor Drive | Charlotte | NC | 28262 | | | First Class Mail |
| 29777028 | Elemental Herbs Inc. | PO Box 203 | Morro Bay | CA | 93443 | | | First Class Mail |
| 29777029 | Elements Brands, LLC DBA Natural Dog Company | 4444 South Blvd | Charlotte | NC | 28209 | | | First Class Mail |
| 29495339 | Elements International Group LLC | Attn: Paul Comrie, CEO, 2250 Skyline Drive | Mesquite | TX | 75149 | | pcomrie@elementsgrp.com | First Class Mail and Email |
| 29777030 | Elite Entertainment | 2 Hartford Drive Suite 106 | Tinton Falls | NJ | 07701 | | | First Class Mail |
| 29777031 | Ellen Hartleb | 21 West 34th Street | Erie | PA | 16508 | | | First Class Mail |
| 29790729 | Elsevier B.V. | Radarweg 29 | Amsterdam | | 1043 NX | The Netherlands | | First Class Mail |
| 29791275 | Elvis & Emmett, LLC | 15730 Willows Dr. | Spring Lake | MI | 49465 | | | First Class Mail |
| 29777033 | Elyptol Inc. | 2500 Broadway, Suite F-125 | Santa Monica | CA | 90404 | | | First Class Mail |
| 29790410 | Elytus Ltd. | 601 South High Street | Columbus | OH | 43215 | | | First Class Mail |
| 29777034 | EmBark One Eleven, LLC | 6476 Dausman Park | Clarkville | MI | 48815 | | | First Class Mail |
| 29777035 | Emerge Technologies, Inc. | 1431 Greenway Drive, Suite 800 | Irving | TX | 75038 | | | First Class Mail |
| 29790730 | Emerson Healthcare | Lock Box # 510782 | Philadelphia | PA | 19175-0782 | | | First Class Mail |
| 29790731 | Emerson Healthcare, LLC | Lock Box # 510782 | Philadelphia | PA | 19175-0782 | | | First Class Mail |
| 29784257 | Emicity | 5455 Corporate Drive Suite 120 | Troy | MI | 48098-2620 | | | First Class Mail |
| 29784258 | Empire Today | 2107 East Magnolia Street | Phoenix | AZ | 85034 | | | First Class Mail |
| 29790732 | Emporium Shoppes L.L.C. | 2924 Davie Road | Fort Lauderdale | FL | 33314 | | | First Class Mail |
| 29784260 | Empyr, Inc. | 11010 Roselle St Ste 150 | San Diego | CA | 92121 | | | First Class Mail |
| 29784261 | Empyrean Benefit Solutions, Inc. | 3010 Briarpark Drive, Suite 8000 | Houston | TX | 77042 | | | First Class Mail |
| 29790411 | ENA SOLUTIONS INC. | 622 5 Avenue S.W. | City of Calgary | AB | | Canada | | First Class Mail |
| 29784262 | Endangered Species Chocolate LLC | 5846 W. 73rd St | Indianapolis | IN | 46278 | | | First Class Mail |
| 29784263 | ENGIE Insight Services Inc dba ENGIE Impact | PO Box 74008380 | Chicago | IL | 60674 | | | First Class Mail |
| 29784264 | Engineered Sports Technology (EST) | 3839 Old Winter Garden Rd. Ste 1518 | Orlando | FL | 32805 | | | First Class Mail |
| 29776547 | Engreat Pet Products (Shenzhen) Co., Ltd. | BLDG 2 | SHENZHEN | | 518116 | China | | First Class Mail |
| 29784265 | EN-R-G FOODS, LLC | PO BOX 771162 | Steamboat | CO | 80477 | | | First Class Mail |
| 29784266 | Entara Corporation | 227 W Monroe St | Chicago | IL | 60606 | | | First Class Mail |
| 29784267 | Enterprise FM Trust | 600 Corporate Park Dr | Saint Louis | MO | 63105 | | | First Class Mail |
| 29784268 | Entrepreneur Media, Inc. | 18061 FITCH | Irvine | CA | 92614 | | | First Class Mail |
| 29777036 | Enviro Mechanical Technologies | 33-35 Sebago Street | Clifton | NJ | 07013 | | | First Class Mail |
| 29777037 | Enviro Mechanical Technologies | 83 Chamberlain Ave. | Elmwood Park | NJ | 07407 | | | First Class Mail |
| 29777039 | Enviro Mechanical Technologies USA LLC | 33-35 Sebago Street | Clifton | NJ | 07013 | | | First Class Mail |
| 29790412 | enVista Interactive Solutions, LLC | 11555 N. Meridian Street | Carmel | IN | 46032 | | | First Class Mail |
| 29776522 | Enyotics Health Sciences Inc. | 6-295 Queen Street East Suite 289 | Brampton | ON | L6W 456 | Canada | | First Class Mail |
| 29777040 | Enzymedica, Inc. | 771 Commerce Dr | Venice | FL | 34292 | | | First Class Mail |
| 29777041 | Epic Dental LLC | 4735 South Cherry Street | Murray | UT | 84123 | | | First Class Mail |
| 29776523 | Epicor Retail Solutions Corporation | 2800 Trans-Canada Highway | Pointe-Claire | QC | H9R 1B1 | Canada | | First Class Mail |
| 29790733 | Epps Bridge Centre Property Company, LLC | 6445 Powers Ferry Road | Atlanta | GA | 30339 | | | First Class Mail |
| 29777043 | Epsilon Data Management, LLC | 35 W Wacker Drive | Chicago | IL | 60601 | | | First Class Mail |
| 29791276 | Epsilon Data Management, LLCConversant LLC | 2525 Arapahoe Ave | Boulder | CO | 80302 | | | First Class Mail |
| 29791277 | Epsilon Data Management, LLCConversant LLC | 35 W Wacker Drive | Chicago | IL | 60601 | | | First Class Mail |
| 29777047 | Erbaviva | 19831 Nordhoff Place #116 | Chatsworth | CA | 91311 | | | First Class Mail |
| 29784269 | ERG Realty LLC | 6 State Street, | Canaman | ME | 04402 | | | First Class Mail |
| 29790734 | Ernst & Young LLP | 99 Wood Avenue South | Iselin | NJ | 08830-0471 | | | First Class Mail |
| 29784271 | Erom Inc. | 14630 Industry Gr | La Mirada | CA | 90638 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29784272 | Escali, Corp. | 3203 Corporate Center Drive, Suite 150 | Burnsville | MN | 55306 | | | First Class Mail |
| 29784273 | ESPN | 500 South Buena Vista Street | Burbank | CA | 91521 | | | First Class Mail |
| 29790735 | Essentia Water LLC | 27833 Bothell-Everett Hwy | Bothell | WA | 98021 | | | First Class Mail |
| 29784275 | Essential Formulas Incorporated | 1861 Valley View Lane Ste 180 | Farmers Branch | TX | 75234 | | | First Class Mail |
| 29784276 | Essential Living Foods Inc. | 3550 Hayden Avenue | Culver City | CA | 90232 | | | First Class Mail |
| 29790736 | Essential Source, Inc. | 625 W. Deer Valley Rd. | Phoenix | AZ | 85027 | | | First Class Mail |
| 29487490 | Esue LLC | 185 NW SPANISH RIVER BLVD STE 100 | DenvBOCA RATON | FL | 33431 | | | First Class Mail |
| 29784277 | ETB North America, LLC | 200 S. College Street Suite 1530 | Charlotte | NC | 28202 | | | First Class Mail |
| 29784279 | Eternal Beverages Inc | 2950 Buskirk Ave # 312 | Walnut Creek | CA | 94597 | | | First Class Mail |
| 29487467 | Ethan Conrad Properties, Inc. | 1300 NATIONAL DR SUITE 100 | Sacramento | CA | 95834 | | | First Class Mail |
| 29790737 | Ethoca Limited | 100 SHEPPARD AVE EAST | NORTH YORK | ON | M2N6N5 | Canada | | First Class Mail |
| 29784280 | Etkin Executive Search Group | 273 MERRICK ROAD | Lynbrook | NY | 11563 | | | First Class Mail |
| 29790738 | Euger Lin | Address on File | | | | | | First Class Mail |
| 29784281 | EUROCHOC AMERICAS CORPORATION | 4325 INDECO COURT | CINCINNATI | OH | 45241 | | | First Class Mail |
| 29777048 | Europa Sports Products LLC | 11401 Granite Street | Charlotte | NC | 28273 | | | First Class Mail |
| 29777049 | Europa Sports Products, Inc. | 11401-H Granite Street | Charlotte | NC | 28273 | | | First Class Mail |
| 29777050 | EuroPharma Inc. | 955 Challenger Drive | Green Bay | WI | 54311 | | | First Class Mail |
| 29790739 | Eustis Covenant Group LLC | 2460 Paseo Verde Parkway | Henderson | NV | 89074 | | | First Class Mail |
| 29777052 | Evalar, Inc. | 7900 Glades Road Suite 425 | Boca Raton | FL | 33434 | | | First Class Mail |
| 29791887 | Everest National Insurance Company Attn:  Scott Morgan | 477 Martinsville Road, PO Box 830 | Liberty Corner | NJ | 07938 | | | First Class Mail |
| 29777053 | EVJA & Associates (Columbia) LLC | 1620 Scott Avenue, | Charlotte | NC | 28203 | | | First Class Mail |
| 29790740 | Evolution Salt Co | 11212 Metric Blvd | Austin | TX | 78758 | | | First Class Mail |
| 29790741 | Evolved Group, LLC, d/b/a Buy Box Experts | 10808 South River Front Parkway | South Jordan | UT | 84095 | | | First Class Mail |
| 29777056 | EW Mansell, LLC and East West Commons Investors, LLC | c/o Colliers International Management - Atlanta LLC, 1230 Peachtree Street NE Atlanta, Suite 800 | Atlanta | GA | 30309 | | | First Class Mail |
| 29777057 | ExchangeRight Value-Add Portfolio 1 DST | c/o ExchangeRight Real Estate, LLC, 1055 E. Colorado, Blvd., Suite 310 | Pasadena | CA | 91106 | | | First Class Mail |
| 29777058 | Exclusive Supplements Inc. | 3000 Casteel Dr | Coraopolis | PA | 15108 | | | First Class Mail |
| 29784282 | Exel Inc. d/b/a DHL Supply Chain (USA) | 360 Westar Boulevard | Westerville | OH | 43082 | | | First Class Mail |
| 29762623 | EXETER 1075 COBB, LLC | c/o Five Radnor Corporate Center, Attn: Accounts Receivable Department, 100 Matsonford Rd., Ste. 250 | Radnor | PA | 19087 | | | First Class Mail |
| 29784283 | EXIGIS, LLC | 589 8th Ave, Floor 8 | New York | NY | 10018 | | | First Class Mail |
| 29784284 | Experian Marketing Solutions LLC | 53 State Street Ste 20 | Boston | MA | 02109 | | | First Class Mail |
| 29784285 | Experience More in Store, LLC | 8978 Wildlife Loop | Sarasota | FL | 34238 | | | First Class Mail |
| 29784286 | Expicient Inc. | 26, Chestnut St, Suite 1 D | Andover | MD | 01810 | | | First Class Mail |
| 29784287 | Express Messenger Systems, Inc. dba OnTrac | 2501 S. Price Rd. | Chandler | AZ | 85286 | | | First Class Mail |
| 29784288 | Express Services, Inc. | 8345 W. Thunderbird Road, Suite B-107 | Peoria | AZ | 85381 | | | First Class Mail |
| 29784289 | EyeScience Labs, LLC | 493 Village Park Drive | Powell | OH | 43065 | | | First Class Mail |
| 29790742 | FAAR Properties LLC | 100 Garvies Point Road | Glen Cove | NY | 11542 | | | First Class Mail |
| 29784291 | FABIA, LLC | P.O. Box 2233 | Valparaiso | IN | 46384 | | | First Class Mail |
| 29784292 | FABWA, LLC | P.O. Box 2233 | Valparaiso | IN | 46384 | | | First Class Mail |
| 29784293 | Facebook | 15161 COLLECTIONS CENTER DRIVE | Chicago | IL | 60693 | | | First Class Mail |
| 29777059 | Factor Nutrition Labs LLC | 100 Commercial St. Suite 200 | Portland | ME | 04101 | | | First Class Mail |
| 29790743 | Fahrenheit IT | 10375 PARK MEADOWS DRIVE | Littleton | CO | 80124 | | | First Class Mail |
| 29648852 | Fairfield Station LLC | 11501 Northlake Drive | Cincinnati | OH | 45209 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29777062 | Fairlawn Station, LLC | c/o Phillips Edison & Co., 11501 Northlake Drive | Cincinnati | OH | 45249 | | | First Class Mail |
| 29777063 | Fairview Realty Investors, Ltd. | P.O. Box 16452 | Rocky River | OH | 44116 | | | First Class Mail |
| 29777064 | Fairway Equity Partners, LLC | c/o Fairway Union, 12818 Lott Ave. | Houston | TX | 77089 | | | First Class Mail |
| 29791888 | Fairway Pads, LTD | 105 Town Center Road, Suite 10 | King of Prussia | PA | 19406 | | | First Class Mail |
| 29777065 | Fairy Tales Hair Care, Inc. | 4 Just Road | Fairfield | NJ | 07004 | | | First Class Mail |
| 29777066 | Falcon Landing LLC | 5839 Via Verona View, | Colorado Springs | CO | 80919 | | | First Class Mail |
| 29479671 | Fall River Shopping Center North, LLC | PO Box 590249 | Newton Centre | MA | 02459 | | | First Class Mail |
| 29777068 | Fastly, Inc. | P.O. Box 78266 | San Francisco | CA | 94107 | | | First Class Mail |
| 29777069 | FBBT/US Properties, LLC | c/o Benderson Development Co. LLC, 570 Delaware Ave | Buffalo | NY | 14202 | | | First Class Mail |
| 29784294 | FBMR Waite Park, LLC | 1404 Calvin Avenue | Nashville | TN | 37206 | | | First Class Mail |
| 29784295 | FC Rancho, LLC | C/O: Milan Capital Management Inc., 701 S. Parker Street, Suite 5200 | Orange | CA | 92868 | | | First Class Mail |
| 29784296 | FDI Management | 12145 Summit Ct. | Beverly Hills | CA | 90210 | | | First Class Mail |
| 29605503 | FEASTERVILLE REALTY ASSOCIATES LP | 310 YORKTOWN PLAZA | Elkins Park | PA | 19027 | | | First Class Mail |
| 29784298 | Federal Heath Sign Company, LLC | 1806 Rochester Industrial Dr. | Rochester Hills | MI | 48309 | | | First Class Mail |
| 29791278 | Federal Realty Investment Trust | 909 Rose Avenue | North Bethesda | MD | 20852 | | | First Class Mail |
| 29790744 | Federal Realty OP LP | 909 Rose Avenue | Rockville | MD | 20852 | | | First Class Mail |
| 29790417 | Federal Warranty Service Corporation | 260 Interstate North Circle | Atlanta | GA | 30339 | | | First Class Mail |
| 29790418 | Federal Warranty Service Corporation | 260 Interstate North Circle, SE | Atlanta | GA | 30339 | | | First Class Mail |
| 29790745 | Federal Way Crossings Owner, LLC and Trimark FWC Owner, LLC | 10655 NE 4th Street | Bellevue | WA | 98004 | | | First Class Mail |
| 29790746 | FedEx | CORPORATE ACCTS. RECEIVABLE | Lakeland | FL | 33804-5001 | | | First Class Mail |
| 29790747 | Felix Center On Kirby Ltd. | 1800 St. James Place | Houston | TX | 77056 | | | First Class Mail |
| 29784304 | Ferrara & Company | 301 College Road East | Princeton | NJ | 08540 | | | First Class Mail |
| 29784305 | Ferro's Restaurant, LLC | 145 East 50th Street | New York | NY | 10022 | | | First Class Mail |
| 29777070 | Festival of Hyannis LLC | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29777071 | Festival Properties, Inc. | 1215 Gessner Road | Houston | TX | 77055 | | | First Class Mail |
| 29777072 | Fetch ... For Cool Pets, LLC | 1407 Broadway | New York | NY | 10018 | | | First Class Mail |
| 29790748 | Fetch for Cool Pets LLC | 115 Kennedy Drive | Sayreville | NJ | 08872 | | | First Class Mail |
| 29790750 | Fifth & Alton (Edens) LLC | 1221 Main Street | Columbia | SC | 29201 | | | First Class Mail |
| 29790749 | Fifth & Alton (Edens) LLC | 500 East Broward Boulevard | Fort Lauderdale | FL | 33301 | | | First Class Mail |
| 29790751 | Fifty144 Oak View Partners, LLC and Crescent Partners, LLC | Oak View Hollow c/o The Lund Company | Omaha | NE | 68114 | | | First Class Mail |
| 29777077 | Fina Bueno, Inc. dba healthy hoohoo | 70 SW Century Drive Suite 100-289 | Bend | OR | 97702 | | | First Class Mail |
| 29777078 | Financial Recovery Services, LLC | 80 Wesley Street | South Hackensack | NJ | 07606 | | | First Class Mail |
| 29777079 | Financial Software Innovations, Inc. | 3102 Bee Caves Road, Suite 200 | Austin | TX | 78746 | | | First Class Mail |
| 29777080 | Finnegan Dexter, LLC | 1345 George Jenkins Blvd. | Lakeland | FL | 33815 | | | First Class Mail |
| 29790752 | First Amendment & Restatement of the Massimo Musa Revokable Trust 2021 Gunbarrel Road, Chattanooga TN | 4800 No Federal Highway | Boca Raton | FL | 33431 | | | First Class Mail |
| 29790753 | FIRST CC (WEST WENDOVER) LLC | 801 East Morehead Street | Charlotte | NC | 28202 | | | First Class Mail |
| 29784308 | First Data Merchant Services LLC | 2900 Westside Parkway | Alpharetta | GA | 30004 | | | First Class Mail |
| 29784309 | First Data Services, LLC | 1307 Walt Whitman Road | Melville | NY | 11747 | | | First Class Mail |
| 29791279 | First Data Services, LLCBank of America, N.A. | PO Box 1256 | Englewood | CO | 80150 | | | First Class Mail |
| 29784312 | First Endurance | PO Box 71661 | Salt Lake City | UT | 84171 | | | First Class Mail |
| 29784313 | First Reliance Standard Life Insurance Company | 488 Madison Avenue, Suite 803 | New York | NY | 10022 | | | First Class Mail |
| 29784314 | Fischer Pet Stores, Inc. | c/o Paracorp Incorporated, 106 5th Avenue SE | Olympia | WA | 98501 | | | First Class Mail |
| 29784315 | Fishkill Plaza Partners LP | c/o Mosbacher Properties Group, 18 E. 48th St, 19 Floor | New York | NY | 10017 | | | First Class Mail |
| 29784316 | Fishman PR & Marketing | 3400 Dundee Road Suite 300 | Northbrook | IL | 60062 | | | First Class Mail |

Exhibit C

Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29784317 | Fishman Public Relations | 3400 Dundee Road Suite 300 | Northbrook | IL | 60062 | | | First Class Mail |
| 29777081 | Fishman Public Relations, Inc. | 3400 Dundee Road Suite 300 | Northbrook | IL | 60062 | | | First Class Mail |
| 29777082 | Fit Butters LLC | 11526 Brayburn Trail | Dayton | MN | 55369 | | | First Class Mail |
| 29790754 | Fit Foods Distribution Inc. | PO Box 43 | Port Coquitlam | BC | V3C 3V5 | Canada | | First Class Mail |
| 29777083 | Fit Products, LLC | 1606 Camerbur Drive, | ORLANDO | FL | 32805 | | | First Class Mail |
| 29777084 | fitlosophy, inc. | 260 Newport Center Drive, Suite 100 | Newport Beach | CA | 92660 | | | First Class Mail |
| 29777085 | FITzee Foods Inc. | PO Box 515381, #75732 | Los Angeles | CA | 90051-6681 | | | First Class Mail |
| 29777086 | Five Cat Ladies, LLC | 6006 Spring Creek Grove Lane | Spring Lake | TX | 77379 | | | First Class Mail |
| 29777087 | Five Star Organics LLC | 2925 Adeline Street | Oakland | CA | 94608 | | | First Class Mail |
| 29762631 | Fivel Family, LLC | Attn: John F. Sedel, 1630 Donna Drive, Ste. 101 | Virginia Beach | VA | 23451 | | | First Class Mail |
| 29790755 | Flatworld Solutions Inc. | Princeton Forrestal Village, 116 Village Blvd, Suite | Princeton | NJ | 08540 | | | First Class Mail |
| 29777089 | FlexPower, Inc | 823 Gilman St | Berkeley | CA | 94710 | | | First Class Mail |
| 29790420 | FlexPrint, Inc. | 2845 N. Omaha St. | Mesa | AZ | 85215 | | | First Class Mail |
| 29790756 | flexReceipts | 201 SOUTH ORANDE AVENUE | Orlando | FL | 32801 | | | First Class Mail |
| 29777091 | Flora, Inc. | 805 E Badger Rd. | Lynden | WA | 98264 | | | First Class Mail |
| 29784319 | Florida Investments 8 LLC | c/o One Global Property Management LLC, 900 North Federal Highway, Suite 300 | Hallandale Beach | FL | 33009 | | | First Class Mail |
| 29784320 | Florida Investments 9 LLC | c/o One Global Property Management LLC, 900 North Federal Highway, Suite 300 | Hallandale Beach | FL | 33009 | | | First Class Mail |
| 29790758 | FLUROWATER INC. | 44 WALL STREET | NEW YORK | NY | 10005 | | | First Class Mail |
| 29790759 | FLW 101, LLC | 1001 B. Avenue | Coronado | CA | 92118 | | | First Class Mail |
| 29784323 | Focus Nutrition LLC | 96 N 1800 W #11 | Lindon | UT | 84042 | | | First Class Mail |
| 29784324 | Focused Pets, LLC | 1207 W Hawthorne Street | Arlington Heights | IL | 60005 | | | First Class Mail |
| 29784325 | FOF II Alamance Property Owner, LLC | c/o Foundry Commercial LLC, 420 S. Orange Ave., Suite 400 | Orlando | FL | 32801 | | | First Class Mail |
| 29784326 | Food for Health International | 825 E 800 N | Orem | UT | 84097 | | | First Class Mail |
| 29784327 | FoodScience Corporation | 20 New England Drive | Essex Junction | VT | 05452 | | | First Class Mail |
| 29784328 | FoodState Inc. | 380 & 390 Harvey Rd | Manchester | NH | 03103 | | | First Class Mail |
| 29784329 | Foothills Shopping Center, LLC | c/o Capital Asset Management, 2701 E. Camelback Rd., Ste. 170 | Phoenix | AZ | 85016 | | | First Class Mail |
| 29777092 | Ford Road Ventures, LLC | c/o Vision Investment Partners, 700 N. Old Woodward Ave, Suite 300 | Birmingham | MI | 48009 | | | First Class Mail |
| 29790760 | Fordham Retail Associates, LLC | 999 Waterside Drive | Norfolk | VA | 23510 | | | First Class Mail |
| 29790761 | FOREMAN PRO CLEANING, LLC | 101 Production Drive | Yorktown | VA | 23693 | | | First Class Mail |
| 29777095 | Formulife, Inc DBA. Purus Labs, Inc. | 11370 Pagemill Rd | Dallas | TX | 75243 | | | First Class Mail |
| 29777096 | Fort Steuben Mall Holdings LLC | 4996 Indiana Avenue | Winston Salem | NC | 27106 | | | First Class Mail |
| 29777098 | Fortna Inc. | 333 Buttonwood Street | West Reading | PA | 19611 | | | First Class Mail |
| 29777099 | ForUsAll, Inc. | 665 3rd St | San Francisco | CA | 94107 | | | First Class Mail |
| 29777100 | Forward Foods LLC | 2310 S. Carson St #6 | Carson City | NV | 89701 | | | First Class Mail |
| 29777101 | Fountain Property LLC | 20814 Gartel Drive, | Walnut | CA | 91789 | | | First Class Mail |
| 29790762 | Four Sigma Foods, Inc. | 2711 Centerville Road PMB #7988 | Wilmington | DE | 19808-1645 | | | First Class Mail |
| 29784330 | Fowler Investment Company LLC | 2805 W. Horatio St. # Office, | Tampa | FL | 33609 | | | First Class Mail |
| 29784331 | FOXMO, Inc. | 3860 Wabeek Lake Drive E | Bloomfield Hills | MI | 48302 | | | First Class Mail |
| 29784332 | FR Grossmont, LLC | c/o Federal Realty Investment Trust, 909 Rose Avenue, Suite 200 | Rockville | MD | 20852 | | | First Class Mail |
| 29791335 | FranConnect | 13865 Sunrise Valley Drive | Herndon | VA | 20171 | | | First Class Mail |
| 29784333 | FranConnect Inc. | 11800 Sunrise Valley Dr. | Reston | VA | 20191 | | | First Class Mail |
| 29784334 | FranConnect LLC | 11800 Sunrise Valley Dr. | Reston | VA | 20191 | | | First Class Mail |
| 29784336 | Franklin Covey Client Sales, Inc. | 2200 West Parkway Boulevard | Salt Lake City | UT | 84119 | | | First Class Mail |
| 29784337 | Franks House, LLC | 10767 Adams Road | Galena | OH | 43021 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29784338 | FranNet, LLC | 10302 Brookridge Village Blvd | Louisville | KY | 40291 | | | First Class Mail |
| 29784339 | Freedom 45 Corporation | 2925 NE Lotno Drive | Bend | OR | 97701 | | | First Class Mail |
| 29790422 | FreedomPay, Inc. | 100 Matsonford Road | Radnor | PA | 19087 | | | First Class Mail |
| 29784340 | Freeman Expositions, Inc. | 1600 Viceroy Drive, Suite 100 | Dallas | TX | 75235 | | | First Class Mail |
| 29784341 | Freeport Pets, LLC | 2295 Spring Rose Road | Verona | WI | 53593 | | | First Class Mail |
| 29784342 | French Transit, Ltd. | 398 Beach Road | Burlingame | CA | 94010 | | | First Class Mail |
| 29790423 | Frisco Silver Star Hotel Company, LLC c/o Omni Hotels Management Corporation | 11 Cowboys Way | Frisco | TX | 75034 | | | First Class Mail |
| 29487495 | Front Street Kansas City, LLC | c/o BridgeCap Partners , 5801 Edwards Ranch Road Suite 101 | Fort Worth | TX | 76109 | | | First Class Mail |
| 29623138 | Frontier Bel Air LLC | Elizabeth Hagedorn, Jazmine Woods, Alan Miller, 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | | ehvila@fdllc.com; jwoods@fdllc.com | First Class Mail and Email |
| 29777104 | Frontier Dania LLC | c/o Geneva Management LLC, 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | | | First Class Mail |
| 29790763 | Frontier Essentials, LLC | 3021 78th Street | Norway | IA | 52318 | | | First Class Mail |
| 29648978 | Frontier Kissimmee LLC | Asst. PM- Jazmine Woods, Rec. Questions- Lucy DiMasica, 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | | ldimascio@fdllc.com; jwoods@fdllc.com | First Class Mail and Email |
| 29651082 | Frontier Osceola LLC | PM- Alan Miller Carlos Fernandez Lucy DiMascio Asst., 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | | amiller@fdllc.com; cfernandez@fdllc.com; ldimascio@fdllc.com | First Class Mail and Email |
| 29602737 | FSC WEST COVINA, LLC | 1001 Canal Blvd.Suite A-1 | Richmond | CA | 94804 | | | First Class Mail |
| 29777109 | FULL CORE LLC | 1015 Atlantic Blvd #296 | Atlantic Beach | FL | 32233 | | | First Class Mail |
| 29790424 | FullContact, Inc. | 1580 N. Logan St. | Denver | CO | 80203 | | | First Class Mail |
| 29777110 | Fungi Perfecti LLC | PO Box 7634 | Olympia | WA | 98507 | | | First Class Mail |
| 29777111 | Funhouse Plaza LLC | 291 South Broadway, | Salem | NH | 03079 | | | First Class Mail |
| 29790764 | Fuse Networks | 12628 INTERURBAN AVE S | Seattle | WA | 98168 | | | First Class Mail |
| 29790765 | Fuse Networks, LLC | 7100 FORT DENT WAY | TUKWILA | WA | 98188 | | | First Class Mail |
| 29784343 | Futurebiotics LLC | 70 Commerce Drive | Hauppauge | NY | 11788 | | | First Class Mail |
| 29791280 | FW IL Riverside/Rivers Edge, LLC | 3040 Solutions Center | Chicago | IL | 60677-3000 | | | First Class Mail |
| 29784345 | FWI 2, LLC | 197 EIGHTH ST, SUITE 800 | BOSTON | MA | 02129 | | | First Class Mail |
| 29784346 | FWI 23, LLC | c/o Flag Wharf LLC, 197 Eighth Street | Boston | MA | 02129 | | | First Class Mail |
| 29784347 | G & I IX Empire Williamsville Place LLC | c/o DLC Management Corporation, 565 Taxter Road | Elmsford | NY | 10523 | | | First Class Mail |
| 29784348 | G UNITED, LLC | 556 Parkview Drive | Grand Prairie | TX | 75052 | | | First Class Mail |
| 29648980 | G&I X CenterPoint LLC | 814 Commerce Drive, Suite 300 | Oak Brook | IL | 60523 | | | First Class Mail |
| 29648981 | G&T Investments LLC | P.O. Box 1559 | Las Cruces | NM | 88004 | | | First Class Mail |
| 29784351 | G4S Secure Solutions (USA) Inc. | 1395 University Boulevard | Jupiter | FL | 33458 | | | First Class Mail |
| 29790766 | Gabrielle Wolinsky | 80 Meserole Street | Brooklyn | NY | 11206 | | | First Class Mail |
| 29648982 | Gaithersburg Commons LLC | 42 Bayview Avenue | Manhasset | NY | 11030 | | | First Class Mail |
| 29784354 | Gaitway Plaza LLC | c/o wpg, 4900 East Dublin Granville Road, 4th Floor | Westerville | OH | 43081 | | | First Class Mail |
| 29777114 | Galam, Inc | 833 W. South Boulder Road | Louisville | CO | 80027 | | | First Class Mail |
| 29777115 | Galleria Alpha Plaza, Ltd. | 2001 Preston Road | Plano | TX | 75093 | | | First Class Mail |
| 29777116 | Gallup & Whalen Santa Maria | Address on File | | | | | | First Class Mail |
| 29602370 | Gamble Brothers, LLC | 24 COUNTY ROAD 912 | Brookland | AR | 72417 | | | First Class Mail |
| 29777117 | Gamma Enterprises LLC | 113 Alder Street | West Babylon | NY | 11704 | | | First Class Mail |
| 29791281 | Garden City Leasehold Properties LLC | 33 Boylston Street | Chestnut Hill | MA | 02467 | | | First Class Mail |
| 29790767 | Garden of Life LLC | 4200 Northcorp Parkway | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail |
| 29777120 | Garden of Life, LLC | 4200 Northcorp Parkway, Suite 200 | Palm Beach Gardens | FL | 33410 | | | First Class Mail |
| 29777121 | Garmin USA, Inc. | 1200 East 151st Street | Olathe | KS | 66062 | | | First Class Mail |
| 29777122 | Garner Ventures, LLC | 556 Parkview Drive | Grand Prairie | TX | 75052 | | | First Class Mail |
| 29777123 | Gartner, Inc. | 56 Top Gallant Road | Stamford | CT | 06902-7700 | | | First Class Mail |

Exhibit C

Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29790768 | Gaslight Alley, LLC | 12725 Ventura Boulevard | Studio City | CA | 91604 | | | First Class Mail |
| 29790769 | Gaspari Nutrition, Inc. | 575 Prospect Street | Lakewood | NJ | 08701 | | | First Class Mail |
| 29479627 | Gateway Retail Partner III, LLC | Attn: Vicki Wallace, CFO, 2960 Fairview Drive | Owensboro | KY | 42303 | | | First Class Mail |
| 29784357 | Gator Elite RTO LLC | 9003 Classic Court | Orlando | FL | 32819 | | | First Class Mail |
| 29784358 | GBTWORLD1, Inc. | 10126 Challenger Circle | Spring Valley | CA | 91978 | | | First Class Mail |
| 29790770 | GC Baybrook, L.P. | 788 W. Sam Houston Parkway North | Houston | TX | 77024 | | | First Class Mail |
| 29784360 | GCM Management LLC | 382 Adams St. | Plymouth | MI | 48170 | | | First Class Mail |
| 29784361 | GE Nutrients, Inc. | 19700 Fairchild Road, Suite 380 | Irvine | CA | 92612 | | | First Class Mail |
| 29784362 | GEAR NUTRACEUTICALS | 41 Mill Pond Road | Jackson | NJ | 08527 | | | First Class Mail |
| 29784363 | Geiger JB Property, LLC | 2055 South Kanner Highway, | Stuart | FL | 34995 | | | First Class Mail |
| 29784364 | GELITA USA, Inc. | 2445 Port Neal Industrial Road | Sergeant Bluff | IA | 51054 | | | First Class Mail |
| 29776526 | Genacol International Corporation Inc. | 81 Gaston-DuMoulin | Blainville | QC | J7C 6B4 | Canada | | First Class Mail |
| 29790771 | GENCEUTIC NATURALS | 549 A Pompton Ave | Cedar Grove | NJ | 07009 | | | First Class Mail |
| 29784366 | Genesis Today, Inc. | 14101 W. Hwy 290, Bldg. 1900 | Austin | TX | 78737 | | | First Class Mail |
| 29784367 | Genesys Cloud Services, Inc. | 1302 El Camino Real, Suite 300 | Menlo Park | CA | 94025 | | | First Class Mail |
| 29777125 | Genesys Telecommunications Laboratories, Inc. | 2001 Junipero Serra Blvd. | Daly City | CA | 94014 | | | First Class Mail |
| 29777126 | Geneva Commons Shoppes LLC | 8424 Evergreen Lane | Darien | IL | 60561 | | | First Class Mail |
| 29777127 | GENEXA LLC | 269 South Beverly Drive, Suite 510 | Beverly Hills | CA | 90212 | | | First Class Mail |
| 29777128 | GenServe, Inc. | 100 Newtown Road | Plainview | NY | 11803 | | | First Class Mail |
| 29776527 | Genuine Health | 317 Adelaide St. W. Suite 501 | Toronto | ON | M5V 1P9 | Canada | | First Class Mail |
| 29777129 | Genuine Health Co. Ltd | 775 East Blithedale Ave #364 | Mill Valley | CA | 94941 | | | First Class Mail |
| 29790772 | George Harriss Properties, LLC | 3905 Oleander Dr | Wilmington | NC | 28403 | | | First Class Mail |
| 29790773 | George N. Snelling | Address on File | | | | | | First Class Mail |
| 29777132 | George Street LLC | 151 Haggetts Pond Rd. | Andover | MA | 01810 | | | First Class Mail |
| 29777134 | German American Technologies dba GAT | 64 Sonne, Siche ave | SME10 | | 20210+ | Germany | | First Class Mail |
| 29790774 | Get Real Nutrition, LLC | 1201 U.S. Highway One | North Palm Beach | FL | 33408 | | | First Class Mail |
| 29790430 | Gexa Energy, LP | 601 Travis St. | Houston | TX | 77002 | | | First Class Mail |
| 29784368 | GFS Realty LLC | Attn: Director of Real Estate, 1385 Hancock Street, 10th Floor | Quincy | MA | 02169 | | | First Class Mail |
| 29784369 | GFX International | 333 Barron Blvd. | Grayslake | IL | 60030 | | | First Class Mail |
| 29784370 | GG Garfield Commons 2012 LP | c/o Glimcher Group Inc., 500 Grant Street, Suite 2000 | Pittsburgh | PA | 15219 | | | First Class Mail |
| 29784371 | GGCAL Edgewater, LLC | c/o Greenberg Gibbons Commercial, 10096 Red Run Blvd, Suite 100 | Owings Mills | MD | 21117 | | | First Class Mail |
| 29790775 | GGPA State College 1998, L.P. | 500 Grant Street | Pittsburgh | PA | 15219 | | | First Class Mail |
| 29784373 | GHOST Beverages, LLC | 400 N State Street | Chicago | IL | 60654 | | | First Class Mail |
| 29784374 | GIC Engineering Inc. | 11806 Race Track Road | Tampa | FL | 33626 | | | First Class Mail |
| 29790776 | GIGLIOTTI HOLDINGS LP | 11279 Perry Hwy | Wexford | PA | 15090 | | | First Class Mail |
| 29784376 | GINCO International, Inc. | 725 E. Cochran Street, Unit C | Simi Valley | CA | 93065 | | | First Class Mail |
| 29784377 | Gino Animal Health Services, LLC | 29 Long Hill Road | New Vernon | NJ | 07976 | | | First Class Mail |
| 29784378 | Giovanni Cosmetics, Inc. | 2064 E. University Drive | Rancho Dominguez | CA | 90220 | | | First Class Mail |
| 29790777 | GKT Shoppes At Legacy Park, L.L.C. | 211 N. Stadium Boulevard | Columbia | MO | 65203 | | | First Class Mail |
| 29790778 | Glanbia Nutritionals (Ireland) Limited | Glanbia House | Kilkenny | | R95 T88Y | Ireland | | First Class Mail |
| 29777137 | Glanbia Performance Nutrition, Inc. | 3500 Lacey Road, Suite 1100 | Downers Grove | IL | 60515 | | | First Class Mail |
| 29791282 | Glassboro Properties, LLC | 14000 Horizon Way | Mount Laurel | NJ | 08054 | | | First Class Mail |
| 29790779 | Gleneagles Plaza, Plano TX, LLC | 10250 Constellation Blvd. | Los Angeles | CA | 90067 | | | First Class Mail |
| 29777140 | GLL Selection II Florida L.P. | c/o Macquarie Asset Management, 420 South Orange Avenue, Suite 190 | Orlando | FL | 32801 | | | First Class Mail |
| 29777141 | Global Amici, Inc. | 8996 Miramar Rd. | San Diego | CA | 92126 | | | First Class Mail |
| 29777142 | Global Beauty Care, Inc. | 1296 East 10th Street | Brooklyn | NY | 11230 | | | First Class Mail |
| 29777143 | Global Distributors USA LLC | 600 Gulf Ave | Staten Island | NY | 10314 | | | First Class Mail |

Exhibit C

Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29777144 | GLOBAL HEALTHCARE CORPORATION | 47 CENTER AVENUE | LITTLE FALLS | NJ | 07424 | | | First Class Mail |
| 29790780 | Global Juices and Fruits, LLC | 372 South Eagle Road | Eagle | ID | 83616 | | | First Class Mail |
| 29777146 | Global Protection Corp | 12 Channel St | Boston | MA | 02210 | | | First Class Mail |
| 29784380 | Global Source | 654 N Santa Cruz Ave Suite C747 | Los Gatos | CA | 95030 | | | First Class Mail |
| 29784381 | Global Technology Systems, Inc. | 550 Cochituate Road | Framingham | MA | 01701 | | | First Class Mail |
| 29791336 | Globalization Partners LLC | 175 Federal Street | Boston | MA | 02110 | | | First Class Mail |
| 29783749 | GLOBALIZATION PARTNERS PORTUGAL, Unipessoal, Lda. | Av. António Augusto de Aguiar, n.º 88, 2.º andar, 1050-018 Lisboa | Lisbon | | 1050-018 | Portugal | | First Class Mail |
| 29791283 | GNK Enterprises, LLC | 6540 North Range Line Rd. | Glendale | WI | 53209 | | | First Class Mail |
| 29784384 | Gnu Foods, LLC | 217 East 70th Street, Unit 2446 | New York | NY | 10021 | | | First Class Mail |
| 29784385 | Go Fetch, LLC | 22 Susan Drive | Newburgh | NY | 12550 | | | First Class Mail |
| 29784386 | Go Shake International LLC | 107 W. Main Street | Knoxville | TN | 37902 | | | First Class Mail |
| 29784387 | Goddess Garden | 1821 Lefthand Cir., Ste D | Longmont | CO | 80501 | | | First Class Mail |
| 29784388 | GOFIT, LLC | 12929 E. APACHE ST | TULSA | OK | 74116 | | | First Class Mail |
| 29784389 | Gold Medal LLC | 90 N. Polk Street | Eugene | OR | 97402 | | | First Class Mail |
| 29784390 | Gold Star Properties | c/o 606 Realty Team, 4653 N. Milwaukee Ave | Chicago | IL | 60630 | | | First Class Mail |
| 29790781 | Golden Protein | Main Road of Jeddah, Asaf District | Jeddah, Makkah | | 21442 | Saudi Arabia | | First Class Mail |
| 29784392 | Golden Rule Enterprises, LLC | 1102 Thomas Rd. | Rineyville | KY | 40162 | | | First Class Mail |
| 29777147 | Golden Temple of Oregon LLC | 950 International Way | Springfield | OR | 97477 | | | First Class Mail |
| 29777148 | Golden Tree Brands | 225 N. Richmond Street #104 | Appleton | WI | 54411 | | | First Class Mail |
| 29777149 | Goldsboro Retail Center, LLC | c/o Frasier Consulting Group LLC, 1201 Macy Drive | Roswell | GA | 30076 | | | First Class Mail |
| 29790782 | Goliath Labs NUTRALOID LABS | 1202 Ave U | Brooklyn | NY | 11229 | | | First Class Mail |
| 29777151 | Good Clean Love | 207 W. 5th Ave. | Eugene | OR | 97401 | | | First Class Mail |
| 29791284 | Good Dog Karma, LLC | 3180 W South Airport Road | Traverse City | MI | 49684-8995 | | | First Class Mail |
| 29777152 | Gooddog Services, LLC | 3115 N. Government Way #3 | Coeur D'Alene | ID | 83815 | | | First Class Mail |
| 29777154 | Goodest Boys LLC | 145 Romeria Drive | Cedar Creek | TX | 78612 | | | First Class Mail |
| 29777155 | Goodwin & Goodwin Pet Supplies, Inc. | 999 Haynes St., Suite 385 | Birmingham | MI | 48009 | | | First Class Mail |
| 29777156 | Google Inc. | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | | | First Class Mail |
| 29790435 | Google LLC | P.O. BOX 39000 | SAN FRANCISCO | CA | 94139 | | | First Class Mail |
| 29777157 | Gosula Realty, LTD | 6028 Trent Ct | Lewis Center | Oh | 43035 | | | First Class Mail |
| 29790783 | GovDocs, Inc. | VB Box 167 | Minneapolis | MN | 55480 | | | First Class Mail |
| 29785637 | Governor's Square Company IB | 2445 Belmont Ave, | Youngstown | OH | 44504 | | | First Class Mail |
| 29790784 | GP Marketplace 1750, LLC | 500 North Broadway | Jericho | NY | 11753 | | | First Class Mail |
| 29785639 | GP Wisconsin, L.L.C. | c/o SRS Realty, 51 Sherwood Terrace, Suite 51 | Lake Bluff | IL | 60044 | | | First Class Mail |
| 29785640 | GR PSP, LLC | 17863 170th Avenue, Suite 101 | Spring Lake | MI | 49456 | | | First Class Mail |
| 29785641 | Grand Avenue Associates L.L.C. | c/o Shiner Management Group, Inc., 3201 Old Glenview Road, Suite 235 | Wilmette | IL | 60091 | | | First Class Mail |
| 29790785 | Grand Canyon Center, LP | 10850 Wilshire Boulevard | Los Angeles | CA | 90024 | | | First Class Mail |
| 29785643 | Grand Rapids Retail LLC | c/o Sartorial Properties, 3020 Palos Verdes Dr. W | Palos Verdes Peninsula | CA | 90274 | | | First Class Mail |
| 29785644 | Grandpa Brands Company | 1820 Airport Exchange Blvd. | Erlanger | KY | 41018 | | | First Class Mail |
| 29790436 | Granite Telecommunications LLC | 100 Newport Avenue Extension | Quincy | MA | 02171 | | | First Class Mail |
| 29785645 | Granite Telecommunications, LLC | 100 Newport Ave Ext | Quincy | MA | 02171 | | | First Class Mail |
| 29785646 | Granum, Inc | 600 South Brandon Street | Seattle | WA | 98108 | | | First Class Mail |
| 29785647 | Grass Advantage, Inc. | 220 Newport Center Drive, Suite 22 | Newport Beach | CA | 92660 | | | First Class Mail |
| 29777148 | Great Hills Retail Inc. | c/o Heitman LLC, 191 N. Wacker Dr., Suite 2500 | Chicago | IL | 60606 | | | First Class Mail |
| 29777159 | Green Foods Corporation | 2220 Camino del Sol | Oxnard | CA | 93030 | | | First Class Mail |
| 29777160 | Green Imaging, LLC | 2020 Albans | Houston | TX | 77005 | | | First Class Mail |
| 29777161 | Green Park Snacks, Inc. | 245 Newtown Road, Suite 101 | Plainview | NY | 11803 | | | First Class Mail |

Exhibit C

Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29777162 | Green Pharmaceuticals | 591 Constitution Ave, #A | Camarillo | CA | 93012 | | | First Class Mail |
| 29625085 | GREENFIELD PLAZA LLC | 1136 W BASELINE ROAD | Mesa | AZ | 85210 | | | First Class Mail |
| 29777163 | Greenlane Search Marketing, LLC | 148 WELLINGTON CT. | Reading | PA | 19606 | | | First Class Mail |
| 29783752 | Greenleaf Medical AB | Nybrogatan 59, 1tr | Stockholm | | 11440 | Sweden | | First Class Mail |
| 29648991 | Greenridge Shops Inc. | New PM as of 1-12-18PM- Marvel Tilghman, 101 Wacker Drive, Suite 2500 | Chicago | IL | 60606 | | marvel.tilghman@colliers.com | First Class Mail and Email |
| 29777165 | Greens Plus LLC | 1140 Highland Ave., #105 | Manhattan Beach | CA | 90266 | | | First Class Mail |
| 29651083 | Greenspot Largo. LLC | Nancy Doolan, Seth Bell, 4000 South Poplar Street | Casper | WY | 82601 | | ndoolan@braemarhomes.com | First Class Mail and Email |
| 29777167 | Greenteaspoon Inc | 222 Bryant St | Palo Alto | CA | 94301 | | | First Class Mail |
| 29790786 | Greenville Ave. Retail LP | 8400 Westchester | Dallas | TX | 75225 | | | First Class Mail |
| 29784393 | Greenwood Brands, LLC | 4455 Genesee Street | Cheektowaga | NY | 14225 | | | First Class Mail |
| 29784394 | Greenwood Plaza Corp. of Delaware | 2400 Miracle Lane | Mishawaka | IN | 46545 | | | First Class Mail |
| 29648993 | Greenwood Vineyards LLC | 575 Maryville Centre Dr, Ste 511 | Saint Louis | MO | 63141 | | | First Class Mail |
| 29784396 | Gregory Poole Lift Systems | PO BOX 60457 | Charlotte | NC | 28260 | | | First Class Mail |
| 29784397 | Grenade USA, LLC | 815 Reservoir Ave, Ste 1A | Cranston | RI | 02910 | | | First Class Mail |
| 29784398 | Grenera Nutrients Inc. | 1202 Gary Avenue Unit 12 | Ellenton | FL | 34222 | | | First Class Mail |
| 29784399 | Grewal Ventures, LLC | 1178 Grassy Oat Lane Southwest | Lawrenceville | GA | 30045 | | | First Class Mail |
| 29784400 | GRI Brookside Shops, LLC | c/o First Washington Realty Inc., 7200 Wisconsin Avenue, Suite 600 | Bethesda | MD | 20814 | | | First Class Mail |
| 29784401 | Griffield Enterprises, LLC | 31778 N 123rd Ave | Peoria | AZ | 85383 | | | First Class Mail |
| 29784402 | Ground-Based Nutrition | 11412 Corley Ct. | San Diego | CA | 92126 | | | First Class Mail |
| 29784403 | Group Nine Media, Inc. | 568 Broadway, Floor 10 | New York | NY | 10012 | | | First Class Mail |
| 29784404 | Groupon, Inc. | 600 W. Chicago Ave. | Chicago | IL | 60654 | | | First Class Mail |
| 29784405 | Grove City Plaza, L.P. | c/o Casto, 250 Civic Center Dr., Suite 500 | Columbus | OH | 43215 | | | First Class Mail |
| 29777169 | Grubhub Holdings Inc. | 111 W. Washington St. | Chicago | IL | 60602 | | | First Class Mail |
| 29777170 | GSR Realty, LLC | 6530 4th Ave, | Brooklyn | NY | 11220 | | | First Class Mail |
| 29777171 | Güdpod Corporation | 4815 E Carefree Hwy #108-184 | Cave Creek | AZ | 85331 | | | First Class Mail |
| 29790787 | Guider Global Limited | 8 Devonshire Square | London | | EC2M 4PL | United Kingdom | | First Class Mail |
| 29777172 | GuideSpark, Inc. | 1350 Willow Rd. Suite 201 | Menlo Park | CA | 94025 | | | First Class Mail |
| 29777173 | Gulf Coast Nutritionals DBA Ark Naturals | 6166 Taylor Rd Ste 103 | Naples | FL | 34109 | | | First Class Mail |
| 29777174 | Gupton Marrs International, Inc. | 100 Park Avenue | New York | NY | 10017 | | | First Class Mail |
| 29777175 | Gurmeet Singh | 14-A Oak Branch Drive | Greensboro | NC | 27407 | | | First Class Mail |
| 29790788 | Gurnee LM Properties, LLC | 1401 S Brentwood Blvd | Brentwood | MO | 63144 | | | First Class Mail |
| 29776528 | GURU Beverage Co. | 4200 St. Laurent Blvd., Suite 550 | Montreal | QC | H2W 2R2 | Canada | | First Class Mail |
| 29777177 | Gustine BV Associates, Ltd. | c/o Armstrong Development Properties, Inc., One Armstrong Place | Butler | PA | 16001 | | | First Class Mail |
| 29791285 | Gutrich, LLC | 16121 Haddam Ln | Westfield | IN | 46062 | | | First Class Mail |
| 29790789 | Gym Source USA LLC | DEPT 106042 | HARTFORD | CT | 06115 | | | First Class Mail |
| 29784406 | H&C Enterprise LLC | 749 Willoughby Ct. | Winter Springs | FL | 32708 | | | First Class Mail |
| 29784407 | H&C of Sanford LLC | 749 Willoughby Ct. | Winter Springs | FL | 32708 | | | First Class Mail |
| 29790790 | H.S.W. Associates Inc. | 3750 Gunn Highway | Tampa | FL | 33618 | | | First Class Mail |
| 29790791 | Haelssen & Lyon North America Corporation | 39 West 38th Street | New York | NY | 10018 | | | First Class Mail |
| 29790439 | Haier America Company, LLC | 1800 Valley Road | Wayne | NJ | 07470 | | | First Class Mail |
| 29790792 | Hain Celestial | 58 South Service Road | MELVILLE | NY | 11747 | | | First Class Mail |
| 29784411 | Haines City Mall LLC | 20200 W DIXIE HWY STE 15G | AVENTURA | FL | 33810 | | | First Class Mail |
| 29784413 | HALEO Worldwide Inc. | 4901 Morena Blvd. #810 | San Diego | CA | 92117 | | | First Class Mail |
| 29784414 | Halico Gold LLC | 19406 Merion Circle | Huntington Beach | CA | 92648 | | | First Class Mail |
| 29791286 | Halico Gold LLC | 5912 Edinger Avenue | Huntington Beach | CA | 92649 | | | First Class Mail |
| 29784415 | Hall Brands LLC | 16285 SW 85TH Ave Suite 103 | Tigard | OR | 97224 | | | First Class Mail |

Exhibit C

Supplemental Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29784416 | HALLO WORLDWIDE | 4901 Morena Blvd #810 | San Diego | CA | 92117 | | | First Class Mail |
| 29784417 | Halo, Purely for Pets, Inc. | 12400 Race Track Road | Tampa | Fl | 33626 | | | First Class Mail |
| 29784418 | HAMC College Center LLC | c/o Colliers International, 3 Park Plaza, Suite 1200 | Irvine | CA | 92614 | | | First Class Mail |
| 29777180 | Hanan Enterprise Sales | 411 Bell Street | Piscataway | NJ | 08854 | | | First Class Mail |
| 29777181 | Handling Systems Inc | 9939 Norwalk Blvd. | Santa Fe Springs | CA | 90670 | | | First Class Mail |
| 29777182 | HANDLING SYSTEMS, INC. | 2659 E. Magnolia St | Phoenix | AZ | 85034 | | | First Class Mail |
| 29776548 | HangZhou TianYuan Pet Products Co., Ltd | No.10-1 | Hangzhou | | 311100 | China | | First Class Mail |
| 29611036 | HANKINS REAL ESTATE PARTNERSHIP | 9889 PAGE AVE | ST. LOUIS | MO | 63132 | | | First Class Mail |
| 29790793 | Hankins-Kenny Ventures LLC | 151 Sawgrass Corners Drive | Ponte Vedra Beach | FL | 32082 | | | First Class Mail |
| 29777184 | Hanley LM Properties, LLC c/o Lenette Realty & Investments Co. | 1401 S Brentwood Blvd. Suite 520, | St. Louis | MO | 63144 | | | First Class Mail |
| 29790794 | Hanoi Kim Lien Company Limited | 13 Lý Thái To | Hanoi | | 100000 | Vietnam | | First Class Mail |
| 29777185 | Hapa Unlimited, Inc. | 18017 Chatsworth Street | Granado Hills | CA | 91344 | | | First Class Mail |
| 29777186 | Hardeep Dhaliwal (Entity Pending) | 6205 N President George Bush, #1205 | Garland | TX | 75044 | | | First Class Mail |
| 29777187 | Harley's Home, LLC | 8340 Queen Victoria Lane | Tinley Park | IL | 60477 | | | First Class Mail |
| 29777188 | Harmelin & Associates | 525 Righters Ferry Road | Bala Cynwyd | PA | 19004 | | | First Class Mail |
| 29790795 | Harmon Meadow Suites LLC | 199 Lee Avenue | Brooklyn | NY | 11211 | | | First Class Mail |
| 29790796 | Harmonic Innerprizes | PO BOX 530455 | Henderson | NV | 89053 | | | First Class Mail |
| 29784419 | Harmony Shopping Plaza, LLC | 3980 TAMPA RD #205 | OLDSMAR | FL | 34677 | | | First Class Mail |
| 29784420 | Harry & Ruth Ornest Trust | 3172 Abington Drive, | Beverly Hills | CA | 90210 | | | First Class Mail |
| 29790797 | Hart Miracle Marketplace | 925 South Federal Hwy. | Boca Raton | FL | 33432 | | | First Class Mail |
| 29784422 | Hartel Properties LLC | 335 E 78th St | Minneapolis | MN | 55420 | | | First Class Mail |
| 29478975 | Hartford Fire Insurance Company | One Hartford Plaza | Hartford | CT | 06115 | | | First Class Mail |
| 29648853 | Hartville Station, LLC | Scott Faloni, 11501 Northlake Drive | Cincinnati | OH | 45249 | | sfaloni@phillipsedison.com | First Class Mail and Email |
| 29784425 | Harvest Station LLC | c/o Phillips Edison & Company, Attn: Lease Administration Department, I 1501 Northlake Drive | Cincinnati | OH | 45249 | | | First Class Mail |
| 29784426 | Harvest Trading Group | 61 Accord Park Drive | Norwell | MA | 02061 | | | First Class Mail |
| 29784427 | HatchBeauty Products LLC | 10951 Pico Blvd Suite 300 | Los Angeles | CA | 90064 | | | First Class Mail |
| 29784428 | Hatteras Press Inc. | 56 Park Road | Tinton Falls | NJ | 07724 | | | First Class Mail |
| 29784429 | Haute Science, Inc. dba Clean Machine | 6712 Frontier Lane | Tampa | FL | 33625 | | | First Class Mail |
| 29784430 | Haven's Kitchen | 109 West 17th Street | New York | NY | 10011 | | | First Class Mail |
| 29777191 | Hawkeye Enterprises, LLC | 853 Bluff Brook Drive | O'Fallon | MO | 63366 | | | First Class Mail |
| 29777192 | Hawkins Point Partners, LLC | c/o Joe Holmes, 106 East 8th Avenue | Rome | GA | 30161 | | | First Class Mail |
| 29777193 | Hays Companies | 6711 Columbia Gateway Drive, Suite 450 | Columbia | MD | 21046 | | | First Class Mail |
| 29777194 | Hays Companies | BMO-88, PO BOX 1414 | Minneapolis | MN | 55402-1414 | | | First Class Mail |
| 29790798 | Hazel Dell & 78th Associates LLC | 19767 SW 72nd Avenue | Tualatin | OR | 97062 | | | First Class Mail |
| 29783710 | HD Muscle (2714523 Ontario Inc.) | 5109 Harvester Rd Unit A2 | Burlington | ON | L7L 5Y9 | Canada | | First Class Mail |
| 29790799 | Healing Solutions LLC | 4635 W. McDowell Rd | PHOENIX | AZ | 85035 | | | First Class Mail |
| 29777198 | Health Direct | 16750 Hale Ave | Irvine | CA | 92606 | | | First Class Mail |
| 29777199 | Health Matters America Inc | 125 Galleria Dr. #1482 | Cheektowaga | NY | 14225 | | | First Class Mail |
| 29777200 | Health Plus Inc | 13837 Magnolia Ave | Chino | CA | 91710 | | | First Class Mail |
| 29777201 | Health Specialties Manufacturing Inc. | 2465 Ash Street | Vista | CA | 92081 | | | First Class Mail |
| 29784431 | Health Warrior Inc. | 1707 Summit Avenue | Richmond | VA | 23230 | | | First Class Mail |
| 29784432 | Healthforce, Inc. | P.O. Box 27740 | Las Vegas | NV | 89126 | | | First Class Mail |
| 29784433 | Healthland LLC | 560 W. Lambert Rd. Suite B | Brea | CA | 92821 | | | First Class Mail |
| 29790800 | Healthline Media, Inc. | 275 7th Avenue | New York | NY | 10001 | | | First Class Mail |
| 29784435 | Healthsource International, Inc. | 1785 Erika Way | Upland | CA | 91784 | | | First Class Mail |
| 29784436 | Healthy and Fit | P.O. Box 781580, | PHILADELPHIA | PA | 19178 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29784437 | Healthy Healing LLC | 9821 Valley View Rd | Eden Prairie | MN | 55344 | | | First Class Mail |
| 29784438 | Healthy N' Fit Nutritionals | 435 Yorktown Road | Croton-On-Hudson | NY | 10520 | | | First Class Mail |
| 29790801 | Healthy Origins | 206 West Bridge Drive | Morgan | PA | 15064 | | | First Class Mail |
| 29784440 | Healthy Pets, LLC | 4105 Sky Ranch Drive | Glenwood Springs | CO | 81601 | | | First Class Mail |
| 29784441 | Healy Family Trust | 1167 Sunset Cliffs Blvd., | San Diego | CA | 92107 | | | First Class Mail |
| 29790802 | Hearst Magazines, a division of Hearst Communications, Inc. | 300 West 57th Street | New York | NY | 10019 | | | First Class Mail |
| 29784443 | HeartWise Incorporated | 184 Clear Creek Dr. #1 | Ashland | OR | 97520 | | | First Class Mail |
| 29777202 | Heather Management, LLC | 1165 Lakeview Rd. | West Bend | WI | 53090 | | | First Class Mail |
| 29777205 | Hello Products LLC | 363 Bloomfield Avenue, 2D | Montclair | NJ | 07042 | | | First Class Mail |
| 29777204 | Henry Thayer Company | PO Box 56 | Westport | CT | 06881 | | | First Class Mail |
| 29777206 | HERBACEUTICALS INC | 35 EXECUTIVE ST. | NAPA | CA | 94558 | | | First Class Mail |
| 29790803 | Herbaceuticals, Inc. | 630 Airpark Rd. | Napa | CA | 94558 | | | First Class Mail |
| 29777208 | Herbal Answers, Inc. | PO Box 1110 | Saratoga Springs | NY | 12866 | | | First Class Mail |
| 29777209 | Herban Cowboy, LLC | PO Box 24025 | Edina | MN | 55424 | | | First Class Mail |
| 29777210 | Herbasway Laboratories, LLC | 857 N. Main St. Ext. Unit 6 | Wallingford | CT | 06492 | | | First Class Mail |
| 29791287 | Heritage Seymour I, LLC | 123 Prospect Street | Ridgewood | NJ | 07450 | | | First Class Mail |
| 29777212 | Hero Brands, Inc | 71 Sydney Ave | Deal | NJ | 07723 | | | First Class Mail |
| 29777213 | Hero Nutritional Products LLC | 991 Calle Negocio | San Clemente | CA | 92673 | | | First Class Mail |
| 29791889 | Hewlett-Packard Financial Services Company | 200 Connell Drive | Berkeley Heights | NJ | 07922 | | | First Class Mail |
| 29784444 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 Connell Drive | Berkley Heights | NJ | 07922 | | | First Class Mail |
| 29784445 | Hiball Inc. | 1862 Union St. | San Francisco | CA | 94123 | | | First Class Mail |
| 29648823 | Hickory Plaza Shopping Center, Inc. | 1051 Brinton Road | Pittsburgh | PA | 15221 | | agl@jjgco.com | First Class Mail and Email |
| 29784447 | HIGH BREW COFFEE | PO Box 1105 | La Mesa | CA | 91944 | | | First Class Mail |
| 29487484 | High Cotton Palisades, LLC, High Cotton Shoals, LLC and Pharo Palisades I, LLC | 1425 Richard Arrington Jr BlvdSuite 100 | Birmingham | AL | 35205 | | | First Class Mail |
| 29784448 | High Point Estates Inc. | 210 Ellis Rd. | Westminster | MA | 01473 | | | First Class Mail |
| 29791288 | High Youth Limited | No.616 | | | | Taiwan (R.O.C.) | | First Class Mail |
| 29790804 | Highbridge Development BR LLC | 2165 Technology Drive | Schenectady | NY | 12308 | | | First Class Mail |
| 29784450 | Highland Commons-Boone, LLC | c/o Aston Properties, Inc., 610 E. Morehead St., Suite 100 | Charlotte | NC | 28202 | | | First Class Mail |
| 29790805 | Highland Laboratories | 110 South Garfield | MT Angel | OR | 97362 | | | First Class Mail |
| 29784452 | Highland Traders, LLC | 853 Highway 35 | Middleton | NJ | 07748 | | | First Class Mail |
| 29784453 | HIGHLANDS 501 (C) (25) INC. | c/o RREEF Management Company, 1406 Halsey Way, Suite 110 | Carrollton | TX | 75007 | | | First Class Mail |
| 29784454 | Hillmann Consulting, LLC | 1600 Route 22 East - First Floor | Union | NJ | 07083 | | | First Class Mail |
| 29784455 | Hill's Pet Nutrition Sales, Inc. | P.O. Box 148 | Topeka | KS | 66601-0148 | | | First Class Mail |
| 29790806 | Hilo Power Partners, LLC | 18301 Von Karman Ave. | Irvine | CA | 92612 | | | First Class Mail |
| 29777215 | Hip Happenings, LLC | 1712 N 13th Street | Boise | ID | 83702 | | | First Class Mail |
| 29777216 | HiTech/ALR | 790 Spring St | Oak View | CA | 93022 | | | First Class Mail |
| 29777217 | HiTech/BLR 6009 | 790 Sarnast | Oak Views | CA | 93022 | | | First Class Mail |
| 29777218 | HK Southpoint, LLC | 949 Orchard Ave., | Moscow | ID | 83843 | | | First Class Mail |
| 29777219 | HM Hillcroft Westheimer Ltd. | 3810 Westheimer, | Houston | TX | 77027 | | | First Class Mail |
| 29776572 | Hoang Anh | 13 Ly Thai To | Ha Noi | | 100000 | Vietnam | | First Class Mail |
| 29777220 | Hobe' Laboratories, Inc. | 6479 S. Ash Avenue | Tempe | AZ | 85283 | | | First Class Mail |
| 29777221 | Hodge RTO Group Inc. | 605 Roy Coppley Road | Lexington | NC | 27292 | | | First Class Mail |
| 29777222 | Hoffman Unlimited LLC | 866 Prairie Drive | Milliken | CO | 80543 | | | First Class Mail |
| 29762636 | Hogan Holdings 56, LLC | C/O Hogan Real Estate, Attn: W. Glenn Hogan, 9300 Shelbyville Rd, STE 1300 | Louisville | KY | 40222 | | | First Class Mail |
| 29777223 | Hogan, Inc. | 14240 Imboden Rd. | Hudson | CO | 80642 | | | First Class Mail |
| 29777224 | Hollender Sustainable Brands, LLC dba Sustain | 212 Battery St. | Burlington | VT | 05401 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29784456 | Hollister Construction Services | 339 Jefferson Road | Parsippany | NJ | 07054 | | | First Class Mail |
| 29784457 | Holmdel Commons LLC | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29784458 | HomeoPet, LLC | PO Box 147 | Westhampton Beach | NY | 11978 | | | First Class Mail |
| 29784459 | Honestly pHresh Deodorant | PO Box 3755 | Huntington Beach | CA | 92647 | | | First Class Mail |
| 29784460 | Horizon Jajo, LLC | 4112 Brookview Drive SE | Atlanta | GA | 30339 | | | First Class Mail |
| 29784461 | Horizon Retail | 1500 Horizon Drive | Sturtevant | WI | 53177 | | | First Class Mail |
| 29784462 | Horizontal Integration, Inc. | 1660 S. Highway 100 | St. Louis Park | MN | 55416 | | | First Class Mail |
| 29784463 | Horizontal, Inc. | 1660 S. Hwy 100 Suite 200 | St. Louis Park | MN | 55416 | | | First Class Mail |
| 29784464 | Horseshoe LLC dba Mancakes | 826 Garden Drive | Highlands Ranch | CO | 80126 | | | First Class Mail |
| 29784465 | HPF, LLC | 2001 Makefield Rd | Yardley | PA | 19067 | | | First Class Mail |
| 29784466 | HSA Corporation | 17863 170th Avenue, Suite 101 | Spring Lake | MI | 49456 | | | First Class Mail |
| 29784467 | HSN Enterprise, Inc. | 1361 Watertree Rd. | Terre Haute | IN | 47803 | | | First Class Mail |
| 29790807 | HSP EPI Acquisition, LLC dba Entertainment | 1401 Crooks Road | Troy | MI | 48084 | | | First Class Mail |
| 29777226 | Hub Group, Inc. d/b/a Unyson Logistics | 2000 Clearwater Drive | Oak Brook | IL | 60523 | | | First Class Mail |
| 29777225 | Hub Group, Inc. d/b/a Unyson Logistics | 3050 Highland Parkway, Suite 100 | Downers Grove | IL | 60515 | | | First Class Mail |
| 29791289 | Huber Management Corporation | 7333 Paragon Rd. | Dayton | OH | 45459 | | | First Class Mail |
| 29783743 | Hugfun International Hong Kong Ltd. | 18/F. | KOWLOON | | | Hong Kong | | First Class Mail |
| 29777228 | Hughes Network Systems, LLC | 11717 Exploration Lane | Germantown | MD | 20876 | | | First Class Mail |
| 29777229 | Humphreys Pharmacal, Inc. | 31 East High Street | East Hampton | CT | 06424 | | | First Class Mail |
| 29777230 | Hundred Fires Ltd | 106 Satsuma Drive | Altamonte Springs | FL | 32714 | | | First Class Mail |
| 29777231 | Hungry Fish Media, LLC dba NutraClick | 24 School Street, Suite 301 | Boston | MA | 02108 | | | First Class Mail |
| 29790808 | Hunter Building Corp. | 12440 Oxford Park Drive | Houston | TX | 77082 | | | First Class Mail |
| 29790809 | Hunter's Lake, J.M. Cox, Jr., Tracy Fleenor, and John Speropulos | 801 Sunset Drive | Johnson City | TN | 37604 | | | First Class Mail |
| 29777234 | Hutchison Enterprises, Inc. | 5360 Shoreview Avenue | Minneapolis | MN | 55417 | | | First Class Mail |
| 29777235 | HYALOGIC, LLC | 600 NO PLATTEVALLEY DR | REVERSÃOELMO | MO | 14150 | | | First Class Mail |
| 29791890 | HYG Financial Services, Inc | 600 South 4th Street Floor 10 | Minneapolis | MN | 55415 | | | First Class Mail |
| 29784469 | HYG FINANCIAL SERVICES, INC. | 5000 Riverside Dr, Suite 300 East | IRVING | TX | 75039 | | | First Class Mail |
| 29784471 | Hyland's, Inc. | PO BOX 61067 | Los Angeles | CA | 90061 | | | First Class Mail |
| 29790810 | Hyper Network Solutions of Florida LLC | 11780 US Highway One | Palm Beach Gardens | FL | 33408 | | | First Class Mail |
| 29784472 | Hyper Network Solutions of Florida, LLC | 11780 US Highway One, Suite 400N | Palm Beach Gardens | FL | 33408 | | | First Class Mail |
| 29784473 | I Heart Foods Corp | 6552 N Oxford Ave | Chicago | IL | 60631 | | | First Class Mail |
| 29784474 | I Nutrition USA Corp | 4730 South Fort Apache Road, Suite 300 | Las Vegas | NV | 89147 | | | First Class Mail |
| 29784475 | I won! nutrition | 1350 Bayshore Hwy STE 665 | Burlingame | CA | 94010 | | | First Class Mail |
| 29622977 | Iacono Family LP | Paul Trautman, 1480 Dublin Rd. | Columbus | OH | 43215 | | pault@krgre.com | First Class Mail and Email |
| 29784477 | Ibotta, Inc. | 1801 California Street, Suite 400 | Denver | CO | 80202 | | | First Class Mail |
| 29784478 | ICC Shaker Inc | 587 Commerce St. Suite 100 | Southlake | TX | 76092 | | | First Class Mail |
| 29784479 | Ice Chips Candy, LLC | 818A 79th Ave SE | Olympia | WA | 98501 | | | First Class Mail |
| 29776551 | Iceland Spring Inc. | GRJOTHALS 7-11 | Reykjavik | | 130 | Iceland | | First Class Mail |
| 29784480 | iCIMS, Inc. | 101 Crawfords Corner Road | Holmdel | NJ | 07733 | | | First Class Mail |
| 29784481 | ICON MEALS, INC | 4681 Ohio Drive Suite 108 | Frisco | TX | 75035 | | | First Class Mail |
| 29777236 | ICU Eyewear, Inc. | 1440 4 Street Suite A | Berkeley | CA | 94710 | | | First Class Mail |
| 29777237 | Ideal Software Systems Inc | 3839 Highway 45 North | Meridian | MS | 39301 | | | First Class Mail |
| 29777238 | IDR Marketing Partners LLC | 1125 Lancaster Avenue | Berwyn | PA | 19312 | | | First Class Mail |
| 29777239 | IDRMP Marketing Partners, LLC | 1125 Lancaster Avenue | Berwyn | PA | 19312 | | | First Class Mail |
| 29777240 | IFORCE Nutrition | 2101 91st Street | North Bergen | NJ | 07047 | | | First Class Mail |
| 29777241 | Ignite USA | 954 West Washington mc37 7th Floor | Chicago | IL | 60607 | | | First Class Mail |
| 29611057 | IH 35 LOOP 340 TIC | 4560 BELTLINE ROADSUITE 400 | Addison | TX | 75001 | | | First Class Mail |
| 29487507 | IH-10 Hayden, Ltd. | 2410 Polk Street Ste 200 | Houston | TX | 77003 | | | First Class Mail |
| 29790811 | III Hugs LLC | 1228 E. Morehead Street | Charlotte | NC | 28204 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-----------|---------|-------|-------------------|
| 29777243 | IKPM Pet Supply, LLC | 1515 Ralston Branch Way | Sugar Land | TX | 77479 | | | First Class Mail |
| 29777244 | IL Galesburg Veterans, LLC | c/o RealtyLink Midwest, 201 Riverplace, Suite 400 | Greenville | SC | 29601 | | | First Class Mail |
| 29777245 | ILHWA NA Inc | PO Box 266 | Middletown | NY | 10940 | | | First Class Mail |
| 29777246 | Illumis, Inc. | 975 Johnnie Dodds Blvd. Ste B | Mt. Pleasant | SC | 29464 | | | First Class Mail |
| 29784482 | IMC Associates | 673 Ridgewood Road | Millburn | NJ | 07041 | | | First Class Mail |
| 29784483 | IMG College, LLC | P.O. Box 843038 | Kansas City | MO | 64184-3038 | | | First Class Mail |
| 29784484 | Immune Health Basics | 3388 Mike Collins Drive | Eagan | MN | 55121 | | | First Class Mail |
| 29784485 | Immune Tree, Inc. | 2764 N 675 E | Lehi | UT | 84043 | | | First Class Mail |
| 29790812 | Impact Nutrition LLC | 58 River Street | Milford | CT | 06460 | | | First Class Mail |
| 29790813 | Implus Footcare, LLC | 2001 TW Alexander Drive | Durham | NC | 27709 | | | First Class Mail |
| 29784488 | Improve Commerce, Inc. | 4301 Valley Blvd. | Los Angeles | CA | 90032 | | | First Class Mail |
| 29784489 | Incentify, LLC | 125 Sierra St | El Segundo | CA | 90245 | | | First Class Mail |
| 29784490 | IncWorx, Inc. d/b/a IncWorx Consulting | 1901 N. Roselle Rd | Schaumburg | IL | 60195 | | | First Class Mail |
| 29784491 | Indeed, Inc. | 6433 Champion Grandview Way, Building 1 | Austin | TX | 78750 | | | First Class Mail |
| 29784492 | Independence Town Center, LLC | 6111A Burgundy Hill Drive | Burlington | KY | 41005 | | | First Class Mail |
| 29648830 | Indian Creek Commons LLC | 7600 Jericho Turnpike, Suite 402 | Woodbury | NY | 11797 | | | First Class Mail |
| 29784494 | Indiana Economic Development Corporation | One North Capitol Avenue | Indianapolis | IN | 46204-2288 | | | First Class Mail |
| 29777247 | Indigo Wild, LLC | 3125 Wyandotte St | Kansas City | MO | 64111 | | | First Class Mail |
| 29777248 | IndiTex Ventures LLC | 6742 FM 2187 Road | Sealy | TX | 77474 | | | First Class Mail |
| 29777249 | Indy-C-Kal, Inc. | 2500 Westmont Circle, | Sterling Heights | MI | 48310 | | | First Class Mail |
| 29790814 | Inergetics, Inc. DBA Millennium Biotechnologies, Inc. | 550 Broad St. | Newark | NJ | 07102 | | | First Class Mail |
| 29777251 | Infinite Labs, LLC | 7208 W Sand Lake Rd. Suite 208 | Orlando | FL | 32819 | | | First Class Mail |
| 29777252 | Infinity Staffing Solutions, LLC dba Lyneer Staffing Solutions | 134 Franklin Corner Road, Suite 100 | Lawrenceville | NJ | 08648 | | | First Class Mail |
| 29777253 | Inflow Communications, LLC. | 9450 SW Gemini Dr #54242 | Beaverton | OR | 97008-7105 | | | First Class Mail |
| 29777254 | InFocus | P.O. BOX 1124 | BEDFORD PARK | IL | 60499 | | | First Class Mail |
| 29777255 | Infogroup Inc. | 2 Blue Hill Plaza | Pearl River | NY | 10965 | | | First Class Mail |
| 29776553 | Infosys Limited | Electronics City, Hosur Road | Bangalore | | 560100 | India | | First Class Mail |
| 29790815 | Infusion Sciences | 2127 Espey Ct | Crofton | MD | 21114 | | | First Class Mail |
| 29777257 | Ingredion Incorporated | 5 Westbrook Corporate Center | Westchester | IL | 60154 | | | First Class Mail |
| 29623163 | Inland Commercial Real Estate Services LLC/Bldg. #75052 | 2901 Butterfield Road | Oak Brook | IL | 60523 | | | First Class Mail |
| 29784496 | Inner Armour | 1399 Blue Hills Ave | Bloomfield | CT | 06002 | | | First Class Mail |
| 29784497 | Innerzyme | 3659 E. CREST LANE, | PHOENIX | AZ | 85050 | | | First Class Mail |
| 29784498 | Innophos Nutrition, Inc. | 680 North 700 West | North Salt Lake | UT | 84054 | | | First Class Mail |
| 29790445 | Innovation Realty IN, LLC | 484 E Carmel Drive | Carmel | IN | 46032 | | | First Class Mail |
| 29784499 | INRETURN STRATEGIES, LLC | 10308 Belinder RD | Leawood | KS | 66206 | | | First Class Mail |
| 29784500 | Inserra Supermarkets, Inc. | 20 Ridge Road | Mahwah | NJ | 07430 | | | First Class Mail |
| 29790816 | Insight Global, LLC | 4170 Ashford Dunwoody Road | Atlanta | GA | 30319 | | | First Class Mail |
| 29790817 | InSite Naperville, LLC | 1400 16th Street | Oak Brook | IL | 60523 | | | First Class Mail |
| 29790818 | InSite Parma, LLC | 1400 16th Street | Oak Brook | IL | 60523 | | | First Class Mail |
| 29790819 | InSource Technology Solutions, LLC | 2490 BOULEVARD OF THE GENERALS | Norristown | PA | 19403 | | | First Class Mail |
| 29784505 | Inspiration Beverage Company | 7727 W. 6th Ave Unit H | Lakewood | CO | 80214 | | | First Class Mail |
| 29784506 | Instavit US LLC | 3190 Martin Rd | Walled Lake | MI | 48390 | | | First Class Mail |
| 29784507 | Institute for the Future | 124 University Avenue | Palo Alto | CA | 94301 | | | First Class Mail |
| 29777258 | Integral Yoga Distribution Inc | 2168 Woodland Church Rd | Buckingham | VA | 23921 | | | First Class Mail |
| 29790820 | Integrity Express Logistics, LLC | 4420 Cooper Road | Cincinnati | OH | 45242 | | | First Class Mail |
| 29777260 | Integrity Retail Distribution, Inc. | 15221 Canary Ave | La Mirada | CA | 90638 | | | First Class Mail |
| 29777261 | Intelligent*Vitamin*C Inc | 24W500 Maple Ave STE 107 | Naperville | IL | 60540 | | | First Class Mail |
| 29777262 | Intelligent Direct, Inc. | 10 First Street | Wellsboro | PA | 16901 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29790821 | Interactive Communications International, Inc. | 250 Williams Street | Atlanta | GA | 30303 | | | First Class Mail |
| 29790822 | Interbrand | 700 W. Pete Rose Way | Cincinnati | OH | 45203 | | | First Class Mail |
| 29777265 | InterHealth Nutraceuticals Incorporated | 5451 Industrial Way | Benicia | CA | 94510 | | | First Class Mail |
| 29790823 | International Business Machines Corporation | 1 New Orchard Road | Armonk | NY | 10504 | | | First Class Mail |
| 29777267 | International Franchise Professionals Group, Inc. | 499 Ernston Road | Parlin | NJ | 08859 | | | First Class Mail |
| 29777268 | International Integrated Solutions, Ltd. | 137 Commercial Street | Plainview | NY | 11803 | | | First Class Mail |
| 29784508 | International Licensing Group Corporation | 9465 Wilshire Blvd. suite 300 | Beverly Hills | CA | 90212 | | | First Class Mail |
| 29784509 | International Trade Routes | 645 Wemple Road | Glenmont | NY | 12077 | | | First Class Mail |
| 29784510 | Intersand America Corp. | 1880 Great Western Drive | Windsor | CO | 80550 | | | First Class Mail |
| 29784511 | Intertek | 200 Westlake Park Blvd., #400 | Houston | TX | 77079 | | | First Class Mail |
| 29790824 | InterVision Global Inc | L14 CIC One Broadway | Cambridge | MA | 02142-1147 | | | First Class Mail |
| 29605643 | INTRINSICS, INC. DBA NAMESTORMERS | 2201 EAST WINDSOR ROAD | Austin | TX | 78703 | | | First Class Mail |
| 29783737 | Inversiones en Recreacion, Deporte y Salud S.A. - BODYTECH | Cra. 20 #83-20 | Bogota | | 110221 | Colombia | | First Class Mail |
| 29784514 | INW Living Ecology | 240 Crouse Dr | Corona | CA | 92879 | | | First Class Mail |
| 29784515 | iPDG (Innomark Permanent Display Group) | 3233 South Tech Blvd. | Miamisburg | OH | 45342 | | | First Class Mail |
| 29790825 | ips All Natural LLC | 11911 San Vicente Blvd. | Los Angeles | CA | 90049 | | | First Class Mail |
| 29784517 | IQ Formulations LLC, DBA Metabolic Nutrition | 523 Sawgrass Corporate Parkway | Sunrise | FL | 33325 | | | First Class Mail |
| 29623166 | IREIT North Myrtle Beach Coastal North, L.L.C. | Nicole Koudelik, 2901 Butterfield Road | Oak Brook | IL | 60523 | | nicole.koudelik@inlandgroup.com | First Class Mail and Email |
| 29479660 | Ireland Corner, LLC | PO Box 53729 | Fayetteville | NC | 28305 | | | First Class Mail |
| 29784519 | Iron Mountain Information Management, Inc. | 1101 Enterprise Drive | Royersford | PA | 19468 | | | First Class Mail |
| 29777269 | Iron Mountain Secure Shredding, Inc. | One Federal Street | Boston | MA | 02110 | | | First Class Mail |
| 29777270 | Iron-Tek | 180 Motor Parkway | Hauppauge | NY | 11788 | | | First Class Mail |
| 29777271 | Irwin Naturals | 5310 Beethoven St. | Los Angeles | CA | 90066 | | | First Class Mail |
| 29777272 | ISALTIS | 56 rue Paul Cazeneuve | Lyon | | 69008 | France | | First Class Mail |
| 29777273 | Isatori Technologies, LLC | 15000 West 6th Avenue, Suite 202 | Golden | CO | 80401 | | | First Class Mail |
| 29777274 | Iscott Enterprises, Inc. | 2649 E Grand River Ave | Howell | MI | 48843-8589 | | | First Class Mail |
| 29777275 | Islamic Services of America | P.O Box 521 | Cedar Rapids | IA | 52406 | | | First Class Mail |
| 29777276 | ISO International, LLC | 2215 Auto Park Way, | ESCONDIDO | CA | 92029 | | | First Class Mail |
| 29790826 | ISO Venner Plaza Holdings, LLC | Suntide Commercial Realty Inc. Inc. | Saint Paul | MN | 55114 | | | First Class Mail |
| 29777278 | Istar, LLC | 321D Lafayette Road, | Hampton | NH | 03842 | | | First Class Mail |
| 29777279 | ITO EN (North America) INC. | 20 Jay Street Suite 530 | Brooklyn | NY | 11201 | | | First Class Mail |
| 29623169 | IVT Renaissance Center Durham I, LP | 3025 Highland Parkway, Suite 350, Attn: Property Manager (Building #44740) | Downers Grove | IL | 60515 | | | First Class Mail |
| 29784521 | IYC Family LLC | 2317 12th Ct. N.W., | Auburn | WA | 98001 | | | First Class Mail |
| 29784522 | J & M Franchising, LLC | 400 Union Avenue SE, Suite 200 | Olympia | WA | 98501 | | | First Class Mail |
| 29784523 | J&C Pet Supply, LLC | 1095 A Towbin Ave. | Lakewood | NJ | 08701 | | | First Class Mail |
| 29790827 | J&M Owners NY, LLC | 33 East Camino Real | Boca Raton | FL | 33432 | | | First Class Mail |
| 29784526 | J.B. Hunt Transport, Inc. | 615 J.B. Hunt Corporate Drive | Lowell | AR | 72745 | | | First Class Mail |
| 29784525 | J.B. Hunt Transport, Inc. | 9101 Tonnelle Ave | North Bergen | NJ | 07047 | | | First Class Mail |
| 29790828 | J.M. Baker Properties LLC | 484 Washington Street | Monterey | CA | 93940 | | | First Class Mail |
| 29784528 | J.R. Carlson Laboratories, Inc | 600 W University | Arlington Heights | IL | 60004 | | | First Class Mail |
| 29784529 | JA Adventurers, LLC | 120 East Commons Dr. | St. Simon's Island | GA | 31522 | | | First Class Mail |
| 29791290 | JA Adventurers, LLC | 16121 Haddam Ln | Westfield | IN | 46062 | | | First Class Mail |
| 29790829 | JaceyCakes, LLC (DBA FlapJacked) | 960 W. 124th Ave. | Westminster | CO | 80234 | | | First Class Mail |
| 29784531 | Jack W. Eichelberger Trust | 3066 Kettering Blvd. | Moraine | OH | 45439 | | | First Class Mail |
| 29777280 | Jacklyn Janeksela | 7719 Oakshot Lane | Indianapolis | IN | 46268 | | | First Class Mail |
| 29777281 | Jackson Investors, Inc. | c/o Pet Supplies Plus, 1300 MacDade Boulevard | Woodlyn | PA | 19094 | | | First Class Mail |
| 29791291 | Jacquard Group Limited | 82 St John Street | London | | EC1M 4JN | United Kingdom | | First Class Mail |
| 29790830 | JAHCO Stonebriar LLC | 1717 Main Street | Dallas | TX | 75201 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29777283 | Jakemans Confectioners | 114 Bay Street | Manchester | NH | 03104 | | | First Class Mail |
| 29649001 | Jamaica-88th Ave., LLC | New LL as of 10-14-16PM- Peter Dilis, PO Box 280-275, Dyker Heights Station | Brooklyn | NY | 11228 | | info@olympicpropertymgmt.com | First Class Mail and Email |
| 29790831 | James H. Batmasian | 215 North Federal Highway | Boca Raton | FL | 33432 | | | First Class Mail |
| 29777286 | James Long (Entity Pending) | 177 Whistlers Cove Road | Rockport | TX | 78382 | | | First Class Mail |
| 29777287 | Jamison Liggett (Entity Pending) | 3209 Springbriar Dr. | Castle Rock | CO | 80109 | | | First Class Mail |
| 29777288 | Japan Health Products, Inc. | P.O. Box 472 | Tryon | NC | 28782 | | | First Class Mail |
| 29777289 | Jarrow Formulas | 1824 South Robertson Blvd | Los Angeles | CA | 90035 | | | First Class Mail |
| 29777290 | Javazen | 4505 Campus Drive | College Park | MD | 20742 | | | First Class Mail |
| 29777291 | Jay Robb Enterprises, Inc | 6339 Paseo Del Lago | Carlsbad | CA | 92011 | | | First Class Mail |
| 29649004 | JBL Humblewood Center, LLC | 2028 Harrison Street, Suite 202 | Hollywood | FL | 33020 | | | First Class Mail |
| 29784534 | JD Beauty Group | 5 Adams Avenue | Hauppauge | NY | 11788 | | | First Class Mail |
| 29784535 | JDA Software, Inc. | 15059 N. Scottsdale Road, Suite 400 | Scottsdale | AZ | 75320-2621 | | | First Class Mail |
| 29790832 | Jefferson Shrewsbury Limited Partnership | Heller Property Management | Cambridge | MA | 02138 | | | First Class Mail |
| 29784537 | Jeffrey James, LLC | 1627 Sunset Ave. SW | Seattle | WA | 98116 | | | First Class Mail |
| 29605686 | JEMAL'S DAILY VITAMIN LLC | 33 LARCHWOOD AVENUE | Oakhurst | NJ | 07755 | | | First Class Mail |
| 29784541 | JFI Enterprises, Inc. | 1366 Whitehouse Ct. | Rochester Hills | MI | 48306 | | | First Class Mail |
| 29601885 | JHG PROPERTIES, LLC | 539 DUNMORELAND DRIVE | Shreveport | LA | 71106 | | | First Class Mail |
| 29784542 | JHS Natural Products Inc. | 1025 Conger St #6 | Eugene | OR | 97402 | | | First Class Mail |
| 29784543 | Jindilli Beverages LLC | 8100 S Madison Street | Burr Ridge | IL | 60527 | | | First Class Mail |
| 29784544 | JJ International, LLC | 24784 High Plateau Court | Stone Ridge | VA | 20105 | | | First Class Mail |
| 29777292 | JJS Champaign Inv LLC | 1370 School House Road, | Santa Barbara | CA | 93108 | | | First Class Mail |
| 29649007 | JKE Property, LLC | 294 Paxton Way | Glastonbury | CT | 06033 | | | First Class Mail |
| 29777294 | JLIX Milford Crossing Master Tenant, LLC | PO Box 412638 | Boston | MA | 02241-2638 | | | First Class Mail |
| 29777296 | JMH Holdings, LLC | 16192 St. Lawrence Way | Monument | CO | 80132 | | | First Class Mail |
| 29777297 | JMP Marlboro Retail Unit 2, LLC | c/o Silbert Realty & Mgmt. Co. Inc., 152 Liberty Corner Road , Suite 203 | Warren Township | NJ | 07059 | | | First Class Mail |
| 29790833 | JMS Technical Solutions | 7600 JERICHO TPKE | Woodbury | NY | 11797 | | | First Class Mail |
| 29777299 | Jochi Investments LLC | 106 Satsuma Drive | Altamonte Springs | FL | 32714 | | | First Class Mail |
| 29777300 | Joe Reizer | 29 Woodview Dr. | Howell | NJ | 07731 | | | First Class Mail |
| 29777301 | Johanneson's of North Dakota | 2301 Johanneson Drive NW | Bemidji | MN | 56601-4101 | | | First Class Mail |
| 29777302 | John Squared Capital LLC | 5 Tennis Terrace | Sparta | NJ | 07871 | | | First Class Mail |
| 29784545 | John's Lone Star Distribution Inc. | 922 Hempstead Turnpike, Suite # 2 | Franklin Square | NY | 11010 | | | First Class Mail |
| 29673292 | Jones Naturals, LLC | 4960 28th Avenue | Rockford | IL | 61109 | | d.burnside@jonesnaturalchews.com | First Class Mail and Email |
| 29784547 | Joseph Plaza, LLC | c/o Joseph Brothers Company, 4133 Talmadge Road | Toledo | OH | 43623 | | | First Class Mail |
| 29649009 | Joseph Urbana Investments, LLC | 5001 N University Street | Peoria | IL | 61615 | | | First Class Mail |
| 29784550 | Joule Gilroy Crossing Owner, LLC | c/o Raider Hill Advisors LLC, 757 Third Avenue, 15th Floor | New York City | NY | 10017 | | | First Class Mail |
| 29784551 | JP Associates LLC | 9 Hastings Road | Holmdel Township | NJ | 07733 | | | First Class Mail |
| 29791891 | JPMorgan Chase Bank, N.A., as Administrative Agent | 237 Park Avenue, 7th Floor, Attn: James Knight, Franchise Group Credit Officer | New York | NY | 10017 | | | First Class Mail |
| 29624841 | JSM LAND GROUP, LLC | 4535 S DALE MABRY HWY | TAMPA | FL | 33611 | | | First Class Mail |
| 29784552 | JTM Foods LLC | 2126 East 33 St. | Erie | PA | 16502 | | | First Class Mail |
| 29784553 | JTSS Enterprises, Inc. | 15060 Eureka Rd. | Southgate | MI | 48124 | | | First Class Mail |
| 29784554 | Jubilee Limited Partnership | 4300 E. Fifth Ave., | Columbus | OH | 43219 | | | First Class Mail |
| 29784555 | Jubilee--Coolsprings LLC | 1800 Moler Road, | Columbus | OH | 43207 | | | First Class Mail |
| 29784556 | Juicero, Inc. | 2001 Bryant Street | San Francisco | CA | 94110 | | | First Class Mail |
| 29777303 | JUKI INC | 99 Industrial DR | Northampton | MA | 01060 | | | First Class Mail |
| 29777304 | Jumpmind, Inc. | 8999 Gemini Parkway, Suite 100 | Columbus | OH | 43240 | | | First Class Mail |
| 29777305 | Just C Inc. | 7700 Irvine Center Dr. | Irvine | CA | 92618 | | | First Class Mail |

Exhibit C

Supplemental Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629234 | JWT LLC | C/O AZOSE COMMERCIAL PROPERTIES, 8451 SE 68TH STREET #200 | Mercer Island | WA | 98040 | | | First Class Mail |
| 29627810 | Kaged Muscle | 101 Main St., Suite 360 | HUNTINGTON BEACH | CA | 92648 | | | First Class Mail |
| 29777308 | Kaged Muscle, LLC | 101 Main St. Suite 360 | Huntington Beach | CA | 92648 | | | First Class Mail |
| 29777309 | Kaitas Group International | 4083 E. Airport Drive | Ontario | CA | 91761 | | | First Class Mail |
| 29777310 | Kaitas Group International d.b.a. Organic Evolution USA | 4083 E. Airport Drive | Ontario | CA | 91761 | | | First Class Mail |
| 29777311 | Kaizen Nutrition Inc NV | 14936 S Figueroa Street | Gardena | CA | 90248 | | | First Class Mail |
| 29777312 | Kamerade Group, LLC | 58 Brookfield Lenox Road | Tifton | GA | 31794 | | | First Class Mail |
| 29777313 | Kancov Investment Limited Partnership | 27750 STANSBURY, STE 200 | FARMINGTON | MI | 48334 | | | First Class Mail |
| 29784557 | Kaneka North America LLC | 6161 Underwood Rd. | Pasadena | TX | 77507 | | | First Class Mail |
| 29784558 | KAPPA Investments LLC | 1099 Jefferson Drive West | Forest | VA | 24551 | | | First Class Mail |
| 29784559 | Kare-N-Herbs | P.O. Box 99 | York Harbor | ME | 03911 | | | First Class Mail |
| 29784560 | Karma Culture, LLC | 30-A Grove Street | Pittsford | NY | 14534 | | | First Class Mail |
| 29784561 | KATE FARMS LLC | 1621 Central Avenue | Cheyenne | WY | 82001 | | | First Class Mail |
| 29623176 | Katy Freeway Properties LLC | 1051 Halsey | Houston | TX | 77015 | | | First Class Mail |
| 29784563 | KAWIPS Delaware Cuyahoga Falls, LLC | 1590-D Rosecrans Ave. PMB#259, | Manhattan Beach | CA | 90266 | | | First Class Mail |
| 29784564 | KC Sapphire Pets LLC | 2245 Tracy Ave. | Kansas City | MO | 64108 | | | First Class Mail |
| 29784565 | KC's House, LLC | 208 St. James Avenue, Suite B | Goose Creek | SC | 29445 | | | First Class Mail |
| 29784566 | KDV Wealth Management LLC | 3800 American Boulevard W, Suite 100 | Bloomington | MN | 55431 | | | First Class Mail |
| 29784567 | Keeki Pure and Simple | 950 Vitality Drive NW, Suite C | Comstock Park | MI | 49321 | | | First Class Mail |
| 29784568 | KeHE Distributors LLC | 1245 E, Diehl Road, Suite 200 | Naperville | IL | 60563 | | | First Class Mail |
| 29625482 | Kelley Commercial Realty, LLC | Attn: Jessi Miller, P. O. Box 990 | Little Rock | AR | 72201 | | | First Class Mail |
| 29784569 | Kellogg Company | 1 Kellogg Square | Battle Creek | MI | 49017 | | | First Class Mail |
| 29790453 | KELMAR Safety Inc. | 221 West Main | Greenfield | IN | 46140 | | | First Class Mail |
| 29790834 | Kelsey Cannon | Address on File | | | | | | First Class Mail |
| 29777315 | Kemin Foods, L.C. d/b/a Kemin Health, L.C. | 600 East Court Ave. | Des Moines | IA | 50309 | | | First Class Mail |
| 29777316 | Kemin Health, L.C. | 600 E. Court Ave., Suite A | Des Moines | IA | 50309-2058 | | | First Class Mail |
| 29777317 | Kemin Industries, Inc. | 1900 Scott Avenue | Des Moines | IA | 50317 | | | First Class Mail |
| 29790835 | Kemin Industries, Inc. | 2100 Maury Street | Des Moines | IA | 50301 | | | First Class Mail |
| 29777320 | Kemin Industries, Inc. | 600 E. Court Ave., Suite A | Des Moines | IA | 50309 | | | First Class Mail |
| 29777319 | Kemin Industries, Inc. | 601 E. Locust., Suite 203 | Des Moines | IA | 50309 | | | First Class Mail |
| 29777321 | Kenbo, LLC | 20525 N Plumwood Drive | Kildeer | IL | 60047 | | | First Class Mail |
| 29790836 | Kendall Village Associates Ltd. | 2665 South Bayshore Drive | Miami | FL | 33133 | | | First Class Mail |
| 29777323 | Kenneth Crowder (Entity Pending) | 910 Waterside View Drive | Raleigh | NC | 27606 | | | First Class Mail |
| 29777324 | Kercheval Owner LLC | c/o Versa Real Estate, LLC, 326 E. Fourth Street, Suite 200 | Rotal Oak | MI | 48067 | | | First Class Mail |
| 29784570 | Kerrville Dodado Partners, LLC | c/o Dorado Development Co., 19787 West Interstate 10, Suite 201 | San Antonio | TX | 78257 | | | First Class Mail |
| 29784571 | Kessel Enterprises, LLC | G-7750 South Saginaw St., Suite #5 | Grand Blanc | MI | 48439 | | | First Class Mail |
| 29784572 | Kessel Investment Company, LLC | G-7750 South Saginaw St., Suite #5 | Grand Blanc | MI | 48439 | | | First Class Mail |
| 29784573 | Kesslersales the | C/O NATURAL ORGANICS, 548 BROADHOLLOW ROAD | Melville | NY | 11747 | | | First Class Mail |
| 29784574 | KetoLogic, LLC | 300 W Morgan Street, Suite 1510 | Durham | NC | 27701 | | | First Class Mail |
| 29784575 | Ketologie LLC | 5307 E. Mockingbird Lane, 5th Floor | Dallas | TX | 75206 | | | First Class Mail |
| 29784576 | Kettle and Fire LLC | 2643 Hyde Street | San Francisco | CA | 94109 | | | First Class Mail |
| 29784577 | Keynote Systems, Inc. | 777 Mariners Island Blvd. | San Mateo | CA | 94404 | | | First Class Mail |
| 29784578 | Keystone Technology Management | 2221 Cabot Blvd W Ste D | Langhorne | PA | 19047 | | | First Class Mail |
| 29784579 | Keystone Memory Group LLC | Keystone Technology Management, a division of 2221 Cabot Blvd West - Suite D | Langhorne | PA | 19047 | | | First Class Mail |
| 29784580 | Keyview Labs, Inc. | 5737 Benjamin Center Dr. | Tampa | FL | 33634 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29784581 | Kheper Games | 440 South Holgate | Seattle | WA | 98134 | | | First Class Mail |
| 29776549 | Kids First Toys Co., Ltd | No.39 Dazhou Road | Nanjing City | | 210012 | China | | First Class Mail |
| 29777325 | Kilambe Coffee | 5206-B Lyngate Ct | Burke | VA | 22015 | | | First Class Mail |
| 29790837 | Kill Cliff, LLC | 3715 Northside Parkway, Bldg 400 | Atlanta | GA | 30327 | | | First Class Mail |
| 29790838 | Kim Investment Partners IV, LLC | 1901 Ave of the Stars | Los Angeles | CA | 90067 | | | First Class Mail |
| 29790839 | Kimberly Capella | Address on File | | | | | | First Class Mail |
| 29623180 | Kimco Brownsville, L.P. | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29790840 | Kimco Webster Square, LLC | 500 North Broadway | Jericho | NY | 11753 | | | First Class Mail |
| 29777331 | Kimmerle Newman Architects | 1109 Mt. Kemble Ave. | Harding Twp | NJ | 07976 | | | First Class Mail |
| 29790841 | Kimmerle Newman Architects, PA | 264 South Street | MORRISTOWN | NJ | 07960 | | | First Class Mail |
| 29648814 | KIN Properties, Inc. | Attn: General Counsel, 185 NW Spanish River Blvd., Suite 100 | Boca Raton | FL | 33431 | | | First Class Mail |
| 29777335 | kin+kind | 220 E. 5th St. #2W | New York | NY | 10003 | | | First Class Mail |
| 29784582 | Kinaia Family LLC | 2500 Westmont Circle | Sterling Heights | MI | 48310 | | | First Class Mail |
| 29784583 | KIND, LLC. | PO Box 705 - Midtown Station | New York | NY | 10018 | | | First Class Mail |
| 29784584 | King Bio | 3 Westside Drive | Asheville | NC | 28806 | | | First Class Mail |
| 29622974 | King City Improvements, LLC | 565 Taxter Road, Suite 400 | Elmsford | NY | 10523 | | | First Class Mail |
| 29784586 | King Fisher Media, LLC | P.O. BOX 37 | Midvale | UT | 84047 | | | First Class Mail |
| 29784587 | King Hammy I, LLC | 12505 Memorial Drive, Suite 330 | Houston | TX | 77024-6051 | | | First Class Mail |
| 29784588 | King Hammy II, LLC | 12505 Memorial Drive, Suite 330 | Houston | TX | 77024-6051 | | | First Class Mail |
| 29649012 | Kings Highway Realty Corp. | 1326 Kings Highway | Brooklyn | NY | 11229 | | | First Class Mail |
| 29478961 | Kingsport Green AC Managing Company, LLC | 1500 HUGUENOT ROAD, SUITE 108 | Midlothian | VA | 23113 | | | First Class Mail |
| 29784590 | Kingsville Retail Group, LP | PO Box 204391 | Austin | TX | 78720 | | | First Class Mail |
| 29784591 | Kinker Press, inc. | 1681 Mountain Road | Glen Allen | VA | 23060 | | | First Class Mail |
| 29625146 | KINSMAN INVESTORS | 6514 ODANA RD SUITE 6 | MADISON | WI | 53719 | | | First Class Mail |
| 29784592 | Kinter (K International, Inc.) | 3333 Oak Grove Ave | Waukegan | IL | 60087 | | | First Class Mail |
| 29784593 | KIR Brandon 011, LLC | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29784594 | KIR Smoketown Station, L.P. | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29790842 | KIR Torrance, L.P. | 500 North Broadway | Jericho | NY | 11753 | | | First Class Mail |
| 29777337 | Kiran Patel (Entity Pending) | 1166 Madison Hill Road | Clark | NJ | 07066 | | | First Class Mail |
| 29777338 | Kirk Palmer Associates, Inc. | 500 Fifth Avenue, 53rd Floor | New York | NY | 10110 | | | First Class Mail |
| 29777339 | Kirk's Natural LLC | 1820 Airport Exchange Blvd | Erlanger | KY | 41018 | | | First Class Mail |
| 29790843 | Kishan Enterprises LLC | 300 Galleria Parkway | Atlanta | GA | 30339 | | | First Class Mail |
| 29777341 | Kiss My Face Corporation | 144 Main Street P.O. Box 224 | Gardiner | NY | 12525 | | | First Class Mail |
| 29777342 | Kiss My Keto | 8066 Melrose Ave, Suite 3 | Los Angeles | CA | 90046 | | | First Class Mail |
| 29790844 | Kiss Nutraceuticals, LLC | 5151 Bannock Street | Denver | CO | 80216 | | | First Class Mail |
| 29486513 | Kith Furniture | Attn: Darin Wright, CFO, 7155 State Highway 13 | Haleyville | AL | 35565 | | dwright@kithfurniture.com | First Class Mail and Email |
| 29602234 | Kitty Wells, Inc. | 2801 Richmond Road, #11 | Texarkana | TX | 75503 | | | First Class Mail |
| 29777344 | KITU Life, Inc. | 1732 1st Ave #25614 | New York | NY | 10128 | | | First Class Mail |
| 29649016 | KK-BTC LLC | 5839 Via Verona View | Colorado Springs | CO | 80919 | | | First Class Mail |
| 29777346 | Klassische | 117 West Napa St. Site | Sonoma | CA | 95476 | | | First Class Mail |
| 29790845 | KLDiscovery | 8201 Greensboro Drive | McLean | VA | 22102 | | | First Class Mail |
| 29605781 | KLDISCOVERY ONTRACK LLC | PO BOX 845823 | DALLAS | TX | 75284-5823 | | | First Class Mail |
| 29784597 | Klean Kanteen, Inc. | 4345 Hedstrom Way | Chico | CA | 95973 | | | First Class Mail |
| 29784598 | Kloss Organization, LLC | c/o Kloss Rt 10 Ledgewood LLC, 36 Route 46, P.O. Box 197 | Montville | NJ | 07058 | | | First Class Mail |
| 29784599 | KLS Pets, LLC | 602 Bainbridge Drive | Mullica Hill | NJ | 08062 | | | First Class Mail |
| 29784600 | KNM Lee Properties LLC | 999 High Street | Wadsworth | OH | 44281 | | | First Class Mail |
| 29784601 | Know Brainer Foods, LLC | 9960 Phillips Road | Lafayette | CO | 80026 | | | First Class Mail |
| 29784602 | Know Brands, Inc dba Know Foods | 3035 Peachtree Road NE, Ste 200 | Atlanta | GA | 30305 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29784603 | Kodiak Cakes LLC | 3247 Santa Fe Rd | Park City | UT | 84098 | | | First Class Mail |
| 29784604 | Kokoro | 17731 Irvine Blvd. Suite 102 | Tustin | CA | 92780 | | | First Class Mail |
| 29784605 | KonaRed (Sandwich Isles Trading Co Inc.) | P.O Box | Kalaheo | HI | 96741 | | | First Class Mail |
| 29784606 | KonaTex Ventures, LLC | 7911 Appomattox Drive | Austin | TX | 78745 | | | First Class Mail |
| 29790846 | Koosharem LLC dba Select Staffing | 16040 Christensen Road | Tukwila | WA | 98188 | | | First Class Mail |
| 29777347 | Koppe Management And Investment Co Inc. | 13826 SW 102 CT, | Miami | FL | 33176 | | | First Class Mail |
| 29777348 | Körber Supply Chain US, Inc. | Dept Ch 17044 | Palatine | IL | 60055-7091 | | | First Class Mail |
| 29790847 | Kosmea Australia Pty Ltd | 71 Glen Osmond Road | EASTWOOD, South Australia | | 5063 | Australia | | First Class Mail |
| 29777349 | Kount Inc. | 917 South Lusk, 3rd Floor | Boise | ID | 83706 | | | First Class Mail |
| 29790848 | KP Macon, LLC | 2500 Daniels Bridge Rd. | Athens | GA | 30606 | | | First Class Mail |
| 29790849 | KPM Enterprises Inc. | 1056 Saginaw Crescent | Mississauga | ON | L5H 3W5 | Canada | | First Class Mail |
| 29777351 | Krave Jerky | 117 W Napa Street, Suite C | Sonoma | CA | 95476 | | | First Class Mail |
| 29790850 | KRCX Del Monte Plaza 1314, LLC | 500 North Broadway | Jericho | NY | 11753 | | | First Class Mail |
| 29790851 | KRCX Price REIT, LLC | 500 North Broadway | Jericho | NY | 11753 | | | First Class Mail |
| 29777354 | KRG Avondale McDowell, LLC | c/o Kite Realty Group, 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29790852 | KRG Brandenton Centre Point, LLC | 30 South Meridian Street | Indianapolis | IN | 46204 | | | First Class Mail |
| 29777356 | KRG Cedar Hill Pleasant Run, LLC | c/o Kite Realty Group, 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29777357 | KRG Houston Sawyer Heights, LLC | c/o Kite Realty Group, 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29623186 | KRG King's Grant, LLC | 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29623187 | KRG Pelham Manor, LLC | 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29623188 | KRG Pipeline Pointe LP | Asset Mgr.- Frank Kramer, Accts Receivable- Kelly Miller, 30 S. Meridian, Suite 1100 | Indianapolis | IN | 46204 | | kmiller@kitrealty.com; fkramer@kiterealty.com | First Class Mail and Email |
| 29623189 | KRG Portfolio, LLC | Frank Kramer, Asset Mgr.- Veronica Soria, Accts. Recv. Spec. - Kelly Miller, 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | | fkramer@kiterealty.com; vsoria@kiterealty.com; kmiller@kiterealty.com | First Class Mail and Email |
| 29790853 | KRG Sunland, L.P. | 30 South Meridian Street | Indianapolis | IN | 46204 | | | First Class Mail |
| 29790854 | Kronos | 900 Chelmsford Street | Lowell | MA | 01851 | | | First Class Mail |
| 29784614 | Kronos Incorporated | 297 Billerica Road | Chelmsford | MA | 01824 | | | First Class Mail |
| 29630246 | KRONOS INCORPORATED | PO BOX 743208 | Atlanta | GA | 30374-3208 | | | First Class Mail |
| 29649021 | KRT Property Holdings LLC | 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | | | First Class Mail |
| 29784617 | KS Pet Retail Five, LLC | 770 W. Bedford Euless Rd. | Hurst | TX | 76053 | | | First Class Mail |
| 29784618 | KSF Acquisition Corp dba Slim Fast formerly Hyper Network Solutions of Florida LLC | 11780 U.S. Highway One, Suite 400N | Palm Beach Gardens | FL | 33408 | | | First Class Mail |
| 29622978 | KSL Realty North Providence LLC | 1403 Douglas Avenue | North Providence | RI | 02908 | | kharonian@wsretailers.com | First Class Mail and Email |
| 29777358 | K-Tec Inc., dba Blendtec | 1206 South 1680 West | Orem | UT | 84058 | | | First Class Mail |
| 29777359 | Kuhl Business Concepts, LLC | 8286 E Tumbleweed Drive | Scottsdale | AZ | 85266 | | | First Class Mail |
| 29777360 | Kuli Kuli, Inc. | 600 Grand Ave Suite 410B | Oakland | CA | 94610 | | | First Class Mail |
| 29777361 | KutKrew Productions | 6123 Woodbine St | Ridgewood | NY | 11385 | | | First Class Mail |
| 29777362 | KW ABSC, Inc. | 18655 Bishop Avenue | Carson | CA | 90746 | | | First Class Mail |
| 29790855 | KXP Advantage Services LLC | 11777 San Vicente Blvd | Los Angeles | CA | 90049 | | | First Class Mail |
| 29777364 | Kyowa Hakko USA, Inc. | 600 Third Ave. | New York | NY | 10016 | | | First Class Mail |
| 29777365 | K-Zoo Pet, Inc. | 5062 Colony Woods Dr. | Kalamazoo | MI | 49009 | | | First Class Mail |
| 29629301 | L&D PARTNERSHIP, LLC | 929 KINGS HIGHWAY EAST | FAIRFIELD | CT | 06825 | | | First Class Mail |
| 29777367 | L.A. Aloe, LLC | 80 W Sierra Madre Blvd Suite 364 | Sierra Madre | CA | 91024 | | | First Class Mail |
| 29790856 | L.P. Corporation | 5613 Lessburg Pike | Bailey's Crossroads | VA | 22041 | | | First Class Mail |
| 29479555 | L.W. Miller Holding Company | P.O. BOX 4697 | EAST LANSING | MI | 48826 | | | First Class Mail |
| 29790857 | La Gioia Two, LLC | 3801 PGA Boulevard | Palm Beach Gardens | FL | 33410 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29784621 | La Quinta Inn & Suites | 350 Lighting Way | Secaucus | NJ | 07094 | | | First Class Mail |
| 29605800 | LABCORP EMPLOYER SERVICES, INC. | 7221 LEE DEFOREST DRIVE, SUITE #600 | Columbia | MD | 21046 | | | First Class Mail |
| 29784623 | LABRADA NUTRITION | 333 NORTHPARK CENTRAL DRIVE | HOUSTON | TX | 77073 | | | First Class Mail |
| 29784624 | Lafe's Natural Bodycare | 8204 N. Lamar Blvd, Ste B-12 | Austin | TX | 78753 | | | First Class Mail |
| 29790858 | Laguna Gateway Phase 2 L.P. | 2020 L Street | Sacramento | CA | 95811 | | | First Class Mail |
| 29790859 | Lahaina Gateway Property Owner, L.P. | 5743 Corsa Avenue | Thousand Oaks | CA | 91362 | | | First Class Mail |
| 29784627 | Lakeland Crossing LLC | 226 San Clemente | Santa Barbara | CA | 93109 | | | First Class Mail |
| 29784626 | Lakewood (Ohio) Station LLC | c/o Phillips Edison & Co., 11501 Northlake Drive | Cincinnati | OH | 45249 | | | First Class Mail |
| 29790860 | Lamas Beauty, Inc. | 6222 Wilshire Boulevard | Los Angeles | CA | 90048 | | | First Class Mail |
| 29649028 | Lane Investments | 8104 E Freeport St. | Broken Arrow | OK | 74014 | | | First Class Mail |
| 29784631 | LaneLabs - USA, Inc. | 3 North Street | Waldwick | NJ | 07463 | | | First Class Mail |
| 29790861 | Lansing Square, LLC | 30600 Northwestern Hwy. | Farmington | MI | 48334 | | | First Class Mail |
| 29790862 | Larkspur Real Esate Partnership I | Four Embarcadero Center | Almensilla, Andalusia | | 41111 | Spain | | First Class Mail |
| 29777370 | Larrimore Family Partnership LLC | 3951 N Ocean Blvd #603 | Delray Beach | FL | 33483 | | | First Class Mail |
| 29777371 | LaserShip, Inc. | 1912 Woodford Road | Vienna | VA | 22182 | | | First Class Mail |
| 29777372 | Laura's Original Boston Brownies, Inc. | 818 Vanderbilt Place | San Diego | CA | 92110 | | | First Class Mail |
| 29790863 | Laurel Lakes, LLC | 2800 Quarry LakeDrive | Baltimore | MD | 21209 | | | First Class Mail |
| 29790864 | Layton Partners, LLC | Mid-America Real Estate - Wisconsin LLC | Milwaukee | WI | 53203 | | | First Class Mail |
| 29629335 | LBI GEORGIA PROPERTIES LLC | 7 PENNY LANE | Woodbridge | CT | 06525 | | | First Class Mail |
| 29790865 | LC Real Estate, LLC | 6601 Centerville Business Parkway | Dayton | OH | 45459 | | | First Class Mail |
| 29777377 | LDI | 50 Jericho Quadrangle | Jericho | NY | 11753 | | | First Class Mail |
| 29777378 | LDI Color Toolbox | 50 Jericho Quadrangle | Jericho | NY | 11753 | | | First Class Mail |
| 29777379 | Leaner Creamer, LLC | 8659 Hayden Place | Culver City | CA | 90232 | | | First Class Mail |
| 29790866 | Leap Agents | 955 Shadeland Ave | Burlington | ON | L7T 2M2 | Canada | | First Class Mail |
| 29784633 | Ledgers Pantry, LLC | 14090 FM 2920, Ste. G551 | Tomball | TX | 77377 | | | First Class Mail |
| 29784634 | Lee Harrison Limited Partnership | c/o A.J. Dwoskin & Associates, Inc., 3201 Jermantown Road, Suite 700 | Fiarfax | VA | 22030-2879 | | | First Class Mail |
| 29784635 | LeFort Pet Supplies, Inc. | 1548 Breezeridge Dr. | Des Peres | MO | 63131 | | | First Class Mail |
| 29784636 | Left Handed Libra LLC dba Jane Carter Solution | 45 South 17th Street | East Orange | NJ | 07018 | | | First Class Mail |
| 29784637 | Left Moon Consulting Group LLC | 478 Sylvester Trail | Highlands Ranch | CO | 80129 | | | First Class Mail |
| 29784638 | LegacyPets Inc. | 98 N Floral Leaf Cir | The Woodlands | TX | 77381 | | | First Class Mail |
| 29784639 | Legendary Foods, LLC | 10825 Queensland St | Los Angeles | CA | 90034 | | | First Class Mail |
| 29790867 | Legion Athletics, Inc. | 1255 Cleveland St | Clearwater | FL | 33755 | | | First Class Mail |
| 29784641 | Lehigh Valley Industrial Park Lot 4 Owner, LLC | BCDPF Radar Distribution Center LLC | Denver | CO | 80202 | | | First Class Mail |
| 29791292 | Lehigh Valley Industrial Park Lot 4 Owner, LLCBCDPF Radar Distribution Center LLCMiles TedderMatt Devitt | P.O. Box 9183433 | Chicago | IL | 60691-3433 | | | First Class Mail |
| 29601897 | LELAND J3, LLC | 304 EAST WARREN ST | LEBANON | OH | 45036 | | | First Class Mail |
| 29790868 | Lemmon Ave. Retail, LP | 8400 Westchester | Dallas | TX | 75225 | | | First Class Mail |
| 29790869 | Lennox Station Exchange, LLC | 6499 E. Broad St. | Columbus | OH | 43213 | | | First Class Mail |
| 29777380 | Lenny & Larry's, Inc. | 8803 Amigo Ave | Northridge | CA | 91324 | | | First Class Mail |
| 29790538 | Leon Bankier Family, LP | 101 SE 6th Avenue | Delray Beach | FL | 33483 | | | First Class Mail |
| 29623196 | Leparulo Family Trust | 205 S. Rodeo Drive | Beverly Hills | CA | 90212 | | jockeyhollowmanagement@gmail.com | First Class Mail and Email |
| 29777382 | Leprino Performance Brands, LLC | 1830 W. 38th Avenue | Denver | CO | 80211 | | | First Class Mail |
| 29777383 | Leslie's Organics, LLC | 298 Miller Ave. | Mill Valley | CA | 94941 | | | First Class Mail |
| 29777384 | Lesser Evil LLC | 83 Newtown Rd, 2nd Floor | Danbury | CT | 06810 | | | First Class Mail |
| 29777385 | Level 10, LLC | 2495 Pembroke Ave. | Hoffman Estates | IL | 60169 | | | First Class Mail |
| 29777386 | Levlad LLC dba Nature's Gate | 9200 Mason Ave | Chatsworth | CA | 91311 | | | First Class Mail |
| 29790870 | Levo Healthcare Consulting, Inc. | 220 W 7TH AVENUE | Tampa | FL | 33602 | | | First Class Mail |
| 29777388 | Lexmark International, Inc. | 740 W. New Circle Road | Lexington | KY | 40511 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29790459 | LG ELECTRONICS USA INC. | 1000 Sylvan Avenue | Englewood Cliffs | NJ | 07632 | | | First Class Mail |
| 29777389 | LGM Equities, LLC | c/o Milbrook Properties Ltd., 42 Bayview Ave. | Manhasset | NY | 11030 | | | First Class Mail |
| 29777390 | LH Bolingbrook Weber, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | | | First Class Mail |
| 29784645 | LH Crystal Lake, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | | | First Class Mail |
| 29784646 | LH Grayslake, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | | | First Class Mail |
| 29784647 | LH Homer Glen, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | | | First Class Mail |
| 29784648 | LH LaPorte, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | | | First Class Mail |
| 29784649 | LH Plainfield, L.L.C | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | | | First Class Mail |
| 29784650 | LH Villa Park, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | | | First Class Mail |
| 29783744 | Li & FUNG (TRADING) LIMITED | LiFung Tower | Kowloon | | | Hong Kong | | First Class Mail |
| 29784651 | Liberty Elevator Corporation | 63 East 24th Street | Paterson | NJ | 07514 | | | First Class Mail |
| 29784652 | Liberty Mountain Sports, LLC | 9816 S Jordan Gateway (500W) | Sandy | UT | 84070 | | | First Class Mail |
| 29784653 | Liberty Mutual Insurance Company | 175 Berkeley Street | Boston | MA | 02116 | | | First Class Mail |
| 29762607 | Lichtefield Development Trust | Attn: Marissa Coon, 9300 Shelbyville Rd, Ste. 1300 | Louisville | KY | 40222 | | | First Class Mail |
| 29790871 | Liddell Laboratories Inc | 201 Apple Blvd | Woodbine | IA | 51579 | | | First Class Mail |
| 29783758 | Lien Nguyen Thi Kim | 13 Ly Thai To | Ha Noi | | 100000 | Vietnam | | First Class Mail |
| 29784655 | Life Boost, LLC | 455 East Cady Street | Northville | MI | 48167 | | | First Class Mail |
| 29784656 | LifeAID Beverage Company, INC | 2833 Mission St | Santa Cruz | CA | 95060 | | | First Class Mail |
| 29777391 | Lifefactory, Inc. | 3 Harbor Drive Suite 215 | Sausalito | CA | 94965-1491 | | | First Class Mail |
| 29777392 | Lifespan International dba Xendurance | PO Box 6088 | Carefree | AZ | 85377 | | | First Class Mail |
| 29777393 | Lifetime Brands Inc. Built Division | 1000 Stewart Avenue | Garden City | NY | 11530 | | | First Class Mail |
| 29777394 | Lifeway Foods Inc. | 6431 W. Oakton St. | Morton Grove | IL | 60053 | | | First Class Mail |
| 29790872 | Lifeworks Technology Group, LLC | 1412 Broadway | New York | NY | 10018 | | | First Class Mail |
| 29777396 | Lily of the Desert | 1887 Geesling Rd | Denton | TX | 76208 | | | First Class Mail |
| 29601901 | LINCOLN ASSOCIATES | 5755 GRANGER RD STE 825 | INDEPENDENCE | OH | 44131 | | | First Class Mail |
| 29777397 | Lincoln Grace Investments, LLC | c/o Washington Properties, Inc., 400 Skokie Blvd., Suite 425 | Northbrook | IL | 60062 | | | First Class Mail |
| 29790873 | Linden Construction South Carolina | 100 Brigade Street | Charleston | SC | 29403 | | | First Class Mail |
| 29777399 | Linear Retail #9 LLC | c/o Linear Retail Properties, LLC, 77 South Bedford Street, Suite 401 | Burlington | MA | 01803 | | | First Class Mail |
| 29648835 | Linear Retail Waltham #1 LLC | Jon Maimon, 77 South Bedford Street, Suite 401 | Burlington | MA | 01803 | | jmaimon@keypointpartners.com | First Class Mail and Email |
| 29790874 | Liquid OTC, LLC | PO Box 1351 | Walled Lake | MI | 48390 | | | First Class Mail |
| 29784657 | Little Moon Essentials, LLC | 2475 Lincoln Ave/PO BOX 771893 | Steamboat Springs | CO | 80487 | | | First Class Mail |
| 29784658 | Little Paws, LLC | 7911 Platinum Ct. | Boerne | TX | 78015 | | | First Class Mail |
| 29784659 | Live Intent, Inc. | 100 Church, Floor 7 | New York | NY | 10007 | | | First Class Mail |
| 29784660 | Liveclicker, Inc. | 560 South Winchester Boulevard, Suite 500 | San Jose | CA | 95128 | | | First Class Mail |
| 29784661 | Lively Holdings, LLC | 1170 Clover Hill Lane | Elgin | IL | 60120 | | | First Class Mail |
| 29784662 | Lively Up Your Breath, LLC | 4419 Cochran Street | Simi Valley | CA | 93063 | | | First Class Mail |
| 29784663 | LivePerson, Inc. | 462 Seventh Avenue, 3rd Floor | New York | NY | 10018 | | | First Class Mail |
| 29790875 | LiveRamp, Inc. | 667 Mission St | San Francisco | CA | 94105 | | | First Class Mail |
| 29784665 | Liverite Products, Inc. | 15495 Redwill ave, Suite C | Tustin | CA | 92780 | | | First Class Mail |
| 29784666 | LiveWire MC2, LLC | 1747 Douglass Rd Unit C | Anaheim | CA | 92806 | | | First Class Mail |
| 29784667 | Living Ecology Manufacturing Inc. | 240 Crouse Drive | Corona | CA | 92879 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29790461 | LIVING STYLE (SINGAPORE) PTE. LIMITED | 3 Kallang Junction, #05-02 | | | 339265 | Singapore | | First Class Mail |
| 29784668 | Living Well Innovations, Inc. | 115 Engineers Rd, 2nd Floor | Hauppauge | NY | 11788 | | | First Class Mail |
| 29783713 | Livingston International Inc. | 405 The West Mall | Toronto | ON | M9C 5K7 | Canada | | First Class Mail |
| 29790876 | LIVS Products | 10388 W. State Road 84 | Fort Lauderdale | FL | 33324 | | | First Class Mail |
| 29790877 | LIVS Products, LLC | 3360 Enterprise Avenue | Weston | FL | 33331 | | | First Class Mail |
| 29623197 | Lizben Enterprises, LLC | 1776 West 7800 South | West Jordan | UT | 84088 | | brad.shepherd@comcast.net | First Class Mail and Email |
| 29790878 | LMR II - Palm Pointe LLC | 212 E. 3rd Street | Cincinnati | OH | 45202 | | | First Class Mail |
| 29777406 | Loadsmart, Inc. | 150 N Michigan Ave., 19th Floor | Chicago | IL | 60601 | | | First Class Mail |
| 29790879 | Local Sandy IL, LLC | 777 Brickell Ave. | Miami | FL | 33131 | | | First Class Mail |
| 29790880 | Local Westgate LLC | 777 Brickell Ave. | Miami | FL | 33131 | | | First Class Mail |
| 29777410 | Locus Robotics Corp | PO Box 735537 | Chicago | IL | 60673-5537 | | | First Class Mail |
| 29777412 | Logical Brands, Inc. | 4900 Centennial Blvd. | Nashville | TN | 37209 | | | First Class Mail |
| 29784669 | LogicSource, Inc. | 20 Marshall Street | Norwalk | CT | 06854 | | | First Class Mail |
| 29790881 | Logile, Inc. | 2600 East Southlake Boulevard | Southlake | TX | 76092 | | | First Class Mail |
| 29784671 | LogMeIn, Inc. | 320 Summer Street | Boston | MA | 02110 | | | First Class Mail |
| 29784672 | Lonchas Enterprises LLC | 13135 Danielson St Ste 211 | Poway | CA | 92064 | | | First Class Mail |
| 29784673 | London Import S.A. | PO BOX 731178 | DALLAS | TX | 75373-1178 | | | First Class Mail |
| 29784674 | Lonza Consumer Health Inc. | 5451 Industrial Way | Benicia | CA | 94510 | | | First Class Mail |
| 29776562 | Lonza Ltd | Muenchensteinerstrasse 38 | Basel | | 4002 | Switzerland | | First Class Mail |
| 29790882 | Lord Jameson | Address on File | | | | | | First Class Mail |
| 29783714 | Lorna Vanderhaeghe Health Solutions, Inc. | 106A 3430 Brighton Avenue | Burnaby | BC | V5A 3H4 | Canada | | First Class Mail |
| 29784676 | los productos | 19 W. 44th St. Suite 811 | New York | NY | 10036 | | | First Class Mail |
| 29784677 | Lotus Brands, Inc. | 1100 E. Lotus Dr. Bldg #3 | Silver Lake | WI | 53170 | | | First Class Mail |
| 29784678 | Louis Treiger Trustee of Samuel J Gree Grandson TRust #1UTA dated 12/11/87 | 6100 57th Ave. S, | Seattle | WA | 98118 | | | First Class Mail |
| 29784679 | Love You Foods, LLC | 300 W Morgan Street, Suite 1510 | Durham | NC | 27701 | | | First Class Mail |
| 29784680 | Love Your Neighbor Well, LLC | 10804 Bridgeport Drive | Temple | TX | 76502 | | | First Class Mail |
| 29784681 | LoveBug Nutrition, Inc. | 115 East 34th Street, Suite 1506 | New York | NY | 10156 | | | First Class Mail |
| 29625153 | LOVELL 2.5, LLC | 101 DALTON PLACE WAYSUITE 103 | KNOXVILLE | TN | 37912 | | | First Class Mail |
| 29777413 | Lower Nazareth Commons, LP | c/o Regency Centers Corporation, One Independent Drive, Suite 114 | Jacksonville | FL | 32202 | | | First Class Mail |
| 29777414 | Loyalty 360, Inc. | PO BOX 54407 | Cincinnati | OH | 45254 | | | First Class Mail |
| 29629365 | LPK BRANDS INC | 19 GARFIELD PLACE | Cincinnati | OH | 45202 | | | First Class Mail |
| 29777416 | LPN Properties LLC | 5000 E. Grand River, | Howell | MI | 48843 | | | First Class Mail |
| 29790883 | LSREF6 Legacy LLC | 6688 N. Central Expressway | Dallas | TX | 75206 | | | First Class Mail |
| 29777418 | Lucid Software Inc. | 10355 S Jordan Gateway #150 | South Jordan | UT | 84095 | | | First Class Mail |
| 29777419 | Lukaluk, LLC | 5985 Chester Way | Denver | CO | 80238 | | | First Class Mail |
| 29777420 | Lumina Health Products Inc. | 3693 Walden Pond Drive | Sarasota | FL | 34240 | | | First Class Mail |
| 29777421 | Lumos Inc. | 7 South 1550 West #600 | Lindon | UT | 84042 | | | First Class Mail |
| 29777422 | Luna Pharmaceuticals, Inc. | 244 Weybosset Street, 2nd Floor, Suite 3 | Providence | RI | 02903 | | | First Class Mail |
| 29777423 | Lunada Biomedical | 6733 S. Sepulveda Blvd # 115 | Los Angeles | CA | 90045 | | | First Class Mail |
| 29790884 | Lustig Realty Corp | 312 Washington Street | Ethel | LA | 70730 | | | First Class Mail |
| 29790885 | M&J Wilkow Properties, LLC | 20 South Clark Street | Chicago | IL | 60603 | | | First Class Mail |
| 29784686 | M&N Laurel Properties, LLC | 3 South Infield Court, | Potomac | MD | 20854 | | | First Class Mail |
| 29784687 | M.I. Industries, Incorporated | 55 Westport Drive | St. Louis | MO | 63145 | | | First Class Mail |
| 29784688 | M2 Ingredients, Inc | 5931 Priestly Drive | Carlsbad | CA | 92008 | | | First Class Mail |
| 29784689 | M3 Ventures #4091, LLC | c/o 191 Alps Rd., Suite 13-A | Athens | GA | 30606 | | | First Class Mail |
| 29784690 | M3 Ventures #4105, LLC | c/o 191 Alps Rd., Suite 13-A | Athens | GA | 30606 | | | First Class Mail |
| 29784691 | M3 Ventures #8024, LLC | c/o 191 Alps Rd., Suite 13-A | Athens | GA | 30606 | | | First Class Mail |
| 29784692 | M3 Ventures #8029, LLC | c/o 191 Alps Rd., Suite 13-A | Athens | GA | 30606 | | | First Class Mail |
| 29784693 | M3 Ventures #8034, LLC | c/o 191 Alps Rd., Suite 13-A | Athens | GA | 30606 | | | First Class Mail |
| 29602366 | M3 Ventures, LLC | P.O. Box 263 | Bryant | AR | 72089 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29784694 | MAAK Corp. | 7907 Sendero Ridge | Fair Oaks Ranch | TX | 78015 | | | First Class Mail |
| 29790886 | Macerich Lakewood, LP | Agent for Macerich Lakewood LP | Santa Monica | CA | 90401 | | | First Class Mail |
| 29479328 | MACON CENTER LLC | 1202 AVENUE U, SUITE 1117 | BROOKLYN | NY | 11229 | | | First Class Mail |
| 29777425 | MacroLife Naturals, Inc | 8477 Steller Drive | Culver City | CA | 90232 | | | First Class Mail |
| 29790887 | Macy's China Limited | 2nd Floor, LiFung Tower | Kowloon | | 94107 | Hong Kong | | First Class Mail |
| 29790888 | Mad River Development LLC | 240 Paramus Road | Ridgewood | NJ | 07450 | | | First Class Mail |
| 29790889 | Madaen Natural Products Inc. | 23811 Chagrin Blvd | Beachwood | OH | 44122 | | | First Class Mail |
| 29777429 | Madhava Natural Sweeteners | 14300 E. 1-25 Frontage Rd | Longmont | CO | 80504 | | | First Class Mail |
| 29777430 | Madison Avery Partners , LLC | c/o Pet Supplies Plus, 1300 MacDade Boulevard | Woodlyn | PA | 19094 | | | First Class Mail |
| 29777431 | Madjef, Inc. | 45 Longview Dr. | Scarsdale | NY | 10583 | | | First Class Mail |
| 29790890 | Maggie McIntosh | Address on File | | | | | | First Class Mail |
| 29777433 | Magnificent Seven LLC | 2671 Fort Trenholm Rd | Johns Island | SC | 29455 | | | First Class Mail |
| 29777434 | Magnifico Pet Holdings, LLC | c/o Pet Supplies Plus, 1300 MacDade Boulevard | Woodlyn | PA | 19094 | | | First Class Mail |
| 29784695 | Magnolia Enterprises, LLC | 6847 83rd Ave SE, | Mercer Island | WA | 98040 | | | First Class Mail |
| 29784696 | Magnolia Furniture, Inc. | 8848 Dawes Lake Road South | Mobile | AL | 36619 | | | First Class Mail |
| 29784697 | Main Street Pet Supply, LLC | 31500 Northwestern Highway, Suite 175 | Farmington Hills | MI | 48334 | | | First Class Mail |
| 29784698 | Malloy Properties Partnership No. 2 | 3 Wood Hill Drive, | Redwood City | CA | 94061 | | | First Class Mail |
| 29790891 | Mamma Chia LLC | 5205 Avenida Encinas | Carlsbad | CA | 92008 | | | First Class Mail |
| 29784700 | MAN Sports | PO Box 871202 | Mesquite | TX | 75187 | | | First Class Mail |
| 29784701 | Management Resource Systems | 1907 Baker Road | High Point | NC | 27263 | | | First Class Mail |
| 29790892 | Manhattan Associates | 2300 Windy Ridge Parkway | Atlanta | GA | 30339 | | | First Class Mail |
| 29784703 | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway | Atlanta | GA | 30339 | | | First Class Mail |
| 29790893 | Manitoba Harvest | Address on File | | | | | | First Class Mail |
| 29784705 | MANNimals, Inc. | 2517 2nd Avenue West | Seattle | WA | 98119 | | | First Class Mail |
| 29776559 | Manuka Health New Zealand Ltd | 66 Weona Court | Te Awamutu | | 3800 | New Zealand | | First Class Mail |
| 29784706 | Manuka Lab North America, Inc | 859 East Sepulveda Blvd | Carson | CA | 90745 | | | First Class Mail |
| 29777435 | MapQuest.com, Inc. | 1730 Blake Street | Denver | CO | 80202 | | | First Class Mail |
| 29777436 | Marchan Enterprise, LLC | Corporation Trust Center, 1209 Orange Street | Wilmington | DE | 19801 | | | First Class Mail |
| 29791293 | Margand Enterprises, LLC | 1680 Route 23 | Wayne | NJ | 07470 | | | First Class Mail |
| 29777438 | MaRick Inc. | 566 Fiesta Court | Fairfield | CA | 94533 | | | First Class Mail |
| 29776568 | Marine Stewardship Council International Limited | Marine House, 1 Snow Hill | London | | EC1A 2DH | United Kingdom | | First Class Mail |
| 29777439 | Mark IV Operations, Inc. | 82 John Miller Way | Kearny | NJ | 07032 | | | First Class Mail |
| 29790894 | Mark Leevan Glendale LLC | 9454 Wilshire Boulevard | Beverly Hills | CA | 90212 | | | First Class Mail |
| 29777441 | Market Place at Darien, LLC | c/o Mid-America Asset Management Inc., 9th Floor | Villa Park | IL | 60181 | | | First Class Mail |
| 29479615 | MarketFair North, LLC | 244 WEST 39TH STREETFLOOR 4 | New York | NY | 10018 | | | First Class Mail |
| 29777442 | MarketSpark, Inc. | 750 B Street | San Diego | CA | 92101 | | | First Class Mail |
| 29790895 | MarkIV Transportation and Logistics | 720 SOUTH FRONT STREET | Elizabeth | NJ | 07202 | | | First Class Mail |
| 29777444 | Marla Enterprise, LLC | Corporation Trust Center, 1209 Orange Street | Wilmington | DE | 19801 | | | First Class Mail |
| 29790896 | Marlin Lesher | Address on File | | | | | | First Class Mail |
| 29784707 | Marmaduke's Munchies, LLC | 9011 Sendera Dr. | Magnolia | TX | 77354 | | | First Class Mail |
| 29784708 | Marriott Hotel Services, Inc. | 11730 Preston Road | Dallas | TX | 75230 | | | First Class Mail |
| 29784709 | Mars Botanical | 20425 Seneca Meadows Parkway | Germantown | MD | 20876 | | | First Class Mail |
| 29784710 | Mars Petcare US, Inc. | 800 High Street | Hackettstown | NJ | 07840 | | | First Class Mail |
| 29784711 | Marshfield Pets, LLC | 2295 Spring Rose Road | Verona | WI | 53593 | | | First Class Mail |
| 29784712 | Marz Holding Group LLC | 2795 Peachtree Street Northeast, #2108 | Atlanta | GA | 30305 | | | First Class Mail |
| 29784713 | Mass Probiotics, Inc. | 1397 Charles Street | Boston | MA | 02114 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29784714 | Mastek, Inc. | 15601 Dallas Pkwy, Suite 250 | Addison | TX | 75254 | | | First Class Mail |
| 29790897 | Master Supplements, Inc. | PO Box 240 1600 Arboretum BLVD | Victoria | MN | 55386 | | | First Class Mail |
| 29790898 | Match.com Events LLC | 8750 N. Central Expressway | Dallas | TX | 75231 | | | First Class Mail |
| 29784717 | Mate Revolution Inc. | PO Box 1192 | Ashland | OR | 97520 | | | First Class Mail |
| 29627580 | Matrix Absence Management, Inc. | PO Box 953217 | Saint Louis | MO | 63195 | | | First Class Mail |
| 29784719 | Matrix Health Products | 9700 NE 126 Ave. | Vancouver | WA | 98682 | | | First Class Mail |
| 29777446 | Matrix Healthwerks Inc. | P.O. Box 2051 | San Marcos | CA | 92079 | | | First Class Mail |
| 29777447 | Matthews Automation Solutions | W229 N5210 Duplainville Road | Waukesha | WI | 53186 | | | First Class Mail |
| 29777448 | Matthews Automation Systems | N114 W18770 Clinton Drive | Germantown | WI | 53022 | | | First Class Mail |
| 29777449 | Matthews International Corporation dba Lightning Pick | N114 W18770 Clinton Dr. | Germantown | WI | 53022 | | | First Class Mail |
| 29777451 | Matthews International DBA Lightning Pick | N114 W18770 Clinton Drive | Germantown | WI | 53022 | | | First Class Mail |
| 29777450 | Matthews International DBA Lightning Pick | W229 N5210 Duplainville Road | Waukesha | WI | 53186 | | | First Class Mail |
| 29777452 | MAVEA LLC | 675 Tollgate Road Suite G | Elgin | IL | 60123 | | | First Class Mail |
| 29790899 | Maverick Brands, LLC | 2400 Wyandotte Street | Mountain View | CA | 94043 | | | First Class Mail |
| 29777454 | Maverick Pets, LLC | 4068 Lenox Drive | Cincinnati | OH | 45245 | | | First Class Mail |
| 29777455 | Max Bull, Inc. | 14240 Imboden Rd. | Hudson | CO | 80642 | | | First Class Mail |
| 29777456 | Max Pets Supplies, LLC | 2214 Cortona Mist | San Antonio | TX | 78260 | | | First Class Mail |
| 29790900 | Maxim Chambers II, LLC | 1901 Avenue of the Stars | Los Angeles | CA | 90067 | | | First Class Mail |
| 29784721 | Maximum International | 500 NE 25th St #10 | Pompano Beach | FL | 33064 | | | First Class Mail |
| 29784722 | Mayer Laboratories, Inc. | 1950 Addison Street, Suite #101 | Berkeley | CA | 94704 | | | First Class Mail |
| 29784723 | Maypro Industries, LLC | 2975 Westchester Avenue | Purchase | NY | 10577 | | | First Class Mail |
| 29784724 | Mayrich III, Ltd. | 761 East 200th Street | Euclid | Oh | 44119 | | | First Class Mail |
| 29784725 | Maywood Mart TEI Equities | 55 Fifth Avenue, | New York City | NY | 10003 | | | First Class Mail |
| 29790901 | MBB Gateway Associates | Pomegranate RE | Ardmore | PA | 19003 | | | First Class Mail |
| 29784728 | mbg | 13297 SCRUB JAY COURT | Port Charlotte | FL | 33953 | | | First Class Mail |
| 29791294 | McCabe Way Irvine LLCMileski Living Trust | 1971 W 190TH STREET | TORRANCE | CA | 90504 | | | First Class Mail |
| 29784730 | McCabe Way Irvine, LLC | 1971 W 190TH STREET | TORRANCE | CA | 90504 | | | First Class Mail |
| 29784731 | McCrane Inc, DBA Harbinger | 801 Chadbourne Rd, Suite 103 | Fairfield | CA | 94534 | | | First Class Mail |
| 29784732 | McGriff Insurance Services, Inc. | 4309 Emperor Blvd, Ste 300 | Durham | NC | 27703-8046 | | | First Class Mail |
| 29777457 | Mckinsey & Company, Inc. United States | 55 East 52nd Street | New York | NY | 10022 | | | First Class Mail |
| 29777458 | McMurry/TMG, LLC | 228 E. 45th Street | New York | NY | 10017 | | | First Class Mail |
| 29777459 | McPetsol, Inc. | 33300 Five Mile Road, Suite 200 | Livonia | MI | 48154 | | | First Class Mail |
| 29479625 | McRae Mortgage & Investments, LLC | PO BOX 7420 | Little Rock | AR | 72217 | | | First Class Mail |
| 29777460 | MD Science Lab LLC | 2131 Blount Road | Pompano Beach | FL | 33069 | | | First Class Mail |
| 29777461 | MD2 Algonquin, LLC | c/o Tiffany Earl Williams, 417 1st Ave SE | Cedar Rapids | IA | 52401 | | | First Class Mail |
| 29777462 | ME Moringa LLC | 15 Braemer Road | East Setauket | NY | 11733 | | | First Class Mail |
| 29791295 | Meadowbrook Shopping Center Associates, LLC | 30600 Northwestern | Farmington Hills | MI | 48334 | | | First Class Mail |
| 29777464 | Meadowlands Fire Protection | 348 New County Road | Secaucus | NJ | 07094 | | | First Class Mail |
| 29790902 | Mears Oak Investors LLC & Mears Oak | 412 Oakmears Crescent | Virginia Beach | VA | 23462 | | | First Class Mail |
| 29790903 | Media Brokers International | 555 North Point Center East | Alpharetta | GA | 30022 | | | First Class Mail |
| 29790904 | Media Brokers International, Inc. | 555 North Point Center East | Alpharetta | GA | 30022 | | | First Class Mail |
| 29790466 | MEDIA WORKS, LTD. | 1425 Clarkview Road | Baltimore | MD | 21209 | | | First Class Mail |
| 29605911 | Medianug, LLC | 545 Cypress Ave | Hermosa Beach | CA | 90254 | | | First Class Mail |
| 29790905 | Mediaplanet Publishing House, Inc. | 350 7TH AVENUE | New York | NY | 10001 | | | First Class Mail |
| 29790906 | Medical Research Institute (MRI) | 444 De Haro | San Francisco | CA | 94107 | | | First Class Mail |
| 29784736 | MediNatura, Inc. | 10421 Research Road SE | Albuquerque | NM | 87123 | | | First Class Mail |
| 29784737 | Meditrend, Inc. DBA Professional Formulations | 4820 Eubank Blvd NE | Albuquerque | NM | 87111 | | | First Class Mail |
| 29625088 | MEDITRINA PROPERTIES LLC | 990 BLVD OF THE ARTSAPT 1203 | Sarasota | FL | 34236 | | | First Class Mail |
| 29784738 | Medport LLC | 23 Acorn Street | Providence | RI | 02903 | | | First Class Mail |
| 29784739 | Mega Kyon Inc. | 64 N Mill Street | Hopkinton | MA | 01748 | | | First Class Mail |

Exhibit C

Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29715076 | MEL Indiana, LLC | Attn: Michael Busenkell, Esq., 1201 N. Orange Street, Suite 300 | Wilmington | DE | 19801 | | mbusenkell@gsbblaw.com | First Class Mail and Email |
| 29715342 | MEL Indiana, LLC | 700 Bishop Street Suite 1928 | Honolulu | HI | 96813 | | | First Class Mail |
| 29784740 | Melaleuca, Inc. | 3910 South Yellowstone Highway | Idaho Falls | ID | 83402 | | | First Class Mail |
| 29784741 | Melian Labs Inc. dba MyTime | 600 California Street | San Francisco | CA | 94108 | | | First Class Mail |
| 29784742 | Melsa, Inc. | 125 Leafwood Dr. | Goldsboro | NC | 27534 | | | First Class Mail |
| 29784744 | Memphis Light, Gas and Water Division | PO BOX 2440 | SPOKANE | WA | 99210-2440 | | | First Class Mail |
| 29602211 | Menard, Inc. | 5101 Menard Drive | Eau Claire | WI | 54703 | | | First Class Mail |
| 29784744 | Mendias & Milton, LLC d/b/a My Fit Foods | 5000 Plaza on the Lake, Suite 380 | Austin | TX | 78746 | | | First Class Mail |
| 29762618 | Merchant 33, LLC | Attn:  Steve Belford, 6649 N. High St., Ste. LL2 | Worthington | OH | 43085 | | | First Class Mail |
| 29602744 | MERCHANT'S INVESTORS LLC | 3265 MERIDIAN PARKWAY SUITE 130 | Weston | FL | 33331 | | | First Class Mail |
| 29784745 | MerchSource, LLC | 15 Cushing | Irvine | CA | 92618 | | | First Class Mail |
| 29777468 | Mercola.com Health Resources LLC | 3200 West Higgins Road | Hoffman Estates | IL | 60169 | | | First Class Mail |
| 29762626 | Meredith, Inc | Attn: Craig M. Kay, 707 Virginia St. East, 15th Floor | Charleston | WV | 25301 | | | First Class Mail |
| 29777469 | Meridian Place, LLC | C/O NEIL WALTER CO, PO BOX 2181, | Tacoma | WA | 98401 | | | First Class Mail |
| 29783716 | Merrithew International Inc. | 2200 Yonge Street, Suite 500 | Toronto | ON | M4S 2C6 | Canada | | First Class Mail |
| 29777470 | Meshanticut Properties, Inc. | 1414 Atwood Ave., | Johnston | RI | 02919 | | | First Class Mail |
| 29777471 | METACAN, INC. | 708 Gravenstein Hwy North Suite 188 | Sebastopol | CA | 95472 | | | First Class Mail |
| 29777472 | Metro East PSP | 664 Royal Crest Way | O'Fallon | IL | 62269 | | | First Class Mail |
| 29777473 | Metropolitan Trucking Inc. | 6675 Low Street | Bloomsburg | PA | 17815 | | | First Class Mail |
| 29791296 | MFB Glenville, LLC | RD Management LLC | New York | NY | 10019 | | | First Class Mail |
| 29777475 | MHP, LLC d/b/a MuscleMeds | 21 Dwight Place | Fairfield | NJ | 07004 | | | First Class Mail |
| 29777476 | MIA of South Carolina, LLC | 208 St. James Avenue, Suite B | Goose Creek | SC | 29445 | | | First Class Mail |
| 29777477 | Michael's Health Products | 6003 Randolph Blvd | San Antonio | TX | 78233 | | | First Class Mail |
| 29791297 | Michelle Lambert (Entity Pending) | Corporation Trust Center | Wilmington | DE | 19801 | | | First Class Mail |
| 29784746 | Michiana Pets, Inc. | 5062 Colony Woods Dr. | Kalamazoo | MI | 49009 | | | First Class Mail |
| 29784747 | Michigan Office Solutions (MOS) | 40000 Grand River Ave. Ste 500 | Novi | MI | 48375 | | | First Class Mail |
| 29791299 | Michigan Office Solutions, Inc. (Xerox Business Solutions Midwest) | 40000 Grand River Ave. Ste 500 | Novi | MI | 48375 | | | First Class Mail |
| 29791298 | Michigan Office SolutionsIntegrity One Technologies | 801 N Capitol Ave | Indianapolis | IN | 46204 | | | First Class Mail |
| 29784750 | Microsoft | 6880 Sierra Center Parkway | Reno | NV | 89511 | | | First Class Mail |
| 29784751 | Microsoft Corporation | 6880 Sierra Center Parkway | Reno | NV | 89511 | | | First Class Mail |
| 29629457 | MICROSOFT CORPORATION | P.O. BOX 842103 | DALLAS | TX | 75284-2103 | | | First Class Mail |
| 29784753 | Microsoft Licensing, GP | 1401 Elm Street | Dallas | TX | 75202 | | | First Class Mail |
| 29784754 | MicroStrategy Services Corporation | PO BOX 409671 | Atlanta | GA | 30384 | | | First Class Mail |
| 29784755 | MID Atlantic RTO, LLC | 106 Umbrella Place | Jupiter | FL | 33458 | | | First Class Mail |
| 29784756 | Midas | 2450 VILLAGE COMMONS DRIVE | ERIE | PA | 16506 | | | First Class Mail |
| 29605936 | MID-ATLANTIC-LYNCHBURG, LLC | 13900 EASTBLUFF RD. | MIDLOTHIAN | VA | 23112 | | | First Class Mail |
| 29784758 | Midtown Business Partners LLC | 1218 Hazel | Tulsa | OK | 74114 | | | First Class Mail |
| 29648841 | Midway Market Square Elyria LLC | Attn: Director of Leasing, 3611 14th Ave., Suite 420 | Brooklyn | NY | 11218 | | miriam@madisonprop.com | First Class Mail and Email |
| 29777480 | Midwestern Pet Foods, Inc. | 9634 Hedden Road | Evansville | IN | 47725 | | | First Class Mail |
| 29777481 | Military Makeover, LLC | 3860 N. Powerline Road | Deerfield Beach | FL | 33073 | | | First Class Mail |
| 29790907 | Millennium Coupon Redemption Services, Inc. | 50 Mount Prospect Avenue | Clifton | NJ | 07013 | | | First Class Mail |
| 29777483 | Millennium Sport Technologies | P.O. BOX 1137, 303 W. COLVILLE, | CHEWELAH | WA | 99109 | | | First Class Mail |
| 29777484 | Milliman, Inc. | 150 Clove Rd, 10th Fl | Little Falls | NJ | 07424 | | | First Class Mail |
| 29777485 | mindbodygreen, LLC | 2980 McFarlane Rd | Miami | FL | 33133 | | | First Class Mail |
| 29790908 | Minerva Research Labs Ltd. | 9465 Wilshire Blvd | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 29777487 | Minisoft, Inc. | 1024 First Street | Snohomish | WA | 98290 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29777488 | Mission Pets | 986 Mission Street | San Francisco | CA | 94103 | | | First Class Mail |
| 29714295 | Missouri Boulevard Investment Company | Cook, Vetter, Doerhoff & Landwehr, P.C., Attn: John D. Landwehr, 231 Madison Street | Jefferson City | MO | 65101 | | jlandwehr@cvdl.net | First Class Mail and Email |
| 29777489 | MiTAC Digital Corp | 471 El Camino Real | Santa Clara | CA | 95050 | | | First Class Mail |
| 29790909 | Mitsubishi Electric Power Products, Inc. | 547 Keystone Drive | Warrendale | PA | 15086 | | | First Class Mail |
| 29784760 | MJC Enterprises, Inc. | 42241 Garfield Rd. | Clinton Township | MI | 48038 | | | First Class Mail |
| 29790910 | MJF/Highland RE Holding Company, LLC | 1622 Willow Road | Winnetka | IL | 60093 | | | First Class Mail |
| 29784762 | MJM Sourcing, LLC | 1137 Conveyor Lane #102 | Dallas | TX | 75247 | | | First Class Mail |
| 29784763 | MJQ Enterprises, Inc. | 2501 Pennington Place | Valparaiso | IN | 46383 | | | First Class Mail |
| 29790911 | MK Kapolei Common, LLC | MMI Realty Services Inc. | Honolulu | HI | 96816 | | | First Class Mail |
| 29649046 | MK Kona Commons LLC | New Property Mgmt as of 1-1-17PM-Nancy Sakamoto Ellen Fong Billing, 1288 Ala Moana Boulevard, Suite 208 | Honolulu | HI | 96814 | | nsakamoto@mmirealty.com; efong@mmirealty.com | First Class Mail and Email |
| 29649046 | MKPAC, LLC | 2500 Westmont Circle | Sterling Heights | MI | 48310 | | mikekinaia@gmail.com | First Class Mail and Email |
| 29784767 | MLM Chino Property, LLC | c/o MetLife Investment Management LLC, 601 South Figueroa, Suite 2900 | Los Angeles | CA | 90071 | | | First Class Mail |
| 29790912 | ML-MJW Port Chester SC Owner LLC | 20 South Clark Street | Chicago | IL | 60603 | | | First Class Mail |
| 29784769 | MLO Great South Bay LLC | c/o Olshan Properties, 600 Madison Avenue, 14th Floor | New York City | NY | 10022 | | | First Class Mail |
| 29784770 | MMG Plantation CP, LLC | c/o Horizon Properties as agent, 18610 NW 87th Avenue, Suite 204 | Hialeah | FL | 33015 | | | First Class Mail |
| 29649051 | MMG Plantation Square, LLC | 18610 NW 87th Avenue, Suite 204 | Hialeah | FL | 33015 | | | First Class Mail |
| 29777491 | MO Pet Retail Three, LLC | 770 W. Bedford Euless Rd. | Hurst | TX | 76053 | | | First Class Mail |
| 29777492 | MO Pet Retail Two, LLC | 770 W. Bedford Euless Rd. | Hurst | TX | 76053 | | | First Class Mail |
| 29777493 | Modern Products, Inc. | 6425 W. Executive Dr. | Mequon | WI | 53092 | | | First Class Mail |
| 29790913 | Modis, Inc. | 10151 DEERWOOD PARK BLVD | Jacksonville | FL | 32256 | | | First Class Mail |
| 29777495 | Mohammad Tariq (Entity Pending) | 1520 Eisenhower Street | Dixon | CA | 95620 | | | First Class Mail |
| 29790914 | Mohammed F Alhokair & Co. | PO Box 1360 | Riyadh | | 11321 | Kingdom of Saudi Arabia | | First Class Mail |
| 29602407 | MONGIA CAPITAL MICHIGAN LLC | 31700 MIDDLEBELT RD SUITE 225C/O FARBMAN GROUP | Farmington Hills | MI | 48334 | | | First Class Mail |
| 29777496 | Monona Pets, LLC | 2295 Spring Rose Road | Verona | WI | 53593 | | | First Class Mail |
| 29790915 | Monopoli Music Group LLC | MONOPOLI MUSIC GROUP LLC | Clifton | NJ | 07013 | | | First Class Mail |
| 29648842 | Monroe Triple Net, LLC | Josh Sterling, 12863 Eureka Rd. | Southgate | MI | 48195 | | josh@epicpropertymanagement.com | First Class Mail and Email |
| 29777499 | Monster Energy Company | 1 Monster Way, | CORONA | CA | 92879 | | | First Class Mail |
| 29649052 | Montgomery EastChase, LLC | 945 Heights Blvd | Houston | TX | 77008 | | | First Class Mail |
| 29785648 | Montgomery Trading LLC | 12 East 46th St - Suite 301 D, | New York City | NY | 10017 | | | First Class Mail |
| 29785649 | Mood Media | 2100 S. H.35 | AUSTIN | TX | 18104 | | | First Class Mail |
| 29791339 | Moody's | 7 World Trade Center | New York | NY | 10007 | | | First Class Mail |
| 29785651 | Moore Properties Capital Blvd LLC | 8001 Skycroft Commons Drive | Waxhaw | NC | 28173 | | | First Class Mail |
| 29605959 | MORGAN LI LLC | 383 E 16TH STREET | Chicago Heights | IL | 60411 | | | First Class Mail |
| 29785653 | Mori Burlington LLC | 16 Nolen Circle | Voorhees Township | NJ | 08043 | | | First Class Mail |
| 29785654 | Morningstar Minerals | 22 Rd 3957, | FARMINGTON | NM | 87401 | | | First Class Mail |
| 29790916 | Moroccan Magic LLC | 33 Thompson Lane | MILTON | MA | 02186 | | | First Class Mail |
| 29785656 | Mosaic ATM, Inc. DBA Mosaic Data Science | 540 For Evans Road, NE Ste. 300 | Leesburg | VA | 20176 | | | First Class Mail |
| 29623211 | Mosaic Reisterstown Road Owner LLC | 2800 Quarry Lake Drive, Suite 340 | Baltimore | MD | 21209 | | mkermisch@mfimgmt.com | First Class Mail and Email |
| 29790917 | Motherlove Herbal Company | 1420 Riverside Avenue | FORT COLLINS | CO | 80524 | | | First Class Mail |
| 29785659 | Mount Franklin Nutritionals LLC | 2720 Southgate Drive, | SUMTER | SC | 29154 | | | First Class Mail |
| 29622981 | Mount Pleasant Investments, LLC | Anthony Alcala, 5007 S Howell Avenue, Suite 115 | Milwaukee | WI | 53207 | | tony.alcala@spm-wi.com | First Class Mail and Email |
| 29777502 | Mountain Country Pet Care-LLC | 201 Industrial | Okeene | OK | 73763 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29790918 | Mountain High Organics, Inc., d/b/a Beveri Nutrition | 9 South Main Street | New Milford | CT | 06776 | | | First Class Mail |
| 29622980 | Mountain Laurel Plaza Associates | Property manager Karen Weber, 301 Grant Street, Suite 4500 | Pittsburgh | PA | 15219 | | kweber@oxforddevelopment.com | First Class Mail and Email |
| 29777506 | Movable, Inc. | 5 Bryant Park (1065 6th Avenue), 9th Floor | New York | NY | 10018 | | | First Class Mail |
| 29777505 | Movable, Inc. | 5 Bryant Park (1065 Sixth Avenue) | New York | NY | 10018 | | | First Class Mail |
| 29777507 | Moysestra Enterprises, Inc. | 80 Valley View Terrace | Montvale | NJ | 07645 | | | First Class Mail |
| 29777508 | MPM Belmont, LLC | 19154 Rosemary Road | Spring Lake | MI | 49456 | | | First Class Mail |
| 29777509 | MPM Gastonia, LLC | 19154 Rosemary Road | Spring Lake | MI | 49456 | | | First Class Mail |
| 29777510 | MPM Greensboro, LLC | 19154 Rosemary Road | Spring Lake | MI | 49456 | | | First Class Mail |
| 29777511 | MPM Pecan, LLC | 19154 Rosemary Road | Spring Lake | MI | 49456 | | | First Class Mail |
| 29784771 | MPM Retail Holdings, LLC | 19154 Rosemary Road | Spring Lake | MI | 49456 | | | First Class Mail |
| 29784772 | MPMFM, LLC | 19154 Rosemary Road | Spring Lake | MI | 49456 | | | First Class Mail |
| 29784773 | MPMRH, LLC | 19154 Rosemary Road | Spring Lake | MI | 49456 | | | First Class Mail |
| 29784774 | MPMSC, LLC | 19154 Rosemary Road | Spring Lake | MI | 49456 | | | First Class Mail |
| 29784775 | Mr Dark PSP, LLC | 4688 N. Arrow Villa Way | Boise | ID | 83703 | | | First Class Mail |
| 29784776 | MRM | 2665 Vista Pacific Dr. | Oceanside | CA | 92056 | | | First Class Mail |
| 29648863 | MRV Dickson City, LLC | Bob Prendergast, P.O. Box 988 | Sudbury | MA | 01776 | | bprendergast@itgprop.com | First Class Mail and Email |
| 29784778 | MS Packaging and Supply Corp. | 50 Rocky Point Yaphank Road | Rocky Point | NY | 11778 | | | First Class Mail |
| 29784779 | MSG94, II,LLC | 32680 Northwestern Highway, | Farmington | MI | 48334 | | | First Class Mail |
| 29784780 | MTM Ventures, LLC | 1116 Patton Avenue | Asheville | NC | 28806 | | | First Class Mail |
| 29784781 | Muffrey LLC | c/o Kin Properties, 185 NW Spanish River Blvd., Suite 100 | Boca Raton | FL | 33431 | | | First Class Mail |
| 29784782 | Muhammad Kamran Awan | 14-A Oak Branch Drive | Greensboro | NC | 27407 | | | First Class Mail |
| 29629492 | MULLENLOWE US INC | 40 BROAD STREET | Boston | MA | 02109 | | | First Class Mail |
| 29791300 | Mun Pets, LLC | 16121 Haddam Ln | Westfield | IN | 46062 | | | First Class Mail |
| 29777513 | Mundelein 83 LLC | c/o Shiner Group LLC, 3201 Old Glenview Road, Suite 235 | Wilmette | IL | 60091 | | | First Class Mail |
| 29790919 | Mundy Street Square, L.P. | 1140 Route 315 | Wilkes-Barre | PA | 18702 | | | First Class Mail |
| 29777515 | MUNTECH PRODUCTS, INC. | 1010 OBICI INDUSTRIAL BLVD. | SUFFOLK | VA | 23434 | | | First Class Mail |
| 29777516 | Musca Properties LLC | 1300 E. 9th St. | Cleveland | OH | 44114 | | | First Class Mail |
| 29790920 | Muscle Elements Inc. | 6500 West Rogers Cir | Boca Raton | FL | 33487 | | | First Class Mail |
| 29777518 | Muscle Foods USA | 701 Hudson Ave., | SCRANTON | PA | 18504 | | | First Class Mail |
| 29777519 | Muscle Warfare, Inc. | 3133 Fortune Way Ste 15 | Wellington | FL | 33414 | | | First Class Mail |
| 29790921 | MusclePharm Corp | 4721 Ironton St. | DENVER | CO | 80237 | | | First Class Mail |
| 29777521 | Mushroom Wisdom, Inc. | 1 Madison Street, Bldg. F-6 | East Rutherford | NJ | 07073 | | | First Class Mail |
| 29777522 | MW Management, Inc. | 600 South Jefferson Street, Suite M | Athens | AL | 35611 | | | First Class Mail |
| 29783717 | My Matcha Life Products Inc | 108-1857 West 4th Avenue, | Vancouver | BC | V6J 1M4 | Canada | | First Class Mail |
| 29784784 | MYA Ventures, Inc. | 43 Village Way, Suite 204 | Hudson | OH | 44236 | | | First Class Mail |
| 29784785 | MyChelle Dermaceuticals LLC | 1301 Courtesy Rd, | Louisville | CO | 50027 | | | First Class Mail |
| 29784786 | N & B, LLC | 5681 E 56th Ave | BIRMINGHAM | AL | 35202 | | | First Class Mail |
| 29784787 | N & P Realty Associates, LLC | P.O. Box 590291, | Newton Centre | MA | 02459 | | | First Class Mail |
| 29605973 | N & R PASTOR LLC | 2617 BEACON HILL | Auburn Hills | MI | 48326 | | | First Class Mail |
| 29784789 | N&S Developments 1, LLC | 7216 Southampton Lane | West Chester Township | OH | 45069 | | | First Class Mail |
| 29784790 | N&S Developments 2, LLC | 7216 Southampton Lane | West Chester Township | OH | 45069 | | | First Class Mail |
| 29784791 | N&S Developments 3, LLC | 7216 Southampton Lane | West Chester Township | OH | 45069 | | | First Class Mail |
| 29784792 | NAC Marketing Company, LLC | 95 Executive Dr., Suite 14 | Edgewood | NY | 11717 | | | First Class Mail |
| 29784793 | NADG/SG Riverdale Village LP | c/o Centrecorp Management Services LLLP, 12761 Riverdale Blvd., Suite 104 | Minneapolis | MN | 55448 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29784794 | Naked Earth, Inc. | PO Box 245 | Katonah | NY | 10536 | | | First Class Mail |
| 29784795 | Naked Whey, Inc. | 475 Brickell Ave #5408 | Miami | FL | 33131 | | | First Class Mail |
| 29784796 | NARS Capital LLC | 3 Grace Court | Plainsboro Township | NJ | 08536 | | | First Class Mail |
| 29790922 | National Delivery Systems, Inc. | 7021 Columbia Gateway Drive | Columbia | MD | 21046 | | | First Class Mail |
| 29790474 | National Retail Properties, Inc. | 450 S. Orange Ave. | Orlando | FL | 32801 | | | First Class Mail |
| 29777524 | Nationwide Litho, Inc. | 11728 Goldring Road | Arcadia | CA | 91006 | | | First Class Mail |
| 29777525 | Natren Inc. | 3105 Willow Lane | Westlake Village | CA | 91361 | | | First Class Mail |
| 29790923 | Natrient LLC | 10624 S. Eastern Ave. | HENDERSON | NV | 89052 | | | First Class Mail |
| 29777527 | Natrol, Inc. | 21411 Prairie Street | Chatsworth | CA | 91311 | | | First Class Mail |
| 29777528 | NATULIQUE | 27 BLAKE AVE., | LYNBROOK | NY | 11563 | | | First Class Mail |
| 29777529 | Natural Alternatives International, Inc. | PO BOX 149348 | Austin | TX | 78714 | | | First Class Mail |
| 29777530 | Natural Chemistry L.P. | 40 Richards Avenue | Norwalk | CT | 06854 | | | First Class Mail |
| 29777531 | Natural Dynamix Inc. | 6351 Chalet Dr | Los Angeles | CA | 90040 | | | First Class Mail |
| 29777532 | Natural Factors Nutritional Products Inc. | 1111 80th St SW Suite 100 | Everett | WA | 98203 | | | First Class Mail |
| 29777533 | Natural Health International | 224 6th Street, | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 29784797 | Natural Health Partners, LLC | 125 SW 3rd Place | Cape Coral | FL | 33991 | | | First Class Mail |
| 29784798 | Natural Motives LLC | P.O. Box 5265 | Miami | FL | 33256-5265 | | | First Class Mail |
| 29784799 | Natural Organics, Inc. | 548 Broadhollow Road | Melville | NY | 11747 | | | First Class Mail |
| 29784800 | Natural Path / Silver Wings | P.O. Box 210469 | Nashville | TN | 37221 | | | First Class Mail |
| 29784801 | Natural Sources | P.O. Box 4298, | SAN CLEMENTE | CA | 92674 | | | First Class Mail |
| 29784802 | Natural Vitality | 8500 Shoal Creek Blvd., Suite 208, | AUSTIN | TX | 78757 | | | First Class Mail |
| 29784803 | Natural-Immunogenics Corp. | 3265 W. McNab Rd. | Pompano Beach | FL | 33069 | | | First Class Mail |
| 29784804 | Naturally Uncommon, LLC | 14 Industrial Way Unit A | Atkinson | NH | 03811 | | | First Class Mail |
| 29790924 | NaturaNectar LLC | 1560 Sawgrass Coporate Pkwy | Sunrise | FL | 33323 | | | First Class Mail |
| 29784806 | Nature Delivered, Inc. | 36 West 25th Street | New York | NY | 10010 | | | First Class Mail |
| 29784807 | Nature's Answer | 75 Commerce Drive | Hauppauge | NY | 11788 | | | First Class Mail |
| 29784808 | Nature's Fusions, LLC | 1405 W 820 N | Provo | UT | 84601 | | | First Class Mail |
| 29784809 | Nature's Godfather LLC | 405 Waltham St. #168 | Lexington | MA | 02421 | | | First Class Mail |
| 29777534 | Nature's Sources, LLC | 5665 W. Howard Street | Niles | IL | 60714 | | | First Class Mail |
| 29777535 | Nature's Stance | 13135 Danielson St Ste 211 | Poway | CA | 92064 | | | First Class Mail |
| 29777536 | Nature's Value, Inc. | 468 Mill Road | Coram | NY | 11727 | | | First Class Mail |
| 29777537 | NaturMed Inc. | 661 E. Howards Rd, Suite C | Camp Verde | AZ | 86322 | | | First Class Mail |
| 29790925 | Navitas LLC | 9 Pamaron Way | NOVATO | CA | 94949 | | | First Class Mail |
| 29777539 | Nawgan Products, LLC | 300 Hunter Ave. Ste #102 | St. Louis | MO | 63124 | | | First Class Mail |
| 29777540 | NBTY | 2100 SMITHTOWN AVENUE, | RONKONKOMA | NY | 11779 | | | First Class Mail |
| 29777541 | Ndal Manufacturing Industries Inc. | P.O. Box 2273 | Columbus | GA | 31902 | | | First Class Mail |
| 29625337 | NDF III MJ Crossing LLC | 1391 Speer Blvd Ste 800 | Denver | CO | 80204 | | | First Class Mail |
| 29777542 | NDM Enterprises, LLC | 45243 Daniels Court | Hollywood | MD | 20636 | | | First Class Mail |
| 29777543 | Needham Chestnut Realty, LLC | 1234 Boylston St., | Chestnut Hill | MA | 02467 | | | First Class Mail |
| 29777544 | Nella NT, LLC, Tower NT, LLC, Stephen and Anne NT, LLC | PO Box 1200 | Woodland | CA | 95776 | | | First Class Mail |
| 29783718 | Nelmar Security Packaging Systems Inc. | 3100 rue des Batisseurs | Terrebonne | QC | J6Y 0A2 | Canada | | First Class Mail |
| 29784810 | NeoCell Corporation | 1301 Sawgrass Corporate Parkway, | FORT LAUDERDALE | FL | 33323 | | | First Class Mail |
| 29784811 | Neopost USA Inc. | 478 Wheelers Farms Road | Milford | CT | 06461 | | | First Class Mail |
| 29784812 | Netconcepts, LLC | 2101 91st Street | North Bergen | NJ | 07047 | | | First Class Mail |
| 29784813 | Netsertive, Inc. | 2450 Perimeter Park Drive | Morrisville | NC | 27560 | | | First Class Mail |
| 29784814 | NetSPI, Inc. | 800 Washington Avenue North, Suite 670 | Minneapolis | MN | 55401 | | | First Class Mail |
| 29784815 | Neuliven Health, Inc. | 10171 Pacific Mesa Blvd, St 302 | San Diego | CA | 92121 | | | First Class Mail |
| 29784816 | Never Too Hungover, LLC | 4085 W. Nevso Drive | Las Vegas | NV | 89103 | | | First Class Mail |
| 29487504 | New Bern Development LLC | PO BOX 6309 | Raleigh | NC | 27628 | | | First Class Mail |
| 29784817 | New Chapter, Inc. | 90 Technology Drive | Brattleboro | VT | 05301 | | | First Class Mail |
| 29791301 | New Creek II LLC | 500 N. Broadway | Jericho | NY | 11753 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29791302 | New Creek LLC | 500 N. Broadway | Jericho | NY | 11753 | | | First Class Mail |
| 29784820 | New Horizons | 43 WEST 42ND ST. | New York | NY | 10036 | | | First Class Mail |
| 29790926 | New Nordic US Inc. | 1000 N.W. Street | Wilmington | DE | 19801 | | | First Class Mail |
| 29784822 | New Plan Florida Holdings, LLC | c/o Brixmor Property Group, 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | | | First Class Mail |
| 29649056 | New Plan of Arlington Heights, LLC | Miriam Velez, Pete Farr, 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | | peter.farr@brixmor.com | First Class Mail and Email |
| 29777548 | New Plan Property Holding Company | c/o Brixmor Property Group, 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | | | First Class Mail |
| 29777548 | New Wave Enviro Products | 6595 S. Dayton, Suite 1000 | Denver | CO | 80246 | | | First Class Mail |
| 29622985 | New Westgate Mall LLC | GM: Greg Farrington, 75 Park Plaza | Boston | MA | 02116 | | gfarrington@nedevelopment.com | First Class Mail and Email |
| 29777550 | NEW WHEY NUTRITION, LLC | 5707 DOT COM COURT, SUITE 1079 | OVIEDO | FL | 32765 | | | First Class Mail |
| 29777551 | New York Bakery of Syracuse Inc | 310 Lakeside Road | Syracuse | NY | 13209 | | | First Class Mail |
| 29777553 | Newegg Inc. | 16839 E. Gale Avenue | City of Industry | CA | 91745 | | | First Class Mail |
| 29649057 | Newington Corner LLC | 7248 Morgan Road | Liverpool | NY | 13088 | | | First Class Mail |
| 29649058 | Newport Property, LLC | 4016 Grand Avenue, Suite B | Chino | CA | 91710 | | | First Class Mail |
| 29784823 | Next Gen Health Solutions, LLC | 500 Campus Drive Suite 203 | Morganville | NJ | 07751 | | | First Class Mail |
| 29790927 | Next Step Staffing LLC | 725 RIVER ROAD | Edgewater | NJ | 07020 | | | First Class Mail |
| 29790928 | Nextag | PO BOX 620270 S. Carter St. | Okolona | MS | 38860 | | | First Class Mail |
| 29784826 | NextFoods, Inc. | 5480 Valmont Suite 250 | Boulder | CO | 80301 | | | First Class Mail |
| 29784827 | NGS Global Americas, LLC | 2603 Camino Ramon, Suite 200 | San Ramon | CA | 94583 | | | First Class Mail |
| 29784828 | Nicely Done Industries | 5206-B Lyngate Ct | Burke | VA | 22015 | | | First Class Mail |
| 29790929 | Nicklaus of Florida, Inc. | 4615 Gulf Blvd. | St. Petersburg | FL | 33706 | | | First Class Mail |
| 29784830 | Niemann Foods, Inc. | 1501 N. 12th St. | Quincy | IL | 62301 | | | First Class Mail |
| 29622986 | Nine & Mack Enterprises, LLC | 42475 Garfield Road | Clinton Twp. | MI | 48038 | | jeffbonanni@gmail.com | First Class Mail and Email |
| 29790476 | NISC UBP, LLC | 3131 Technology Drive NW | Mandan | ND | 58554 | | | First Class Mail |
| 29790477 | NISC UBP, LLC dba Capturis | 3131 Technology Drive NW | Mandan | ND | 58554 | | | First Class Mail |
| 29790930 | Nitro Sports Supplements LLC | 1445 N. Fiesta Blvd, STE #100 | Gilbert | AZ | 85233 | | | First Class Mail |
| 29784833 | Nitta Gelatin NA, Inc. | 598 Airport Blvd., Suite 900 | Morrisville | NC | 27560 | | | First Class Mail |
| 29784834 | NL Chobee Center, LLC | %SOUTHERN MGMT & DEV | KNOXVILLE | TN | 37939 | | | First Class Mail |
| 29649060 | NMC Melrose Park, LLC | Collections/Legal Dept.- Catrina Brannon, cbrannon@newmarkmerrill.com, 24025 Park Sorrento | Calabasas | CA | 91302 | | | First Class Mail |
| 29777557 | NMHG Financial Services, Inc. | 2101 91ˢᵗ STREET | NORTH BERGEN | NJ | 07047 | | | First Class Mail |
| 29777558 | NMHG Financial Services, Inc. | 2101 91st Street | North Bergen | NJ | 07047 | | | First Class Mail |
| 29791906 | NMHG Financial Services, Inc. | PO Box 35701 | Billings | MT | 59107-5701 | | | First Class Mail |
| 29777559 | NNC LLC | 1 City Blvd, West, Suite 1440 | Orange | CA | 92868 | | | First Class Mail |
| 29790931 | NNN REIT, Inc. | 450 South Orange Avenue | Orlando | FL | 32801 | | | First Class Mail |
| 29777561 | Noble Creek Partners LLC | PO Box 6147 | Fishers | IN | 46038 | | | First Class Mail |
| 29777562 | Non-GMO Project | 1155 N State Street, Suite 502 | Bellingham | WA | 98225 | | | First Class Mail |
| 29622987 | Norcor-Cadwell Associates LLC | Attn: Jeffrey B. Gurian, 1540 E Dundee Rd Suite 240 | Palatine | IL | 60074 | | | First Class Mail |
| 29777566 | Nordic Naturals, Inc. | 94 Hangar Way | Watsonville | CA | 95076 | | | First Class Mail |
| 29784835 | North American Herb & Spice | 13900 W. Polo Trail Drive, | LAKE FOREST | IL | 60045 | | | First Class Mail |
| 29784836 | North Attleboro Marketplace III, LLC | 1414 Atwood Avenue, | Johnston | RI | 02919 | | | First Class Mail |
| 29790932 | North Point Village Two, LLC | 2964 Peachtree Road | Atlanta | GA | 30305 | | | First Class Mail |
| 29790933 | North San Gabriel, LLC | 80 South Lake Avenue | Pasadena | CA | 91101 | | | First Class Mail |
| 29762629 | North Sky, LLC | Attn: Steve Belford, 6649 N. High St., Ste. LL2 | Worthington | OH | 43085 | | | First Class Mail |
| 29784839 | NorthBound Nutrition, LLC | 2015 S. Morgan St., Ste. 107 | Granbury | TX | 76048 | | | First Class Mail |
| 29791303 | Northcliff I-480 LLC | 30000 Chagrin Blvd. | Cleveland | OH | 44124 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29784841 | Northeast Florida Pet Nutrition, LLC | 120 Palencia Village Drive, PMB 105 Box 177 | St. Augustine | FL | 32095 | | | First Class Mail |
| 29784842 | Northglenn Plaza LLC | 43 Inverness Drive East, | Englewood | CO | 80112 | | | First Class Mail |
| 29791304 | Northridge Crossing L.P. | 120 Palencia Village Drive, PMB 105 Box 177 | St. Augustine | FL | 32095 | | | First Class Mail |
| 29791305 | Northtowne Associates | 120 Palencia Village Drive, PMB 105 Box 177 | St. Augustine | FL | 32095 | | | First Class Mail |
| 29784845 | Northwest Nutritional Foods LLC | 10522 Lake City Way NE, Suite C104 | Seattle | WA | 98125 | | | First Class Mail |
| 29791306 | Novi Pet Expo | 1207 W Hawthorne Street | Arlington Heights | IL | 60005 | | | First Class Mail |
| 29777567 | NOW Health Group, Inc. dba NOW Foods | 244 Knollwood, Suite 300 | Bloomingdale | IL | 60108 | | | First Class Mail |
| 29623220 | NPC 2015, LLCc/o Graco Real Estate Development, Inc. | Gina Clifton Lease Admin., 4010 82nd Street | Lubbock | TX | 79423 | | gina@gracorealestate.com | First Class Mail and Email |
| 29777569 | NRF - Pennock LLC | c/o Last Mile Investments, 212 E 3rd Street, Suite 200 | Cincinnati | OH | 45202 | | | First Class Mail |
| 29790934 | Nubreed Nutrition | 28910 Ave Penn | VALENCIA | CA | 91355 | | | First Class Mail |
| 29777571 | NuGo Nutrition | 520 SECOND STREET, | OAKMONT | PA | 15139 | | | First Class Mail |
| 29777572 | Nulab, Inc. | 2151 Logan Street | Clearwater | FL | 33765 | | | First Class Mail |
| 29777573 | Nuline Nutritionals, LLC | 112 West 34th, 18th Floor | New York | NY | 10120 | | | First Class Mail |
| 29777574 | NuLiv Science USA, Inc. | 255 Paseo Tesoro | Walnut | CA | 91789 | | | First Class Mail |
| 29777575 | Numi Inc. LLC | PO Box 20420 | Oakland | CA | 94620 | | | First Class Mail |
| 29777576 | Numina Group, Incorporated | 10331 Werch Drive | Woodridge | IL | 60517 | | | First Class Mail |
| 29790935 | NuNaturals Inc | 2220 W. 2nd Ave | EUGENE | OR | 97402 | | | First Class Mail |
| 29784847 | Nutiva | 213 West Cutting Blvd, | RICHMOND | CA | 94804 | | | First Class Mail |
| 29784848 | NutraBio Labs, Inc | 564 Lincoln Boulevard | Middlesex | NJ | 08846 | | | First Class Mail |
| 29784849 | Nutraceutical Corporation | 1400 Kearns Blvd, | PARK CITY | UT | 84060 | | | First Class Mail |
| 29784850 | NutraFusion Nutritionals | 500 Memorial Dr | Somerset | NJ | 08873 | | | First Class Mail |
| 29784851 | Nutramax Laboratories Consumer Care, Inc. | 2208 Lakeside Blvd. | Edgewood | MD | 21040 | | | First Class Mail |
| 29784852 | NutraSky LLC | P.O. BOX 6145 | INDIANAPOLIS | IN | 46206-6145 | | | First Class Mail |
| 29784853 | Nutravail LLC | 14790 Flint Lee Road | Chantilly | VA | 20151 | | | First Class Mail |
| 29784854 | Nutrawise Corporation | 9600 Toledo Way, | IRVINE | CA | 92618 | | | First Class Mail |
| 29784855 | Nutrex Hawaii, Inc. | 73-4460 Queen Kaahumanu Hwy #102 | Kailua-Kona | HI | 96740 | | | First Class Mail |
| 29784856 | Nutrex Research, Inc. | 579 South Econ Circle | Oviedo | FL | 32765 | | | First Class Mail |
| 29784857 | NutriBiotic | 865 Parallel Dr, | LAKEPORT | CA | 95453 | | | First Class Mail |
| 29784858 | Nutriforce Nutrition | 14620 NW 60 AVENUE | MIAMI LAKES | FL | 33014 | | | First Class Mail |
| 29784859 | NutriGold Inc | 1467 W 105N, | OREM | UT | 84057 | | | First Class Mail |
| 29790936 | Nutrikel, LLC | 65 Cardinal Drive | GLASTONBURY | CT | 06033 | | | First Class Mail |
| 29777579 | NutriScience Innovations, LLC | 2450 Reservoir Avenue | Trumbull | CT | 06611 | | | First Class Mail |
| 29777580 | Nutrition 53, Inc. | 3706 Mt. Diablo Blvd. | Lafayette | CA | 94549 | | | First Class Mail |
| 29777581 | Nutrition Training Systems, LLC d/b/a Muscleology | 3901 SW 47 AVE # 409 | Davie | FL | 33314 | | | First Class Mail |
| 29777582 | Nutritional Brands | 1610 W. Whispering Wind Drive, | PHOENIX | AZ | 85085 | | | First Class Mail |
| 29777583 | Nutritional Supply Corp | 317 Industrial Circle, | LIBERTY | TX | 77575 | | | First Class Mail |
| 29777584 | Nutritional Therapeutics, Inc. | 63 Mall Drive, Suite A | Commack | NY | 11725 | | | First Class Mail |
| 29606019 | NUTRIVO LLC | 1785 N. EDGELAWN DRIVE | Aurora | IL | 60506 | | | First Class Mail |
| 29777586 | Nuts 'N More | 10 Almeida Street | East Providence | RI | 02914 | | | First Class Mail |
| 29777587 | NUUN and CO. Inc. | 800 Maynard Ave S Suite 102 | Seattle | WA | 98122 | | | First Class Mail |
| 29777588 | NuVest Enterprises, LLC | 2670 W. Maple | Troy | MI | 48084 | | | First Class Mail |
| 29784860 | NuWest Logistics, LLC | 190 East Main Street | Huntington | NY | 11743 | | | First Class Mail |
| 29784861 | NuZee, Inc. | 2865 Scott St #101 | Vista | CA | 92081 | | | First Class Mail |
| 29790937 | NWC Naturals Pet Products LLC | 27071 Cabot Rd. | Laguna Hills | CA | 92653 | | | First Class Mail |
| 29784863 | Nyla's Pantry, LLC | 14090 FM 2920, Ste. G551 | Tomball | TX | 77377 | | | First Class Mail |
| 29790938 | O.J.B. Investment Group LC | 4905 Del Ray Ave. | Bethesda | MD | 20814 | | | First Class Mail |
| 29790939 | O.J.B./AJRE JV, LC | 4905 Del Ray Ave. | Bethesda | MD | 20814 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29790481 | Oak Forest Group, LTD | P.O. Box 3449 | Longview | TX | 75606 | | | First Class Mail |
| 29623004 | Oak Lawn Joint Venture I, L.L.C. | Attn: Gregory Moross, 302 Datura St., Suite 100 | West Palm Beach | FL | 33401 | | gmoross@sterlingorganization.com | First Class Mail and Email |
| 29648844 | Oak Park Associates, Inc. | 8954 Hill Drive | North Huntington | PA | 15642 | | cnicklow@colonyholding.com | First Class Mail and Email |
| 29784868 | Oakville Partners, LLC | 3012 Oakville Woods Court | St. Louis | MO | 63121 | | | First Class Mail |
| 29784870 | Oceanblue LLC | 6501 Congress Ave, | BOCA RATON | FL | 33487 | | | First Class Mail |
| 29790940 | Oceanside Associates LLC | 591 Stewart Ave. | Garden City | NY | 11530 | | | First Class Mail |
| 29783698 | Octopus Deploy Pty. Ltd. | Level 4 | South Brisbane | | QLD 4101 | Australia | | First Class Mail |
| 29784871 | Odenton Shopping Center Limited Partnership | c/o Nellis Corporation, 7811 Montrose Road, Suite 420 | Potomac | MD | 20854 | | | First Class Mail |
| 29790482 | ODP Business Solutions, LLC | 6600 North Military Trail | Boca Raton | FL | 33496 | | | First Class Mail |
| 29777589 | Office Depot, Inc. | 6600 North Military Trail, | Boca Raton | FL | 33496 | | | First Class Mail |
| 29790941 | Oglethorpe Associates LLLP | 3300 Cobb Parkway | Atlanta | GA | 30339 | | | First Class Mail |
| 29777591 | OGR Tanglewood LLC | 141 Robert E. Lee Blvd - 253 | New Orleans | LA | 70124 | | | First Class Mail |
| 29777593 | Oh My Spice, LLC. | 1599 Superior Ave. Unit B-3 | Costa Mesa | CA | 92627 | | | First Class Mail |
| 29777594 | Oil-Dri Corporation of America | 410 N. Michigan Ave. | Chicago | IL | 60611 | | | First Class Mail |
| 29777595 | Ola Loa | 1555 Burke Ave. Unit K, | SAN FRANCISCO | CA | 94124 | | | First Class Mail |
| 29790942 | Old Brandon First Colonial Assoc., LLC | 1700 Wells Fargo Center | Norfolk | VA | 23510 | | | First Class Mail |
| 29487213 | OLD ORCHARD LLC | 603 OAK HILL AVENUE | HAGERSTOWN | MD | 21740 | | | First Class Mail |
| 29606038 | OLEINIK PROPERTY HOLDING CO LLC | PO BOX 1568 | Gillette | WY | 82717 | | | First Class Mail |
| 29777598 | Oliver Wyman Actuarial Consulting, Inc. | 1166 Avenue of the Americas, 28th Floor | New York | NY | 10036-2708 | | | First Class Mail |
| 29790943 | Olivina Napa Valley LLC | 3343 Aspen Grove Drive | Franklin | TN | 37067 | | | First Class Mail |
| 29790944 | Olly Public Benefit Corporation | 1169 Gorgas Ave. | SAN FRANCISCO | CA | 94129 | | | First Class Mail |
| 29790945 | Olympian Labs | 16641 N 91st Street | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 29784875 | Omega Products, Inc. | 3355 Enterprise Avenue, Suite 160 | Fort Lauderdale | FL | 33331 | | | First Class Mail |
| 29790946 | OmniActive Health Technologies Ltd | Cybertech House, Ground Floor, J B Sawant Marg, Wagle Industrial Estate | Thane (West) | MH | 400604 | India | | First Class Mail |
| 29790947 | OmniActive Health Technologies Ltd | Phoenix House, Fifth Floor, 462, S B Marg, Lower Parel | Mumbai | | 400 013 | India | | First Class Mail |
| 29784876 | Omojo Health USA Inc. | 333 North Hill Blvd. | Burlington | WA | 98233 | | | First Class Mail |
| 29790485 | On Demand Technologies, Inc. (d/b/a OneRail) | 8427 Southpark Circle SW | Orlando | FL | 32819 | | | First Class Mail |
| 29790948 | On Shelf Availability Retail Services (OSA) | 201 S 19TH ST | Rogers | AR | 72758 | | | First Class Mail |
| 29784878 | OnDemand Resources, LLC | 5863 Free Union Rd | Free Union | VA | 22940 | | | First Class Mail |
| 29784879 | One Continental Avenue Corp. | 43-29 Bell Boulevard, | Queens | NY | 11361 | | | First Class Mail |
| 29625481 | One Home Realty, Inc. | 16617 Hwy 71 | Savannah | MO | 64485 | | | First Class Mail |
| 29602375 | One Land Company, LLC | 215 Union St Ste 400 | Jonesboro | AR | 72401 | | | First Class Mail |
| 29784880 | One Point Logistics, Inc. | 159 4th Avenue North | Nashville | TN | 37219 | | | First Class Mail |
| 29784881 | One Source Technology, LLC dba Asurint | 1111 Superior Avenue | Cleveland | OH | 44114 | | | First Class Mail |
| 29784882 | Onello Innovations, Inc. | 2745 Bankers Industrial | Atlanta | GA | 30360 | | | First Class Mail |
| 29784883 | OneStream Software LLC | 362 South Street | Rochester | MI | 48307 | | | First Class Mail |
| 29790486 | Onix Networking Corp. | 1991 Crocker Road | Westlake | OH | 44145 | | | First Class Mail |
| 29784884 | Only Natural, Inc. | 31 Saratoga Blvd | Island Park | NY | 11558 | | | First Class Mail |
| 29784885 | Only What You Need, Inc. | 100 Passaic Avenue, Suite 100 | Fairfield | NJ | 07004 | | | First Class Mail |
| 29790949 | Onnit Labs | 4401 Freidrich Lane | AUSTIN | TX | 78744 | | | First Class Mail |
| 29777601 | Onnit Labs, LLC | 4401 Freidrich Lane Suite 302 | Austin | TX | 78744 | | | First Class Mail |
| 29790488 | OnPoint Warranty Solutions LLC | 1400 Main St. | Clarksville | IN | 47129 | | | First Class Mail |
| 29777602 | Ontario Refrigeration Service, Inc. | 5824 South 25th Street | Phoenix | AZ | 85040 | | | First Class Mail |
| 29777603 | Oona Health | 803 WASHINGTON STREET, | NEW YORK | NY | 10014 | | | First Class Mail |
| 29783720 | Opterus Inc. | 525 Adelaide St. W | Toronto | ON | M5V ON7 | Canada | | First Class Mail |
| 29629579 | OPTIMIZE HIRE LLC | 7413 SIX FORKS ROAD, #144 | Raleigh | NC | 27615 | | | First Class Mail |
| 29777605 | Optimizely, Inc. | 631 Howard Street, Suite 100 | San Francisco | CA | 94105 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29777606 | Optimum Nutrition | 975 Meridian Lake Drive | Aurora | IL | 60504 | | | First Class Mail |
| 29777607 | Option Three Consulting Pvt. Ltd. | 2101 915 St. | North Bergen | NJ | 07047 | | | First Class Mail |
| 29777608 | Optiv Security Inc. | 17197 N. Laural Park Drive | Livonia | MI | 48152 | | | First Class Mail |
| 29777609 | Optiv Security Inc. | 300 Harmon Meadow Blvd | Secaucus | NJ | 07094 | | | First Class Mail |
| 29784886 | Optiv, Inc. | 1144 15th St. | Denver | CO | 80202 | | | First Class Mail |
| 29784887 | Oracle | PO BOX 203448 | Dallas | TX | 75320-3448 | | | First Class Mail |
| 29784888 | OracleAmerica, Inc. | 500 Oracle Parkway | Redwood Shores | CA | 94065 | | | First Class Mail |
| 29784889 | Oral Essentials, Inc. | 436 N. Roxbury Drive, Suite #202 | Beverly Hills | CA | 90210 | | | First Class Mail |
| 29784890 | Orange Peel Enterprises, Inc. | 2183 Ponce de Leon Circle | Vero Beach | FL | 32960 | | | First Class Mail |
| 29784891 | Orange-WNW, LLC | 26 Carriage Lane | Troutville | VA | 24011 | | | First Class Mail |
| 29784892 | ORB Life Sciences, LLC | 221 S. Cherokee Street | Denver | CO | 80223 | | | First Class Mail |
| 29629584 | ORCHARD HILL PARK LLC | 83 ORCHARD HILL PARK DRIVE | Leominster | MA | 01453 | | | First Class Mail |
| 29784894 | Orchard ParkTK Owner LLC | Attn: David Dworkin, c/o JADD Management LLC, 415 Park Avenue | Rochester | NY | 14607 | | | First Class Mail |
| 29784895 | OrderGroove, Inc. | 75 Broad St., 23rd Floor | New York | NY | 10004 | | | First Class Mail |
| 29784896 | Oregon's Wild Harvest | 39831 HWY 26 | Sandy | OR | 97055 | | | First Class Mail |
| 29784897 | ORF IX Freedom Plaza, LLC | c/o Parth Munshi, General Counsel, 5865 North Point PKWY, Ste 345 | Alpharetta | GA | 30022 | | | First Class Mail |
| 29784898 | Orgain, Inc. | PO Box 4918 | Irvine | CA | 92616 | | | First Class Mail |
| 29777611 | Organic Food Bar, Inc. | 209 South Stephanie Street, B235 | Henderson | NV | 89012 | | | First Class Mail |
| 29777612 | ORGANIC INDIA USA | 944 PEARL ST, | BOULDER | CO | 80302 | | | First Class Mail |
| 29777613 | Organifi LLC | 7535 Metropolitan Dr, | SAN DIEGO | CA | 92108 | | | First Class Mail |
| 29777614 | Origin Labs | 946 US RT 2 | Wilton | ME | 04294 | | | First Class Mail |
| 29777615 | Orion, LLC | 17863 170th Avenue, Suite 101 | Spring Lake | MI | 49456 | | | First Class Mail |
| 29777617 | Orkin Pest Control | 10813 MIDLOTHIAN TURNPIKE | NORTH CHESTERFIELD | VA | 23235 | | | First Class Mail |
| 29791907 | Osgood Bank | 275 W Main Street, P.O. Box 69 | Osgood | OH | 45351 | | | First Class Mail |
| 29777618 | Otava | 825 Victors Way | Ann Arbor | MI | 48108 | | | First Class Mail |
| 29790540 | OU UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | 11 Broadway | New York | NY | 10004 | | | First Class Mail |
| 29790950 | Outer Drive 39 Development Co. LLC | One Town Square | Southfield | MI | 48076 | | | First Class Mail |
| 29648846 | Oxford Crossing LLC | Max Garcia, 259 Turnpike Road, Suite 100 | Southborough | MA | 01772 | | propertymgr@cgpllc.net | First Class Mail and Email |
| 29784899 | Oxford Valley Road Associates | PO Box 935775 | Atlanta | GA | 30354 | | | First Class Mail |
| 29784900 | OxyLife Nutritional Supplements Inc. | P.O. Box 6451 | Chula Vista | CA | 91909 | | | First Class Mail |
| 29602372 | P&H Investments, LLC | P.O. BOX 16787 | Jonesboro | AR | 72403 | | | First Class Mail |
| 29784901 | Pacific Health Labs | 100 Matawan Road Suite 150 | Matawan | NJ | 07747 | | | First Class Mail |
| 29790951 | Pacific National Group, LLC | 2400 South Blvd. | Charlotte | NC | 28202 | | | First Class Mail |
| 29784903 | Pacific World Corp. | 25800 Commercentre Drive | Lake Forest | CA | 92630 | | | First Class Mail |
| 29790952 | Pacific/DSLA No.2 | One Corporate Plaza | Newport Beach | CA | 92660 | | | First Class Mail |
| 29790953 | Pacific/Youngman-Woodland Hills | One Corporate Plaza | Newport Beach | CA | 92568 | | | First Class Mail |
| 29479642 | Pacifica Muskegon, LLC | 1775 HANCOCK ST #200 | San Diego | CA | 92110 | | | First Class Mail |
| 29784906 | Pacificore Construction | 18201 MCDURMOTT W STE B | Irvine | CA | 92614 | | | First Class Mail |
| 29784907 | Pack Leader, LLC | 58734 Swing Beam Court | South Lyon | MI | 48178 | | | First Class Mail |
| 29790954 | Package All Corp | 730 BEV ROADSUITE 2 | Boardman | OH | 44512 | | | First Class Mail |
| 29784909 | Package All Corporation | 655 Church Street | Bayport | NY | 11705 | | | First Class Mail |
| 29790955 | Packaging Corporation of America | PO BOX 12406 | Newark | NJ | 07101-3506 | | | First Class Mail |
| 29784911 | PAD4 PAD6 VV LLC | 6305 Gayton Place, | Malibu | CA | 90265 | | | First Class Mail |
| 29777622 | Pahrump Group, LLC | 8901 Tierra Santa Ave. | Las Vegas | NV | 89129 | | | First Class Mail |
| 29791307 | Paint Creek South LLC | 24255 West 13 Mile Road | Bingham Farms | MI | 48025 | | | First Class Mail |
| 29783721 | Paleo Ethics Inc. | 3318 Second Street | Cornwall | ON | KWH658 | Canada | | First Class Mail |
| 29576529 | PaleoEthics Inc. | 3318 Second Street | Cornwall | ON | KG#658 | Canada | | First Class Mail |
| 29790491 | Palladio US, LLC | P.O. Box 10872 | West Palm Beach | FL | 33419 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29651055 | Palm Beach Outlets I, LLC | Office Mgr.- Irma Rex, 75 Park Plaza, Attn: Diane MacMillan | Boston | MA | 02116 | | lRex@nedevelopment.com; jschultz@nedevelopment.com; dmacmillan@nedevelopment.com | First Class Mail and Email |
| 29777625 | Palm Coast Landing Owner LLC | c/o Acadia Realty Trust, 411 Theodore Fremd Avenue, Suite 300 | New York City | NY | 10580 | | | First Class Mail |
| 29790956 | Palm Springs Mile Associates, LTD. | 419 West 49th Street | Hialeah | FL | 33012 | | | First Class Mail |
| 29777627 | Pantera LLC | PO BOX 26657 | Scottsdale | AZ | 85255 | | | First Class Mail |
| 29777628 | Panther Pets LLC | 4343 Logan Ferry Road | Murrysville | PA | 15668 | | | First Class Mail |
| 29777629 | Panthera Pharmaceuticals | 11 A Lincoln Street, | COPIAGUE | NY | 11726 | | | First Class Mail |
| 29777630 | Paoli Shopping Center Limited Parnership, Phase II | 1301 Lancaster Ave., | Berwyn | PA | 19312 | | | First Class Mail |
| 29790957 | Papa & Barkley Essentials, LLC | 303 S Broadway | Denver | CO | 80209 | | | First Class Mail |
| 29777631 | Papa & Barkley, Essentials, LLC | 303 S Broadway, Suite 200-320, | DENVER | CO | 80209 | | | First Class Mail |
| 29790958 | Papou Varvavas Anastasia Realty Trust u/a dated September 23, 2020 | Estelle Valsamis | Memphis | TN | 38137 | | | First Class Mail |
| 29784912 | Paracelsus Labs Inc. | PO Box 7277 | Boulder | CO | 80306 | | | First Class Mail |
| 29790959 | Paradise Herbs & Essentials | 19051 Goldenwest St. | HUNTINGTON BEACH | CA | 92648 | | | First Class Mail |
| 29784914 | Paragon Pet Supplies, LLC | 30570 Park Vista Dr. | Castaic | CA | 91384 | | | First Class Mail |
| 29784915 | Paragon School of Pet Grooming, Inc. | 110 Chicago Drive | Jenison | MI | 49428 | | | First Class Mail |
| 29784916 | Paramount Beauty Distributing Associates Inc. | 41 Mercedes Way Unit 34 | Edgewood | NY | 11717 | | | First Class Mail |
| 29784917 | Paramount Crossroads at Pasadena, LLC | c/o Paramount Newco Realty, 1195 Rt 70, Suite 2000 | Lakewood | NH | 08701 | | | First Class Mail |
| 29784918 | Parfums de Coeur, Ltd. | 6 High Ridge Park Floor C2 | Stamford | CT | 06902 | | | First Class Mail |
| 29784919 | Paridiso 2911 LLC | 241 McKinley Ave. | Grosse Pointe Farms | MI | 48236 | | | First Class Mail |
| 29784921 | Park Place Technologies | C/O SSG MANAGEMENT LLC, 204 N HOWARD | TAMPA | FL | 33606 | | | First Class Mail |
| 29606067 | PARKER PLACE GROUP LLC | c/o Knorr Management, Inc., 5525 Rebecca Way | Corning | CA | 96021 | | | First Class Mail |
| 29784917 | Parkridge Center Retail, LLC | c/o Willard Retail, 4800 Hampden Lane | Bethesda | MD | 20814 | | | First Class Mail |
| 29623233 | PARM Golf Center, LLC | 1296 Rickert Drive, Suite 200 | Naperville | IL | 60540 | | | First Class Mail |
| 29777624 | Partnership Staffing Incorporated | PO BOX 823461 | Philadelphia | PA | 19182-3461 | | | First Class Mail |
| 29790960 | Pasadena Hastings Center | 15250 Ventura Blvd. | Sherman Oaks | CA | 91403 | | | First Class Mail |
| 29777636 | Patts Pets, Inc. | 9290 Cherry Brook Lane | Frisco | TX | 75034 | | | First Class Mail |
| 29790537 | Pauhana Associates Limited | 194 Pugua Street | Dededo | Guam | 96929 | | | First Class Mail |
| 29777638 | PAUL Naturals Pet Product | 27011 Cabot Rd # 117 | Laguna Hills | CA | 92683 | | | First Class Mail |
| 29790961 | Pauling Labs Inc | 4550 Birch-bay Lynden Road | BLAINE | WA | 98230 | | | First Class Mail |
| 29777640 | Paw & Tails, LLC | 14 Oak Branch Drive, Suite A | Greensboro | NC | 27407-2120 | | | First Class Mail |
| 29777641 | Pawfect Pals, LLC | 9420 Red Spruce Way | Elk Grove | CA | 95624 | | | First Class Mail |
| 29777642 | Pawsitive Return - Marietta, LLC | 2037 Towne Lake Hills West | Woodstock | GA | 30189 | | | First Class Mail |
| 29777643 | Pawsitive Return, LLC | 2037 Towne Lake Hills West | Woodstock | GA | 30189 | | | First Class Mail |
| 29784924 | Pawsitively Pets LLC | 103 S. 29th St. | Wilmington | NC | 28403 | | | First Class Mail |
| 29784925 | Pawsome Pets Okemos, LLC | 541 Wenonah Drive | Okemos | MI | 48864 | | | First Class Mail |
| 29784926 | Pawsome Pets Plus, LLC | 541 Wenonah Drive | Okemos | MI | 48864 | | | First Class Mail |
| 29784927 | Pawternity Leave Inc. | 1345 Grape Street | Denver | CO | 80220 | | | First Class Mail |
| 29790962 | Paychex of New York LLC | GENERAL POST OFFICE | New York | NY | 10087-9769 | | | First Class Mail |
| 29784929 | Paychex, Inc. | 911 Panorama Trail South | Rochester | NY | 14625 | | | First Class Mail |
| 29784930 | PAYCOM PAYROLL, LLC | 7501 W Memorial Road | Oklahoma City | OK | 73142 | | | First Class Mail |
| 29606074 | PAYFLEX SYSTEMS USA INC | 10802 FARNAM DRIVE, SUITE 100 | Omaha | NE | 68154 | | | First Class Mail |
| 29784932 | Payment Processing Services, LLC | 236 Carmichael Way, Suite 300 | Chesapeake | VA | 23322 | | | First Class Mail |
| 29784934 | Paymentech, LLC | 14221 Dallas Parkway | Dallas | TX | 75254 | | | First Class Mail |
| 29790963 | Paymentech, LLC | 4 Northeastern Boulevard | Salem | NH | 03079 | | | First Class Mail |
| 29784933 | Paymentech, LLC | 8181 Communications Parkway | Plano | TX | 75024 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29784936 | Paymentech, LLC for itself and on behalf of JPMorgan Chase Bank, N.A. | 8181 Communications Pkwy | Plano | TX | 75024 | | | First Class Mail |
| 29776530 | PayPal CA Limited | Brunswick House, 44 Chipman Hill Suite 1000 | Saint John | NB | E2L 2A9 | Canada | | First Class Mail |
| 29777644 | PayPal, Inc. | eBay Park North, 2211 North First Street | San Jose | CA | 35131 | | | First Class Mail |
| 29777645 | PBC Seguin, LLC | PO Box 19831 | Houston | TX | 77224 | | | First Class Mail |
| 29777646 | PC Connection Sales Corp. | 730 Milford Road | Merrimack | NH | 03054-4631 | | | First Class Mail |
| 29623235 | PC San Ysidro PB, LLC, PC International PB, LLC, and PC Iagio PB, LLC | 2601 Main Street | Irvine | CA | 92614 | | | First Class Mail |
| 29790964 | PCCP/LDC Pearl Kai LLC | 98-199 Kamehameha Hwy. | Aiea | HI | 96701 | | | First Class Mail |
| 29791308 | PDQ Israel Family Northtowne, LLC | 5300 W. Atlantic Avenue | Delray Beach | FL | 33484 | | | First Class Mail |
| 29623237 | Peabody Center LLC, Chase Decatur LLC, and London Development Ltd. | 3333 Richmond Road Suite 320, Suite 320 | Beachwood | OH | 44122 | | | First Class Mail |
| 29777652 | Peaceful Mountain, Inc. | 201 Apple Blvd | Woodbine | IA | 51579 | | | First Class Mail |
| 29790965 | Pear | 5995 Wilcox Place Suite A | Dublin | OH | 43016 | | | First Class Mail |
| 29777654 | Pear Therapeutics | 1000 W. Maude Ave | Sunnyvale | CA | 94085 | | | First Class Mail |
| 29784937 | Pear Therapeutics, Inc. | 55 Temple Place, 3rd Floor | Boston | MA | 02111 | | | First Class Mail |
| 29623238 | Pearl Street Retail, T.I.C. | Dan Durr, 9500 Front Street South, Suite 200 | Lakewood | WA | 98499 | | | First Class Mail |
| 29784939 | Peico, Inc. | 16366 COLLECTION CENTER DRVIE | Chicago | IL | 60693 | | | First Class Mail |
| 29629615 | PELCO INC | 16366 COLLECTION CENTER DRVIE | Chicago | IL | 60693 | | | First Class Mail |
| 29784941 | PENformance | 905 Shotgun Rd | Sunrise | FL | 33326 | | | First Class Mail |
| 29784942 | Penta Water LLC | 1601 E. Steel Road, | COLTON | CA | 92324 | | | First Class Mail |
| 29784943 | Pentex Franchises, LLC | 1345 George Jenkins Blvd. | Lakeland | FL | 33815 | | | First Class Mail |
| 29629619 | PERCEPTYX INC | 28765 SINGLE OAK DRIVE, #250 | Temecula | CA | 92590 | | | First Class Mail |
| 29784945 | Perfect Shaker Inc. | 369 Lang Blvd | Grand Island | NY | 14072 | | | First Class Mail |
| 29784946 | Perficient | BOX 207094 | Dallas | TX | 75320-7094 | | | First Class Mail |
| 29790966 | Perficient, Inc. | 520 Maryville Centre Drive | St. Louis | MO | 63141 | | | First Class Mail |
| 29790967 | Perficient, Inc. | 555 Maryville University Dr. | St. Louis | MO | 63141 | | | First Class Mail |
| 29784949 | Performance Brands | 905 SHOTGUN RD., | FORT LAUDERDALE | FL | 33326 | | | First Class Mail |
| 29777655 | PERFORMIX, LLC | 221 South Cherokee Street | Denver | CO | 80223 | | | First Class Mail |
| 29777656 | Personal Zoo Supply, Inc. | 1517 Lakeview Ave. | Sylvan Lake | MI | 48320 | | | First Class Mail |
| 29777657 | Pervine Foods, LLC | 111 Terence Drive | Pittsburgh | PA | 15236 | | | First Class Mail |
| 29776531 | Pestell Pet Products | 141 Hamilton Road | New Hamburg | | N3A 2H1 | Canada | | First Class Mail |
| 29777658 | Pet Blessing, Inc. | 824 Woodington Drive | Pataskala | OH | 43062 | | | First Class Mail |
| 29791309 | Pet Blitz, LLC | 824 Woodington Drive | Pataskala | OH | 43062 | | | First Class Mail |
| 29777660 | Pet Brands, LLC | 425 Metro Place North | Dublin | OH | 43017 | | | First Class Mail |
| 29777661 | Pet Bridge, Inc. | 521 Potomac Road | Joppatowne | MD | 21085 | | | First Class Mail |
| 29777662 | PET FACTORY, INC. | 845 EAST HIGH STREET | MUNDELEIN | IL | 60060 | | | First Class Mail |
| 29777663 | Pet Joy Baytown, LLC | 4618 Stoney Ridge Court | Sugar Land | TX | 77479 | | | First Class Mail |
| 29777664 | Pet Joy, LLC | 4618 Stoney Ridge Court | Sugar Land | TX | 77479 | | | First Class Mail |
| 29777665 | Pet Maab, Inc | 15 Stirrup Lane | Salonga | NY | 11768 | | | First Class Mail |
| 29777666 | Pet Plus Love, L.L.C | 21 Cedar Grove Court | Rosedale | MD | 21237 | | | First Class Mail |
| 29784950 | Pet Stark LLC | 134 Derby Lane | Bensalem | PA | 19020 | | | First Class Mail |
| 29784951 | Pet Supplies Plus Dallas II, LLC | 17863 170th Avenue, Suite 101 | Spring Lake | MI | 49456 | | | First Class Mail |
| 29784952 | Pet Supplies Plus Dallas, LLC | 17863 170th Avenue, Suite 101 | Spring Lake | MI | 49456 | | | First Class Mail |
| 29784953 | Pet Supplies Plus of Connecticut 203, LLC | 60 Orchard Road | Woodbridge | CT | 06525 | | | First Class Mail |
| 29784954 | Petcetera, Inc. | Registered Agents, Inc., 7901 4th Street N, Suite 300 | St. Petersburg | FL | 33702 | | | First Class Mail |
| 29623239 | Peters Development, LLC | 645 N. Main Street | High Point | NC | 27260 | | dan@petersdevelopmentllc.com | First Class Mail and Email |
| 29784956 | PetIQ, LLC | 230 East Riverside Drive | Eagle | ID | 83616 | | | First Class Mail |
| 29784957 | Pets, Inc. | 3858 Wabeek Lake Drive E | Bloomfield Hills | MI | 48302 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29784958 | Pets4ever LLC | 5541 Satinleaf Way | San Ramon | CA | 94582 | | | First Class Mail |
| 29784959 | Petsway, Inc. | 1669 St. Louis St. | Springfield | MO | 65802 | | | First Class Mail |
| 29648836 | Pettinaro Management LLC | 234 North James St. | Newport | DE | 19804 | | | First Class Mail |
| 29625523 | PFW LLC (Eagle Capital Corporation) | PO Box 4215 | Tupelo | MS | 38803 | | | First Class Mail |
| 29649066 | PHD @ Western, LLC | 14768 Enclave Lakes Drive | Delray Beach | FL | 33484 | | | First Class Mail |
| 29776532 | PhD Nutrition Inc | 19100 Airport Way #105, | Pitt Meadows | BC | V3Y0E2 | Canada | | First Class Mail |
| 29777667 | Phi Drinks, LLC | 1855 Industrial St. #110 | Los Angeles | CA | 90021 | | | First Class Mail |
| 29777668 | Philips Lighting North America Corporation | 200 Franklin Square Drive | Somerset | NJ | 08873 | | | First Class Mail |
| 29790968 | Phoenicia Development, LLC | 3700 34th Street | Orlando | FL | 32805 | | | First Class Mail |
| 29777671 | Phoenix Fence Company | PO BOX 21183 | Phoenix | AZ | 85036-1183 | | | First Class Mail |
| 29790969 | Phoenix Formulations, LLC | 4551 West 21st Street | Tempe | AZ | 85282 | | | First Class Mail |
| 29622991 | Phoenixville Town Center LP | 1055 Westlakes Dr., Ste 170 | Berwyn | PA | 19312 | | | First Class Mail |
| 29791310 | Phrasee Limited | Tintagel House | London | | SE1 7TY | United Kingdom | | First Class Mail |
| 29777674 | PHYLE INVENTORY CONTROL SPECIALISTS | 4150 GRANGE HALL RD. | Holly | MI | 48442 | | | First Class Mail |
| 29777675 | Physical Enterprises, Inc. | 2101 91st Street | North Bergen | NJ | 07047 | | | First Class Mail |
| 29776533 | Physical Enterprises, Inc. | 302-2930 Arbutus St. | Vancouver | BC | V6J 3Y9 | Canada | | First Class Mail |
| 29606085 | PIER 1 SERVICES COMPANY | 100 PIER 1 PLACE | Fort Worth | TX | 76102 | | | First Class Mail |
| 29777677 | Pierce RTO Enterprises, LLC | 106B Rock Quarry Road | Stockbridge | GA | 30281 | | | First Class Mail |
| 29784962 | PinckDenny LLC | 9924 Sorrel Avenue | Potomac | MD | 20854 | | | First Class Mail |
| 29784963 | Pines International, Inc. | 1992 East 1400 Road | Lawrence | KS | 66044 | | | First Class Mail |
| 29784964 | Pinterest, Inc. | 808 Brannan Street | San Francisco | CA | 94103 | | | First Class Mail |
| 29790970 | PiperWai LLC | 1430 Walnut St. | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 29784966 | Pitney Bowes Inc. | 3001 Summer Street | Stamford | CT | 06926 | | | First Class Mail |
| 29776534 | Pivotree Inc. | 6300 Northam Drive | Mississauga | ON | L4V 1H7 | Canada | | First Class Mail |
| 29784967 | PJJD L.L.C. | 1401 Wilderness Dr. | Schererville | IN | 46375 | | | First Class Mail |
| 29784968 | PJS HOLDINGS LLC | 8 Greenfield Road, | Syosset | NY | 11791 | | | First Class Mail |
| 29784969 | PJUR GROUP USA, LLC | 1680 Michigan Ave Str. 920 | Miami Beach | FL | 33139 | | | First Class Mail |
| 29790971 | PK I LA Verne Town Center LP | 500 North Broadway | Jericho | NY | 11753 | | | First Class Mail |
| 29649071 | PK II EL Camino North LP | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29649071 | PK II EL Camino North LP | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29649072 | PL Dulles LLC | New LL as of 3/10/15 Debbie Keating Property Mgt Rhonda Fox Tenant Account Analyst, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | dkeating@kimcorealty.com; rfox@kimcorealty.com | First Class Mail and Email |
| 29784973 | Placer Labs, Inc. | 340 S Lemon Ave #1277 | Walnut | CA | 91789 | | | First Class Mail |
| 29784974 | planitretail, LLC | 360 Bloomfield Ave | Windsor | CT | 06095 | | | First Class Mail |
| 29790972 | Plant People, Inc. | 49 Elizabeth St | New York | NY | 10013 | | | First Class Mail |
| 29777679 | Plantlife Natural Body Care | 961 Calle Negocio, | SAN CLEMENTE | CA | 92673 | | | First Class Mail |
| 29777680 | Plantlife, Inc. | 1030 Calle Recodo | San Clemente | CA | 92673 | | | First Class Mail |
| 29777681 | Platinum Pet Supply, LLC | 310 Pinnacle Way, Suite 300 | Eau Claire | WI | 54701 | | | First Class Mail |
| 29790973 | Platzer Family Limited Partnership | 218 East Park Avenue | Long Beach | NY | 11561 | | | First Class Mail |
| 29777683 | Playmaker Nutrition | 369 South Fair Oks Ave., | PASADENA | CA | 91105 | | | First Class Mail |
| 29777684 | PlayNetwork, Inc. | 8727 148th Avenue NE | Redmond | WA | 98052 | | | First Class Mail |
| 29777685 | Plaza 15 Realty, LLC | One Hospital Drive | Lewisburg | PA | 17837 | | | First Class Mail |
| 29777686 | Plaza at Northwood, LLC | c/o WP Glimcher Inc., 180 East Broad Street, Attn: General Counsel | Columbus | OH | 43215 | | | First Class Mail |
| 29649074 | Plaza K Shopping Center, L.L.C. | 6 Prospect Street, Suite 2A | Midland Park | NJ | 07432 | | | First Class Mail |
| 29790974 | Plaza on Manhattan Associates, LLC | 2555 Severn Ave | Metairie | LA | 70002 | | | First Class Mail |
| 29622993 | Pleasant Valley Shopping Center Ltd. | Wendy Gallo, 30050 Chagrin Blvd., Suite 360 | Pepper Pike | OH | 44124 | | wgallo@visconsi.com; mfratus@viconsi.com | First Class Mail and Email |
| 29784977 | PLH Products, Inc. | 6655 Knott Avenue | Buena Park | CA | 90620 | | | First Class Mail |
| 29784978 | PLT Health Solutions-Laila Nutraceuticals LLC | 119 Headquarters Plaza | Morristown | NJ | 07960 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29784979 | Plum Tree, Inc. | 325 W. Huron St., Suite 215 | Chicago | IL | 60654 | | | First Class Mail |
| 29784980 | Pluto's Pantry, LLC | 9011 Sendera Dr. | Magnolia | TX | 77354 | | | First Class Mail |
| 29649077 | PMAT Orland, L.L.C. | 814 Commerce Drive, Suite 300 | Oak Brook | IL | 60523 | | | First Class Mail |
| 29784983 | PMX Agency LLC dba ForwardPMX | P.O. BOX #735131 | Chicago | IL | 60673 | | | First Class Mail |
| 29784985 | PNebel, Inc. | 9500 Dorchester Road, Suite 350 | Summerville | SC | 29485 | | | First Class Mail |
| 29784986 | Pocono Retail Associates, LLC | c/o Riverview Management Co., 1765 Merriman Road | Akron | OH | 44313 | | | First Class Mail |
| 29777689 | Point-LCI, LLC | c/o Sam Park & Co., One Center Plaza, Suite 910 | Boston | MA | 02108 | | | First Class Mail |
| 29777690 | Points East, LLC | 7743 Mentor Avenue | Mentor | OH | 44060 | | | First Class Mail |
| 29777691 | Polar Electro Inc. | 1111 Marcus Ave., Suite M15 | Lake Success | NY | 11042 | | | First Class Mail |
| 29790975 | Polar Fusion LLC | 10605 SE 240th St | KENT | WA | 98031 | | | First Class Mail |
| 29625956 | POLK COUNTY PARTNERS LLC | 126 S FEDERAL HWYSUITE 200 | Dania | FL | 33004 | | | First Class Mail |
| 29777693 | Polyphenolics | 12667 Road 24 | Madera | CA | 93637 | | | First Class Mail |
| 29777694 | Ponder Jet Inc | 3325 NW 70th Avenue | Miami | FL | 33122 | | | First Class Mail |
| 29790976 | PopTime LLC | 200 Clifton Boulevard | CLIFTON | NJ | 07011 | | | First Class Mail |
| 29487394 | Port St. Lucie Plaza I, II, III, LLC | Current Capital Real Estate Group4000 Hollywood Blvd#765-S | Hollywood | FL | 33021 | | | First Class Mail |
| 29622995 | Portage Commons LLC | Bill Oswald, 15941 S. Harlem Ave., PMB #108 | Tinley Park | IL | 60477 | | bill@cambridgeltd.net | First Class Mail and Email |
| 29777697 | Portage Crossing, LLC | c/o Robert L. Stark Enterprises, Inc., 629 Euclid Avenue, Suite 1300 | Cleveland | OH | 44114 | | | First Class Mail |
| 29777698 | Portier, LLC ("Uber") | PO Box 743080 | Los Angeles | CA | 90074 | | | First Class Mail |
| 29623013 | Portland Fixture Limited Partnership | Michael Kisielewski, 20010 Manderson Street Suite 101 | Elkhorn | NE | 68022 | | michael@woodsonia.com | First Class Mail and Email |
| 29784987 | Posh Pets Acquisitions, LLC | 9300 Shelbyville Rd., Suite 204 | Louisville | KY | 40222 | | | First Class Mail |
| 29784988 | Posh Pets MN, LLC | 9300 Shelbyville Rd., Suite 204 | Louisville | KY | 40222 | | | First Class Mail |
| 29784989 | Posh Pets NC, LLC | 9300 Shelbyville Rd., Suite 204 | Louisville | KY | 40222 | | | First Class Mail |
| 29784990 | Posh Pets WV, LLC | 9300 Shelbyville Rd., Suite 204 | Louisville | KY | 40222 | | | First Class Mail |
| 29784991 | Postmates Inc. | 201 3rd St | San Francisco | CA | 94103 | | | First Class Mail |
| 29784992 | Potomac Environmental, Inc. | PO Box 1836 | Stafford | VA | 22555-1836 | | | First Class Mail |
| 29784993 | Poughkeepsie Plaza LLC | 275 N. Franklin Turnpike, | Ramsey | NJ | 07446 | | | First Class Mail |
| 29790977 | POWDER JET INC | 1800 North Bayshore Drive | MIAMI | FL | 33132 | | | First Class Mail |
| 29623241 | Powell-Five Corners Associates, L.L.C. | 2625 Northup Way | Bellevue | WA | 98004 | | | First Class Mail |
| 29623242 | Powell-Maple Valley LLC | 2625 Northup Way | Bellevue | WA | 98004 | | | First Class Mail |
| 29784997 | POWERFUL MEN LLC | 429 Lenox Av, | MIAMI BEACH | FL | 33139 | | | First Class Mail |
| 29784998 | Powerhouse Dynamics, Inc. | 1 Bridge St | Newton | MA | 02458 | | | First Class Mail |
| 29784999 | Powerhouse Dynamics, LLC | 1 Bridge St | Newton | MA | 02458 | | | First Class Mail |
| 29777700 | PowerReviews, Inc. | 440 North Wells Street, Suite 720 | Chicago | IL | 60654 | | | First Class Mail |
| 29629644 | PP GASTON MALL LLC | 1422 BURTONWOOD DRIVE, SUITE 200 | Gastonia | NC | 28054 | | | First Class Mail |
| 29777702 | PPG ARCHITECTURAL FINISHES, INC. | 400 Bertha Lamme Drive | Cranberry Township | PA | 16066 | | | First Class Mail |
| 29777703 | Practica | 2800 Patterson Ave | Richland | VA | 23221 | | | First Class Mail |
| 29777704 | Pradhans Pets Empire 2, LLC | 1039 Pitch Pine Street | Hickory Creek | TX | 75065 | | | First Class Mail |
| 29777705 | Pradhans Pets Empire, LLC | 1039 Pitch Pine Street | Hickory Creek | TX | 75065 | | | First Class Mail |
| 29777706 | Pradhan's Pets, Inc. | 1039 Pitch Pine Street | Hickory Creek | TX | 75065 | | | First Class Mail |
| 29777707 | Prairie Dog Pet Products, LLC | 907 Avenue R | Grand Prairie | TX | 75050 | | | First Class Mail |
| 29776535 | Prana Biovegan Corp. | 1440 Jules Poitras | Quebec | QC | H4N 1X7 | Canada | | First Class Mail |
| 29776536 | Prana Biovegan Inc | 1440 Jules Poitras, | Saint-Laurent | QC | H4N 1X7 | Canada | | First Class Mail |
| 29790978 | Pratt (Allentown Corrugating), LLC | 3535 Piedmont Road | Atlanta | GA | 30305 | | | First Class Mail |
| 29478952 | Prattville Partners, Limited Partnership | PO Box 235021 | Montgomery | AL | 36123 | | | First Class Mail |
| 29790979 | Preet Kamal | Address on File | | | | | | First Class Mail |
| 29790980 | PREF Pasadena Collection, LLC | 4370 La Jolla Village Drive | San Diego | CA | 92122 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29785000 | Preferred Placement | P.O Box 743176 | Los Angeles | CA | 90074-3176 | | | First Class Mail |
| 29785001 | Preferred Placement, Inc. | 200 Concord Plaza Dr Ste 240 | San Antonio | TX | 78216-6943 | | | First Class Mail |
| 29785002 | Pregis | 29690 NETWORK PLACE | Chicago | IL | 60673 | | | First Class Mail |
| 29785003 | Premer Enterprises, Inc. | 15330 Lynndale St. | Goddard | KS | 67052 | | | First Class Mail |
| 29785004 | Premier Nutrition | 6215 El Camino Real, Ste 101 | Carlsbad | CA | 92009 | | | First Class Mail |
| 29785005 | Premier Nutrition Company, LLC | 1222 67th Street, Suite 210 | Emeryville | CA | 94608 | | | First Class Mail |
| 29790981 | Premium Entertainment | 36 ALIZE DRIVE | KINNELON | NJ | 07405 | | | First Class Mail |
| 29785006 | Presidio Brands, Inc. | 500 Tamal Plaza, Suite 505 | Corte Madera | CA | 94925 | | | First Class Mail |
| 29790982 | Presidio Towne Crossing LP | 16000 Dallas Parkway | Dallas | TX | 75248 | | | First Class Mail |
| 29785009 | Preston Elizabeth T Squared Alpha, LLC | 5 Sherwood Ave. | Madison | NJ | 07940 | | | First Class Mail |
| 29785010 | Preston Elizabeth T Squared Beta, LLC | 5 Sherwood Ave. | Madison | NJ | 07940 | | | First Class Mail |
| 29785011 | Preston Elizabeth T Squared Gamma, LLC | 5 Sherwood Ave. | Madison | NJ | 07940 | | | First Class Mail |
| 29785012 | Pretty Puppy, LLC | 3309 Post View Drive | O'Fallon | MO | 63368 | | | First Class Mail |
| 29777711 | Prevention Magazine | 300 West 57th Street | New York | NY | 10019 | | | First Class Mail |
| 29777712 | Prevention Pharmaceuticals Inc. | 142 Temple Street, Suite 205 | New Haven | CT | 06510 | | | First Class Mail |
| 29777713 | PRGX USA, Inc. | PO BOX 116501 | Atlanta | GA | 30368 | | | First Class Mail |
| 29777714 | PRI, LLC | 210 Park Ave Ste 2175 | Oklahoma City | OK | 73102-5629 | | | First Class Mail |
| 29777715 | Primal Nutrition, Inc | 1631 S Rose Ave | Oxnard | CA | 93033 | | | First Class Mail |
| 29623246 | Prime 86 Holdings LLC | 7916 5th Avenue | Brooklyn | NY | 11209 | | | First Class Mail |
| 29790983 | Prime Nutrition | 1120 Holland Drive | Boca Raton | FL | 33428 | | | First Class Mail |
| 29790984 | Prime Retail Services | 3617-SOUTHLAND DRIVE | Flowery Branch | GA | 30542 | | | First Class Mail |
| 29777719 | Prime/FRIT Mission Hills, LLC | c/o Federal Realty Investment Trust, 909 Rose Avenue, Suite #200 | Rockville | MD | 20852 | | | First Class Mail |
| 29776552 | Primex ehf | Óskarsgata 7 | Siglufjörour | | 580 | Iceland | | First Class Mail |
| 29776537 | Primus Health Inc. | 3456 rue Des Castors | Laval | QC | H7P 5W8 | Canada | | First Class Mail |
| 29777721 | Prince of Peace Ent., Inc. | 3536 Arden Road | Hayward | CA | 94545 | | | First Class Mail |
| 29785013 | Prinova Solutions LLC | 315 E. Fullerton Ave. | Carol Stream | IL | 60188 | | | First Class Mail |
| 29785014 | PrintComm, Inc | 2929 Davison Road | Flint | MI | 48506 | | | First Class Mail |
| 29785015 | Pristine Bay LLC DBA VIANDA | 9898 Windisch Road, | West Chester | OH | 45069 | | | First Class Mail |
| 29790985 | PRO Bottle LLC | 4942 Dawn Avenue | EAST LANSING | MI | 48823 | | | First Class Mail |
| 29785017 | PROBAR, LLC. | 4752 W. California Ave. | Salt Lake City | UT | 84104 | | | First Class Mail |
| 29790986 | Prodege | 185 NW Spanish River BlvdSuite 100 | Boca Raton | FL | 33431-4230 | | | First Class Mail |
| 29790987 | Professional Supplements | 3665 East Bay Dr. Building 204 | LARGO | FL | 33771 | | | First Class Mail |
| 29790988 | ProFormance Foods LLC | 44 Dobbin St | BROOKLYN | NY | 11222 | | | First Class Mail |
| 29785021 | PROformance Vend USA INC | PO BOX 6188 | Phoenix | AZ | 85005 | | | First Class Mail |
| 29785022 | Project Healthy Living Inc DBA ALOHA | 0 Exchange Place, | NEW YORK | NY | 10005 | | | First Class Mail |
| 29785023 | Project X Represents | PO Box 870 | Old Forge | NY | 13420 | | | First Class Mail |
| 29785024 | ProKarma, Inc. | 8705 SW Nimbus Avenue | Beaverton | OR | 97008 | | | First Class Mail |
| 29785025 | Prolab Nutrition, Inc. | 6 Dinglebrook Road | Brookfield | CT | 06804 | | | First Class Mail |
| 29790989 | Promax Nutrition Corp | 100 Bayview Circle | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 29777723 | PromoLeaf | PO Box 681465 | Park City | UT | 84068 | | | First Class Mail |
| 29777724 | Pronatura Inc. | 2474 East Oakton Street | Arlington Heights | IL | 60005 | | | First Class Mail |
| 29777725 | Pronatura Inc. | 2474 E. Oakton St. | Arlington Heights | IL | 60005 | | | First Class Mail |
| 29777726 | Propello Life, LLC | 7611 Coventry Woods Drive | Dublin | OH | 43017 | | | First Class Mail |
| 29777727 | ProTec Laboratory, Inc. | 4300 FM 2225 | Quitman | TX | 75783 | | | First Class Mail |
| 29777728 | Protection One Alarm Monitoring, Inc. | 800 E. Waterman | Wichita | KS | 67202 | | | First Class Mail |
| 29777729 | Protein Brothers, LLC (dba Stryve Foods) | 500 W. University Dr., Suite 108 | Mckinney | TX | 75069 | | | First Class Mail |
| 29777730 | Protexin, Inc. | 1833 NW 79th AVE | Doral | FL | 33126 | | | First Class Mail |
| 29777731 | Protiviti Inc. | 888 7th Ave - 13th Floor | New York | NY | 10019 | | | First Class Mail |
| 29777732 | Protos Foods, Inc. | 449 Glenmeade Road | Greensburg | PA | 15601 | | | First Class Mail |
| 29785026 | Proud Source Water Inc. | 307 Miners Way, | MACKAY | ID | 83251 | | | First Class Mail |
| 29629658 | PROVIDENCE HOLDINGS LLC | 6500 Utah Ave NW | Washington | DC | 20015 | | | First Class Mail |
| 29629659 | Proximus Consulting Group LLC | 111 Windsor Way | Franklin | TN | 37069 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29785029 | PRP Pet Supplies Inc. | 900 Green Sea Trail | Chesapeake | VA | 23323 | | | First Class Mail |
| 29785030 | PS1 Rocky LLC | 167 Route 9 | Englishtown | NJ | 07726 | | | First Class Mail |
| 29785031 | PSP 7 Detroit LLC | 8508 Golfside Dr. | Commerce Township | MI | 48382 | | | First Class Mail |
| 29785032 | PSP Anthem, LLC | 710 East Desert Ranch Rd. | Phoenix | AZ | 85086 | | | First Class Mail |
| 29785033 | PSP at CLT, LLC | 4340 Colwick Rd | Charlotte | NC | 28277 | | | First Class Mail |
| 29785034 | PSP Bolingbrook, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | | | First Class Mail |
| 29785035 | PSP Collins, LLC | 3620 Cole Drive | Baton Rouge | LA | 70806 | | | First Class Mail |
| 29785036 | PSP Dallas, LP | 17863 170th Avenue, Suite 101 | Spring Lake | MI | 49456 | | | First Class Mail |
| 29785037 | PSP Fargo, LLC | 428 N. Highway 218, Suite #3 | Aberdeen | SD | 57401 | | | First Class Mail |
| 29785038 | PSP Fort Myers, LLC | 737 Lake Shore | Grosse Pointe Shores | MI | 48236 | | | First Class Mail |
| 29777733 | PSP Gilbert LLC | 6735 E. Greenway Pkwy, Apt. 2020 | Scottsdale | AZ | 85254 | | | First Class Mail |
| 29622996 | PSP Investments LLC | James Antonopoulos, 4117 Blake Lane | Glenview | IL | 60026 | | JPANTONLAW@GMAIL.COM | First Class Mail and Email |
| 29777735 | PSP Lapeer, LLC | 737 Lake Shore | Grosse Pointe Shores | MI | 48236 | | | First Class Mail |
| 29777736 | PSP LITH, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | | | First Class Mail |
| 29777737 | PSP Montgomery, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | | | First Class Mail |
| 29777738 | PSP Moon Valley, LLC | 3814 S. Brush Arbor | Flagstaff | AZ | 86005 | | | First Class Mail |
| 29777739 | PSP Naperville Ogden, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St, Suite 4200 | Chicago | IL | 60606 | | | First Class Mail |
| 29777740 | PSP Naperville South, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | | | First Class Mail |
| 29777741 | PSP North Aurora, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | | | First Class Mail |
| 29777742 | PSP North Scottsdale, LLC | 3814 S. Brush Arbor | Flagstaff | AZ | 86005 | | | First Class Mail |
| 29777743 | PSP of Hollywood, LLC | 3719 Condor Ct. | Weston | FL | 33331 | | | First Class Mail |
| 29785039 | PSP Orland Park, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | | | First Class Mail |
| 29785040 | PSP Oro Valley, LLC | 3814 S. Brush Arbor | Flagstaff | AZ | 86005 | | | First Class Mail |
| 29785041 | PSP Ortonville, LLC | 737 Lake Shore | Grosse Pointe Shores | MI | 48236 | | | First Class Mail |
| 29785042 | PSP Redford, LLC | 737 Lake Shore | Grosse Pointe Shores | MI | 48236 | | | First Class Mail |
| 29785043 | PSP Rockies, LLC | 336 Morning Star Way | Castle Rock | CO | 80108 | | | First Class Mail |
| 29785044 | PSP Streamwood, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | | | First Class Mail |
| 29785045 | PSP TS, LLC | 16409 Lucia Gardens Lane | Tampa | FL | 33625 | | | First Class Mail |
| 29785046 | PSP Yorkville, LLC | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | | | First Class Mail |
| 29790090 | Puerto Rico Telephone Company | PO Box 360998 | San Juan | PR | 00936 | | | First Class Mail |
| 29790991 | Puerto Rico Telephone Company, Inc. | P.O. Box 71304 | San Juan | PR | 00939 | | | First Class Mail |
| 29790992 | Pukka Herbs Ltd | 71 McMurray Road | PITTSBURGH | PA | 15241 | | | First Class Mail |
| 29602929 | Pullman Square Associates | c/o LG Realty Advisors Inc141 South Saint Clair Street, Suite 201 | Pittsburgh | PA | 15206 | | | First Class Mail |
| 29785050 | Pure Encapsulations, LLC | 490 Boston Post Road | Sudbury | MA | 01776 | | | First Class Mail |
| 29777744 | Pure Essence Labs, Inc. | P.O. Box 95397 | Las Vegas | NV | 89193 | | | First Class Mail |
| 29790993 | Pure Health Inc. | 229 Calle Duarte Suite 3A | San Juan | PR | 00917 | | | First Class Mail |
| 29790994 | Pure Inventions | 64 B Grant Street | LITTLE SILVER | NJ | 07739 | | | First Class Mail |
| 29790995 | Pure Inventions LLC | 64 B Grant Street | LITTLE SILVER | NJ | 07739 | | | First Class Mail |
| 29777748 | Pure Solutions INC | 13620 Wright Circle | Tampa | FL | 33626 | | | First Class Mail |
| 29777749 | PureFit Inc. | 2 Avellino | Irvine | CA | 92620 | | | First Class Mail |
| 29790996 | Puremedy, LLC | 1925 Angus Ave | Simi Valley | CA | 93063 | | | First Class Mail |
| 29777751 | PureRED | Ferrara | 301 College Road East | Princeton | NJ | 08540 | | | First Class Mail |
| 29777752 | Pvolve LLC | 415 West Broadway, | NEW YORK | NY | 10012 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29777753 | Pyure Brands LLC | 2277 Trade Cebter Way STE 101, | NAPLES | FL | 34109 | | | First Class Mail |
| 29777754 | PZ Southern Limited Partnership | c/o Pearson Partners, Inc., 630 Fifth Avenue, Suite 2820 | New York | NY | 10111-0202 | | | First Class Mail |
| 29785051 | QNT INTERNATIONAL, Inc. | 82 Virginia Avenue | Dobbs Ferry | NY | 10522 | | | First Class Mail |
| 29790997 | QOL Labs, LLC | 2975 Westchester Avenue | Purchase | NY | 10577 | | | First Class Mail |
| 29785053 | Quadient, Inc. | 478 Wheelers Farms Road | Milford | CT | 06461 | | | First Class Mail |
| 29791311 | Quaker Malls, LLC | 1680 Route 23 | Wayne | NJ | 07470 | | | First Class Mail |
| 29785055 | Quaker Sales & Distribution | 300 Harmon Meadow Blvd. | Secaucus | NJ | 07094 | | | First Class Mail |
| 29785056 | Qualitas Health, Inc. | 1800 West Loop South | Houston | TX | 77027 | | | First Class Mail |
| 29785057 | Quality Pasta Company | 100 Chamber Plaza, | CHARLEROI | PA | 15022 | | | First Class Mail |
| 29785058 | Quality Pet Food and Supply, LLC | 5543 Mahoning Avenue | Austintown | OH | 44515-2316 | | | First Class Mail |
| 29785059 | Quantum, Inc. | 754 Washington Street | Eugene | OR | 97401 | | | First Class Mail |
| 29785060 | QueBIT Consulting LLC | P.O. BOX 713 | Katonah | NY | 10536 | | | First Class Mail |
| 29785061 | Queen Bee Properties, LLC | 41 W. Highway 14 #394 | Spearfish | SD | 57783 | | | First Class Mail |
| 29790998 | Quest Diagnostics Health & Wellness LLC | PO BOX 740709 | Atlanta | GA | 30374-0709 | | | First Class Mail |
| 29777755 | Quest Nutrition, LLC | 4712 Admiralty Way, Suite 670 | Marina del Rey | CA | 90292 | | | First Class Mail |
| 29785063 | Quest Nutrition, LLC | 777 S. Aviation Dr. | El Segundo | CA | 90245 | | | First Class Mail |
| 29790999 | Quick Response Home Services | 2404 W. PHELPS RD | Phoenix | AZ | 85023 | | | First Class Mail |
| 29777757 | Quikly®, Inc. | 1505 Woodward Ave | Detroit | MI | 48226 | | | First Class Mail |
| 29777758 | Quincy Bioscience Manufacturing Inc. | 301 S. Westfield Road, Suite 200 | Madison | WI | 53717 | | | First Class Mail |
| 29777759 | R & R Real Properties, Inc. | 1801 Avenue of the Stars #900, | Los Angeles | CA | 90067 | | | First Class Mail |
| 29777760 | R&R's Dog House, LLC | 505 S Forest Ridge | Broken Arrow | OK | 74014 | | | First Class Mail |
| 29791000 | R. R. Donnelley & Sons Company | P.O. BOX 13654 | Newark | NJ | 07188-0001 | | | First Class Mail |
| 29777762 | R.K. West Roxbury, LLC | c/o RK Centers, 50 Cabot St., Suite 200 | Needham | MA | 02494 | | | First Class Mail |
| 29777763 | Radiant Pets Holdings, LLC | 220 Newport Center Drive 11-252 | Newport Beach | CA | 92660 | | | First Class Mail |
| 29777764 | RADIUS Corporation | 207 Railroad Street, | KUTZTOWN | PA | 19530 | | | First Class Mail |
| 29606129 | RAHI LLC | 3256 Westview DR | Northbrook | IL | 60062 | | | First Class Mail |
| 29625364 | Rainbow Investment Co | 10620 Treena StreetSuite 110 | San Diego | CA | 92131 | | | First Class Mail |
| 29785064 | Rainbow Light Nutritional Systems | 100 Avenue Tea, | SANTA CRUZ | CA | 95060 | | | First Class Mail |
| 29785065 | Rainbow Research Corp | 170 Wilbur Place, | Bohemia | NY | 11716 | | | First Class Mail |
| 29785066 | Rainforest Distribution Corp | 360-30 13th St, | ASTORIA | NY | 11106 | | | First Class Mail |
| 29649080 | Rainier Triangle II, LLC | 23707 SE 221ST St | Maple Valley | WA | 98038 | | | First Class Mail |
| 29791001 | RAJDC NC Properties, LLC | 2719 Graves Drive | Goldsboro | NC | 27534 | | | First Class Mail |
| 29791002 | Rakuten Card Linked Offer Network, Inc. | 800 Concar Drive | San Mateo | CA | 94402 | | | First Class Mail |
| 29785071 | Ramsey Holdings, LLC | 644 Pascack Road, | Washington Township | NJ | 07676 | | | First Class Mail |
| 29791003 | Rancho Dos Hermanos, LLC, as to an undivided 88.1500% tenants in common interest and Desert Delite Citrus, LLC as to an undivided 11.8500% tenants in common interest | 2655 First Street | Simi Valley | CA | 93065 | | | First Class Mail |
| 29785073 | Randal Optimal Nutrients LLC | P.O Box 7328, | SANTA ROSA | CA | 95407 | | | First Class Mail |
| 29785074 | Randstad Technologies, LP | 150 Presidential Way, 4th Floor | Woburn | MA | 01801 | | | First Class Mail |
| 29791004 | Rangle.io Inc. | 18 York Street | Toronto | ON | M5J 2T8 | Canada | | First Class Mail |
| 29785075 | Rapid Restoration, LLC | 1900 County Rd C West | Roseville | MN | 55113 | | | First Class Mail |
| 29623014 | RAR2 - Wicker Park Commons, LLC | Stephanie Frazee, asset manager, One Parkview Plaza, 9th Floor | Oakbrook Terrace | IL | 60181 | | SFrazee@MidAmericaGrp.com | First Class Mail and Email |
| 29777767 | RARI Nutrition LLC | 3410 Davie Rd. Suite 405, | FORT LAUDERDALE | FL | 33314 | | | First Class Mail |
| 29487491 | Ravi Randal Investment Group, LLC | C/O Green Earth Realty, 6220 Campbell Road | Dallas | TX | 75248 | | | First Class Mail |
| 29791005 | Raw Elements LLC | 201 Jefferson Ave. | MIAMI BEACH | FL | 33139 | | | First Class Mail |
| 29777769 | Raw Essentials Living Foods, LLC | 2934 1/2 N Beverly Glen Cir #176 | Bel Air | CA | 90077 | | | First Class Mail |
| 29777770 | RAYMEX DISTRIBUTION, INC. | 8206 KILLAM INDUSTRIAL BLVD | LAREDO | TX | 78045 | | | First Class Mail |
| 29791006 | Raymond Handling Solutions, Inc. | 725 FAIRFIELD AVENUE | Kenilworth | NJ | 07033 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29791909 | Raymond Leasing Corporation | 22 South Canal Street | Greene | NY | 13778 | | | First Class Mail |
| 29791908 | Raymond Leasing Corporation | Corporate Headquarters, PO Box 130 | Greene | NY | 13778 | | | First Class Mail |
| 29603882 | RB SEMINOLE LLC | c/o RD MGT, 810 7TH AVE, FLOOR 10 | NEW YORK | NY | 10019 | | | First Class Mail |
| 29777773 | RBL Enterprise, LTD | 5062 Colony Woods Dr. | Kalamazoo | MI | 49009 | | | First Class Mail |
| 29777774 | RCA Novak | 5020 Westridge Drive | Fort Collins | CO | 80526 | | | First Class Mail |
| 29629684 | RCA NOVAK, LLC | 5020 WESTRIDGE DR. | Fort Collins | CO | 80526 | | | First Class Mail |
| 29791007 | RCBA Nutraceuticals LLC | 635 Century Point | LAKE MARY | FL | 32746 | | | First Class Mail |
| 29777777 | RCBA Nutraceuticals, LLC | 2041 High Ridge Rd | Boynton Beach | FL | 33426 | | | First Class Mail |
| 29785076 | RCG-PSC Camp Creek Owner, LLC | c/o RCG-Ventures LLC., 3060 Peachtree Road NW, Suite 400 | Atlanta | GA | 30305 | | | First Class Mail |
| 29785077 | RD Branch Associates, L.P. | c/o Acadia Realty Trust, 411 Theodore Fremd Ave., Suite 300 | Rye | NY | 10580 | | | First Class Mail |
| 29487508 | RE Pecan, LLC | 200 Concord Plaza Dr Ste 240 | San Antonio | TX | 78216-6943 | | | First Class Mail |
| 29785078 | RE Plus SP LLC | c/o Wafra LLC., 345 Park Avenue, 41st Floor | New York City | NY | 10154 | | | First Class Mail |
| 29785079 | Ready Roast Nut Company, LLC. | 2805 Falcon Drive | Madera | CA | 93637 | | | First Class Mail |
| 29785080 | Real Asset Management Inc. | 309 Court Avenue, Suite 244 | Des Moines | IA | 50309 | | | First Class Mail |
| 29791008 | REAL GOOD FOODS COMPANY LLC | 6316 Tapanga Canyon Blvd | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 29785082 | Realty Income Corporation | Attn: Legal Dept., 11995 El Camino Real | San Diego | CA | 92130 | | | First Class Mail |
| 29791009 | Reckitt Benckiser | Address on File | | | | | | First Class Mail |
| 29785084 | Recruiting Research, LLC | 420 Canterbury Lake | Milton | GA | 30004 | | | First Class Mail |
| 29785085 | Recycline, Inc. | 657 Main Street | Waltham | MA | 02451 | | | First Class Mail |
| 29785086 | Red Bull North America, Inc. | 1630 Stewart Street | Santa Monica | ia | 90404 | | | First Class Mail |
| 29785087 | Red Canary, Inc. | 1501 South Mo-Pac Expressway Suite 400 | Austin | TX | 78746 | | | First Class Mail |
| 29777774 | Red Investments Corp | 106 Satsuma Drive | Altamonte Springs | FL | 32714 | | | First Class Mail |
| 29791010 | Redbarry LLC | 605 W 47th St. | Kansas City | MO | 64112 | | | First Class Mail |
| 29791011 | REDCON1 LLC | 701 Park of Commerce | BOCA RATON | FL | 33487 | | | First Class Mail |
| 29791012 | Redcon1, LLC | 701 Park of Commerce Blvd. | Boca Raton | FL | 33487 | | | First Class Mail |
| 29777782 | Redd Remedies, Inc. | 211 S. Quincy Ave. | Bradley | IL | 60915 | | | First Class Mail |
| 29777783 | Redefine Nutrition d.b.a FINAFLEX | 1190 Tidwell Road Ste 304 | Alpharetta | GA | 30004 | | | First Class Mail |
| 29777784 | REDEFINE NUTRITION LLC DBA FINAFLEX | 3615 FRANCIS CIR STE 101 | ALPHARETTA | GA | 30004 | | | First Class Mail |
| 29791013 | REDEFINE NUTRITION LLC dba FINAFLEX | 3615 Francis Cir | ALPHARETTA | GA | 30004 | | | First Class Mail |
| 29791014 | Redlands Joint Venture LLC | 13191 Crossroads Parkway North | City of Industry | CA | 91796 | | | First Class Mail |
| 29777787 | Redmond Trading Company, dba Redmond Life | 475 West 910 South | Heber City | UT | 84032 | | | First Class Mail |
| 29726539 | Reebee Inc. | 305 King St W Suite 902 | Kitchener | ON | N2G 1B9 | Canada | | First Class Mail |
| 29791312 | Regency Centers | 28 Church Lane | Westport | CT | 06880 | | | First Class Mail |
| 29785088 | Regency Centers Corporation | c/o Regency Centers Corporation, One Independent Drive, Suite 114 | Jacksonville | FL | 32202 | | | First Class Mail |
| 29791015 | Regency Centers Corporation | One Independent Drive | Jacksonville | FL | 32202 | | | First Class Mail |
| 29785090 | Rego Park II Borrower LLC | 210 Route 4 East, | Paramus | NJ | 07652 | | | First Class Mail |
| 29791016 | REI Asheville Rentas, LLC | 9553 Harding Avenue | Miami Beach | FL | 33154 | | | First Class Mail |
| 29785092 | Reiber, Inc. | 14240 Imboden Rd. | Hudson | CO | 80642 | | | First Class Mail |
| 29623252 | Reliance Elm Holdings LLC | 120 Marvelle Road | Fayetteville | NY | 13066 | | | First Class Mail |
| 29625850 | Reliance Standard Life Insurance Company | 1700 Market StreetSuite 1200 | Philadelphia | PA | 19103-3938 | | | First Class Mail |
| 29627154 | RELIANCE STANDARD LIFE INSURANCE COMPANY | PO BOX 3124 | SOUTHEASTERN | PA | 19398-3124 | | | First Class Mail |
| 29785097 | Renew Life Formulas, Inc. | 198 Alt. 19 South | Palm Harbor | FL | 34683 | | | First Class Mail |
| 29785098 | Residence Inn Secaucus Hotel | PO BOX 49745 | Athens | GA | 30604 | | | First Class Mail |
| 29791017 | Resonant Analytics | 5 VAUGHN DR | Princeton | NJ | 08540 | | | First Class Mail |
| 29630281 | RESOURCE 1 LLC | 1140 PARSIPPANY BLVD | Parsippany | NJ | 07054 | | | First Class Mail |
| 29785100 | Resource Management Group | PO BOX 616 | West Frankfort | IL | 62896 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29625293 | Retail Logistics Excellence - RELEX Oy | C/O BGBC PARTNERS, LLP, 300 N. MERIDAN STREET SUITE 1100 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29790498 | Retail Logistics Excellence - RELEX Oy | Postintaival 7 | Helsinki | | 230 | Finland | | First Class Mail |
| 29777791 | Retail Next | 300 Harmon Meadow Blvd | Secaucus | NJ | 07094 | | | First Class Mail |
| 29777792 | Retail Services WIS Corporation | PO BOX 200081 | DALLAS | TX | 75320-0081 | | | First Class Mail |
| 29791337 | Retail Services WIS Corporation, d/b/a WIS International | 2000 Taylor Road | Auburn Hills | MI | 48326 | | | First Class Mail |
| 29791313 | Retail Services WIS Corporation, d/b/a WIS International | PO BOX 200081 | DALLAS | TX | 75320-0081 | | | First Class Mail |
| 29777796 | RetailNext, Inc. | 60 S. Market St. 10th Fl | San Jose | CA | 95113 | | | First Class Mail |
| 29791018 | RetailNext, Inc. | 60 S. Market St. | San Jose | CA | 95113 | | | First Class Mail |
| 29777797 | Return Path, Inc. | 3 Park Avenue, 41st Floor | New York | NY | 10016 | | | First Class Mail |
| 29791019 | Revionics, Inc. | 2998 Douglas Blvd | Roseville | CA | 95661 | | | First Class Mail |
| 29791020 | Revival Labs | 4255 CAMPUS DR. | IRVINE | CA | 92616 | | | First Class Mail |
| 29791021 | Revolution Tea LLC | 5080 N. 40th Street | PHOENIX | AZ | 85018 | | | First Class Mail |
| 29791022 | Revolutionary Technology Nutrition | 30 Nixon Lane | EDISON | NJ | 08837 | | | First Class Mail |
| 29785103 | Rexall Sundown | 2100 SMITHTOWN ROAD, | RONKONKOMA | NY | 11779 | | | First Class Mail |
| 29785104 | Reynolda Manor, LLC | c/o Meridian Realty Services, P.O. Box 20429 | Winston-Salem | NC | 27120 | | | First Class Mail |
| 29785105 | RGH Enterprises, LLC | 1810 Summit Commerce Park | Twinsburg | OH | 44087 | | | First Class Mail |
| 29785107 | RGIS, LLC | 2000 East Taylor Road | Auburn Hills | MI | 48326 | | | First Class Mail |
| 29785106 | RGIS, LLC | 2000 Taylor Road | Auburn Hills | MI | 48326-1771 | | | First Class Mail |
| 29785108 | Rhinomed Inc | 1311 Vine Street | Cincinnati | OH | 45202 | | | First Class Mail |
| 29791023 | Riceland Owner LLC | 4601 Garth Road | Baytown | TX | 77521 | | | First Class Mail |
| 29785112 | Ricoh USA, Inc. | 300 Eagleview Blvd Ste 200 | Exton | PA | 19341 | | | First Class Mail |
| 29785113 | RidgeCrest Herbals, Inc. | 3683 West 2270 South, Suite #A | Salt Lake City | UT | 84120-2306 | | | First Class Mail |
| 29487412 | Ridgewater Commerce LLC | 121 E 4th Street c/o Curo Management | Covington | KY | 41011 | | | First Class Mail |
| 29777800 | Rightpoint Consulting, LLC | 29 North Wacker Drive | Chicago | IL | 60606 | | | First Class Mail |
| 29777801 | Riley Holdings, Ltd. | 1246 Rt. 20 East, | Norwalk | OH | 44857 | | | First Class Mail |
| 29625335 | Rini Realty Company | 924 Westpoint Parkway Suite 150; Westpoint Corporate Center | Westlake | OH | 44145 | | | First Class Mail |
| 29777802 | RioSoft Holdings, Inc. | 9255 Towne Centre Drive, Suite 750 | San Diego | CA | 92121 | | | First Class Mail |
| 29777803 | Rise Bar | 16752 Millikan | Irvine | CA | 92606 | | | First Class Mail |
| 29777804 | Rishi Tea | 185 S. 33rd Court, | MILWAUKEE | WI | 53208 | | | First Class Mail |
| 29777805 | Risk Logic Inc. | 48 Dimmig Road | Upper Saddle River | NJ | 07458 | | | First Class Mail |
| 29791024 | Riskified Inc. | 220 5th Avenue | New York | NY | 10001 | | | First Class Mail |
| 29791025 | Ritchie Interchange LLC | One South Street | Baltimore | MD | 21202 | | | First Class Mail |
| 29777808 | River Drive Construction Co. Inc. | 200 Riverfront Boulevard | Elmwood Park | NJ | 07407 | | | First Class Mail |
| 29777809 | River Oaks El Mercado, LLC | 5678 N. Mesa, | El Paso | TX | 79912 | | | First Class Mail |
| 29623257 | Riverchase CC, LP and Mont Belvieu Properties, LLC | 945 Heights Blvd. | Houston | TX | 77008 | | | First Class Mail |
| 29785114 | Riverdale Square, LLC | 61 West Palisade Avenue | Englewood | NJ | 07631 | | | First Class Mail |
| 29791026 | Rivers Edge RBG, LLC | 1598 Imperial Center | West Plains | MO | 65775 | | | First Class Mail |
| 29785116 | Riverside Logistics, Inc. | 5160 Commerce Road | Richmond | VA | 23234 | | | First Class Mail |
| 29791027 | RJ Two Notch LLC | 215-15 Northern Boulevard | Queens | NY | 11361 | | | First Class Mail |
| 29791028 | RJFP LLC | 635 W. 7th Street | Cincinnati | OH | 45203 | | | First Class Mail |
| 29606164 | RJS Marine, Inc | C/O The Woodmont Company, 2100 W.7th Street | Fort Worth | TX | 76107 | | | First Class Mail |
| 29785120 | RJSB Pet Group II, LLC | 5218 Rio Grande Drive | Raleigh | NC | 27616 | | | First Class Mail |
| 29785121 | RJSB Pet Group, LLC | 5218 Rio Grande Drive | Raleigh | NC | 27616 | | | First Class Mail |
| 29649092 | RJSJ LLC | PO Box 235965 | Encinitas | CA | 92023 | | sobhanis@gmail.com | First Class Mail and Email |
| 29785123 | RK Black Rock II, LLC | c/o Regency Centers Corporation, One Independent Drive | Jacksonville | FL | 32202 | | | First Class Mail |

Exhibit C

Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29785124 | RKR Ventures LLC | 701 Mike's Pike Street, Suite B | Winslow | AZ | 86047 | | | First Class Mail |
| 29785125 | RLGVS Partners, LLC | c/o Bennet Williams Realty, Inc., 3528 Concord rd. | York | PA | 17402 | | | First Class Mail |
| 29777811 | RNU, Inc. | 3859 Wabeek Lake Drive E | Bloomfield Hills | MI | 48302 | | | First Class Mail |
| 29791029 | Roanoke Venture II, LLC | 2870 Peachtree Road NW | Atlanta | GA | 30305 | | | First Class Mail |
| 29777813 | Robert Half International Inc. | 101 Hudson Street Suite 2102 | Jersey City | NJ | 07032 | | | First Class Mail |
| 29777814 | Rocam, Inc. | 1437 Cantoria Avenue | Coral Gables | FL | 33146 | | | First Class Mail |
| 29791030 | Rockfirm, LLC | 3100 West End Avenue | Nashville | TN | 37203 | | | First Class Mail |
| 29762617 | Rodi Road 501, LLC | Attn:  Steve Belford, 6649 N. High St., Ste. LL2 | Worthington | OH | 43085 | | | First Class Mail |
| 29649096 | ROGER E HERST | Dr. Roger Herst, 6671 MACARTHUR BOULEVARD | Bethesda | MD | 20816 | | jrjprop@gmail.com | First Class Mail and Email |
| 29487415 | Rogers Commercial Properties, LLC | 60 NW SHERIDAN RDSUITE 1 | Lawton | OK | 73505 | | | First Class Mail |
| 29777817 | Roland Inc. | 3400 West Olympic Blvd. | Los Angeles | CA | 90019 | | | First Class Mail |
| 29777818 | Roland Products, Inc. | 3400 West Olympic Blvd | Los Angeles | CA | 90019 | | | First Class Mail |
| 29777819 | Roman PBS Acquisition Co LLC, D/B/A Paperless Business Systems | 3131 Elliott Ave, Suite 450 | Seattle | WA | 98121 | | | First Class Mail |
| 29649097 | Romney Petroleum Inc | 901 Kossuth St | Lafayette | IN | 47905 | | jmann765@yahoo.com | First Class Mail and Email |
| 29777821 | Rookwood Exchange Operating LLC c/o Jeffrey R. Anderson Real Estate, Inc. | 3825 Edwards Road | Cincinnati | OH | 45209 | | | First Class Mail |
| 29785127 | Rooney CV, Inc. | 34199A Road 144 | Visalia | CA | 93292 | | | First Class Mail |
| 29785128 | Roosevelt Galleria LLC | c/o Acadia Realty Trust, 639 W. Diversey Parkway, Suite 202 | Chicago | IL | 60614 | | | First Class Mail |
| 29669682 | Rose & Rose LLC | Attn Janet Swart, 203 Country Club Rd | Jacksonville | NC | 28546 | | janetrswarte@yahoo.com | First Class Mail and Email |
| 29785129 | Rosebud VS Boca One, LLC | c/o Investments Limited, 215 North Federal Highway, Suite 1 | Boca Raton | FL | 33432 | | | First Class Mail |
| 29783722 | Rosedale Commons LP | c/o Tanurb Developments Inc., 128A Sterling Road, Suite 203 | Toronto | ON | M6R 2B7 | Canada | | First Class Mail |
| 29791031 | Roseville Village L.L.C. | 4198 Orchard Lake Road | Orchard Lake Village | MI | 48323 | | | First Class Mail |
| 29785132 | Roslyn Farm Corporation | P.O. Box 727, | Colonial Heights | VA | 23834 | | | First Class Mail |
| 29785133 | Rowen Burlington OpCo, LLC | c/o WestCom Properties Inc., 3130 Howe Place, 101 | Bellingham | WA | 98226 | | | First Class Mail |
| 29791032 | RREEF AMERICA REIT II CORP. HH | 3340 Peachtree Road NE | Atlanta | GA | 30326 | | | First Class Mail |
| 29785135 | RRR and B, LLC | 124 Featherstone Lane SE | Owens Cross Roads | AL | 35763 | | | First Class Mail |
| 29785136 | RSJ Ventures LLC | PO Box 110871, | NAPLES | FL | 34108 | | | First Class Mail |
| 29785137 | RSP Nutrition | 4953 SW 71 Pl. | Miami | FL | 33155 | | | First Class Mail |
| 29785138 | RTi Research | 3500 Lenox Road NE Suite 1500 | Atlanta | GA | 30326 | | | First Class Mail |
| 29777822 | Rudra Pet Supplies Inc | 900 Green Sea Trail | Chesapeake | VA | 23323 | | | First Class Mail |
| 29777823 | Rumpke of Indiana, LLC | 1510 E 4th Street | Seymour | IN | 47274 | | | First Class Mail |
| 29791033 | Runa LLC | 315 Flatbush Ave | BROOKLYN | NY | 11217 | | | First Class Mail |
| 29777825 | Rush Direct, Inc. | 890 North Wood Dale Road | Wood Dale | IL | 60191 | | | First Class Mail |
| 29777826 | Rushmore Superfoods, LLC | 33971 Selva Road, Suite 240 | Dana Point | CA | 92629 | | | First Class Mail |
| 29777827 | Russell Acoustics, LLC | 170 Kinnelon Road, Suite 19M | Kinnelon | NJ | 07405 | | | First Class Mail |
| 29777828 | Russell Darrow III (Entity Pending) | 889 S Heathwood Drive | Marco Island | FL | 34145 | | | First Class Mail |
| 29777829 | Ryan Law, LLP | PO BOX 1939 | Lowell | AR | 72745 | | | First Class Mail |
| 29777830 | S & A Investment CO. | 620 S. Wayfare Tr. | Oconomowoc | WI | 53066 | | | First Class Mail |
| 29791034 | S and V, LLC, | 450 Main Street | Pleasanton | CA | 94566 | | | First Class Mail |
| 29777832 | S&P Global Agility | 55 Water Street | New York | NY | 10041 | | | First Class Mail |
| 29785139 | S&S Singh Partners | 555 East 28th Division Highway | Lititz | PA | 17543 | | | First Class Mail |
| 29623266 | SAB Investments LLC | PO Box 194 | Carmel | IN | 46082 | | | First Class Mail |
| 29791035 | Saba Software, Inc. | 2400 Bridge Parkway | Redwood City | CA | 94065 | | | First Class Mail |
| 29673172 | Sabatine BK Development, LLC | 1305 Boardman Canfield Road, Suite 8 | Boardman | OH | 44512 | | trilogycre@gmail.com | First Class Mail and Email |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606184 | SABER RIVERHEAD58 LLC | c/o Saber Real Eatate North, LLC, 2453 Route 6 | Brewster | NY | 10509 | | | First Class Mail |
| 29785143 | Sabona of London Unlimited, Inc. | 609 Davis Blvd. | Sikeston | MO | 63801 | | | First Class Mail |
| 29791036 | SafeSourcing Inc. | 28150 North Alma School Parkway | Scottsdale | AZ | 85262 | | | First Class Mail |
| 29783723 | SAGE Engineering Services Ltd. | 1200 SPEERS ROAD | OAKVILLE | ON | L6L2X4 | Canada | | First Class Mail |
| 29785145 | Sageflo, Inc. | 4111 E. Madison Street | Seattle | WA | 98112 | | | First Class Mail |
| 29783724 | Sahah Naturals Inc. | 2244 46th Avenue | Lachine | QC | H8T 2P3 | Canada | | First Class Mail |
| 29791037 | Sahale Snacks, Inc. | 3411 S. 120 Place | Seattle | WA | 98168 | | | First Class Mail |
| 29785147 | SAHB Enterprises, LLC | 18605 Arguello Avenue | Morgan Hill | CA | 95037 | | | First Class Mail |
| 29487400 | Saia Family Limited Partnership | 2120 E. 6TH STREET UNIT 1 | TEMPE | AZ | 85281 | | | First Class Mail |
| 29785148 | Salesforce, Inc. | Salesforce Tower | San Francisco | CA | 94105 | | | First Class Mail |
| 29785149 | Samaya Capital Group, Inc. | 14 Sunrise Hill Road | Orinda | CA | 94563 | | | First Class Mail |
| 29785150 | Sambazon, Inc. | 1160 Calle Cordillera | San Clemente | CA | 92673 | | | First Class Mail |
| 29791038 | Samson Development Company, L.P. | 636 Old York Road | Jenkintown | PA | 19046 | | | First Class Mail |
| 29777833 | Samson Distributing, Inc. | 2309 A Street | Santa Maria | CA | 93455 | | | First Class Mail |
| 29791039 | Samson Management LLC | 97-77 Queens Blvd | Rego Park | NY | 11347 | | | First Class Mail |
| 29777835 | Sancilio & Company, Inc. | 3874 Fiscal Ct., Suite 200 | Riviera Beach | FL | 33404 | | | First Class Mail |
| 29777836 | Sang Rim Hwang & Chang Sook Hwang | 1212 V St NW | Auburn | WA | 98001 | | | First Class Mail |
| 29777837 | Sangamon North, LLC | c/o Carnegie Companies Inc, 6190 Cochran Rd, Suite A | Solon | OH | 44139 | | | First Class Mail |
| 29777838 | Santa Barbara Essential Foods LLC. | 233 E. Gutierrez Street | Santa Barbara | CA | 93101 | | | First Class Mail |
| 29777839 | Santa Rita GRF2, LLC | 973 Lomas Santa Fe Drive, | Solana Beach | CA | 92075 | | | First Class Mail |
| 29791040 | Santikos Legacy, LLC | 4630 North Loop 1604 W. | San Antonio | TX | 78249 | | | First Class Mail |
| 29777841 | Sanvi Pet Supplies, Inc. | 19 Madison Ave. | New Hyde Park | NY | 11040 | | | First Class Mail |
| 29777842 | Sanz Branz, LLC | 83 Dumbarton Dr. | Delmar | NY | 12054 | | | First Class Mail |
| 29487464 | Sarabara Corp. | 2465 N McMullen Booth Rd | Clearwater | FL | 33759 | | | First Class Mail |
| 29777843 | Sauer Properties Inc. | 2000 West Broad Street, | Richmond | VA | 23220 | | | First Class Mail |
| 29649105 | Saugus Hillside Realty | Acct/Payroll- Maureen McCauley, 200 Summit Drive, Suite 400 | Burlington | MA | 01803 | | maureen@gutierrezco.com | First Class Mail and Email |
| 29785152 | Savesta LifeSciences Inc. | 9582 Topanga Canyon Blvd | Chatsworth | CA | 91311 | | | First Class Mail |
| 29785153 | Savills, Inc. | 520 Newport Center Drive | Newport Beach | CA | 92660 | | | First Class Mail |
| 29791041 | Sayville Plaza Development LLC | 500 Old Country Road | Garden City | NY | 11530 | | | First Class Mail |
| 29785155 | SB Fateh LLC | 8355 Cinnamon Ridge Lane | Reno | NV | 89523 | | | First Class Mail |
| 29785156 | SBB Sterling Heights, LLC | 31500 Northwestern Highway, Suite 175 | Farmington Hills | MI | 48334 | | | First Class Mail |
| 29785157 | SC Department of Commerce | 1201 Main Street | Columbia | SC | 29201 | | | First Class Mail |
| 29785158 | Scales Industrial Technologies, Inc. | 185 Lackawanna Avenue | West Paterson | NJ | 07424 | | | First Class Mail |
| 29776570 | SCB Global Ltd | 37th floor | London | | E14 5AA | United Kingdom | | First Class Mail |
| 29649107 | SCC Nassau Park Pavilion NJ LLC | 3300 Enterprise Parkway | Beachwood | OH | 44122 | | | First Class Mail |
| 29791042 | Schaefer Systems International, Inc. | 10125 Westlake Dr. | Charlotte | NC | 28273 | | | First Class Mail |
| 29785161 | Schmidt's Deodorant | 5527 SE 71ST Ave | Portland | OR | 97206 | | | First Class Mail |
| 29791314 | Schoolcraft Commons Unit 9, L.L.C. | 150 W. 2nd Street | Royal Oak | MI | 48067 | | | First Class Mail |
| 29785163 | Schreiber Translations, Inc. | 51 Monroe Street, Suite 101 | Rockville | MD | 20850 | | | First Class Mail |
| 29777845 | Schultz Pet Supply, LLC | 2004 Schultz Rd. | Franklin | TX | 77856 | | | First Class Mail |
| 29777846 | Schwabe North America | 825 Challenger Drive | Green Bay | WI | 54311 | | | First Class Mail |
| 29777847 | Schwabe North America, Inc. | 9672 Sweetleaf St | Orlando | FL | 32827-6804 | | | First Class Mail |
| 29791315 | Schwinge Village Plaza, LLC | 2027 Mackenzie Place | Wheaton | IL | 60187 | | | First Class Mail |
| 29777849 | Scitec USA Inc. | 17470 N. Pacesetter Way | Scottsdale | AZ | 85255 | | | First Class Mail |
| 29777850 | Scivation, Inc. | 1448 Industry Drive | Burlington | NC | 27215 | | | First Class Mail |
| 29777851 | Scotlynn | 15671 San Carlos Blvd | Fort Myers | FL | 33908 | | | First Class Mail |
| 29777852 | Scott Budd and Associates | PO BOX 460664 | CENTENNIAL | CO | 80015 | | | First Class Mail |
| 29791316 | Scottcin Enterprises, Inc. | 15060 Eureka Rd. | Southgate | MI | 48124 | | | First Class Mail |
| 29777853 | Scottcin Enterprises, Inc. | 2621 S. Telegraph Rd. | Dearborn | MI | 48124 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29791043 | ScoutRFP, Inc. | 318 Brannan Street | San Francisco | CA | 94107 | | | First Class Mail |
| 29777855 | Scribcor Global Lease Administration, LLC | 2 Mid America Plaza, Suite 650 | Oakbrook Terrace | IL | 60181 | | | First Class Mail |
| 29785164 | Scully Dog Enterprises, Inc. | 3150 Woodwalk Dr SE, Unit 3201 | Atlanta | GA | 30339-8495 | | | First Class Mail |
| 29791044 | SDBUCKS, LLC | 1901 Avenue of the Stars | Easley | SC | 29640 | | | First Class Mail |
| 29785166 | SDC Nutrition, Inc | 170 Industry Drive | Pittsburgh | PA | 15275 | | | First Class Mail |
| 29791045 | Sea Island-Staples LTD | 900 Isom Road | San Antonio | TX | 78216 | | | First Class Mail |
| 29648859 | Sea Mist I, LLC | George K Gesouras, PO Box 21381 | Columbus | OH | 43211 | | gkgesouras@hotmail.com | First Class Mail and Email |
| 29785169 | Seafield Capital Partners II, LLC | 1345 Ranch Road, | Mount Pleasant | SC | 29464 | | | First Class Mail |
| 29785171 | Secure Talent, Inc. dba Eastridge Workforce Management | PO Box 512220 | Los Angeles | CA | 90051-0220 | | | First Class Mail |
| 29785172 | SecureWorks, Inc. | 1 Concourse Pkwy | Atlanta | GA | 30328 | | | First Class Mail |
| 29785173 | Securitas Security Services USA, Inc. | 20465 State Highway 249 Suite 400 | Houston | TX | 77070 | | | First Class Mail |
| 29785174 | Security 101 LLC | 1450 Centrepark Blvd. | West Palm Beach | FL | 33401 | | | First Class Mail |
| 29791046 | SED Development LLC | Eagle Ranch Center | Albuquerque | NM | 87102 | | | First Class Mail |
| 29785176 | See.Spark.Go | 815 N. CRAIG PL | Addison | IL | 60101 | | | First Class Mail |
| 29623269 | SEI Buckhead Square One, LLC | 1100 Spring Street N.W. | Atlanta | GA | 30309 | | | First Class Mail |
| 29777857 | SEI, Inc. | 6499 S. Kings Ranch Rd. #6-80 | Gold Canyon | AZ | 85118 | | | First Class Mail |
| 29777858 | Seitenbacher America, LLC | 11505 Perpetual Drive | Odessa | FL | 33556 | | | First Class Mail |
| 29791047 | Select Staffing | 999 NORTH PLAZA DRIVE | Schaumburg | IL | 60173 | | | First Class Mail |
| 29790504 | Seminole Mfg | 274 Mackenzie Ave | Ajax | ON | L1S 2E9 | Canada | | First Class Mail |
| 29777861 | Sencha Naturals | 1101 Monterey Pass Rd, | Monterey Park | CA | 91754 | | | First Class Mail |
| 29777862 | Sensible Organics Inc. | 3740 W. 4th Avenue | Beaver Falls | PA | 15010 | | | First Class Mail |
| 29783725 | Sequel Naturals Inc. | 33-1833 Coast Meridian Road | Port Coquitlam | BC | V3C6G5 | Canada | | First Class Mail |
| 29777863 | Service Express | 3854 Broadmoor Ave. SE | Grand Rapids MI 49512 | MI | 49512 | | | First Class Mail |
| 29777864 | Set and Service Resources, LLC | 2101 91st Street | North Bergen | NJ | 07047 | | | First Class Mail |
| 29777865 | Set Point Properties, LLC | c/o Watermark Property Management, LLC, 1030 W. Chicago Ave, Suite 300 | Chicago | IL | 60642 | | | First Class Mail |
| 29791048 | Setter Partners, LLC | 244 W 39th St. | New York City | NY | 10018 | | | First Class Mail |
| 29785177 | Seven Oaks Ranch Inc | 2568 Channel Drive, | VENTURA | CA | 93003 | | | First Class Mail |
| 29791049 | SGH & Associates | 4267 Marina City Drive | Marina del Rey | CA | 90292 | | | First Class Mail |
| 29785179 | Shaina Fishman Photography LLC | 149 Huron Street #2D | Brooklyn | NY | 11222 | | | First Class Mail |
| 29791317 | Shamrock A Owner, LLC | 101 East Washington Street | Greenville | SC | 29601 | | | First Class Mail |
| 29785180 | SHAMROCK A OWNER, LLC | 122 Palmetto Commerce Parkway | Orangeburg | SC | 29115 | | | First Class Mail |
| 29785182 | SHANGHAI TONGHAO INDUSTRY LTD | PO BOX 935723 | Atlanta | GA | 31193-5723 | | | First Class Mail |
| 29785183 | Shanri Holdings Corp | Post Office Box 160403 | Mobile | AL | 36616-1403 | | | First Class Mail |
| 29791050 | Shark Food Supplements Trading LLC | Shop #12, Mezzanine Floor, Sabkha Street | Deira, Dubai | | 28394 | United Arab Emirates | | First Class Mail |
| 29791051 | Shaw Industries, Inc. | MAIL DROP - 999 | CINCINNATI | OH | 45263-0862 | | | First Class Mail |
| 29649927 | Shaw Scott Inc | 1513 33rd Ave. | Seattle | WA | 98122 | | | First Class Mail |
| 29785187 | Shea Terra Organics | 101 E Executive Drive, | Sterling | VA | 20166 | | | First Class Mail |
| 29785188 | Sheer Strength Labs, LLC | 7509 Manchaca St, Suite 201 | Austin | TX | 78754 | | | First Class Mail |
| 29777867 | SheerID, Inc. | 2451 Willamette Street | Eugene | OR | 97405 | | | First Class Mail |
| 29791052 | Shelby Boulevard Fiftynine LLC | 300 Park Street | Birmingham | MI | 48009 | | | First Class Mail |
| 29623273 | Shelbyville Road Plaza LLC | 12911 Reamers Road | Louisville | KY | 40245 | | | First Class Mail |
| 29776550 | Shenzhen XingRisheng Industrial Co., Ltd | Baolong Ind. City | Shenzhen | | | China | | First Class Mail |
| 29791053 | Sher Lane LLC | 4957 Lakemont Blvd. SE | Bellevue | WA | 98006 | | | First Class Mail |
| 29777871 | Sheraton Lincoln Harbor Hotel | ATT WENDY GONZALEZ, 500 HARBOR BLVD | WEEHAWKEN | NJ | 07086 | | | First Class Mail |
| 29777872 | Sheridan Center, LLC | 6120 Lendell Road | Sanborn | NY | 14132 | | | First Class Mail |
| 29777873 | SHERWIN-WILLIAMS COMPANY | 101 West Prospect Avenue | Cleveland | OH | 44115 | | | First Class Mail |
| 29777874 | SHI | PO Box 952121 | Dallas | TX | 75395 | | | First Class Mail |
| 29629802 | SHI International Corp | PO Box 952121 | Dallas | TX | 75395 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29777876 | SHI International Corp. | 290 Davidson Avenue | Somerset | NJ | 08873 | | | First Class Mail |
| 29791054 | SHIBARI WANDS | 28348 Constellation Road | Valencia | CA | 91355 | | | First Class Mail |
| 29777878 | Shikai Products | PO BOX 2866, | SANTA ROSA | CA | 95405 | | | First Class Mail |
| 29785189 | Shillington Partners, LLC. | c/o Realty Resource Capital Corp., 7600 Jericho Turnpike, Suite 402 | Woodbury | NY | 11797 | | | First Class Mail |
| 29785190 | Shine Engineering, P.A. | 6 Renshaw Drive | Montville | NJ | 07045 | | | First Class Mail |
| 29785191 | Shine Holdings Ken Caryl, LLC | 15741 W Eureka Avenue | Morrison | CO | 80465 | | | First Class Mail |
| 29785192 | Shine Holdings, LLC | 15741 W Eureka Avenue | Morrison | CO | 80465 | | | First Class Mail |
| 29785193 | Shirazee, LLC Parviz and Maudie Samiee, Trustees | 2418 13th Street SE, | Salem | OR | 97302 | | | First Class Mail |
| 29785194 | Shire City Herbals, Inc. | 15 Commercial Street | Pittsfield | MA | 01201 | | | First Class Mail |
| 29785195 | ShopperTrak RCT Corporation | 233 South Wacker, Suite 4100 | Chicago | IL | 60606 | | | First Class Mail |
| 29785196 | Shoppes at Bedford 15 A, LLC | c/o ACF Property Management, 12411 Ventura Blvd | Studio City | CA | 91604 | | | First Class Mail |
| 29791055 | Shoppes at Tower Place LLC | 2530 Scottsville Rd. | Bowling Green | KY | 42104 | | | First Class Mail |
| 29785199 | Shops at St. Johns LLC | 225 W. Washington Street, | Indianapolis | IN | 46204 | | | First Class Mail |
| 29785200 | Shore Creek, LLC | 21650 Burbank Blvd # 110 | Los Angeles | CA | 91367 | | | First Class Mail |
| 29777880 | Shoregate Station LLC | Phillips Edison & Co. Ltd., 11501 Northlake Drive | Cincinnati | OH | 45249 | | | First Class Mail |
| 29777881 | Shoreline Fruit LLC | 10850 E Traverse Hwy., | Traverse City | MI | 49685 | | | First Class Mail |
| 29777882 | Shoutlet, Inc. | One Erdman Place, Suite 102 | Madison | WI | 53717 | | | First Class Mail |
| 29777883 | Shred-it USA ELC | 5780 S. 40th Street, Suite 1 | Phoenix | AZ | 85040 | | | First Class Mail |
| 29777884 | Shred-it USA LLC | 5780 S. 40th Street, Suite 1 | Phoenix | AZ | 85040 | | | First Class Mail |
| 29648862 | Shrewsbury Commons, L.P. | 4750 Owings Mills Blvd. | Owings Mills | MD | 21117 | | | First Class Mail |
| 29777887 | SI03, Inc. | P.O. Box 1715 | Cape Girardeau | MO | 63702 | | | First Class Mail |
| 29606246 | SIBLINGS ENTERPRISES LTD. | 49 OCEAN DRIVE | Jupiter | FL | 33469 | | | First Class Mail |
| 29777889 | Sibu, LLC | 1098 S Union Avenue | Midvale | UT | 84047 | | | First Class Mail |
| 29791056 | Siddha Flower Essences, LLC | 21225 Pacific Coast Hwy | Malibu | CA | 90265 | | | First Class Mail |
| 29785202 | Sidecar Interactive, Inc. | 114 South 13th Street, 3rd Floor | Philadelphia | PA | 19107 | | | First Class Mail |
| 29785203 | Siegen Lane Properties LLC | c/o Olshan Properties, 600 Madison Avenue, 14th Floor | New York City | NY | 10022 | | | First Class Mail |
| 29785204 | Siemens Industry, Inc. | 1000 Deerfield Parkway | Buffalo Grove | IL | 60089 | | | First Class Mail |
| 29785206 | Sierra Sage Herbs | PO BOX 435 | Lyons | CO | 80540 | | | First Class Mail |
| 29785207 | Sierra Sage Herbs LLC | PO Box 439, | LYONS | CO | 80540 | | | First Class Mail |
| 29785208 | SignUp Software Inc. | 3500 South DuPont Highway | Dover | DE | 19901 | | | First Class Mail |
| 29785209 | Silicon Valley Pricing, LLC | 119 El Altillo | Los Gatos | CA | 95032 | | | First Class Mail |
| 29791057 | Silver Search, Inc. | 45 EISENHOWER DRIVE | Paramus | NJ | 07652 | | | First Class Mail |
| 29785211 | Silverman Properties LP | PO Box 50378, | Nashville | TN | 37205 | | | First Class Mail |
| 29785212 | SilverSearch Consulting, Inc. | 2 Executive Drive, Suite 705 | Fort Lee | NJ | 07024 | | | First Class Mail |
| 29785213 | Similasan Corp. | 1745 Shea Center Dr. Suite 380 | Highlands Ranch | CO | 80129 | | | First Class Mail |
| 29777800 | Simmons Pet Food, Inc. | 601 N. Hico Street | Siloam Springs | AR | 72761 | | | First Class Mail |
| 29790505 | Simon Data, Inc. | 483 Broadway | New York | NY | 10013 | | | First Class Mail |
| 29791058 | Simple Mills Inc | 444 N Wells St | CHICAGO | IL | 60654 | | | First Class Mail |
| 29777892 | Simply 7 Snacks | 11300 S. Sam Houston Pkwy W., | HOUSTON | TX | 77031 | | | First Class Mail |
| 29777893 | Simply Gum | 270 Lafayette Suite 1301 | New York | NY | 10012 | | | First Class Mail |
| 29791059 | Simply Solutions LLC | 2949 Venture Drive | Janesville | WI | 53546 | | | First Class Mail |
| 29777895 | Since Cite LLC | 2101 hongleaf To | BLAC | NJ | 35243 | | | First Class Mail |
| 29777896 | Sinclair Broadcast Group, Inc. | 10706 Beaver Dam Road | Cockeysville | MD | 21030 | | | First Class Mail |
| 29777897 | Sinclair Institute | 402 Millstone Drive, | HILLSBOROUGH | NC | 27278 | | | First Class Mail |
| 29777898 | Singh Pets, LLC | 7548 Morris Street #2 | Fulton | MD | 20759 | | | First Class Mail |
| 29777899 | Single Touch Interactive, Inc. | 1200 Wright Ave | Richmond | CA | 94804 | | | First Class Mail |
| 29777900 | Sinister Labs LLC | 275 Commerce St, Suite 100 | Southlake | TX | 76092 | | | First Class Mail |
| 29791060 | SIPOC Associates TIC | 7978 Cooper Creek Boulevard | Bradenton | FL | 34201 | | | First Class Mail |
| 29785215 | Sipp Eco Beverage Company | PO Box 159 | Uwchland | PA | 19480 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29785216 | Sitecore USA, Inc. | 101 California St Suite 1600 | San Francisco | CA | 94111 | | | First Class Mail |
| 29785217 | Siterra, LLC | 10801-2 N. Mopac Expressway | Austin | TX | 78759 | | | First Class Mail |
| 29785218 | Six Foods LLC | 1885 Mission Street, | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 29785219 | SJSS Powell, LLC | c/o MGM Management, 485 Metro Place South, Suite 270 | Dublin | OH | 43017 | | | First Class Mail |
| 29791318 | SK Global Software LLC | 940 Gemini Street | Houston | TX | 77058 | | | First Class Mail |
| 29785221 | Skinnygirl Nutritional Concepts LLC | 221 South Cherokee St. | Denver | CO | 80223 | | | First Class Mail |
| 29785222 | Skol Haus Pets L.L.C. | 8917 W Lakeside Drive | Sioux Falls | SD | 57107 | | | First Class Mail |
| 29785223 | Skoop, LLC | 2438 30th Street | Boulder | CO | 80301 | | | First Class Mail |
| 29629819 | SKY BOYNTON HOLDINGS LLC | 763 RALEIGH STREET | Woodmere | NY | 11598 | | | First Class Mail |
| 29648865 | Sky Cortland, LLC | Meir Pollak, 10101 Fondren Rd., Suite 545 | Houston | TX | 77096 | | meir@fourpointspropertymanagement.com | First Class Mail and Email |
| 29785226 | Skyepets, LLC | 20619 Shadow Mill Court | Katy | TX | 77450 | | | First Class Mail |
| 29777901 | SL Yorkhouse Commons LLC | c/o Cambridge Management, Ltd., 15941 S. Harlem Ave. PMB 108 | Tinley Park | IL | 60477 | | | First Class Mail |
| 29777902 | Slickdeals, LLC | 6010 S. Durango Dr., Suite 200 | Las Vegas | NV | 89113 | | | First Class Mail |
| 29777903 | Slim & Goldie, LLC | 8345 Lake Burden Circle | Windermere | FL | 34786 | | | First Class Mail |
| 29777904 | SLIQUID, LLC | 2544 IRVING BLVD. | DALLAS | TX | 75207 | | | First Class Mail |
| 29791061 | SLJ Realty LLC | 1385 Broadway | New York City | NY | 10018 | | | First Class Mail |
| 29623000 | SLN Bellgrade, L.L.C. | Property Manager: Mary Yelinek, 7200 Glen Forest Dr., Suite 300 | Richmond | VA | 23226 | | myelinek@slnusbaum.com | First Class Mail and Email |
| 29777907 | Sloans of PSP, LLC | 5771 Myers Road | Akron | OH | 43319 | | | First Class Mail |
| 29777908 | Small World Trading Co. | 15 A Koch Road | Corte Madera | CA | 94925 | | | First Class Mail |
| 29649119 | Smart Growth-Spartanburg, LLC | 343 NW Cole Terrace, Ste 201 | Lake City | FL | 32055 | | | First Class Mail |
| 29777910 | Smart Wear Group LLC | 1705 Singleton Ave | Austin | TX | 78702 | | | First Class Mail |
| 29777911 | SmartBargains, Inc. | 20 Channel Center - 3rd Floor | Boston | MA | 02210 | | | First Class Mail |
| 29785227 | Smartgroup M. Nilsson AB | Skrapan 1890 | Vasteras | | 72210 | Sweden | | First Class Mail |
| 29785228 | SmartyPants, Inc. | 827 Marco Place | Venice | CA | 90291 | | | First Class Mail |
| 29785229 | Smash My Trash | 925 W. 127th Ste 100 | Avondale | AZ | 85323 | | | First Class Mail |
| 29785230 | SmashMallow, LLC. | 153 W Napa Street | Sonoma | CA | 95476 | | | First Class Mail |
| 29791062 | Smith Arnold Partners | 3 LANDMARK SQUARE | Stamford | CT | 06901 | | | First Class Mail |
| 29785232 | Smith Land & Improvement Corporation | 1810 Market Street | Camp Hill | PA | 17011 | | | First Class Mail |
| 29791063 | Smitty Bee Honey | 208 Main Ave | Defiance | IA | 51527 | | | First Class Mail |
| 29785233 | Smitty Bee Honey | 208 Main St. | Defiance | IA | 51527 | | | First Class Mail |
| 29785235 | SNAC System, Inc. | 1551 INDUSTRIAL RD., | SAN CARLOS | CA | 94070 | | | First Class Mail |
| 29791064 | Sneakers Plus | 318 HIGHWAY 202 NORTH | Flemington | NJ | 08822 | | | First Class Mail |
| 29785237 | SNI LLC | 220 Smith St., | FARMINGDALE | NY | 11735 | | | First Class Mail |
| 29630284 | SNOWFLAKE INC | 450 CONCAR DRIVE | San Mateo | CA | 94402 | | | First Class Mail |
| 29785239 | SO Ten. LLC | 5129 SUNSET RIDGE LN | LIBERTY TWP | OH | 45011 | | | First Class Mail |
| 29777912 | SoapBox Soaps | 226 N Adams Street, Floor 2 | Rockville | MD | 20850 | | | First Class Mail |
| 29777913 | SOCi, Inc. | 8605 Santa Monica Blvd PMB 47149 | West Hollywood | CA | 90069-4109 | | | First Class Mail |
| 29777914 | Social Edge Consulting, LLC | 300 Harmon Meadow Blvd | Secaucus | NJ | 07094 | | | First Class Mail |
| 29777915 | Social Edge Consulting, LLC | 7 Stark Drive | Robbinsville | NJ | 08691 | | | First Class Mail |
| 29777916 | SocialWise, Inc., d.b.a. Rallio | 400 Spectrum Center Drive Suite 1250 | Irvine | CA | 92618 | | | First Class Mail |
| 29777917 | SOEMI Pet Supplies, Inc. | 2027 Mackenzie Place | Wheaton | IL | 60187 | | | First Class Mail |
| 29777918 | SOFAR Americas, Inc. | 141 H Street, STE A | Petaluma | CA | 94952 | | | First Class Mail |
| 29777919 | Sole Pet, LLC | 29 Long Hill Road | New Vernon | NJ | 07976 | | | First Class Mail |
| 29791065 | Somerset Shoppes Fla LLC | 8903 Glades Road | Boca Raton | FL | 33434 | | | First Class Mail |
| 29777921 | Somersets USA, LLC | 65 Pleasant Street | Cohasset | MA | 02025 | | | First Class Mail |
| 29777922 | SORA Laboratories, LLC | 15366 U.S. Highway 160 | Forsyth | MO | 65653 | | | First Class Mail |
| 29777923 | SOTRu.LLC | 697 N. Denver Ave | Loveland | CO | 80537 | | | First Class Mail |
| 29785240 | South Merrick Road Corp. | 12-A Filmore Place, | Freeport | NY | 11520 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29785241 | South Pacific Elixirs, LLC. | 7559 Woodshire Cove | Scottsdale | AZ | 85258 | | | First Class Mail |
| 29785242 | South Park Mall Realty LLC | c/o Namdar Realty Group, 150 Great Neck Road, Suite 304 | New York City | NY | 11021 | | | First Class Mail |
| 29785244 | South Plainfield Properties, L.P. | c/o National Realty & Development Corp., 225 Liberty Street, 31st Floor | New York City | NY | 10281 | | | First Class Mail |
| 29785244 | South River Mills Investments, LLC | 56 Mills Gap Road | Asheville | NC | 28803 | | | First Class Mail |
| 29791066 | South Shore Mall Realty LLC | 150 Great Neck Road | New York City | NY | 10021 | | | First Class Mail |
| 29602377 | South Tulsa Storage, LLC | Attn: Brenda Urner , 7170 South Braden Ave, Ste 200 | Tulsa | OK | 74136 | | | First Class Mail |
| 29785247 | Southbay Ventures, LLC | 1231 Horseshoe Drive | Greensboro | GA | 30642 | | | First Class Mail |
| 29785248 | Southpark Retail LLC | c/o Carnegie Companies, 6190 Cochran Rd, Suite A | Solon | OH | 44139 | | | First Class Mail |
| 29791067 | Southport Services Group, LLC | 20098 ASHBROOK PLACE | Ashburn | VA | 20147 | | | First Class Mail |
| 29629836 | SP EAST LLLP | 3350 RIVERWOOD PKWY, SUITE 1800, ATTN JIM BAKER | Atlanta | GA | 30339 | | | First Class Mail |
| 29630289 | SPACEE INC | 3752 ARAPAHO RD | Addison | TX | 75001 | | | First Class Mail |
| 29791068 | Spark:red, Inc. | 11241 Willows Rd. N.E. | Redmond | WA | 98052 | | | First Class Mail |
| 29777926 | Sparklehearts LLC | 16364 UNDERHILL LANE, | HUNTINGTON BEACH | CA | 92647 | | | First Class Mail |
| 29623282 | Sparrow Ridge Properties, LLC | 1835 Knapp Drive | Crest Hill | IL | 60403 | | dan@cambiumre.com | First Class Mail and Email |
| 29791069 | Sparta Nutrition LLC | 25 Pier Ln W | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 29777929 | Spartan Brands, Inc. | 451 Park Avenue South Fifth Floor | New York | NY | 10016 | | | First Class Mail |
| 29791319 | Spartan Square Limited Partnership | 1463 West Main Street | Salem | VA | 24153 | | | First Class Mail |
| 29777931 | Special D Events, Inc. | 1420 Washington Boulevard | Detroit | MI | 48220 | | | First Class Mail |
| 29791070 | Spencer Stuart | Address on File | | | | | | First Class Mail |
| 29777933 | Spencer Technologies, Inc. d/b/a Certified Retail Solutions | One Quality Way | Dover | NH | 03820 | | | First Class Mail |
| 29777934 | SPI West Port, Inc | 377 Swift Ave | South San Francisco | CA | 94080 | | | First Class Mail |
| 29785252 | Spiceologist, Inc. | 125 S. Cowley St. | Spokane | WA | 99202 | | | First Class Mail |
| 29783726 | SpiderTech Inc. | 115 Riesston Road | Toronto | ON | M1F 4W9 | Canada | | First Class Mail |
| 29785253 | Spike Enterprises, Inc. | 18914 IH 20 | Cisco | TX | 76437 | | | First Class Mail |
| 29791071 | SPINS LLC | 222 W HUBBARD STREET | Chicago | IL | 60654 | | | First Class Mail |
| 29785255 | Sport Specifics, Inc. | 168 Solon Road | Chagrin Falls | OH | 44022 | | | First Class Mail |
| 29785256 | Sports Nutrition International | 10100 NW 116th Way Suite #10 | Medley | FL | 33178 | | | First Class Mail |
| 29785257 | Sports Nutrition International | 1401 BUCHANAN RD | Evansville | IN | 47720 | | | First Class Mail |
| 29785258 | Sports Research Corporation | 784 W. Channel St., | SAN PEDRO | CA | 90731 | | | First Class Mail |
| 29785259 | Spray Innovations, LLC | 39 Long View Road | Trabuco Canyon | CA | 92679 | | | First Class Mail |
| 29623281 | Spring Mall Square LLC | Accounting- Eileen Shuman, 5924 Fried Farm Road | Crozet | VA | 22932 | | eshuman@friedcompanies.com | First Class Mail and Email |
| 29785261 | Spring Ridge LP | 217 W. Springville Road, | Boiling Springs | PA | 17007 | | | First Class Mail |
| 29623285 | Springdale Pointe LLC | Leslie Alley, Scott Bicking, 901 Wabash Ave. Suite 300 | Terre Haute | IN | 47807 | | lalley@thompsonthrift.com; sbicking@thompsonthrift.com | First Class Mail and Email |
| 29785263 | Springinvest LLC | c/o Eurinvest, 407 Lincoln Road, Suite 8 | Miami Beach | FL | 33139 | | | First Class Mail |
| 29785264 | Sprocket Staffing Services | 35 Colby Avenue | Manasquan | NJ | 08736 | | | First Class Mail |
| 29777935 | Sprout a Revolution, Inc. | 386 Troutman Street, 2R | Brooklyn | NY | 11237 | | | First Class Mail |
| 29791072 | Sprout Social, Inc. | 131 S. Dearborn Street | Chicago | IL | 60603 | | | First Class Mail |
| 29777937 | SPS Commerce | 500 Harmon Meadow Blvd | Secaucus | NJ | 07094 | | | First Class Mail |
| 29777938 | SPS Properties LP | 11 Cleveland Circle | Skillman | NJ | 08558 | | | First Class Mail |
| 29777941 | Squarebar | 2420 Central Avenue, #3 | Alameda | CA | 94501 | | | First Class Mail |
| 29777942 | Squatty Potty, LLC | 1664 S. Dixie Drive, Ste F102 | Saint George | UT | 84770 | | | First Class Mail |
| 29777943 | SRBK Investments, Inc. | 16 Agawam Dr. | Wayne | NJ | 07470 | | | First Class Mail |
| 29791073 | SRK Lady Lake 21 SPE, LLC | 4053 Maple Road | Buffalo | NY | 14226 | | | First Class Mail |
| 29777945 | SRK Painesville Associates, LLC | c/o Benchmark Management Corp., 4053 Maple Road | Amherst | NY | 14226 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29785265 | SSC Associates Limited Partnership | c/o Professional Property Mgmt. Co. of Michigan, Inc., 115 W. Brown | Birmingham | MI | 48003 | | | First Class Mail |
| 29791074 | SSK Investments, Inc. | 1600 Executive Parkway | Eugene | OR | 97401 | | | First Class Mail |
| 29785267 | SSS Eldridge Marketplace, LLC, SSS Eldridge Town Center LLC | SSS Eldridge Square Investors LLC, SKJ Eldridge Square LLC, Peach Eldridge LLC, c/o Wu Properties Inc., 3657 Briarpark Drive, Suite 188 | Houston | TX | 77042 | | | First Class Mail |
| 29785268 | SSSCR, Inc. | 208 St. James Avenue, Suite B | Goose Creek | SC | 29445 | | | First Class Mail |
| 29785269 | St. Croix Valley Holdings, Inc. | 4751 Hiawatha Avenue | Minneapolis | MN | 55406 | | | First Class Mail |
| 29785270 | St. Louis Cardinals, LLC | 1 Timber Valley Cove | Little Rock | AR | 72204 | | | First Class Mail |
| 29785271 | ST. TROPICA Inc. | 5348 Vegas Drive Suite 1487 | Las Vegas | NV | 89108 | | | First Class Mail |
| 29783727 | StackAdapt Inc. | 210 King St East - Suite 500 | Toronto | ON | M5A 1J7 | Canada | | First Class Mail |
| 29791075 | Stafford Park Commercial IILLC | 500 Barnegat Boulevard North | Barnegat Township | NJ | 08005 | | | First Class Mail |
| 29791076 | STAG Industrial Holdings, LLCc/o STAG Avondale | One Federal Street | Boston | MA | 02110 | | | First Class Mail |
| 29791077 | STAG Industrial, Inc. | One Federal Street | Boston | MA | 02110 | | | First Class Mail |
| 29785272 | Stanley J. Kozicki dba SK Holdings - Wilmington, L.L.C. | 31104 Mills Chase Drive, | Lewes | DE | 19958 | | | First Class Mail |
| 29777946 | Star Industries, LLC d/b/a STAR Building Services | 167 Avenue at the Common | Shrewsbury | NJ | 07702 | | | First Class Mail |
| 29777947 | Star Nutrition Inc dba Increadiwear | 3120 Thorntree drive | Chico | CA | 95973 | | | First Class Mail |
| 29777948 | StarChem Labs | 2035 New Highway | Farmingdale | NY | 11735 | | | First Class Mail |
| 29777949 | Starco Impex, Inc. | 2710 S. 11th Street | Beaumont | TX | 77701 | | | First Class Mail |
| 29777950 | Stardust Partners, LLC | c/o Pet Supplies Plus, 1300 MacDade Boulevard | Woodlyn | PA | 19094 | | | First Class Mail |
| 29791078 | Starjack Investments L.L.C. | 1349 S. Rochester Road | Rochester | MI | 48307 | | | First Class Mail |
| 29791910 | STATE OF RHODE ISLAND AND PROVIDENCE PLANTATIONS | Department of Labor, ONE CAPITAL HILL | PROVIDENCE | RI | 02908-5802 | | | First Class Mail |
| 29649129 | Staten Island Richmond Avenue, LLC | 7248 Morgan Road, PO Box 220 | Liverpool | NY | 13088 | | | First Class Mail |
| 29791079 | Stavitsky & Associates LLC | 350 PASSAIC AVENUE | Fairfield | NJ | 07004 | | | First Class Mail |
| 29791080 | SteadFast Digital LLC | 48 MOLLY PITCHER DRIVE | MANALAPAN | NJ | 07726 | | | First Class Mail |
| 29777955 | Stealth Dog, Inc. | 382 Adams St. | Plymouth | MI | 48170 | | | First Class Mail |
| 29777956 | Stearns Product Inc. dba Derma E | 2130 Ward Ave | Simi Valley | CA | 93065 | | | First Class Mail |
| 29785277 | Stepan Specialty Products LLC | 100 West Hunter Avenue | Maywood | NJ | 07607 | | | First Class Mail |
| 29791081 | Stephanie Valente | Address on File | | | | | | First Class Mail |
| 29791082 | Sterling Infosystems, Inc. | NEWARK POST OFFICE | Newark | NJ | 07193-5626 | | | First Class Mail |
| 29791083 | Sterling Technology | NEWARK POST OFFICE | Newark | NJ | 07193-5626 | | | First Class Mail |
| 29785281 | Steven Di Salvatore | 345 HEATHER COURT | YORKTOWN HIGHTS | NY | 10598 | | | First Class Mail |
| 29785282 | Stevens Point Pets, LLC | 2295 Spring Rose Road | Verona | WI | 53593 | | | First Class Mail |
| 29791084 | Stevenson Investors, LLC | 2187 Newcastle Ave | Cardiff-by-the-Sea | CA | 92007 | | | First Class Mail |
| 29785185 | STICKY BE APPARELS | 1112 Montana Ave | Santa Monica | CA | 90403 | | | First Class Mail |
| 29785285 | STM Investments, LLC | 3106 Southern Hills Drive | Des Moines | IA | 50321 | | | First Class Mail |
| 29791086 | Stony Brook Realty, LLC | 3201 N Federal Highway | Fort Lauderdale | FL | 33306 | | | First Class Mail |
| 29785287 | Store Master Funding IV, LLC | 8501 E Princess Drive | Scottsdale | AZ | 85255 | | | First Class Mail |
| 29785288 | Store Property Marble, LLC | 110 Hidden Pass | San Antonio | TX | 78323 | | | First Class Mail |
| 29785289 | Stored Value Solutions, a division of Comdata Inc. | 101 Bullitt Lane, Suite 305 | Louisville | KY | 40222 | | | First Class Mail |
| 29777957 | STRAIGHT PATH IT SOLUTIONS, LLC | 12 E. Side Road | Sanbornville | NH | 03872 | | | First Class Mail |
| 29777958 | Strategic Cost Control, Inc., d/b/a Corporate Cost Control, an Experian company | 475 Anton Boulevard | Costa Mesa | CA | 92626 | | | First Class Mail |
| 29777959 | Strategic Defense Corporation | 30 N Gould St Ste R | Sheridan | WY | 82801 | | | First Class Mail |
| 29777961 | Strategic Pharmaceutical Solutions Inc., dba Vetsource | 2005 SE 192nd Ave. | Camas | WA | 98607 | | | First Class Mail |
| 29791320 | Strategic Pharmaceutical Solutions Inc., dba VetsourceVet Success Inc.V2P2, LLC dba Vet2Pet | 2005 SE 192nd Ave. | Camas | WA | 98607 | | | First Class Mail |
| 29777963 | Strategic Products Group, Inc. | 450 Van Pelt Lane | Pensacola | FL | 32505 | | | First Class Mail |
| 29791087 | StrategIQ Commerce LLC | 217 N JEFFERSON STREET | Chicago | IL | 60661 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29777965 | Stretch Wrap Systems Inc. | 65 ABERDEEN ROAD | York | PA | 17406 | | | First Class Mail |
| 29777966 | Structural Plastics Corporation | 3401 Chief Dr | Holly | MI | 48442 | | | First Class Mail |
| 29777967 | Suddath Relocation Systems of New York, Inc. | 20 Hanes Drive | Wayne | NJ | 07470 | | | First Class Mail |
| 29783753 | Sudic AS Tassone Enterprises | Runebergsgatan 8 | Stockholm | | 11345 | Sweden | | First Class Mail |
| 29783754 | Sudie AB | Runebergsgatan G | Stockholm | | 11345 | Sweden | | First Class Mail |
| 29783755 | Sudio AB | Runebergsgatan 6 | Stockholm | | 11345 | Sweden | | First Class Mail |
| 29791088 | Sudio AB Tassone Enterprises | Runebergsgatan 6 | Stockholm | | 11345 | Sweden | | First Class Mail |
| 29785290 | SUGARLAND PLAZA INC. | 165 SOUTH LEE ST, SUITE 100 | LABELLE | FL | 33935 | | | First Class Mail |
| 29785291 | Suki, Inc. | 99 Industrial Dr. | Northampton | MA | 01060 | | | First Class Mail |
| 29791089 | Suluta Corp | 56 E PINE STREET | Orlando | FL | 32801 | | | First Class Mail |
| 29785294 | Suluta Corp DBA AffiliateManager.com | 1126 Wilde Drive | Celebration | FL | 34747 | | | First Class Mail |
| 29785293 | Suluta Corp DBA AffiliateManager.com | 2101 91st Street | North Bergen | NJ | 07047 | | | First Class Mail |
| 29791911 | Summit Funding Group, Inc. | 4680 Parkway Drive, Suite 300 | Mason | OH | 45040 | | | First Class Mail |
| 29791090 | Sun Brothers, LLC | 2250 N. Coral Canyon Blvd | Washington | UT | 84780 | | | First Class Mail |
| 29785296 | Sun Chlorella USA | 3305 Kashiwa Street | Torrance | CA | 90505 | | | First Class Mail |
| 29629890 | SUN LIFE ASSURANCE COMPANY OF CANADA | C/O COLLIERS INTERNATIONAL, 2550 WEST TYVOLA ROAD, SUITE 300 | Charlotte | NC | 28277 | | | First Class Mail |
| 29791091 | Sun Life Assurance Company of Canada | MetroNorth Retail Center | Atlanta | GA | 30326 | | | First Class Mail |
| 29785299 | Sun Print Management | 1101 N. Ward St. | Tampa | FL | 33607 | | | First Class Mail |
| 29785300 | Sun Warrior | PO Box 870 | Overton | NV | 89060 | | | First Class Mail |
| 29785301 | Sundesa, LLC | 284 South 700 West | Pleasant Grove | UT | 84062 | | | First Class Mail |
| 29777968 | SunflowerMetro, LLC | 3191-D Airport Loop Dr. | Costa Mesa | CA | 92626 | | | First Class Mail |
| 29791092 | Sunfood Corporation | 1830 GILLESPIE WAY | EL CAJON | CA | 92020 | | | First Class Mail |
| 29777970 | Sunfoods Superfoods | 1830 Gillespie Way, Suite 101 | El Cajon | CA | 92020 | | | First Class Mail |
| 29777971 | Sunrise Technologies, Inc. | 525 Vine Street | Winston Salem | NC | 27101 | | | First Class Mail |
| 29777972 | Sunset Plaza, LLC & Sunset Collection, LLC | c/o Gatski Commercial Real Estate Services, 4755 Dean Martin Drive | Las Vegas | NV | 89103 | | | First Class Mail |
| 29777973 | Sunshine Lake Shore Associates, LLC | c/o Milbrook Properties Ltd., 42 Bayview Ave. | Manhasset | NY | 11030 | | | First Class Mail |
| 29777974 | Sunshine State Trading Company, Inc. | 6643 NE 25 AVE | Portland | OR | 97211 | | | First Class Mail |
| 29777975 | Sunsweet Growers | 901 North Walton Avenue, | YUBA CITY | CA | 95993 | | | First Class Mail |
| 29777976 | SUP II Red Top Plaza, LLC | c/o Sterling Retail Services, Inc., 302 Datura Street, Suite 100 | West Palm Beach | FI | 33401 | | | First Class Mail |
| 29783734 | Super Design Manufacture Co., Ltd | 3rd Floor | Zhongshan City | | 528467 | China | | First Class Mail |
| 29777977 | Super Nutrition | 1925 Brush St. | Oakland | CA | 94612 | | | First Class Mail |
| 29791093 | Superior Building Group | 2350 SOUTH 7TH STREET | Saint Louis | MO | 63104 | | | First Class Mail |
| 29785302 | Superior Consulting Services, LLC | 350 W Burnsville Pkwy | Burnsville | MN | 55337-4900 | | | First Class Mail |
| 29785303 | Supplement Safety Solutions, LLC | 5312 Thompson Farm | Bedford | MA | 01730 | | | First Class Mail |
| 29785304 | SupplyLogic, LLC | 1400 Universal Avenue | Kansas City | MO | 64120 | | | First Class Mail |
| 29785305 | SupplyOne | 90 Packaging Drive | Weyers Cave | VA | 24486 | | | First Class Mail |
| 29791094 | SupplyOne Weyers Cave, Inc. | 90 Packaging Drive | Weyers Cave | VA | 24486 | | | First Class Mail |
| 29785307 | SureFed Plus, L C | 300 W. Central Texas Expressway | Killeen | TX | 76541 | | | First Class Mail |
| 29785308 | SureSource LLC | 20 Constitution Blvd South | Shelton | CT | 06484 | | | First Class Mail |
| 29785309 | Surf City Pets, LLC | 16152 Whitecap Lane | Huntington Beach | CA | 92649 | | | First Class Mail |
| 29791095 | Surprise TC II Holdings LLC | 2415 E. Camelback Road | Phoenix | AZ | 85016 | | | First Class Mail |
| 29785311 | Surveying and Mapping, LLC | 4801 SOUTHWEST PARKWAY | AUSTIN | TX | 78735 | | | First Class Mail |
| 29785312 | Surya Nature | 1327 Second Avenue | New Hyde Park | NY | 11040 | | | First Class Mail |
| 29783724 | SUSO 1 Summit Ridge, LP | c/o Slate Asset Management L.P., 121 King Street West, Suite 200 | Toronto | ON | M5H 3T9 | Canada | | First Class Mail |
| 29785313 | Sutherland Products, Inc. | 203 N 1st Ave. | Mayodan | NC | 27027 | | | First Class Mail |
| 29785314 | Suuna Life Inc DBA Extreme Health USA | 1249 Boulevard Way | Walnut Creek | CA | 94595 | | | First Class Mail |
| 29791096 | SVAF II Park North, LLC | 302 Datura Street | West Palm Beach | FL | 33401 | | | First Class Mail |
| 29623292 | SVF Riva Annapolis, LLC | 515 South Flower Street | Los Angeles | CA | 90071 | | | First Class Mail |

Exhibit C

Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29762606 | SW 17th Street 1010, LLC | Attn: Steve Belford, 6649 N. High St., Ste. LL2 | Worthington | OH | 43085 | | | First Class Mail |
| 29791097 | Swan De La Rosa | Address on File | | | | | | First Class Mail |
| 29777984 | Sweet Harvest Foods Company | 15100 Business Parkway | Rosemount | MN | 55068 | | | First Class Mail |
| 29777985 | Sweet Home Pets, LLC | 1345 George Jenkins Blvd. | Lakeland | FL | 33815 | | | First Class Mail |
| 29777986 | Sweet Tree Holdings 1, LLC | One Sweet Tree Lane | Island Pond | VT | 05846 | | | First Class Mail |
| 29791098 | sweetriot | 131 Varick St. | NEW YORK | NY | 10013 | | | First Class Mail |
| 29777988 | SWG-Reynoldsburg, LLC | c/o Garner Group, 3715 Northside Parkway, Suite 4-325 | Atlanta | GA | 30327 | | | First Class Mail |
| 29777989 | Swift Transportation Services, LLC | 2200 South 75th Avenue | Phoenix | AZ | 85043 | | | First Class Mail |
| 29785660 | SWISSE WELLNESS INC | 1735 W Diveresy Pkwy, | CHICAGO | IL | 60622 | | | First Class Mail |
| 29785661 | Switchbacks Entertainment | 11 W. Cimarron St. | Colorado Springs | CO | 80900 | | | First Class Mail |
| 29785662 | SWNS Media Group | 1111 Sixth Ave #300 | San Diego | CA | 92101 | | | First Class Mail |
| 29785663 | Swoffle, LLC. | 252 Shadyside Ave | Concord | MA | 01742 | | | First Class Mail |
| 29785664 | Swole Sports Nutrition, LLC | 4100 N Powerline RD Suite Z-3 | Pompano Beach | FL | 33073 | | | First Class Mail |
| 29791099 | SY WALDORF INVESTMENTS LC | 1115 Broadway | New York City | NY | 10010 | | | First Class Mail |
| 29785666 | Sydney's Pantry, LLC | 14090 FM 2920, Ste. G551 | Tomball | TX | 77377 | | | First Class Mail |
| 29785667 | Sylvan Bio, Inc. | 90 Glade Drive | Kittanning | PA | 16201 | | | First Class Mail |
| 29791100 | Symantec | 1621 N Kent St | Arlington | VA | 22209 | | | First Class Mail |
| 29649747 | Synergy Center Ltd | C/O Danly Properties Inc, 11940 Jollyville Rd Suite 300 S | Austin | TX | 78759 | | | First Class Mail |
| 29785670 | Synergy Franchising Corp. d/b/a Jani-King of Columbia | 720 Gracern Road | Columbia | SC | 29210 | | | First Class Mail |
| 29785671 | T Palmdale Mkt CA, LLC | c/o AZT Corporation, 16600 Dallas Parkway, Suite 300 | Dallas | TX | 75248 | | | First Class Mail |
| 29791321 | T PITTSTON PA CROSSINGS, LLC | T Pittston Crossings P A, LLC | Dallas | TX | 75248 | | | First Class Mail |
| 29791101 | T Voorhees GPL NJ, LLC, T Voorhees BER NJ, LLC, and T Voorhees AMC NJ, LLC | 16600 Dallas Parkway | Dallas | TX | 75248 | | | First Class Mail |
| 29777992 | T&C Stillwaters, Inc. | 11930 Partridge Road Court N | Stillwater | MN | 55082 | | | First Class Mail |
| 29479543 | T.B.R. Property Group, LLC | 9401 bay pines blvd. | ST PETERSBURG | FL | 33703 | | | First Class Mail |
| 29777993 | T.E. Neesby, Inc. | 9909 N. Meridian Ave. | Fresno | CA | 93720 | | | First Class Mail |
| 29629895 | T2M CONSULTING SERVICES INC | 399 CAMPUS DRIVE, SUITE 150 | Somerset | NJ | 08873 | | | First Class Mail |
| 29777995 | Tabib Kashi Partnership | 574 West Lancaster Avenue, | Bryn Mawr | PA | 19010 | | | First Class Mail |
| 29791102 | Tahiti Naturel USA | 24 Commerce Rd | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 29777997 | Tahoe Capital, LLC | 1410 Curtin St. | Houston | TX | 77018 | | | First Class Mail |
| 29791103 | TAISTech Corporation | 14841 Dallas Parkway | Dallas | TX | 75254 | | | First Class Mail |
| 29791104 | TAISTech LLC | 15601 DALLAS PKWY | Addison | TX | 75001 | | | First Class Mail |
| 29778000 | Taiyo International, Inc. | 5960 Golden Hills Drive | Minneapolis | MN | 55416 | | | First Class Mail |
| 29791105 | Takeya USA Corporation | 5301 GRANT AVENUE | CLEVELAND | OH | 44125 | | | First Class Mail |
| 29785316 | Talal Maatouk (Entity Pending) | 1211 Lavender Lane | Foley | AL | 36535 | | | First Class Mail |
| 29785317 | Talaria Digital | 12400 ALCANZA DR | Austin | TX | 78739 | | | First Class Mail |
| 29785318 | Talent Hub 360 LLC | C/O PARAGON MGMT GRP LLC, 276 POST ROAD WEST, SUITE 201 | Westport | CT | 06880 | | | First Class Mail |
| 29785319 | Tallwave LLC | 4110 N. Scottsdale Rd. Suite 300 | Scottsdale | AZ | 85251 | | | First Class Mail |
| 29785320 | Talon Professional Services | PO BOX 6030 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29791106 | Tango Analytics, LLC | 6225 N State Hwy. 161 | Irving | TX | 75038 | | | First Class Mail |
| 29785322 | TapFwd, Inc. | PO BOX 909 | Cherryville | NC | 28021 | | | First Class Mail |
| 29785323 | Tar Hong Melamine USA Inc. | 780 S. Nogales | City of Industry | CA | 91748 | | | First Class Mail |
| 29785324 | Tara Acworth Holdings, LLC | c/o Jeffrey Taratoot, 2472 Jett Ferry Road, Suite 400 - 133 | Atlanta | GA | 30338 | | | First Class Mail |
| 29791107 | Tax Compliance, Inc. | 300 Harmon Meadow Blvd. | Secaucus | NJ | 07094 | | | First Class Mail |
| 29785326 | Tax Compliance, Inc. | 502 CHURCHMANS ROAD | New Castle | DE | 19720 | | | First Class Mail |
| 29791108 | Tax Matrix Technologies, LLC | 1011 Mumma Road | Wormleysburg | PA | 17043 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29791109 | TaxStream, LLC | 95 River Street | Hoboken | NJ | 07030 | | | First Class Mail |
| 29778002 | Taylor C. Wallace of Think Healthy Group | 1301 20th Street, NW, #413 | Washington | DC | 20036 | | | First Class Mail |
| 29778003 | Tayney Store 2 L.L.C. | 8703 Black Cherry Crossing | Katy | TX | 77494 | | | First Class Mail |
| 29778004 | Tayney Store 3, LLC | 8703 Black Cherry Crossing | Katy | TX | 77494 | | | First Class Mail |
| 29778005 | Tayney Ventures, LP | 8703 Black Cherry Crossing | Katy | TX | 77494 | | | First Class Mail |
| 29626181 | TBF Group Battle Creek LLC | 175 Great Neck RoadSuite 201 | Great Neck | NY | 11021 | | | First Class Mail |
| 29778006 | TBK Bank, SSB d/b/a TriumphPay | 12700 Park Central Drive, Suite 1700 | Dallas | TX | 75251 | | | First Class Mail |
| 29649134 | TCB-Elston, LC | 353 North Clark Street, Suite 3625 | Chicago | IL | 60654 | | | First Class Mail |
| 29778008 | TCB-Stonebrook, LLC | c/o Newport Capital Partners, 353 N. Clark Street, Suite 3625 | Chicago | IL | 60654 | | | First Class Mail |
| 29778009 | Tea Forte, Inc. | 23 Bradford Street | Concord | MA | 01742 | | | First Class Mail |
| 29778010 | TEA TREE THERAPY, INC | 6019 OLIVAS PARK DR, # E | VENTURA | CA | 93003 | | | First Class Mail |
| 29790520 | Teamsters Local Union No. 243 | 39420 Schoolcraft Road | Plymouth Township | MI | 48170 | | | First Class Mail |
| 29778011 | Ted Lewis (Entity Pending) | 440 Winters Ct. | Gridley | CA | 95948 | | | First Class Mail |
| 29791110 | Teikametrics, LLC | 280 Summer St | Boston | MA | 02210 | | | First Class Mail |
| 29625219 | TEJAS CENTER LTD | 1700 GEORGE BUSH DRIVE EASTSUITE 240 | College Station | TX | 77840 | | | First Class Mail |
| 29791111 | TEKsystems, Inc. | 1941 BISHOP LANESUITE 403 | Louisville | KY | 40219 | | | First Class Mail |
| 29785329 | TEKsystems, Inc. | 7437 Race Road | Hanover | MD | 21076 | | | First Class Mail |
| 29785331 | Telvita, LLC | Attn: Thomas Abernathy, 2055 North Brown Road, Suite 225 | Lawrenceville | GA | 30043 | | | First Class Mail |
| 29791112 | Temberton Analytics, Inc. | 2701 DALLAS PARKWAYSUITE 550 | Plano | TX | 75093 | | | First Class Mail |
| 29606349 | TEMK INVESTMENTS-VISALIA 1 LLC | 1265 MARTIN AVE | San Jose | CA | 95126 | | | First Class Mail |
| 29785334 | Tempur-Pedic North America, LLC | 1000 Tempur Way | Lexington | KY | 40511-1386 | | | First Class Mail |
| 29785335 | Tempus Technologies, Inc. | 120 E. Seventh St. | Auburn | IN | 46706 | | | First Class Mail |
| 29606350 | TEN THOUSAND OLDE US 20 LLC | 1428 ALBON ROAD | Holland | OH | 43528 | | | First Class Mail |
| 29785337 | TENGA USA, Inc. | 2807 Oregon Court Unit D-6 | Torrance | CA | 90503 | | | First Class Mail |
| 29785338 | Tennessee Yankee, LLC | 401 Old Pleasant Grove Road, Apartment 821 | Mount Juliet | TN | 37122-7315 | | | First Class Mail |
| 29785339 | Terra Kai Organics | 3312 157th PL SE, | BOTHELL | WA | 98012 | | | First Class Mail |
| 29791322 | TerraCycle US LLC | 121 New York Ave | Trenton | NJ | 08638 | | | First Class Mail |
| 29778012 | Terravate Beauty | 2361 Rosecrans Ave, Suite 150 | El Segundo | CA | 90245 | | | First Class Mail |
| 29783729 | TETRAD COMPUTER APPLICATIONS INC. | Suite 318 - 1788 West 5th Avenue | Vancouver | BC | V6J1P2 | Canada | | First Class Mail |
| 29778013 | Texas Pet Supplies Inc. | 9672 E Balancing Rock Rd | Scottsdale | AZ | 85262 | | | First Class Mail |
| 29778014 | Thakur Dangal (Entity Pending) | 824 Woodington Drive | Pataskala | OH | 43062 | | | First Class Mail |
| 29778015 | The American National Red Cross | 431 18TH Street NW | Washington | DC | 20006 | | | First Class Mail |
| 29791113 | The Atlantic Building LLC | 2320 N. Atlantic | Spokane | WA | 99205 | | | First Class Mail |
| 29778017 | The Birds Nest Corp | 9855 Business Way | Manassas | VA | 20110 | | | First Class Mail |
| 29778018 | The Blind Sebastian Corporation | 3471 Wheatland Road | Bedford | VA | 24523 | | | First Class Mail |
| 29778019 | The Bramton Company, LLC | P. O. Box 655450 | Dallas | TX | 75265-5450 | | | First Class Mail |
| 29778020 | The Carlson Group, Inc. | 350 E 22nd Street | Lombard | IL | 60148 | | | First Class Mail |
| 29778021 | The Chill Group, Inc. | 11825 Major Street Suite 106 | Culver City | CA | 90230 | | | First Class Mail |
| 29778022 | The Clorox Sales Company | 1221 Broadway, | OAKLAND | CA | 94612 | | | First Class Mail |
| 29602594 | THE COLLINS INVESTMENT TRUST | 729 GRAPEVINE HWY SUITE 227 | Hurst | TX | 76054 | | renee@burkcollinscompany.com | First Class Mail and Email |
| 29785341 | The Color Run, LLC | 1957 South 4800 West | Salt Lake City | UT | 84104 | | | First Class Mail |
| 29791114 | The Commons at Willowbroook Inc. | 5910 N. Central Expressway | Dallas | TX | 75206 | | | First Class Mail |
| 29785343 | The Cookie Department, Inc. | 710 Channing Way | Berkeley | CA | 94710 | | | First Class Mail |
| 29649134 | The Crossings at Hobart I LLC | Jennifer Copley, 1798 Frebis Avenue | Columbus | OH | 43206 | | tenantrelations@spgroup.com | First Class Mail and Email |
| 29785345 | The Curiosity Compass | PO Box 630491 | CINCINNATI | OH | 45263-0491 | | | First Class Mail |
| 29785346 | The Die Shop | 7302 ADAMS STREET | Paramount | CA | 90723 | | | First Class Mail |
| 29785347 | The Educe Group, Inc. | 7201 Wisconsin Avenue, Suite 630 | Bethesda | MD | 20814 | | | First Class Mail |
| 29785348 | The Execu|Search Group, LLC | 114 NORTH BROAD STREET | Salem | VA | 24153 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29785349 | The Fort Companies, LLC | 12512 Gracie Lane | Spanish Fort | AL | 36527 | | | First Class Mail |
| 29791115 | The Fountains at Farah, LP | 8235 Douglas Ave. | El Paso | TX | 79901 | | | First Class Mail |
| 29785351 | The Gap-US, LLC | 411 Theodore Fremd Avenue, Suite 230 | Rye | NY | 10580 | | | First Class Mail |
| 29785352 | The Garmon Corporation dba NaturVet | 27461 Via Industrial St | Temecula | CA | 92590 | | | First Class Mail |
| 29783730 | The Good Fats Co. LTD | 8 Market Street, Suite 600 | Toronto | ON | M5E 1M6 | Canada | | First Class Mail |
| 29791116 | The Goodkind Group, LLC | 6155 Huntley Rd Suite F | Columbus | OH | 43229 | | | First Class Mail |
| 29778023 | The Grocery Pup, LLC | 1401 Lavaca Street #204 | Austin | TX | 78701 | | | First Class Mail |
| 29778024 | The Hain Celestial Group | 58 South Service Road, Suite 250 | Melville | NY | 11747 | | | First Class Mail |
| 29778025 | The Herbalist Inc. | 2106 NE 65th ST | Seattle | WA | 98115 | | | First Class Mail |
| 29778026 | The Hershey Co. | 117 West Napa St. Site | Sonoma | CA | 95476 | | | First Class Mail |
| 29778027 | The Hertz Corporation | 8501 Williams Road | Estero | FL | 33928 | | | First Class Mail |
| 29778028 | The Hillman Group, Inc. | 10590 Hamilton Avenue | Cincinnati | OH | 45231 | | | First Class Mail |
| 29778029 | The Himalaya Drug Company | 1101 Gillingham Ln. | Sugar Land | TX | 77478 | | | First Class Mail |
| 29778030 | The Himalayan Drug Company | 1101 Gillingham Lane | Sugar Land | TX | 77478 | | | First Class Mail |
| 29778031 | The Honest Company | 2700 Pennsylvania Avenue, Suite 1200 | Santa Monica | CA | 90404 | | | First Class Mail |
| 29778032 | The Hygenic Corporation | 1245 Home Ave, | AKRON | OH | 44310 | | | First Class Mail |
| 29778033 | The Isopure Company LLC | 195 Engineers Road | Hauppauge | NY | 11788 | | | First Class Mail |
| 29785354 | The J Austria Project, LLC | 10705 Seneca Spring Way | Gaithersburg | MD | 20886 | | | First Class Mail |
| 29791117 | The John Maxwell Company | 2170 Satellite Boulevard | Duluth | GA | 30097 | | | First Class Mail |
| 29785356 | The Midas Exchange, Inc. | 825 Seventh Avenue | New York | NY | 10019 | | | First Class Mail |
| 29785357 | The Natural Citizen, LLC | 1108 Lavaca St, Suite 110-186 | Austin | TX | 78701 | | | First Class Mail |
| 29785358 | The New Primal, LLC | 100 Bucksley Lane, Unit 102 | Daniel Island | SC | 29492 | | | First Class Mail |
| 29785359 | The Nielsen Company (US), LLC | 85 Broad Street | New York | NY | 10004 | | | First Class Mail |
| 29791118 | The Non-GMO Project | 1155 N State Street | Bellingham | WA | 98225 | | | First Class Mail |
| 29791119 | The Non-GMO Project | PO Box 5606 | Bellingham | WA | 98227 | | | First Class Mail |
| 29785362 | The Numina Group | P.O. Box 490 | Fayetteville | TN | 37334 | | | First Class Mail |
| 29785363 | The Partnering Group | 8170 Corporate Park Drive, Suite 310 | Cincinnati | OH | 45242 | | | First Class Mail |
| 29791119 | The Partnering Group | 8170 Corporate Park Drive | Cincinnati | OH | 45242 | | | First Class Mail |
| 29785364 | The Partnering Group, Inc. | 8170 Corporate Park Drive Suite 310 | Cincinnati | OH | 45242 | | | First Class Mail |
| 29791120 | The Partnering Group, Inc. | 8170 Corporate Park Drive | Cincinnati | OH | 45242 | | | First Class Mail |
| 29785365 | The Philipose Group of Connecticut , LLC | 1768 Chaladay Lane, | East Meadow | NY | 11554 | | | First Class Mail |
| 29629942 | THE PINES CENTER LLC | 553 EAST MAIN STREET | Bowling Green | KY | 42101 | | | First Class Mail |
| 29778034 | The Procter & Gamble Distributing LLC | 2 P&G Plaza | Cincinnati | OH | 45202 | | | First Class Mail |
| 29783731 | The PUR Company | 23 Kodiak Crescent, | North York | ON | M3J3E5 | Canada | | First Class Mail |
| 29791121 | The Quarry Center, LP | 307 Fellowship Road | Mount Laurel | NJ | 08054 | | | First Class Mail |
| 29791122 | The Real Good Foods Company, LLC | 6316 Tapanga Canyon Blvd | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 29778037 | The Rosemyr Corporation | 231 South Garnett Street, | Henderson | NC | 27536 | | | First Class Mail |
| 29649144 | The Shoppes at North Brunswick, L.L.C. | 6 Prospect Street, Suite 2A | Mildand Park | NJ | 07432 | | | First Class Mail |
| 29629947 | THE SHOPPES AT RACEWAY LLC | ATTN PATTY SCOTT, PO Box 933 | Evansville | IN | 47706 | | | First Class Mail |
| 29778040 | The Shoppes, LP | c/o The Broadbent Company, 117 E. Washington St, Suite 300 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29778041 | The Shubert Organization, Inc. | 234 West 44th Street, | New York City | NY | 10036 | | | First Class Mail |
| 29791323 | The Taxman Corporation | 5125 Old Orchard Rd | Skokie | IL | 60077 | | | First Class Mail |
| 29785367 | The Tea Spot, Inc. | 4699 Nautilus Ct S., Ste. 403 | Boulder | CO | 80301 | | | First Class Mail |
| 29785368 | The Terracon Group | 5601 S.W. 8th Street | Miami | FL | 33134 | | | First Class Mail |
| 29785369 | The Triple M Partnership 2, LLC | PO BOX 2550 | VICTORIA | TX | 77902-2550 | | | First Class Mail |
| 29785370 | The Ultimate Life | P.O. Box 4308 | Santa Barbara | CA | 93140 | | | First Class Mail |
| 29785371 | The Ultimate Software Group Inc. | 2000 Ultimate Way | Weston | FL | 33326 | | | First Class Mail |
| 29785372 | The Uplifters' Prima, PBC | 2633 Lincoln Blvd, #224 | Santa Monica | CA | 90048 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29785373 | The Vienna Shopping Center Limited Partnership | c/o Rappaport Management Company, 8405 Greensboro Drive, 8th Floor | McLean | VA | 22102-5121 | | | First Class Mail |
| 29785374 | The Weeks-Lerman Group, LLC | 300 Harmon Meadow Blvd | Secaucus | NJ | 07094 | | | First Class Mail |
| 29785375 | The Whalen Corp. | 1213 Keith Road, | Wake Forest | NC | 27587 | | | First Class Mail |
| 29783732 | The Winning Combination USA Inc. | Unit #6 - 1099 Wilkes Ave. | Winnipeg | MB | R3P 2S2 | Canada | | First Class Mail |
| 29785376 | The Wiseman Group | 2164 ASHTON AVE | Menlo Park | CA | 94025 | | | First Class Mail |
| 29785377 | Theo Chocolate, Inc. | 3400 Phinney Avenue N | Seattle | WA | 98103 | | | First Class Mail |
| 29791324 | Thermopylae Sciences & Technology, LLCIntergraph Corporation Hexagon Geospatial | 1911 N. Fort Myer Dr. Suite 700 | Arlington | VA | 22209 | | | First Class Mail |
| 29778045 | THF Clarksburg Development Two, LLC | c/o THF Realty, 2127 Innerbelt Business Center Dr, Suite 200 | St. Louis | MO | 63114 | | | First Class Mail |
| 29778046 | ThinkFun, Inc. | 1321 Cameron Street | Alexandria | VA | 22314 | | | First Class Mail |
| 29778047 | ThinkOperations, LLC | 3112 Windsor Rd A342 | Austin | TX | 78703 | | | First Class Mail |
| 29778048 | thinkThin LLC | 12211 W. Washington Blvd, Suite 120 | Los Angeles | CA | 90066 | | | First Class Mail |
| 29778049 | Thirty Three Threads, Inc. | 1330 Park Center Drive | Vista | CA | 92081 | | | First Class Mail |
| 29778050 | Thomas Family Pet Supply, Inc. | 37 Overbrook Road | Painted Post | NY | 14870 | | | First Class Mail |
| 29778051 | Thompson Brands LLC | 80 South Vine Street | Meriden | CT | 06451 | | | First Class Mail |
| 29791123 | ThreeJerks LLC | 300 Heron Drive | SWEDESBORO | NJ | 08085 | | | First Class Mail |
| 29778053 | Threshold Enterprises LTD | P.O Box 775191, | CHICAGO | IL | 60677-5191 | | | First Class Mail |
| 29791124 | Thrift-Cascade Investment LLC | 808 SW Alder Street | Portland | OR | 97205 | | | First Class Mail |
| 29778055 | Thunderbird Energetica, LLC | PO BOX 684581 | Austin | TX | 78768 | | | First Class Mail |
| 29651040 | TIA Holdings ETY LLC | John Chess, 4263 Gavin Lane | Columbus | OH | 43220 | | jchess@invest-in-realty.com | First Class Mail and Email |
| 29785380 | TIA Holdings Mill Run, LLC | 2503 East Broad Street | Columbus | OH | 43209 | | | First Class Mail |
| 29791125 | Tiesta Tea Company | 730 N.Fanklin Street | CHICAGO | IL | 60654 | | | First Class Mail |
| 29791325 | Tiffin Ave 2023 LLC | 2407 Columbia Pike | Arlington | VA | 22204 | | | First Class Mail |
| 29785383 | TiLu Pets, Inc. | 1517 Lakeview Ave. | Sylvan Lake | MI | 48320 | | | First Class Mail |
| 29791326 | Timber Springfield Properties, LLC | 1060 W State Rd. 434 | Longwood | FL | 32750 | | | First Class Mail |
| 29623302 | Times Plaza Development L.P. | 562 State Street | Brooklyn | NY | 11217 | | | First Class Mail |
| 29791126 | Timlin Properties, LLC | 6632 Telegraph Road | Bloomfield Hills | MI | 48301 | | | First Class Mail |
| 29791127 | Timmons Group | 1001 Boulders Parkway | Richmond | VA | 23225 | | | First Class Mail |
| 29479617 | TKC CCXXXIX, LLC | 4500 Cameron Valley PkwySuite 400 | Charlotte | NC | 28211 | | | First Class Mail |
| 29479692 | TKG Colerain Towne Center, LLC | 211 N. STADIUM BOULEVARD; Suite 201 | COLUMBIA | MO | 65203 | | | First Class Mail |
| 29625104 | TKG CRANSTON DEVELOPMENT | 211 N STADIUM BLVDSUITE 201 | Columbia | MO | 65203 | | | First Class Mail |
| 29625582 | TKG FAIRHAVEN COMMONS, LLC | 211 N. STADIUM BLVDSUITE 201 | Columbia | MO | 65203 | | | First Class Mail |
| 29791327 | TKG Management, Inc | 211 N. Stadium Boulevard | Columbia | MO | 65203 | | | First Class Mail |
| 29791128 | TKG Paxton Towne Center Development, L.P. | 215 N. Stadium Boulevard | Columbia | MO | 65203 | | | First Class Mail |
| 29762609 | TLP 4782 Muhlhauser LLC | Mike Meyers, 2215 York Road, Ste. 405 | Oak Brook Terrace | IL | 60523 | | | First Class Mail |
| 29623306 | TMO Lincolnwood AM, LLC | Accountant- Daniel Gauen, 223 W. Jackson Blvd. | Chicago | IL | 60606 | | dan@jhmproperties.com | First Class Mail and Email |
| 29778056 | T-Mobile USA, Inc. | 12920 SE 38th Street | Bellevue | WA | 98006 | | | First Class Mail |
| 29790524 | TMS Hollywood Properties LLC | 2673 S. Park Lane | Pembroke Park | FL | 33009 | | | First Class Mail |
| 29778057 | To Go Brands | 65 East Ave 3rd floor | Norwalk | CT | 92121 | | | First Class Mail |
| 29791129 | To-Go Ware | 743 Addison Street | Berkeley | CA | 94710 | | | First Class Mail |
| 29648819 | Tolson Investments, LLC | Brandi Schmidt, 7150 W. Central Ave., Suite 200 | Toledo | OH | 43617 | | bschmidt@tolsonent.com | First Class Mail and Email |
| 29778060 | Tom Graff | 4125 Earnings Way | New Albany | IN | 47150 | | | First Class Mail |
| 29778061 | Toma Investments, LLC | 11801 Larkins, | Brighton | MI | 48114 | | | First Class Mail |
| 29778062 | Tomar Industries, Inc. | 300 Commerce Dr. | Freehold | NJ | 07728 | | | First Class Mail |
| 29778063 | Tommie Copper, Inc. | 74 South Moger Avenue | Mount Kisco | NY | 10549 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29778064 | Tom's Of Maine | 302 Lafayette Center | Kennebunk | ME | 04043 | | | First Class Mail |
| 29778065 | Tone it Up, Inc. | 1110 Manhattan Avenue | Manhattan Beach | CA | 90266 | | | First Class Mail |
| 29778066 | Top Secret Nutrition, LLC | 11341 Interchange Circle S. | Miramar | FL | 33025 | | | First Class Mail |
| 29785392 | Topical BioMedics, Inc. | PO Box 494 | Rhinebeck | NY | 12572 | | | First Class Mail |
| 29785393 | Torberg Holdings, LLC | 737 Lake Shore | Grosse Pointe Shores | MI | 48236 | | | First Class Mail |
| 29785394 | Total Pet Supply Depot Inc. | 9601 Humboldt Avenue South | Bloomington | MN | 55431 | | | First Class Mail |
| 29785395 | TPGBHF, LLC | 2100 N Lake Eloise Drive | Winter Haven | FL | 33884 | | | First Class Mail |
| 29791333 | Trace Minerals Opco, LLC | 1996 W. 3300 S | Ogden | UT | 84401 | | | First Class Mail |
| 29785396 | Trader Joe's Company | PO Box 71770 | Chicago | IL | 60694-1770 | | | First Class Mail |
| 29785397 | Tradesmen International, LLC | 9760 Shepard Rd | Macedonia | OH | 44056 | | | First Class Mail |
| 29785398 | Training Mask LLC | 1140 Plett Rd, | CADILLAC | MI | 49601 | | | First Class Mail |
| 29791130 | Trane U.S. Inc. | 19 Chapin Rd | Pine Brook | NJ | 07058 | | | First Class Mail |
| 29785400 | Transplace Texas, LP | 3010 Gaylord Parkway | Frisco | TX | 75034 | | | First Class Mail |
| 29791131 | Tranxition Corporation | 516 SE Morrison St | Portland | OR | 97214 | | | First Class Mail |
| 29785402 | Traver Village Limited Partnership | c/o First Martin Corporation, 115 Depot Street | Ann Arbor | MI | 48104 | | | First Class Mail |
| 29785403 | Treeco/Elwood Limited Partnership | 10 E. Palisade Avenue | Englewood | NJ | 07631 | | | First Class Mail |
| 29785404 | Trident4, Inc. | 4885 Ketchum Court | Granite Bay | CA | 95746 | | | First Class Mail |
| 29778067 | Trilliant Food & Nutrition, LLC | 1101 Moasis Drive | Little Chute | WI | 54140 | | | First Class Mail |
| 29791132 | Trimr LLC | 230 South 500 West | Salt Lake City | UT | 84101 | | | First Class Mail |
| 29623308 | Trindle Run LLC | 3528 Concord Road | York | PA | 17402 | | | First Class Mail |
| 29778070 | Trinity Properties, LLC | PO Box 445 | Raymond | ME | 04071 | | | First Class Mail |
| 29651039 | Triple Bar Kendig Square, LLC | Helen Latchford, 224 St. Charles Way, Suite 290 | York | PA | 17402 | | helen@jcbarprop.com | First Class Mail and Email |
| 29791133 | Triple Leaf Tea, Inc. | 1564 Rollins Road | Burlingame | CA | 94010 | | | First Class Mail |
| 29778073 | Trixie's Treats, LLC | 9011 Sendera Dr. | Magnolia | TX | 77354 | | | First Class Mail |
| 29649146 | TRM Venture Real Estate, LLC | 2409 West 104th Street | Chicago | IL | 60655 | | | First Class Mail |
| 29791134 | TRP Company, Inc. | 1575 Delucchi Lane | Reno | NV | 89502 | | | First Class Mail |
| 29778076 | TRR Enterprises Inc. | 14851 South 27th Street | Phoenix | AZ | 85048 | | | First Class Mail |
| 29778077 | Tru Table | 8954 SE Bridge Road, | HOBE SOUND | FL | 33455 | | | First Class Mail |
| 29778078 | TRUDERMA, LLC | 8840 W. RUSSELL RD. STE. 245 | LAS VEGAS | NV | 89148 | | | First Class Mail |
| 29791135 | TRUE NATURE GROUP INC | 13611 NE 126th Place | Kirkland | WA | 98034 | | | First Class Mail |
| 29783733 | True North Nutrition Limited | 88 East Beaver Creek Road, Building A, Unit 1 | Richmond Hill | ON | L4B 4A8 | Canada | | First Class Mail |
| 29785406 | Truly Natural Marketing | 90 Main St. | Bradford | NH | 03221 | | | First Class Mail |
| 29649147 | Truse Plaza LLCc/o Fogelman Investment Company | Office Mgr.- Whitney Lyne, 744 South White Station Road | Memphis | TN | 38117 | | wml@normandyroadventures.com | First Class Mail and Email |
| 29785408 | Truss Greenwood IN LLC | c/o Schottenstein Property Group, 4300 E. Fifth Ave. | Columbus | OH | 43219 | | | First Class Mail |
| 29785409 | TryBudCoLLC | 6200 Mountain Brook Lane NW | Atlanta | GA | 30328 | | | First Class Mail |
| 29791136 | TSO Winchester Station, LP | 1170 Peachtree Street | Atlanta | GA | 30309 | | | First Class Mail |
| 29785411 | TT Mt. Airy, LLC | c/o Rappaport Management Company, 8405 Greensboro Drive, Suite 830 | Mclean | VA | 22102 | | | First Class Mail |
| 29783759 | Tuan Hoang Anh | 13 Ly Thai To | Hoan Kiem | | 100000 | Vietnam | | First Class Mail |
| 29625171 | TURFWAY BACELINE, LLC | 511 BROADWAY | Denver | CO | 80203 | | | First Class Mail |
| 29649150 | Turkey Creek Holdings, LLC | 814 Commerce Drive, Suite 300 | Oak Brook | IL | 60523 | | | First Class Mail |
| 29791137 | Turnersville Landing, LP | 100 Front Street | Conshohocken | PA | 19428 | | | First Class Mail |
| 29785414 | Tuscany Town Center Management, LLC | 7420 GOLDEN POND | ARMARILLO | TX | 79121 | | | First Class Mail |
| 29785415 | Tuskatella LLC | P.O. Box 5544, | Orange | CA | 92863 | | | First Class Mail |
| 29649153 | TVS & Associates (Charleston), LLC | 1620 Scott Avenue | Charlotte | NC | 28203 | | jay@chambers-group.com | First Class Mail and Email |
| 29778079 | Twin Holdings Corp. | 10547 Meridian Place Northeast | Lake Stevens | WA | 98258 | | | First Class Mail |
| 29791138 | Two Nuts LP et al. c/o Midwood | 430 Park Ave. | New York City | NY | 10022 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29791139 | Tyler Broadway/Centennial LP | 2525 McKinnon Street | Dallas | TX | 75201 | | | First Class Mail |
| 29778082 | Tyrone Enterprises, LLC | 5576 Bridgetown Road | Cincinnati | OH | 45248 | | | First Class Mail |
| 29778083 | U.S. Bank National Association | 550 South Tryon Street 14th Floor | Charlotte | NC | 28202 | | | First Class Mail |
| 29778084 | U.S. Doctors' Clinical | 15568 Brookhurst Street STE 374 | Westminster | CA | 92683 | | | First Class Mail |
| 29778085 | UAS Laboratories | 555 N 72nd Avenue, | WAUSAU | WI | 54401 | | | First Class Mail |
| 29778086 | UCL Development, LLC | 1725 S 94th Street | Omaha | NE | 68124 | | | First Class Mail |
| 29623310 | UE Gateway Center LLC | 210 Route 4 East | Paramus | NJ | 07652 | | | First Class Mail |
| 29778088 | UE Tonnelle Commons LLC | 210 Route 4 East, | Paramus | NJ | 07652 | | | First Class Mail |
| 29778089 | UKG Inc. | 900 Chelmsford St | Lowell | MA | 01851 | | | First Class Mail |
| 29785417 | Ultima Health Products, Inc. | PO Box 444 | Southampton | NY | 11969 | | | First Class Mail |
| 29791140 | Ultimate Nutrition, Inc. | PO BOX 643 | Farmington | CT | 06032 | | | First Class Mail |
| 29785419 | Ultimate Superfoods, Inc. | 5455 Endeavour Court | Moorpark | CA | 93021 | | | First Class Mail |
| 29785420 | Ultra Laboratories, Inc. | 20611 Belshaw Ave. | Carson | CA | 90746 | | | First Class Mail |
| 29785421 | Ultralab Nutrition, Inc. | 3100 NW Boca Raton Blvd. #213 | Boca Raton | FL | 33431 | | | First Class Mail |
| 29785423 | Union Consumer Improvements, LLC | c/o DLC Management Corp., 565 Taxter Road, Suite 400 | Elmsford | NY | 10523 | | | First Class Mail |
| 29791141 | Union of Orthodox Jewish Congregations of America | 11 Broadway | New York | NY | 10004 | | | First Class Mail |
| 29785425 | Unique Petz Treatz, LLC | 10 West 33rd Street | New York | NY | 10001 | | | First Class Mail |
| 29785426 | United Laboratories Manufacturing, LLC | 1541 Champion Drive | Carrollton | TX | 75006 | | | First Class Mail |
| 29785427 | United Natural Foods, Inc. | 313 Iron Horse Way | Providence | RI | 02908 | | | First Class Mail |
| 29785428 | UNITED PARCEL SERVICE | PO BOX 650116 | DALLAS | TX | 75265-0116 | | | First Class Mail |
| 29785429 | United Parcel Service, Inc. | 643 W 43rd St. | New York | NY | 10036 | | | First Class Mail |
| 29790527 | United Service Protection, Inc. | 11222 Quail Roost Drive | Miami | FL | 33157 | | | First Class Mail |
| 29778090 | Unitrex Ltd. | 5060 Taylor Rd. | Cleveland | OH | 44128 | | | First Class Mail |
| 29778091 | Universal Biosciences | 500 Wall Street, | GLENDALE HEIGHTS | IL | 60139 | | | First Class Mail |
| 29778092 | Universal Nutrition | 3 Terminal Road | New Brunswick | NJ | 08901 | | | First Class Mail |
| 29791142 | Universal Park | 5 River Park Place West | Fresno | CA | 93720 | | | First Class Mail |
| 29778094 | University of Phoenix, Inc. | 4025 South Riverpoint Parkway | Phoenix | AZ | 85040 | | | First Class Mail |
| 29778095 | University Plaza Associates, LLC | c/o Nigro Companies, 20 Corporate Woods Blvd. | Albany | NY | 12211 | | | First Class Mail |
| 29778096 | Unleashed Brands, LLC | 2350 Airport Freeway, Suite 505 | Bedford | TX | 76022 | | | First Class Mail |
| 29778097 | UpSpring, Ltd. | 4209 South Industrial Dr. Suite 200 | Austin | TX | 78744 | | | First Class Mail |
| 29778098 | Upstream Commerce Inc. | 228 Park Ave S. #89632 | New York | NY | 10003-1502 | | | First Class Mail |
| 29791328 | Upstream CommerceClient | 228 Park Ave S. #89632 | New York | NY | 10003-1502 | | | First Class Mail |
| 29778100 | UPTIME Energy, Inc. | 7930 Alabama Ave | Canoga Park | CA | 91304 | | | First Class Mail |
| 29785430 | UR Energy, Inc. | 210 Clay Avenue, Suite 380 | Lyndhurst | NJ | 07071 | | | First Class Mail |
| 29623313 | Urban Edge Properties LP | 210 Route 4 East | Paramus | NJ | 07652 | | | First Class Mail |
| 29785432 | Urban Moonshine, Inc. | 1 Mill Street Suite 110 | Burlington | VT | 05401 | | | First Class Mail |
| 29785433 | US Pet Goods LLC | 3535 Inland Empire Blvd. | Ontario | CA | 91764 | | | First Class Mail |
| 29785434 | US Retail, Inc. | 17863 170th Avenue, Suite 101 | Spring Lake | MI | 49456 | | | First Class Mail |
| 29785435 | USA Truck, Inc. | 3200 Industrial Park Rd. | Van Buren | AR | 72956 | | | First Class Mail |
| 29785436 | USPG PORTFOLIO FIVE LLC | PO BOX 64-3906 | Cincinnati | OH | 45264 | | | First Class Mail |
| 29785437 | USPlabs, LLC | 10761 King William Drive | Dallas | TX | 75220 | | | First Class Mail |
| 29785438 | USR Tennessee, LLC | 17863 170th Avenue, Suite 101 | Spring Lake | MI | 49456 | | | First Class Mail |
| 29785439 | USR Virginia, LLC | 17863 170th Avenue, Suite 101 | Spring Lake | MI | 49456 | | | First Class Mail |
| 29785440 | USRH JV3, LLC | 17863 170th Avenue, Suite 101 | Spring Lake | MI | 49456 | | | First Class Mail |
| 29785441 | Utrition, LLC | 247 State Route 12 | Flemington | NJ | 08822 | | | First Class Mail |
| 29785442 | V.S. Royal Jelly/Honey Farm Inc | 2774 N 4351 Road | Sheridan | IL | 60551 | | | First Class Mail |
| 29791143 | VA C 12266 Jefferson, LLC, as to an undivided 30.96% interest, VA T 12266 Jefferson, LLC, as to an undivided 48.87% interest, and VA FT 12266 Jefferson, LLC, as to an undivided 20.17% interest | Virginia Management Entity LLC as Managing Agent | Los Angeles | CA | 90004 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29778102 | VAA Improvements, LLC | 565 Taxter Road, | Elmsford | NY | 10523 | | | First Class Mail |
| 29778103 | Val Vasilet Vital Products LLC | 515 27th St E. Suite 7 | Bradenton | FL | 34208 | | | First Class Mail |
| 29778104 | VALASSIS COMMUNICATIONS, INC. | 275 7th Ave | New York | NY | 10018 | | | First Class Mail |
| 29778105 | Valassis Direct Mail, Inc | PO Box 7678 | San Francisco | CA | 94120 | | | First Class Mail |
| 29778106 | Valassis Direct Mail, Inc. | PO BOX 200324 | Dallas | TX | 75320-0324 | | | First Class Mail |
| 29778107 | Valley Properties, Inc. | 875 East Street | Tewksbury | MA | 01876 | | | First Class Mail |
| 29778108 | VALLEY STREAM GREEN ACRES | 2034 Green Acres Mall | Valley Stream | NY | 11581 | | | First Class Mail |
| 29791338 | Valsoft Corporation Inc dba GbBIS | 7405 Rte Transcanadienne, Suite 100 | Montreal | QC | H4T 1Z2 | Canada | | First Class Mail |
| 29623317 | Vann Drive Partners | 1001 Greystone Square | Jackson | TN | 38305 | | | First Class Mail |
| 29778111 | Vantage One Tax Solutions, Inc. | 6310 LBJ Fwy, Ste. 116 | Stirling | TX | 75240 | | | First Class Mail |
| 29790528 | Vantage One Tax Solutions, Inc. | 6310 LBJ Freeway | Dallas | TX | 75240 | | | First Class Mail |
| 29791144 | VASWANI INC | 75 CARTER DRIVE | Edison | NJ | 08817 | | | First Class Mail |
| 29785445 | Vatic Outsourcing, LLC | 1827 Powers Ferry Road | Atlanta | GA | 30339 | | | First Class Mail |
| 29785447 | VBNET Investments I, LLC | 33478 US Highway 19 North, | Palm Harbor | FL | 34684 | | | First Class Mail |
| 29785450 | VDF FutureCeuticals, Inc. | 2692 N. State Rt. 1-17 | Momence | IL | 60954 | | | First Class Mail |
| 29791145 | VDF FutureCeuticals, Inc. | 300 Harmon Meadow Blvd. | Secaucus | NJ | 07094 | | | First Class Mail |
| 29785451 | Vector Intelligent Solutions, LLC, d/b/a Vector Security Networks | 2000 Ericsson Dr | Warrendale | PA | 15086 | | | First Class Mail |
| 29785452 | Vector Security, Inc. | 2000 Ericsson Dr | Warrendale | PA | 15086 | | | First Class Mail |
| 29791146 | VEI Manager LLC | 605 South Eden Street | Baltimore | MD | 21231 | | | First Class Mail |
| 29785455 | Velosio, LLC | 5747 Perimeter Drive, Suite 200 | Dublin | OH | 43017 | | | First Class Mail |
| 29778112 | Ventura Gateway LLC | c/o Robertson Properties Group, 120 North Robertson Boulevard, 3rd Floor | Los Angeles | CA | 90048 | | | First Class Mail |
| 29791147 | Ventura Petit LLC and La Cienga Shopping Center Development LLC | 2121 Avenue of the Stars | Los Angeles | CA | 90067 | | | First Class Mail |
| 29791148 | Vera Roasting Company, Inc. | 75 Congress St, STE L05 | Portsmouth | NH | 03801 | | | First Class Mail |
| 29778117 | VEREIT Real Estate, L.P. | c/o VEREIT, Inc., 2325 E. Camelback Rd., 9th Floor | Boston | MA | 02110 | | | First Class Mail |
| 29778118 | VEREIT Real Estate, L.P. | c/o VEREIT, Inc., 2325 E. Camelback Rd., 9th Floor | Phoenix | AZ | 85016 | | | First Class Mail |
| 29791149 | VEREIT Real Estate, L.P. | VEREIT c/o Realty Income Corporation | San Diego | CA | 92130 | | | First Class Mail |
| 29791150 | Veriditas by Pranarom | 2301 Nevada Ave N | MINNEAPOLIS | MN | 55427 | | | First Class Mail |
| 29606709 | VERITIV OPERATING COMPANY | PO BOX 57006 | Los Angeles | CA | 90074-7006 | | | First Class Mail |
| 29791151 | VerMints Inc. | 106 Finnell Drive, Unit 19 | Weymouth | MA | 02188 | | | First Class Mail |
| 29778121 | VERO BEACH GRAND OAKS 2 LLC | 500 Skokie Blvd | Northbrook | IL | 60062 | | | First Class Mail |
| 29791152 | Vertex, Inc. | 1041 Old Cassatt Road | Berwyn | PA | 19312 | | | First Class Mail |
| 29791153 | Vestiage, Inc. | 2901 W. Coast Highway | Newport Beach | CA | 92663 | | | First Class Mail |
| 29785459 | VF9 MATT2 LLC | 2330 Ponce de Leon Blvd. | Miami | FL | 33134 | | | First Class Mail |
| 29785460 | VH Nutrition | 51 Zaca Lane | San Luis Obispo | CA | 93401 | | | First Class Mail |
| 29791154 | VH Nutrition LLC | 51 Zaca Lane Suite 90 | San Luis Obispo | CA | 93401 | | | First Class Mail |
| 29791155 | Vibrant Health | 1 Waterview Dr | SHELTON | CT | 06484 | | | First Class Mail |
| 29791156 | Victory Village, LLC | GD Commercial Real Estate Inc. | Milpitas | CA | 95035 | | | First Class Mail |
| 29791157 | Vida Lifescience, LLC | 16691 Noyes Avenue | Irvine | CA | 92606 | | | First Class Mail |
| 29783746 | VIGOR S.A. | Teodoro S. Mongelos 3373 | Asuncion | | 1228 | Paraguay | | First Class Mail |
| 29791158 | Vigor S.A. | Teodoro S. Mongelos 3373 | Asuncion | | 1228 | Republic of Paraguay | | First Class Mail |
| 29785465 | Village at the Mall Holdings LLC | c/o Neyer Management, 3927 Brotherton Road, Suite 200 | Cincinnati | OH | 45209 | | | First Class Mail |
| 29785466 | VILLAGE MOORESVILLE STATION LLC | c/o Phillips Edison & Company, 11501 Northlake Drive | Cincinnati | OH | 45249 | | | First Class Mail |
| 29791159 | Viobin U.S.A. div of McShares, Inc. | P.O. Box 1460 | Salina | KS | 67402-1460 | | | First Class Mail |
| 29778124 | Violet's Pet Domain, LLC | 208 St. James Avenue, Suite B | Goose Creek | SC | 29445 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29791160 | Virgin Pulse, Inc. | 139 Newbury Street | Framingham | MA | 01701 | | | First Class Mail |
| 29649164 | Virginia Center Virginia Associates, L.L.C. | 1620 Scott Avenue | Charlotte | NC | 28203 | | jay@chambers-group.com | First Class Mail and Email |
| 29625852 | Vishal Kalmia Plaza, LLC | 5675 Jimmy Carter Blvd.Suite 500 | Norcross | GA | 30071 | | | First Class Mail |
| 29778128 | Vishal Sudera (Entity Pending) | 1419 Looomus Drive | Watertown | NY | 13601 | | | First Class Mail |
| 29778129 | Vitakraft Sun Seed, Inc. | 20584 Long Judson Road | Weston | OH | 43569 | | | First Class Mail |
| 29791161 | Vital Amine Inc. | 1431 Pacific Hwy Suite 4 | San Diego | CA | 92101 | | | First Class Mail |
| 29791162 | Vital Pharmaceuticals, Inc. | 1600 North Park Drive | Weston | FL | 33326 | | | First Class Mail |
| 29791163 | Vital Planet, LLC | 133 Candy Ln. | Palm Harbor | FL | 34683 | | | First Class Mail |
| 29778132 | Vital Proteins LLC | 939 W Fulton Market, | CHICAGO | IL | 60607 | | | First Class Mail |
| 29791164 | Vitalah LLC | 111 Jennings Dr | WATSONVILLE | CA | 95076 | | | First Class Mail |
| 29778134 | Vitalize Labs LLC DBA EBOOST | 560 Broadway Ste 606 | New York | NY | 10012 | | | First Class Mail |
| 29785468 | Vitamin and Supplement Wholesalers Inc. | 3600 W. Commercial Blvd | Fort Lauderdale | FL | 33309 | | | First Class Mail |
| 29791165 | Vitamin and Supplement Wholesalers, Inc. | 3600 West Commercial Blvd. | Fort Lauderdale | FL | 33309 | | | First Class Mail |
| 29785470 | Vitamin Friends, LLC | 5300 Beethoven Street | Los Angeles | CA | 90066 | | | First Class Mail |
| 29791166 | Vitamin Science, Inc. | 755 Park Avenue, Suite 100 | Huntington | NY | 11743 | | | First Class Mail |
| 29791167 | Vitamin Shoppe Industries Inc. | 2101 91st Street | North Bergen | NJ | 07047 | | | First Class Mail |
| 29791168 | Vitamin Well USA LLC | 3865 Grand View Blvd | Los Angeles | CA | 90066 | | | First Class Mail |
| 29791169 | Vitaminas Y Suplementos, S.A. | Corregimiento de BELLA VISTA, Urbanization MARBELLA, Edificio TORRE MMG, Apartamento 16 | Panama, Provincia de PANAMA, Distrito de PANAMA | | Calle 53 | Panama | | First Class Mail |
| 29791170 | Vitamins International Inc. | 6721 Discovery Blvd | Mableton | GA | 30126 | | | First Class Mail |
| 29791171 | Vitanica | PO Box 1299 | TUALATIN | OR | 97062 | | | First Class Mail |
| 29791172 | Vitapath Canada Limited | 100 King Street West, Suite 6100, 1 First: Canadian Place | Toronto | ON | M5X 1B8 | Canada | | First Class Mail |
| 29791173 | VitaPath, Inc. | 2101 91st Street | North Bergen | NJ | 07047 | | | First Class Mail |
| 29791174 | Vitargo Global Sciences, LLC | 32565 B Golden Lantern St PMB 232 | Dana Point | CA | 92629 | | | First Class Mail |
| 29783740 | Vitasalud | Avenida Nuñez De Caceres Esq. Sarasota | Cornwall | | | Dominican Republic | | First Class Mail |
| 29791175 | VIVO BRAND MANAGEMENT INC. | 830 Campbell, Unit 2 | Cornwall | ON | K6H 6L7 | Canada | | First Class Mail |
| 29791176 | Volo Vitamins LLC | 229 East 85th Street | New York | NY | 10028-1614 | | | First Class Mail |
| 29791177 | VORESNOLD ENTERPRISES LTD | 23 Janis Way | SCOTTS VALLEY | CA | 95066 | | | First Class Mail |
| 29791178 | Voss Production AS | 236 W 30th st, FL 12 | NEW YORK | NY | 10001 | | | First Class Mail |
| 29791179 | VS Camelback LLC | 1101-3557 Sawmill Crescent | Vancouver | BC | V5SOE2 | Canada | | First Class Mail |
| 29791180 | VSC Holdings, Inc. | 10516 Route 116, Suite 200 | Hinesburg | VT | 05461 | | | First Class Mail |
| 29791181 | W.B. Mason | 300 Harmon Meadow Blvd | Secaucus | NJ | 07094 | | | First Class Mail |
| 29791182 | W.B. Mason | Lockbox 735178PO Box 735178 | Chicago | IL | 60673-5178 | | | First Class Mail |
| 29791183 | W.S. Badger Co., Inc. | 768 Route 10 | Gilsum | NH | 03448 | | | First Class Mail |
| 29791329 | W/S Asset Management, Inc. | 33 Boylston Street | Chestnut Hill | MA | 02467 | | | First Class Mail |
| 29778143 | Wagging Tails, LLC | 18336 Santa Belinda Circle | Fountain Valley | CA | 92708 | | | First Class Mail |
| 29778144 | Wagsalot, LLC | 61 Boxwood Lane | Dover | NH | 03820 | | | First Class Mail |
| 29791184 | Wakunaga of America Co., Ltd. | 23501 Madero | Mission Viejo | CA | 92691 | | | First Class Mail |
| 29606513 | WALKER - CLAY INC | 211 Station Street | Hanson | MA | 02341 | | | First Class Mail |
| 29791185 | Wal-Mart.com USA, LLC | 850 Cherry Avenue | San Bruno | CA | 94066 | | | First Class Mail |
| 29785482 | Wal-Mart.com USA, LLC | 850 Cherry Avenue | San Fruno | CA | 94066 | | | First Class Mail |
| 29625366 | Walpert Properties ETERNIA LLC | C/O WALPERT PROPERTIES12295 Olive Blvd | Saint Louis | MO | 63141 | | | First Class Mail |
| 29785483 | Walt Whitman Road, LLC sucessor in interest to Gerald Kessler | C/o Natural Organics Inc., 548 Broadhollow Road | New York City | NY | 11747 | | | First Class Mail |
| 29785484 | WAOP LLC | 721 Boardman-Poland Road, | Youngstown | OH | 44512 | | | First Class Mail |
| 29785485 | Ware Manufacturing Inc. | 1439 S 40th Ave | Phoenix | AZ | 85009 | | | First Class Mail |
| 29791187 | Warehouse Solutions Inc. d/b/a Intelligent Audit | 10025 BUNKUM ROAD | Fairview Heights | IL | 62208 | | | First Class Mail |
| 29791186 | Warehouse Solutions Inc. d/b/a Intelligent Audit | 365 West Passaic Street, Suite 455 | Rochelle Park | NJ | 07662 | | | First Class Mail |
| 29791188 | Warren Laboratories LLC | 1656 IH 35 S | Abbott | TX | 76621 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29651047 | Warwick Devco, LP | Denise Waters, 200 Old Forge Lane, Suite 201 | Kennett Square | PA | 19348 | | dewaters@watersretailgroup.com | First Class Mail and Email |
| 29785491 | Watchung UE LLC | 210 Route 4 East, | Paramus | NJ | 07652 | | | First Class Mail |
| 29791189 | Watkins Incorporated | 150 LIBERTY STREET | WINONA | MN | 55987 | | | First Class Mail |
| 29791190 | Wave Naturals Pet Products | Cabot Rd - 117 | Laguna Hills | CA | 91653 | | | First Class Mail |
| 29487460 | Waverly Plaza Shopping Center, Inc. | 1051 BRINTON ROADC/O JJ GUMBERG CO | Pittsburgh | PA | 15221 | | | First Class Mail |
| 29651048 | Wayne Towne Enterprises, Ltd. | Dan Giorgi, 6151 Wilson Mills Road, Suite 100 | Highland Heights | OH | 44143 | | dan@omegarem.com | First Class Mail and Email |
| 29791191 | WBR 27810 Chagrin II, LLC, WRB 27810 Chagrin III, LLC & RRR Ohio, LLC | 2400 Chagrn Blvd. | Chagrin Falls | OH | 44022 | | | First Class Mail |
| 29623320 | WCS PROPERTIES BUSINESS TRUST | Matt Mittenthal, Paige Allegree, Lauren Hamlett-Carter, 3904 Boston St., Suite 402 | Baltimore | MD | 21224 | | pallegree@ggcommercial.com; lhamlettcarter@ggcommercial.com | First Class Mail and Email |
| 29778151 | WDG Dallas, LLC and JSE Dallas, LLC | c/o Weitzman, 3102 Maple Avenue, Suite 500 | Dallas | TX | 75201 | | | First Class Mail |
| 29778152 | WdR Investments, LLC | 6 Stone Chimney Drive | Wildwood | MO | 63038 | | | First Class Mail |
| 29778153 | We Heart Pets II, LLC | 18184 Shinniecock Hills Place | Leesburg | VA | 20176 | | | First Class Mail |
| 29778154 | We Heart Pets, LLC | 18184 Shinniecock Hills Place | Leesburg | VA | 20176 | | | First Class Mail |
| 29778156 | Weber Group Pets, LLC | 4277 Murfreesboro Rd. | Franklin | TN | 37067 | | | First Class Mail |
| 29791192 | WEBER LOGISTICS, LLC | 13265 Valley Blvd. | Fontana | CA | 92335 | | | First Class Mail |
| 29785492 | WebNoz Pets, Inc. | 4277 Murfreesboro Rd. | Franklin | TN | 37067 | | | First Class Mail |
| 29785493 | Webster Bank | 145 Bank Street | Waterbury | CT | 06702 | | | First Class Mail |
| 29627737 | Wedderspoon Organic | 334 Central Ave | MALVERN | PA | 19355 | | | First Class Mail |
| 29785495 | Wee Pets 1, LLC | 118 Galvin Circle | Kennett Square | PA | 19348 | | | First Class Mail |
| 29785496 | Wee Pets 2, LLC | 118 Galvin Circle | Kennett Square | PA | 19348 | | | First Class Mail |
| 29785497 | Wegmans Food Markets, Inc. | Attn: Senior VP - Real Estate & Development, 1500 Brooks Ave., Box 30844 | New York | NY | 14603 | | | First Class Mail |
| 29785498 | Wegmans Food Markets, Inc. | Attn: Senior VP, Real Estate Development, 1500 Brooks Avenue, P.O. Box 30844 | Rochester | NY | 14603-0844 | | | First Class Mail |
| 29623323 | Weingarten Northcross JV | New billing contact as of 6/6/17PM- Liz Baez Rhonda Neubauer Billing, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | rneubauer@weingarten.com | First Class Mail and Email |
| 29791193 | Wellements LLC | 8901 E. Pima Center Parkway | Scottsdale | AZ | 85258 | | | First Class Mail |
| 29791194 | Wellgenix, LLC | 118 W. Julie Dr | Tempe | AZ | 85283 | | | First Class Mail |
| 29785503 | Welling Realty, LLC | c/o Carlyle Management Corp, 5355 Town Center Road, Suite 430 | Boca Raton | FL | 33486 | | | First Class Mail |
| 29778158 | Wellington Foods, Inc. | 1930 California Avenue | Corona | CA | 92881 | | | First Class Mail |
| 29791912 | Wells Fargo Financial Leasing, Inc | 800 Walnut Street, F0005-044 | Des Moines | IA | 50309 | | | First Class Mail |
| 29778160 | Wells Fargo Financial Leasing, Inc. | 800 Walnut | Des Moines | IA | 50309 | | | First Class Mail |
| 29623325 | Wells Property Number Five, LLC | PO Box 30067 | Charlotte | NC | 28230 | | | First Class Mail |
| 29783735 | Wenzhou Yuanfei Pet Toy Products Co; Ltd. | No.1 Chongle Road | Zhejiang | | 325405 | China | | First Class Mail |
| 29791195 | Wess Hottenstein | Address on File | | | | | | First Class Mail |
| 29791196 | Wess Hottenstein | Address on File | | | | | | First Class Mail |
| 29625728 | West County Investors, LLC | 3265 Meridian ParkwaySuite 130 | Weston | FL | 33331 | | | First Class Mail |
| 29778164 | West Orlando Pets, LLC | 2502 Lake Debra Drive, Apartment 304 | Orlando | FL | 32835 | | | First Class Mail |
| 29651024 | WestBay Plaza, LLC | Matt Finkle, 13 West Hanna Lane | Bratenahl | OH | 44108 | | carterproperties13@yahoo.com | First Class Mail and Email |
| 29791197 | Westech Recyclers | 220 S. 9th St. Suite 400B | Phoenix | AZ | 85034 | | | First Class Mail |
| 29778167 | Western Skies Management, Inc. | c/o The Kroenke Group, 211 N. Stadium Blvd., Suite 201 | Columbia | MO | 65103 | | | First Class Mail |
| 29791198 | Westgate Marketplace Developers, LLC | 7725 W. Reno Ave. | Oklahoma City | OK | 73127 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29625320 | Weston SCIP 2 LLC | 4760 Richmond RoadSuite 200 | Cleveland | OH | 44128 | | | First Class Mail |
| 29725750 | Westphal Leasing, LLC | Attn: Kevin Keefner, Real Estate Manager, 109 N. 6th Street | Fort Smith | AR | 72901 | | kkeefner@westphalinvestments.com; kstocks@jjmlaw.com | First Class Mail and Email |
| 29791199 | Wetmore Plaza Shops, LLC | 6298 E. Grant Road | Tucson | AZ | 85712 | | | First Class Mail |
| 29791200 | Wheatland Family Trust | Laurie Wheatland Trustee for the Wheatland Family Trust | Houston | TX | 77027 | | | First Class Mail |
| 29602252 | Wheaton Plaza Regional Shopping Ctr LLC | 2049 Century Park East; 41st Floor | Los Angeles | CA | 90067 | | | First Class Mail |
| 29790533 | Whirlpool Corporation | 2000 North M-63 | Benton Harbor | MI | 49022-2692 | | | First Class Mail |
| 29790532 | Whirlpool Corporation | 2000 North M-63 | Benton Harbor | MI | 49022-2693 | | | First Class Mail |
| 29785506 | Whirlpool Corporation | 553 Benson Road | Benton Harbor | MI | 49022 | | | First Class Mail |
| 29785507 | Whiskers & Tails, LLC | c/o Corporation Service Company, 251 Little Falls Drive | Wilmington | DE | 19808 | | | First Class Mail |
| 29791201 | White Cloud Nutrition LLC | PMB 2599 | CASTRO VALLEY | CA | 94546 | | | First Class Mail |
| 29791202 | White Egret | 950 West Kershaw | OGDEN | UT | 84401 | | | First Class Mail |
| 29785510 | Whitestone REIT | c/o Whitestone REIT, 2600 South Gessner Rd | Houston | TX | 77063 | | | First Class Mail |
| 29791203 | Wholesome Sweeteners, Inc. | 8016 Highway 90A | Sugar Land | TX | 77478 | | | First Class Mail |
| 29791204 | Wibbitz Inc. | 85 Broad St. | New York | NY | 10002 | | | First Class Mail |
| 29785512 | WIDEN ENTERPRISES, INC. | 6911 Mangrove Lane | Madison | WI | 53713 | | | First Class Mail |
| 29623015 | Widewaters Country Squire Company, LLC | Attn: Lease Administration, 5845 Widewaters Parkway, Suite 100 | East Syracuse | NY | 13057 | | PM@widewaters.com | First Class Mail and Email |
| 29785514 | Wig Properties, LLC-LKPL | 4811 - 134th Place Southeast, | Bellevue | WA | 98006 | | | First Class Mail |
| 29791205 | Wild Squirrel LLC dba/Wild Friends Foods | 22265 SW Taylors Drive | Tualatin | OR | 97062 | | | First Class Mail |
| 29778169 | Wildcat Pets NC, LLC | 9300 Shelbyville Rd., Suite 204 | Louisville | KY | 40222 | | | First Class Mail |
| 29791206 | Wiley's Finest LLC | PO Box 1665 | Coshocton | OH | 43812 | | | First Class Mail |
| 29778171 | William J. Swanson Trustee of the | Address on File | | | | | | First Class Mail |
| 29791330 | Wilmann Companies | 9601 Katy Freeway | Houston | TX | 77024 | | | First Class Mail |
| 29791913 | Wilmington Trust, National Association, as Collateral Agent and Administrative Agent | 1100 North Market Street | Wilmington | DE | 19890 | | | First Class Mail |
| 29778173 | Wilshire Yale Enterprises c/o The Eberly Company | 8383 Wilshire Blvd. Suite 906, | Beverly Hills | CA | 90211 | | | First Class Mail |
| 29649172 | Wilson Amcap II, LLC | 333 Ludlow Street, 8th Floor, South Tower | Stamford | CT | 06902 | | | First Class Mail |
| 29778175 | Wilson PSP, LLC | 4135 W 9860 North Street | Cedar Hills | UT | 84062 | | | First Class Mail |
| 29778176 | Wilson Wags & Whiskers, LLC | 28419 Wild Mustang Lane | Fulshear | TX | 77441 | | | First Class Mail |
| 29778177 | Wilson, Inc. | 14240 Imboden Rd. | Hudson | CO | 80642 | | | First Class Mail |
| 29791207 | Windecker Contruction LLC | 2101 91st Street | North Bergen | NJ | 07047 | | | First Class Mail |
| 29785516 | Windecker LLC | 39-30 Sycamore Drive | Fairlawn | NJ | 07410 | | | First Class Mail |
| 29791208 | Windmill Health Products | 6 Henderson Drive | West Caldwell | NJ | 07006 | | | First Class Mail |
| 29649173 | Windsong Indianapolis, LLC | Karen Richardson, Sandra McCabe, Tammy Burris, 9102 N Meridian Street, Suite 230 | Indianapolis | IN | 46260 | | karen.richardson@cbre.com; sandy.mccabe@cbre.com | First Class Mail and Email |
| 29791209 | Windsor Marketing Group, Inc. | 100 Marketing Drive | Suffield | CT | 06078 | | | First Class Mail |
| 29791331 | Winner Field Development Limited | Flat/ RM B BLK 8 10/F Sea Crest Villa Phase 318 Castle Peak Road | | | 999077 | Hong Kong | | First Class Mail |
| 29785520 | Winston I & II, LLC | P.O. Box 20429, | Winston-Salem | NC | 27120 | | | First Class Mail |
| 29785522 | Wiregrass HoldCo, LLC | c/o TriGate Capital, 1717 Main Street, Suite 2600 | Dallas | TX | 75201 | | | First Class Mail |
| 29785523 | Wisconsin Pets, LLC | 2295 Spring Rose Road | Verona | WI | 53593 | | | First Class Mail |
| 29791210 | Wisconsin Specialty Protein, LLC | 1605 John StreetSuite 201A | Fort Lee | NJ | 07024 | | | First Class Mail |
| 29791211 | Wisdom Natural Brands | 1203 W. SanPedro Street | GILBERT | AZ | 85233 | | | First Class Mail |
| 29791212 | WishGarden Herbs, Inc. | 3100 Carbon Pl. #103 | Boulder | CO | 80301 | | | First Class Mail |
| 29791213 | Wishire Plaza Limited Partnership | 3333 Richmond Road | Beachwood | OH | 44122 | | | First Class Mail |
| 29649769 | WKA Fairfax LLC | 2213 Concord Pike | Wilmington | DE | 19803 | | | First Class Mail |
| 29630140 | WLM-CB, LLC | 370 E. ROWLAND AVE. | Covina | CA | 91723 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29778180 | WNW Pet, LLC | 1345 George Jenkins Blvd. | Lakeland | FL | 33815 | | | First Class Mail |
| 29778181 | Wochit, Inc. | 12 East 33rd Street, 4th Floor | New York | NY | 10016 | | | First Class Mail |
| 29791214 | WOMEN'S BEST USA, LLC | 215 S. Monroe Street, Suite 200 | Tallahassee | FL | 32301 | | | First Class Mail |
| 29778184 | Wood Fayette Center, LLC | 321 Henry Street | Lexington | KY | 40508 | | | First Class Mail |
| 29791215 | Woodbolt Distribution, LLC | 715 N. Main Street | Bryan | TX | 77803 | | | First Class Mail |
| 29791216 | Woods Bagot | Address on File | | | | | | First Class Mail |
| 29791217 | World Nutrition Inc | 200 % N. SCOTTSPACE RD | SCOTTSDALE | AZ | 85253 | | | First Class Mail |
| 29791218 | World Sports Expo | 1920 Booth Circle, Suite 100 | Longwood | FL | 32750 | | | First Class Mail |
| 29791219 | World Triathlon Corporation | 3407 W. DR. MARTIN LUTHER KING JR. BLVD | Tampa | FL | 33607 | | | First Class Mail |
| 29778190 | World Wide Imports Enterprises, Inc. | 5315 NW 10th Terrace | Fort Lauderdale | FL | 33309 | | | First Class Mail |
| 29791220 | WorldWide/Pure Protein | 241 Bellwood Drive | West Mifflin | PA | 15122 | | | First Class Mail |
| 29785529 | WorQFlow Solutions | 650 California St | San Francisco | CA | 94108 | | | First Class Mail |
| 29785530 | WPG Wolf Ranch, LLC | c/o wpg, 4900 East Dublin Granville Road, 4th Floor | Westerville | OH | 43081 | | | First Class Mail |
| 29785531 | WRCT Investments, LLC | 1036 Glendalyn Circle | Spartanburg | SC | 29302 | | | First Class Mail |
| 29623331 | WRI Trautmann, LP | Liz Baez, Rhonda Neubauer, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | lbaez@weingarten.com; rneubauer@weingarten.com | First Class Mail and Email |
| 29785533 | Wrike, Inc. | 9171 Towne Center Drive | San Diego | CA | 82122 | | | First Class Mail |
| 29623332 | WSG Arundel One LLC | 75 Hook Road | Bayonne | NJ | 07002 | | | First Class Mail |
| 29785535 | WW International, Inc. | 675 Avenue of the Americas | New York | NY | 10023 | | | First Class Mail |
| 29623333 | Wyndham Southlake Retail, LLC | 18484 Preston Road, Suite 208 | Dallas | TX | 75252 | | | First Class Mail |
| 29791221 | Xlear Inc. | 723 S. Auto Mall Drive | American Fork | UT | 84003 | | | First Class Mail |
| 29785539 | XNZ Pets, LLC | 10010 NW 27th Terrace | Doral | FL | 33172 | | | First Class Mail |
| 29791222 | XPO Logistics, LLC | 13777 Ballantyne Corporate PL | Charlotte | NC | 28277 | | | First Class Mail |
| 29791223 | XTREME BEAUTY INTERNATIONAL | 15400 NW 34 AVENUE | MIAMI GARDENS | FL | 33054 | | | First Class Mail |
| 29791224 | Yerba Prima Inc | 740 Jefferson Avenue | Ashland | OR | 97520 | | | First Class Mail |
| 29791225 | YES 18 INC | 655 4THE 2ND FLOOR | SAN FRANSVERS | CA | 94107 | | | First Class Mail |
| 29791226 | Yes To Inc. | 655 Fourth Street Second Floor | San Francisco | CA | 94107 | | | First Class Mail |
| 29778193 | Yeshaira Robles | 709 Guido Dr | Middletown | DE | 19709 | | | First Class Mail |
| 29791227 | YogaRat | 2703 Pico Blvd | Santa Monica | CA | 90405 | | | First Class Mail |
| 29791332 | Yong Zhen Rubber & Plastic Co., Ltd. | No. 2 Hong Teng Road | | | 214403 | China | | First Class Mail |
| 29623334 | Yosemite Park Shopping Center 05 A LLC | Sara Hall Leasing , Araseli Avila Statement Inquires, 12411 Ventura Boulevard | Studio City | CA | 91604 | | aavila@acfpm.com; LeaseAudit@acfpm.com | First Class Mail and Email |
| 29606562 | YOU BAR INC | 597 MONTEREY PASS RD | Monterey Park | CA | 91754 | | | First Class Mail |
| 29791228 | You Fresh Natural Vending, LLC | 3240 Corporate Way | Miramar | FL | 33025 | | | First Class Mail |
| 29791229 | YUP Brands LLC | 3960 Howard Hughes Pkwy Suite 500 | Las Vegas | NV | 89169 | | | First Class Mail |
| 29791230 | Zarbee's Naturals | 11650 South State Street #101 | Draper | UT | 84020 | | | First Class Mail |
| 29791231 | Zeavision | 680-F Crown Industrial Court | Chesterfield | MO | 63005 | | | First Class Mail |
| 29791232 | Zeb Jafri | Address on File | | | | | | First Class Mail |
| 29791233 | ZEG Ventures, LLC | 3331 Severn Ave. | Metairie | LA | 70002 | | | First Class Mail |
| 29791234 | Zeikos | 86 Northfield Ave. | EDISON | NJ | 08837 | | | First Class Mail |
| 29791236 | Zenrin USA, Inc. | 1350 Bayshore Highway | Burlingame | CA | 94010 | | | First Class Mail |
| 29791235 | Zenrin USA, Inc. | 851 Traeger Avenue Suite 210 | San Bruno | CA | 94066 | | | First Class Mail |
| 29785546 | Zephyr, LLC | 7162 Reading Road | Cincinnati | OH | 45327 | | | First Class Mail |
| 29791237 | Zhena's Gypsy Tea | 6041 Triangle Dr. | Commerce | CA | 90040 | | | First Class Mail |
| 29785539 | Zhong Bi (Entity Pending) | 20525 N Plumwood Drive | Kildeer | IL | 60047 | | | First Class Mail |
| 29791238 | Zhou, Inc. | 1777 Sun Peak Drive | Park City | UT | 84098 | | | First Class Mail |
| 29791239 | Zing Anything LLC | 1760 Wadsworth Rd | Akron | OH | 44320 | | | First Class Mail |
| 29791240 | Zint LLC | 334 County Route 49 | MIDDLETOWN | NY | 10940 | | | First Class Mail |
| 29791241 | Zionhealth Incorporated | 430 E Grand Avenue | South San Francisco | CA | 94080 | | | First Class Mail |

Exhibit C
Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29791242 | Zipfizz Corporation | 18303 Bothell-Everett Hwy, Suite 140 | Mill Creek | WA | 98012 | | | First Class Mail |
| 29778202 | ZippyApp | 440 N Wolfe Rd # Ms177 | Sunnyvale | CA | 94085 | | | First Class Mail |
| 29778203 | ZipRecruiter Inc. | 604 Arizona Avenue | Santa Monica | CA | 90401 | | | First Class Mail |
| 29778204 | Zmags | 332 Congress St | Boston | MA | 02210 | | | First Class Mail |
| 29778205 | Zmags Corporation | 332 Congress St | Boston | MA | 02210 | | | First Class Mail |
| 29791243 | ZOA Energy LLC | 5301 Wisconsin Ave. NW Suite 570 | WASHINGTON | DC | 20015 | | | First Class Mail |
| 29778207 | Zoetis US LLC | 10 Sylvan Way | Parsippany | NJ | 07054 | | | First Class Mail |
| 29630314 | ZOHO CORPORATION | 4141 HACIENDA DRIVE | Pleasanton | CA | 94588-8519 | | | First Class Mail |
| 29791244 | ZoomInfo | 275 Wyman St. | Waltham | MA | 02451 | | | First Class Mail |
| 29791245 | Zorb Naturals, LLC dba HCP Formulas | 2700 N. 3rd St. Suite 2014 | Phoenix | AZ | 85004 | | | First Class Mail |
| 29778211 | ZR&J Enterprises, LLC | 4304 Prestwick Dr. | Erie | PA | 16506 | | | First Class Mail |
| 29623016 | ZRP Fishers Crossing LLC | Ziff Properties Inc., 200 Wingo Way, Suite 100 | Mt. Pleasant | SC | 29464 | | jcorsi@zpi.net | First Class Mail and Email |
| 29791246 | zulily, llc | 2601 Elliott Ave | Seattle | WA | 98121 | | | First Class Mail |