## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 20, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**, and (2) via First Class Mail on the Cure Parties Service List attached hereto as **Exhibit B**:

- Notice of Possible Assumption and Assignment and Cure Costs with Respect to Executory Contracts and Unexpired Leases [Docket No. 487]

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), B. Riley Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home and Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing, LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

Dated: January 3, 2025

*/s/ Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 3, 2025, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Azalea Joint Venture, LLC, Brixmor Operating Partnership LP, Continental Realty Corporation, Federal Realty OP LP, FR Grossmont, LLC, Prime/FRIT Mission Hills, LLC, and ShopOne Centers REIT, Inc. | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Drink LMNT, Inc. | Barnes & Thornburg LLP | Attn: Kevin G. Collins<br>222 Delaware Avenue, Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Counsel to Elanco US Inc. | Barnes & Thornburg LLP | Attn: Kevin G. Collins, Mark R. Owens<br>222 Delaware Avenue, Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com<br>mark.owens@btlaw.com | Email |
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street, Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Babson Macedonia Partners, LLC, TM2, LLC | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Juan E. Martinez<br>1313 North Market Street, Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>jmartinez@beneschlaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass | Bernstein Litowitz Berger & Grossmann LLP | Attn: Benjamin Potts, Mae Oberste<br>500 Delaware Avenue<br>Suite 901<br>Wilmington DE 19801 | benjamin.potts@blbglaw.com<br>mae.oberste@blbglaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass | Bernstein Litowitz Berger & Grossmann LLP | Attn: Jeroen van Kwawegen, Thomas James<br>1251 Avenue of the Americas<br>New York NY 10020 | jeroen@blbglaw.com<br>thomas.james@blbglaw.com | Email |
| Cousnel to Doctor's Best Inc | Blakeley LC | Attn: Scott Blakeley<br>530 Technology Drive<br>Suite 100<br>Irvine CA 92618 | SEB@BlakeleyLC.com | Email |

In re: Franchise Group, Inc., et al.<br>Case No. 24-12480 (JTD)

Page 1 of 11

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Blank Rome LLP | Attn: Michael B. Schaedle, Stanley B. Tarr, Jordan L. Williams 1201 N. Market Street, Suite 800 Wilmington DE 19801 | mike.schaedle@blankrome.com stanley.tarr@blankrome.com jordan.williams@blankrome.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass | Block & Leviton, LLP | Attn: Kimberly A. Evans, Irene R. Lax 222 Delaware Ave Suite 1120 Wilmington DE 19801 | kim@blockleviton.com irene@blockleviton.com | Email |
| Counsel to Nancy C. Millan, Hillsborough County Tax Collector | Brian T. FitzGerald | Post Office Box 1110 Tampa FL 33601-1110 | fitzgeraldb@hcfl.gov stroupj@hcfl.gov connorsa@hcfl.gov | Email |
| Counsel to Brookfield Properties Retail Inc | Brookfield Properties Retail Inc | Attn: Kristen N. Pate 350 N. Orleans Street Suite 300 Chicago IL 60654-1607 | bk@bpretail.com | Email |
| Counsel to Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 425 Market Street, Suite 2900 San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Comenity Capital Bank, CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Cory Falgowski 222 Delaware Avenue, Suite 1030 Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel for CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins 50 North Laura Street, Suite 3000 Jacksonville FL 32202 | esummers@burr.com drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III 420 N. 20th Street, Suite 3400 Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to 3644 Long Beach Road LLC | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord 90 Merrick Avenue 9th Floor East Meadow NY 11554 | rmccord@certilmanbalin.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers Hercules Plaza 1313 North Market St, Suite 5400 Wilmington DE 19801 | desgross@chipmanbrown.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, VS Tempe, LLC, Vestar-CPT Tempe Marketplace, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher 901 Main Street, Suite 6000 Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, VS Tempe, LLC, Vestar-CPT Tempe Marketplace, LLC | Clark Hill PLC | Attn: Karen M. Grivner 824 N. Market Street, Suite 710 Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Missouri Boulevard Investment Company | Cook, Vetter, Doerhoff & Landwehr, P.C. | Attn: John D. Landwehr 231 Madison Street Jefferson City MO 65101 | jlandwehr@cvdl.net | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to County of Loudoun, Virginia | County of Loudoun, Virginia | Attn: Belkys Escobar<br>One Harrison Street, SE, 5th Floor<br>PO Box 7000<br>Leesburg VA 20177-7000 | belkys.escobar@loudoun.gov | Email |
| Counsel to Krober Supply Chain US, Inc | Cowles & Thompson, P.C. | Attn: William L. Siegel<br>901 Main Street, Suite 3900<br>Dallas TX 75202 | bsiegel@cowlesthompson.com | Email |
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Brian L. Shaw<br>123 North Wacker Drive<br>Suite 1800<br>Chicago IL 60606 | bshaw@cozen.com | Email |
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Marla S. Benedek, Kaan Ekiner<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mbenedek@cozen.com<br>kekiner@cozen.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 North Market Street, Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to Kawips Delaware Cuyahoga Falls, LLC | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 North Market Street, Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |
| Counsel to Kings Mountain Investments, Inc. | Dentons Sirote PC | Attn: Stephen B. Porterfield<br>2311 Highland Avenue South<br>P.O. Box 55727<br>Birmingham AL 35255-5727 | stephen.porterfield@dentons.com | Email |
| Counsel to Ahuja Development LLC | Duane Morris LLP | Attn: Christopher M. Winter, James C. Carignan<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | cmwinter@duanemorris.com<br>jccarignan@duanemorris.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Michael T. Gustafson<br>320 South Canal Street, Suite 3300<br>Chicago IL 60606 | mike.gustafson@faegredrinker.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson<br>222 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | patrick.jackson@faegredrinker.com | Email |
| Counsel to Ad Hoc Group of Freedom Lenders | Farnan LLP | Attn: Brian E. Farnan, Michael J. Farnan<br>919 North Market Street<br>12th Floor<br>Wilmington DE 19801 | bfarnan@farnanlaw.com<br>mfarnan@farnanlaw.com | Email |
| Counsel for WPG Legacy, LLC | Frost Brown Todd LLP | Attn: Erin P. Severini, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Cintas Corporation No. 2 | Frost Brown Todd LLP | Attn: Sloane B. O'Donnell<br>Union Trust Building<br>501 Grant Street, Suite 800<br>Pittsburgh PA 15219 | sodonnell@fbtlaw.com | Email |
| Counsel to ACAR Leasing LTD d/b/a GM Financial Leasing | GM Financial Leasing | Attn: Lorenzo Nunez<br>PO Box 183853<br>Arlington TX 76096 | Customer.service.bk@gmfinancial.com | Email |
| Counsel to Arizona Nutritional Supplements | Greenberg Traurig, LLP | Attn: Anthony W. Clark, Dennis A. Meloro<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801 | Anthony.Clark@gtlaw.com<br>Dennis.Meloro@gtlaw.com | Email |
| Counsel to Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education (hereinafter "Harris County") | Harris County Attorney's Office | Susan Fuertes<br>Attn: Property Tax Division<br>P.O. Box 2848<br>Houston TX 77252 | taxbankruptcy.cao@harriscountytx.gov | Email |
| Counsel to Alter Domus (US) LLC | Holland & Knight LLP | Attn: Phillip W. Nelson<br>150 N. Riverside Plaza, Suite 2700<br>Chicago IL 60606 | phillip.nelson@hklaw.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock S. Owner LLC, and SITE Centers Corp. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Jennifer D. Raviele, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>aselick@kelleydrye.com | Email |
| Counsel to Ken Burton, Jr., Manatee County Tax Collector | Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson, Paralegal, Collections Specialist, CFCA<br>1001 3rd Ave W, Suite 240<br>Brandenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Frontier Bel Air LLC, Frontier Dania LLC, Frontier Osceola LLC, Frontier Dover LLC, Frontier Kissimmee LLC | Kerrick Bachert PSC | Attn: Scott A. Bachert<br>1411 Scottsville Road<br>P. O. Box 9547<br>Bowling Green KY 42102-9547 | | First Class Mail |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass | Kessler Topaz Meltzer & Check LLP | Attn: J. Daniel Albert, Michael McCutcheon<br>280 King of Prussia Rd<br>Radnor PA 19087 | dalbert@ktmc.com<br>mmcutcheon@ktmc.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Connor K. Casas<br>333 West Wolf Point Plaza<br>Chicago IL 60654 | connor.casas@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Steven K. Serajeddini P.C.<br>601 Lexington Avenue<br>New York NY 10022 | steven.serajeddini@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti<br>919 N. Market Street, Suite 1000<br>Wilmington DE 19801-3062 | dpacitti@klehr.com | Email |

In re: Franchise Group, Inc., et al.<br>Case No. 24-12480 (JTD)

Page 4 of 11

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg 1835 Market Street, Suite 1400 Philadelphia PA 19103 | mbranzburg@klehr.com | Email |
| Counsel to Oxford Valley Road Associates, L.P. | Kurtzman Steady LLC | Attn: Jeffrey Kurtzman 101 N. Washington Avenue Suite 4A Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Matt McGuire, Elizabeth Rogers 919 Market Street Suite 1800 P.O. Box 2087 Wilmington DE 19801 | landis@lrclaw.com mcguire@lrclaw.com erogers@lrclaw.com | First Class Mail and Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: Andrew Sorkin 555 Eleventh Street NW Suite 1000 Washington DC 20004 | andrew.sorkin@lw.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: James Kstanes, Timothy Beau Parker 330 N Wabash Avenue Suite 2800 Chicago IL 60611 Canada | james.ktsanes@lw.com beau.parker@lw.com | Email |
| Counsel to the ABL Secured Parties | Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin 1271 Avenue of the Americas New York NY 10020 | Jennifer.Ezring@lw.com James.Ktsanes@lw.com andrew.sorkin@lw.com | First Class Mail and Email |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp. | Law Office of Susan E. Kaufman | Attn: Susan E. Kaufan 919 N. Market Street, Suite 460 Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to Nueces County, Mclennan County, Kerr County, Hidalgo County, City of McAllen | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders PO Box 17428 Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to Bexar County, City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker 112 E. Pecan Street, Suite 2200 San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner 2777 N. Stemmons Freeway Suite 1000 Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hopkins County, Kaufman County, Sulphur Springs ISD, Rockwall CAD, Tarrant County, Navarro County, Smith County, Ellis County, City of Sulphur Springs, Wise County, Tom Green CAD, Grayson County, Gregg County, Prosper ISD, Town of Prosper, City of Carrollton, Northwest ISD, City of Allen, City of Wylie, Lewisville ISD, Allen ISD, City of Frisco, Irving ISD, Parker CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Ford Bend County, Katy ISD, Harris CO ESD # 08, City of Houston, Montgomery County, Harris CO ESD # 48, Lone Star College System, Harris CO ESD # 16, Harris CO ESD # 11, Houston ISD, Galveston County, Harris CO ESD # 09, Cypress-Fairbanks ISD, Deer Park ISD, Fort Bend County, Houston Comm Coll System, City of Pasadena, Jefferson County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Michael Papandrea One Lowenstein Drive Roseland NJ 07068 | metkin@lowenstein.com mpapandrea@lowenstein.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons 700 Jeffrey Way, Suite 100 Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons P.O. Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Email |
| Counsel to Parm Golf Center LLC | McKenna Storer | Attn: David A. Shapiro 33 N. LaSalle Street Suite 1400 Chicago IL 60602 | dshapiro@mckenna-law.com service@mckenna-law.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy 6801 Kenilworth Avenue, Suite 400 Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to New Westgate Mall LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H. Baldiga, Shannah L. Colbert 1800 West Park Dr., Suite 400 Westborough MA 01581 | jbaldiga@mirickoconnell.com scolbert@mirickoconnell.com | Email |
| Counsel to Kimco Realty Corporation, 2205 Federal Investors, LLC | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky 1201 N. Orange Street, Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel for RCG-PSC Camp Creek Owner, LLC, University Realty Associates, LLC | Morris James LLP | Attn: Carl N. Kunz, III, Christopher M. Donnelly 500 Delaware Avenue, Suite 1500 Wilmington DE 19801 | ckunz@morrisjames.com cdonnelly@morrisjames.com | Email |
| Counsel to BC Exchange Salt Pond | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry 500 N. Akard Street Suite 4000 Dallas TX 75201-6659 | dperry@munsch.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq 844 King Street, Suite 2207 Lockbox 35 Wilmington DE 19801 | timothy.fox@usdoj.gov | Email |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 6 of 11

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Rockfirm, LLC | Offit Kurman, PA | Attn: Brian J. McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | Brian.McLaughlin@offitkurman.com | Email |
| Counsel to Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Tammy Jones<br>320 Robert S. Kerr<br>Room 307<br>Oklahoma City OK 73102 | tammy.jones@oklahomacounty.org | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Colin R. Robinson<br>919 North Market Street, 17th Floor<br>P.O. Box 8705<br>Wilmington DE 19899-8705 | bsandler@pszjlaw.com<br>crobinson@pszjlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein, Alan J. Kornfeld, Theodore S. Heckel<br>780 Third Avenue, 34th Floor<br>New York NY 10017 | rfeinstein@pszjlaw.com<br>akornfeld@pszjlaw.com<br>theckel@pszjlaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass | Pashman Stein Walder Hayden, PC | Attn: Joseph C. Barsalona II<br>824 North Market Street<br>Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans, Isaac Sasson, Daniel Fliman<br>200 Park Avenue<br>New York NY 10166 | jaymegoldstein@paulhastings.com<br>jeremyevans@paulhastings.com<br>isaacsasson@paulhastings.com<br>danfliman@paulhastings.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Nicholas A. Bassett<br>2050 M Street NW<br>Washington DC 20036 | nicholasbassett@paulhastings.com | Email |
| Counsel to Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Hiram Gutierrez<br>P.O. Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Cousel to Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Laura J. Monroe<br>PO Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Kerrville Independent School District, Copperas Cove Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E. Garcia<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | sgarcia@pbfcm.com | Email |
| Counsel to Magnolia Independent School District and City of Montgomery | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | mvaldez@pbfcm.com | Email |
| Counsel to Potter County Tax Office and Randall County Tax Office | Perdue, Brandon, Fielder, Collins and Mott, L.L.P. | Attn: Alysia Córdova<br>P.O. Box 9132<br>Amarillo TX 79105 | acordova@pbfcm.com<br>amabkr@pbfcm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc. and Mars Fishcare North America, Inc. | Polsinelli PC | Attn: Elisa Hyder<br>Three Logan Square<br>1717 Arch Street, Suite 2800<br>Philadelphia PA 19103 | ehyder@polsinelli.com | Email |
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc. and Mars Fishcare North America, Inc. | Polsinelli PC | Attn: Shanti M. Katona, Katherine M. Devanney<br>222 Delaware Avenue, Suite 1101<br>Wilmington DE 19801 | skatona@polsinelli.com<br>kdevanney@polsinelli.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Brett M. Haywood, Ethan H. Sulik<br>1313 N. Market Street<br>6th Floor<br>Wilmington DE 19801 | jryan@potteranderson.com<br>bhaywood@potteranderson.com<br>esulik@potteranderson.com | Email |
| Counsel to Whirlpool Corporation | Quarles & Brady LLP | Attn: L. Kate Mason<br>411 E. Wisconsin Avenue<br>Suite 2400<br>Milwaukee WI 53202 | Katie.Mason@quarles.com | Email |
| Counsel to B. Riley Principal Investments, LLC and its affiliates | Richards Layton & Finger PA | Attn: John H. Knight, Amanda R. Steele, Alexander R. Steiger<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | knight@rlf.com<br>steele@rlf.com<br>steiger@rlf.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower Suite 2506<br>Seven Times Square<br>New York NY 10036 | | First Class Mail |
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC,  Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company, Beral, LLLP, Laurel Lakes, LLC | Saul Ewing LLP | Attn: Monique B. DiSabatino, Mark Minuti<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com<br>mark.minuti@saul.com | Email |
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC,  Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company | Saul Ewing LLP | Attn: Turner N. Falk<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to Brookdale Shopping Center, L.L.C. ( Creditor/Landlord) | Segal McCambridge Singer & Mahoney | Attn: Alan J. Taylor<br>29100 Northwestern Highway, Suite 240<br>Southfield MI 48034 | ataylor@smsm.com | Email |
| Counsel to Shanri Holdings Corporation | Sessions, Fishman & Nathan, LLC | Attn: J. David Forsyth<br>400 Poydras Street<br>Suite 2550<br>New Orleans LA 70130 | jdf@sessions-law.com | Email |
| Counsel to the DIP Agent, Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg, John R. Ashmead, Gregg S. Bateman, Andrew J. Matott<br>One Battery Park Plaza<br>New York NY 10004 | bateman@sewkis.com<br>patel@sewkis.com<br>danenberg@sewkis.com<br>ashmead@sewkis.com<br>bateman@sewkis.com<br>matott@sewkis.com | First Class Mail and Email |
| Counsel to Sayville Plaza Development, LLC | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to ShopCore Properties and its related entities | ShopCore Properties | Attn: William F. McDonald III<br>10920 Via Frontera, Suite 220<br>San Diego CA 92127 | wmcdonald@shopcore.com | Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Paoli Shopping Center Limited Partnership, Phase II | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street, Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Peoria Rental Properties, LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com | Email |
| Counsel to Dell Financial Service L.L.C. | Streusand, Landon Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Whirlpool Corporation | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 N. Market Street<br>Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel to Raymond Leasing Corporation | Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle IL 60532 | cstahl@smbtrials.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes 2001 L Street, NW, Suite 500 Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Creditor, Parkridge Center Retail, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost 4504 Walsh Street, Suite 200 Chevy Chase MD 20815 | BRost@tspclaw.com | Email |
| Counsel to the Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Christopher S. Murphy, Assistant Attorney General Bankruptcy & Collections Division P.O. Box 12548 Austin TX 78711-2548 | christopher.murphy@oag.texas.gov | Email |
| Counsel to LU Candlers Station Holdings, LLC | Thompson Hine LLP | Attn: Louis F Solimine 312 Walnut Street Suite 2000 Cincinnati OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Email |
| Counsel to Northside Village Conyers, LLC | Thompson O'Brien Kappler & Nasuti PC | Attn: Michael B. Pugh 2 Sun Court, Suite 400 Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Counsel to The J. M. Smucker Company and Amazing Organics LLC t/a Amazing Herbs | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald 200 Continental Drive, Suite 401 Newark DE 19713 | sgerald@tydings.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights U.S. Attorney's Office 1313 N Market Street, Suite 400 Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury 100 F. Street NE Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to Sangamon North LLC, the Commons at Southpark LLC | Weltman, Weinberg & Reis Co. LPA | Attn: Geoffrey J. Peters 5475 Rings Road Suite 200 Dublin OH 43017 | bronationalecf@weltman.com | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders | White & Case LLP | Attn: Bojan Guzina 111 S. Wacker Dr., Suite 5100 Chicago IL 60606 | bojan.guzina@whitecase.com | First Class Mail and Email |
| Counsel to Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: J. Christopher Shore, Samuel P. Hershey, Andrew Zatz, Erin Smith, Brett Bakemeyer 1221 Avenue of the Americas New York NY 10020-1095 | cshore@whitecase.com sam.hershey@whitecase.com azatz@whitecase.com erin.smith@whitecase.com brett.bakemeyer@whitecase.com | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders, Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: Thomas Lauria 200 South Biscayne Boulevard, Suite 4900 Miami FL 33131 | tlauria@whitecase.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtors and Debtors In Possession | Willkie Farr & Gallagher LLP | Attn: Debra M. Sinclair, Matthew A. Feldman, Betsy L. Feldman, Joseph R. Brandt<br>787 Seventh Avenue<br>New York NY 10019 | dsinclair@willkie.com<br>mfeldman@willkie.com<br>bfeldman@willkie.com<br>jbrandt@willkie.com | Email |
| Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Allison S. Mielke, Shella Borovinskaya<br>Rodney Square<br>1000 N. King Street<br>Wilmington DE 19801 | emorton@ycst.com<br>mlunn@ycst.com<br>amielke@ycst.com<br>sborovinskaya@ycst.com | Email |

**Exhibit B**

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29783760 | 100 Brentwood Associates L.P. | c/o First Capital Realty  Inc., 600 N. 2nd Street, Suite 401 | Harrisburg | PA | 17101 | |
| 29783761 | 1010data Retail Solutions LLC | 750 Third Avenue, 4th Floor | New York | NY | 10017 | |
| 29783762 | 1010data Service LLC | 750 Third Avenue, 4th Floor | Detroit | MI | 48267-5085 | |
| 29783763 | 1010data, Inc. | 750 Third Avenue, 4th Floor | New York | NY | 10017 | |
| 29783764 | 1050 Sunrise LLC | 101 Alma Street, #203 | Palo Alto | CA | 94301 | |
| 29783765 | 11:11 Systems, Inc. | 1235 North Loop West, Suite 800 | Houston | TX | 77008 | |
| 29783766 | 1170 Northern Boulevard LLC | 40 Harbor Park Drive North | Port Washington | NY | 11050 | |
| 29783767 | 123.Net, Inc. | 24700 Northwestern Hwy | Southfield | MI | 48075 | |
| 29783768 | 123NET | 24700 Northwestern Hwy | Southfield | MI | 48075 | |
| 29783769 | 1250 Niagra Falls Boulevard Tonawanda | 1250 Niagra Falls Boulevard | Tonawanda | NY | 14150 | |
| 29783770 | 12550 LLC | PO BOX 300439 | BROOKLYN | NY | 11230 | |
| 29776573 | 1313 Apalachee Parkway, LLC | c/o SVN / Southland,  2057 Delta Way | Tallahassee | FL | 32303 | |
| 29776574 | 1480 Cafe LLC | 10 East 120th Avenue | Northglenn | CO | 80233 | |
| 29776575 | 1499 Rome Hilliard LLC | c/o Ohio Equities LLC, 605 S Front Street, Suite 200 | Columbus | OH | 43215 | |
| 29776576 | 1515 Lititz Partners, LLC | c/o Burkwood Associates, 255 Butler Avenue, Suite 203 | Lancaster | PA | 17601 | |
| 29776577 | 1522 14th Street LLC | c/o Goldberg Group,  P.O. Box 8195, Suite 400 | White Plains | NY | 10602 | |
| 29776578 | 1584 Flatbush Avenue Partners, LLC | 539 Eastern Parkway Third Floor, | Brooklyn | NY | 11216 | |
| 29776579 | 175 Memorial Ave., LLC | c/o Century Investment Co., 181 Park Ave., Suite 1 | West Springfield | MA | 01089 | |
| 29776580 | 1800 Rosecrans Partners LLC | c/o Comstock Crosser & Assoc. Development Co. Inc.,  3760 Kilroy Airport Way, Suite 130 | Long Beach | CA | 90806 | |
| 29776581 | 1803 Rockville Pike LLC | 107 W Jefferson Street | Rockville | MD | 20850 | |
| 29776582 | 195 Harbison, LLC | 3253 Harrison Rd., | Columbia | SC | 29204 | |
| 29776583 | 2013 Massey Blvd LLC | PO BOX 4217, | Hagerstown | MD | 21741-4217 | |
| 29783771 | 211 Wallkill Realty LLC | 430 Park Avenue | New York City | NY | 10022 | |
| 29783772 | 212 Design, Inc. dba Two One Two Design | 45 West 21st Street Suite 403 | New York | NY | 10010 | |
| 29783773 | 2130 Pleasant Hill Rd | c/o Newmark Grubb Knight, 3424 Peachtree Road NE, Suite 800 | Atlanta | GA | 30326 | |
| 29783774 | 2205 Federal Investors, LLC | 177 Fox Meadow Road | Scarsdale | NY | 10583 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|-----------|------|---------|------|-------|-------------|---------|
| 29783775 | 2229 2nd Street North-Millville, LLC | 1000 Portside Drive, | Edgewater | NJ | 07020 | |
| 29783776 | 2397 S. Stemmons LLC | 7802 Goddard Ave. | Los Angeles | CA | 90045 | |
| 29783777 | 24 Seven Inc. | 1851 NORTH SOUTHERN ROAD, ATTN ACCOUNTS PAYABLE | Kansas City | MO | 64120 | |
| 29783778 | 244 East 86th Street LLC | 19 West 21st Street,  Suite 902 | New York City | NY | 10010 | |
| 29783779 | 250 Three Springs, LP | 4041 Liberty Avenue, Suite 201 | Pittsburgh | PA | 15224 | |
| 29783780 | 27386 Carronade, LLC | 2600 West Big Beaver Rd, Suite 410 | Troy | MI | 48084 | |
| 29783781 | 280 Metro Limited Partnership | c/o Kimco Realty Corporation,  2429 Park Avenue | Tustin | CA | 92782 | |
| 29783782 | 2nd Watch, Inc. Aptitive | Aptitive, 2310 N Molter Suite 340 | Liberty Lake | WA | 99019 | |
| 29776584 | 30 Worcester Road LLC | c/o Crosspoint Associates Inc.,  188 Needham Street, Suite 255 | Newton Upper Falls | MA | 02464 | |
| 29776585 | 300 West 23rd Street Retail LLC | C/O Schuckman Management LLC,  120 North Village Avenue | Rockville Centre | NY | 11570 | |
| 29776586 | 313 Presents, LLC | 2525 Woodward Avenue | Detroit | MI | 48201 | |
| 29776587 | 327 EH LLC | 46 Main Street, | Millburn | NJ | 07041 | |
| 29776588 | 335 MMR Development, LLC and Who is John Galt? LLC | c/o Boulos Asset Management,  100 Middle Street, East Tower - Suite 230 | Portland | ME | 04101 | |
| 29776589 | 3644 Long Beach Road, LLC | c/o Serota Properties, 70 East Sunrise Hwy., Suite 610 | Valley Stream | NY | 11581 | |
| 29776590 | 365 Data Centers Services, LLC | 200 Connecticut Avenue, Suite 5A | Norwalk | CT | 06854 | |
| 29783742 | 37POINT HK Co., Ltd. dba Seven-Hub | Unit 706, 7/F., South Seas Centre, Tower 2, 75 Mody Road, TsimShaTsui | | | | Hong Kong |
| 29776591 | 383 Army Trail LLC | c/o Adelphia Properties, 1314 Kensington Road #4974, | Oak Brook | IL | 60523 | |
| 29776592 | 3841 Kirkland Highway, LLC | 200 Airport Road | New Castle | DE | 19720 | |
| 29776593 | 385 Fifth Avenue LLC by Hilson Management Corp. as agent for the Landlord | 185 Madison Avenue, | New York City | NY | 10016 | |
| 29783783 | 385 S Colorado Blvd LLC | c/o  NEG Propery Services | Fort Lauderdale | FL | 33308 | |
| 29783784 | 3Deez, LLC | 4712 Ocean Blvd. | Destin | FL | 32541 | |
| 29783785 | 4 Healthy Paws, Inc. | 11040 Pinevale Lane | Franktown | CO | 80116 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29783786 | 4 Paws Partners, LLC | 1100 US Highway 287, Suite 1400 | Broomfield | CO | 80020 | |
| 29783787 | 4 Pets Enterprises, LLC | 10705 NE. 156th Avenue | Vancouver | WA | 98682 | |
| 29783788 | 400 Success LLC | P.O. Box 148 | Croton-on-Hudson | NY | 10520 | |
| 29783789 | 400-688 N. Alafaya Trail, LLC | 543 N. Wymore Road,  Suite 106 | Maitland | FL | 32751 | |
| 29783790 | 401 Federal Investments, LLC | 215 N. Federal Highway, | Boca Raton | FL | 33432 | |
| 29783791 | 4015 Veterans, LLC | 1200 South Clearview Pkwy,  Suite 1166 | New Orleans | LA | 70123 | |
| 29783792 | 4077814 Delaware Inc. DBA Canus USA | 26 Leonard Ave | Leonardo | NJ | 07737 | |
| 29783793 | 415 State Route 18 LLC | 415 State Route 18 | East Brunswick | NJ | 08816 | |
| 29783794 | 434 Southbridge LLC | 532 Great Road, | Acton | MA | 01720 | |
| 29783795 | 4405 Milestrip HD Lessee LLC | c/o Northpath Investments, 144 East 44th Street, Suite 601 | New York | NY | 10017 | |
| 29776594 | 4405 Milestrip HD Lessee LLC | c/o DLC Management Corporation, 565 Taxter Road, Suite 400 | Elmsford | NY | 10523 | |
| 29776595 | 462 Express LLC | 3725 N 128th Ave | Avondale | AZ | 85392 | |
| 29776596 | 470 French Road L.L.C. | P.O. Box 213 | Yorkville | NY | 13495 | |
| 29776597 | 4701 Cooper Street Arlington, L.L.C. | 11035 Lavender Hill Drive,  Suite 160 | Las Vegas | NV | 89135 | |
| 29776598 | 4801 Hulen LLC | 8100 E. 22nd North Bldg. 1700-2, | Wichita | KS | 67226 | |
| 29776599 | 4968 Transit Road LLC | c/o Gold Seal Equity Partnership, 2 Wendling Court | Lancaster | NY | 14086 | |
| 29776600 | 4968 Transit Road LLC | Ralph C. Lorigo, 101 Slade Avenue | West Seneca | NY | 14224 | |
| 29776601 | 4R Systems, Inc. | 801 Cassatt Road, Suite 202 | Berwyn | PA | 19312 | |
| 29776602 | 5055 Monroe Street, LLC | 864 8th Street, | Manhattan Beach | CA | 90266 | |
| 29776603 | 5501 LR LLC | 36 Maple Place,  Suite 303 | Manhasset | NY | 11030 | |
| 29776604 | 5510-5520 Broadway LLC | One Independent Drive,  Suite 114 | Jacksonville | FL | 32202 | |
| 29783796 | 5592 Santa Teresa Blvd., LLC | 333 W. El Camino Real,  Suite 240 | Sunnyvale | CA | 94087 | |
| 29783797 | 570 Associates III, LLC | c/o Benderson Development, 7978 Cooper Creek Blvd., Suite 100 | University Park | FL | 34201 | |
| 29783798 | 570 DAB 29, LLC | c/o Benderson Properties Inc.,  7978 Cooper Creek Boulevard, Suite #100 | Bradenton | FL | 34201 | |
| 29783799 | 5702 Johnston, LLC | 408 Worth Ave, | Lafayette | LA | 70508 | |
| 29783800 | 5J's Vegas Rainbow LLC | c/o Avison Young Nevada,  10845 Griffith Peak Drive, Suite 100 | Las Vegas | NV | 89135 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29783801 | 6 Pack Fitness, LLC | 395 Mendell Street | San Francisco | CA | 94124 | |
| 29783802 | 6 Wags, Inc. | 900 Nina Court | Mendota Heights | MN | 55118 | |
| 29783803 | 601 Plaza, LLC | 1000 Grand Central Mall | Vienna | WV | 26105 | |
| 29783804 | 60617 Balboa Mesa, LLC | c/o Regency Centers Corporation, One Independent Drive, Suite 114 | Jacksonville | FL | 32202-5019 | |
| 29783805 | 6310 West 95th LLC | c/o Comar Properties Managing Agent,  17W220 22nd Street, Suite 350 | Villa Park | IL | 60181 | |
| 29783806 | 66 Holyoke LLC | 63 Myron St.,  Ste C | West Springfield | MA | 01089 | |
| 29783807 | 7708 W Bell Road LLC | 700 E Ogden Avenue,  Suite 305 | Westmont | IL | 60559 | |
| 29776605 | 78 Lawrence Street LLC | 231 Hawthorne Avenue | Yonkers | NY | 10705 | |
| 29776606 | 81-01 37TH Avenue LLC | 60 Crossways Park Drive West,  Suite 301 | Woodbury | NY | 11797 | |
| 29776607 | 8246 Delaware, Inc. | 295 Main Street, Suite 210 | Buffalo | NY | 14203 | |
| 29776608 | 8600 West Golf LLC | c/o Comar Properties managing agent,  17W220 22nd Street, Suite 350 | Villa Park | IL | 60181 | |
| 29776609 | 8x8, inc. | 1350 Broadway | New York | NY | 10018 | |
| 29776610 | 8x8, Inc. | 675 Creekside Way | Campbell | CA | 95008 | |
| 29776611 | 9-27 NATICK LLC | c/o Crosspoint Associates, Inc., 300 Third Avenue | Waltham | MA | 02451 | |
| 29776612 | 95 NYRPT, LLC | c/o Benderson Development, 7978 Cooper Creek Blvd, Suite 100 | University Park | FL | 34201 | |
| 29776613 | 95 NYRPT, LLC | c/o Benderson Development, Attn: Lease Administration, 570 Delaware Ave. | Buffalo | NY | 14202 | |
| 29776614 | A & B Properties Hawaii, LLC, Series R | 220 South King St.,  Suite 1800 | Honolulu | HI | 96813 | |
| 29776615 | A C Grace CO | 111 East Gilmer Street | Big Sandy | TX | 75755 | |
| 29783808 | A Guerrero, LLC | 825 W. Chicago Ave. | Chicago | IL | 60642 | |
| 29783809 | A Pet's Life, LLC | 16915 Turkey Point Street | San Antonio | TX | 78232-1830 | |
| 29783810 | A&C Snacks LLC | 935 Gravier St, 10th Floor | New Orleans | LA | 70112 | |
| 29783811 | A&F Distributors 786, Inc. | 15 Stirrup Lane | Salonga | NY | 11768 | |
| 29783812 | A&G Realty Partners, LLC | 445 Broadhollow Road, Suite 410 | Melville | NY | 11747 | |
| 29783813 | A/P Recovery, Inc. | 975 Johnnie Dodds Blvd. | Mt. Pleasant | SC | 29464 | |
| 29783814 | A+ Secure Packaging, LLC, d/b/a Cardinal Health Packaging Solutions | 339 Mason Road | LaVergne | TN | 37086 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29783815 | A360 Enterprises, LLC | 4600 W. 77th Street Suite 295 | Edina | MN | 55435 | |
| 29783816 | a360 Media | 4 New York Plaza, 2nd Floor | New York | NY | 10004 | |
| 29783817 | AAD:FITCH, LLC | 16435 N. Scottsdale Road, Suite 195 | Scottsdale | AZ | 85254 | |
| 29783818 | Aanjaney LLC | 11132 Ashbury Meadows Drive | Dayton | OH | 45458 | |
| 29783819 | Abbott Laboratories Inc. | 3300 Stelzer Road | Columbus | OH | 43219 | |
| 29783820 | Aberdeen Marketplace, LLC | c/o Carl M. Freeman Companies, 111 Rockville Pike, Suite 1100 | Rockville | MD | 20850 | |
| 29776616 | Aberdeen Oklahoma Assoc & Pasan Trustc/o Kin Properties | c/o Kin Properties Inc., 185 NW Spanish River Blvd., Suite 100 | Boca Raton | FL | 33431 | |
| 29776617 | Aberfeldy Properties, Inc. | c/o TIG Real Estate Services, 901 South MoPac, Suite 285 | Austin | TX | 78746 | |
| 29776618 | Abhishek Singla (Entity Pending) | 21341 Abbeyfields Drive | Ashburn | VA | 20147 | |
| 29776619 | Abra Health, LLC | 103 Eisenhower Parkway, Suite 102 | Roseland | NJ | 07068 | |
| 29783700 | Absorb Software Inc. | #2500 - 685 Centre St. S | Calgary | AB | T2G 1S5 | Canada |
| 29776620 | ACA-SC Limited Partnership | P.O. Box 52428 | Atlanta | GA | 30355 | |
| 29776621 | Acceleration Partners, LLC | 16 Rae Ave | Needham | MA | 02492 | |
| 29776622 | Access Development | 1012 W. Beardsley Place | Salt Lake City | UT | 84119 | |
| 29776623 | Access Staffing, LLC | 360 Lexington Avenue | New York | NY | 10017 | |
| 29776624 | Accounting Principals, Inc. | DEPT CH 14031 | Palatine | IL | 60055-4031 | |
| 29776625 | Accruent, LLC | 11500 Alterra Pkwy Suite 110 | Austin | TX | 78758 | |
| 29776626 | Accruent, LLC | 10801-2 N. Mopac Expressway, Suite 400 | Austin | TX | 78759-5458 | |
| 29783821 | Accruent, LLC | 10801-2 N. Mopac Expressway, Suite 400 | Austin | TX | 78759 | |
| 29783822 | AccuFitness LLC | P.O. Box 4411 | Greenwood Village | CO | 80155-4411 | |
| 29783823 | Ace Asphalt of Arizona, Inc. | 3030 South 7th St | Phoenix | AZ | 85040 | |
| 29783824 | Ace Host | 412 E Madison St | Tampa | FL | 33602 | |
| 29783825 | Ackerman Law Firm, PA | 3300 Shopton Road | Charlotte | NC | 28217 | |
| 29783826 | ACS Fort Smith Pavilion AR, LLC | 350 Pine Street, Suite 800 | Beaumont | TX | 77701 | |
| 29783827 | Action Staffing Group | 1137 ELIZABETH AVENUE | Elizabeth | NJ | 07201 | |
| 29783828 | Active Interest Media | 300 N. Continental Blvd., Suite 650 | El Segundo | CA | 90245 | |
| 29783829 | ACTIVLAB, LLC | 119 S. Main Street Suite 500 | Memphis | TN | 38103 | |
| 29783830 | Acuative Corporation | 27460 Network Place | Chicago | IL | 60673-1274 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29783831 | Acxiom Corporation | 301 East Dave Ward Drive | Conway | AR | 72032-7114 | |
| 29783832 | Adaptogen Science | 11601 Biscayne Blvd Suite 201 | Miami | FL | 33181 | |
| 29783833 | Adaptogen Science, LLC | 11601 Biscayne Blvd Suite 201 | Miami | FL | 33181 | |
| 29776627 | Adapty Inc. | 101 Carnegie Center STE 102 | Princeton | NJ | 08540 | |
| 29776628 | Addison Group, LLC | 7076 SOLUTIONS CENTER | Chicago | IL | 60677 | |
| 29776629 | Adlucent | PO BOX 25277 | OVERLAND PARK | KS | 66225 | |
| 29776630 | Adlucent, LLC | 2130 S. Congress | Austin | TX | 78704 | |
| 29776631 | ADM / Matsutani LLC | 4666 Faries Parkway | Decatur | IL | 62521 | |
| 29776632 | ADP | PO BOX 9001007 | Louisville | KY | 40290 | |
| 29776633 | ADP, Inc. | One ADP Boulevard | Roseland | NJ | 07068 | |
| 29776634 | AdRoll, Inc. | 972 Mission Street, 3rd Floor | San Francisco | CA | 94103 | |
| 29776635 | Aduro Products LLC | 250 Liberty Street | Metuchen | NJ | 08840 | |
| 29776636 | Advance Trailer Systems, Inc. | 5160 Commerce Road | Richmond | VA | 23234 | |
| 29776637 | Advanced Business Solutions | 801 W Big Beaver Rd Ste 300 | Troy | MI | 48084 | |
| 29776638 | Advanced Construction | 2201 Babcock Blvd | Pittsburgh | PA | 15237 | |
| 29783834 | Advanced Food Concepts (AFC) d/b/a Gu Energy Labs | 1204 10th St | Berkeley | CA | 94710 | |
| 29783835 | Advanced Molecular Labs, LLC. | 21 Bennetts Road Ste 101 | East Setauket | NY | 11733 | |
| 29783836 | Advanced Muscle Science | 148 SW Hami Han St. | Portland | OR | 97239 | |
| 29783837 | Advanced Nutrient Science Intl. | 10540 72nd Street | Largo | FL | 33777 | |
| 29783838 | Advanced Nutrition by Zahler Inc. | 50 Lawrence Avenue | Brooklyn | NY | 11230 | |
| 29783839 | Advantage Sales & Marketing d/b/a Advantage Media | 77 North Washington St, 8th Floor | Boston | MA | 02114 | |
| 29783840 | Advantage Sales & Marketing LLC d/b/a Brand Connections | P.O. Box 744347 | Atlanta | GA | 30374 | |
| 29783841 | Advantage Sales & Marketing, LLC d/b/a Adlucent | P.O. Box 744347 | Atlanta | GA | 30374 | |
| 29783842 | Advantage Sales and Marketing LLC dba Adlucent | P.O. Box 744347 | Atlanta | GA | 30374-4347 | |
| 29783843 | Advantax Inc. | 2500 Westfield Dr. Building 1-202 | Elgin | IL | 60124 | |
| 29783844 | AdvoCare International, L.P. | 2801 Summit Ave. | Plano | TX | 75074 | |
| 29776564 | Adyen N.V. | Simon Carmiggeltstraat 6-50 | Amsterdam | | | The Netherlands |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29783845 | AE Holdings III, LLC | Select Strategies Realty,  400 Techne Center Drive, Suite 320 | Milford | OH | 45150 | |
| 29776639 | AEI Accredited Investor Fund VI LLP and AEI National Income Property Fund VII LP | 1300 Wells Fargo Place,  30 East Seventh Street | Saint Paul | MN | 55101 | |
| 29776640 | AEI National Income Property Fund VII LP | 4502-4508 West Wendover Ave | Greensboro | NC | 27409 | |
| 29776641 | AEI National Income Property Fund VII LP | 2520 Sardis Road North Suite 100, | Charlotte | NC | 28227 | |
| 29776642 | AEI National Income Property Fund VII LP | 30 East Seventh Street,  Suite 1300 | Saint Paul | MN | 55101 | |
| 29776643 | AEI National Income Property Fund VII, LP | 1300 Wells Fargo Place | Saint Paul | MN | 55101 | |
| 29776644 | AEI National Income Property Fund VIII LP | 1300 Wells Fargo Place | Saint Paul | MN | 55101 | |
| 29776645 | AEI National Income Property Fund VIII LP | 30 East Seventh Street ,  Suite 1300 | Saint Paul | MN | 55101 | |
| 29776646 | Aero Automatic Sprinkler Co | 21605 N Central Ave | Phoenix | AZ | 85024 | |
| 29776647 | AEROTEK SCIENTIFIC, LLC. | 7301 Parkway Dr. | Hanover | MD | 21076 | |
| 29776648 | Aerotek, Inc. | 7301 Parkway Dr. | Hanover | MD | 21076 | |
| 29776649 | Aetea Information Technology Inc | 460 NORRISTOWN ROAD, SUITE 100 | Blue Bell | PA | 19422 | |
| 29783846 | Affinity Resources, LLC | 941 Alhambra Avenue, | Martinez | CA | 94553 | |
| 29783847 | AFI Greer LLC | 1901 Avenue of the Stars,  Suite 630 | Los Angeles | CA | 90067 | |
| 29783848 | AfterShokz LLC | 6311 Fly Road | East Syracuse | NY | 13057 | |
| 29783741 | AFUS, S.A. | 3a. Avenida 13-78, Zona 10. Torre Citibank en Intercontinental Plaza, Nivel 12 | Guatemala City | | 1010 | Guatemala |
| 29783849 | Afzal Lokhandwala (Entity Pending) | 2027 Mackenzie Place | Wheaton | IL | 60187 | |
| 29783850 | AG Cameron Shops LLC | Income Properties of Raleigh Inc.,  1049 Dresser Court | Raleigh | NC | 27609 | |
| 29783851 | Agilence, Inc. | 309 Fellowship Road - Suite 200 | Mt. Laurel | NJ | 08054 | |
| 29783852 | Agilysys, Inc. | 915 CORNWALL RD | SANFORD | FL | 32773 | |
| 29783853 | Agropur MSI, LLC | 2340 Enterprise Avenue | La Crosse | WI | 54603 | |
| 29783854 | AHN International Inc dba Amazing Herbs | 2709 Faith Industrial Dr Ste 500 | Buford | GA | 30518 | |
| 29783855 | AIDP, Inc. | 19535 East Walnut Drive South | City of Industry | CA | 91748 | |
| 29783856 | Airport Square NV,LLC | 2027 Mackenzie Place | Wheaton | IL | 60187 | |
| 29783857 | AIT Worldwide Logistics Inc. | PO BOX 66730 | CHICAGO | IL | 60666 | |
| 29776650 | AIT Worldwide Logistics, Inc. | 701 N. Rohlwing Road | Itasca | IL | 60143 | |
| 29776651 | Aiya Company Limited | 386 Beech Avenue, Unit B3 | Torrance | CA | 90501 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29776652 | AJA Turnpike Properties | 2 Bellmore Road, | East Meadow | NY | 11554 | |
| 29783701 | AJB Software Design Inc. | 5255 Solar Drive | Mississauga | ON | L4W 5B8 | Canada |
| 29776653 | Akamai Technologies, Inc. | 8 Cambridge Center | Cambridge | MA | 02142 | |
| 29776654 | Akamai Technologies, Inc. | 8 Cambridge Center | New York | NY | 10087-6590 | |
| 29776655 | Aker BioMarine Antarctic US, Inc. | 312 Amboy Avenue, Suite 1 | Metuchen | NJ | 08840 | |
| 29776656 | Akeso Health Sciences, LLC | 4607 Lakeview Canyon # 561 | Westlake Village | CA | 91361 | |
| 29776657 | Al Sports Nutrition | 5337 N Socrum Loop Rd #189 | Lakeland | FL | 33809 | |
| 29776658 | AL/Fred Food Enterprises, LLC | G-7750 South Saginaw St., Suite #5 | Grand Blanc | MI | 48439 | |
| 29776659 | Ala Moana Anchor Acquisition, LLC | 110 N. Wacker Dr., | Chicago | IL | 60606 | |
| 29776660 | Alaffia Sustainable Skin Care | PO Box 11143 | Olympia | WA | 98508 | |
| 29783858 | Alani Nutrition LLC | 7201 Intermodal Drive Ste A | Louisville | KY | 40258 | |
| 29783859 | ALBA VILLAGE REGENCY | c/o Regency Centers Corporation,  One Independent Drive, Suite 114 | Jacksonville | FL | 32202 | |
| 29783860 | Albany Management | 4 Computer Drive West | Albany | NY | 12205 | |
| 29783861 | Albert Hans, LLC | 7240 West Foster Avenue | Chicago | IL | 60656 | |
| 29783862 | Alclear Healthpass, LLC | 65 E. 55th Street, 17th Floor | New York | NY | 10022 | |
| 29783863 | AlejCo Holdings, Inc. | 2081 Paseo Ynez | San Dimas | CA | 91773 | |
| 29783864 | Alera Group Inc. & Subsidiaries | 3 Parkway North, Suite 500 | Deerfield | IL | 60015 | |
| 29783865 | Aliso Medical Properties LLC | 9070 Irvine Center Drive,  Suite 200 | Irvine | CA | 92618 | |
| 29783866 | Alkemist Labs | 12661 Hoover St. | Garden Grove | CA | 92841 | |
| 29783867 | All American Pharmaceutical & Natural Foods Company | 2376 Main Street | Billings | MT | 59105 | |
| 29783868 | All American Pharmaceutical & Natural Foods Corporation | 2376 Main Street | Billings | MT | 59105 | |
| 29783869 | All Natural Distributors Inc. | 11 Perry Drive | Foxboro | MA | 02035 | |
| 29783870 | All Terrain | 20 North Main Street, | NEWPORT | NH | 03773 | |
| 29776661 | Allera Health Products | 16935 West Bernardo Drive, Suite 224 | San Diego | CA | 92127 | |
| 29776662 | Allergy Research Group LLC | 2300 North Loop Rd | Alameda | CA | 94502 | |
| 29776663 | Alliance-March III LLC | 24001 Telegraph Rd., | Southfield | MI | 48033 | |
| 29783702 | Allmax Nutrition Inc + HBS International Corp | 4576 Yonge St, Ste 509 | Toronto | ON | M4N 6N9 | Canada |
| 29776664 | AllRetailJobs.com | 17501 Biscayne Blvd, Suite 530 | North Miami Beach | FL | 33160 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29776665 | AllWright Franchise Consulting, Inc DBA The You Network | 93 Hayden Rowe St | Hopkinton | MA | 01748 | |
| 29776666 | Almased USA, Inc. | 2861 34th St S | St. Petersburg | FL | 33711 | |
| 29776667 | Aloe Life International, Inc. | 11657 Riverside Dr. #169 | Lakeside | CA | 92040 | |
| 29776668 | Aloft Beachwood | 1010 Eaton Boulevard | Beachwood | OH | 44122 | |
| 29776669 | Alpha Solutions USA LLC | 120 East 23rd Street | New York | NY | 10010 | |
| 29776670 | Alpine Access | 1767 Denver West Blvd Ste A | Golden | CO | 80401 | |
| 29776671 | Alpine Access, Inc. | 1120 Lincoln Street, Suite 1400 | Denver | CO | 80203 | |
| 29783871 | Alpine Income Property OP, LP | 1140 N. Williamson Blvd., Suite 140 | Daytona Beach | FL | 32114 | |
| 29783872 | Alta Health Products INC | 300 Main St | Idaho City | ID | 83631 | |
| 29783873 | Alteya Inc | 1846 South Elmhurst Road | Mount Prospect | IL | 60056 | |
| 29783874 | Alturas Metro Towne Center LLC | 500 E. Shore Dr,  Suite 120 | Eagle | ID | 83616 | |
| 29783875 | Always Young LLC | 95 Old Indian De | Milton | NY | 12547 | |
| 29783876 | AM Navigator LLC | PO Box 2707 | Stafford | VA | 22555 | |
| 29783877 | AMA Generation Properties Rio LLC | 9702 Gayton Rd,  PMB #127 | Dumbarton | VA | 23238 | |
| 29783878 | Amacai Information Corporation d/b/a Localeze | 8010 Towers Crescent Drive, Fifth Floor | Vienna | VA | 22182 | |
| 29783879 | Amazon Preservation Partners, Inc. dba Zola Acai | 1501A Vermont Street | San Francisco | CA | 94107 | |
| 29783880 | Amazon Services LLC | PO BOX 81226 | Seattle | WA | 98108 | |
| 29783881 | Ambrosia Nutraceuticals | 1630 Superior Ave Suite D | Costa Mesa | CA | 92627 | |
| 29783882 | Amer Hawatmeh (Entity Pending) | 9430 Brandon Court | Los Angeles | CA | 91325 | |
| 29783883 | American Biologics | 1180 Walnut Ave | Chula Vista | CA | 91911 | |
| 29776672 | American Cargo Express, Inc. | 2345 Vauxhall Road | Union | NJ | 07083 | |
| 29776673 | American Draft Systems LLC | 45 Columbia Ave | Thornwood | NY | 10594 | |
| 29776674 | American First Finance Inc. | 8585 N. Stemmons Fwy, Suite N-1000 | Dallas | TX | 75247 | |
| 29776675 | American Forests | 1220 L Street, NW, Ste. 750 | Washington | DC | 20005 | |
| 29776676 | American Halal Co Inc. | 1111 Summer Street, 5th Floor | Stamford | CT | 06905 | |
| 29776677 | AMERICAN NUTRITION, INC. | 2813 Wall Avenue | Ogden | UT | 84401 | |
| 29776678 | American Plaza Group, LLC | 106 Satsuma Drive | Altamonte Springs | FL | 32714 | |
| 29776679 | American Specialty Health Fitness, Inc. | 10221 Wateridge Circle | San Diego | CA | 92121 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29776680 | America's Charities | 14150 Newbrook Drive, Suite 110 | Chantilly | VA | 20151 | |
| 29776681 | America's Finest Inc. | 20 Lake Drive | East Windsor | NJ | 08520 | |
| 29776682 | Amin Sarfani (Entity Pending) | 22925 Angostura | San Antonio | TX | 78261 | |
| 29783884 | AMPC, Inc. (DBA Essentia Protein Solutions) | 2425 SE Oak Tree Court | Ankeny | IA | 50021 | |
| 29783885 | Amplify Snack Brands | 500 W. 5th St, Suite 1350 | Austin | TX | 78701 | |
| 29783886 | Anabol Naturals | 1550 Mansfield Street | Santa Cruz | CA | 95062 | |
| 29783887 | Analytics Pros, Inc. | 1546 NW 56th Street | Seattle | WA | 98107 | |
| 29783888 | Anchor Chattanooga, LLC | 3035 Rhea County Highway,  Suite 150 | Dayton | TN | 37321 | |
| 29783889 | Anchor Computer, Inc. | 1900 New Hwy | Farmingdale | NY | 11735 | |
| 29783890 | Ancient Naturals | 1540 International Pkwy, Suite 2000 | Lake Mary | FL | 32746 | |
| 29783891 | ANDALOU NATURALS | 7250 REDWOOD BLVD, SUITE 208 | NOVATO | CA | 94945 | |
| 29783892 | Anderson Global Group, LLC | 2030 Main Street Suite 430 | Irvine | CA | 92614 | |
| 29783893 | Andover Inc. dba IQ Workforce | 51 REMINGTON CIRCLE | Princeton Junction | NJ | 08550 | |
| 29783894 | Andrea Marchese | 535 East 78th Street 4A | New York | NY | 10075 | |
| 29783895 | Andrew Arcangel | 576 Fifth Avenue, Suite 903 | New York | NY | 10036 | |
| 29783896 | Andrew Zafir | 935 Broadway | New York City | NY | 10010 | |
| 29776683 | Angeion Group LLC | 1801 MARKET STREET, SUITE 660 | Philadelphia | PA | 19103 | |
| 29776684 | Angie's Artisan Treats, LLC | 151 Good Counsel Drive, Suite 100 | Mankato | MN | 56001 | |
| 29776685 | Angle Gully LLC | c/o Newcastle Retail Management LLC,  150 North Michigan Ave. | Chicago | IL | 60601 | |
| 29776686 | Anne-Elise Nutrition, LLC | PO BOX 434 | TENANTS HARBOR | ME | 04860 | |
| 29776687 | Annona Company DBA Earnest Eats | 444 S. Cedros Ave., Ste. 175 | Solana Beach | CA | 92075 | |
| 29776688 | Ansell | 163 Ralston Rd. | Sarver | PA | 16055 | |
| 29776689 | Answers Corporation | 6665 Delmar Blvd., Ste. 3000 | Saint Louis | MO | 63130 | |
| 29776690 | Anti-Aging Essentials Inc. | PO Box 715 | Carnegie | PA | 15106 | |
| 29776691 | AOG Enterprises, LLC | 11173 Loveland Trace Court | Loveland | OH | 45140 | |
| 29776692 | Apax OTC Business Development, LLC | 4833 Front Street, #415 | Castle Rock | CO | 80104 | |
| 29776693 | APC Plus, LLC | 2204 Camden Circle | Southlake | TX | 76092 | |
| 29783897 | Apex Systems | 3750 COLLECTIONS DRIVE | Chicago | IL | 60629 | |
| 29783898 | Apex Wellness Group, LLC | 14362 N Frank Lloyd Wright Blvd., Suite 1000 | Scottsdale | AZ | 85260 | |
| 29783899 | APL Ventures I, LLC | 16915 Turkey Point Street | San Antonio | TX | 78232-1830 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29783900 | Apollo Story | 72 Pheasant Run | Millwood | NY | 10546 | |
| 29783901 | Applied Nutriceuticals, Inc. | 8112 Statesville Road, Suite G | Charlotte | NC | 28269 | |
| 29783902 | Applied Sciences LLC | 1511 N Hayden Rd Suite 160-327 | Scottsdale | AZ | 85260 | |
| 29783903 | Aqua ViTea LLC | 153 Pond Lane | Middlebury | VT | 05753 | |
| 29783904 | Aquent LLC | PO BOX 414552 | Boston | MA | 02241 | |
| 29783905 | ARAMARK UNIFORM SERVICES | 115 North First Street | Burbank | CA | 91502 | |
| 29783906 | ARC CPFAYNC001, LLC | c/o AR Global Investments LLC,  650 5th Avenue, 30th Floor | New York City | NY | 10019 | |
| 29783907 | ARC MCLVSNV001, LLC | c/o American Realty Capital,  650 Fifth Avenue | New York City | NY | 10019 | |
| 29783908 | ARC TSKCYMO001, LLC | 405 Park Ave.,  15th Floor | New York City | NY | 10022 | |
| 29783909 | Arcadia Hub Holdings I, LLC | 1620 Fifth Ave.,  Suite 770 | San Diego | CA | 92101 | |
| 29776694 | Archive Systems, Inc. | 39 Plymouth Road | Fairfield | NJ | 06825 | |
| 29776695 | Arctic Ease, LLC | 200 Schell Lane Suite 204 | Phoenixville | PA | 19460 | |
| 29776696 | ArcVision Inc. | 1950 Craig Road, Suite 300 | St. Louis | MO | 63146-4106 | |
| 29776697 | ArcVision, Inc. | 1950 Craig Road | St. Louis | MO | 63146 | |
| 29776698 | Arden Plaza Associates, LLC | 1333 Howe Avenue,  Suite 202 | Sacramento | CA | 95825 | |
| 29776699 | ARG LSSALMD001, LLC | c/o Global Net Lease Inc.,  650 5th Avenue, 30th Floor | New York City | NY | 10019 | |
| 29776700 | Arizona Generator Technology, Inc | 7901 N 70th Ave | Glendale | AZ | 85303 | |
| 29776701 | Arizona Nutritional Supplements | 210 South Beck Avenue | Chandler | AZ | 85224 | |
| 29776702 | Arizona Nutritional Supplements LLC | 210 South Beck Avenue | Chandler | AZ | 85226 | |
| 29776703 | Arizona Nutritional Supplements, Inc. | 210 S. Beck Avenue | Chandler | AZ | 85224 | |
| 29776704 | Arizona Nutritional Supplements, LLC | 6850 West Morelos Place | Chandler | AZ | 85226 | |
| 29783910 | Arlington Ridge Market Place, LLC | c/o DeVille Developments, 3951 Convenience Circle NW, Suite 301 | Canton | OH | 44718 | |
| 29783911 | Arsenal Plaza Associates, LLC | c/o Nigro Companies, 20 Corporate Woods Blvd | Albany | NY | 12211 | |
| 29783912 | Arthur Andrew Medical | 8350 E. Raintree Dr., #101 | Scottsdale | AZ | 85260 | |
| 29783913 | Arvig LLC | 2750 NE 185 Street,  Suite 306 | Miami | FL | 33180 | |
| 29783914 | ASB Resources | 4365 Route 1 S, Suite 205 | Princeton | NJ | 08540 | |
| 29783915 | ASB Resources | 4390 Route 1 N, Suite 222 | Princeton | NJ | 08540 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29783916 | ASB Resources LLC | 4365 ROUTE 1, SUITE 102 | Princeton | NJ | 08540 | |
| 29783917 | Ascential Inc. | 1801 Porter Street | Baltimore | MD | 21230 | |
| 29783918 | ASG Group, LLC | 9818 Ricaby Drive | Houston | TX | 77064 | |
| 29783919 | Ashley Park Property Owner LLC | c/o Centennial Real Estate Management LLC, 8750 N. Central Expressway, Suite 1740 | Dallas | TX | 75231 | |
| 29783920 | Aspen Rt 9 LLC | 12 Lincoln Boulevard,  Suite 207 | Emerson | NJ | 07630 | |
| 29783921 | Aspire Brands, Inc. | 500 North Michigan Ave, Suite 600 | Chicago | IL | 60611 | |
| 29783922 | Associated Production Music LLC | 5700 WILSHIRE BLVD, SUITE 550 | Los Angeles | CA | 90036 | |
| 29776556 | Associazione Friend of the Sea | Via Sant'Antonio Maria Zaccaria 3 | Milan | | 20122 | Italy |
| 29776705 | Assured Environments | 45 Broadway 18th Floor | New York | NY | 10006 | |
| 29776706 | AST Sports Science | 120 Capital Dr | Golden | CO | 80439 | |
| 29776707 | Aston Carter, Inc. | 3689 COLLECTIONS DRIVE | Chicago | IL | 60629 | |
| 29776708 | At Last Naturals | 401 Columbus Ave | Valhalla | NY | 10560 | |
| 29776709 | AT&T Corp. | One AT&T Way | Bedminster | NJ | 07921-0752 | |
| 29776710 | A-Team Leasing, LLC | 2232 Kodiak Drive NE | Atlanta | GA | 30345 | |
| 29776711 | ATH Sports Nutrition, LLC | 2827 Kalawao Street | Honolulu | HI | 96819 | |
| 29776712 | Athlete Certified Nutrition | 201 Old Country Rd Suite 105 | Melville | NY | 11556 | |
| 29776713 | Athletic Edge Nutrition | 3109 Grand Ave 280 | Miami | FL | 33431 | |
| 29776714 | Atkins Nutritionals, Inc. | 1050 17th Street, Suite 1500 | Denver | CO | 80265 | |
| 29776715 | Atkins Nutritionals, Inc. | 3212 Shadewood Drive | Crystal Lake | IL | 60014 | |
| 29783923 | atlantic Candy Co | 115 Whetstone Place, | SAINT AUGUSTINE | FL | 32086 | |
| 29783924 | Atlantic Plaza Station LLC | c/o Phillips Edison & Company, 11501 Northlake Drive | Cincinnati | OH | 45249 | |
| 29783925 | Atlantic Plaza Station LLC | c/o Phillips Edison & Company, 11501 Northlake Drive, Attn: Lease Administration Department | Cincinnati | OH | 45249 | |
| 29783926 | Atlas Copco Compressors LLC | 300 Technology Center Way Ste. 550 | Rock Hill | SC | 29730 | |
| 29783927 | Attentive Mobile Inc. | 221 River Street | Hoboken | NJ | 07030 | |
| 29783928 | AudioEye, Inc. | 5210 E. Williams Circle Suite 750 | Tucson | AZ | 85711 | |
| 29776555 | Aurea Biolabs Private Limited | G-285, Main Avenue, Panampilly Nagar | Cochin, Kerala | | 682036 | Indian |
| 29783929 | Auroma International | 1100 E Lotus Dr Bld 3 | Silver Lake | WI | 53170 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29783930 | Aurora Corner, LLC | 13500 Aurora Avenue North, Suite A, | Seattle | WA | 98133 | |
| 29783931 | Aurus, Inc. | 1 Edgewater Place, Suite 200 | Norwood | MA | 02062 | |
| 29783932 | Aurus, Inc. | One Edgewater Drive, Suite 200 | Norwood | MA | 02062 | |
| 29783933 | Austin Pets, LLC | 2295 Spring Rose Road | Verona | WI | 53593 | |
| 29783934 | Authentic Alaska, LLC | 9301 Glacier Hwy, Ste 200 | Juneau | AK | 99801 | |
| 29783935 | Avalara, Inc. | Dept CH 16781 | Palatine | IL | 60055 | |
| 29776716 | Avalara, Inc. | 1100 2nd Ave Suite 300 | Seattle | WA | 98101 | |
| 29776717 | Avalon Risk Management | 200 N. Martingale Rd | Schaumburg | IL | 60173 | |
| 29776718 | Aveni-Chardon, Ltd. | 6690 Beta Drive, Suite 220, Mayfield Village | Cleveland | OH | 44143 | |
| 29776719 | Aveni-Chardon, Ltd. | RHM Real Estate Group, 5845 Landerbrook Drive | Lyndhurst | OH | 44124 | |
| 29776720 | Avenue 34, LLC | 22651 E Twin Acres Drive | Queen Creek | AZ | 85142 | |
| 29776721 | AVMH Ventures of Albany, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29776722 | AVMH Ventures of Altamonte Springs, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29776723 | AVMH Ventures of Baytowne, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29776724 | AVMH Ventures of Bluefield, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29776725 | AVMH Ventures of Brighton, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29776726 | AVMH Ventures of Bristol, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29783936 | AVMH Ventures of Camarillo, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29783937 | AVMH Ventures of Casselberry, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29783938 | AVMH Ventures of Charlottesville, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29783939 | AVMH Ventures of Chattanooga, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29783940 | AVMH Ventures of Clearwater, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29783941 | AVMH Ventures of Concord Mills, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29783942 | AVMH Ventures of Concord, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29783943 | AVMH Ventures of Covington, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29783944 | AVMH Ventures of Durham, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29783945 | AVMH Ventures of Gainesville, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29783946 | AVMH Ventures of Greece, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29783947 | AVMH Ventures of Greer, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29776727 | AVMH Ventures of Groton, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29776728 | AVMH Ventures of Hickory, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29776729 | AVMH Ventures of Lilburn, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29776730 | AVMH Ventures of Manchester, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29776731 | AVMH Ventures of Manhattan, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29776732 | AVMH Ventures of North Durham, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29776733 | AVMH Ventures of Olathe, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29776734 | AVMH Ventures of Pinellas Park, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29776735 | AVMH Ventures of Richmond IN, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29776736 | AVMH Ventures of Sacramento, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29776737 | AVMH Ventures of Sarasota, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29783948 | AVMH Ventures of Virginia Beach, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29783949 | AVMH Ventures of Webster, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29783950 | AVMH Ventures of West Hartford, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29783951 | AVMH Ventures of West Union, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29783952 | AVMH Ventures of Wethersfield, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29783953 | AVMH Ventures of Wilmington, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29783954 | AVMH Ventures of Woodland, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29783955 | AVMH Ventures, LLC | 2545 Lafayette Plaza Drive, Suite B | Albany | GA | 31707 | |
| 29783956 | AVR CPC Associates, LLC | One Executive Boulevard, | Yonkers | NY | 10701 | |
| 29783957 | AW22 Franchise LLC | 8354 Cupertino Heights Way | Las Vegas | NV | 89178 | |
| 29783703 | AWAKE Corporation | 700-10 Kingsbridge Garden Cir | Mississauga | ON | L5R 3K6 | Canada |
| 29783958 | AWPets2 Franchise LLC | 8354 Cupertino Heights Way | Las Vegas | NV | 89178 | |
| 29783959 | Axcess Global LLC, DBA Real Ketones, LLC | 300 West Jennings St., Suite 201 | Newburgh | IN | 47630 | |
| 29776738 | Axe and Sledge Supplements, Inc. | 1909 New Texas Road | Pittsburgh | PA | 15239 | |
| 29776739 | Axis Labs, Inc. | 9233 Park Meadows Dr. #46 | Lone Tree | CO | 80124 | |
| 29776740 | Ayush Herbs, Inc. | 2239 152 Ave NE | Redmond | WA | 98052 | |
| 29776741 | Azalea Joint Venture, LLC | c/o Federal Realty Investment Trust,  909 Rose Avenue, Suite #200 | Rockville | MD | 20852 | |
| 29776742 | Azzarello Family Partners LP | 542 Socorro Court, | Reno | NV | 89511 | |
| 29776743 | B & B Pet Products, LLC | 1611 E. Dove Rd. | Southlake | TX | 76092 | |
| 29776744 | B Pawsitive LLC | 1282 Winfield Court | Greenfield | IN | 46143 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29776745 | B.H. 3021-3203 South IH35, LLC | c/o BH Properties,  11111 Santa Monica Blvd., Suite 600 | Los Angeles | CA | 90025 | |
| 29776746 | B33 Ashley Furniture Plaza II LLC | 601 Union Street,  Suite 1115 | Seattle | WA | 98101 | |
| 29776747 | B33 Metro Crossing II LLC | 601 Union Street,  Suite 1115 | Seattle | WA | 98101 | |
| 29776748 | B33 Wrangleboro II LLC | 601 Union Street,  Suite 1115 | Seattle | WA | 98101 | |
| 29783960 | B33 Yuma Palms III LLC | 601 Union Street,  Suite 1115 | Seattle | WA | 98101 | |
| 29783961 | Babo Botanicals LLC | 14 Harwood Ct. Suite 425 | Scarsdale | NY | 10583 | |
| 29783962 | Babson Macedonia Partners, LLC | M.E. Osborne Properties | Mentor | OH | 44060 | |
| 29783963 | BADA CT, LLC | c/o Rettner Building Management Corporation, 6 Fairfield Blvd #1 | Ponte Vedra Beach | FL | 32082 | |
| 29783964 | Baesman Group, Inc. | 4477 Reynolds Rd | Hilliard | OH | 43026 | |
| 29783965 | Bag Arts LLC | 20 WEST 36TH, 5TH FLOOR | New York | NY | 10018 | |
| 29783966 | Bamboo Rose LLC | 17 Rogers Street | Gloucester | MA | 01930 | |
| 29783967 | Banana Machine, LLC | 1809 Avenida Alturas Northeast | Albuquerque | NM | 87110 | |
| 29783968 | Bank of America | PO BOX 402742 | Atlanta | GA | 75284-2425 | |
| 29783969 | Bank of America | P.O. Box 27128 | Concord | CA | 75284-2425 | |
| 29783970 | Barbara Friedbauer and MACK 8927, LLC | 82 Agassiz Ave | Belmont | MA | 02478 | |
| 29783971 | Barbara Stacy Associates, Inc. | 1360 CLIFTON AVE, #90 | Clifton | NJ | 07013 | |
| 29783972 | Barclay Brand Ferdon | 2401 South Clinton Ave | South Plainfield | NJ | 07080 | |
| 29776749 | Barclay Fleet Service | 2401 South Clinton Ave | South Plainfield | NJ | 07080 | |
| 29776750 | Barclay Square LLC | 38505 Woodward Avenue,  Suite 280 | Bloomfield Hills | MI | 48304 | |
| 29776751 | Bargreen-Ellingson, Inc. | 6626 TACOMA MALL BLVD | Tacoma | WA | 98409 | |
| 29776752 | Barlean 5 | 4935 Lake Terrell Road, | FERNDALE | WA | 98248 | |
| 29776753 | Barlean's Organic Oils | 4936 Lake Terrell Road | Ferndale | WA | 98248 | |
| 29776754 | Barnana | 302 Washington St. Suite 150 | San Diego | CA | 92103 | |
| 29776755 | Barndad Innovative Nutrition, LLC | 150 Lake Drive Suite 101 | Wexford | PA | 15090 | |
| 29776756 | Barwick Group | 330 Ratzer Road, Suite A-4 | Wayne | NJ | 07470 | |
| 29776757 | Basic Research, LLC | 5742 W. Harold Gatty Drive | Salt Lake City | UT | 84116 | |
| 29776758 | BASK Pet Supply, LLC | 6609 Yawkey Way Northeast | Albuquerque | NM | 87113 | |
| 29776759 | Batallure Beauty, LLC | 150 East 52nd Street | New York | NY | 10022 | |
| 29776760 | Battle Creek Pets, LLC | 5062 Colony Woods Dr. | Kalamazoo | MI | 49009 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29783973 | Bauer & O'Callaghan LLC | c/o Kiersey & McMillan  Inc.,  P.O. Box 1696 | Beaverton | OR | 97075 | |
| 29783974 | Bazaarvoice, Inc. | 10901 Stonelake Blvd. | Austin | TX | 78759 | |
| 29783975 | bb BHF Stores LLC | 552 Wisonsin Street | San Francisco | CA | 94107 | |
| 29783976 | BC of St. Lucie West LLC | c/o Cartessa Real Estate Partners,  145 S. Livernois #310 | Rochester | MI | 48307 | |
| 29783977 | BC Retail, LLC | c/o American Asset Corporation,  5950 Fairview Road, Suite 800 | Charlotte | NC | 28210 | |
| 29783978 | BCDPF Radar Distribution Center LLC | c/o Ares, 1200 17th Street, Suite 2900 | Denver | CO | 80202 | |
| 29783979 | BCP Investors, LLC | 1500 Whetstone Way,   Suite 101 | Baltimore | MD | 21230 | |
| 29783980 | BDG Kendall 162 LLC | 2151 S Le Jeune Road,  Suite 300 | Miami | FL | 33134 | |
| 29783981 | BE Pets, LLC | 120 Palencia Village Drive, PMB 105 Box 177 | St. Augustine | FL | 32095 | |
| 29783982 | Be Well Nutrition, Inc. | 629 Camino De Los Mares, #315 | San Clemente | CA | 92673 | |
| 29783983 | Beach Fire, Corp dba Tahiti Trader | 7111 Arlington Ave. Ste F | Riverside | CA | 92503 | |
| 29783984 | Beatrice Home Fashions, Inc. | 151 Helen Street | South Plainfield | NJ | 07080 | |
| 29776761 | Beaumont Products, Inc. | 1560 Big Shanty Drive | Kennesaw | GA | 30144 | |
| 29776762 | Beautyfit | 1000 NW 105th Ave | Plantation | FL | 33322 | |
| 29776763 | Beavex, Inc. | PO BOX 637997 | Cincinnati | OH | 45263 | |
| 29776764 | Becker Gurian | Attn: Jeffrey B. Gurian, 513 Central Avenue, 4th Floor | Highland Park | IL | 60035 | |
| 29776765 | Become, Inc. | 640 W California Ave, Suite 110 | Sunnyvale | CA | 94086 | |
| 29776766 | Beefeaters Holding Company | 5801 Westside Ave. | North Bergen | NJ | 07047 | |
| 29776545 | Beijing Tang-An Nutrition & Healthcare Products Co., Ltd. | A-14-G, Chengming Building, No. 2 Xizhimen Nan Street | Beijing | | 100035 | China |
| 29776767 | Belcam Inc. | 27 Montgomery Street | Rouses Point | NY | 12979 | |
| 29776768 | Belden Park JV LLC | c/o Robert L. Stark Enterprises Inc.,  629 Euclid Avenue, Suite 1300 | Cleveland | OH | 44114 | |
| 29783704 | Bell Lifestyle Products Inc. | 3164 Pepper Mill Ct. | Mississauga | ON | L5L 5V3 | Canada |
| 29776769 | Bell Tower Associates | 3555 Washington Road | McMurray | PA | 15317 | |
| 29776770 | Bella Barbies International DBA Body Complete Rx | 12020 Sunrise Valley Dr, Ste 100 | Reston | VA | 20191 | |
| 29776771 | Bellrock Holdings Inc | 1908 Oakhurst Dr. | Allison Park | PA | 15101 | |
| 29776772 | Benefit Marketing Solutions, L.L.C. | PO Box 803507 | Dallas | TX | 75380 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29783985 | BeneFlex, Inc. | 77 BRANT AVENUE, STE 206 | Clark | NJ | 07066 | |
| 29783986 | BEO Enterprises, Inc. | 401 S 198th Street | Omaha | NE | 68022 | |
| 29783987 | Beral LLLP | 2800 Quarry Lake Drive,  Suite 320 | Baltimore | MD | 21209 | |
| 29783988 | Berkeley College | 44 Rifle Camp Road | Woodland Park | NJ | 07424 | |
| 29783989 | Berkshire Crossing Retail LLC | c/o Brixmor Property Group, 450 Lexington Ave, 13th Floor | New York | NY | 10017 | |
| 29783990 | Berkshire Crossing Retail LLC | Brixmor Property Group, Attn: VP Legal Services, 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | |
| 29783991 | Bernard Jensen Products | 535 Stevens Avenue West | Solana Beach | CA | 92075 | |
| 29783992 | Best Buy Stores, L.P. | 7601 Penn Avenue South | Minneapolis | MN | 55423 | |
| 29783993 | Best Friends Animal Society | 5001 Angel Canyon Road | Kanab | UT | 84741 | |
| 29783994 | Beta-Bremerton L.L.C. | 18827 Bothell Way N.E.,  Suite 110 | Bothell | WA | 98011 | |
| 29783995 | Betancourt Sports Nutrition LLC | 14620 NW 60th Avenue, Bldg A | HIALEAH | FL | 33014 | |
| 29783996 | Better Planet Brands LLC | 1629 SE 9th Street | Fort Lauderdale | FL | 33316 | |
| 29776773 | Betty Lou's Inc. | 750 SW Booth Bend Rd. | McMinnville | OR | 97128 | |
| 29776774 | Beverly International | 1768 Industrial Rd | Cold Spring | KY | 41076 | |
| 29776775 | Beyond Better Foods, LLC | 101 Lincoln Avenue, Suite 100 | Bronx | NY | 10454 | |
| 29776776 | BeyondTrust Software, Inc. | 5090 N 40th Street, Suite 400 | Phoenix | AZ | 85018 | |
| 29776777 | Bhu Foods | 818 Vanderbilt place | San Diego | CA | 92110 | |
| 29776778 | Bierbrier South Shore Place Braintree LLC | 420 Bedford St., | Lexington | MA | 02420 | |
| 29776779 | Big Flats TEI Equities LLC, Big Flats TEA LLC, Big Flats CEG I, LLC, Big Flats CEG III LLC, Big Flats Patricia Lane LLC, Big Flats Westfield Commons LLC | c/o Time Equities Inc.,  55 Fifth Avenue - 15th Floor | New York City | NY | 10003 | |
| 29776780 | Big Puppy Holdings, Inc. | 18378 Poplar Stand Place | Purcellville | VA | 20132 | |
| 29776781 | Big Sky 77, LLC | 196 High Road | Kalispell | MT | 59901 | |
| 29776782 | BIN Science LLC (dba ROEX) | 1401 N. Batavia Suite 204 | Orange | CA | 92867 | |
| 29776783 | Bio nutrition Inc. | 3580 Oceanside Rd. Unit 5 | Oceanside | NY | 92056 | |
| 29783997 | Bio Nutrition Inc. | 64 Alabama Ave | Island Park | NY | 11558 | |
| 29783998 | BIOCALTH INTERNATIONAL, INC. | 1871 Wright Avenue | La Verne | CA | 91750 | |
| 29783999 | Bio-Engineered Supplements & Nutrition Inc. | 5901 Broken Sound Parkway NW, Suite 600 | Boca Raton | FL | 33487 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|-----------|------|---------|------|-------|-------------|---------|
| 29784000 | BioForce USA | 6 Grandinetti Drive | Ghent | NY | 12075 | |
| 29783751 | BIOIBERICA, S.A.U. | C/ Antic Camí de Tordera, 109-119 | Barcelona | | 8030 | Spain |
| 29783705 | Bio-K Plus International Inc. | 495 Armand Frappier Blvd | Laval | QC | H7N 5W1 | Canada |
| 29784001 | BioNutritional Research Group, Inc. | 6 Morgan, SUITE 100 | Irvine | CA | 92618 | |
| 29784002 | BioPharmX, Inc. | 1098 Hamilton Court | Menlo Park | CA | 94025 | |
| 29784003 | BioRage, Inc. | 9108 Tyler Blvd | Mentor | OH | 44060 | |
| 29783706 | BioSteel Sports Nutrition Inc. | 87 Wingold Avenue, | North York | ON | M6L 1N7 | Canada |
| 29784004 | Biotab Nutraceuticals, Inc. | 401 E. Huntington Drive | Monrovia | CA | 91016 | |
| 29784005 | Biotest LLC | 1850 Reliable Cir. | Colorado Springs | CO | 80906 | |
| 29784006 | Birch Benders | PO Box 4860 | Boulder | CO | 80306 | |
| 29784007 | Birdcage GRF2, LLC | 1850 Douglas Blvd., Suite 412 | Roseville | CA | 95661 | |
| 29784008 | Bitmantitle Incorporated | 791 Remington Lane | North Aurora | IL | 60542 | |
| 29784009 | BJ, Inc. | 14240 Imboden Rd. | Hudson | CO | 80642 | |
| 29776784 | BKXL EASTEX LTD. | 9121 Elizabeth Rd., # 108 | Houston | TX | 77055 | |
| 29776785 | Black Creek Diversified Property Operating Partnership LP | 518-17th Street, 17th Floor | Denver | Co | 80202 | |
| 29776786 | Black Creek Diversified Property Operating Partnership LP | 518-17th Street, 17th Floor, Attn: Legal Department | Denver | CO | 80202 | |
| 29776787 | BlackLine Systems, Inc. | 21300 Victory Blvd. | Woodland Hills | CA | 91367 | |
| 29776788 | BlackLine Systems, Inc. | 21300 Victory Blvd., 12th Floor | Woodland Hills | CA | 75284 | |
| 29776789 | Blain, Inc. | 14240 Imboden Rd. | Hudson | CO | 80642 | |
| 29783707 | Blu-Dot Beverage Company Inc. | 1155 North Service Road West, Unit 11 | Oakville | ON | L6M 3000 | Canada |
| 29776790 | Blue Ash OH Center LLC | c/o Gershenson Realty & Investment, 31500 Northwestern Hwy., Suite 100 | Farmington Hills | MI | 48334 | |
| 29776791 | Blue Bay Technologies, LLC | 478 2nd St. | Excelsior | MN | 55331 | |
| 29776792 | Blue Chip Talent | 43252 Woodward Suite 240 | Bloomfield Hills | MI | 48302 | |
| 29776793 | Blue Green Capital, LLC | 18205 Biscayne Blvd., Ste 2202 | North Miami Beach | FL | 33160 | |
| 29776794 | Blue Mountain IPG Associates, LP | c/o Stonehenge Advisors, 4328-42 Ridge Ave, Unit 104 | Philadelphia | PA | 19129 | |
| 29784010 | Blue Sky Pet Supplies LLC | c/o Legalinc Corporate Services Inc., 606 Liberty Avenue, 3rd Floor Suite #107 | Pittsburgh | PA | 15222 | |
| 29784011 | Blue Sky Pet Supplies LLC | Blue Sky Pet Supplies, LLC, PO Box 827 | State College | PA | 16804 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784012 | Blue Yonder, Inc. | 15059 N. Scottsdale Rd. | Scottsdale | AZ | 85254 | |
| 29784013 | Bluebonnet Nutrition | 12915 Dairy Ashford | Sugar Land | TX | 77478 | |
| 29784014 | Bluebonnet Nutrition Corp. | 12915 Dairy Ashford | Sugar Land | TX | 77478 | |
| 29784015 | BMA Springhurst LLC | c/o Marquee Capital,  301 N Broadway, Suite 300 | Milwaukee | WI | 53202 | |
| 29784016 | BMO Harris Bank N.A. | 150 N Martingale Road, Suite 900 | Schaumburg | IL | 60173 | |
| 29784017 | BMS Cat, Inc. | 303 Arthur Street | Fort Worth | TX | 76107 | |
| 29784018 | BNC Nutrition LLC | 1448 Industry Drive | Burlington | NC | 53105 | |
| 29784019 | BNG Enterprises | 3312 E. Broadway Road | Phoenix | AZ | 85040 | |
| 29784020 | BNG Phoebe, LLC | 109 Persnickety Place | Kiel | WI | 53042 | |
| 29784021 | Boardman Plaza Associates LLC | 20950 Libby Road | Maple Heights | GA | 30363 | |
| 29776795 | BoardVantage, Inc. | 4300 Bohannon Drive, Suite 110 | Menlo Park | CA | 94025 | |
| 29776796 | BoBo's Pantry, LLC | 14090 FM 2920, Ste. G551 | Tomball | TX | 77377 | |
| 29776797 | Bob's Red Mill | 13521 SE Pheasant Ct. | Milwaukie | OR | 97267 | |
| 29776798 | Bob's Red Mill Natural Foods, Inc. | 13521 SE Pheasant Court | Milwaukie | OR | 97267 | |
| 29776799 | Bobson Portfolio Holdings LLC | c/o Davis Management Company, LLC, 125 High Street, Suite 2111 | Boston | MA | 02110-2704 | |
| 29776800 | Boca Park Marketplace LV, LLC | 9030 W. Sahara Avenue,  #422 | Las Vegas | NV | 89117 | |
| 29776801 | Bodhi Organics, LLC | 1800 E State St, Ste 144B | Hamilton | NJ | 08609 | |
| 29776802 | Body LLC (dba Body Nutrition) | 2950 47 Ave N. | St Petersburg | FL | 33714 | |
| 29776803 | BoeFly, LLC | 50 West 72nd Street | New York | NY | 10023 | |
| 29776804 | Boiron Inc. | 6 Campus Blvd | Newtown Square | PA | 19073 | |
| 29776805 | Boiron, Inc. | 4 campus blvd, | Newtown Square | PA | 19073 | |
| 29784022 | Bond Street Fund 11, LLC | c/o Bond Street Management Group LLC,  850 Morrison Drive, Suite 500 | Charleston | SC | 29403 | |
| 29784023 | Bond Street Fund 8, LLC | 850 Morrison Drive,  Suite 500 | Charleston | SC | 29403 | |
| 29784024 | Bonk Breaker, LLC | 1833 Stanford Street | Santa Monica | CA | 90404 | |
| 29784025 | BOOM Chaga, LLC | 760 Marbury Lane, Suite B | Longboat Key | FL | 34228 | |
| 29784026 | Boomi, Inc. | 1400 Liberty Ridge Drive | Chesterbrook | PA | 19087 | |
| 29784027 | Boswell Avenue I, LLC | c/o Marx Realty & Improvement Co. Inc.,  155 East 44th Street, 7th Floor | New York City | NY | 10017 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784028 | Boudreaux Operating Acquisitions LLC | 100 Four Paws Lane | Maumelle | AR | 72113 | |
| 29784029 | Boulder Goods LLC DBA Sir Richards Condom Company | PO Box 989 | Boulder | CO | 80306 | |
| 29784030 | Boulevard Centre LLC | Attn: Legal Dept, 5577 Youngstown-Warren Road | Niles | OH | 44446 | |
| 29784031 | Bounce USA LLC | 750 SE Booth Bend Road | McMinnville | OR | 97128 | |
| 29784032 | Bowman MTP Center LLC | 234 Seven Farms Drive,  Suite 300 | Daniel Island | SC | 29492 | |
| 29784033 | Bowman Sales & Equipment Inc, dba Bowman Trailer Leasing | 10233 Governor Lane Blvd. | Williamsport | MD | 21795 | |
| 29776806 | Boyden | 3 RIVERWAY, SUITE #1150 | Houston | TX | 77056 | |
| 29776807 | BPI Sports LLC | 3149 SW 42nd St. #200, #200 | Hollywood | FL | 33312 | |
| 29776808 | Bradford Vernon IV LLC | c/o Bradford Real Estate,  200 South Wacker Drive, Suite 726 | Chicago | IL | 60606 | |
| 29776809 | Bradley Boulevard Shopping Center | 12510 Property Drive,  Suite 150 | Silver Spring | MA | 20904-1639 | |
| 29776810 | Bradley Boulevard Shopping Center | L Edward O'Hara, Jr., CFP, EA, Capital Asset Management Services, 12510 Prosperity Drive Suite 150 | Silver Spring | MD | 20904 | |
| 29776811 | Bragg Live Food Products Inc. | 199 Winchester Canyon Rd | Santa Barbara | CA | 93117 | |
| 29776812 | Brain Pharma, Inc. | 3701 SW 47 Ave #104 | Davie | FL | 33314 | |
| 29776813 | Brand Makers, LLC | 464 South Main Street | Spanish Fork | UT | 84660 | |
| 29776814 | Brand Properties IV, LLC | 2401 PGA Boulevard,  Suite 150 | Palm Beach Gardens | FL | 33410 | |
| 29776815 | Brand Shop | 20 Constitution Blvd South | Shelton | CT | 06484 | |
| 29776816 | BrandBags LLC | 11601 Wilshire Blvd., Suite 1800 | Los Angeles | CA | 90025 | |
| 29785625 | BrandStorm HBC, Inc | 7535 Woodman Place | Van Nuys | CA | 91406 | |
| 29785626 | BRE DDR IVA Southmont PA LLC | c/o DDR Corp., 3300 Enterprise Parkway | Beachwood | OH | 44122 | |
| 29785627 | BRE Retail Residual Owner 1 LLC | c/o Brixmor Property Group, 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | |
| 29785628 | BRE Retail Residual Owner 1 LLC | c/o Brixmor Property Group, 450 Lexington Ave, 13th Floor | New York | NY | 10017 | |
| 29785629 | BRE Retail Residual Owner 1 LLC | c/o Brixmor Property Group, Attn: VP of Legal Services, 8700 W. Bryn Mawr Ave., Suite 1000-S | Chicago | IL | 60631 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29785630 | BRE Retail Residual Owner 2LLC | c/o Brixmor Property Group, Attn: VP of Legal Services, 8700 W. Bryn Mawr Avenue, Suite 1 000-S | Chicago | IL | 60631 | |
| 29785631 | BreakthroughFuel LLC | 1175 Lombardi Avenue | Green Bay | WI | 54304 | |
| 29785632 | BREIT Canarsie Owner LLC | ShopCore Properties,  50 S. 16th Street, Suite 3325 | Philadelphia | PA | 19102 | |
| 29785633 | Brian Buford & Associates, Inc. | 328 North Clifton Avenue Unit IN | Chicago | IL | 60614 | |
| 29785634 | Brian J. McLaughlin | c/o D'Angelo, Inc., 323 Manley Street | West Bridgewater | MA | 02379 | |
| 29785635 | Brick Management LLC | d/b/a Clearview & Northern LLC and 205-04 Northern Boulevard LLC,  134-01 20th Avenue, 20th Floor | Queens | NY | 11356 | |
| 29776817 | Brick Pioneer LLC | 900 Route 9 North,  Suite 301 | Woodbridge Township | NJ | 07095 | |
| 29776818 | Brixmor / IA Bennets Mills Plaza, LLC | C/O Brixmor Property Group, 450 Lexington Ave, 13Th Floor | New York | NY | 10017 | |
| 29776819 | Brixmor / IA Bennets Mills Plaza, LLC | Brixmor/IA Bennets Mills Plaza, LLC, C/O Brixmor Property Group, 200 Ridge Pike, Suite 100, Attn: General Counsel | Conshohocken | PA | 19428 | |
| 29776820 | Brixmor Berkshire Crossing LLC | Brixmor Property Group, Attn: VP Legal Services, 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | |
| 29776821 | Brixmor Burlington Square LLC | c/o Brixmor Property Group,  200 Ridge Pike, Suite 100C | Conshohocken | PA | 19428 | |
| 29776822 | Brixmor GA Arlington Heights LLC | c/o Brixmor Property Group, 450 Lexington Ave., 13th Floor | New York | NY | 10017 | |
| 29776823 | Brixmor GA Arlington Heights LLC | c/o Brixmor Property Group, 8700 W. Bryn Mawr Ave., Suite 1000-S, Attn: VP Legal Services | Chicago | IL | 60631 | |
| 29776824 | Brixmor GA Lunenburg Crossing LLC | c/o Brixmor Property Group, 450 Lexington Ave, 13th Floor | New York | NY | 10017 | |
| 29776825 | Brixmor GA Lunenburg Crossing LLC | c/o Brixmor Property Group, Attn: VP Legal Services, 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | |
| 29776826 | Brixmor GA Wilkes-Barre LP | c/o Brixmor Property Group, 450 Lexington Ave, 13th Floor | New York | NY | 10017 | |
| 29784034 | Brixmor GA Wilkes-Barre LP | c/o Brixmore Property Group, Attn: VP Legal Services, 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784035 | Brixmor Roosevelt Mall Owner, LLC | c/o Brixmor Property Group,  200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | |
| 29784036 | Brixmor SPE 5 LLC | c/o Brixmor Property Group, 450 Lexington Ave, 13th Floor | New York | NY | 10017 | |
| 29784037 | Brixmor SPE 5 LLC | Brixmor Property Group, 8700 W Bryn Mawr Ave., Suite 1000S, Attn: Regional Counsel | Chicago | IL | 60631 | |
| 29784038 | Brixmor Sunshine Square LLC | c/o Brixmor Property Group, 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | |
| 29784039 | Brixmor Sunshine Square LLC | Brixmor Property Group, 200 Ridge Pike, Suite 100, Attn: VP Legal Services | Conshohocken | PA | 19428 | |
| 29784040 | Brixmor/IA Clearwater Mall, LLC | c/o Brixmor Property Group,  200 Ridge Pike | Conshohocken | PA | 19428 | |
| 29784041 | Brookdale Shopping Center, L.L.C. | 31713 Northwestern Hwy, Suite 250W | Farmington Hills | MI | 48334 | |
| 29784042 | Brooksville Cortez, LLC | 400 Perrine Road,  Suite 405 | Old Bridge (CDP) | NJ | 08857 | |
| 29784043 | Brooksville Square Plaza, LLC | RE: BROOKSVILLE SQUARE PLAZA LLC | TAMPA | FL | 33646 | |
| 29784044 | Brother International Corporation | 200 Crossing Blvd | Bridgewater | NJ | 08807 | |
| 29776827 | Brother International Corporation | 200 Crossing Blvd | Bridgewater | NJ | 08807 | |
| 29776828 | Brother's Trading, LLC | PO Box 2234 | San Gabriel | CA | 91778 | |
| 29776829 | Broven, Inc. | 49 Friend St. | East Weymouth | MA | 02189 | |
| 29776830 | Brownfield Enterprises, LLC | 211 Fantasy Lane | Ligonier | PA | 15658 | |
| 29776831 | Brownie Brittle, LLC | 2253 Vista Parkway, #8 | West Palm Beach | FL | 33411 | |
| 29776832 | Bruce A. Goodman, Seymore Rubin and Helen Rubin | c/o Goodman Properties, 636 Old York Rd, Second Floor | Jenkintown | PA | 19046 | |
| 29776833 | Bruce A. Goodman, Seymore Rubin and Helen Rubin | Goodman Management, LLC, 636 Old York Rd, Second Floor, Attn: Legal Dept. | Jenkintown | PA | 19046 | |
| 29776834 | Brunswick Center Associates, L.L.C. | c/o Nigro Companies , 20 Corporate Woods Blvd. | Albany | NY | 12211 | |
| 29776835 | Brust Development Company, LLC | 4012 Colby Avenue,  Suite 103 | Everett | WA | 98201 | |
| 29776836 | Bryn Mawr Plaza Associates | c/o Baker Properties  Inc.,  One Town Place, Suite 100 | Bryn Mawr | PA | 19010 | |
| 29776837 | Bryte, Inc. | 880 Georgetowne Lane | Barrington | IL | 60010 | |
| 29784045 | B-Scott, Inc. | 750 General Motors Rd | Milford | MI | 48381-2220 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784046 | BSP Pharma Inc. | Po Box 890 | Marmora | NJ | 02062 | |
| 29784047 | BTMI, Ltd. | 1045 Fifth Avenue | New York City | NY | 10028 | |
| 29784048 | Buddy Mac Holdings LLC | 400 East Centre Park Blvd, Suite 101 | DeSoto | TX | 75115 | |
| 29784049 | Buddy Mac Holdings, LLC | 400 E Centre Park Blvd., Suite 101 | Desoto | TX | 75115 | |
| 29784050 | Buddy West LLC | 144 Overlook Court | Henderson | NV | 89074 | |
| 29784051 | Buff Bake, LLC | 221 20th Street | Huntington Beach | CA | 92648 | |
| 29784052 | BUFFALO NEWSPRESS, INC. | 200 Broadway | Buffalo | NY | 14204 | |
| 29784053 | Buffalo-Pittsford Square Assoc. LLC | 570 Delaware Avenue, | Buffalo | NY | 14202 | |
| 29784054 | Build Retail Inc. | 103 Gannaway Street | Jamestown | NC | 27282 | |
| 29784055 | Building Better Solutions | 9101 Schindler Dr, | PEARL RIVER | NY | 10965 | |
| 29784056 | Bulletproof 360, Inc. | 1012 15th Ave. Suite 400 | Seattle | WA | 98122 | |
| 29784057 | Bulletproof 360Digital, Inc. | 716 Theodore Court, | Romeoville | IL | 60446 | |
| 29776838 | Bund Scenery USA, LLC | c/o Realty Advisors International,  904 Silver Spur Road,  No. 266 | Palos Verdes Peninsula | CA | 90274 | |
| 29776839 | Burlington Development, LLC | 3101 Ingersoll Avenue, Suite 300 | Des Moines | IA | 50312 | |
| 29776840 | Burlington U Mall Owner LLC | c/o Eastern Real Estate,  One Marina Park Drive, Suite 1500 | Boston | MA | 02210 | |
| 29776841 | Buxton Company, LLC | 2651 South Polaris Drive | Fort Worth | TX | 76137 | |
| 29776842 | Buy.com Inc. | 85 Enterprise, Suite 100 | Aliso Viejo | CA | 92656 | |
| 29776843 | BVA Alamo SPE LLC, Alamo SPE Poplin LLC, Alamo SPE JT LLC, Alamo SPE Schulmann LLC, Alamo SPE RFM LLC, and Alamo SPE Muir LLC | c/o Big V Properties LLC,  176 North Main Street, Suite #210 | Florida | NY | 10921 | |
| 29776844 | BVA Rim GP LLC | c/o Big V Properties LLC,  162 North Main St, Suite 5 | Florida | NY | 10921 | |
| 29776845 | BVIF WESTSIDE 6275 LLC, CMS PROPERTY SOLUTIONS, LLC,R&S BUILDING VENTURES, LLC, 602 W 9TH ST, LLC | BRADFORD KLEEMAN PROPERTIES, LLC,APUAT MANAGEMENT, LLC, ACTAGON CORPORATION, PEILING JIANG,and RICHARD MCINTOSH , c/o Big V Properties LLC,  176 North Main St,  Suite 210 | Florida | NY | 10921 | |
| 29776846 | BWI Westwood LLC | 731 E. Palisade Avenue, Suite 201 | Englewood Cliffs | NJ | 07632 | |
| 29776847 | C.H. Robinson Worldwide, Inc. | 14701 Charlson Road | Eden Prairie | MN | 55480-9121 | |
| 29784058 | C.J. Foods, Inc. | 322 Main Street | Bern | KS | 66408 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784059 | C2 Technical Resources, LLC | 408 MILL STREAM WAY | Woodstock | GA | 21163 | |
| 29784060 | C20 Pure Coconut Water, LLC | 400 Oceangate #750 | Long Beach | CA | 90802 | |
| 29784061 | Caalojo Incorporated Company | 2335 Lenzie Marie Cove | Cordova | TN | 38016 | |
| 29784062 | California Car Hikers Service | c/o Terry A. Ickowicz Esq.,  14320 Ventura Boulevard | Sherman Oaks | CA | 91403 | |
| 29784063 | California Fragrance Co. DBA AROMAFLORIA | 171 East 2ND Street | Huntington Station | NY | 11746 | |
| 29784064 | California Inside Out, Inc. DBA Out of Africa | 12 Washington Blvd 2nd Floor | Marina Del Ray | CA | 90292 | |
| 29784065 | California Natural Products | 1250 E. Lathrop Road | Lathrop | CA | 95330 | |
| 29784066 | California Natural Vitamin Labs Inc | 9044 Independence Ave | Canoga Park | CA | 91304 | |
| 29784067 | Callie Enterprises, LLC | c/o Pet Supplies Plus, 1300 MacDade Boulevard | Woodlyn | PA | 19094 | |
| 29784068 | Camden Village LLC | 2099 Mt. Diablo Boulevard,  Suite 206 | Walnut Creek | CA | 94596 | |
| 29784069 | CamelBak Products LLC | 2000 South McDowell Street, Suite 200 | Petaluma | CA | 94954 | |
| 29776848 | Camp Gladiator, Inc. | 9185 Research Blvd. | Austin | TX | 78758 | |
| 29776849 | Canada Post | 2101 91ST STREET | NORTH BERGEN | NJ | 07047 | |
| 29776850 | Candidate Source | RENT THE HELP, INC, 6402 MALLORY DRIVE | Richmond | VA | 23226 | |
| 29776851 | CannaVest Corp | 591 Camino de la Reina, Ste 1200 | San Diego | CA | 92108 | |
| 29776852 | Cannon Group | 960C Harvest Drive, Suite 100 | Blue Bell | PA | 19422 | |
| 29776853 | Canopy Growth USA, LLC | 35715 US HWY 40, Suite D-102 | Evergreen | CO | 80439 | |
| 29776854 | Can't Live Without It, LLC (d/b/a S'well Bottle) | 28 W 23rd St. 5th Floor, | NEW YORK | NY | 10010 | |
| 29776855 | Canton Aires Shopping Plaza, LLC | 361 17th Street NW, Unit 2601 | Atlanta | GA | 30363 | |
| 29776856 | Canus USA | 26 Leonard Ave | Leonardo | NJ | 07737 | |
| 29776857 | Canyon Springs Marketplace North Corporation | c/o TDA Investment Group,  2025 Pioneer Court | San Mateo | CA | 94403 | |
| 29776858 | Capella University | 225 South 6th Street, 9th Floor | Minneapolis | MN | 55455 | |
| 29784070 | Capital Brands LLC | 11601 Wilshire Boulevard, 23rd Floor | Los Angeles | CA | 90025 | |
| 29784071 | Capital Enterprises, Inc. | 555 City Avenue, Suite 1130 | Bala Cynwyd | PA | 19004 | |
| 29784072 | Capital Enterprises, Inc. | Fox Rothschild, LLP, 2000 Market St., 20th Floor, Attn: Carrie B. Nase | Philadelphia | PA | 19103 | |
| 29784073 | Capitol Services, Inc. | 1675 S State St Suite B, Suite 104 | Dover | DE | 19901 | |
| 29784074 | Caplowe-Voloshin Realty, LLC | C/O: Commercial Development,  200 Boston Post Rd., Suite 13 | Orange | CT | 06477 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784075 | Capstone Integrated Solutions, LLC | 254 Route 17K, Suite 106 | Newburgh | NY | 12550 | |
| 29783699 | Capsugel Belgium NV | Rijksweg 11 | Bornem | | B-2880 | Belgium |
| 29784076 | Capsule Connection, LLC | 309 Bloom Pl. | Prescott | AZ | 86301 | |
| 29784077 | Carbon & Clay Company | 1937 N Interstate 35 #100 | New Braunfels | TX | 78130 | |
| 29784078 | Cardiac Science Corporation | N7 W22025 Johnson Drive | Waukesha | WI | 53186 | |
| 29784079 | Cardinal Path LLC | 515 N. State Street | Chicago | IL | 60654 | |
| 29784080 | Cardinal Path LLC | 515 N. State St., 22nd Floor | Chicago | IL | 60654 | |
| 29784081 | Cardiovascular Research, Ltd. | 1061B Shary Circle | Concord | CA | 94520 | |
| 29776859 | Career Developers Inc. | 500 N Franklin Turnpike, S. 208 | Ramsey | NJ | 07446 | |
| 29776860 | Careerminds Group Inc. | 1601 Concord Pike, Suite 82 | Wilmington | DE | 19803 | |
| 29776861 | Caribbean Sol, Inc. | 4495 SW 35th St, Unit H | Orlando | FL | 32811 | |
| 29776862 | Carp Outparcel, LLC | c/o FMK Management, LLC, 14039 Sherman Way, Suite 206 | Van Nuys | CA | 91405 | |
| 29776863 | Carrie Murphy | 1204 Lead Ave SW | Albuquerque | NM | 87102 | |
| 29776864 | Carros, Inc. | 7585 Juniper Drive | Colorado Springs | CO | 80908 | |
| 29776865 | Cascade Enterprises, LLC | 16915 El Camino Real | Houston | TX | 77058 | |
| 29776866 | Catchpoint Systems, Inc. | 228 Park Ave S #28080 | New York | NY | 10003-1502 | |
| 29776867 | Causeway Square, LLC | 1801 NE 123rd St.,  Suite 300 | Miami | FL | 33181 | |
| 29776868 | Cave Shake, LLC | 1386 1/2 Edgecliffe Drive | Los Angeles | CA | 90041 | |
| 29776869 | Caveman Foods LLC | 2950 Buskirk Ave # 170 | Walnut Creek | CA | 94597 | |
| 29784082 | CBB Venture LLC | 38 Corbett Way | Eatontown | NJ | 07724 | |
| 29784083 | CBDFit, LLC | 701 Park of Commerce Blvd, Ste 101, | BOCA RATON | FL | 33487 | |
| 29784084 | CBL & Associates Management, Inc. | CBL Center, Suite 500, 2030 Hamilton Place Blvd | Chattanooga | TN | 37421-6000 | |
| 29784085 | CBRE | PO BOX 406588, LOCATION CODE 2991 | Atlanta | GA | 30384-6588 | |
| 29784086 | CBS Ventures, LLC | PO Box 8543 | Omaha | NE | 68108-0543 | |
| 29784087 | CC Vending, Inc. | 90 Macquesten Parkway South | Mount Vernon | NY | 10550 | |
| 29784088 | CC&B Associates LLC | 1620 Scott Ave., | Charlotte | NC | 28203 | |
| 29784089 | CCBF Associates (Greenville), LLC | 2520 Sardis Road N,  Suite 100 | Charlotte | NC | 28227 | |
| 29784090 | CCP&FSG, L.P. | c/o U.S. Realty Associates, Inc. , 120 E. Lancaster Ave., Suite 101 | Ardmore | PA | 19003 | |
| 29784091 | CD, II Properties, LLC | P.O. Box 99 | Demorest | GA | 30535 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784092 | CDA Enterprises, LLC | 10 North Post,  Suite 301 | Spokane | WA | 99201 | |
| 29784093 | cdbell LLC | 116 Five Oaks Drive | Greer | SC | 29651 | |
| 29784094 | CDW Direct, LLC | 200 N. Milwaukee Ave. | Vernon Hills | IL | 60061 | |
| 29776870 | CEA Beverly LLC | 1105 Massachusetts Avenue, Suite 2F | Cambridge | MA | 02138 | |
| 29776871 | Cedar Equities, LLC | 1 Sleiman Parkway,  Suite 220 | Jacksonville | FL | 32216 | |
| 29776872 | Cellco Partnership doing business as Verizon Wireless | PO Box 15062 | Albany | NY | 12212 | |
| 29776873 | Celsius, Inc. | 2424 North Federal Hwy, 208 | Boca Raton | FL | 33431 | |
| 29776874 | Cenegenics Global Health, LLC | 6231 McLeod Dr. Suite G | Las Vegas | NV | 89120 | |
| 29776875 | Centerpointe Plaza Associates LP | c/o Carnegie Management & Development Corp., 27500 Detroit Road, , Suite 300 | Westlake | OH | 44145 | |
| 29776876 | Centerstone Executive Search, Inc. | 4250 Fairfax Drive, Suite 600 | Arlington | VA | 22203 | |
| 29776877 | Central Islip Holdings LLC | 1299-B North Avenue | New Rochelle | NY | 10804 | |
| 29776878 | Central Park Avenue Associates, LLC | 32 Quentin Road | Scarsdale | NY | 10583 | |
| 29776879 | Central Park Retail, LLC | c/o Rappaport Management Company, 8405 Greensboro Drive,  8th Floor | McLean | VA | 22102 | |
| 29776880 | Central Rock, LLC | 5215 Monroe Street, Suite 8 | Toledo | OH | 43623 | |
| 29784095 | Centralis Partners, Inc. | 2822 CENTRAL STREET, SUITE 100 | Evanston | IL | 60201 | |
| 29784096 | Centro Deptford LLC | 222 West Hills Road, | New Canaan | CT | 06840 | |
| 29784097 | Century Systems | 120 Selig Drive | Atlanta | GA | 30336 | |
| 29784098 | CerBurg Products Ltd | 2040 South Ridgewood Avenue | S Daytona | FL | 32119 | |
| 29784099 | Certegy Payment Recovery Services, Inc. | 550 Greensboro Avenue | Tuscaloosa | AL | 35401 | |
| 29784100 | C'est Si Bon Company | 1308 Sartori Ave. #205 | Torrance | CA | 90501 | |
| 29784101 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 North Broadway,  Suite 201 | Jericho | NY | 11753 | |
| 29784102 | CFJ INVESTMENTS LLC | ATTN VALERIE J FUETTE,  1423 AARHUS DRIVE | Solvang | CA | 93463 | |
| 29784103 | CFT NorthPointe LLC | c/o: Tiana C. Jenkins,   1767 Germano Way | Pleasanton | CA | 94566 | |
| 29784104 | CGG, Inc. | 125 Leafwood Dr. | Goldsboro | NC | 27534 | |
| 29784105 | CH Realty VII/R Orlando Altamonte, L.L.C. | c/o 4Acre Property Services LLC, Attention: Gina KarnesOrlando,  1818 E Robinson St. | Orlando | FL | 32803 | |
| 29784106 | CH Retail Fund I/Pittsburgh Penn Place, LLC | c/o Walnut Capital Management Inc,  5500 Walnut Street, Suite 300 | Pittsburgh | PA | 15232 | |
| 29776881 | CH Retail Fund I/Vestal Shops, LLC | 3819 Maple Ave., | Dallas | TX | 75219 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29776882 | CH Retail Fund II/Chicago Oakbrook Terrace, LLC | Mid-America Asset Management  Inc.,  One Parkview Plaza, 9th Floor | Villa Park | IL | 60181 | |
| 29776883 | Chadds Ford Investors LPc/o Carlino Development, | c/o Carlino Commercial Development,  100 Front Street,  Suite 200 | Conshohocken | PA | 19428 | |
| 29783708 | ChainXY Solutions Inc. | 318-1788 5th Ave W | Vancouver | BC | V6J 1P2 | Canada |
| 29776884 | Chalet East, Inc. | 22936 NE 15th Place | Sammamish | WA | 98074 | |
| 29776885 | Challa Enterprises LLC | 2200 SW 6th Avenue | Topeka | KS | 66606 | |
| 29776886 | Chamisa Development Corp., LTD | c/o CREM,  5951 Jefferson St. NE, Suite A | Albuquerque | NM | 87109 | |
| 29776887 | Champion Nutrition | 1301 Sawgrass Corporate Parkway | Sunrise | FL | 33323 | |
| 29776888 | Chandon Enterprise, LLC | Corporation Trust Center, 1209 Orange Street | Wilmington | DE | 19801 | |
| 29776889 | CHARJON Enterprises, LLC | PO Box 42 | Bullard | TX | 75757 | |
| 29776890 | Charles Bailey & Debra Bailey Trustees | Of CB/DB Revocable Trust dated 1/31/94,  1083 Berg Court | The Villages | FL | 32162 | |
| 29776891 | Charles Kahn Jr. & Todd Vannett | 580 Virginia Drive,  Suite 100 | Fort Washington | PA | 19034 | |
| 29784107 | Charles L. & Patricia M.Frandson as | Trustees of the Frandson Family Trust & Ralph Horowitz , 11661 San Vicente Blvd.,  Suite 301 | Los Angeles | CA | 90049 | |
| 29784108 | Charles M. LaKamp and Marianne E. LaKamp Trustees of The LaKamp Family Trust | c/o NAI Select,  P.O. Box 4067 | Boise | ID | 83711 | |
| 29784109 | Charlottes House, LLC | 10767 Adams Road | Galena | OH | 43021 | |
| 29784110 | Charm Real Estate, LLC | c/o Josh Levinson,  117 Church Lane, Ste C | Cockeysville | MD | 21030 | |
| 29784111 | Charter Medway II LLC | 309 Greenwich Ave. | Greenwich | CT | 06830 | |
| 29784112 | Chase Merchant Services | 8875 Washington Blvd, | ROSEVILLE | CA | 95678 | |
| 29784113 | CHEP USA | 5897 Windward Parkway | Alpharetta | GA | 30005 | |
| 29784114 | CHEPS CUT REAL JERKY LLC | PO BOX 110871 | NADIES | FL | 34108 | |
| 29784115 | CHEPS CUT REAL JERky LLIC | PO BOX 110871 | NAPLES | FL | 34108 | |
| 29784116 | Cherry Hill Retail Partners LLC | 1260 Stelton Road, | Piscataway | NJ | 08854 | |
| 29784117 | Chesapeake System Solutions, Inc. | 10220 S. Dolfield Road, Suite 209 | Owings Mills | MD | 21117 | |
| 29784118 | Chia USA LLC (dba The Chia Co) | 270 Lafayette Street, Suite 612 | New York | NY | 10012 | |
| 29776892 | Chiara Investments, Inc | 3956 Ivy Road NE | Atlanta | GA | 30342 | |
| 29776893 | Chicago Bar Company LLC | 225 W. Ohio St. Suite 500 | Chicago | IL | 60654 | |
| 29776894 | ChildLife Essentials | 5335 McConnell Avenue | Los Angeles | CA | 90066 | |
| 29776895 | Chili MZL, LLC | c/o KPR Centers LLC, 535 Fifth Ave, 12th Floor | New York | NY | 10017 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29776896 | Chinmay Patel (Entity Pending) | 127 Jerome Street | Roselle Park | NJ | 07204 | |
| 29776897 | ChocZero Inc. | 1376 E Valencia Dr. | Fullerton | CA | 92831 | |
| 29776898 | ChrisLinc Properties, LLC | 2320 N Atlantic,  Suite 100 | Spokane | WA | 99205 | |
| 29776899 | Church & Dwight Co., Inc. | 500 Charles Ewing Boulevard | Ewing | NJ | 08628 | |
| 29776900 | Cid Botanicals LLC | 14 NE First Avenue, Suite W224 | Miami | FL | 33132 | |
| 29776901 | Cigniti Technologies, Inc. | 433 East Las Colinas Blvd., Ste. 1300 | Irving | TX | 75039 | |
| 29776902 | Cintas Corporation | 4310 Metro Parkway | Ft. Myers | FL | 33916 | |
| 29776903 | Cintas Corporation No. 2 | 4310 Metro Parkway | Ft. Myers | FL | 33916 | |
| 29784119 | Cintas Corporation No. 2 d/b/a Cintas First Aid & Safety | PO BOX 631025 | Cincinnati | OH | 45263 | |
| 29784120 | Cintas Fire Protection | 2929 W. Clarendon Ave. | Phoenix | AZ | 85017 | |
| 29784121 | Cintas First Aid & Safety, a division of Cintas Corporation | 4310 Metro Parkway | Ft. Myers | FL | 33916 | |
| 29784122 | Cisco Systems Capital Corporation | 1111 Old Eagle School Road | Wayne | PA | 19087 | |
| 29784123 | City Centre of Avon Retail, LLC | 3951 Convenience Circle N.W.,  Suite 301 | Canton | OH | 44718 | |
| 29784124 | CK Designs LLC | 930 E 42nd Place | Chicago | IL | 60653 | |
| 29784125 | CL Creekside Plaza South CA LP | 3300 Enterprise Parkway, | Beachwood | OH | 44122 | |
| 29784126 | Clark Commons LLC | c/o Patron Property Management Company, 700A Lake Street | Ramsey | NJ | 07446 | |
| 29784127 | Clarkston-Potomac Group, Inc. | 2655 Meridian Parkway | Durham | NC | 27713 | |
| 29784128 | CleanWell LLC | 755 Sansome St. Ste 300 | San Francisco | CA | 94111 | |
| 29784129 | Clear Evaluations, LLC | 719 Sawdust Road, Suite 101 | The Woodlands | TX | 77380 | |
| 29784130 | Clermont AMA Group, LLC | C/O Universal Properties Management | Miami | FL | 33143 | |
| 29776904 | Cleveland Browns Football Company LLC Cleveland Browns Stadium Company LLC | Cleveland Browns Stadium Company LLC, 76 Lou Groza BLVD | Berea | OH | 44017 | |
| 29776905 | ClickCO, Inc. | 639 W. Enterprise Rue | Clovis | CA | 93619 | |
| 29776906 | Clif Bar & Company | 1451 66 St | Emeryville | CA | 94608 | |
| 29776907 | Clinical Study Applications, Inc. | 3305 N. Delaware Street | Chandler | AZ | 85225 | |
| 29776908 | Clipper Magazine LLC | ONE BRAND MARKETING, 3708 HEMPLAND ROAD | Mountville | PA | 17554 | |
| 29776909 | Clocktower Plaza, LLC | c/o CTW Development Corp, 970 Windham Court,, Suite 7 | Boardman | OH | 44512 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29776910 | Clovis-Herndon Center II, LLC | c/o Paynter Realty & Investments Inc., 195 South C Street, Suite 200 | Tustin | CA | 92780 | |
| 29776911 | CLPF - KSA Grocery Portfolio Woodbury, LLC | c/o Clarion Partners, 230 Park Avenue | New York City | NY | 10169 | |
| 29776912 | Club Drive Investments Company | 6030 Pennsylvania Ave. | Lansing | MI | 48911 | |
| 29776913 | CLVM, LLC (d.b.a. Valimenta Labs) | 6598 Buttercup Drive unit 4 | Wellington | CO | 80549 | |
| 29776914 | CMQ Enterprises, Inc. | 2501 Pennington Place | Valparaiso | IN | 46383 | |
| 29784131 | Co. Exist Nutrition Corp | 4552 SW 71 Avenue | Miami | FL | 33155 | |
| 29784132 | Coalfire Systems, Inc. | 361 Centennial Parkway, Suite 150 | Louisville | CO | 80027 | |
| 29784133 | Coastal Pet Products Inc. | 911 Lead Way | Alliance | OH | 44601 | |
| 29784134 | Coastline Products LLC | 2222 Ave of Stars #702E | Los Angeles | CA | 90067 | |
| 29784135 | Cobal Garage Inc. | 225 Gordons Corner Road, Suite 1B | Englishtown | NJ | 07726 | |
| 29784136 | Cobalt Properties of Nashville, TN, LLC | c/o Divaris Property Mgmt Corp. Agent, 4525 Main Street, Suite 900 | Virginia Beach | VA | 23462 | |
| 29784137 | Coborn's Inc. | 1921 Coborn Blvd | St. Cloud | MN | 56301 | |
| 29784138 | Coconut Point Town Center LLC | 225 West Washington Street, | Indianapolis | IN | 46204 | |
| 29784139 | Collin Creek Associates, LLC | c/o Fidelis Realty Partners DFW LLC, 8140 Walnut Lane, Suite 400 | Dallas | TX | 75231 | |
| 29784140 | Colonel Sun LLC | 3718 N 36th St. | Tacoma | WA | 98407 | |
| 29784141 | Colonial and Herndon LLC | 1605 W. Fairbanks Ave | Winter Park | FL | 32789 | |
| 29784142 | ColonialWebb | 2820 Ackley Avenue | Richmond | VA | 23228 | |
| 29776915 | Columbia Banking System, Inc. Gupton Marrs International, Inc. | Gupton Marrs International, Inc., 1301 A Street | Tacoma | WA | 98402-2156 | |
| 29776916 | COLUMBIA- BBB WESTCHESTER | 12568 N. Kendall Drive, | Miami | FL | 33186 | |
| 29776917 | Columbia Crossing I LLC | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29776918 | Columbus Consulting International, LLC | 4200 Regent Street, Suite 200 | Columbus | OH | 43219 | |
| 29776919 | Columbus Management Systems, Inc. d/b/a CDL Last Mile Solutions | 132 West 24th Street | New York | NY | 10011 | |
| 29776920 | COMCAST | PO Box 8587 | Philadelphia | PA | 19101 | |
| 29776921 | Comcast Cable Communications Management, LLC | PO Box 8587 | Philadelphia | PA | 19101 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29776922 | Comcast Cable Communications Management, LLC | P O BOX 3001 | Southeastern | PA | 19398 | |
| 29776923 | Command Global, LLC | 8840 W. Russell Rd. #245 | Las Vegas | NV | 89148 | |
| 29776924 | Commerce Limited Partnership #9005 | 1280 West Newport Center Drive, | Deerfield Beach | FL | 33442 | |
| 29776925 | Commerce Limited Partnership #9602 | 1280 West Newport Center Drive | Deerfield Beach | FL | 33442 | |
| 29784143 | Commerce Technologies, Inc. | 70 N UNION ST | DELAWARE | OH | 43015 | |
| 29784144 | Commerce Technologies, LLC | 1280 W. NEWPORT CENTER DR. | DEERFIELD BEACH | FL | 33442 | |
| 29784145 | Commission Junction | MMS USA HOLDINGS f/b/o Commission Junct., PO BOX 735538 | Dallas | TX | 75373-5538 | |
| 29784146 | Commission Junction, Inc. | 530 East Montecito Street | Santa Barbara | CA | 93103 | |
| 29784147 | Community Veterinary Clinics, LLC | 5813 Skylane Blvd. | Windsor | CA | 95492 | |
| 29784148 | Comm-Works, LLC | 1405 Xenium Lane N Suite 120 | Minneapolis | MN | 55441 | |
| 29784149 | Compass Group USA, Inc. | 5000 Hopyard Road, Suite 322 | Pleasanton | CA | 94588 | |
| 29784150 | Compound Solutions, Inc. | 1930 Palomar Point Way, Suite 105 | Carlsbad | CA | 92008 | |
| 29784151 | ComPsych Corporation | 455 N. CITYFRONT PLAZA DR., NBC TOWER-13TH FLOOR | CHICAGO | IL | 60611 | |
| 29784152 | Comvita USA Inc. | 506 Chapala Street | Santa Barbara | CA | 93101 | |
| 29784153 | Concur Technologies, Inc. | 601 108th Ave NE | Bellevue | WA | 98004 | |
| 29784154 | ConnectWise, LLC | 400 N Tampa St | Tampa | FL | 33602 | |
| 29776926 | Connolly, a division of Cotiviti, LLC | 50 Danbury Road | Wilton | CT | 06897 | |
| 29776565 | Conscious Food LTD | Unit 3B, Clapham North Art Centre, 26-32 Voltaire Road | London | | SW4 6DH | United Kingdom |
| 29776927 | Consumer Insights Inc. d/b/a Emicity | 5455 Corporate Drive, Suite 120 | Troy | MI | 48098 | |
| 29776928 | ConsumerLab.com, LLC | 333 Mamaroneck Avenue | White Plains | NY | 10605 | |
| 29776929 | Continental Services | 1578 Reliable Parkway | Chicago | IL | 60686 | |
| 29776930 | Continental Vitamin Company, Inc. | 4510 S. Boyle Ave. | Vernon | CA | 90058 | |
| 29776931 | Contract Flooring, LLC | 600 Wharton Drive, SW | Atlanta | GA | 30336 | |
| 29776932 | Controlled Labs | 180 South Broadway Suite 206 | White Plains | NY | 10605 | |
| 29776933 | Convertro, Inc. | 4712 Admiralty Way, #795 | Marina del Rey | CA | 90292 | |
| 29776934 | Conyers, LLC | 4685 MacArthur Court,  Suite 375 | Newport Beach | CA | 92660 | |
| 29783709 | CoolWhey Inc. | 5416 Vanden Abeele | Montreal | QC | H4SIP9 | Canada |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29776935 | Coop Enterprises, LLC | 820 Bella Vista Court S | Jupiter | FL | 33477 | |
| 29776936 | Copeland Cargo Solutions | PO Box 102071 | Pasadena | CA | 91189-2071 | |
| 29785799 | Coppertree Staffing LLC | 60 Turnstone Court | Stafford | VA | 22556 | |
| 29785800 | Copperwood Village L.P. | c/o Kimco Realty Corporation,  500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29785801 | Coral LLC | 38 Diamondback wy | Carson City | NV | 89706 | |
| 29785802 | Corben and Clay Company | 1937 N Interstate 35 #100 | New Braunfels | TX | 78130 | |
| 29785803 | Core Acquisitions, LLC | P.O. Box 1243 | Northbrook | IL | 60065 | |
| 29785804 | CORE Nutrition, LLC | 1222 E Grand Ave Suite 102 | El Segundo | CA | 90245 | |
| 29785805 | Coremark St. Cloud, LLC | 392 Main Street | Wyckoff | NJ | 07481 | |
| 29785806 | CoreTrust Purchasing Group | 155 Franklin Road | Brentwood | TN | 37027 | |
| 29785807 | Cornerstone Research & Development, Inc. | 900 South Depot Dr. | Ogden | UT | 84404 | |
| 29785808 | Cornerstone Research & Development, Inc., dba Capstone Nutrition | 900 South Depot Dr. | Ogden | UT | 84404 | |
| 29785809 | Coromega | 2525 Commerce Way, B | VISTA | CA | 92081 | |
| 29785810 | Coronado Center LLC | 110 N. Wacker Dr., | Chicago | IL | 60606 | |
| 29776937 | Corporacion SDCR Costa Rica Sociedad De Responsabilidad Limitada | San Jose-Goicichea calle Blancos, del edificio del Segundo circuito judicial de San Jose, cien metros oeste, cien metros norte, cien metros este, Edificio Gessa | San Jose | PR | 10803 | |
| 29776938 | Corporate Creations Network Inc. | 3411 Silverside Road, Tatnall Building #104 | Wilmington | DE | 19810 | |
| 29776939 | Corporate Health Education Solutions LLC | 27941 Avenida Armijo | Laguna Niguel | CA | 92677 | |
| 29776940 | CorrJensen | 1525 RALEIGH ST., 500 | DENVER | CO | 80204 | |
| 29776941 | Corr-Jensen, Inc. | 221 S. Cherokee Street | Denver | CO | 80223 | |
| 29776942 | Cortlandt Manor Equities LLC | 244 West 39th St.,  4th Floor | New York City | NY | 10018 | |
| 29776943 | CorVel Enterprise Comp, Inc. | 1920 Main Street, Suite 900 | Irvine | CA | 92614 | |
| 29776944 | CorVel Enterprise Comp, Inc. | 2010 Main Street, Suite 600 | Irvine | CA | 92614 | |
| 29776945 | Cosmonaut Holdings, LLC | 365 W. Taft-Vineland Rd,  Suite 105 | Orlando | FL | 32824 | |
| 29776946 | Cosmorganic Inc | 60 Broad Street Ste 3502 | New York | NY | 10004 | |
| 29776947 | Cotapaxi Custom Design and Manufacturing LLC | 466 Kinderkamack Rd., B | Oradell | NJ | 07649 | |
| 29784155 | Couet Corp. | 4083 Ledgestone Dr. | Troy | MI | 48098 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784156 | Country Life, LLC. | 180 Vanderbilt Motor Pkwy | Hauppauge | NY | 11788 | |
| 29784157 | County Line Crossing Assoc. L.L.C. | 8910 Purdue Rd, Suite 350 | Indianapolis | IN | 46260 | |
| 29784158 | Covalent Medical, LLC | 7501 Greenway Center Drive, #300 | Greenbelt | MD | 20770 | |
| 29776518 | Coveo | 3175 Chemin des Quatre- Bourgeois | Quebec City | QC | GIW 2K7 | Canada |
| 29784159 | Coveo Software Corp. | P.O. Box 8536 | Pasadena | CA | 91109-8536 | |
| 29784160 | CP Pembrok Pines, LLC | c/o Select Strategies Brokerage - FL Division LLC, 708 East Colonial Drive, Suite 203 | Orlando | FL | 32803 | |
| 29784161 | CPEG MALTA, L.L.C | c/o Nigro Companies, 20 Corporate Woods Boulevard | Albany | NY | 12211 | |
| 29784162 | CPK Union LLC | 1089 Little Britain Road, | New Windsor | NY | 12553 | |
| 29784163 | CPRK-II Limited Partnership | c/o DuWest Management, LLC, 8522 Broadway, Ste. 209 | San Antonio | TX | 78217 | |
| 29784164 | CPS/Comtech, Inc. | 22 Trails End Court | Westfield | NJ | 07090 | |
| 29784165 | CPT Settlers Market, LLC | c/o Madison Marquette Real Estate Services LLC, 1615 South Congress Avenue, Suite 103 | Delray Beach | FL | 33445 | |
| 29784166 | CPYR SHOPPING CENTER, LLC | c/o JBG SMITH Properties , 4747 Bethesda Avenue,  Suite 200 | Bethesda | MD | 20814 | |
| 29776948 | CR Mango, LLC | C/O CONTINENTAL REALTY CORP | BALTIMORE | MD | 21264-9475 | |
| 29776949 | CR Oakland Plaza LLC | c/o Continental Realty Corporation,  1427 Clarkview Road, Suite 500 | Baltimore | MD | 21209 | |
| 29776950 | Cranberry Creek Plaza, LLC | c/o Paramount Development Corp., 607 Briarwood Drive, Suite 5 | Myrtle Beach | SC | 29572 | |
| 29776951 | Crave Crush LLC | 535 Madison Avenue, Fl 30 | New York | NY | 10016 | |
| 29776952 | Creative Bioscience, LLC | 5239 Green Pine Drive | Salt Lake City | UT | 84123 | |
| 29776953 | Creative Circle | 470 Park Avenue South, 14th Floor | New York | NY | 10016 | |
| 29776954 | Creative Circle, LLC | 5900 Wilshire Boulevard, 11th Floor | Los Angeles | CA | 90036 | |
| 29776955 | CredibleCravings, LLC | PO Box 18706 | Irvine | CA | 92623 | |
| 29776956 | Crescent 1000 LLC and Capital 12520 LLC | Attn: Lee & Associates Raleigh Durham,  P.O. Box 33006 | Raleigh | NC | 27636 | |
| 29776957 | Crest Properties, LLC | Attn: David Shenton, Managing Member, 3134 Sycamore, Lane | Billings | MT | 59102 | |
| 29776958 | CRI New Albany Square, LLC | c/o Casto, 250 Civic Center Dr,  Suite 500 | Columbus | OH | 43215 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784167 | Crio, Inc. | 1386 W. 70 S. | Lindon | UT | 84042 | |
| 29784168 | Criteo Corp. | 411 High Street | Palo Alto | CA | 94301 | |
| 29783748 | Criteo SA | 32 rue blanche | | | 75009 | Paris |
| 29784169 | Cross Grand Plaza LLC | 3155 West Big Beaver Road, Suite 110 | Troy | MI | 48084 | |
| 29784170 | Crossroads Retail Solutions Inc. | 22 Ashford Street | Boston | MA | 02134 | |
| 29784171 | Crossroads-Holt Drive Associates, LLC | 20 Ridge Road , Suite 210 | Mahwah | NJ | 07430 | |
| 29784172 | Crown 181 Broadway Holdings, LLC | c/o Crown Acquisitions,  667 Madison Avenue, 12th Floor | New York City | NY | 10065 | |
| 29784173 | CS Paramount Hooper LLC | c/o Paramount Newco Realty,  1195 Rt 70, Suite 2000 | Lakewood (CDP) | NJ | 08701 | |
| 29784174 | CSHV 20/35, LLC | c/o Principal Real Estate Investors, 801 Grand Avenue | Des Moines | IA | 50392-1370 | |
| 29784175 | CSIM Snellville Operator LLC | c/o CenterSquare Investment Management LLC, 161 Washington Street, 7th Floor | Conshohocken | PA | 19428 | |
| 29784176 | CTO23 Rockwall LLC | c/o CTO Realty Growth iNC.,  1140 Williamson Blvd., Suite 140 | Daytona Beach | FL | 32114 | |
| 29784177 | CTO24 Millenia LLC | c/o CTO Realty Growth Inc.,  1140 Williamson Blvd., Suite 140 | Daytona Beach | FL | 32114 | |
| 29784178 | CTRL Holdings, LLC | 42 Madison Avenue, 31st Floor | New York | NY | 10010 | |
| 29776959 | Cueniverse, LLC | 50-17 48th St. | Woodside | NY | 11377 | |
| 29776960 | Curtis Power Solutions LLC | 3915 BENSON AVE | Baltimore | MD | 21227 | |
| 29776961 | Curv Group, LLC dba KeySmart | 860 Bonnie Ln | Elk Grove Village | IL | 60007 | |
| 29776962 | Custom Eco Friendly | 260 Madison Avenue Suite 8081 | New York | NY | 10016 | |
| 29776519 | Custom Leather Canada Limited & Grizzly Fitness Accessories | 460 Bingemans Centre Drive | Kitchener | ON | N2B 3X9 | Canada |
| 29776963 | Cypress Woods Associates LLC | 8441 Cooper Creek Blvd, | Bradenton | FL | 34207 | |
| 29776964 | CytoSport, Inc. | 4795 Industrial Way | Benicia | CA | 94510 | |
| 29776965 | Daisy 1, LLC | 3314 Highlands Bridge Road | Sarasota | FL | 34235 | |
| 29776966 | Daiwa Health Development | 1411 West 190th Street, Suite 375 | Gardena | CA | 90248 | |
| 29776967 | Dakota Crossing One, LLC and Dakota Crossing Two, LLC | 888 S. Figueroa Street,  Suite 1900 | Los Angeles | CA | 90017 | |
| 29776546 | Dalian Jinyu Metal Products Co., Ltd | Room 1708, B Tower,peace Modern Town | | | | China |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29776968 | Dallas Manufacturing | 12111 Ford Rd | Dallas | TX | 75234 | |
| 29776520 | DAMIVA INC. | 55 Avenue Road, Suite #2400 | Toronto | ON | M5R 3L2 | Canada |
| 29776969 | Dandy Ventures, Inc. | 2307 South Saginaw St. | Flint | MI | 48503 | |
| 29784179 | DAS LABS LLC | 313 South 740 East #3 | American Fork | UT | 84003 | |
| 29784180 | Data Axle, Inc. | 13155 Noel Road | Dallas | TX | 75240 | |
| 29784181 | Davenport One, LLC and Davenport Two, LLC | 4685 MacArthur Court, Suite 375 | Newport Beach | CA | 92660 | |
| 29784182 | David Kirsch Wellness Co. | 210 Fifth Avenue, 7th Floor | New York | NY | 10010 | |
| 29784183 | David Powell (Entity Pending) | 6630 Pinta Court | Charlotte | NC | 28227 | |
| 29784184 | David Vaughan (Entity Pending) | 2621 Baltimore | Finksburg | MD | 21048 | |
| 29784185 | Davinci Laboratories of Vermont | 20 New England Drive | Essex Jct | VT | 05452 | |
| 29776560 | Dawaai Private Limited | Suite 1216, Caesars Tower, Main Shahra-e-Faisal | Karachi | | 74400 | Pakistan |
| 29784186 | Dawnbury Inc. | 7899 High Dr. | Indianapolis | IN | 46248 | |
| 29784187 | DBG Partners, Inc. | 2300 Valley View Lane, Suite 110 | Irving | TX | 75062 | |
| 29784188 | DCHPETS LLC | 108 Holly Grove | Williamsburg | VA | 23185 | |
| 29784189 | DDR Ohio Opportunity II LLC | Attn: Executive VP - Leasing , 3300 Enterprise Parkway | Beachwood | OH | 44122 | |
| 29784190 | DDR Ohio Opportunity II LLC | DDR Corp. , Attn: General Counsel , 3300 Enterprise Parkway | Beachwood | OH | 44122 | |
| 29784191 | De Mert Brands Inc. | 15402 N. Nebraska Ave Suite 102 | Lutz | FL | 33549 | |
| 29776970 | Dell Financial Services LLC | ONE DELL WAY | Round Rock | TX | 78682 | |
| 29776971 | DELL Marketing L.P. | One Dell Way | Round Rock | TX | 78682 | |
| 29776972 | Delray Place, LLC | c/o Retail Property Group Inc., 101 Plaza Real South, Suite 200 | Boca Raton | FL | 33432 | |
| 29776973 | DEPG Stroud Associates II, L.P. | c/o Legend Management Services Inc., 1000 Fayette Street | Conshohocken | PA | 19428 | |
| 29776974 | Derma E | 2130 Ward Ave, | SIMI VALLEY | CA | 93065 | |
| 29776975 | Derob Associates LLC | 10 Rye Ridge Plaza, Suite 200 | Port Chester | NY | 10573 | |
| 29776976 | Desert Essence | 10556 Combie Road PMB 6711 | Auburn | CA | 95602 | |
| 29776977 | design LAB, Inc. | 19210 S. Vermont Ave | Gardena | CA | 90248 | |
| 29776978 | Designer Protein | PO BOX 21469 | Carlsbad | CA | 92018 | |
| 29776979 | Destination Marketing | 6808 220th St SW, Suite 300 | Mountainlake Terrace | WA | 98043 | |

# Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29776980 | Destiny Building LLC | 1260 NW 72rd Avenue, | Miami | FL | 33126 | |
| 29784192 | Detoxify LLC | 8901 E. Pima Center Parkway, Suite 215 | Scottsdale | AZ | 85258 | |
| 29784193 | Detroit Belle Isle Grand Prix, Inc. | 300 Renaissance Tower | Detroit | MI | 48243 | |
| 29784194 | Development Dimensions International, Inc. | 1225 Washington Pike | Bridgeville | PA | 15017 | |
| 29784195 | Devil Dog Pets Inc. | 334 Francis Drive | Jackson | MO | 63755 | |
| 29784196 | DeVille Developments, LLC | 3951 Convenience Circle NW, Suite 301 | Canton | OH | 44718 | |
| 29784197 | Diamond Center Realty LLC | 27 Holly Brook Road, | Paramus | NJ | 07652 | |
| 29784198 | Diamond Herpanacine of PA, Inc. | 1518 Grove Avenue, Suite #2B | Jenkintown | PA | 19046 | |
| 29784199 | Diane Stollenwerk | 3957 Cloverhill Road | Baltimore | MD | 21218 | |
| 29784200 | Dicks Adventure LLC | 33 Church Street, | Montclair | NJ | 07042 | |
| 29784201 | Dierbergs 5LP | 16690 Swingley Ridge Road,  PO Box 1070 | Chesterfield | MO | 63017 | |
| 29784202 | Differt Management Group 1, LLC | 7611 County Road O | Hartford | WI | 53027 | |
| 29784203 | Digital Prophets Network, LLC | 56 SQUAW ROAD | East Hampton | NY | 11937 | |
| 29784204 | DILLON CENTER, LLC, | 933, Columbia Boulevard | Bloomsburg | PA | 18815 | |
| 29776981 | Direct Digital LLC | 508 West 5th Street, Suite 140 | Charlotte | NC | 28202 | |
| 29776982 | DirectPath LLC | 120 18th Street South | Birmingham | AL | 35233 | |
| 29776983 | DIRIGO-Pets, LLC | 1345 George Jenkins Blvd. | Lakeland | FL | 33815 | |
| 29776984 | DIRIGO-WNW, LLC | 1345 George Jenkins Blvd. | Lakeland | FL | 33815 | |
| 29776985 | Discover Products Inc. | 2500 Lake Cook Road | Riverwoods | IL | 60015 | |
| 29776986 | Discovery Benefits, Inc. | 4321 20th Avenue South | Fargo | ND | 58103 | |
| 29776987 | Distributed Meditation Technology LLC | 1435 N Dutton Ave | Santa Rosa | CA | 95401 | |
| 29776988 | Diverse Staffing Services, Inc. | 7135 Waldemar Drive | Indianapolis | IN | 46268 | |
| 29776989 | Divine Health | 1908 Boothe Circle | Longwood | FL | 32750 | |
| 29776990 | Divine Health, Inc. | 1908 Boothe Circle | Longwood | FL | 32750 | |
| 29776991 | Dixie Pointe Shopping Center, LLC | c/o Global Realty & Management FL Inc.,  4125 NW 88 Avenue | Fort Lauderdale | FL | 33351 | |
| 29784205 | DJ & Sons LLC | 200 Old Mountain Road | Marion | CT | 06444 | |
| 29784206 | DLI Properties, LLC | 2000 Brush Street | Detroit | MI | 48226 | |
| 29784207 | DLP Construction | 5935 Shiloh Road East | Alpharetta | GA | 30005 | |
| 29784208 | DLP Construction Inc. | 5935 Shiloh Road East | Alpharetta | GA | 30005 | |
| 29784209 | DLP Enterprises, LLC | 2537 La Rochelle Court | Seabrook | TX | 77586 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784210 | DMFC Incorporated | 276 Pine Avenue | Manasquan | NJ | 08736 | |
| 29784211 | DMS Natural Health, LLC (Just Thrive Probiotic) | 810 Busse Highway | Park Ridge | IL | 60068 | |
| 29784212 | Doctor's Best, Inc. | 197 Avenida La Pata, Suite A | San Clemente | CA | 92673 | |
| 29784213 | DocuSign Inc. | 3003 Tasman Drive | Santa Clara | CA | 95054 | |
| 29784214 | Dog Days in Paradise LLC | 2565 4th Avenue West | Seattle | WA | 98119 | |
| 29784215 | Don Pet Supplies | 8121 Norton Ave Unit 101 | West Hollywood | CA | 90046 | |
| 29784216 | Donmar, Inc. | 382 Adams St. | Plymouth | MI | 48170 | |
| 29784217 | Donnelly Industries, Inc. | 557 Route 23 South | Wayne | NJ | 07470 | |
| 29776992 | DoorDash G&C, LLC | 303 2nd Street | San Francisco CA 94107 | CA | 94107 | |
| 29776993 | DoorDash, Inc. | 303 2nd Street, South Tower, Suite 800 | San Francisco | CA | 94107 | |
| 29776994 | DoorDash, Inc. | 303 2nd Street | San Francisco | CA | 94107 | |
| 29776995 | Dorroh Pet Enterprises, LLC | 4531 Fountain View Trace | Owensboro | KY | 42303 | |
| 29776996 | Douglas Campbell (Entity Pending) | 5307 Morningside Avenue | Dallas | TX | 75206 | |
| 29776997 | Douglasville Promenade LLC | 3350 Riverwood Parkway,  Suite 450 | Atlanta | GA | 30339 | |
| 29776998 | Dov & P Holding Corp. | 49 Murray Hill Terrace | Lauvsnes, Nord-Trøndelag | | 07746 | |
| 29776999 | Downey Landing SPE, LLC | 200 E. Carrillo Street,  Suite 200 | Santa Barbara | CA | 93101 | |
| 29777000 | Dr. Bronner's Magic Soaps | P.O. Box 28 | Escondido | CA | 92033 | |
| 29777001 | Dr. Jacobs Naturals LLC | 1178 Broadway, 5th Floor | New York | NY | 10001 | |
| 29777002 | Dr. Theo's® Official | 5257 N Via Sempreverde | Tucson | AZ | 85750 | |
| 29784218 | Dr. Venessa's Formulas | 2212 S Chickasaw Tri #170 | Orlando | FL | 32875 | |
| 29784219 | Dracula | PO BOX 205 | COTTONTOWN | TN | 37048 | |
| 29784220 | DREAMBRANDS, INC | 11645 N CAVE CREEK RD | PHOENIX | AZ | 85020 | |
| 29784221 | Drink Chia, LLC | 1003 Orienta Ave. | Altamonte Springs | FL | 32701 | |
| 29784222 | Drivepressa's Formulas | 2212 S. Chickasaw Trl #170 | Chando | FL | 32025 | |
| 29784223 | DRP Market Heights Property Owner, LLC | 12221 Merit Dr.,  Suite 1220 | Dallas | TX | 75251 | |
| 29784224 | Drvil Inc. | 6980 W. Warm Springs, 100 | LAS VEGAS | NV | 89113 | |
| 29784225 | DrVita, Inc. | 6980 W. Warm Springs, 100 | LAS VEGAS | NV | 89113 | |
| 29784226 | D's Naturals, LLC | 6125 East Kemper Road | Cincinnati | OH | 45241 | |
| 29784227 | DSM MB II LLC | 875 East Street | Tewksbury | MA | 01876 | |
| 29783757 | DSM Nutritional Products AG | Wurmisweg 576 | Kaiseraugst | | 4303 | Switzerland |
| 29784228 | DSM Nutritional Products, LLC | 55 Sebethe drive, Suite 102, | Cromwell | CT | 06416 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784229 | DSMK Wag 1, LLC | 5815 Prospect Lane | Westerville | OH | 43082 | |
| 29784230 | DT Prado LLC | 3300 Enterprise Parkway | Beachwood | OH | 44122 | |
| 29777003 | DUDE Products, Inc. | 3501 N Southport #476 | Chicago | IL | 60657 | |
| 29777004 | Duke Cannon Supply Company | 1000 Superior Blvd, Suite 301 | Wayzata | MN | 55391 | |
| 29777005 | Duluth Retail 4 Guys, LLC | 7940 Via Dellagio Way,  Suite 200 | Orlando | FL | 32819 | |
| 29777006 | dunnhumby Inc. | 3825 Edwards Road, Suite 600 | Cincinnati | OH | 45209 | |
| 29777007 | Duo Wen, Inc. (dba Sparkle Collagen) | 245 Saw Mill River Road, Suite 106 | Hawthorne | NY | 10532-1547 | |
| 29783739 | DuPont Nutrition Biosciences ApS | Parallelvej 16 | Kongens Lyngby | | 2800 | Denmark |
| 29777008 | Dutch Honey, Inc. | 2220 DUTCH GOLD DRIVE, | LANCASTER | PA | 17601 | |
| 29777009 | Dyla LLC | 222 Broadway 19th Floor | New York | NY | 10038 | |
| 29777010 | Dymatize Enterprises, Inc. | 13737 N Stemmons Frwy | Farmers Branch | TX | 75234 | |
| 29777011 | Dynamic Health Laboratories, Inc. | 110 Bridge Street, Floor 2 | Brooklyn | NY | 11201 | |
| 29777012 | Dynata, LLC | 4 Research Drive, Suite 300 | Shelton | CT | 06484 | |
| 29777013 | E & F Sales, LLC | 5889 Whitmore Lake Road, Suite C | Brighton | MI | 48116 | |
| 29784231 | E.V.P. Enterprises, Inc. | 323 Neptunes Bight | Naples | FL | 34103 | |
| 29784232 | Eagle Labs, Inc. | 5000 Park Street North | St. Petersburg | FL | 33709 | |
| 29784233 | Eagle Matrix LLLP | 4446-1A Hendricks Ave.,  PMB#377 | Jacksonville | FL | 32207 | |
| 29784234 | Earth Mama Angel Baby | 9866 SE Empire Ct | Clackamas | OR | 97015 | |
| 29784235 | Earth Science Naturals | 6383 Rose Lane, Suite B | Carpinteria | CA | 93013 | |
| 29784236 | Earthrise Nutritionals LLC | 2151 Michelson Drive, Suite 258 | Irvine | CA | 92612 | |
| 29784237 | Earth's Care Natural Products, Inc. | 7015 Marcelle Street | Paramount | CA | 90723 | |
| 29784238 | East Broadway Tucson Co. LLC | c/o Benenson Capital Partners LLC,  155 East 44th Street, 27th Floor | New York City | NY | 10017 | |
| 29784239 | East End Associates LLC | 277 Park Ave., | New York City | NY | 10017 | |
| 29784240 | East Hampton NY Enterprises LLC | P.O. Box 620712 | New York City | NY | 11362 | |
| 29784241 | Easton Market SC, LLC | 814 Commerce Drive,  Suite 300 | Oak Brook | IL | 60523 | |
| 29784242 | EastWing, LLC | 733 Struck Street,  Unit#44624 | Madison (town) | WI | 53744 | |
| 29784243 | EasyVista Inc. | 3 Columbus Circle, 15th Floor, Suite 1532 | New York | NY | 10019 | |
| 29777014 | Eat Me Guilt Free 2 Corp | 4600 SW 71st Ave | Miami | FL | 33155 | |
| 29777015 | Eatontown Plaza LLC | 523 Michigan Ave., | Miami Beach | FL | 33139 | |
| 29777016 | EB Brands | 4 Executive Plaza | Yonkers | NY | 10701 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777017 | Echo Global Logistics | 600 W. Chicago Ave., Suite 725 | Chicago | IL | 60654 | |
| 29777018 | Echo Solon, LLC | c/o ECHO Real Estate Services Co., 560 Epsilon Drive | Pittsburgh | PA | 15238 | |
| 29777019 | Eclectic Institute Inc | 36350 SE Industrial Way | Sandy | OR | 97055 | |
| 29777020 | Eclipse Real Estate LLC | 601 Union Street,  Suite 2300 | Seattle | WA | 98101 | |
| 29777021 | Eco Lips | 329 10th Ave SE | Cedar Rapids | IA | 52401 | |
| 29777022 | Eco Vessel | 5485 Conestoga Court Suite 100 | Boulder | CO | 80301 | |
| 29776521 | Ecotrend Ecologics Ltd. | 125 West 3rd Avenue | Vancouver | BC | V5Y 1E6 | Canada |
| 29777023 | Ecova, Inc. | 1313 North Atlantic | Spokane | WA | 99201 | |
| 29777024 | Ecova, Inc. | 1313 14 Atlantic, Nt 4500 | Spokane | WA | 99201 | |
| 29777025 | Edge Realty Partners Austin LLC | 515 Congress Avenue, Suite 2325 | Austin | TX | 78701 | |
| 29784244 | Edgewood Retail, LLC | c/o North American Development Group,  360 South Rosemary Avenue, Suite 400 | West Palm Beach | FL | 33401 | |
| 29784245 | Edgewood Station LLC | c/o Phillips Edison & Company, 11501 Northlake Drive | Cincinnati | OH | 45249 | |
| 29784246 | EGAP Crawfordsville I, LLC | c/o 1045, LLC, 1045 South Woods Mill Rd., Suite One | Town and Country | MO | 63017 | |
| 29784247 | EGATE-95, LLC | 8441 Cooper Creek Blvd., | Bradenton | FL | 34201 | |
| 29784248 | Egg Whites International, LLC | 630 W. Freedom Ave | Orange | CA | 92865 | |
| 29776558 | Egmont Honey Limited | 21 Connett Road West, Bell Block | New Plymouth | | 4312 | New Zealand |
| 29784249 | EGP Gainesville II, LLC | c/o 1045 LLC | TOWN & COUNTRY | MO | 63017 | |
| 29784250 | Egyptian Magic Distribution LLC | 3101 Clifton Ave. | Cincinnati | OH | 45220 | |
| 29784251 | Eight IP LLC | 860 Johnson Ferry Road, Suite 140156 | Atlanta | GA | 30342 | |
| 29784252 | Eight Mile Pets, Inc. | 1001 Grand Avenue | West Des Moines | IA | 50265 | |
| 29784253 | Eighteen Associates LLC | 32 Court Street | Brooklyn | NY | 11201 | |
| 29784254 | EJT II, LLC | c/o The Shopping Center Group LLC,  300 Galleria Pkwy, 12th Floor | Atlanta | GA | 30339 | |
| 29784255 | Elanco US Inc. | 28576 Network Place | Chicago | IL | 60673 | |
| 29777026 | Elder-Jones General Contractor | 1120 East 80th Street, Suite # 211 | Bloomington | MN | 55420 | |
| 29777027 | Eldersburg Sustainable Redevelopment LLC | Black Oak Associates,  1 West Pennsylvania Ave., Ste. 975 | Towson | MD | 21204 | |
| 29777028 | Elemental Herbs Inc. | PO Box 203 | Morro Bay | CA | 93443 | |

## Exhibit B
### Cure Parties Service List
### Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777029 | Elements Brands, LLC DBA Natural Dog Company | 4444 South Blvd | Charlotte | NC | 28209 | |
| 29777030 | Elite Entertainment | 2 Hartford Drive Suite 106 | Tinton Falls | NJ | 07701 | |
| 29777031 | Ellen Hartleb | 21 West 34th Street | Erie | PA | 16508 | |
| 29776557 | Elsevier B.V. | Radarweg 29 | Amsterdam | | 1043 | Neatherland |
| 29777032 | Elvis & Emmett, LLC | 15730 Willows Dr., Spring Lake, MI 49456 AND 15700 Silver Parkway Apt. 201 | Fenton | MI | 04830 | |
| 29777033 | Elyptol Inc. | 2500 Broadway, Suite F-125 | Santa Monica | CA | 90404 | |
| 29777034 | EmBark One Eleven, LLC | 6476 Dausman Park | Clarkville | MI | 48815 | |
| 29777035 | Emerge Technologies, Inc. | 1431 Greenway Drive, Suite 800 | Irving | TX | 75038 | |
| 29777036 | Emerson Healthcare | Lock Box # 510782, 701 Market Street 199 3490 | Philadelphia | PA | 19175-0782 | |
| 29784256 | Emerson Healthcare, LLC | Lock Box # 510782, 701 Market Street 199 3490 | Philadelphia | PA | 19175-0782 | |
| 29784257 | Emicity | 5455 Corporate Drive Suite 120 | Troy | MI | 48098-2620 | |
| 29784258 | Empire Today | 2107 East Magnolia Street | Phoenix | AZ | 85034 | |
| 29784259 | Emporium Shoppes L.L.C. | 2924 Davie Road,  Suite 202 | Fort Lauderdale | FL | 33314 | |
| 29784260 | Empyr, Inc. | 11010 Roselle St Ste 150 | San Diego | CA | 92121 | |
| 29784261 | Empyrean Benefit Solutions, Inc. | 3010 Briarpark Drive, Suite 8000 | Houston | TX | 77042 | |
| 29784262 | Endangered Species Chocolate LLC | 5846 W. 73rd St | Indianapolis | IN | 46278 | |
| 29784263 | ENGIE Insight Services Inc dba ENGIE Impact | PO Box 74008380 | Chicago | IL | 60674 | |
| 29784264 | Engineered Sports Technology (EST) | 3839 Old Winter Garden Rd. Ste 1518 | Orlando | FL | 32805 | |
| 29776547 | Engreat Pet Products (Shenzhen) Co., Ltd. | BLDG 2 | SHENZHEN | | 518116 | China |
| 29784265 | EN-R-G FOODS, LLC | PO BOX 771162 | Steamboat | CO | 80477 | |
| 29784266 | Entara Corporation | 227 W Monroe St | Chicago | IL | 60606 | |
| 29784267 | Enterprise FM Trust | 600 Corporate Park Dr | Saint Louis | MO | 63105 | |
| 29784268 | Entrepreneur Media, Inc. | 18061 FITCH | Irvine | CA | 92614 | |
| 29777037 | Enviro Mechanical Technologies | 83 Chamberlain Ave. | Elmwood Park | NJ | 07407 | |
| 29777038 | Enviro Mechanical Technologies | 33-35 Sebago Street | Clifton | NJ | 07013 | |
| 29777039 | Enviro Mechanical Technologies USA LLC | 33-35 Sebago Street | Clifton | NJ | 07013 | |
| 29776522 | Enyotics Health Sciences Inc. | 6-295 Queen Street East Suite 289 | Brampton | ON | L6W 456 | Canada |
| 29777040 | Enzymedica, Inc. | 771 Commerce Dr | Venice | FL | 34292 | |
| 29777041 | Epic Dental LLC | 4735 South Cherry Street | Murray | UT | 84123 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29776523 | Epicor Retail Solutions Corporation | 2800 Trans-Canada Highway | Pointe-Claire | QC | H9R 1B1 | Canada |
| 29777042 | Epps Bridge Centre Property Company, LLC | 6445 Powers Ferry Road,  Suite 120 | Atlanta | GA | 30339 | |
| 29777043 | Epsilon Data Management, LLC | 35 W Wacker Drive | Chicago | IL | 60601 | |
| 29777044 | Epsilon Data Management, LLC Conversant LLC | Conversant LLC, 2525 Arapahoe Ave | Boulder | CO | 60601 | |
| 29777045 | Epsilon Data Management, LLC Conversant LLC | Conversant LLC, 35 W Wacker Drive | Chicago | IL | 60601 | |
| 29777046 | Equifax Workforce Solutions LLC | 4076 Paysphere Circle | Chicago | IL | 60674 | |
| 29777047 | Erbaviva | 19831 Nordhoff Place #116 | Chatsworth | CA | 91311 | |
| 29784269 | ERG Realty LLC | 6 State Street, | Canaman | ME | 04402 | |
| 29784270 | Ernst & Young LLP | 99 Wood Avenue South, Metropark | Iselin | NJ | 08830-0471 | |
| 29784271 | Erom Inc. | 14630 Industry Gr | La Mirada | CA | 90638 | |
| 29784272 | Escali, Corp. | 3203 Corporate Center Drive, Suite 150 | Burnsville | MN | 55306 | |
| 29784273 | ESPN | 500 South Buena Vista Street | Burbank | CA | 91521 | |
| 29784274 | Essentia Water LLC | 27833 Bothell-Everett Hwy, Suite 220 | Bothell | WA | 98021 | |
| 29784275 | Essential Formulas Incorporated | 1861 Valley View Lane Ste 180 | Farmers Branch | TX | 75234 | |
| 29784276 | Essential Living Foods Inc. | 3550 Hayden Avenue | Culver City | CA | 90232 | |
| 29784277 | Essential Source, Inc. | 625 W. Deer Valley Rd., 103-152 | Phoenix | AZ | 85027 | |
| 29784278 | ETB North America, LLC | 200 S. College Street Suite 1530 | Charlotte | NC | 28202 | |
| 29784279 | Eternal Beverages Inc | 2950 Buskirk Ave # 312 | Walnut Creek | CA | 94597 | |
| 29776524 | Ethoca Limited | 100 Sheppard Avenue East, Suite 605 | Toronto | ON | M2N 6N5 | Canada |
| 29784280 | Etkin Executive Search Group | 273 MERRICK ROAD | Lynbrook | NY | 11563 | |
| 29783738 | Euger Lin | 3 Joslin Lane, | Copenhagen | | 1772 | Denmark |
| 29784281 | EUROCHOC AMERICAS CORPORATION | 4325 INDECO COURT | CINCINNATI | OH | 45241 | |
| 29777048 | Europa Sports Products LLC | 11401 Granite Street | Charlotte | NC | 28273 | |
| 29777049 | Europa Sports Products, Inc. | 11401-H Granite Street | Charlotte | NC | 28273 | |
| 29777050 | EuroPharma Inc. | 955 Challenger Drive | Green Bay | WI | 54311 | |
| 29777051 | Eustis Covenant Group LLC | 2460 Paseo Verde Parkway,  Suite 145 | Henderson | NV | 89074 | |
| 29777052 | Evalar, Inc. | 7900 Glades Road Suite 425 | Boca Raton | FL | 33434 | |
| 29777053 | EVJA & Associates (Columbia) LLC | 1620 Scott Avenue, | Charlotte | NC | 28203 | |
| 29777054 | Evolution Salt Co | 11212 Metric Blvd, Ste 100 | Austin | TX | 78758 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777055 | Evolved Group, LLC, d/b/a Buy Box Experts | 10808 South River Front Parkway, Suite 3053 | South Jordan | UT | 84095 | |
| 29777056 | EW Mansell, LLC and East West Commons Investors, LLC | c/o Colliers International Management - Atlanta LLC, 1230 Peachtree Street NE Atlanta, Suite 800 | Atlanta | GA | 30309 | |
| 29777057 | ExchangeRight Value-Add Portfolio 1 DST | c/o ExchangeRight Real Estate, LLC, 1055 E. Colorado, Blvd., Suite 310 | Pasadena | CA | 91106 | |
| 29777058 | Exclusive Supplements Inc. | 3000 Casteel Dr | Coraopolis | PA | 15108 | |
| 29784282 | Exel Inc. d/b/a DHL Supply Chain (USA) | 360 Westar Boulevard | Westerville | OH | 43082 | |
| 29784283 | EXIGIS, LLC | 589 8th Ave, Floor 8 | New York | NY | 10018 | |
| 29784284 | Experian Marketing Solutions LLC | 53 State Street Ste 20 | Boston | MA | 02109 | |
| 29784285 | Experience More in Store, LLC | 8978 Wildlife Loop | Sarasota | FL | 34238 | |
| 29784286 | Expicient Inc. | 26, Chestnut St, Suite 1 D | Andover | MD | 01810 | |
| 29784287 | Express Messenger Systems, Inc. dba OnTrac | 2501 S. Price Rd. | Chandler | AZ | 85286 | |
| 29784288 | Express Services, Inc. | 8345 W. Thunderbird Road, Suite B-107 | Peoria | AZ | 85381 | |
| 29784289 | EyeScience Labs, LLC | 493 Village Park Drive | Powell | OH | 43065 | |
| 29784290 | FAAR Properties LLC | 100 Garvies Point Road,  Unit 1037 | Glen Cove | NY | 11542 | |
| 29784291 | FABIA, LLC | P.O. Box 2233 | Valparaiso | IN | 46384 | |
| 29784292 | FABWA, LLC | P.O. Box 2233 | Valparaiso | IN | 46384 | |
| 29784293 | Facebook | 15161 COLLECTIONS CENTER DRIVE | Chicago | IL | 60693 | |
| 29777059 | Factor Nutrition Labs LLC | 100 Commercial St. Suite 200 | Portland | ME | 04101 | |
| 29777060 | Fahrenheit IT | 10375 PARK MEADOWS DRIVE, SUITE 475 | Littleton | CO | 80124 | |
| 29777061 | Fairfield Station LLC | c/o Phillips Edison and Co. , 11501 Northlake Drive | Cincinnati | OH | 45209 | |
| 29777062 | Fairlawn Station, LLC | c/o Phillips Edison & Co., 11501 Northlake Drive | Cincinnati | OH | 45249 | |
| 29777063 | Fairview Realty Investors, Ltd. | P.O. Box 16452 | Rocky River | OH | 44116 | |
| 29777064 | Fairway Equity Partners, LLC | c/o Fairway Union,  12818 Lott Ave. | Houston | TX | 77089 | |
| 29777065 | Fairy Tales Hair Care, Inc. | 4 Just Road | Fairfield | NJ | 07004 | |
| 29777066 | Falcon Landing LLC | 5839 Via Verona View, | Colorado Springs | CO | 80919 | |
| 29777067 | Family Foundation Pets, Inc. | 3860 Maiden Street | Waterford | MI | 48329 | |
| 29777068 | Fastly, Inc. | P.O. Box 78266 | San Francisco | CA | 94107 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777069 | FBBT/US Properties, LLC | c/o Benderson Development Co. LLC , 570 Delaware Ave | Buffalo | NY | 14202 | |
| 29784294 | FBMR Waite Park, LLC | 1404 Calvin Avenue | Nashville | TN | 37206 | |
| 29784295 | FC Rancho, LLC | C/O: Milan Capital Management Inc., 701 S. Parker Street, Suite 5200 | Orange | CA | 92868 | |
| 29784296 | FDI Management | 12145 Summit Ct. | Beverly Hills | CA | 90210 | |
| 29784297 | Feasterville Realty Associates, LP | c/o Abrams Realty & Development, 310 Yorktown Plaza, | Elkins Park | PA | 19027 | |
| 29784298 | Federal Heath Sign Company, LLC | 1806 Rochester Industrial Dr. | Rochester Hills | MI | 48309 | |
| 29784299 | Federal Realty Investment Trust | 909 Rose Avenue, Suite 200 | North Bethesda | MD | 20852 | |
| 29784300 | Federal Realty OP LP | 909 Rose Avenue, Suite #200 | Rockville | MD | 20852 | |
| 29784301 | Federal Way Crossings Owner, LLC and Trimark FWC Owner, LLC | 10655 NE 4th Street, Suite 700 | Bellevue | WA | 98004 | |
| 29784302 | FedEx | CORPORATE ACCTS. RECEIVABLE, 333 EAST LEMON ST | Lakeland | FL | 33804-5001 | |
| 29784303 | Felix Center On Kirby Ltd. | 1800 St. James Place, Suite 300 | Houston | TX | 77056 | |
| 29784304 | Ferrara & Company | 301 College Road East | Princeton | NJ | 08540 | |
| 29784305 | Ferro's Restaurant, LLC | 145 East 50th Street | New York | NY | 10022 | |
| 29777070 | Festival of Hyannis LLC | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29777071 | Festival Properties, Inc. | 1215 Gessner Road | Houston | TX | 77055 | |
| 29777072 | Fetch ... For Cool Pets, LLC | 1407 Broadway | New York | NY | 10018 | |
| 29777073 | Fetch for Cool Pets LLC | 115 Kennedy Drive, | Sayreville | NJ | 08872 | |
| 29777074 | Fifth & Alton (Edens) LLC | 500 East Broward Boulevard, Suite 1620, | Fort Lauderdale | FL | 33301 | |
| 29777075 | Fifth & Alton (Edens) LLC | 1221 Main Street, Suite 1000 | Columbia | SC | 29201 | |
| 29777076 | Fifty144 Oak View Partners, LLC and Crescent Partners, LLC | Oak View Hollow c/o The Lund Company, 450 Regency Parkway, Suite 200 | Omaha | NE | 68114 | |
| 29777077 | Fina Bueno, Inc. dba healthy hoohoo | 70 SW Century Drive Suite 100-289 | Bend | OR | 97702 | |
| 29777078 | Financial Recovery Services, LLC | 80 Wesley Street | South Hackensack | NJ | 07606 | |
| 29777079 | Financial Software Innovations, Inc. | 3102 Bee Caves Road, Suite 200 | Austin | TX | 78746 | |
| 29777080 | Finnegan Dexter, LLC | 1345 George Jenkins Blvd. | Lakeland | FL | 33815 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784306 | First Amendment & Restatement of the Massimo Musa Musa Revokable Trust 2021 Gunbarrel Road, Chattanooga TN | 4800 No Federal Highway,  Suite 201B | Boca Raton | FL | 33431 | |
| 29784307 | FIRST CC (WEST WENDOVER) LLC | 801 East Morehead Street, Suite 301 | Charlotte | NC | 28202 | |
| 29784308 | First Data Merchant Services LLC | 2900 Westside Parkway | Alpharetta | GA | 30004 | |
| 29784309 | First Data Services, LLC | 1307 Walt Whitman Road | Melville | NY | 11747 | |
| 29784310 | First Data Services, LLC Bank of America, NA | BANK OF AMERICA, NA, PO Box 1256 | Englewood | CO | 11747 | |
| 29784311 | First Data Services, LLC Bank of America, N.A. | Bank of America, N.A., PO Box 1256 | Englewood | CO | 11747 | |
| 29784312 | First Endurance | PO Box 71661 | Salt Lake City | UT | 84171 | |
| 29784313 | First Reliance Standard Life Insurance Company | 488 Madison Avenue, Suite 803 | New York | NY | 10022 | |
| 29784314 | Fischer Pet Stores, Inc. | c/o Paracorp Incorporated, 106 5th Avenue SE | Olympia | WA | 98501 | |
| 29784315 | Fishkill Plaza Partners LP | c/o Mosbacher Properties Group, 18 E. 48th St, 19 Floor | New York | NY | 10017 | |
| 29784316 | Fishman PR & Marketing | 3400 Dundee Road Suite 300 | Northbrook | IL | 60062 | |
| 29784317 | Fishman Public Relations | 3400 Dundee Road Suite 300 | Northbrook | IL | 60062 | |
| 29777081 | Fishman Public Relations, Inc. | 3400 Dundee Road Suite 300 | Northbrook | IL | 60062 | |
| 29777082 | Fit Butters LLC | 11526 Brayburn Trail | Dayton | MN | 55369 | |
| 29776525 | Fit Foods Distribution Inc. | PO Box 43, STN MAIN | Port Coquitlam | BC | V3C 3V5 | Canada |
| 29777083 | Fit Products, LLC | 1606 Camerbur Drive, | ORLANDO | FL | 32805 | |
| 29777084 | fitlosophy, inc. | 260 Newport Center Drive, Suite 100 | Newport Beach | CA | 92660 | |
| 29777085 | FITzee Foods Inc. | PO Box 515381, #75732 | Los Angeles | CA | 90051-6681 | |
| 29777086 | Five Cat Ladies, LLC | 6006 Spring Creek Grove Lane | Spring Lake | TX | 77379 | |
| 29777087 | Five Star Organics LLC | 2925 Adeline Street | Oakland | CA | 94608 | |
| 29777088 | Flatworld Solutions Inc. | Princeton Forrestal Village, 116 Village Blvd, Suite, 200 | Princeton | NJ | 08540 | |
| 29777089 | FlexPower, Inc | 823 Gilman St | Berkeley | CA | 94710 | |
| 29777090 | flexReceipts | 201 SOUTH ORANDE AVENUE, SUITE 925 | Orlando | FL | 32801 | |
| 29777091 | Flora, Inc. | 805 E Badger Rd. | Lynden | WA | 98264 | |
| 29784318 | Florida Bottling, Inc. | 1035 NW 21st Terrace | Miami | FL | 33127 | |
| 29784319 | Florida Investments 8 LLC | c/o One Global Property Management LLC,  900 North Federal Highway, Suite 300 | Hallandale Beach | FL | 33009 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784320 | Florida Investments 9 LLC | c/o One Global Property Management LLC, 900 North Federal Highway, Suite 300 | Hallandale Beach | FL | 33009 | |
| 29784321 | FLUROWATER INC. | 44 WALL STREET, 12th FLOOR | NEW YORK | NY | 10005 | |
| 29784322 | FLW 101, LLC | 1001 B. Avenue, Suite 301 | Coronado | CA | 92118 | |
| 29784323 | Focus Nutrition LLC | 96 N 1800 W #11 | Lindon | UT | 84042 | |
| 29784324 | Focused Pets, LLC | 1207 W Hawthorne Street | Arlington Heights | IL | 60005 | |
| 29784325 | FOF II Alamance Property Owner, LLC | c/o Foundry Commercial LLC, 420 S. Orange Ave., Suite 400 | Orlando | FL | 32801 | |
| 29784326 | Food for Health International | 825 E 800 N | Orem | UT | 84097 | |
| 29784327 | FoodScience Corporation | 20 New England Drive | Essex Junction | VT | 05452 | |
| 29784328 | FoodState Inc. | 380 & 390 Harvey Rd | Manchester | NH | 03103 | |
| 29784329 | Foothills Shopping Center, LLC | c/o Capital Asset Management, 2701 E. Camelback Rd., Ste. 170 | Phoenix | AZ | 85016 | |
| 29777092 | Ford Road Ventures, LLC | c/o Vision Investment Partners, 700 N. Old Woodward Ave, Suite 300 | Birmingham | MI | 48009 | |
| 29777093 | Fordham Retail Associates, LLC | 999 Waterside Drive, Suite 2300 | Norfolk | VA | 23510 | |
| 29777094 | FOREMAN PRO CLEANING, LLC | 101 Production Drive, Suite 100-b | Yorktown | VA | 23693 | |
| 29777095 | Formulife, Inc DBA. Purus Labs, Inc. | 11370 Pagemill Rd | Dallas | TX | 75243 | |
| 29777096 | Fort Steuben Mall Holdings LLC | 4996 Indiana Avenue | Winston Salem | NC | 27106 | |
| 29777097 | Fort Steuben Mall Holdings LLC | Fort Steuben Mall Holdings LLC, 100 Mall Drive | Steubenville | OH | 43952 | |
| 29777098 | Fortna Inc. | 333 Buttonwood Street | West Reading | PA | 19611 | |
| 29777099 | ForUsAll, Inc. | 665 3rd St | San Francisco | CA | 94107 | |
| 29777100 | Forward Foods LLC | 2310 S. Carson St #6 | Carson City | NV | 89701 | |
| 29777101 | Fountain Property LLC | 20814 Gartel Drive, | Walnut | CA | 91789 | |
| 29777102 | Four Sigma Foods, Inc. | 2711 Centerville Road PMB #7988, 120 | Wilmington | DE | 19808-1645 | |
| 29784330 | Fowler Investment Company LLC | 2805 W. Horatio St. # Office, | Tampa | FL | 33609 | |
| 29784331 | FOXMO, Inc. | 3860 Wabeek Lake Drive E | Bloomfield Hills | MI | 48302 | |
| 29784332 | FR Grossmont, LLC | c/o Federal Realty Investment Trust, 909 Rose Avenue, Suite 200 | Rockville | MD | 20852 | |
| 29784333 | FranConnect Inc. | 11800 Sunrise Valley Dr. | Reston | VA | 20191 | |
| 29784334 | FranConnect LLC | 11800 Sunrise Valley Dr. | Reston | VA | 20191 | |
| 29784335 | FranConnect, LLC | 13865 Sunrise Valley Drive, Suite 150 | Herndon | VA | 20171 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784336 | Franklin Covey Client Sales, Inc. | 2200 West Parkway Boulevard | Salt Lake City | UT | 84119 | |
| 29784337 | Franks House, LLC | 10767 Adams Road | Galena | OH | 43021 | |
| 29784338 | FranNet, LLC | 10302 Brookridge Village Blvd | Louisville | KY | 40291 | |
| 29784339 | Freedom 45 Corporation | 2925 NE Lotno Drive | Bend | OR | 97701 | |
| 29784340 | Freeman Expositions, Inc. | 1600 Viceroy Drive, Suite 100 | Dallas | TX | 75235 | |
| 29784341 | Freeport Pets, LLC | 2295 Spring Rose Road | Verona | WI | 53593 | |
| 29784342 | French Transit, Ltd. | 398 Beach Road | Burlingame | CA | 94010 | |
| 29777103 | Frontier Bel Air LLC | c/o Geneva Management LLC, 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | |
| 29777104 | Frontier Dania LLC | c/o Geneva Management LLC, 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | |
| 29777105 | Frontier Dover LLC | c/o Geneva Management LLC, 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | |
| 29777106 | Frontier Essentials, LLC | 3021 78th Street, PO Box 299 | Norway | IA | 46360 | |
| 29777107 | Frontier Kissimmee LLC | c/o Geneva Management LLC, 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | |
| 29777108 | Frontier Osceola LLC | c/o Geneva Management LLC, 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | |
| 29777109 | FULL CORE LLC | 1015 Atlantic Blvd #296 | Atlantic Beach | FL | 32233 | |
| 29777110 | Fungi Perfecti LLC | PO Box 7634 | Olympia | WA | 98507 | |
| 29777111 | Funhouse Plaza LLC | 291 South Broadway, | Salem | NH | 03079 | |
| 29777112 | Fuse Networks | 12628 INTERURBAN AVE S, SUITE 100 | Seattle | WA | 98168 | |
| 29777113 | Fuse Networks, LLC | 7100 FORT DENT WAY, SUITE 140 | TUKWILA | WA | 98188 | |
| 29784343 | Futurebiotics LLC | 70 Commerce Drive | Hauppauge | NY | 11788 | |
| 29784344 | FW IL Riverside/Rivers Edge, LLC | 3040 Solutions Center | Chicago | IL | -3000 | |
| 29784345 | FWI 2, LLC | 197 EIGHTH ST, SUITE 800 | BOSTON | MA | 02129 | |
| 29784346 | FWI 23, LLC | c/o Flag Wharf LLC, 197 Eighth Street | Boston | MA | 02129 | |
| 29784347 | G & I IX Empire Williamsville Place LLC | c/o DLC Management Corporation, 565 Taxter Road | Elmsford | NY | 10523 | |
| 29784348 | G UNITED, LLC | 556 Parkview Drive | Grand Prairie | TX | 75052 | |
| 29784349 | G&I X CenterPoint LLC | c/o Pine Tree Commercial Realty LLC, 814 Commerce Drive, Suite 300 | Oak Brook | IL | 60523 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784350 | G&T Investments LLC | P.O. Box 1559 | Las Cruces | NM | 88004 | |
| 29784351 | G4S Secure Solutions (USA) Inc. | 1395 University Boulevard | Jupiter | FL | 33458 | |
| 29784352 | Gabrielle Wolinsky | 80 Meserole Street, Apartment 2F | Brooklyn | NY | 11206 | |
| 29784353 | Gaithersburg Commons LLC | c/o Milbrook Properties, 42 Bayview Avenue | Manhasset | NY | 11030 | |
| 29784354 | Gaitway Plaza LLC | c/o wpg,  4900 East Dublin Granville Road, 4th Floor | Westerville | OH | 43081 | |
| 29777114 | Galam, Inc | 833 W. South Boulder Road | Louisville | CO | 80027 | |
| 29777115 | Galleria Alpha Plaza, Ltd. | 2001 Preston Road | Plano | TX | 75093 | |
| 29777116 | Gallup & Whalen Santa Maria | 2105 Castleview Dr., | Turlock | CA | 95382 | |
| 29777117 | Gamma Enterprises LLC | 113 Alder Street | West Babylon | NY | 11704 | |
| 29777118 | Garden City Leasehold Properties LLC | 33 Boylston Street, Suite 3000 | Chestnut Hill | MA | 02467 | |
| 29777119 | Garden City Leasehold Properties LLC | cc: Goulston & Storrs PC, 400 Atlantic Avenue, Attn: WS - Garden Center | Boston | MA | 02110 | |
| 29777120 | Garden of Life, LLC | 4200 Northcorp Parkway, Suite 200 | Palm Beach Gardens | FL | 33410 | |
| 29777121 | Garmin USA, Inc. | 1200 East 151st Street | Olathe | KS | 66062 | |
| 29777122 | Garner Ventures, LLC | 556 Parkview Drive | Grand Prairie | TX | 75052 | |
| 29777123 | Gartner, Inc. | 56 Top Gallant Road | Stamford | CT | 06902-7700 | |
| 29777124 | Gary Froelich | c/o Sebaly Shillito + Dyer, 40 N. Main St., Suite 1900 | Dayton | OH | 45423 | |
| 29784355 | Gaslight Alley, LLC | 12725 Ventura Boulevard,  Suite A | Studio City | CA | 91604 | |
| 29784356 | Gaspari Nutrition, Inc. | 575 Prospect Street, SUITE 230 | Lakewood | NJ | 08701 | |
| 29784357 | Gator Elite RTO LLC | 9003 Classic Court | Orlando | FL | 32819 | |
| 29784358 | GBTWORLD1, Inc. | 10126 Challenger Circle | Spring Valley | CA | 91978 | |
| 29784359 | GC Baybrook, L.P. | 788 W. Sam Houston Parkway North,  Suite 206 | Houston | TX | 77024 | |
| 29784360 | GCM Management LLC | 382 Adams St. | Plymouth | MI | 48170 | |
| 29784361 | GE Nutrients, Inc. | 19700 Fairchild Road, Suite 380 | Irvine | CA | 92612 | |
| 29784362 | GEAR NUTRACEUTICALS | 41 Mill Pond Road | Jackson | NJ | 08527 | |
| 29784363 | Geiger JB Property, LLC | 2055 South Kanner Highway, | Stuart | FL | 34995 | |
| 29784364 | GELITA USA, Inc. | 2445 Port Neal Industrial Road | Sergeant Bluff | IA | 51054 | |
| 29776526 | Genacol International Corporation Inc. | 81 Gaston-DuMoulin | Blainville | QC | J7C 6B4 | Canada |
| 29784365 | GENCEUTIC NATURALS | 549 A Pompton Ave, Suite 208 | Cedar Grove | NJ | 07009 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784366 | Genesis Today, Inc. | 14101 W. Hwy 290, Bldg. 1900 | Austin | TX | 78737 | |
| 29784367 | Genesys Cloud Services, Inc. | 1302 El Camino Real, Suite 300 | Menlo Park | CA | 94025 | |
| 29777125 | Genesys Telecommunications Laboratories, Inc. | 2001 Junipero Serra Blvd. | Daly City | CA | 94014 | |
| 29777126 | Geneva Commons Shoppes LLC | 8424 Evergreen Lane | Darien | IL | 60561 | |
| 29777127 | GENEXA LLC | 269 South Beverly Drive, Suite 510 | Beverly Hills | CA | 90212 | |
| 29777128 | GenServe, Inc. | 100 Newtown Road | Plainview | NY | 11803 | |
| 29776527 | Genuine Health | 317 Adelaide St. W. Suite 501 | Toronto | ON | M5V 1P9 | Canada |
| 29777129 | Genuine Health Co. Ltd | 775 East Blithedale Ave #364 | Mill Valley | CA | 94941 | |
| 29777130 | George Harriss Properties, LLC | 3905 Oleander Dr, Suite B | Wilmington | NC | 28403 | |
| 29777131 | George N. Snelling | d/b/a Landover Developments One LLC,  610 Brae Burn Dr. | Martinez | GA | 30907 | |
| 29777132 | George Street LLC | 151 Haggetts Pond Rd. | Andover | MA | 01810 | |
| 29777133 | Georgetown Square Properties | 29010 Chardon Road | Willoughby Hills | OH | 44092 | |
| 29777134 | German American Technologies dba GAT | 64 Sonne, Siche ave | SME10 | | 20210+ | |
| 29777135 | Get Real Nutrition, LLC | 1201 U.S. Highway One, Suite 350 | North Palm Beach | FL | 33408 | |
| 29784368 | GFS Realty LLC | Attn: Director of Real Estate, 1385 Hancock Street, 10th Floor | Quincy | MA | 02169 | |
| 29784369 | GFX International | 333 Barron Blvd. | Grayslake | IL | 60030 | |
| 29784370 | GG Garfield Commons 2012 LP | c/o Glimcher Group Inc. , 500 Grant Street, Suite 2000 | Pittsburgh | PA | 15219 | |
| 29784371 | GGCAL Edgewater, LLC | c/o Greenberg Gibbons Commercial, 10096 Red Run Blvd, Suite 100 | Owings Mills | MD | 21117 | |
| 29784372 | GGPA State College 1998, L.P. | 500 Grant Street,  Suite 2000 | Pittsburgh | PA | 15219 | |
| 29784373 | GHOST Beverages, LLC | 400 N State Street | Chicago | IL | 60654 | |
| 29784374 | GIC Engineering Inc. | 11806 Race Track Road | Tampa | FL | 33626 | |
| 29784375 | GIGLIOTTI HOLDINGS LP | 11279 Perry Hwy, Ste 509 | Wexford | PA | 15090 | |
| 29784376 | GINCO International, Inc. | 725 E. Cochran Street, Unit C | Simi Valley | CA | 93065 | |
| 29784377 | Gino Animal Health Services, LLC | 29 Long Hill Road | New Vernon | NJ | 07976 | |
| 29784378 | Giovanni Cosmetics, Inc. | 2064 E. University Drive | Rancho Dominguez | CA | 90220 | |
| 29784379 | GKT Shoppes At Legacy Park, L.L.C. | 211 N. Stadium Boulevard,  Suite 201 | Columbia | MO | 65203 | |
| 29777136 | Glanbia Nutritionals (Ireland) Limited | Glanbia House, Kilkenny | | | R95 0T88Y | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777137 | Glanbia Performance Nutrition, Inc. | 3500 Lacey Road, Suite 1100 | Downers Grove | IL | 60515 | |
| 29777138 | Glassboro Properties, LLC | 14000 Horizon Way, Suite 100 | Mount Laurel | NJ | 08054 | |
| 29777139 | Gleneagles Plaza, Plano TX, LLC | 10250 Constellation Blvd.,  Suite 2850 | Los Angeles | CA | 90067 | |
| 29777140 | GLL Selection II Florida L.P. | c/o Macquarie Asset Management,  420 South Orange Avenue, Suite 190 | Orlando | FL | 32801 | |
| 29777141 | Global Amici, Inc. | 8996 Miramar Rd. | San Diego | CA | 92126 | |
| 29777142 | Global Beauty Care, Inc. | 1296 East 10th Street | Brooklyn | NY | 11230 | |
| 29777143 | Global Distributors USA LLC | 600 Gulf Ave | Staten Island | NY | 10314 | |
| 29777144 | GLOBAL HEALTHCARE CORPORATION | 47 CENTER AVENUE | LITTLE FALLS | NJ | 07424 | |
| 29777145 | Global Juices and Fruits, LLC | 372 South Eagle Road, Suite 353 | Eagle | ID | 83616 | |
| 29777146 | Global Protection Corp | 12 Channel St | Boston | MA | 02210 | |
| 29784380 | Global Source | 654 N Santa Cruz Ave Suite C747 | Los Gatos | CA | 95030 | |
| 29784381 | Global Technology Systems, Inc. | 550 Cochituate Road | Framingham | MA | 01701 | |
| 29784382 | Globalization Partners LLC | 175 Federal Street, 17th Floor | Boston | MA | 02110 | |
| 29783749 | GLOBALIZATION PARTNERS PORTUGAL, Unipessoal, Lda. | Av. António Augusto de Aguiar, n.º 88, 2.º andar, 1050-018 Lisboa | Lisbon | | 1050-018 | Portugal |
| 29784383 | GNK Enterprises, LLC | 6541 North Range Line Rd. | Glendale | WI | 53209 | |
| 29784384 | Gnu Foods, LLC | 217 East 70th Street, Unit 2446 | New York | NY | 10021 | |
| 29784385 | Go Fetch, LLC | 22 Susan Drive | Newburgh | NY | 12550 | |
| 29784386 | Go Shake International LLC | 107 W. Main Street | Knoxville | TN | 37902 | |
| 29784387 | Goddess Garden | 1821 Lefthand Cir., Ste D | Longmont | CO | 80501 | |
| 29784388 | GOFIT, LLC | 12929 E. APACHE ST | TULSA | OK | 74116 | |
| 29784389 | Gold Medal LLC | 90 N. Polk Street | Eugene | OR | 97402 | |
| 29784390 | Gold Star Properties | c/o 606 Realty Team, 4653 N. Milwaukee Ave | Chicago | IL | 60630 | |
| 29784391 | Golden Protein | Main Road of Jeddah, Asaf District, Ashakreen Street | Jeddah, Makkah | | 21442 | Saudi Arabia |
| 29784392 | Golden Rule Enterprises, LLC | 1102 Thomas Rd. | Rineyville | KY | 40162 | |
| 29777147 | Golden Temple of Oregon LLC | 950 International Way | Springfield | OR | 97477 | |
| 29777148 | Golden Tree Brands | 225 N. Richmond Street #104 | Appleton | WI | 54411 | |
| 29777149 | Goldsboro Retail Center, LLC | c/o Frasier Consulting Group LLC,  1201 Macy Drive | Roswell | GA | 30076 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777150 | Goliath Labs NUTRALOID LABS | 1202 Ave U, 2026 | Brooklyn | NY | 11229 | |
| 29777151 | Good Clean Love | 207 W. 5th Ave. | Eugene | OR | 97401 | |
| 29777152 | Good Dog Karma, LLC | 3180 W South Airport Road | Traverse City | MI | -8995 | |
| 29777153 | Gooddog Services, LLC | 3115 N. Government Way #3 | Coeur D'Alene | ID | 83815 | |
| 29777154 | Goodest Boys LLC | 145 Romeria Drive | Cedar Creek | TX | 78612 | |
| 29777155 | Goodwin & Goodwin Pet Supplies, Inc. | 999 Haynes St., Suite 385 | Birmingham | MI | 48009 | |
| 29777156 | Google Inc. | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | |
| 29777157 | Gosula Realty, LTD | 6028 Trent Ct | Lewis Center | Oh | 43035 | |
| 29785636 | GovDocs, Inc. | VB Box 167, PO Box 9202 | Minneapolis | MN | 55480 | |
| 29785637 | Governor's Square Company IB | 2445 Belmont Ave, | Youngstown | OH | 44504 | |
| 29785638 | GP Marketplace 1750, LLC | 500 North Broadway,  Suite 201 | Jericho | NY | 11753 | |
| 29785639 | GP Wisconsin, L.L.C. | c/o SRS Realty,  51 Sherwood Terrace, Suite 51 | Lake Bluff | IL | 60044 | |
| 29785640 | GR PSP, LLC | 17863 170th Avenue, Suite 101 | Spring Lake | MI | 49456 | |
| 29785641 | Grand Avenue Associates L.L.C. | c/o Shiner Management Group, Inc. , 3201 Old Glenview Road, Suite 235 | Wilmette | IL | 60091 | |
| 29785642 | Grand Canyon Center, LP | 10850 Wilshire Boulevard,  Suite 1000 | Los Angeles | CA | 90024 | |
| 29785643 | Grand Rapids Retail LLC | c/o Sartorial Properties,  3020 Palos Verdes Dr. W | Palos Verdes Peninsula | CA | 90274 | |
| 29785644 | Grandpa Brands Company | 1820 Airport Exchange Blvd. | Erlanger | KY | 41018 | |
| 29785645 | Granite Telecommunications, LLC | 100 Newport Ave Ext | Quincy | MA | 02171 | |
| 29785646 | Granum, Inc | 600 South Brandon Street | Seattle | WA | 98108 | |
| 29785647 | Grass Advantage, Inc. | 220 Newport Center Drive, Suite 22 | Newport Beach | CA | 92660 | |
| 29777158 | Great Hills Retail Inc. | c/o Heitman LLC,  191 N. Wacker Dr., Suite 2500 | Chicago | IL | 60606 | |
| 29777159 | Green Foods Corporation | 2220 Camino del Sol | Oxnard | CA | 93030 | |
| 29777160 | Green Imaging, LLC | 2020 Albans | Houston | TX | 77005 | |
| 29777161 | Green Park Snacks, Inc. | 245 Newtown Road, Suite 101 | Plainview | NY | 11803 | |
| 29777162 | Green Pharmaceuticals | 591 Constitution Ave, #A | Camarillo | CA | 93012 | |
| 29777163 | Greenlane Search Marketing, LLC | 148 WELLINGTON CT. | Reading | PA | 19606 | |
| 29783752 | Greenleaf Medical AB | Nybrogatan 59, 1tr | Stockholm | | 11440 | Sweden |
| 29777164 | Greenridge Shops Inc. | c/o Heitman Capital Management LLC,  191 Wacker Drive, Suite 2500 | Chicago | IL | 60606 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777165 | Greens Plus LLC | 1140 Highland Ave., #105 | Manhattan Beach | CA | 90266 | |
| 29777166 | Greenspot Largo. LLC | c/o PM Real Estate Management Inc., 4000 South Poplar Street | Casper | WY | 82601 | |
| 29777167 | Greenteaspoon Inc | 222 Bryant St | Palo Alto | CA | 94301 | |
| 29777168 | Greenville Ave. Retail LP | 8400 Westchester, Suite 300 | Dallas | TX | 75225 | |
| 29784393 | Greenwood Brands, LLC | 4455 Genesee Street | Cheektowaga | NY | 14225 | |
| 29784394 | Greenwood Plaza Corp. of Delaware | 2400 Miracle Lane | Mishawaka | IN | 46545 | |
| 29784395 | Greenwood Vineyards LLC | c/o Bank of America Trust, 575 Maryville Centre Dr, Ste 511 | Saint Louis | MO | 63141 | |
| 29784396 | Gregory Poole Lift Systems | PO BOX 60457 | Charlotte | NC | 28260 | |
| 29784397 | Grenade USA, LLC | 815 Reservoir Ave, Ste 1A | Cranston | RI | 02910 | |
| 29784398 | Grenera Nutrients Inc. | 1202 Gary Avenue Unit 12 | Ellenton | FL | 34222 | |
| 29784399 | Grewal Ventures, LLC | 1178 Grassy Oat Lane Southwest | Lawrenceville | GA | 30045 | |
| 29784400 | GRI Brookside Shops, LLC | c/o First Washington Realty Inc., 7200 Wisconsin Avenue, Suite 600 | Bethesda | MD | 20814 | |
| 29784401 | Griffield Enterprises, LLC | 31778 N 123rd Ave | Peoria | AZ | 85383 | |
| 29784402 | Ground-Based Nutrition | 11412 Corley Ct. | San Diego | CA | 92126 | |
| 29784403 | Group Nine Media, Inc. | 568 Broadway, Floor 10 | New York | NY | 10012 | |
| 29784404 | Groupon, Inc. | 600 W. Chicago Ave. | Chicago | IL | 60654 | |
| 29784405 | Grove City Plaza, L.P. | c/o Casto, 250 Civic Center Dr., Suite 500 | Columbus | OH | 43215 | |
| 29777169 | Grubhub Holdings Inc. | 111 W. Washington St. | Chicago | IL | 60602 | |
| 29777170 | GSR Realty, LLC | 6530 4th Ave, | Brooklyn | NY | 11220 | |
| 29777171 | Güdpod Corporation | 4815 E Carefree Hwy #108-184 | Cave Creek | AZ | 85331 | |
| 29776566 | Guider Global Limited | 8 Devonshire Square, The Spice Building | London | | EC2M 4PL | United Kingdom |
| 29777172 | GuideSpark, Inc. | 1350 Willow Rd. Suite 201 | Menlo Park | CA | 94025 | |
| 29777173 | Gulf Coast Nutritionals DBA Ark Naturals | 6166 Taylor Rd Ste 103 | Naples | FL | 34109 | |
| 29777174 | Gupton Marrs International, Inc. | 100 Park Avenue | New York | NY | 10017 | |
| 29777175 | Gurmeet Singh | 14-A Oak Branch Drive | Greensboro | NC | 27407 | |
| 29777176 | Gurnee LM Properties, LLC | 1401 S Brentwood Blvd, Suite 520 | Brentwood | MO | 63144 | |
| 29776528 | GURU Beverage Co. | 4200 St. Laurent Blvd., Suite 550 | Montreal | QC | H2W 2R2 | Canada |

## Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777177 | Gustine BV Associates, Ltd. | c/o Armstrong Development Properties, Inc., One Armstrong Place | Butler | PA | 16001 | |
| 29777178 | Gutrich, LLC | 16121 Haddam Ln | Westfield | IN | 46062 | |
| 29777179 | Gym Source USA LLC | DEPT 106042, PO BOX 150468 | HARTFORD | CT | 06115 | |
| 29784406 | H&C Enterprise LLC | 749 Willoughby Ct. | Winter Springs | FL | 32708 | |
| 29784407 | H&C of Sanford LLC | 749 Willoughby Ct. | Winter Springs | FL | 32708 | |
| 29784408 | H.S.W. Associates Inc. | 3750 Gunn Highway,  Suite 308 | Tampa | FL | 33618 | |
| 29784409 | Haelssen & Lyon North America Corporation | 39 West 38th Street, 11th Floor, Suite 11E | New York | NY | 10018 | |
| 29784410 | Hain Celestial | 58 South Service Road, 250 | MELVILLE | NY | 11747 | |
| 29784411 | Haines City Mall LLC | 20200 W DIXIE HWY STE 15G | AVENTURA | FL | 33810 | |
| 29784412 | Hal Karas  Esq. | Husch Blackwell, 555 East Wells St.,  Suite 900 | Milwaukee | WI | 53202-3819 | |
| 29784413 | HALEO Worldwide Inc. | 4901 Morena Blvd. #810 | San Diego | CA | 92117 | |
| 29784414 | Halico Gold LLC | 19406 Merion Circle | Huntington Beach | CA | 92648 | |
| 29784415 | Hall Brands LLC | 16285 SW 85TH Ave Suite 103 | Tigard | OR | 97224 | |
| 29784416 | HALLO WORLDWIDE | 4901 Morena Blvd #810 | San Diego | CA | 92117 | |
| 29784417 | Halo, Purely for Pets, Inc. | 12400 Race Track Road | Tampa | Fl | 33626 | |
| 29784418 | HAMC College Center LLC | c/o Colliers International,  3 Park Plaza, Suite 1200 | Irvine | CA | 92614 | |
| 29777180 | Hanan Enterprise Sales | 411 Bell Street | Piscataway | NJ | 08854 | |
| 29777181 | Handling Systems Inc | 9939 Norwalk Blvd. | Santa Fe Springs | CA | 90670 | |
| 29777182 | HANDLING SYSTEMS, INC. | 2659 E. Magnolia St | Phoenix | AZ | 85034 | |
| 29776548 | HangZhou TianYuan Pet Products Co., Ltd | No.10-1 | Hangzhou | | 311100 | China |
| 29777183 | Hankins-Kenny Ventures LLC | 151 Sawgrass Corners Drive,  Suite 202 | Ponte Vedra Beach | FL | 32082 | |
| 29777184 | Hanley LM Properties, LLC c/o Lenette Realty & Investments Co. | 1401 S Brentwood Blvd. Suite 520, | St. Louis | MO | 63144 | |
| 29776571 | Hanoi Kim Lien Company Limited | 13 Lý Thai To, Hoan Kiem district | Hanoi | | 100000 | Vietnam |
| 29777185 | Hapa Unlimited, Inc. | 18017 Chatsworth Street | Granado Hills | CA | 91344 | |
| 29777186 | Hardeep Dhaliwal (Entity Pending) | 6205 N President George Bush, #1205 | Garland | TX | 75044 | |
| 29777187 | Harley's Home, LLC | 8340 Queen Victoria Lane | Tinley Park | IL | 60477 | |
| 29777188 | Harmelin & Associates | 525 Righters Ferry Road | Bala Cynwyd | PA | 19004 | |
| 29777189 | Harmon Meadow Suites LLC | 199 Lee Avenue,  Suite 201 | Brooklyn | NY | 11211 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777190 | Harmonic Innerprizes | 7705 Commercial Way | Henderson | NV | 89011 | |
| 29784419 | Harmony Shopping Plaza, LLC | 3980 TAMPA RD #205 | OLDSMAR | FL | 34677 | |
| 29784420 | Harry & Ruth Ornest Trust | 3172 Abington Drive, | Beverly Hills | CA | 90210 | |
| 29784421 | Hart Miracle Marketplace | 925 South Federal Hwy.,  Suite 700 | Boca Raton | FL | 33432 | |
| 29784422 | Hartel Properties LLC | 335 E 78th St | Minneapolis | MN | 55420 | |
| 29784423 | Hartville Station, LLC | Attn: Robert F. Meyers, COO, 11501 Northlake Drive | Cincinnati | OH | 45249 | |
| 29784424 | Harvest Station LLC | c/o Phillips Edison & Company, 11501 Northlake Drive | Cincinnati | OH | 45249 | |
| 29784425 | Harvest Station LLC | c/o Phillips Edison & Company, Attn: Lease Administration Department, I 1501 Northlake Drive | Cincinnati | OH | 45249 | |
| 29784426 | Harvest Trading Group | 61 Accord Park Drive | Norwell | MA | 02061 | |
| 29784427 | HatchBeauty Products LLC | 10951 Pico Blvd Suite 300 | Los Angeles | CA | 90064 | |
| 29784428 | Hatteras Press Inc. | 56 Park Road | Tinton Falls | NJ | 07724 | |
| 29784429 | Haute Science, Inc. dba Clean Machine | 6712 Frontier Lane | Tampa | FL | 33625 | |
| 29784430 | Haven's Kitchen | 109 West 17th Street | New York | NY | 10011 | |
| 29777191 | Hawkeye Enterprises, LLC | 853 Bluff Brook Drive | O'Fallon | MO | 63366 | |
| 29777192 | Hawkins Point Partners, LLC | c/o Joe Holmes, 106 East 8th Avenue | Rome | GA | 30161 | |
| 29777193 | Hays Companies | 6711 Columbia Gateway Drive, Suite 450 | Columbia | MD | 21046 | |
| 29777194 | Hays Companies | BMO-88, PO BOX 1414 | Minneapolis | MN | 55402-1414 | |
| 29777195 | Hazel Dell & 78th Associates LLC | 19767 SW 72nd Avenue,  Suite 100 | Tualatin | OR | 97062 | |
| 29777196 | HCLARE, LLC | c/o Jim Harris | Los Angeles | CA | 90034 | |
| 29783710 | HD Muscle (2714523 Ontario Inc.) | 5109 Harvester Rd Unit A2 | Burlington | ON | L7L 5Y9 | Canada |
| 29777197 | Healing Solutions LLC | 4635 W. McDowell Rd, 110 | PHOENIX | AZ | 85035 | |
| 29777198 | Health Direct | 16750 Hale Ave | Irvine | CA | 92606 | |
| 29777199 | Health Matters America Inc | 125 Galleria Dr. #1482 | Cheektowaga | NY | 14225 | |
| 29777200 | Health Plus Inc | 13837 Magnolia Ave | Chino | CA | 91710 | |
| 29777201 | Health Specialties Manufacturing Inc. | 2465 Ash Street | Vista | CA | 92081 | |
| 29784431 | Health Warrior Inc. | 1707 Summit Avenue | Richmond | VA | 23230 | |
| 29784432 | Healthforce, Inc. | P.O. Box 27740 | Las Vegas | NV | 89126 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784433 | Healthland LLC | 560 W. Lambert Rd. Suite B | Brea | CA | 92821 | |
| 29784434 | Healthline Media, Inc. | 275 7th Avenue, 24th Floor | New York | NY | 10001 | |
| 29784435 | Healthsource International, Inc. | 1785 Erika Way | Upland | CA | 91784 | |
| 29784436 | Healthy and Fit | P.O. Box 781580, | PHILADELPHIA | PA | 19178 | |
| 29784437 | Healthy Healing LLC | 9821 Valley View Rd | Eden Prairie | MN | 55344 | |
| 29784438 | Healthy N' Fit Nutritionals | 435 Yorktown Road | Croton-On-Hudson | NY | 10520 | |
| 29784439 | Healthy Origins | 206 West Bridge Drive, P.O. Box 442 | Morgan | PA | 15064 | |
| 29784440 | Healthy Pets, LLC | 4105 Sky Ranch Drive | Glenwood Springs | CO | 81601 | |
| 29784441 | Healy Family Trust | 1167 Sunset Cliffs Blvd., | San Diego | CA | 92107 | |
| 29784442 | Hearst Magazines, a division of Hearst Communications, Inc. | 300 West 57th Street, 10th Floor | New York | NY | 10019 | |
| 29784443 | HeartWise Incorporated | 184 Clear Creek Dr. #1 | Ashland | OR | 97520 | |
| 29777202 | Heather Management, LLC | 1165 Lakeview Rd. | West Bend | WI | 53090 | |
| 29777203 | Hello Products LLC | 363 Bloomfield Avenue, 2D | Montclair | NJ | 07042 | |
| 29777204 | Henry Thayer Company | PO Box 56 | Westport | CT | 06881 | |
| 29777205 | Herb Pharm | Po box 116 | Williams | OR | 97544 | |
| 29777206 | HERBACEUTICALS INC | 35 EXECUTIVE ST. | NAPA | CA | 94558 | |
| 29777207 | Herbaceuticals, Inc. | 630 Airpark Rd., Suite A | Napa | CA | 94558 | |
| 29777208 | Herbal Answers, Inc. | PO Box 1110 | Saratoga Springs | NY | 12866 | |
| 29777209 | Herban Cowboy, LLC | PO Box 24025 | Edina | MN | 55424 | |
| 29777210 | Herbasway Laboratories, LLC | 857 N. Main St. Ext. Unit 6 | Wallingford | CT | 06492 | |
| 29777211 | Heritage Seymour I, LLC | c/o Heritage Capital Management LLC, 123 Prospect Street, PO Box 627 | Ridgewood | NJ | 07451 | |
| 29777212 | Hero Brands, Inc | 71 Sydney Ave | Deal | NJ | 07723 | |
| 29777213 | Hero Nutritional Products LLC | 991 Calle Negocio | San Clemente | CA | 92673 | |
| 29784444 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 Connell Drive | Berkley Heights | NJ | 07922 | |
| 29784445 | Hiball Inc. | 1862 Union St. | San Francisco | CA | 94123 | |
| 29784446 | Hickory Plaza Shopping Center, Inc. | c/o JJ Gumberg Co., 1051 Brinton Road | Pittsburgh | PA | 15221 | |
| 29784447 | HIGH BREW COFFEE | PO Box 1105 | La Mesa | CA | 91944 | |
| 29784448 | High Point Estates Inc. | 210 Ellis Rd. | Westminster | MA | 01473 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29776563 | High Youth Limited | No.616 | | | | Taiwan (R.O.C.) |
| 29784449 | Highbridge Development BR LLC | 2165 Technology Drive,  FL 2 | Schenectady | NY | 12308 | |
| 29784450 | Highland Commons-Boone, LLC | c/o Aston Properties, Inc., 610 E. Morehead St., Suite 100 | Charlotte | NC | 28202 | |
| 29784451 | Highland Laboratories | 110 South Garfield, PO Box 199 | MT Angel | OR | 97362 | |
| 29784452 | Highland Traders, LLC | 853 Highway 35 | Middleton | NJ | 07748 | |
| 29784453 | HIGHLANDS 501 (C) (25) INC. | c/o RREEF Management Company,  1406 Halsey Way, Suite 110 | Carrollton | TX | 75007 | |
| 29784454 | Hillmann Consulting, LLC | 1600 Route 22 East - First Floor | Union | NJ | 07083 | |
| 29784455 | Hill's Pet Nutrition Sales, Inc. | P.O. Box 148 | Topeka | KS | 66601-0148 | |
| 29777214 | Hilo Power Partners, LLC | 18301 Von Karman Ave.,  Suite 850 | Irvine | CA | 92612 | |
| 29777215 | Hip Happenings, LLC | 1712 N 13th Street | Boise | ID | 83702 | |
| 29777216 | HiTech/ALR | 790 Spring St | Oak View | CA | 93022 | |
| 29777217 | HiTech/BLR 6009 | 790 Sarnast | Oak Views | CA | 93022 | |
| 29777218 | HK Southpoint, LLC | 949 Orchard Ave., | Moscow | ID | 83843 | |
| 29777219 | HM Hillcroft Westheimer Ltd. | 3810 Westheimer, | Houston | TX | 77027 | |
| 29776572 | Hoang Anh | 13 Ly Thai To | Ha Noi | | 100000 | Vietnam |
| 29777220 | Hobe' Laboratories, Inc. | 6479 S. Ash Avenue | Tempe | AZ | 85283 | |
| 29777221 | Hodge RTO Group Inc. | 605 Roy Coppley Road | Lexington | NC | 27292 | |
| 29777222 | Hoffman Unlimited LLC | 866 Prairie Drive | Milliken | CO | 80543 | |
| 29777223 | Hogan, Inc. | 14240 Imboden Rd. | Hudson | CO | 80642 | |
| 29777224 | Hollender Sustainable Brands, LLC dba Sustain | 212 Battery St. | Burlington | VT | 05401 | |
| 29784456 | Hollister Construction Services | 339 Jefferson Road | Parsippany | NJ | 07054 | |
| 29784457 | Holmdel Commons LLC | c/o Kimco Realty Corporation,  500 North Broadway,  Suite 201 | Jericho | NY | 11753 | |
| 29784458 | HomeoPet, LLC | PO Box 147 | Westhampton Beach | NY | 11978 | |
| 29784459 | Honestly pHresh Deodorant | PO Box 3755 | Huntington Beach | CA | 92647 | |
| 29784460 | Horizon Jajo, LLC | 4112 Brookview Drive SE | Atlanta | GA | 30339 | |
| 29784461 | Horizon Retail | 1500 Horizon Drive | Sturtevant | WI | 53177 | |
| 29784462 | Horizontal Integration, Inc. | 1660 S. Highway 100 | St. Louis Park | MN | 55416 | |
| 29784463 | Horizontal, Inc. | 1660 S. Hwy 100 Suite 200 | St. Louis Park | MN | 55416 | |

# Exhibit B

Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784464 | Horseshoe LLC dba Mancakes | 826 Garden Drive | Highlands Ranch | CO | 80126 | |
| 29784465 | HPF, LLC | 2001 Makefield Rd | Yardley | PA | 19067 | |
| 29784466 | HSA Corporation | 17863 170th Avenue, Suite 101 | Spring Lake | MI | 49456 | |
| 29784467 | HSN Enterprise, Inc. | 1361 Watertree Rd. | Terre Haute | IN | 47803 | |
| 29784468 | HSP EPI Acquisition, LLC dba Entertainment | 1401 Crooks Road, Suite 150 | Troy | MI | 48084 | |
| 29777225 | Hub Group, Inc. d/b/a Unyson Logistics | 3050 Highland Parkway, Suite 100 | Downers Grove | IL | 60515 | |
| 29777226 | Hub Group, Inc. d/b/a Unyson Logistics | 2000 Clearwater Drive | Oak Brook | IL | 60523 | |
| 29777227 | Huber Management Corporation | 7333 Paragon Rd., Suite 150 | Dayton | OH | 45459 | |
| 29783743 | Hugfun International Hong Kong Ltd. | 18/F. | KOWLOON | | | Hong Kong |
| 29777228 | Hughes Network Systems, LLC | 11717 Exploration Lane | Germantown | MD | 20876 | |
| 29777229 | Humphreys Pharmacal, Inc. | 31 East High Street | East Hampton | CT | 06424 | |
| 29777230 | Hundred Fires Ltd | 106 Satsuma Drive | Altamonte Springs | FL | 32714 | |
| 29777231 | Hungry Fish Media, LLC dba NutraClick | 24 School Street, Suite 301 | Boston | MA | 02108 | |
| 29777232 | Hunter Building Corp. | 12440 Oxford Park Drive, Suite # B-101 | Houston | TX | 77082 | |
| 29777233 | Hunter's Lake, J.M. Cox, Jr., Tracy Fleenor, and John Speropulos | 801 Sunset Drive,  Suite D-1 | Johnson City | TN | 37604 | |
| 29777234 | Hutchison Enterprises, Inc. | 5360 Shoreview Avenue | Minneapolis | MN | 55417 | |
| 29777235 | HYALOGIC, LLC | 600 NO PLATTEVALLEY DR | REVERSÃOELMO | MO | 14150 | |
| 29784469 | HYG FINANCIAL SERVICES, INC. | 5000 Riverside Dr, Suite 300 East | IRVING | TX | 75039 | |
| 29784470 | Hylan Ross LLC | 5655 Amboy Road, | Staten Island | NY | 10309 | |
| 29784471 | Hyland's, Inc. | PO BOX 61067 | Los Angeles | CA | 90061 | |
| 29784472 | Hyper Network Solutions of Florida, LLC | 11780 US Highway One, Suite 400N | Palm Beach Gardens | FL | 33408 | |
| 29784473 | I Heart Foods Corp | 6552 N Oxford Ave | Chicago | IL | 60631 | |
| 29784474 | I Nutrition USA Corp | 4730 South Fort Apache Road, Suite 300 | Las Vegas | NV | 89147 | |
| 29784475 | I won! nutrition | 1350 Bayshore Hwy STE 665 | Burlingame | CA | 94010 | |
| 29784476 | Iacono Canada LP | c/o Kohr Royer Griffith Inc , 1480 Dublin Rd. | Columbus | Oh | 43215 | |
| 29784477 | Ibotta, Inc. | 1801 California Street, Suite 400 | Denver | CO | 80202 | |
| 29784478 | ICC Shaker Inc | 587 Commerce St. Suite 100 | Southlake | TX | 76092 | |
| 29784479 | Ice Chips Candy, LLC | 818A 79th Ave SE | Olympia | WA | 98501 | |
| 29776551 | Iceland Spring Inc. | GRJOTHALS 7-11 | Reykjavik | | 130 | Iceland |
| 29784480 | iCIMS, Inc. | 101 Crawfords Corner Road | Holmdel | NJ | 07733 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784481 | ICON MEALS, INC | 4681 Ohio Drive Suite 108 | Frisco | TX | 75035 | |
| 29777236 | ICU Eyewear, Inc. | 1440 4 Street Suite A | Berkeley | CA | 94710 | |
| 29777237 | Ideal Software Systems Inc | 3839 Highway 45 North | Meridian | MS | 39301 | |
| 29777238 | IDR Marketing Partners LLC | 1125 Lancaster Avenue | Berwyn | PA | 19312 | |
| 29777239 | IDRMP Marketing Partners, LLC | 1125 Lancaster Avenue | Berwyn | PA | 19312 | |
| 29777240 | IFORCE Nutrition | 2101 91st Street | North Bergen | NJ | 07047 | |
| 29777241 | Ignite USA | 954 West Washington mc37 7th Floor | Chicago | IL | 60607 | |
| 29777242 | III Hugs LLC | 1228 E. Morehead Street,  Suite 200 | Charlotte | NC | 28204 | |
| 29777243 | IKPM Pet Supply, LLC | 1515 Ralston Branch Way | Sugar Land | TX | 77479 | |
| 29777244 | IL Galesburg Veterans, LLC | c/o RealtyLink Midwest, 201 Riverplace, Suite 400 | Greenville | SC | 29601 | |
| 29777245 | ILHWA NA Inc | PO Box 266 | Middletown | NY | 10940 | |
| 29777246 | Illumis, Inc. | 975 Johnnie Dodds Blvd. Ste B | Mt. Pleasant | SC | 29464 | |
| 29784482 | IMC Associates | 673 Ridgewood Road | Millburn | NJ | 07041 | |
| 29784483 | IMG College, LLC | P.O. Box 843038 | Kansas City | MO | 64184-3038 | |
| 29784484 | Immune Health Basics | 3388 Mike Collins Drive | Eagan | MN | 55121 | |
| 29784485 | Immune Tree, Inc. | 2764 N 675 E | Lehi | UT | 84043 | |
| 29784486 | Impact Nutrition LLC | 58 River Street, Suite 8 | Milford | CT | 06460 | |
| 29784487 | Implus Footcare, LLC | 2001 TW Alexander Drive, Box 13925 | Durham | NC | 27709 | |
| 29784488 | Improve Commerce, Inc. | 4301 Valley Blvd. | Los Angeles | CA | 90032 | |
| 29784489 | Incentify, LLC | 125 Sierra St | El Segundo | CA | 90245 | |
| 29784490 | IncWorx, Inc. d/b/a IncWorx Consulting | 1901 N. Roselle Rd | Schaumburg | IL | 60195 | |
| 29784491 | Indeed, Inc. | 6433 Champion Grandview Way, Building 1 | Austin | TX | 78750 | |
| 29784492 | Independence Town Center, LLC | 6111A Burgundy Hill Drive | Burlington | KY | 41005 | |
| 29784493 | Indian Creek Commons LLC | c/o Realty Resource Capital Corp, 7600 Jericho Turnpike, Suite 402 | Woodbury | NY | 11797 | |
| 29784494 | Indiana Economic Development Corporation | One North Capitol Avenue | Indianapolis | IN | 46204-2288 | |
| 29777247 | Indigo Wild, LLC | 3125 Wyandotte St | Kansas City | MO | 64111 | |
| 29777248 | IndiTex Ventures LLC | 6742 FM 2187 Road | Sealy | TX | 77474 | |
| 29777249 | Indy-C-Kal, Inc. | 2500 Westmont Circle, | Sterling Heights | MI | 48310 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777250 | Inergetics, Inc. DBA Millennium Biotechnologies, Inc. | 550 Broad St., Suite 1212 | Newark | NJ | 07102 | |
| 29777251 | Infinite Labs, LLC | 7208 W Sand Lake Rd. Suite 208 | Orlando | FL | 32819 | |
| 29777252 | Infinity Staffing Solutions, LLC dba Lyneer Staffing Solutions | 134 Franklin Corner Road, Suite 100 | Lawrenceville | NJ | 08648 | |
| 29777253 | Inflow Communications, LLC. | 9450 SW Gemini Dr #54242 | Beaverton | OR | 97008-7105 | |
| 29777254 | InFocus | P.O. BOX 1124 | BEDFORD PARK | IL | 60499 | |
| 29777255 | Infogroup Inc. | 2 Blue Hill Plaza | Pearl River | NY | 10965 | |
| 29776553 | Infosys Limited | Electronics City, Hosur Road | Bangalore | | 560100 | India |
| 29777256 | Infusion Sciences | 2127 Espey Ct, Ste 220 | Crofton | MD | 21114 | |
| 29777257 | Ingredion Incorporated | 5 Westbrook Corporate Center | Westchester | IL | 60154 | |
| 29784495 | Inland Commercial Real Estate Services LLC/Bldg. #75052 | 2901 Butterfield Road, | Oak Brook | IL | 60523 | |
| 29784496 | Inner Armour | 1399 Blue Hills Ave | Bloomfield | CT | 06002 | |
| 29784497 | Innerzyme | 3659 E. CREST LANE, | PHOENIX | AZ | 85050 | |
| 29784498 | Innophos Nutrition, Inc. | 680 North 700 West | North Salt Lake | UT | 84054 | |
| 29784499 | INRETURN STRATEGIES, LLC | 10308 Belinder RD | Leawood | KS | 66206 | |
| 29784500 | Inserra Supermarkets, Inc. | 20 Ridge Road | Mahwah | NJ | 07430 | |
| 29784501 | Insight Global, LLC | 4170 Ashford Dunwoody Road, Suite 250 | Atlanta | GA | 30319 | |
| 29784502 | InSite Naperville, LLC | 1400 16th Street,  Suite 300 | Oak Brook | IL | 60523 | |
| 29784503 | InSite Parma, LLC | 1400 16th Street,  Suite 300 | Oak Brook | IL | 60523 | |
| 29784504 | InSource Technology Solutions, LLC | 2490 BOULEVARD OF THE GENERALS, SUITE 200 | Norristown | PA | 19403 | |
| 29784505 | Inspiration Beverage Company | 7727 W. 6th Ave Unit H | Lakewood | CO | 80214 | |
| 29784506 | Instavit US LLC | 3190 Martin Rd | Walled Lake | MI | 48390 | |
| 29784507 | Institute for the Future | 124 University Avenue | Palo Alto | CA | 94301 | |
| 29777258 | Integral Yoga Distribution Inc | 2168 Woodland Church Rd | Buckingham | VA | 23921 | |
| 29777259 | Integrity Express Logistics, LLC | 4420 Cooper Road, Suite 400 | Cincinnati | OH | 45242 | |
| 29777260 | Integrity Retail Distribution, Inc. | 15221 Canary Ave | La Mirada | CA | 90638 | |
| 29777261 | Inteligent*Vitamin*C Inc | 24W500 Maple Ave STE 107 | Naperville | IL | 60540 | |
| 29777262 | Intelligent Direct, Inc. | 10 First Street | Wellsboro | PA | 16901 | |
| 29777263 | Interactive Communications International, Inc. | 250 Williams Street, 5th Floor, Suite 5-2002 | Atlanta | GA | 30303 | |

# Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777264 | Interbrand | 700 W. Pete Rose Way, Suite 460 | Cincinnati | OH | 45203 | |
| 29777265 | InterHealth Nutraceuticals Incorporated | 5451 Industrial Way | Benicia | CA | 94510 | |
| 29777266 | International Business Machines Corporation | 1551 South Washington Ave | Piscataway | NJ | 08854 | |
| 29777267 | International Franchise Professionals Group, Inc. | 499 Ernston Road | Parlin | NJ | 08859 | |
| 29777268 | International Integrated Solutions, Ltd. | 137 Commercial Street | Plainview | NY | 11803 | |
| 29784508 | International Licensing Group Corporation | 9465 Wilshire Blvd. suite 300 | Beverly Hills | CA | 90212 | |
| 29784509 | International Trade Routes | 645 Wemple Road | Glenmont | NY | 12077 | |
| 29784510 | Intersand America Corp. | 1880 Great Western Drive | Windsor | CO | 80550 | |
| 29784511 | Intertek | 200 Westlake Park Blvd., #400 | Houston | TX | 77079 | |
| 29784512 | InterVision Global Inc | L14 CIC One Broadway | Cambridge | MA | 02142-1147 | |
| 29784513 | Intrinsics, Inc. (dba NameStormers) | 2201 EAST WINDSOR ROAD | Austin | TX | 78703 | |
| 29783737 | Inversiones en Recreacion, Deporte y Salud S.A. - BODYTECH | Cra. 20 #83-20 | Bogota | | 110221 | Colombia |
| 29784514 | INW Living Ecology | 240 Crouse Dr | Corona | CA | 92879 | |
| 29784515 | iPDG (Innomark Permanent Display Group) | 3233 South Tech Blvd. | Miamisburg | OH | 45342 | |
| 29784516 | ips All Natural LLC | 11911 San Vicente Blvd., Suite 348 | Los Angeles | CA | 90049 | |
| 29784517 | IQ Formulations LLC, DBA Metabolic Nutrition | 523 Sawgrass Corporate Parkway | Sunrise | FL | 33325 | |
| 29784518 | IREIT North Myrtle Beach Coastal North, L.L.C. | C/O Inland Commercial Real Estate Services LLC/ Bldg. #75056,  2901 Butterfield Road | Oak Brook | IL | 60523 | |
| 29784519 | Iron Mountain Information Management, Inc. | 1101 Enterprise Drive | Royersford | PA | 19468 | |
| 29777269 | Iron Mountain Secure Shredding, Inc. | One Federal Street | Boston | MA | 02110 | |
| 29777270 | Iron-Tek | 180 Motor Parkway | Hauppauge | NY | 11788 | |
| 29777271 | Irwin Naturals | 5310 Beethoven St. | Los Angeles | CA | 90066 | |
| 29777272 | ISALTIS | 56 rue Paul Cazeneuve | Lyon | | 69008 | France |
| 29777273 | Isatori Technologies, LLC | 15000 West 6th Avenue, Suite 202 | Golden | CO | 80401 | |
| 29777274 | Iscott Enterprises, Inc. | 2649 E Grand River Ave | Howell | MI | 48843-8589 | |
| 29777275 | Islamic Services of America | P.O Box 521 | Cedar Rapids | IA | 52406 | |
| 29777276 | ISO International, LLC | 2215 Auto Park Way, | ESCONDIDO | CA | 92029 | |
| 29777277 | ISO Venner Plaza Holdings, LLC | Suntide Commercial Realty Inc. Inc.,  2550 University Avenue West, Suite 305 | Saint Paul | MN | 55114 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777278 | Istar, LLC | 321D Lafayette Road, | Hampton | NH | 03842 | |
| 29777279 | ITO EN (North America) INC. | 20 Jay Street Suite 530 | Brooklyn | NY | 11201 | |
| 29784520 | IVT Renaissance Center Durham I, LP | c/o InvenTrust Property Management LLC, 3025 Highland Parkway, Suite 350 | Downers Grove | IL | 60515 | |
| 29784521 | IYC Family LLC | 2317 12th Ct. N.W., | Auburn | WA | 98001 | |
| 29784522 | J & M Franchising, LLC | 400 Union Avenue SE, Suite 200 | Olympia | WA | 98501 | |
| 29784523 | J&C Pet Supply, LLC | 1095 A Towbin Ave. | Lakewood | NJ | 08701 | |
| 29784524 | J&M Owners NY, LLC | 33 East Camino Real, Unit 512 | Boca Raton | FL | 33432 | |
| 29784525 | J.B. Hunt Transport, Inc. | 9101 Tonnelle Ave | North Bergen | NJ | 07047 | |
| 29784526 | J.B. Hunt Transport, Inc. | 615 J.B. Hunt Corporate Drive | Lowell | AR | 72745 | |
| 29784527 | J.M. Baker Properties LLC | 484 Washington Street, Suite D | Monterey | CA | 93940 | |
| 29784528 | J.R. Carlson Laboratories, Inc | 600 W University | Arlington Heights | IL | 60004 | |
| 29784529 | JA Adventurers, LLC | 120 East Commons Dr. | St. Simon's Island | GA | 31522 | |
| 29784530 | JaceyCakes, LLC (DBA FlapJacked) | 960 W. 124th Ave., Suite 950 | Westminster | CO | 80234 | |
| 29784531 | Jack W. Eichelberger Trust | 3066 Kettering Blvd. | Moraine | OH | 45439 | |
| 29784532 | Jack W. Eichelberger Trust | Gary Froelich, c/o Sebaly Shillito + Dyer, 40 N. Main St., Suite 1900 | Dayton | OH | 45423 | |
| 29777280 | Jacklyn Janeksela | 7719 Oakshot Lane | Indianapolis | IN | 46268 | |
| 29777281 | Jackson Investors, Inc. | c/o Pet Supplies Plus, 1300 MacDade Boulevard | Woodlyn | PA | 19094 | |
| 29776567 | Jacquard Group Limited | 82 St John Street | London | | EC1M 4JN | United Kingdom |
| 29777282 | JAHCO Stonebriar LLC | 1717 Main Street, Suite 2600 | Dallas | TX | 75201 | |
| 29777283 | Jakemans Confectioners | 114 Bay Street | Manchester | NH | 03104 | |
| 29777284 | Jamaica-88th Ave., LLC | c/o Peter Dilis, PO Box 280-275 | Brooklyn | NY | 11228 | |
| 29777285 | James H. Batmasian | 215 North Federal Highway, Suite 1 | Boca Raton | FL | 33432 | |
| 29777286 | James Long (Entity Pending) | 177 Whistlers Cove Road | Rockport | TX | 78382 | |
| 29777287 | Jamison Liggett (Entity Pending) | 3209 Springbriar Dr. | Castle Rock | CO | 80109 | |
| 29777288 | Japan Health Products, Inc. | P.O. Box 472 | Tryon | NC | 28782 | |
| 29777289 | Jarrow Formulas | 1824 South Robertson Blvd | Los Angeles | CA | 90035 | |
| 29777290 | Javazen | 4505 Campus Drive | College Park | MD | 20742 | |
| 29777291 | Jay Robb Enterprises, Inc | 6339 Paseo Del Lago | Carlsbad | CA | 92011 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784533 | JBL Humblewood Center, LLC | c/o JBL Asset Management LLC,  2028 Harrison Street, Suite 202 | Hollywood | FL | 33020 | |
| 29784534 | JD Beauty Group | 5 Adams Avenue | Hauppauge | NY | 11788 | |
| 29784535 | JDA Software, Inc. | 15059 N. Scottsdale Road, Suite 400 | Scottsdale | AZ | 75320-2621 | |
| 29784536 | Jefferson Shrewsbury Limited Partnership | Heller Property Management,  625 Mount Auburn Street, Suite 210 | Cambridge | MA | 02138 | |
| 29784537 | Jeffrey James, LLC | 1627 Sunset Ave. SW | Seattle | WA | 98116 | |
| 29784538 | Jemal's Daily Vitamin LLC | 33 Larchwood Avenue | Oakhurst | NJ | 07755 | |
| 29784539 | Jensen Beach Equities, LLC | c/o Incorporating Services, Ltd., 1540 Glenway Drive | Tallahassee | FL | 32301 | |
| 29784540 | Jensen Beach Station LLC | Attn: Leasing Department | Cincinnati | OH | 45249 | |
| 29784541 | JFI Enterprises, Inc. | 1366 Whitehouse Ct. | Rochester Hills | MI | 48306 | |
| 29784542 | JHS Natural Products Inc. | 1025 Conger St #6 | Eugene | OR | 97402 | |
| 29784543 | Jindilli Beverages LLC | 8100 S Madison Street | Burr Ridge | IL | 60527 | |
| 29784544 | JJ International, LLC | 24784 High Plateau Court | Stone Ridge | VA | 20105 | |
| 29777292 | JJS Champaign Inv LLC | 1370 School House Road, | Santa Barbara | CA | 93108 | |
| 29777293 | JKE Property, LLC | 294 Paxton Way | Glastonbury | CT | 06033 | |
| 29777294 | JLIX Milford Crossing Master Tenant, LLC | PO Box 412638 | Boston | MA | 02241-2638 | |
| 29777295 | JLIX Milford Crossing Master Tenant, LLC | JLIX Milford Crossing Master Tenant, LLC, c/o The Wilder Companies, Ltd., 800 Boylston Street - Suite 1300 | Boston | MA | 02199 | |
| 29777296 | JMH Holdings, LLC | 16192 St. Lawrence Way | Monument | CO | 80132 | |
| 29777297 | JMP Marlboro Retail Unit 2, LLC | c/o Silbert Realty & Mgmt. Co. Inc.,  152 Liberty Corner Road , Suite 203 | Warren Township | NJ | 07059 | |
| 29777298 | JMS Technical Solutions | 7600 JERICHO TPKE, SUITE 200 | Woodbury | NY | 11797 | |
| 29777299 | Jochi Investments LLC | 106 Satsuma Drive | Altamonte Springs | FL | 32714 | |
| 29777300 | Joe Reizer | 29 Woodview Dr. | Howell | NJ | 07731 | |
| 29777301 | Johanneson's of North Dakota | 2301 Johanneson Drive NW | Bemidji | MN | 56601-4101 | |
| 29777302 | John Squared Capital LLC | 5 Tennis Terrace | Sparta | NJ | 07871 | |
| 29784545 | John's Lone Star Distribution Inc. | 922 Hempstead Turnpike, Suite # 2 | Franklin Square | NY | 11010 | |
| 29784546 | Jones Naturals, LLC | 4960 28th Ave | Rockford | IL | 61109 | |

# Exhibit B

Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784547 | Joseph Plaza, LLC | c/o Joseph Brothers Company, 4133 Talmadge Road | Toledo | OH | 43623 | |
| 29784548 | Joseph Plaza, LLC | Paul A. Radon, Barkan & Robon Ltd., 1701 Woodlands Drive, Suite 100 | Maumee | OH | 43537 | |
| 29784549 | Joseph Urbana Investments, LLC | 5001 N University Street | Peoria | IL | 61615 | |
| 29784550 | Joule Gilroy Crossing Owner, LLC | c/o Raider Hill Advisors LLC, 757 Third Avenue, 15th Floor | New York City | NY | 10017 | |
| 29784551 | JP Associates LLC | 9 Hastings Road | Holmdel Township | NJ | 07733 | |
| 29784552 | JTM Foods LLC | 2126 East 33 St. | Erie | PA | 16502 | |
| 29784553 | JTSS Enterprises, Inc. | 15060 Eureka Rd. | Southgate | MI | 48124 | |
| 29784554 | Jubilee Limited Partnership | 4300 E. Fifth Ave., | Columbus | OH | 43219 | |
| 29784555 | Jubilee--Coolsprings LLC | 1800 Moler Road, | Columbus | OH | 43207 | |
| 29784556 | Juicero, Inc. | 2001 Bryant Street | San Francisco | CA | 94110 | |
| 29777303 | JUKI INC | 99 Industrial DR | Northampton | MA | 01060 | |
| 29777304 | Jumpmind, Inc. | 8999 Gemini Parkway, Suite 100 | Columbus | OH | 43240 | |
| 29777305 | Just C Inc. | 7700 Irvine Center Dr. | Irvine | CA | 92618 | |
| 29777306 | JWT LLC | c/o Azose Commercial Properties,  8451 SE 68th Street, Suite 200 | Mercer Island | WA | 98040 | |
| 29777307 | Kaged Muscle | 101 Main St. Suite 360 | HUNTINGTON BEACH | CA | 92648 | |
| 29777308 | Kaged Muscle, LLC | 101 Main St. Suite 360 | Huntington Beach | CA | 92648 | |
| 29777309 | Kaitas Group International | 4083 E. Airport Drive | Ontario | CA | 91761 | |
| 29777310 | Kaitas Group International d.b.a. Organic Evolution USA | 4083 E. Airport Drive | Ontario | CA | 91761 | |
| 29777311 | Kaizen Nutrition Inc NV | 14936 S Figueroa Street | Gardena | CA | 90248 | |
| 29777312 | Kamerade Group, LLC | 58 Brookfield Lenox Road | Tifton | GA | 31794 | |
| 29777313 | Kancov Investment Limited Partnership | 27750 STANSBURY, STE 200 | FARMINGTON | MI | 48334 | |
| 29784557 | Kaneka North America LLC | 6161 Underwood Rd. | Pasadena | TX | 77507 | |
| 29784558 | KAPPA Investments LLC | 1099 Jefferson Drive West | Forest | VA | 24551 | |
| 29784559 | Kare-N-Herbs | P.O. Box 99 | York Harbor | ME | 03911 | |
| 29784560 | Karma Culture, LLC | 30-A Grove Street | Pittsford | NY | 14534 | |
| 29784561 | KATE FARMS LLC | 1621 Central Avenue | Cheyenne | WY | 82001 | |
| 29784562 | Katy Freeway Properties LLC | 1051 Halsey | Houston | TX | 77015 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784563 | KAWIPS Delaware Cuyahoga Falls, LLC | 1590-D Rosecrans Ave. PMB#259, | Manhattan Beach | CA | 90266 | |
| 29784564 | KC Sapphire Pets LLC | 2245 Tracy Ave. | Kansas City | MO | 64108 | |
| 29784565 | KC's House, LLC | 208 St. James Avenue, Suite B | Goose Creek | SC | 29445 | |
| 29784566 | KDV Wealth Management LLC | 3800 American Boulevard W, Suite 100 | Bloomington | MN | 55431 | |
| 29784567 | Keeki Pure and Simple | 950 Vitality Drive NW, Suite C | Comstock Park | MI | 49321 | |
| 29784568 | KeHE Distributors LLC | 1245 E, Diehl Road, Suite 200 | Naperville | IL | 60563 | |
| 29784569 | Kellogg Company | 1 Kellogg Square | Battle Creek | MI | 49017 | |
| 29777314 | Kelsey Cannon | 473 Massachusetts Avenue, Apartment 3 | Boston | MA | 02118 | |
| 29777315 | Kemin Foods, L.C. d/b/a Kemin Health, L.C. | 600 East Court Ave. | Des Moines | IA | 50309 | |
| 29777316 | Kemin Health, L.C. | 600 E. Court Ave., Suite A | Des Moines | IA | 50309-2058 | |
| 29777317 | Kemin Industries, Inc. | 1900 Scott Avenue | Des Moines | IA | 50317 | |
| 29777318 | Kemin Industries, Inc. | 2100 Maury Street, P.O. Box 70 | Des Moines | IA | 50301 | |
| 29777319 | Kemin Industries, Inc. | 601 E. Locust., Suite 203 | Des Moines | IA | 50309 | |
| 29777320 | Kemin Industries, Inc. | 600 E. Court Ave., Suite A | Des Moines | IA | 50309 | |
| 29777321 | Kenbo, LLC | 20525 N Plumwood Drive | Kildeer | IL | 60047 | |
| 29777322 | Kendall Village Associates Ltd. | 2665 South Bayshore Drive,  Suite 1200 | Miami | FL | 33133 | |
| 29777323 | Kenneth Crowder (Entity Pending) | 910 Waterside View Drive | Raleigh | NC | 27606 | |
| 29777324 | Kercheval Owner LLC | c/o Versa Real Estate, LLC, 326 E. Fourth Street, Suite 200 | Rotal Oak | MI | 48067 | |
| 29784570 | Kerrville Dodado Partners, LLC | c/o Dorado Development Co., 19787 West Interstate 10, Suite 10 | San Antonio | TX | 78257 | |
| 29784571 | Kessel Enterprises, LLC | G-7750 South Saginaw St., Suite #5 | Grand Blanc | MI | 48439 | |
| 29784572 | Kessel Investment Company, LLC | G-7750 South Saginaw St., Suite #5 | Grand Blanc | MI | 48439 | |
| 29784573 | Kesslersales the | C/O NATURAL ORGANICS, 548 BROADHOLLOW ROAD | Melville | NY | 11747 | |
| 29784574 | KetoLogic, LLC | 300 W Morgan Street, Suite 1510 | Durham | NC | 27701 | |
| 29784575 | Ketologie LLC | 5307 E. Mockingbird Lane, 5th Floor | Dallas | TX | 75206 | |
| 29784576 | Kettle and Fire LLC | 2643 Hyde Street | San Francisco | CA | 94109 | |
| 29784577 | Keynote Systems, Inc. | 777 Mariners Island Blvd. | San Mateo | CA | 94404 | |
| 29784578 | Keystone Technology Management | 2221 Cabot Blvd W Ste D | Langhorne | PA | 19047 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784579 | Keystone Technology Management, a division of Keystone Memory Group LLC | 2221 Cabot Blvd West - Suite D | Langhorne | PA | 19047 | |
| 29784580 | Keyview Labs, Inc. | 5737 Benjamin Center Dr. | Tampa | FL | 33634 | |
| 29784581 | Kheper Games | 440 South Holgate | Seattle | WA | 98134 | |
| 29776549 | Kids First Toys Co., Ltd | No.39 Dazhou Road | Nanjing City | | 210012 | China |
| 29777325 | Kilambe Coffee | 5206-B Lyngate Ct | Burke | VA | 22015 | |
| 29777326 | Kill Cliff, LLC | 3715 Northside Parkway, Bldg 400, 475 | Atlanta | GA | 30327 | |
| 29777327 | Kim Investment Partners IV, LLC | 1901 Ave of the Stars, Suite 630 | Los Angeles | CA | 90067 | |
| 29777328 | Kimberly Capella | 3450 Evans Rd, Apt 131C | Atlanta | GA | 30341 | |
| 29777329 | Kimco Brownsville, L.P. | c/o Kimco Realty Corporation,  500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29777330 | Kimco Webster Square, LLC | 500 North Broadway,  Suite 201 | Jericho | NY | 11753 | |
| 29777331 | Kimmerle Newman Architects | 1109 Mt. Kemble Ave. | Harding Twp | NJ | 07976 | |
| 29777332 | Kimmerle Newman Architects, PA | 264 South Street | MORRISTOWN | NJ | 07960 | |
| 29777333 | Kimzay of Florida, Inc. | c/o Kimco Realty Corporation | Jericho | NY | 11753 | |
| 29777334 | KIN Properties, Inc. | Attn: General Counsel, 185 NW Spanish River Blvd., Suite 100 | Boca Raton | FL | 33431 | |
| 29777335 | kin+kind | 220 E. 5th St. #2W | New York | NY | 10003 | |
| 29784582 | Kinaia Family LLC | 2500 Westmont Circle | Sterling Heights | MI | 48310 | |
| 29784583 | KIND, LLC. | PO Box 705 - Midtown Station | New York | NY | 10018 | |
| 29784584 | King Bio | 3 Westside Drive | Asheville | NC | 28806 | |
| 29784585 | King City Improvements, LLC | c/o DLC Management Corporation, 565 Taxter Road, Suite 400 | Elmsford | NY | 10523 | |
| 29784586 | King Fisher Media, LLC | P.O. BOX 37 | Midvale | UT | 84047 | |
| 29784587 | King Hammy I, LLC | 12505 Memorial Drive, Suite 330 | Houston | TX | 77024-6051 | |
| 29784588 | King Hammy II, LLC | 12505 Memorial Drive, Suite 330 | Houston | TX | 77024-6051 | |
| 29784589 | Kings Highway Realty Corp. | 1326 Kings Highway, | Brooklyn | NY | 11229 | |
| 29784590 | Kingsville Retail Group, LP | PO Box 204391 | Austin | TX | 78720 | |
| 29784591 | Kinker Press, inc. | 1681 Mountain Road | Glen Allen | VA | 23060 | |
| 29784592 | Kinter (K International, Inc.) | 3333 Oak Grove Ave | Waukegan | IL | 60087 | |
| 29784593 | KIR Brandon 011, LLC | c/o Kimco Realty Corporation,  500 North Broadway, Suite 201 | Jericho | NY | 11753 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784594 | KIR Smoketown Station, L.P. | c/o Kimco Realty Corporation,  500 North Broadway,  Suite 201 | Jericho | NY | 11753 | |
| 29777336 | KIR Torrance, L.P. | 500 North Broadway,  Suite 201 | Jericho | NY | 11753 | |
| 29777337 | Kiran Patel (Entity Pending) | 1166 Madison Hill Road | Clark | NJ | 07066 | |
| 29777338 | Kirk Palmer Associates, Inc. | 500 Fifth Avenue, 53rd Floor | New York | NY | 10110 | |
| 29777339 | Kirk's Natural LLC | 1820 Airport Exchange Blvd | Erlanger | KY | 41018 | |
| 29777340 | Kishan Enterprises LLC | 300 Galleria Parkway,  12th Floor | Atlanta | GA | 30339 | |
| 29777341 | Kiss My Face Corporation | 144 Main Street P.O. Box 224 | Gardiner | NY | 12525 | |
| 29777342 | Kiss My Keto | 8066 Melrose Ave, Suite 3 | Los Angeles | CA | 90046 | |
| 29777343 | Kiss Nutraceuticals, LLC | 5151 Bannock Street, 8 | Denver | CO | 80216 | |
| 29777344 | KITU Life, Inc. | 1732 1st Ave #25614 | New York | NY | 10128 | |
| 29777345 | KK-BTC  LLC | C/O The Summit Commercial Group  Inc.,  5839 Via Verona View | Colorado Springs | CO | 80919 | |
| 29777346 | Klassische | 117 West Napa St. Site | Sonoma | CA | 95476 | |
| 29784595 | KLDiscovery | 8201 Greensboro Drive, Suite 300 | McLean | VA | 22102 | |
| 29784596 | KLDiscovery Ontrack, LLC | PO BOX 845823 | DALLAS | TX | 75284-5823 | |
| 29784597 | Klean Kanteen, Inc. | 4345 Hedstrom Way | Chico | CA | 95973 | |
| 29784598 | Kloss Organization, LLC | c/o 450 Rt 10 Ledgewood LLC,  36 Route 46, P.O. Box 197 | Montville | NJ | 07058 | |
| 29784599 | KLS Pets, LLC | 602 Bainbridge Drive | Mullica Hill | NJ | 08062 | |
| 29784600 | KNM Lee Properties LLC | 999 High Street | Wadsworth | OH | 44281 | |
| 29784601 | Know Brainer Foods, LLC | 9960 Phillips Road | Lafayette | CO | 80026 | |
| 29784602 | Know Brands, Inc dba Know Foods | 3035 Peachtree Road NE, Ste 200 | Atlanta | GA | 30305 | |
| 29784603 | Kodiak Cakes LLC | 3247 Santa Fe Rd | Park City | UT | 84098 | |
| 29784604 | Kokoro | 17731 Irvine Blvd. Suite 102 | Tustin | CA | 92780 | |
| 29784605 | KonaRed (Sandwich Isles Trading Co Inc.) | P.O Box | Kalaheo | HI | 96741 | |
| 29784606 | KonaTex Ventures, LLC | 7911 Appomattox Drive | Austin | TX | 78745 | |
| 29784607 | Koosharem LLC dba Select Staffing | 999 NORTH PLAZA DRIVE, SUITE200 | Schaumburg | IL | 60173 | |
| 29777347 | Koppe Management And Investment Co. Inc. | 13826 SW 102 CT, | Miami | FL | 33176 | |
| 29777348 | Körber Supply Chain US, Inc. | Dept Ch 17044 | Palatine | IL | 60055-7091 | |
| 29776517 | Kosmea Australia Pty Ltd | 71 Glen Osmond Road | EASTWOOD South | | 5063 | Australia |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777349 | Kount Inc. | 917 South Lusk, 3rd Floor | Boise | ID | 83706 | |
| 29777350 | KP Macon, LLC | 2500 Daniels Bridge Rd., Bldg. 100 2nd floor | Athens | GA | 30606 | |
| 29783711 | KPM Enterprises Inc. | 1056 Saginaw Crescent | Mississauga | ON | L5H 3W5 | Canada |
| 29777351 | Krave Jerky | 117 W Napa Street, Suite C | Sonoma | CA | 95476 | |
| 29777352 | KRCX Del Monte Plaza 1314, LLC | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29777353 | KRCX Price REIT, LLC | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29777354 | KRG Avondale McDowell, LLC | c/o Kite Realty Group, 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | |
| 29777355 | KRG Brandenton Centre Point, LLC | 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | |
| 29777356 | KRG Cedar Hill Pleasant Run, LLC | c/o Kite Realty Group, 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | |
| 29777357 | KRG Houston Sawyer Heights, LLC | c/o Kite Realty Group, 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | |
| 29784608 | KRG King's Grant, LLC | c/o Kite Realty Group, 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | |
| 29784609 | KRG Pelham Manor, LLC | c/o Kite Realty Group, 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | |
| 29784610 | KRG Pipeline Pointe LP | c/o Kite Realty Group, 30 South Meridian Street | Indianapolis | IN | 46204 | |
| 29784611 | KRG Portfolio, LLC | c/o Kite Realty Group, 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | |
| 29784612 | KRG Sunland, L.P. | 30 South Meridian, Ste. 1100 | Indianapolis | IN | 46204 | |
| 29784613 | Kronos | 900 Chelmsford Street | Lowell | MA | 01851 | |
| 29784614 | Kronos Incorporated | 297 Billerica Road | Chelmsford | MA | 01824 | |
| 29784615 | Kronos Incorporated | PO BOX 743208 | Atlanta | GA | 30374-3208 | |
| 29784616 | KRT Property Holdings LLC | c/o Brixmor Property Group, 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | |
| 29784617 | KS Pet Retail Five, LLC | 770 W. Bedford Euless Rd. | Hurst | TX | 76053 | |
| 29784618 | KSF Acquisition Corp dba Slim Fast formerly Hyper Network Solutions of Florida LLC | 11780 U.S. Highway One, Suite 400N | Palm Beach Gardens | FL | 33408 | |
| 29784619 | KSL Realty North Providence LLC | 1403 Douglas Avenue | North Providence | RI | 02908 | |
| 29777358 | K-Tec Inc., dba Blendtec | 1206 South 1680 West | Orem | UT | 84058 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777359 | Kuhl Business Concepts, LLC | 8286 E Tumbleweed Drive | Scottsdale | AZ | 85266 | |
| 29777360 | Kuli Kuli, Inc. | 600 Grand Ave Suite 410B | Oakland | CA | 94610 | |
| 29777361 | KutKrew Productions | 6123 Woodbine St | Ridgewood | NY | 11385 | |
| 29777362 | KW ABSC, Inc. | 18655 Bishop Avenue | Carson | CA | 90746 | |
| 29777363 | KXP Advantage Services LLC | 11777 San Vicente Blvd, Suite 747 | Los Angeles | CA | 90049 | |
| 29777364 | Kyowa Hakko USA, Inc. | 600 Third Ave. | New York | NY | 10016 | |
| 29777365 | K-Zoo Pet, Inc. | 5062 Colony Woods Dr. | Kalamazoo | MI | 49009 | |
| 29777366 | L&D Partnership LLC | 929 Kings Highway East, | Fairfield | CT | 06825 | |
| 29777367 | L.A. Aloe, LLC | 80 W Sierra Madre Blvd Suite 364 | Sierra Madre | CA | 91024 | |
| 29777368 | L.P. Corporation | 5613 Lessburg Pike,  Suite 40 | Bailey's Crossroads | VA | 22041 | |
| 29784620 | La Gioia Two, LLC | 3801 PGA Boulevard,  Suite 600 | Palm Beach Gardens | FL | 33410 | |
| 29784621 | La Quinta Inn & Suites | 350 Lighting Way | Secaucus | NJ | 07094 | |
| 29784622 | LabCorp Employer Services, Inc. | 7221 Lee Deforest Drive, Suite 600 | Columbia | MD | 21046 | |
| 29784623 | LABRADA NUTRITION | 333 NORTHPARK CENTRAL DRIVE | HOUSTON | TX | 77073 | |
| 29784624 | Lafe's Natural Bodycare | 8204 N. Lamar Blvd, Ste B-12 | Austin | TX | 78753 | |
| 29784625 | Laguna Gateway Phase 2 L.P. | 2020 L Street,  5th Floor | Sacramento | CA | 95811 | |
| 29784626 | Lahaina Gateway Property Owner, L.P. | 5743 Corsa Avenue,  Suite 215 | Thousand Oaks | CA | 91362 | |
| 29784627 | Lakeland Crossing LLC | 226 San Clemente | Santa Barbara | CA | 93109 | |
| 29784628 | Lakewood (Ohio) Station LLC | c/o Phillips Edison & Co., 11501 Northlake Drive | Cincinnati | OH | 45249 | |
| 29784629 | Lamas Beauty, Inc. | 6222 Wilshire Boulevard, Suite 501 | Los Angeles | CA | 90048 | |
| 29784630 | Lane Investments | 8104 E Freeport St. | Broken Arrow | OK | 74014 | |
| 29784631 | LaneLabs - USA, Inc. | 3 North Street | Waldwick | NJ | 07463 | |
| 29784632 | Lansing Square, LLC | 30600 Northwestern Hwy.,  Suite 310 | Farmington | MI | 48334 | |
| 29777369 | Larkspur Real Esate Partnership I | Four Embarcadero Center, Suite 1400 | Almensilla, Andalusia | | 41111 | Spain |
| 29777370 | Larrimore Family Partnership LLC | 3951 N Ocean Blvd #603 | Delray Beach | FL | 33483 | |
| 29777371 | LaserShip, Inc. | 1912 Woodford Road | Vienna | VA | 22182 | |
| 29777372 | Laura's Original Boston Brownies, Inc. | 818 Vanderbilt Place | San Diego | CA | 92110 | |
| 29777373 | Laurel Lakes, LLC | 2800 Quarry LakeDrive,  Suite 340 | Baltimore | MD | 21209 | |
| 29777374 | Layton Partners, LLC | Mid-America Real Estate - Wisconsin LLC,  600 N Plankinton Avenue, Suite 301 | Milwaukee | WI | 53203 | |
| 29777375 | LBI Georgia Properties, LLC | 7 Penny Lane, | Woodbridge | CT | 06525 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777376 | LC Real Estate, LLC | 6601 Centerville Business Parkway, Suite 150 | Dayton | OH | 45459 | |
| 29777377 | LDI | 50 Jericho Quadrangle | Jericho | NY | 11753 | |
| 29777378 | LDI Color Toolbox | 50 Jericho Quadrangle | Jericho | NY | 11753 | |
| 29777379 | Leaner Creamer, LLC | 8659 Hayden Place | Culver City | CA | 90232 | |
| 29783712 | Leap Agents | 955 Shadeland Ave, Suite 4, 231 Ascot Place | Burlington | ON | L7T 2M2 | Canada |
| 29784633 | Ledgers Pantry, LLC | 14090 FM 2920, Ste. G551 | Tomball | TX | 77377 | |
| 29784634 | Lee Harrison Limited Partnership | c/o A.J. Dwoskin & Associates, Inc., 3201 Jermantown Road, Suite 700 | Fiarfax | VA | 22030-2879 | |
| 29784635 | LeFort Pet Supplies, Inc. | 1548 Breezeridge Dr. | Des Peres | MO | 63131 | |
| 29784636 | Left Handed Libra LLC dba Jane Carter Solution | 45 South 17th Street | East Orange | NJ | 07018 | |
| 29784637 | Left Moon Consulting Group LLC | 478 Sylvester Trail | Highlands Ranch | CO | 80129 | |
| 29784638 | LegacyPets Inc. | 98 N Floral Leaf Cir | The Woodlands | TX | 77381 | |
| 29784639 | Legendary Foods, LLC | 10825 Queensland St | Los Angeles | CA | 90034 | |
| 29784640 | Legion Athletics, Inc. | 1255 Cleveland St, 4th Fl | Clearwater | FL | 33755 | |
| 29784641 | Lehigh Valley Industrial Park Lot 4 Owner, LLC | BCDPF Radar Distribution Center LLC | Denver | CO | 80202 | |
| 29784642 | Lehigh Valley Industrial Park Lot 4 Owner, LLC BCDPF Radar Distribution Center LLC Miles Tedder Matt Devitt | BCDPF Radar Distribution Center LLC, Miles Tedder, Matt Devitt, P.O. Box 9183433 | Chicago | IL | 60691-3433 | |
| 29784643 | Lemmon Ave. Retail, LP | 8400 Westchester, Suite 300 | Dallas | TX | 75225 | |
| 29784644 | Lennox Station Exchange, LLC | 6499 E. Broad St., STE 130 | Columbus | OH | 43213 | |
| 29777380 | Lenny & Larry's, Inc. | 8803 Amigo Ave | Northridge | CA | 91324 | |
| 29777381 | Leparulo Family Trust | 205 S. Rodeo Drive | Beverly Hills | CA | 90212 | |
| 29777382 | Leprino Performance Brands, LLC | 1830 W. 38th Avenue | Denver | CO | 80211 | |
| 29777383 | Leslie's Organics, LLC | 298 Miller Ave. | Mill Valley | CA | 94941 | |
| 29777384 | Lesser Evil LLC | 83 Newtown Rd, 2nd Floor | Danbury | CT | 06810 | |
| 29777385 | Level 10, LLC | 2495 Pembroke Ave. | Hoffman Estates | IL | 60169 | |
| 29777386 | Levlad LLC dba Nature's Gate | 9200 Mason Ave | Chatsworth | CA | 91311 | |
| 29777387 | Levo Healthcare Consulting, Inc. | 220 W 7TH AVENUE, SUITE 210 | Tampa | FL | 33602 | |
| 29777388 | Lexmark International, Inc. | 740 W. New Circle Road | Lexington | KY | 40511 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|-----------|------|---------|------|-------|-------------|---------|
| 29777389 | LGM Equities, LLC | c/o Milbrook Properties Ltd., 42 Bayview Ave. | Manhasset | NY | 11030 | |
| 29777390 | LH Bolingbrook Weber, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | |
| 29784645 | LH Crystal Lake, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | |
| 29784646 | LH Grayslake, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | |
| 29784647 | LH Homer Glen, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | |
| 29784648 | LH LaPorte, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | |
| 29784649 | LH Plainfield, L.L.C | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | |
| 29784650 | LH Villa Park, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | |
| 29783744 | Li & FUNG (TRADING) LIMITED | LiFung Tower | Kowloon | | | Hong Kong |
| 29784651 | Liberty Elevator Corporation | 63 East 24th Street | Paterson | NJ | 07514 | |
| 29784652 | Liberty Mountain Sports, LLC | 9816 S Jordan Gateway (500W) | Sandy | UT | 84070 | |
| 29784653 | Liberty Mutual Insurance Company | 175 Berkeley Street | Boston | MA | 02116 | |
| 29784654 | Liddell Laboratories Inc | 201 Apple Blvd, PO Box 121 | Woodbine | IA | 51579 | |
| 29783758 | Lien Nguyen Thi Kim | 13 Ly Thai To | Ha Noi | | 100000 | Vietnam |
| 29784655 | Life Boost, LLC | 455 East Cady Street | Northville | MI | 48167 | |
| 29784656 | LifeAID Beverage Company, INC | 2833 Mission St | Santa Cruz | CA | 95060 | |
| 29777391 | Lifefactory, Inc. | 3 Harbor Drive Suite 215 | Sausalito | CA | 94965-1491 | |
| 29777392 | Lifespan International dba Xendurance | PO Box 6088 | Carefree | AZ | 85377 | |
| 29777393 | Lifetime Brands Inc. Built Division | 1000 Stewart Avenue | Garden City | NY | 11530 | |
| 29777394 | Lifeway Foods Inc. | 6431 W. Oakton St. | Morton Grove | IL | 60053 | |
| 29777395 | Lifeworks Technology Group, LLC | 1412 Broadway, 7th Floor | New York | NY | 10018 | |
| 29777396 | Lily of the Desert | 1887 Geesling Rd | Denton | TX | 76208 | |
| 29777397 | Lincoln Grace Investments, LLC | c/o Washington Properties, Inc., 400 Skokie Blvd., Suite 425 | Northbrook | IL | 60062 | |
| 29777398 | Linden Construction South Carolina | 100 Brigade Street, Suite 100 | Charleston | SC | 29403 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777399 | Linear Retail #9 LLC | c/o Linear Retail Properties, LLC, 77 South Bedford Street, Suite 401 | Burlington | MA | 01803 | |
| 29777400 | Linear Retail Waltham #1 LLC | c/o Linear Retail Properties, LLC, 77 South Bedford Street, Suite 401 | Burlington | MA | 01803 | |
| 29777401 | Liquid OTC, LLC | PO Box 1351, 336 Wolverine Dr | Walled Lake | MI | 48390 | |
| 29784657 | Little Moon Essentials, LLC | 2475 Lincoln Ave/PO BOX 771893 | Steamboat Springs | CO | 80487 | |
| 29784658 | Little Paws, LLC | 7911 Platinum Ct. | Boerne | TX | 78015 | |
| 29784659 | Live Intent, Inc. | 100 Church, Floor 7 | New York | NY | 10007 | |
| 29784660 | Liveclicker, Inc. | 560 South Winchester Boulevard, Suite 500 | San Jose | CA | 95128 | |
| 29784661 | Lively Holdings, LLC | 1170 Clover Hill Lane | Elgin | IL | 60120 | |
| 29784662 | Lively Up Your Breath, LLC | 4419 Cochran Street | Simi Valley | CA | 93063 | |
| 29784663 | LivePerson, Inc. | 462 Seventh Avenue, 3rd Floor | New York | NY | 10018 | |
| 29784664 | LiveRamp, Inc. | 667 Mission St, 4th Floor | San Francisco | CA | 94105 | |
| 29784665 | Liverite Products, Inc. | 15495 Redwill ave, Suite C | Tustin | CA | 92780 | |
| 29784666 | LiveWire MC2, LLC | 1747 Douglass Rd Unit C | Anaheim | CA | 92806 | |
| 29784667 | Living Ecology Manufacturing Inc. | 240 Crouse Drive | Corona | CA | 92879 | |
| 29784668 | Living Well Innovations, Inc. | 115 Engineers Rd, 2nd Floor | Hauppauge | NY | 11788 | |
| 29783713 | Livingston International Inc. | 405 The West Mall | Toronto | ON | M9C 5K7 | Canada |
| 29777402 | LIVS Products | 10388 W. State Road 84, Suite 106 | Fort Lauderdale | FL | 33324 | |
| 29777403 | LIVS Products, LLC | 3360 Enterprise Avenue, 180 | Weston | FL | 33331 | |
| 29777404 | Lizben Enterprises, LLC | 1776 West 7800 South, | West Jordan | UT | 84088 | |
| 29777405 | LMR II - Palm Pointe LLC | 212 E. 3rd Street,  Suite 200 | Cincinnati | OH | 45202 | |
| 29777406 | Loadsmart, Inc. | 150 N Michigan Ave., 19th Floor | Chicago | IL | 60601 | |
| 29777407 | Local Sandy IL, LLC | 777 Brickell Ave.,  Suite 610 | Miami | FL | 33131 | |
| 29777408 | Local Westgate LLC | 777 Brickell Ave.,  Suite 630 | Miami | FL | 33131 | |
| 29777409 | LockNet, LLC | 800 John C Watts Drive | Nicholasville | KY | 40356 | |
| 29777410 | Locus Robotics Corp | PO Box 735537 | Chicago | IL | 60673-5537 | |
| 29777411 | Logic Information Systems, Inc. | 7760 France Avenue South, Suite 640 | Bloomington | MN | 55435 | |
| 29777412 | Logical Brands, Inc. | 4900 Centennial Blvd. | Nashville | TN | 37209 | |
| 29784669 | LogicSource, Inc. | 20 Marshall Street | Norwalk | CT | 06854 | |
| 29784670 | Logile, Inc. | 2600 East Southlake Boulevard, Suite 120 | Southlake | TX | 76092 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784671 | LogMeIn, Inc. | 320 Summer Street | Boston | MA | 02210 | |
| 29784672 | Lonchas Enterprises LLC | 13135 Danielson St Ste 211 | Poway | CA | 92064 | |
| 29784673 | London Import S.A. | PO BOX 731178 | DALLAS | TX | 75373-1178 | |
| 29784674 | Lonza Consumer Health Inc. | 5451 Industrial Way | Benicia | CA | 94510 | |
| 29776562 | Lonza Ltd | Muenchensteinerstrasse 38 | Basel | | 4002 | Switzerland |
| 29784675 | Lord Jameson | 413 West 14th Street, 2nd Floor | New York | NY | 10014 | |
| 29783714 | Lorna Vanderhaeghe Health Solutions, Inc. | 106A 3430 Brighton Avenue | Burnaby | BC | V5A 3H4 | Canada |
| 29784676 | los productos | 19 W. 44th St. Suite 811 | New York | NY | 10036 | |
| 29784677 | Lotus Brands, Inc. | 1100 E. Lotus Dr. Bldg #3 | Silver Lake | WI | 53170 | |
| 29784678 | Louis Treiger Trustee of Samuel J Gree Grandson TRust #1UTA dated 12/11/87 | 6100 57th Ave. S, | Seattle | WA | 98118 | |
| 29784679 | Love You Foods, LLC | 300 W Morgan Street, Suite 1510 | Durham | NC | 27701 | |
| 29784680 | Love Your Neighbor Well, LLC | 10804 Bridgeport Drive | Temple | TX | 76502 | |
| 29784681 | LoveBug Nutrition, Inc. | 115 East 34th Street, Suite 1506 | New York | NY | 10156 | |
| 29777413 | Lower Nazareth Commons, LP | c/o Regency Centers Corporation,  One Independent Drive, Suite 114 | Jacksonville | FL | 32202 | |
| 29777414 | Loyalty 360, Inc. | PO BOX 54407 | Cincinnati | OH | 45254 | |
| 29777415 | LPK Brands, Inc. | 19 Garfield Place, 8th Floor | Cincinnati | OH | 45202 | |
| 29777416 | LPN Properties LLC | 5000 E. Grand River, | Howell | MI | 48843 | |
| 29777417 | LSREF6 Legacy LLC | 6688 N. Central Expressway,  Suite 1600 | Dallas | TX | 75206 | |
| 29777418 | Lucid Software Inc. | 10355 S Jordan Gateway #150 | South Jordan | UT | 84095 | |
| 29777419 | Lukaluk, LLC | 5985 Chester Way | Denver | CO | 80238 | |
| 29777420 | Lumina Health Products Inc. | 3693 Walden Pond Drive | Sarasota | FL | 34240 | |
| 29777421 | Lumos Inc. | 7 South 1550 West #600 | Lindon | UT | 84042 | |
| 29777422 | Luna Pharmaceuticals, Inc. | 244 Weybosset Street, 2nd Floor, Suite 3 | Providence | RI | 02903 | |
| 29777423 | Lunada Biomedical | 6733 S. Sepulveda Blvd # 115 | Los Angeles | CA | 90045 | |
| 29784682 | Lustig Realty Corp | 312 Washington Street,  Suite # 2 | Ethel | LA | 70730 | |
| 29784683 | M & A Ventures | c/o REPAY | Atlanta | GA | 30309 | |
| 29784684 | M & S INVESTMENT GROUP LLC | 4985 WEST COLONIAL DR | ORLANDO | FL | 32808 | |
| 29784685 | M&J Wilkow Properties, LLC | 20 South Clark Street,  Suite 3000 | Chicago | IL | 60603 | |
| 29784686 | M&N Laurel Property, LLC | 3 South Infield Court, | Potomac | MD | 20854 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784687 | M.I. Industries, Incorporated | 55 Westport Drive | St. Louis | MO | 63145 | |
| 29784688 | M2 Ingredients, Inc | 5931 Priestly Drive | Carlsbad | CA | 92008 | |
| 29784689 | M3 Ventures #4091, LLC | c/o 191 Alps Rd., Suite 13-A | Athens | GA | 30606 | |
| 29784690 | M3 Ventures #4105, LLC | c/o 191 Alps Rd., Suite 13-A | Athens | GA | 30606 | |
| 29784691 | M3 Ventures #8024, LLC | c/o 191 Alps Rd., Suite 13-A | Athens | GA | 30606 | |
| 29784692 | M3 Ventures #8029, LLC | c/o 191 Alps Rd., Suite 13-A | Athens | GA | 30606 | |
| 29784693 | M3 Ventures #8034, LLC | c/o 191 Alps Rd., Suite 13-A | Athens | GA | 30606 | |
| 29784694 | MAAK Corp. | 7907 Sendero Ridge | Fair Oaks Ranch | TX | 78015 | |
| 29777424 | Macerich Lakewood, LP | Agent for Macerich Lakewood LP,  401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90401 | |
| 29777425 | MacroLife Naturals, Inc | 8477 Steller Drive | Culver City | CA | 90232 | |
| 29777426 | Macy's China Limited | 2nd Floor, LiFung Tower, 868 Cheung Sha Wan Road | Kowloon | | 94107 | Hong Kong |
| 29777427 | Mad River Development LLC | 240 Paramus Road,  P.O. Box 707 | Ridgewood | NJ | 07450 | |
| 29777428 | Madaen Natural Products Inc. | 23811 Chagrin Blvd, Suite #10 | Beachwood | OH | 44122 | |
| 29777429 | Madhava Natural Sweeteners | 14300 E. 1-25 Frontage Rd | Longmont | CO | 80504 | |
| 29777430 | Madison Avery Partners , LLC | c/o Pet Supplies Plus, 1300 MacDade Boulevard | Woodlyn | PA | 19094 | |
| 29777431 | Madjef, Inc. | 45 Longview Dr. | Scarsdale | NY | 10583 | |
| 29777432 | Maggie McIntosh | 3957 Cloverhill Road | Baltimore | MD | 21218 | |
| 29777433 | Magnificent Seven LLC | 2671 Fort Trenholm Rd | Johns Island | SC | 29455 | |
| 29777434 | Magnifico Pet Holdings, LLC | c/o Pet Supplies Plus, 1300 MacDade Boulevard | Woodlyn | PA | 19094 | |
| 29784695 | Magnolia Enterprises, LLC | 6847 83rd Ave SE, | Mercer Island | WA | 98040 | |
| 29784696 | Magnolia Furniture, Inc. | 8848 Dawes Lake Road South | Mobile | AL | 36619 | |
| 29784697 | Main Street Pet Supply, LLC | 31500 Northwestern Highway, Suite 175 | Farmington Hills | MI | 48334 | |
| 29784698 | Malloy Properties Partnership No. 2 | 3 Wood Hill Drive, | Redwood City | CA | 94061 | |
| 29784699 | Mamma Chia LLC | 5205 Avenida Encinas, Suite E | Carlsbad | CA | 92008 | |
| 29784700 | MAN Sports | PO Box 871202 | Mesquite | TX | 75187 | |
| 29784701 | Management Resource Systems | 1907 Baker Road | High Point | NC | 27263 | |
| 29784702 | Manhattan Associates | 2300 Windy Ridge Parkway, 10th Floor | Atlanta | GA | 30339 | |
| 29784703 | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway | Atlanta | GA | 30339 | |
| 29784704 | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway, 10th Floor | Atlanta | GA | 30339 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|-----------|------|---------|------|-------|-------------|---------|
| 29783715 | Manitoba Harvest | 69 Eagle Dr. | Winnipeg | MB | RER 1V4 | Canada |
| 29784705 | MANNimals, Inc. | 2517 2nd Avenue West | Seattle | WA | 98119 | |
| 29776559 | Manuka Health New Zealand Ltd | 66 Weona Court | Te Awamutu | | 3800 | New Zealand |
| 29784706 | Manuka Lab North America, Inc | 859 East Sepulveda Blvd | Carson | CA | 90745 | |
| 29777435 | MapQuest.com, Inc. | 1730 Blake Street | Denver | CO | 80202 | |
| 29777436 | Marchan Enterprise, LLC | Corporation Trust Center, 1209 Orange Street | Wilmington | DE | 19801 | |
| 29777437 | Margand Enterprises, LLC | 1680 Route 23, Suite 330 | Wayne | NJ | 07470 | |
| 29777438 | MaRick Inc. | 566 Fiesta Court | Fairfield | CA | 94533 | |
| 29776568 | Marine Stewardship Council International Limited | Marine House, 1 Snow Hill | London | | EC1A 2DH | United Kingdom |
| 29777439 | Mark IV Operations, Inc. | 82 John Miller Way | Kearny | NJ | 07032 | |
| 29777440 | Mark Leevan Glendale LLC | 9454 Wilshire Boulevard,  Suite 6000 | Beverly Hills | CA | 90212 | |
| 29777441 | Market Place at Darien, LLC | c/o Mid-America Asset Management  Inc.,  9th Floor | Villa Park | IL | 60181 | |
| 29777442 | MarketSpark, Inc. | 750 B Street | San Diego | CA | 92101 | |
| 29777443 | MarkIV Transportation and Logistics | 720 SOUTH FRONT STREET | Elizabeth | NJ | 07202 | |
| 29777444 | Marla Enterprise, LLC | Corporation Trust Center, 1209 Orange Street | Wilmington | DE | 19801 | |
| 29777445 | Marlin Lesher | 254 Howerters Road | Pitman | PA | 17964 | |
| 29784707 | Marmaduke's Munchies, LLC | 9011 Sendera Dr. | Magnolia | TX | 77354 | |
| 29784708 | Marriott Hotel Services, Inc. | 11730 Preston Road | Dallas | TX | 75230 | |
| 29784709 | Mars Botanical | 20425 Seneca Meadows Parkway | Germantown | MD | 20876 | |
| 29784710 | Mars Petcare US, Inc. | 800 High Street | Hackettstown | NJ | 07840 | |
| 29784711 | Marshfield Pets, LLC | 2295 Spring Rose Road | Verona | WI | 53593 | |
| 29784712 | Marz Holding Group LLC | 2795 Peachtree Street Northeast, #2108 | Atlanta | GA | 30305 | |
| 29784713 | Mass Probiotics, Inc. | 1397 Charles Street | Boston | MA | 02114 | |
| 29784714 | Mastek, Inc. | 15601 Dallas Pkwy, Suite 250 | Addison | TX | 75254 | |
| 29784715 | Master Supplements, Inc. | PO Box 240 1600 Arboretum BLVD, 202 | Victoria | MN | 55386 | |
| 29784716 | Match.com Events LLC | 8750 N. Central Expressway, Suite 1400 | Dallas | TX | 75231 | |
| 29784717 | Mate Revolution Inc. | PO Box 1192 | Ashland | OR | 97520 | |
| 29784718 | Matrix Absence Management, Inc. | 2421 W. Peoria Ave. Suite 200 | Phoenix | AZ | 85029 | |
| 29784719 | Matrix Health Products | 9700 NE 126 Ave. | Vancouver | WA | 98682 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777446 | Matrix Healthwerks Inc. | P.O. Box 2051 | San Marcos | CA | 92079 | |
| 29777447 | Matthews Automation Solutions | W229 N2510 Duplainville Road | Waukesha | WI | 53186 | |
| 29777448 | Matthews Automation Systems | N114 W18770 Clinton Drive | Germantown | WI | 53022 | |
| 29777449 | Matthews International Corporation dba Lightning Pick | N114 W18770 Clinton Dr. | Germantown | WI | 53022 | |
| 29777450 | Matthews International DBA Lightning Pick | W229 N2510 Duplainville Road | Waukesha | WI | 53186 | |
| 29777451 | Matthews International DBA Lightning Pick | N114 W18770 Clinton Drive | Germantown | WI | 53022 | |
| 29777452 | MAVEA LLC | 675 Tollgate Road Suite G | Elgin | IL | 60123 | |
| 29777453 | Maverick Brands, LLC | 2400 Wyandotte Street, Suite B103 | Mountain View | CA | 94043 | |
| 29777454 | Maverick Pets, LLC | 4068 Lenox Drive | Cincinnati | OH | 45245 | |
| 29777455 | Max Bull, Inc. | 14240 Imboden Rd. | Hudson | CO | 80642 | |
| 29777456 | Max Pets Supplies, LLC | 2214 Cortona Mist | San Antonio | TX | 78260 | |
| 29784720 | Maxim Chambers II, LLC | 1901 Avenue of the Stars,  Suite 630 | Los Angeles | CA | 90067 | |
| 29784721 | Maximum International | 500 NE 25th St #10 | Pompano Beach | FL | 33064 | |
| 29784722 | Mayer Laboratories, Inc. | 1950 Addison Street, Suite #101 | Berkeley | CA | 94704 | |
| 29784723 | Maypro Industries, LLC | 2975 Westchester Avenue | Purchase | NY | 10577 | |
| 29784724 | Mayrich III, Ltd. | 761 East 200th Street | Euclid | Oh | 44119 | |
| 29784725 | Maywood Mart TEI Equities | 55 Fifth Avenue, | New York City | NY | 10003 | |
| 29784726 | MBABJB Holdings, FLP | 101 SE 6th Avenue | Delray Beach | FL | 33483 | |
| 29784727 | MBB Gateway Associates | Pomegranate RE,  33 Rock Hill Road | Ardmore | PA | 19003 | |
| 29784728 | mbg | 13297 SCRUB JAY COURT | Port Charlotte | FL | 33953 | |
| 29784729 | McCabe Way Irvine LLC Mileski Living Trust | Mileski Living Trust, 1971 W 190TH STREET | TORRANCE | CA | 90504 | |
| 29784730 | McCabe Way Irvine, LLC | 1971 W 190TH STREET | TORRANCE | CA | 90504 | |
| 29784731 | McCrane Inc, DBA Harbinger | 801 Chadbourne Rd, Suite 103 | Fairfield | CA | 94534 | |
| 29784732 | McGriff Insurance Services, Inc. | 4309 Emperor Blvd, Ste 300 | Durham | NC | 27703-8046 | |
| 29777457 | Mckinsey & Company, Inc. United States | 55 East 52nd Street | New York | NY | 10022 | |
| 29777458 | McMurry/TMG, LLC | 228 E. 45th Street | New York | NY | 10017 | |
| 29777459 | McPetsol, Inc. | 33300 Five Mile Road, Suite 200 | Livonia | MI | 48154 | |
| 29777460 | MD Science Lab LLC | 2131 Blount Road | Pompano Beach | FL | 33069 | |
| 29777461 | MD2 Algonquin, LLC | c/o Tiffany Earl Williams,  417 1st Ave SE | Cedar Rapids | IA | 52401 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777462 | ME Moringa LLC | 15 Braemer Road | East Setauket | NY | 11733 | |
| 29777463 | Meadowbrook Shopping Center Associates, LLC | 30600 Northwestern, Suite 430 | Farmington Hills | MI | 48334 | |
| 29777464 | Meadowlands Fire Protection | 348 New County Road | Secaucus | NJ | 07094 | |
| 29777465 | Mears Oak Investors LLC & Mears Oak | 412 Oakmears Crescent,  Suite 102 | Virginia Beach | VA | 23462 | |
| 29777466 | Media Brokers International | 555 North Point Center East, Suite 700 | Alpharetta | GA | 30022 | |
| 29777467 | Media Brokers International, Inc. | 555 North Point Center East, Suite 700 | Alpharetta | GA | 30022 | |
| 29784733 | MediaNug, LLC | 545 Cypress Ave | Hermosa Beach | CA | 90254 | |
| 29784734 | Mediaplanet Publishing House, Inc. | 350 7TH AVENUE, 18TH FLOOR | New York | NY | 10001 | |
| 29784735 | Medical Research Institute (MRI) | 444 De Haro, Suite 209 | San Francisco | CA | 94107 | |
| 29784736 | MediNatura, Inc. | 10421 Research Road SE | Albuquerque | NM | 87123 | |
| 29784737 | Meditrend, Inc. DBA Professional Formulations | 4820 Eubank Blvd NE | Albuquerque | NM | 87111 | |
| 29784738 | Medport LLC | 23 Acorn Street | Providence | RI | 02903 | |
| 29784739 | Mega Kyon Inc. | 64 N Mill Street | Hopkinton | MA | 01748 | |
| 29784740 | Melaleuca, Inc. | 3910 South Yellowstone Highway | Idaho Falls | ID | 83402 | |
| 29784741 | Melian Labs Inc. dba MyTime | 600 California Street | San Francisco | CA | 94108 | |
| 29784742 | Melsa, Inc. | 125 Leafwood Dr. | Goldsboro | NC | 27534 | |
| 29784743 | Memphis Light, Gas and Water Division | PO BOX 2440 | SPOKANE | WA | 99210-2440 | |
| 29784744 | Mendias & Milton, LLC d/b/a My Fit Foods | 5000 Plaza on the Lake, Suite 380 | Austin | TX | 78746 | |
| 29784745 | MerchSource, LLC | 15 Cushing | Irvine | CA | 92618 | |
| 29777468 | Mercola.com Health Resources LLC | 3200 West Higgins Road | Hoffman Estates | IL | 60169 | |
| 29777469 | Meridian Place, LLC | C/O NEIL WALTER CO, PO BOX 2181, | Tacoma | WA | 98401 | |
| 29783716 | Merrithew International Inc. | 2200 Yonge Street, Suite 500 | Toronto | ON | M4S 2C6 | Canada |
| 29777470 | Meshanticut Properties, Inc. | 1414 Atwood Ave., | Johnston | RI | 02919 | |
| 29777471 | METACAN, INC. | 708 Gravenstein Hwy North Suite 188 | Sebastopol | CA | 95472 | |
| 29777472 | Metro East PSP | 664 Royal Crest Way | O'Fallon | IL | 62269 | |
| 29777473 | Metropolitan Trucking Inc. | 6675 Low Street | Bloomsburg | PA | 17815 | |
| 29777474 | MFB Glenville, LLC | RD Management LLC , 810 Seventh Avenue, 10th floor | New York | NY | 10019 | |
| 29777475 | MHP, LLC d/b/a MuscleMeds | 21 Dwight Place | Fairfield | NJ | 07004 | |
| 29777476 | MIA of South Carolina, LLC | 208 St. James Avenue, Suite B | Goose Creek | SC | 29445 | |
| 29777477 | Michael's Health Products | 6003 Randolph Blvd | San Antonio | TX | 78233 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777478 | Michelle Lambert (Entity Pending) | Corporation Trust Center, 1209 Orange Street | Wilmington | DE | 19801 | |
| 29784746 | Michiana Pets, Inc. | 5062 Colony Woods Dr. | Kalamazoo | MI | 49009 | |
| 29784747 | Michigan Office Solutions (MOS) | 40000 Grand River Ave. Ste 500 | Novi | MI | 48375 | |
| 29784748 | Michigan Office Solutions Integrity One Technologies | Integrity One Technologies, 801 N Capitol Ave | Indianapolis | IN | 46204 | |
| 29784749 | Michigan Office Solutions, Inc. (Xerox Business Solutions Midwest) | 40000 Grand River Ave. Ste 500 | Novi | MI | 48375 | |
| 29784750 | Microsoft | 6880 Sierra Center Parkway | Reno | NV | 89511 | |
| 29784751 | Microsoft Corporation | 6880 Sierra Center Parkway | Reno | NV | 89511 | |
| 29784752 | Microsoft Corporation | P.O. BOX 842103 | DALLAS | TX | 75284-2103 | |
| 29784753 | Microsoft Licensing, GP | 1401 Elm Street | Dallas | TX | 75202 | |
| 29784754 | MicroStrategy Services Corporation | PO BOX 409671 | Atlanta | GA | 30384 | |
| 29784755 | MID Atlantic RTO, LLC | 106 Umbrella Place | Jupiter | FL | 33458 | |
| 29784756 | Midas | 2450 VILLAGE COMMONS DRIVE | ERIE | PA | 16506 | |
| 29784757 | Mid-Atlantic-Lynchburg LLC | 13900 Eastbluff Road, | Midlothian | VA | 23112 | |
| 29784758 | Midtown Business Partners LLC | 1218 Hazel | Tulsa | OK | 74114 | |
| 29777479 | Midway Market Square Elyria LLC | c/o Madison Properties, 3611 14th Ave., Suite 420 | Brooklyn | NY | 11218 | |
| 29777480 | Midwestern Pet Foods, Inc. | 9634 Hedden Road | Evansville | IN | 47725 | |
| 29777481 | Military Makeover, LLC | 3860 N. Powerline Road | Deerfield Beach | FL | 33073 | |
| 29777482 | Millennium Coupon Redemption Services, Inc. | 50 Mount Prospect Avenue, Suite 204 | Clifton | NJ | 07013 | |
| 29777483 | Millennium Sport Technologies | P.O. BOX 1137, 303 W. COLVILLE, | CHEWELAH | WA | 99109 | |
| 29777484 | Milliman, Inc. | 150 Clove Rd, 10th Fl | Little Falls | NJ | 07424 | |
| 29777485 | mindbodygreen, LLC | 2980 McFarlane Rd | Miami | FL | 33133 | |
| 29777486 | Minerva Research Labs Ltd. | 9465 Wilshire Blvd, Suite 300 | Beverly Hills | CA | 90210 | |
| 29777487 | Minisoft, Inc. | 1024 First Street | Snohomish | WA | 98290 | |
| 29777488 | Mission Pets | 986 Mission Street | San Francisco | CA | 94103 | |
| 29777489 | MiTAC Digital Corp | 471 El Camino Real | Santa Clara | CA | 95050 | |
| 29784759 | Mitsubishi Electric Power Products, Inc. | 547 Keystone Drive, Suite 300 | Warrendale | PA | 15086 | |
| 29784760 | MJC Enterprises, Inc. | 42241 Garfield Rd. | Clinton Township | MI | 48038 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784761 | MJF/Highland RE Holding Company, LLC | 1622 Willow Road,  Suite 201 | Winnetka | IL | 60093 | |
| 29784762 | MJM Sourcing, LLC | 1137 Conveyor Lane #102 | Dallas | TX | 75247 | |
| 29784763 | MJQ Enterprises, Inc. | 2501 Pennington Place | Valparaiso | IN | 46383 | |
| 29784764 | MK Kapolei Common, LLC | MMI Realty Services  Inc., 4211 Waialae Ave., Ste. 33 | Honolulu | HI | 96816 | |
| 29784765 | MK Kona Commons LLC | c/o McNaughton Inc.,  1288 Ala Moana Boulevard, Suite 208 | Honolulu | HI | 96814 | |
| 29784766 | MKPAC, LLC | 2500 Westmont Circle | Sterling Heights | MI | 48310 | |
| 29784767 | MLM Chino Property, LLC | c/o MetLife Investment Management LLC, 601 South Figueroa, Suite 2900 | Los Angeles | CA | 90071 | |
| 29784768 | ML-MJW Port Chester SC Owner LLC | 20 South Clark Street,  Suite 3000 | Chicago | IL | 60603 | |
| 29784769 | MLO Great South Bay LLC | c/o Olshan Properties,  600 Madison Avenue, 14th Floor | New York City | NY | 10022 | |
| 29784770 | MMG Plantation CP, LLC | c/o Horizon Properties as agent,  18610 NW 87th Avenue, Suite 204 | Hialeah | FL | 33015 | |
| 29777490 | MMG Plantation Square, LLC | c/o Horizon Properties as agent,  18610 NW 87th Avenue, Suite 204 | Hialeah | FL | 33015 | |
| 29777491 | MO Pet Retail Three, LLC | 770 W. Bedford Euless Rd. | Hurst | TX | 76053 | |
| 29777492 | MO Pet Retail Two, LLC | 770 W. Bedford Euless Rd. | Hurst | TX | 76053 | |
| 29777493 | Modern Products, Inc. | 6425 W. Executive Dr. | Mequon | WI | 53092 | |
| 29777494 | Modis, Inc. | 10151 DEERWOOD PARK BLVD, BUILDING 200 | Jacksonville | FL | 32256 | |
| 29777495 | Mohammad Tariq (Entity Pending) | 1520 Eisenhower Street | Dixon | CA | 95620 | |
| 29783750 | Mohammed F Alhokair & Co. | PO Box 1360 | Riyadh | | 11321 | Saudi Arabia |
| 29777496 | Monona Pets, LLC | 2295 Spring Rose Road | Verona | WI | 53593 | |
| 29777497 | Monopoli Music Group LLC | MONOPOLI MUSIC GROUP LLC, 42 MOUNTAINVIEW DRIVE | Clifton | NJ | 07013 | |
| 29777498 | Monroe Triple Net, LLC | c/o Epic Property Management, 12863 Eureka Rd. | Southgate | MI | 48195 | |
| 29777499 | Monster Energy Company | 1 Monster Way, | CORONA | CA | 92879 | |
| 29777500 | Montgomery EastChase, LLC | c/o 5Rivers CRE LLC,  945 Heights Blvd | Houston | TX | 77008 | |
| 29785648 | Montgomery Trading LLC | 12 East 46th St - Suite 301 D, | New York City | NY | 10017 | |
| 29785649 | Mood Media | 2100 S. H.35 | AUSTIN | TX | 18104 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29785650 | Moody's Investors Service, Inc | 7 World Trade Center, at 250 Greenwich Street | New York | NY | 10007 | |
| 29785651 | Moore Properties Capital Blvd LLC | 8001 Skyecroft Commons Drive | Waxhaw | NC | 28173 | |
| 29785652 | Morgan Li, LLC | 383 E 16th St. | Chicago Heights | IL | 60411 | |
| 29785653 | Mori Burlington LLC | 16 Nolen Circle | Voorhees Township | NJ | 08043 | |
| 29785654 | Morningstar Minerals | 22 Rd 3957, | FARMINGTON | NM | 87401 | |
| 29785655 | Moroccan Magic LLC | 33 Thompson Lane, | MILTON | MA | 02186 | |
| 29785656 | Mosaic ATM, Inc. DBA Mosaic Data Science | 540 For Evans Road, NE Ste. 300 | Leesburg | VA | 20176 | |
| 29785657 | Mosaic Reisterstown Road Owner LLC | c/o MFI Inc.,  2800 Quarry Lake Drive, Suite 340 | Baltimore | MD | 21209 | |
| 29785658 | Motherlove Herbal Company | 1420 Riverside Avenue, 114 | FORT COLLINS | CO | 80524 | |
| 29785659 | Mount Franklin Nutritionals LLC | 2720 Southgate Drive, | SUMTER | SC | 29154 | |
| 29777501 | Mount Pleasant Investments, LLC | c/o Synergy Property Management, 5007 S Howell Avenue, Suite 115 | Milwaukee | Wi | 53207 | |
| 29777502 | Mountain Country Pet Care-LLC | 201 Industrial | Okeene | OK | 73763 | |
| 29777503 | Mountain High Organics, Inc., d/b/a Beveri Nutrition | 9 South Main Street, P.O. Box 1450 | New Milford | CT | 06776 | |
| 29777504 | MOUNTAIN LAUREL PLAZA ASSOCIATES | c/o Oxford Development Company, Property Manager, 301 Grant Street, Suite 4500 | Pittsburgh | PA | 15219 | |
| 29777505 | Movable, Inc. | 5 Bryant Park (1065 Sixth Avenue) | New York | NY | 10018 | |
| 29777506 | Movable, Inc. | 5 Bryant Park (1065 6th Avenue), 9th Floor | New York | NY | 10018 | |
| 29777507 | Moysestra Enterprises, Inc. | 80 Valley View Terrace | Montvale | NJ | 07645 | |
| 29777508 | MPM Belmont,, LLC | 19154 Rosemary Road | Spring Lake | MI | 49456 | |
| 29777509 | MPM Gastonia, LLC | 19154 Rosemary Road | Spring Lake | MI | 49456 | |
| 29777510 | MPM Greensboro, LLC | 19154 Rosemary Road | Spring Lake | MI | 49456 | |
| 29777511 | MPM Pecan, LLC | 19154 Rosemary Road | Spring Lake | MI | 49456 | |
| 29784771 | MPM Retail Holdings, LLC | 19154 Rosemary Road | Spring Lake | MI | 49456 | |
| 29784772 | MPMFM, LLC | 19154 Rosemary Road | Spring Lake | MI | 49456 | |
| 29784773 | MPMRH, LLC | 19154 Rosemary Road | Spring Lake | MI | 49456 | |
| 29784774 | MPMSC, LLC | 19154 Rosemary Road | Spring Lake | MI | 49456 | |
| 29784775 | Mr Dark PSP, LLC | 4688 N. Arrow Villa Way | Boise | ID | 83703 | |
| 29784776 | MRM | 2665 Vista Pacific Dr. | Oceanside | CA | 92056 | |
| 29784777 | MRV Dickson City, LLC | c/o Integrated Properties, Inc., P.O. Box 988 | Sudbury | MA | 01776 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|-----------|------|---------|------|-------|-------------|---------|
| 29784778 | MS Packaging and Supply Corp. | 50 Rocky Point Yaphank Road | Rocky Point | NY | 11778 | |
| 29784779 | MSG94, II,LLC | 32680 Northwestern Highway, | Farmington | MI | 48334 | |
| 29784780 | MTM Ventures, LLC | 1116 Patton Avenue | Asheville | NC | 28806 | |
| 29784781 | Muffrey LLC | c/o Kin Properties, 185 NW Spanish River Blvd., Suite 100 | Boca Raton | FL | 33431 | |
| 29784782 | Muhammad Kamran Awan | 14-A Oak Branch Drive | Greensboro | NC | 27407 | |
| 29784783 | MullenLowe U.S., Inc. | 40 Broad Street | Boston | MA | 02109 | |
| 29777512 | Mun Pets, LLC | 16121 Haddam Ln | Westfield | IN | 46062 | |
| 29777513 | Mundelein 83 LLC | c/o Shiner Group LLC, 3201 Old Glenview Road, Suite 235 | Wilmette | IL | 60091 | |
| 29777514 | Mundy Street Square, L.P. | 1140 Route 315,  Suite 201 | Wilkes-Barre | PA | 18702 | |
| 29777515 | MUNTECH PRODUCTS, INC. | 1010 OBICI INDUSTRIAL BLVD. | SUFFOLK | VA | 23434 | |
| 29777516 | Musca Properties LLC | 1300 E. 9th St. | Cleveland | OH | 44114 | |
| 29777517 | Muscle Elements Inc. | 6500 West Rogers Cir, Suite 5000 | Boca Raton | FL | 33487 | |
| 29777518 | Muscle Foods USA | 701 Hudson Ave., | SCRANTON | PA | 18504 | |
| 29777519 | Muscle Warfare, Inc. | 3133 Fortune Way Ste 15 | Wellington | FL | 33414 | |
| 29777520 | MusclePharm Corp | 4721 Ironton St., Building A | DENVER | CO | 80237 | |
| 29777521 | Mushroom Wisdom, Inc. | 1 Madison Street, Bldg. F-6 | East Rutherford | NJ | 07073 | |
| 29777522 | MW Management, Inc. | 600 South Jefferson Street, Suite M | Athens | AL | 35611 | |
| 29783717 | My Matcha Life Products Inc | 108-1857 West 4th Avenue, | Vancouver | BC | V6J 1M4 | Canada |
| 29784784 | MYA Ventures, Inc. | 43 Village Way, Suite 204 | Hudson | OH | 44236 | |
| 29784785 | MyChelle Dermaceuticals LLC | 1301 Courtesy Rd, | Louisville | CO | 50027 | |
| 29784786 | N & B, LLC | 5681 E 56th Ave | BIRMINGHAM | AL | 35202 | |
| 29784787 | N & P Realty Associates, LLC | P.O. Box 590291, | Newton Centre | MA | 02459 | |
| 29784788 | N & R PASTOR, L.L.C. | 2617 Beacon Hill, | Auburn Hills | MI | 48326 | |
| 29784789 | N&S Developments 1, LLC | 7216 Southampton Lane | West Chester Township | OH | 45069 | |
| 29784790 | N&S Developments 2, LLC | 7216 Southampton Lane | West Chester Township | OH | 45069 | |
| 29784791 | N&S Developments 3, LLC | 7216 Southampton Lane | West Chester Township | OH | 45069 | |
| 29784792 | NAC Marketing Company, LLC | 95 Executive Dr., Suite 14 | Edgewood | NY | 11717 | |
| 29784793 | NADG/SG Riverdale Village LP | c/o Centrecorp Management Services LLLP, 12761 Riverdale Blvd., Suite 104 | Minneapolis | MN | 55448 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784794 | Naked Earth, Inc. | PO Box 245 | Katonah | NY | 10536 | |
| 29784795 | Naked Whey, Inc. | 475 Brickell Ave #5408 | Miami | FL | 33131 | |
| 29784796 | NARS Capital LLC | 3 Grace Court | Plainsboro Township | NJ | 08536 | |
| 29777523 | National Delivery Systems, Inc. | 7021 Columbia Gateway Drive, Suite 420 | Columbia | MD | 21046 | |
| 29777524 | Nationwide Litho, Inc. | 11728 Goldring Road | Arcadia | CA | 91006 | |
| 29777525 | Natren Inc. | 3105 Willow Lane | Westlake Village | CA | 91361 | |
| 29777526 | Natrient LLC | 10624 S. Eastern Ave., A-764 | HENDERSON | NV | 89052 | |
| 29777527 | Natrol, Inc. | 21411 Prairie Street | Chatsworth | CA | 91311 | |
| 29777528 | NATULIQUE | 27 BLAKE AVE., | LYNBROOK | NY | 11563 | |
| 29777529 | Natural Alternatives International, Inc. | PO BOX 149348 | Austin | TX | 78714 | |
| 29777530 | Natural Chemistry L.P. | 40 Richards Avenue | Norwalk | CT | 06854 | |
| 29777531 | Natural Dynamix Inc. | 6351 Chalet Dr | Los Angeles | CA | 90040 | |
| 29777532 | Natural Factors Nutritional Products Inc. | 1111 80th St SW Suite 100 | Everett | WA | 98203 | |
| 29777533 | Natural Health International | 224 6th Street, | SAN FRANCISCO | CA | 94103 | |
| 29784797 | Natural Health Partners, LLC | 125 SW 3rd Place | Cape Coral | FL | 33991 | |
| 29784798 | Natural Motives LLC | P.O. Box 5265 | Miami | FL | 33256-5265 | |
| 29784799 | Natural Organics, Inc. | 548 Broadhollow Road | Melville | NY | 11747 | |
| 29784800 | Natural Path / Silver Wings | P.O. Box 210469 | Nashville | TN | 37221 | |
| 29784801 | Natural Sources | P.O. Box 4298, | SAN CLEMENTE | CA | 92674 | |
| 29784802 | Natural Vitality | 8500 Shoal Creek Blvd., Suite 208, | AUSTIN | TX | 78757 | |
| 29784803 | Natural-Immunogenics Corp. | 3265 W. McNab Rd. | Pompano Beach | FL | 33069 | |
| 29784804 | Naturally Uncommon, LLC | 14 Industrial Way Unit A | Atkinson | NH | 03811 | |
| 29784805 | NaturaNectar LLC | 1560 Sawgrass Coporate Pkwy, 4th Floor | Sunrise | FL | 33323 | |
| 29784806 | Nature Delivered, Inc. | 36 West 25th Street | New York | NY | 10010 | |
| 29784807 | Nature's Answer | 75 Commerce Drive | Hauppauge | NY | 11788 | |
| 29784808 | Nature's Fusions, LLC | 1405 W 820 N | Provo | UT | 84601 | |
| 29784809 | Nature's Godfather LLC | 405 Waltham St. #168 | Lexington | MA | 02421 | |
| 29777534 | Nature's Sources, LLC | 5665 W. Howard Street | Niles | IL | 60714 | |
| 29777535 | Nature's Stance | 13135 Danielson St Ste 211 | Poway | CA | 92064 | |
| 29777536 | Nature's Value, Inc. | 468 Mill Road | Coram | NY | 11727 | |
| 29777537 | NaturMed Inc. | 661 E. Howards Rd, Suite C | Camp Verde | AZ | 86322 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777538 | Navitas LLC | 9 Pamaron Way, Suite J | NOVATO | CA | 94949 | |
| 29777539 | Nawgan Products, LLC | 300 Hunter Ave. Ste #102 | St. Louis | MO | 63124 | |
| 29777540 | NBTY | 2100 SMITHTOWN AVENUE, | RONKONKOMA | NY | 11779 | |
| 29777541 | Ndal Manufacturing Industries Inc. | P.O. Box 2273 | Columbus | GA | 31902 | |
| 29777542 | NDM Enterprises, LLC | 45243 Daniels Court | Hollywood | MD | 20636 | |
| 29777543 | Needham Chestnut Realty, LLC | 1234 Boylston St., | Chestnut Hill | MA | 02467 | |
| 29777544 | Nella NT, LLC, Tower NT, LLC, Stephen and Anne NT, LLC | PO Box 1200 | Woodland | CA | 95776 | |
| 29783718 | Nelmar Security Packaging Systems Inc. | 3100 rue des Batisseurs | Terrebonne | QC | J6Y 0A2 | Canada |
| 29784810 | NeoCell Corporation | 1301 Sawgrass Corporate Parkway, | FORT LAUDERDALE | FL | 33323 | |
| 29784811 | Neopost USA Inc. | 478 Wheelers Farms Road | Milford | CT | 06461 | |
| 29784812 | Netconcepts, LLC | 2101 91st Street | North Bergen | NJ | 07047 | |
| 29784813 | Netsertive, Inc. | 2450 Perimeter Park Drive | Morrisville | NC | 27560 | |
| 29784814 | NetSPI, Inc. | 800 Washington Avenue North, Suite 670 | Minneapolis | MN | 55401 | |
| 29784815 | Neuliven Health, Inc. | 10171 Pacific Mesa Blvd, St 302 | San Diego | CA | 92121 | |
| 29784816 | Never Too Hungover, LLC | 4085 W. Nevso Drive | Las Vegas | NV | 89103 | |
| 29784817 | New Chapter, Inc. | 90 Technology Drive | Brattleboro | VT | 05301 | |
| 29784818 | New Creek II LLC | 500 N. Broadway, Suite 201, PO Box 9010 | Jericho | NY | 11753 | |
| 29784819 | New Creek LLC | 500 N. Broadway, Suite 201, P.O. Box 9010 | Jericho | NY | 11753 | |
| 29784820 | New Horizons | 43 WEST 42ND ST. | New York | NY | 10036 | |
| 29784821 | New Nordic US Inc. | 1000 N.W. Street, Suite 1200 | Wilmington | DE | 19801 | |
| 29784822 | New Plan Florida Holdings, LLC | c/o Brixmor Property Group,  200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | |
| 29777545 | New Plan of Arlington Heights, LLC | c/o Brixmor Property Group,  200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | |
| 29777546 | New Plan Property Holding Company | c/o Brixmor Property Group, 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | |
| 29777547 | New Plan Property Holding Company | BRE Retail Residual Owner 2LLC, c/o Brixmor Property Group, 8700 W. Bryn Mawr Avenue, Suite 1 000-S | Chicago | IL | 60631 | |
| 29777548 | New Wave Enviro Products | 6595 S. Dayton, Suite 1000 | Denver | CO | 80246 | |
| 29777549 | New Westgate Mall LLC | c/o New England Development, 75 Park Plaza | Boston | MA | 02116 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|-----------|------|---------|------|-------|-------------|---------|
| 29777550 | NEW WHEY NUTRITION, LLC | 5707 DOT COM COURT, SUITE 1079 | OVIEDO | FL | 32765 | |
| 29777551 | New York Bakery of Syracuse Inc | 310 Lakeside Road | Syracuse | NY | 13209 | |
| 29777552 | Newcastle Properties/NORCOR Cadwell Assoc | 1030 West Higgins Road | Park Ridge | IL | 60068 | |
| 29777553 | Newegg Inc. | 16839 E. Gale Avenue | City of Industry | CA | 91745 | |
| 29777554 | Newington Corner LLC | 7248 Morgan Road, | Liverpool | NY | 13088 | |
| 29777555 | Newport Property, LLC | c/o Shin Yen Management Inc.,  4016 Grand Avenue,  Suite B | Chino | CA | 91710 | |
| 29784823 | Next Gen Health Solutions, LLC | 500 Campus Drive Suite 203 | Morganville | NJ | 07751 | |
| 29784824 | Next Step Staffing LLC | 725 RIVER ROAD, #200 | Edgewater | NJ | 07020 | |
| 29784825 | Nextag | PO BOX 620, 270 S. Carter St. | Okolona | MS | 38860 | |
| 29784826 | NextFoods, Inc. | 5480 Valmont Suite 250 | Boulder | CO | 80301 | |
| 29784827 | NGS Global Americas, LLC | 2603 Camino Ramon, Suite 200 | San Ramon | CA | 94583 | |
| 29784828 | Nicely Done Industries | 5206-B Lyngate Ct | Burke | VA | 22015 | |
| 29784829 | Nicklaus of Florida, Inc. | 4615 Gulf Blvd.,  Suite 119 | St. Petersburg | FL | 33706 | |
| 29784830 | Niemann Foods, Inc. | 1501 N. 12th St. | Quincy | IL | 62301 | |
| 29784831 | Nine & Mack Enterprises, LLC | 42475 Garfield Road | Clinton Twp. | MI | 48038 | |
| 29784832 | Nitro Sports Supplements LLC | 1445 N. Fiesta Blvd, STE #100, STE # 100 | Gilbert | AZ | 85233 | |
| 29784833 | Nitta Gelatin NA, Inc. | 598 Airport Blvd., Suite 900 | Morrisville | NC | 27560 | |
| 29784834 | NL Chobee Center, LLC | %SOUTHERN MGMT & DEV | KNOXVILLE | TN | 37939 | |
| 29777556 | NMC Melrose Park, LLC | c/o Newmark Merrill Companies Inc.,  24025 Park Sorrento, Suite 300 | Calabasas | CA | 91302 | |
| 29777557 | NMHG Financial Services, Inc. | 2101 91ª STREET | NORTH BERGEN | NJ | 07047 | |
| 29777558 | NMHG Financial Services, Inc. | 2101 91st Street | North Bergen | NJ | 07047 | |
| 29777559 | NNC LLC | 1 City Blvd, West, Suite 1440 | Orange | CA | 92868 | |
| 29777560 | NNN REIT, Inc. | 450 South Orange Avenue,  Suite 900 | Orlando | FL | 32801 | |
| 29777561 | Noble Creek Partners LLC | PO Box 6147 | Fishers | IN | 46038 | |
| 29777562 | Non-GMO Project | 1155 N State Street, Suite 502 | Bellingham | WA | 98225 | |
| 29777563 | Norcor-Cadwell Associates LLC | c/o Horizon Realty Services, 1540 E Dundee Rd, Suite 240 | Palatine | IL | 60074 | |
| 29777564 | Norcor-Cadwell Associates LLC | Becker Gurian, Attn: Jeffrey B. Gurian, 513 Central Avenue, 4th Floor | Highland Park | IL | 60035 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777565 | Norcor-Cadwell Associates LLC | Newcastle Properties/NORCOR Cadwell Assoc, 1030 West Higgins Road | Park Ridge | IL | 60068 | |
| 29777566 | Nordic Naturals, Inc. | 94 Hangar Way | Watsonville | CA | 95076 | |
| 29784835 | North American Herb & Spice | 13900 W. Polo Trail Drive, | LAKE FOREST | IL | 60045 | |
| 29784836 | North Attleboro Marketplace III, LLC | 1414 Atwood Avenue, | Johnston | RI | 02919 | |
| 29784837 | North Point Village Two, LLC | 2964 Peachtree Road,  Suite 380 | Atlanta | GA | 30305 | |
| 29784838 | North San Gabriel, LLC | 80 South Lake Avenue,  Suite 550 | Pasadena | CA | 91101 | |
| 29784839 | NorthBound Nutrition, LLC | 2015 S. Morgan St., Ste. 107 | Granbury | TX | 76048 | |
| 29784840 | Northcliff I-480 LLC | 30000 Chagrin Blvd., Ste 100 | Cleveland | OH | 44124 | |
| 29784841 | Northeast Florida Pet Nutrition, LLC | 120 Palencia Village Drive, PMB 105 Box 177 | St. Augustine | FL | 32095 | |
| 29784842 | Northglenn Plaza LLC | 43 Inverness Drive East, | Englewood | CO | 80112 | |
| 29784843 | Northridge Crossing L.P. | c/o Casto, 250 Civic Center Drive, Suite 500 | Columbus | Oh | 43215 | |
| 29784844 | Northtowne Associates | c/o J.J. Gumberg Co., 1051 Brinton Road | Pittsburgh | PA | 15221 | |
| 29784845 | Northwest Nutritional Foods LLC | 10522 Lake City Way NE, Suite C104 | Seattle | WA | 98125 | |
| 29784846 | Novi Pet Expo | 46100 Grand River Avenue | Novi | MI | 48374 | |
| 29777567 | NOW Health Group, Inc. dba NOW Foods | 244 Knollwood Drive, Suite 300 | Bloomingdale | IL | 60108 | |
| 29777568 | NPC 2015, LLCc/o Graco Real Estate Development, Inc. | c/o GRACO Real Estate Development Inc.,  4010 82nd Street, Suite 302 | Lubbock | TX | 79423 | |
| 29777569 | NRF - Pennock LLC | c/o Last Mile Investments,  212 E 3rd Street, Suite 200 | Cincinnati | OH | 45202 | |
| 29777570 | Nubreed Nutrition | 28910 Ave Penn, Suite #213 | VALENCIA | CA | 91355 | |
| 29777571 | NuGo Nutrition | 520 SECOND STREET, | OAKMONT | PA | 15139 | |
| 29777572 | Nulab, Inc. | 2151 Logan Street | Clearwater | FL | 33765 | |
| 29777573 | Nuline Nutritionals, LLC | 112 West 34th, 18th Floor | New York | NY | 10120 | |
| 29777574 | NuLiv Science USA, Inc. | 255 Paseo Tesoro | Walnut | CA | 91789 | |
| 29777575 | Numi Inc. LLC | PO Box 20420 | Oakland | CA | 94620 | |
| 29777576 | Numina Group, Incorporated | 10331 Werch Drive | Woodridge | IL | 60517 | |
| 29777577 | NuNaturals Inc | 2220 W. 2nd Ave, #1 | EUGENE | OR | 97402 | |
| 29784847 | Nutiva | 213 West Cutting Blvd, | RICHMOND | CA | 94804 | |
| 29784848 | NutraBio Labs, Inc | 564 Lincoln Boulevard | Middlesex | NJ | 08846 | |
| 29784849 | Nutraceutical Corporation | 1400 Kearns Blvd, | PARK CITY | UT | 84060 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784850 | NutraFusion Nutritionals | 500 Memorial Dr | Somerset | NJ | 08873 | |
| 29784851 | Nutramax Laboratories Consumer Care, Inc. | 2208 Lakeside Blvd. | Edgewood | MD | 21040 | |
| 29784852 | NutraSky LLC | P.O. BOX 6145 | INDIANAPOLIS | IN | 46206-6145 | |
| 29784853 | Nutravail LLC | 14790 Flint Lee Road | Chantilly | VA | 20151 | |
| 29784854 | Nutrawise Corporation | 9600 Toledo Way, | IRVINE | CA | 92618 | |
| 29784855 | Nutrex Hawaii, Inc. | 73-4460 Queen Kaahumanu Hwy #102 | Kailua-Kona | HI | 96740 | |
| 29784856 | Nutrex Research, Inc. | 579 South Econ Circle | Oviedo | FL | 32765 | |
| 29784857 | NutriBiotic | 865 Parallel Dr, | LAKEPORT | CA | 95453 | |
| 29784858 | Nutriforce Nutrition | 14620 NW 60 AVENUE | MIAMI LAKES | FL | 33014 | |
| 29784859 | NutriGold Inc | 1467 W 105N, | OREM | UT | 84057 | |
| 29777578 | Nutrikel, LLC | 65 Cardinal Drive, | GLASTONBURY | CT | 06033 | |
| 29777579 | NutriScience Innovations, LLC | 2450 Reservoir Avenue | Trumbull | CT | 06611 | |
| 29777580 | Nutrition 53, Inc. | 3706 Mt. Diablo Blvd. | Lafayette | CA | 94549 | |
| 29777581 | Nutrition Training Systems, LLC d/b/a Muscleology | 3901 SW 47 AVE # 409 | Davie | FL | 33314 | |
| 29777582 | Nutritional Brands | 1610 W. Whispering Wind Drive, | PHOENIX | AZ | 85085 | |
| 29777583 | Nutritional Supply Corp | 317 Industrial Circle, | LIBERTY | TX | 77575 | |
| 29777584 | Nutritional Therapeutics, Inc. | 63 Mall Drive, Suite A | Commack | NY | 11725 | |
| 29777585 | Nutrivo, LLC | 1785 N Edgelawn Drive | Aurora | IL | 60506 | |
| 29777586 | Nuts 'N More | 10 Almeida Street | East Providence | RI | 02914 | |
| 29777587 | NUUN and CO. Inc. | 800 Maynard Ave S Suite 102 | Seattle | WA | 98122 | |
| 29777588 | NuVest Enterprises, LLC | 2670 W. Maple | Troy | MI | 48084 | |
| 29784860 | NuWest Logistics, LLC | 190 East Main Street | Huntington | NY | 11743 | |
| 29784861 | NuZee, Inc. | 2865 Scott St #101 | Vista | CA | 92081 | |
| 29784862 | NWC Naturals Pet Products LLC | 27071 Cabot Rd., 117 | Laguna Hills | CA | 92653 | |
| 29784863 | Nyla's Pantry, LLC | 14090 FM 2920, Ste. G551 | Tomball | TX | 77377 | |
| 29784864 | O.J.B. Investment Group LC | 4905 Del Ray Ave.,  Suite 200 | Bethesda | MD | 20814 | |
| 29784865 | O.J.B./AJRE JV, LC | 4905 Del Ray Ave.,  Suite 200 | Bethesda | MD | 20814 | |
| 29784866 | Oak Lawn Joint Venture I, L.L.C | Attn: Gregory Moross, 302 Datura Street, Suite 100 | West Palm Beach | FL | 33401 | |
| 29784867 | Oak Park Associates, Inc. | 8954 Hill Drive | North Huntington | PA | 15642 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|-----------|------|---------|------|-------|-------------|---------|
| 29784868 | Oakville Partners, LLC | 3012 Oakville Woods Court | St. Louis | MO | 63121 | |
| 29784869 | Ocala SC Company, Ltd. | c/o RMC PROPERTY GROUP | TAMPA | FL | 33614 | |
| 29784870 | Oceanblue LLC | 6501 Congress Ave, | BOCA RATON | FL | 33487 | |
| 29784871 | Oceanside Associates LLC | 591 Stewart Ave., Suite 100 | Garden City | NY | 11530 | |
| 29783698 | Octopus Deploy Pty. Ltd. | Level 4 | South Brisbane | QLD | 4101 | Australia |
| 29784872 | Odenton Shopping Center Limited Partnership | c/o Nellis Corporation, 7811 Montrose Road, Suite 420 | Potomac | MD | 20854 | |
| 29777589 | Office Depot, Inc. | 6600 North Military Trail, | Boca Raton | FL | 33496 | |
| 29777590 | Oglethorpe Associates LLLP | 3300 Cobb Parkway, Suite 120 | Atlanta | GA | 30339 | |
| 29777591 | OGR Tanglewood LLC | 141 Robert E. Lee Blvd - 253 | New Orleans | LA | 70124 | |
| 29777592 | OGR Tanglewood LLC | Sirling Properties, 109 Northpark Blvd. | Covington | LA | 70433 | |
| 29777593 | Oh My Spice, LLC. | 1599 Superior Ave. Unit B-3 | Costa Mesa | CA | 92627 | |
| 29777594 | Oil-Dri Corporation of America | 410 N. Michigan Ave. | Chicago | IL | 60611 | |
| 29777595 | Ola Loa | 1555 Burke Ave. Unit K, | SAN FRANCISCO | CA | 94124 | |
| 29777596 | Old Brandon First Colonial Assoc., LLC | 1700 Wells Fargo Center, 440 Monticello Ave. | Norfolk | VA | 23510 | |
| 29777597 | Oleinik Property Holding Co., LLC | PO Box 1568 | Gillette | WY | 82717 | |
| 29777598 | Oliver Wyman Actuarial Consulting, Inc. | 1166 Avenue of the Americas, 28th Floor | New York | NY | 10036-2708 | |
| 29777599 | Olivina Napa Valley LLC | 3343 Aspen Grove Drive, Suite 200 | Franklin | TN | 37067 | |
| 29784873 | Olly Public Benefit Corporation | 1169 Gorgas Ave., A | SAN FRANCISCO | CA | 94129 | |
| 29784874 | Olympian Labs | 16641 N 91st Street, Suite 101 | SCOTTSDALE | AZ | 85260 | |
| 29784875 | Omega Products, Inc. | 3355 Enterprise Avenue, Suite 160 | Fort Lauderdale | FL | 33331 | |
| 29783719 | OmniActive Health Technologies Ltd | Cybertech House, Ground Floor, J B Sawant Marg, Wagle Industrial Estate | Thane (West) | MH | 400604 | Canada |
| 29776554 | OmniActive Health Technologies Ltd | Phoenix House, Fifth Floor, 462, S B Marg, Lower Parel | Mumbai | | 40013 | India |
| 29784876 | Omojo Health USA Inc. | 333 North Hill Blvd. | Burlington | WA | 98233 | |
| 29784877 | On Shelf Availability Retail Services (OSA) | 201 S 19TH ST, SUITE P | Rogers | AR | 72758 | |
| 29784878 | OnDemand Resources, LLC | 5863 Free Union Rd | Free Union | VA | 22940 | |
| 29784879 | One Continental Avenue Corp. | 43-29 Bell Boulevard, | Queens | NY | 11361 | |
| 29784880 | One Point Logistics, Inc. | 159 4th Avenue North | Nashville | TN | 37219 | |
| 29784881 | One Source Technology, LLC dba Asurint | 1111 Superior Avenue | Cleveland | OH | 44114 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784882 | Onello Innovations, Inc. | 2745 Bankers Industrial | Atlanta | GA | 30360 | |
| 29784883 | OneStream Software LLC | 362 South Street | Rochester | MI | 48307 | |
| 29784884 | Only Natural, Inc. | 31 Saratoga Blvd | Island Park | NY | 11558 | |
| 29784885 | Only What You Need, Inc. | 100 Passaic Avenue, Suite 100 | Fairfield | NJ | 07004 | |
| 29777600 | Onnit Labs | 4401 Freidrich Lane, Suite 302 | AUSTIN | TX | 78744 | |
| 29777601 | Onnit Labs, LLC | 4401 Freidrich Lane Suite 302 | Austin | TX | 78744 | |
| 29777602 | Ontario Refrigeration Service, Inc. | 5824 South 25th Street | Phoenix | AZ | 85040 | |
| 29777603 | Oona Health | 803 WASHINGTON STREET, | NEW YORK | NY | 10014 | |
| 29783720 | Opterus Inc. | 525 Adelaide St. W | Toronto | ON | M5V ON7 | Canada |
| 29777604 | Optimize Hire, LLC | 7413 Six Forks Road, Ste. 144 | Raleigh | NC | 27615 | |
| 29777605 | Optimizely, Inc. | 631 Howard Street, Suite 100 | San Francisco | CA | 94105 | |
| 29777606 | Optimum Nutrition | 975 Meridian Lake Drive | Aurora | IL | 60504 | |
| 29777607 | Option Three Consulting Pvt. Ltd. | 2101 915 St. | North Bergen | NJ | 07047 | |
| 29777608 | Optiv Security Inc. | 17197 N. Laural Park Drive | Livonia | MI | 48152 | |
| 29777609 | Optiv Security Inc. | 300 Harmon Meadow Blvd | Secaucus | NJ | 07094 | |
| 29777610 | Optiv Security Inc. | PO BOX 561618 | Denver | CO | 80256 | |
| 29784886 | Optiv, Inc. | 1144 15th St. | Denver | CO | 80202 | |
| 29784887 | Oracle | PO BOX 203448 | Dallas | TX | 75320-3448 | |
| 29784888 | OracleAmerica, Inc. | 500 Oracle Parkway | Redwood Shores | CA | 94065 | |
| 29784889 | Oral Essentials, Inc. | 436 N. Roxbury Drive, Suite #202 | Beverly Hills | CA | 90210 | |
| 29784890 | Orange Peel Enterprises, Inc. | 2183 Ponce de Leon Circle | Vero Beach | FL | 32960 | |
| 29784891 | Orange-WNW, LLC | 26 Carriage Lane | Troutville | VA | 24011 | |
| 29784892 | ORB Life Sciences, LLC | 221 S. Cherokee Street | Denver | CO | 80223 | |
| 29784893 | Orchard Hill Park, LLC | 83 Orchard Hill Park Drive, | Leominster | MA | 01453 | |
| 29784894 | Orchard ParkTK Owner LLC | Attn: David Dworkin, c/o JADD Management LLC, 415 Park Avenue | Rochester | NY | 14607 | |
| 29784895 | OrderGroove, Inc. | 75 Broad St., 23rd Floor | New York | NY | 10004 | |
| 29784896 | Oregon's Wild Harvest | 39831 HWY 26 | Sandy | OR | 97055 | |
| 29784897 | ORF IX Freedom Plaza, LLC | c/o Parth Munshi, General Counsel, 5865 North Point PKWY, Ste 345 | Alpharetta | GA | 30022 | |
| 29784898 | Orgain, Inc. | PO Box 4918 | Irvine | CA | 92616 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777611 | Organic Food Bar, Inc. | 209 South Stephanie Street, B235 | Henderson | NV | 89012 | |
| 29777612 | ORGANIC INDIA USA | 944 PEARL ST, | BOULDER | CO | 80302 | |
| 29777613 | Organifi LLC | 7535 Metropolitan Dr, | SAN DIEGO | CA | 92108 | |
| 29777614 | Origin Labs | 946 US RT 2 | Wilton | ME | 04294 | |
| 29777615 | Orion, LLC | 17863 170th Avenue, Suite 101 | Spring Lake | MI | 49456 | |
| 29777616 | Orkin LLC | 10813 MIDLOTHIAN TURNPIKE | NORTH CHESTERFIELD | VA | 23235 | |
| 29777617 | Orkin Pest Control | 10813 MIDLOTHIAN TURNPIKE | NORTH CHESTERFIELD | VA | 23235 | |
| 29777618 | Otava | 825 Victors Way | Ann Arbor | MI | 48108 | |
| 29777619 | OU UNIOIN OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | 11 Broadway | New York | NY | 10004 | |
| 29777620 | Outer Drive 39 Development Co. LLC | One Town Square,  Suite #1600 | Southfield | MI | 48076 | |
| 29777621 | Oxford Crossing LLC | c/o Capital Group Properties LLC, 259 Turnpike Road, Suite 100 | Southborough | MA | 01772 | |
| 29784899 | Oxford Valley Road Associates | PO Box 935775 | Atlanta | GA | 30354 | |
| 29784900 | OxyLife Nutritional Supplements Inc. | P.O. Box 6451 | Chula Vista | CA | 91909 | |
| 29784901 | Pacific Health Labs | 100 Matawan Road Suite 150 | Matawan | NJ | 07747 | |
| 29784902 | Pacific National Group, LLC | 2400 South Blvd.,  Suite 300 | Charlotte | NC | 28202 | |
| 29784903 | Pacific World Corp. | 25800 Commercentre Drive | Lake Forest | CA | 92630 | |
| 29784904 | Pacific/DSLA No.2 |  One Corporate Plaza, 2nd Floor | Newport Beach | CA | 92660 | |
| 29784905 | Pacific/Youngman-Woodland Hills | One Corporate Plaza,  Second Floor | Newport Beach | CA | 92568 | |
| 29784906 | Pacificore Construction | 18201 MCDURMOTT W STE B | Irvine | CA | 92614 | |
| 29784907 | Pack Leader, LLC | 58734 Swing Beam Court | South Lyon | MI | 48178 | |
| 29784908 | Package All Corp | 730 BEV ROAD, SUITE 2 | Boardman | OH | 44512 | |
| 29784909 | Package All Corporation | 655 Church Street | Bayport | NY | 11705 | |
| 29784910 | Packaging Corporation of America | PO BOX 12406 | Newark | NJ | 07101-3506 | |
| 29784911 | PAD4 PAD6 VV LLC | 6305 Gayton Place, | Malibu | CA | 90265 | |
| 29777622 | Pahrump Group, LLC | 8901 Tierra Santa Ave. | Las Vegas | NV | 89129 | |
| 29777623 | Paint Creek South LLC | 24255 West 13 Mile Road, Suite 220 | Bingham Farms | MI | 48025 | |
| 29783721 | Paleo Ethics Inc. | 3318 Second Street | Cornwall | ON | KWH658 | Canada |
| 29776529 | PaleoEthics Inc. | 3318 Second Street | Cornwall | ON | KG#658 | Canada |
| 29777624 | Palm Beach Outlets I, LLC | c/o New England Development,  75 Park Plaza | Boston | MA | 02116 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777625 | Palm Coast Landing Owner LLC | c/o Acadia Realty Trust,  411 Theodore Fremd Avenue, Suite 300 | New York City | NY | 10580 | |
| 29777626 | Palm Springs Mile Associates, LTD. | 419 West 49th Street,  Suite 300 | Hialeah | FL | 33012 | |
| 29777627 | Pantera LLC | PO BOX 26657 | Scottsdale | AZ | 85255 | |
| 29777628 | Panther Pets LLC | 4343 Logan Ferry Road | Murrysville | PA | 15668 | |
| 29777629 | Panthera Pharmaceuticals | 11 A Lincoln Street, | COPIAGUE | NY | 11726 | |
| 29777630 | Paoli Shopping Center Limited Parnership, Phase II | 1301 Lancaster Ave., | Berwyn | PA | 19312 | |
| 29777631 | Papa & Barkley, Essentials, LLC | 303 S Broadway, Suite 200-320, | DENVER | CO | 80209 | |
| 29777632 | Papou Varvavas Anastasia Realty Trust u/a dated September 23, 2020 | Estelle Valsamis, 5100 Poplar Avenue,  Suite 2607 | Memphis | TN | 38137 | |
| 29784912 | Paracelsus Labs Inc. | PO Box 7277 | Boulder | CO | 80306 | |
| 29784913 | Paradise Herbs & Essentials | 19051 Goldenwest St., 104-306 | HUNTINGTON BEACH | CA | 92648 | |
| 29784914 | Paragon Pet Supplies, LLC | 30570 Park Vista Dr. | Castaic | CA | 91384 | |
| 29784915 | Paragon School of Pet Grooming, Inc. | 110 Chicago Drive | Jenison | MI | 49428 | |
| 29784916 | Paramount Beauty Distributing Associates Inc. | 41 Mercedes Way Unit 34 | Edgewood | NY | 11717 | |
| 29784917 | Paramount Crossroads at Pasadena, LLC | c/o Paramount Newco Realty, 1195 Rt 70, Suite 2000 | Lakewood | NH | 08701 | |
| 29784918 | Parfums de Coeur, Ltd. | 6 High Ridge Park Floor C2 | Stamford | CT | 06902 | |
| 29784919 | Paridiso 2911 LLC | 241 McKinley Ave. | Grosse Pointe Farms | MI | 48236 | |
| 29784920 | Park Boulevard Shopping Center Ltd. | C/O: SSG Commercial LLC | Tampa | FL | 33606 | |
| 29784921 | Park Place Technologies | C/O SSG MANAGEMENT LLC, 204 N HOWARD | TAMPA | FL | 33606 | |
| 29784922 | Parker Place Group, LLC | c/o Knorr Management Inc.,  5525 Rebecca Way, Suite A | Corning | CA | 96021 | |
| 29784923 | Parkridge Center Retail, LLC | c/o Willard Retail,  4800 Hampden Lane | Bethesda | MD | 20814 | |
| 29777633 | PARM Golf Center, LLC | c/o Caton Commercial,  1296 Rickert Drive, Suite 200 | Naperville | IL | 60540 | |
| 29777634 | Partnership Staffing Incorporated | PO BOX 823461 | Philadelphia | PA | 19182-3461 | |
| 29777635 | Pasadena Hastings Center | 15250 Ventura Blvd.,  Suite 1010 | Sherman Oaks | CA | 91403 | |
| 29777636 | Patts Pets, Inc. | 9290 Cherry Brook Lane | Frisco | TX | 75034 | |
| 29777637 | Pauhana Associates Limited | 194 Pugua Street | Dededo | | 96929 | Guam |
| 29777638 | PAUL Naturals Pet Product | 27011 Cabot Rd # 117 | Laguna Hills | CA | 92683 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777639 | Pauling Labs Inc | 4550 Birch-bay Lynden Road, PMB 1188 | BLAINE | WA | 98230 | |
| 29777640 | Paw & Tails, Inc. | 14 Oak Branch Drive, Suite  A | Greensboro | NC | 27407-2120 | |
| 29777641 | Pawfect Pals, LLC | 9420 Red Spruce Way | Elk Grove | CA | 95624 | |
| 29777642 | Pawsitive Return - Marietta, LLC | 2037 Towne Lake Hills West | Woodstock | GA | 30189 | |
| 29777643 | Pawsitive Return, LLC | 2037 Towne Lake Hills West | Woodstock | GA | 30189 | |
| 29784924 | Pawsitively Pets LLC | 103 S. 29th St. | Wilmington | NC | 28403 | |
| 29784925 | Pawsome Pets Okemos, LLC | 541 Wenonah Drive | Okemos | MI | 48864 | |
| 29784926 | Pawsome Pets Plus, LLC | 541 Wenonah Drive | Okemos | MI | 48864 | |
| 29784927 | Pawternity Leave Inc. | 1345 Grape Street | Denver | CO | 80220 | |
| 29784928 | Paychex of New York LLC | GENERAL POST OFFICE, PO BOX 29769 | New York | NY | 10087-9769 | |
| 29784929 | Paychex, Inc. | 911 Panorama Trail South | Rochester | NY | 14625 | |
| 29784930 | PAYCOM PAYROLL, LLC | 7501 W Memorial Road | Oklahoma City | OK | 73142 | |
| 29784931 | PayFlex Systems USA, Inc. | 10802 Farnam Drive, Suite 100 | Omaha | NE | 68154 | |
| 29784932 | Payment Processing Services, LLC | 236 Carmichael Way, Suite 300 | Chesapeake | VA | 23322 | |
| 29784933 | Paymentech, LLC | 8181 Communications Parkway | Plano | TX | 75024 | |
| 29784934 | Paymentech, LLC | 14221 Dallas Parkway | Dallas | TX | 75254 | |
| 29784935 | Paymentech, LLC | 4 Northeastern Boulevard | | NH | 03079 | |
| 29784936 | Paymentech, LLC for itself and on behalf of JPMorgan Chase Bank, N.A. | 8181 Communications Pkwy | Plano | TX | 75024 | |
| 29776530 | PayPal CA Limited | Brunswick House, 44 Chipman Hill Suite 1000 | Saint John | NB | E2L 2A9 | Canada |
| 29777644 | PayPal, Inc. | eBay Park North, 2211 North First Street | San Jose | CA | 35131 | |
| 29777645 | PBC Seguin, LLC | PO Box 19831 | Houston | TX | 77224 | |
| 29777646 | PC Connection Sales Corp. | 730 Milford Road | Merrimack | NH | 03054-4631 | |
| 29777647 | PC San Ysidro PB, LLC, PC International PB, LLC, and PC Iagio PB, LLC | c/o Pacific Castle Management Inc.,  2601 Main Street, Suite # 900 | Irvine | CA | 92614 | |
| 29777648 | PCCP/LDC Pearl Kai LLC | 98-199 Kamehameha Hwy.,  Suite H-14 | Aiea | HI | 96701 | |
| 29777649 | PDQ Israel Family Northtowne, LLC | 5300 W. Atlantic Avenue, Suite 509 | Delray Beach | FL | 33484 | |
| 29777650 | PDQ Israel Family Northtowne, LLC | Reichel Klein Group, One Seagate, 26th Floor | Toledo | OH | 43604 | |
| 29777651 | Peabody Center LLC, Chase Decatur LLC, and London Development Ltd. | c/o Chase Properties Ltd.,  3333 Richmond Road Suite 320, Suite 320 | Beachwood | OH | 44122 | |
| 29777652 | Peaceful Mountain, Inc. | 201 Apple Blvd | Woodbine | IA | 51579 | |

# Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777653 | Pear | 5995 Wilcox Place , Suite A | Dublin | OH | 43016 | |
| 29777654 | Pear Therapeutics | 1000 W. Maude Ave | Sunnyvale | CA | 94085 | |
| 29784937 | Pear Therapeutics, Inc. | 55 Temple Place, 3rd Floor | Boston | MA | 02111 | |
| 29784938 | Pearl Street Retail, T.I.C. | c/o Bamboo Property Management,  9500 Front Street South,  Suite 200 | Lakewood | WA | 98499 | |
| 29784939 | Peico, Inc. | 16366 COLLECTION CENTER DRVIE | Chicago | IL | 60693 | |
| 29784940 | Pelco, Inc. | 16366 COLLECTION CENTER DRVIE | Chicago | IL | 60693 | |
| 29784941 | PENformance | 905 Shotgun Rd | Sunrise | FL | 33326 | |
| 29784942 | Penta Water LLC | 1601 E. Steel Road, | COLTON | CA | 92324 | |
| 29784943 | Pentex Franchises, LLC | 1345 George Jenkins Blvd. | Lakeland | FL | 33815 | |
| 29784944 | Perceptyx, Inc. | 28765 Single Oak Dr #250 | Temecula | CA | 92590 | |
| 29784945 | Perfect Shaker Inc. | 369 Lang Blvd | Grand Island | NY | 14072 | |
| 29784946 | Perficient | BOX 207094 | Dallas | TX | 75320-7094 | |
| 29784947 | Perficient, Inc. | 555 Maryville University Dr., Suite 600 | St. Louis | MO | 63141 | |
| 29784948 | Perficient, Inc. | 520 Maryville Centre Drive, Suite 400 | St. Louis | MO | 63141 | |
| 29784949 | Performance Brands | 905 SHOTGUN RD., | FORT LAUDERDALE | FL | 33326 | |
| 29777655 | PERFORMIX, LLC | 221 South Cherokee Street | Denver | CO | 80223 | |
| 29777656 | Personal Zoo Supply, Inc. | 1517 Lakeview Ave. | Sylvan Lake | MI | 48320 | |
| 29777657 | Pervine Foods, LLC | 111 Terence Drive | Pittsburgh | PA | 15236 | |
| 29776531 | Pestell Pet Products | 141 Hamilton Road | New Hamburg | | N3A 2H1 | Canada |
| 29777658 | Pet Blessing, Inc. | 824 Woodington Drive | Pataskala | OH | 43062 | |
| 29777659 | Pet Blitz, LLC | 326 N Meramec Avenue | Clayton | MO | 63105 | |
| 29777660 | Pet Brands, LLC | 425 Metro Place North | Dublin | OH | 43017 | |
| 29777661 | Pet Bridge, Inc. | 521 Potomac Road | Joppatowne | MD | 21085 | |
| 29777662 | PET FACTORY, INC. | 845 EAST HIGH STREET | MUNDELEIN | IL | 60060 | |
| 29777663 | Pet Joy Baytown, LLC | 4618 Stoney Ridge Court | Sugar Land | TX | 77479 | |
| 29777664 | Pet Joy, LLC | 4618 Stoney Ridge Court | Sugar Land | TX | 77479 | |
| 29777665 | Pet Maab, Inc | 15 Stirrup Lane | Salonga | NY | 11768 | |
| 29777666 | Pet Plus Love, L.L.C | 21 Cedar Grove Court | Rosedale | MD | 21237 | |
| 29784950 | Pet Stark LLC | 134 Derby Lane | Bensalem | PA | 19020 | |
| 29784951 | Pet Supplies Plus Dallas II, LLC | 17863 170th Avenue, Suite 101 | Spring Lake | MI | 49456 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784952 | Pet Supplies Plus Dallas, LLC | 17863 170th Avenue, Suite 101 | Spring Lake | MI | 49456 | |
| 29784953 | Pet Supplies Plus of Connecticut 203, LLC | 60 Orchard Road | Woodbridge | CT | 06525 | |
| 29784954 | Petcetera, Inc. | Registered Agents, Inc., 7901 4th Street N, Suite 300 | St. Petersburg | FL | 33702 | |
| 29784955 | Peters Development, LLC | c/o Dan Hill,  645 N. Main Street | High Point | NC | 27260 | |
| 29784956 | PetIQ, LLC | 230 East Riverside Drive | Eagle | ID | 83616 | |
| 29784957 | Pets, Inc. | 3858 Wabeek Lake Drive E | Bloomfield Hills | MI | 48302 | |
| 29784958 | Pets4ever LLC | 5541 Satinleaf Way | San Ramon | CA | 94582 | |
| 29784959 | Petsway, Inc. | 1669 St. Louis St. | Springfield | MO | 65802 | |
| 29784960 | Pettinaro Management LLC | 234 North James St. | Newport | DE | 19804 | |
| 29784961 | PHD @ Western, LLC | 14768 Enclave Lakes Drive, | Delray Beach | FL | 33484 | |
| 29776532 | PhD Nutrition Inc | 19100 Airport Way #105, | Pitt Meadows | BC | V3Y0E2 | Canada |
| 29777667 | Phi Drinks, Inc. | 1855 Industrial St. #110 | Los Angeles | CA | 90021 | |
| 29777668 | Philips Lighting North America Corporation | 200 Franklin Square Drive | Somerset | NJ | 08873 | |
| 29777669 | Phillips Edison & Co. Ltd. | Attn: Lease Administration, 11501 Northlake Drive | Cincinnati | OH | 45249 | |
| 29777670 | Phoenicia Development, LLC | 3700 34th Street,  Ste 300 | Orlando | FL | 32805 | |
| 29777671 | Phoenix Fence Company | PO BOX 21183 | Phoenix | AZ | 85036-1183 | |
| 29777672 | Phoenix Formulations, LLC | 4551 West 21st Street, Suite 101 | Tempe | AZ | 85282 | |
| 29777673 | Phoenixville Town Center LP | c/o Longview Management LP, 1055 Westlakes Dr., Ste 170 | Berwyn | PA | 19312 | |
| 29776569 | Phrasee Limited | Tintagel House | London | | SE1 7TY | United Kingdom |
| 29777674 | PHYLE INVENTORY CONTROL SPECIALISTS | 4150 GRANGE HALL RD. | Holly | MI | 48442 | |
| 29776533 | Physical Enterprises, Inc. | 302-2930 Arbutus St. | Vancouver | BC | V6J 3Y9 | Canada |
| 29777675 | Physical Enterprises, Inc. | 2101 91st Street | North Bergen | NJ | 07047 | |
| 29777676 | PIER 1 SERVICES COMPANY | 100 PIER 1 PLACE | Fort Worth | TX | 76102 | |
| 29777677 | Pierce RTO Enterprises, LLC | 106B Rock Quarry Road | Stockbridge | GA | 30281 | |
| 29784962 | PinckDenny LLC | 9924 Sorrel Avenue | Potomac | MD | 20854 | |
| 29784963 | Pines International, Inc. | 1992 East 1400 Road | Lawrence | KS | 66044 | |
| 29784964 | Pinterest, Inc. | 808 Brannan Street | San Francisco | CA | 94103 | |
| 29784965 | PiperWai LLC | 1430 Walnut St., 200 | PHILADELPHIA | PA | 19102 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29784966 | Pitney Bowes Inc. | 3001 Summer Street | Stamford | CT | 06926 | |
| 29776534 | Pivotree Inc. | 6300 Northam Drive | Mississauga | ON | L4V 1H7 | Canada |
| 29784967 | PJJD L.L.C. | 1401 Wilderness Dr. | Schererville | IN | 46375 | |
| 29784968 | PJS HOLDINGS LLC | 8 Greenfield Road, | Syosset | NY | 11791 | |
| 29784969 | PJUR GROUP USA, LLC | 1680 Michigan Ave Str. 920 | Miami Beach | FL | 33139 | |
| 29784970 | PK I LA Verne Town Center LP | 500 North Broadway,  Suite 201 | Jericho | NY | 11753 | |
| 29784971 | PK II EL Camino North LP | c/o Kimco Realty Corporation,  500 North Broadway,  Suite 201 | Jericho | NY | 11753 | |
| 29784972 | PL Dulles LLC | c/o Kimco Realty Corporation,  500 North Broadway,  Suite 201 | Jericho | NY | 11753 | |
| 29784973 | Placer Labs, Inc. | 340 S Lemon Ave #1277 | Walnut | CA | 91789 | |
| 29784974 | planitretail, LLC | 360 Bloomfield Ave | Windsor | CT | 06095 | |
| 29777678 | Plant People, Inc. | 49 Elizabeth St, 3rd floor | New York | NY | 10013 | |
| 29777679 | Plantlife Natural Body Care | 961 Calle Negocio, | SAN CLEMENTE | CA | 92673 | |
| 29777680 | Plantlife, Inc. | 1030 Calle Recodo | San Clemente | CA | 92673 | |
| 29777681 | Platinum Pet Supply, LLC | 310 Pinnacle Way, Suite 300 | Eau Claire | WI | 54701 | |
| 29777682 | Platzer Family Limited Partnership | 218 East Park Avenue,  # 527 | Long Beach | NY | 11561 | |
| 29777683 | Playmaker Nutrition | 369 South Fair Oks Ave., | PASADENA | CA | 91105 | |
| 29777684 | PlayNetwork, Inc. | 8727 148th Avenue NE | Redmond | WA | 98052 | |
| 29777685 | Plaza 15 Realty, LLC | One Hospital Drive | Lewisburg | PA | 17837 | |
| 29777686 | Plaza at Northwood, LLC | c/o WP Glimcher Inc., 180 East Broad Street, Attn: General Counsel | Columbus | OH | 43215 | |
| 29777687 | Plaza K Shopping Center, L.L.C. | c/o The Azarian Group L.L.C.,  6 Prospect Street, Suite 2A | Midland Park | NJ | 07432 | |
| 29777688 | Plaza on Manhattan Associates, LLC | 2555 Severn Ave,  Suite200 | Metairie | LA | 70002 | |
| 29784975 | Plaza West Shopping Center, LLC | c/o Edmund Terry | Boca Raton | FL | 33432 | |
| 29784976 | Pleasant Valley Shopping Center Ltd. | c/o Visconsi Companies Ltd., 30050 Chagrin Blvd., Suite 360 | Pepper Pike | OH | 44124 | |
| 29784977 | PLH Products, Inc. | 6655 Knott Avenue | Buena Park | CA | 90620 | |
| 29784978 | PLT Health Solutions-Laila Nutraceuticals LLC | 119 Headquarters Plaza | Morristown | NJ | 07960 | |
| 29784979 | Plum Tree, Inc. | 325 W. Huron St., Suite 215 | Chicago | IL | 60654 | |
| 29784980 | Pluto's Pantry, LLC | 9011 Sendera Dr. | Magnolia | TX | 77354 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|-----------|------|---------|------|-------|-------------|---------|
| 29784981 | PMAT Orland, L.L.C. | c/o Pine Tree Commercial Realty LLC,  814 Commerce Drive,  Suite 300 | Oak Brook | IL | 60523 | |
| 29784982 | PMX Agency LLC | P.O. BOX #735131 | Chicago | IL | 60673 | |
| 29784983 | PMX Agency LLC dba ForwardPMX | P.O. BOX #735131 | Chicago | IL | 60673 | |
| 29784984 | PNC Bank, National Association | ATTN: IBM CORPORATION, 500 FIRST AVENUE | Pittsburgh | PA | 15219 | |
| 29784985 | PNebel, Inc. | 9500 Dorchester Road, Suite 350 | Summerville | SC | 29485 | |
| 29784986 | Pocono Retail Associates, LLC | c/o Riverview Management Co., 1765 Merriman Road | Akron | OH | 44313 | |
| 29777689 | Point-LCI, LLC | c/o Sam Park & Co., One Center Plaza, Suite 910 | Boston | MA | 02108 | |
| 29777690 | Points East, LLC | 7743 Mentor Avenue | Mentor | OH | 44060 | |
| 29777691 | Polar Electro Inc. | 1111 Marcus Ave., Suite M15 | Lake Success | NY | 11042 | |
| 29777692 | Polar Fusion LLC | 10605 SE 240th St, #400 | KENT | WA | 98031 | |
| 29777693 | Polyphenolics | 12667 Road 24 | Madera | CA | 93637 | |
| 29777694 | Ponder Jet Inc | 3325 NW 70th Avenue | Miami | FL | 33122 | |
| 29777695 | PopTime LLC | 200 Clifton Boulevard, 1 | CLIFTON | NJ | 07011 | |
| 29777696 | Portage Commons LLC | c/o Cambridge Management, LTD., 15941 S. Harlem Ave., PMB #108 | Tinley Park | IL | 60477 | |
| 29777697 | Portage Crossing, LLC | c/o Robert L. Stark Enterprises, Inc., 629 Euclid Avenue, Suite 1300 | Cleveland | OH | 44114 | |
| 29777698 | Portier, LLC ("Uber") | PO Box 743080 | Los Angeles | CA | 90074 | |
| 29777699 | Portland Fixture Limited Partnership | c/o Woodsonia Real Estate, Inc., 20010 Manderson St., Suite 101 | Elkhorn | NE | 68022 | |
| 29784987 | Posh Pets Acquisitions, LLC | 9300 Shelbyville Rd., Suite 204 | Louisville | KY | 40222 | |
| 29784988 | Posh Pets MN, LLC | 9300 Shelbyville Rd., Suite 204 | Louisville | KY | 40222 | |
| 29784989 | Posh Pets NC, LLC | 9300 Shelbyville Rd., Suite 204 | Louisville | KY | 40222 | |
| 29784990 | Posh Pets WV, LLC | 9300 Shelbyville Rd., Suite 204 | Louisville | KY | 40222 | |
| 29784991 | Postmates Inc. | 201 3rd St | San Francisco | CA | 94103 | |
| 29784992 | Potomac Environmental, Inc. | PO Box 1836 | Stafford | VA | 22555-1836 | |
| 29784993 | Poughkeepsie Plaza LLC | 275 N. Franklin Turnpike, | Ramsey | NJ | 07446 | |
| 29784994 | POWDER JET INC | 1800 North Bayshore Drive, 1504 | MIAMI | FL | 33132 | |
| 29784995 | Powell-Five Corners Associates, L.L.C. | 2625 Northup Way, | Bellevue | WA | 98004 | |
| 29784996 | Powell-Maple Valley LLC | 2625 Northup Way, | Bellevue | WA | 98004 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|-----------|------|---------|------|-------|-------------|---------|
| 29784997 | POWERFUL MEN LLC | 429 Lenox Av, | MIAMI BEACH | FL | 33139 | |
| 29784998 | Powerhouse Dynamics, Inc. | 1 Bridge St | Newton | MA | 02458 | |
| 29784999 | Powerhouse Dynamics, LLC | 1 Bridge St | Newton | MA | 02458 | |
| 29777700 | PowerReviews, Inc. | 440 North Wells Street, Suite 720 | Chicago | IL | 60654 | |
| 29777701 | PP Gaston Mall LLC | 1422 Burtonwood Dr. Suite 200, | Gastonia | NC | 28054 | |
| 29777702 | PPG ARCHITECTURAL FINISHES, INC. | 400 Bertha Lamme Drive | Cranberry Township | PA | 16066 | |
| 29777703 | Practica | 2800 Patterson Ave | Richland | VA | 23221 | |
| 29777704 | Pradhans Pets Empire 2, LLC | 1039 Pitch Pine Street | Hickory Creek | TX | 75065 | |
| 29777705 | Pradhans Pets Empire, LLC | 1039 Pitch Pine Street | Hickory Creek | TX | 75065 | |
| 29777706 | Pradhan's Pets, Inc. | 1039 Pitch Pine Street | Hickory Creek | TX | 75065 | |
| 29777707 | Prairie Dog Pet Products, LLC | 907 Avenue R | Grand Prairie | TX | 75050 | |
| 29776535 | Prana Biovegan Corp. | 1440 Jules Poitras | Quebec | QC | H4N 1X7 | Canada |
| 29776536 | Prana Biovegan Inc | 1440 Jules Poitras, | Saint-Laurent | QC | H4N 1X7 | Canada |
| 29777708 | Pratt (Allentown Corrugating), LLC | 3535 Piedmont Road, Building 14, Suite 440 | Atlanta | GA | 30305 | |
| 29777709 | Preet Kamal | 14-A Oak Branch Drive | Greensboro | NC | 27407 | |
| 29777710 | PREF Pasadena Collection, LLC | 4370 La Jolla Village Drive, Suite 640 | San Diego | CA | 92122 | |
| 29785000 | Preferred Placement | P.O Box 743176 | Los Angeles | CA | 90074-3176 | |
| 29785001 | Preferred Placement, Inc. | 200 Concord Plaza Dr Ste 240 | San Antonio | TX | 78216-6943 | |
| 29785002 | Pregis | 29690 NETWORK PLACE | Chicago | IL | 60673 | |
| 29785003 | Premer Enterprises, Inc. | 15330 Lynndale St. | Goddard | KS | 67052 | |
| 29785004 | Premier Nutrition | 6215 El Camino Real, Ste 101 | Carlsbad | CA | 92009 | |
| 29785005 | Premier Nutrition Company, LLC | 1222 67th Street, Suite 210 | Emeryville | CA | 94608 | |
| 29785006 | Premium Entertainment | 36 ALIZE DRIVE | KINNELON | NJ | 07405 | |
| 29785007 | Presidio Brands, Inc. | 500 Tamal Plaza, Suite 505 | Corte Madera | CA | 94925 | |
| 29785008 | Presidio Towne Crossing LP | 16000 Dallas Parkway, Suite 300 | Dallas | TX | 75248 | |
| 29785009 | Preston Elizabeth T Squared Alpha, LLC | 5 Sherwood Ave. | Madison | NJ | 07940 | |
| 29785010 | Preston Elizabeth T Squared Beta, LLC | 5 Sherwood Ave. | Madison | NJ | 07940 | |
| 29785011 | Preston Elizabeth T Squared Gamma, LLC | 5 Sherwood Ave. | Madison | NJ | 07940 | |
| 29785012 | Pretty Puppy, LLC | 3309 Post View Drive | O'Fallon | MO | 63368 | |
| 29777711 | Prevention Magazine | 300 West 57th Street | New York | NY | 10019 | |
| 29777712 | Prevention Pharmaceuticals Inc. | 142 Temple Street, Suite 205 | New Haven | CT | 06510 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777713 | PRGX USA, Inc. | PO BOX 116501 | Atlanta | GA | 30368 | |
| 29777714 | PRI, LLC | 210 Park Ave Ste 2175 | Oklahoma City | OK | 73102-5629 | |
| 29777715 | Primal Nutrition, Inc | 1631 S Rose Ave | Oxnard | CA | 93033 | |
| 29777716 | Prime 86 Holdings LLC | 7916 5th Avenue | Brooklyn | NY | 11209 | |
| 29777717 | Prime Nutrition | 1120 Holland Drive, #19 | Boca Raton | FL | 33428 | |
| 29777718 | Prime Retail Services | 3617-SOUTHLAND DRIVE, SUITE A | Flowery Branch | GA | 30542 | |
| 29777719 | Prime/FRIT Mission Hills, LLC | c/o Federal Realty Investment Trust,  909 Rose Avenue, Suite #200 | Rockville | MD | 20852 | |
| 29777720 | PrimePay, LLC | 1487 Dunwoody Dr | West Chester | PA | 19380 | |
| 29776552 | Primex ehf | Óskarsgata 7 | Siglufjörour | | 580 | Iceland |
| 29776537 | Primus Health Inc. | 3456 rue Des Castors | Laval | QC | H7P 5W8 | Canada |
| 29777721 | Prince of Peace Ent., Inc. | 3536 Arden Road | Hayward | CA | 94545 | |
| 29785013 | Prinova Solutions LLC | 315 E. Fullerton Ave. | Carol Stream | IL | 60188 | |
| 29785014 | PrintComm, Inc | 2929 Davison Road | Flint | MI | 48506 | |
| 29785015 | Pristine Bay LLC DBA VIANDA | 9898 Windisch Road, | West Chester | OH | 45069 | |
| 29785016 | PRO Bottle LLC | 4942 Dawn Avenue, Suite 222 | EAST LANSING | MI | 48823 | |
| 29785017 | PROBAR, LLC. | 4752 W. California Ave. | Salt Lake City | UT | 84104 | |
| 29785018 | Prodege | 185 NW Spanish River Blvd, Suite 100 | Boca Raton | FL | 33431-4230 | |
| 29785019 | Professional Supplements | 3665 East Bay Dr. Building 204, 155 | LARGO | FL | 33771 | |
| 29785020 | ProFormance Foods LLC | 44 Dobbin St, First Floor | BROOKLYN | NY | 11222 | |
| 29785021 | PROformance Vend USA INC | PO BOX 6188 | Phoenix | AZ | 85005 | |
| 29785022 | Project Healthy Living Inc DBA ALOHA | 0 Exchange Place, | NEW YORK | NY | 10005 | |
| 29785023 | Project X Represents | PO Box 870 | Old Forge | NY | 13420 | |
| 29785024 | ProKarma, Inc. | 8705 SW Nimbus Avenue | Beaverton | OR | 97008 | |
| 29785025 | Prolab Nutrition, Inc. | 6 Dinglebrook Road | Brookfield | CT | 06804 | |
| 29777722 | Promax Nutrition Corp | 100 Bayview Circle, 200 | NEWPORT BEACH | CA | 92660 | |
| 29777723 | PromoLeaf | PO Box 681465 | Park City | UT | 84068 | |
| 29777724 | Pronatura Inc. | 2474 East Oakton Street | Arlington Heights | IL | 60005 | |
| 29777725 | Pronatura Inc. | 2474 E. Oakton St. | Arlington Heights | IL | 60005 | |
| 29777726 | Propello Life, LLC | 7611 Coventry Woods Drive | Dublin | OH | 43017 | |
| 29777727 | ProTec Laboratory, Inc. | 4300 FM 2225 | Quitman | TX | 75783 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777728 | Protection One Alarm Monitoring, Inc. | 800 E. Waterman | Wichita | KS | 67202 | |
| 29777729 | Protein Brothers, LLC (dba Stryve Foods) | 500 W. University Dr., Suite 108 | Mckinney | TX | 75069 | |
| 29777730 | Protexin, Inc. | 1833 NW 79th AVE | Doral | FL | 33126 | |
| 29777731 | Protiviti Inc. | 888 7th Ave - 13th Floor | New York | NY | 10019 | |
| 29777732 | Protos Foods, Inc. | 449 Glenmeade Road | Greensburg | PA | 15601 | |
| 29785026 | Proud Source Water Inc. | 307 Miners Way, | MACKAY | ID | 83251 | |
| 29785027 | Providence Holdings, LLC | 6500 Utah Ave NW, | Washington | DC | 20015 | |
| 29785028 | Proximus Consulting Group, LLC | 111 Windsor Way | Franklin | TN | 37069 | |
| 29785029 | PRP Pet Supplies Inc. | 900 Green Sea Trail | Chesapeake | VA | 23323 | |
| 29785030 | PS1 Rocky LLC | 167 Route 9 | Englishtown | NJ | 07726 | |
| 29785031 | PSP 7 Detroit LLC | 8508 Golfside Dr. | Commerce Township | MI | 48382 | |
| 29785032 | PSP Anthem, LLC | 710 East Desert Ranch Rd. | Phoenix | AZ | 85086 | |
| 29785033 | PSP at CLT, LLC | 4340 Colwick Rd | Charlotte | NC | 28277 | |
| 29785034 | PSP Bolingbrook, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | |
| 29785035 | PSP Collins, LLC | 3620 Cole Drive | Baton Rouge | LA | 70806 | |
| 29785036 | PSP Dallas, LP | 17863 170th Avenue, Suite 101 | Spring Lake | MI | 49456 | |
| 29785037 | PSP Fargo, LLC | 428 N. Highway 218, Suite #3 | Aberdeen | SD | 57401 | |
| 29785038 | PSP Fort Myers, LLC | 737 Lake Shore | Grosse Pointe Shores | MI | 48236 | |
| 29777733 | PSP Gilbert LLC | 6735 E. Greenway Pkwy, Apt. 2020 | Scottsdale | AZ | 85254 | |
| 29777734 | PSP Investments LLC | c/o James Antonopoulos, 4117 Blake Lane | Glenview | IL | 60026 | |
| 29777735 | PSP Lapeer, LLC | 737 Lake Shore | Grosse Pointe Shores | MI | 48236 | |
| 29777736 | PSP LITH, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | |
| 29777737 | PSP Montgomery, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | |
| 29777738 | PSP Moon Valley, LLC | 3814 S. Brush Arbor | Flagstaff | AZ | 86005 | |
| 29777739 | PSP Naperville Ogden, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | |
| 29777740 | PSP Naperville South, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777741 | PSP North Aurora, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | |
| 29777742 | PSP North Scottsdale, LLC | 3814 S. Brush Arbor | Flagstaff | AZ | 86005 | |
| 29777743 | PSP of Hollywood, LLC | 3719 Condor Ct. | Weston | FL | 33331 | |
| 29785039 | PSP Orland Park, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | |
| 29785040 | PSP Oro Valley, LLC | 3814 S. Brush Arbor | Flagstaff | AZ | 86005 | |
| 29785041 | PSP Ortonville, LLC | 737 Lake Shore | Grosse Pointe Shores | MI | 48236 | |
| 29785042 | PSP Redford, LLC | 737 Lake Shore | Grosse Pointe Shores | MI | 48236 | |
| 29785043 | PSP Rockies, LLC | 336 Morning Star Way | Castle Rock | CO | 80108 | |
| 29785044 | PSP Streamwood, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | |
| 29785045 | PSP TS, LLC | 16409 Lucia Gardens Lane | Tampa | FL | 33625 | |
| 29785046 | PSP Yorkville, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | Chicago | IL | 60606 | |
| 29785047 | Puerto Rico Telephone Company | PO Box 360998 | San Juan | PR | 00936 | |
| 29785048 | Puerto Rico Telephone Company, Inc. | P.O. Box 71304 | San Juan | PR | 00936 | |
| 29785049 | Pukka Herbs Ltd | 71 McMurray Road, 104 | PITTSBURGH | PA | 15241 | |
| 29785050 | Pure Encapsulations, LLC | 490 Boston Post Road | Sudbury | MA | 01776 | |
| 29777744 | Pure Essence Labs, Inc. | P.O. Box 95397 | Las Vegas | NV | 89193 | |
| 29777745 | Pure Health Inc. | 229 Calle Duarte Suite 3A, Second Floor | San Juan | PR | 00917 | |
| 29777746 | Pure Inventions | 64 B Grant Street, | LITTLE SILVER | NJ | 07739 | |
| 29777747 | Pure Inventions LLC | 64 B Grant Street, | LITTLE SILVER | NJ | 07739 | |
| 29777748 | Pure Solutions INC | 13620 Wright Circle | Tampa | FL | 33626 | |
| 29777749 | PureFit Inc. | 2 Avellino | Irvine | CA | 92620 | |
| 29777750 | Puremedy, LLC | 1925 Angus Ave, Unit D | Simi Valley | CA | 93063 | |
| 29777751 | PureRED | Ferrara | 301 College Road East | Princeton | NJ | 08540 | |
| 29777752 | Pvolve LLC | 415 West Broadway, | NEW YORK | NY | 10012 | |
| 29777753 | Pyure Brands LLC | 2277 Trade Cebter Way STE 101, | NAPLES | FL | 34109 | |
| 29777754 | PZ Southern Limited Partnership | c/o Pearson Partners, Inc., 630 Fifth Avenue, Suite 2820 | New York | NY | 10111-0202 | |
| 29785051 | QNT INTERNATIONAL, Inc. | 82 Virginia Avenue | Dobbs Ferry | NY | 10522 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29785052 | QOL Labs, LLC | 2975 Westchester Avenue, Suite G-01 | Purchase | NY | 10577 | |
| 29785053 | Quadient, Inc. | 478 Wheelers Farms Road | Milford | CT | 06461 | |
| 29785054 | Quaker Malls, LLC | 1680 Route 23, Suite 330 | Wayne | NJ | 07470 | |
| 29785055 | Quaker Sales & Distribution | 300 Harmon Meadow Blvd. | Secaucus | NJ | 07094 | |
| 29785056 | Qualitas Health, Inc. | 1800 West Loop South | Houston | TX | 77027 | |
| 29785057 | Quality Pasta Company | 100 Chamber Plaza, | CHARLEROI | PA | 15022 | |
| 29785058 | Quality Pet Food and Supply, LLC | 5543 Mahoning Avenue | Austintown | OH | 44515-2316 | |
| 29785059 | Quantum, Inc. | 754 Washington Street | Eugene | OR | 97401 | |
| 29785060 | QueBIT Consulting LLC | P.O. BOX 713 | Katonah | NY | 10536 | |
| 29785061 | Queen Bee Properties, LLC | 41 W. Highway 14 #394 | Spearfish | SD | 57783 | |
| 29785062 | Quest Diagnostics Health & Wellness LLC | PO BOX 740709 | Atlanta | GA | 30374 | |
| 29785063 | Quest Nutrition, LLC | 777 S. Aviation Dr. | El Segundo | CA | 90245 | |
| 29777755 | Quest Nutrition, LLC | 4712 Admiralty Way, Suite 670 | Marina del Rey | CA | 90292 | |
| 29777756 | Quick Response Home Services | 2404 W. PHELPS RD, SUITE A-2 | Phoenix | AZ | 85023 | |
| 29777757 | Quikly®, Inc. | 1505 Woodward Ave | Detroit | MI | 48226 | |
| 29777758 | Quincy Bioscience Manufacturing Inc. | 301 S. Westfield Road, Suite 200 | Madison | WI | 53717 | |
| 29777759 | R & R Real Properties, Inc. | 1801 Avenue of the Stars #900, | Los Angeles | CA | 90067 | |
| 29777760 | R&R's Dog House, LLC | 505 S Forest Ridge | Broken Arrow | OK | 74014 | |
| 29777761 | R. R. Donnelley & Sons Company | P.O. BOX 13654 | Newark | NJ | 07188-0001 | |
| 29777762 | R.K. West Roxbury, LLC | c/o RK Centers, 50 Cabot St., Suite 200 | Needham | MA | 02494 | |
| 29777763 | Radiant Pets Holdings, LLC | 220 Newport Center Drive 11-252 | Newport Beach | CA | 92660 | |
| 29777764 | RADIUS Corporation | 207 Railroad Street, | KUTZTOWN | PA | 19530 | |
| 29777765 | RAHI, LLC | 3256 Westview Dr | Northbrook | IL | 60062 | |
| 29785064 | Rainbow Light Nutritional Systems | 100 Avenue Tea, | SANTA CRUZ | CA | 95060 | |
| 29785065 | Rainbow Research Corp | 170 Wilbur Place, | Bohemia | NY | 11716 | |
| 29785066 | Rainforest Distribution Corp | 360-30 13th St, | ASTORIA | NY | 11106 | |
| 29785067 | Rainier Triangle II, LLC | 23707 SE 221ST St | Maple Valley | WA | 98038 | |
| 29785068 | RAJDC NC Properties, LLC | 2719 Graves Drive,  Suite 21 | Goldsboro | NC | 27534 | |
| 29785069 | Rakuten Card Linked Offer Network, Inc. | 800 Concar Drive, Suite 175 | San Mateo | CA | 94402 | |
| 29785070 | Ralph C. Lorigo | 101 Slade Avenue | West Seneca | NY | 14224 | |
| 29785071 | Ramsey Holdings, LLC | 644 Pascack Road, | Washington Township | NJ | 07676 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29785072 | Rancho Dos Hermanos, LLC, as to an undivided 88.1500% tenants in common interest and Desert Delite Citrus, LLC | as to an undivided 11.8500% tenants in common interest, 2655 First Street,  Suite 245 | Simi Valley | CA | 93065 | |
| 29785073 | Randal Optimal Nutrients LLC | P.O Box 7328, | SANTA ROSA | CA | 95407 | |
| 29785074 | Randstad Technologies, LP | 150 Presidential Way, 4th Floor | Woburn | MA | 01801 | |
| 29776538 | Rangle.io Inc. | 18 York Street, 5th Floor | Toronto | ON | M5J 2T8 | Canada |
| 29785075 | Rapid Restoration, LLC | 1900 County Rd C West | Roseville | MN | 55113 | |
| 29777766 | RAR2 - Wicker Park Commons, LLC | c/o Mid-America Asset Management, Inc., One Parkview Plaza, 9th Floor | Oakbrook Terrace | IL | 60181 | |
| 29777767 | RARI Nutrition LLC | 3410 Davie Rd. Suite 405, | FORT LAUDERDALE | FL | 33314 | |
| 29777768 | Raw Elements LLC | 201 Jefferson Ave., 4A | MIAMI BEACH | FL | 33139 | |
| 29777769 | Raw Essentials Living Foods, LLC | 2934 1/2 N Beverly Glen Cir #176 | Bel Air | CA | 90077 | |
| 29777770 | RAYMEX DISTRIBUTION, INC. | 8206 KILLAM INDUSTRIAL BLVD | LAREDO | TX | 78045 | |
| 29777771 | Raymond Handling Solutions, Inc. | 725 FAIRFIELD AVENUE | Kenilworth | NJ | 07033 | |
| 29777772 | RB Seminole LLC | c/o RD MGT | NEW YORK | NY | 10019 | |
| 29777773 | RBL Enterprise, LTD | 5062 Colony Woods Dr. | Kalamazoo | MI | 49009 | |
| 29777774 | RCA Novak | 5020 Westridge Drive | Fort Collins | CO | 80526 | |
| 29777775 | RCA Novak, LLC | 5020 Westridge Drive | Fort Collins | CO | 80526 | |
| 29777776 | RCBA Nutraceuticals LLC | 635 Century Point, 111 | LAKE MARY | FL | 32746 | |
| 29777777 | RCBA Nutraceuticals, LLC | 2041 High Ridge Rd | Boynton Beach | FL | 33426 | |
| 29785076 | RCG-PSC Camp Creek Owner, LLC | c/o RCG-Ventures LLC.,  3060 Peachtree Road NW, Suite 400 | Atlanta | GA | 30305 | |
| 29785077 | RD Branch Associates, L.P. | c/o Acadia Realty Trust, 411 Theodore Fremd Ave., Suite 300 | Rye | NY | 10580 | |
| 29785078 | RE Plus SP LLC | c/o Wafra Inc.,  345 Park Avenue, 41st Floor | New York City | NY | 10154 | |
| 29785079 | Ready Roast Nut Company, LLC. | 2805 Falcon Drive | Madera | CA | 93637 | |
| 29785080 | Real Asset Management Inc. | 309 Court Avenue, Suite 244 | Des Moines | IA | 50309 | |
| 29785081 | REAL GOOD FOODS COMPANY LLC | 6316 Tapanga Canyon Blvd, 2140 | WOODLAND HILLS | CA | 91367 | |
| 29785082 | Realty Income Corporation | Attn: Legal Dept., 11995 El Camino Real | San Diego | CA | 92130 | |
| 29785083 | Reckitt Benckiser | 399 INTERPACE PKWY, | PARSIPPANY | NJ | 07054 | |
| 29785084 | Recruiting Research, LLC | 420 Canterbury Lake | Milton | GA | 30004 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|-----------|------|---------|------|-------|-------------|---------|
| 29785085 | Recycline, Inc. | 657 Main Street | Waltham | MA | 02451 | |
| 29785086 | Red Bull North America, Inc. | 1630 Stewart Street | Santa Monica | ia | 90404 | |
| 29785087 | Red Canary, Inc. | 1501 South Mo-Pac Expressway Suite 400 | Austin | TX | 78746 | |
| 29777778 | Red Investments Corp | 106 Satsuma Drive | Altamonte Springs | FL | 32714 | |
| 29777779 | Redbarry LLC | 605 W 47th St.,  Suite 200 | Kansas City | MO | 64112 | |
| 29777780 | REDCON1 LLC | 701 Park of Commerce, 100 | BOCA RATON | FL | 33487 | |
| 29777781 | Redcon1, LLC | 701 Park of Commerce Blvd., Suite 101 | Boca Raton | FL | 33487 | |
| 29777782 | Redd Remedies, Inc. | 211 S. Quincy Ave. | Bradley | IL | 60915 | |
| 29777783 | Redefine Nutrition d.b.a FINAFLEX | 1190 Tidwell Road Ste 304 | Alpharetta | GA | 30004 | |
| 29777784 | REDEFINE NUTRITION LLC DBA FINAFLEX | 3615 FRANCIS CIR STE 101 | ALPHARETTA | GA | 30004 | |
| 29777785 | REDEFINE NUTRITION LLC dba FINAFLEX | 3615 Francis Cir, 100 | ALPHARETTA | GA | 30004 | |
| 29777786 | Redlands Joint Venture LLC | 13191 Crossroads Parkway North,  6th Floor | City of Industry | CA | 91796 | |
| 29777787 | Redmond Trading Company, dba Redmond Life | 475 West 910 South | Heber City | UT | 84032 | |
| 29776539 | reebee Inc. | 305 King St W Suite 902 | Kitchener | ON | N2G 1B9 | Canada |
| 29777788 | Regency Centers | 28 Church Lane, Suite 200 | Westport | CT | 06880 | |
| 29785088 | Regency Centers Corporation | c/o Regency Centers Corporation,  One Independent Drive, Suite 114 | Jacksonville | FL | 32202 | |
| 29785089 | Regency Centers Corporation | One Independent Drive,  Suite 114 | Jacksonville | FL | 32202 | |
| 29785090 | Rego Park II Borrower LLC | 210 Route 4 East, | Paramus | NJ | 07652 | |
| 29785091 | REI Asheville Rentas, LLC | 9553 Harding Avenue,  #307 | Miami Beach | FL | 33154 | |
| 29785092 | Reiber, Inc. | 14240 Imboden Rd. | Hudson | CO | 80642 | |
| 29785093 | Reichel Klein Group | One Seagate, 26th Floor | Toledo | OH | 43604 | |
| 29785094 | Reliance Elm Holdings  LLC | 120 Marvelle Road, | Fayetteville | NY | 13066 | |
| 29785095 | Reliance Standard Life Insurance Company | PO BOX 3124 | SOUTHEASTERN | PA | 19398-3124 | |
| 29785096 | Reliance Standard Life Insurance Company | 1700 Market Street, Suite 1200 | Philadelphia | PA | 19103-3938 | |
| 29785097 | Renew Life Formulas, Inc. | 198 Alt. 19 South | Palm Harbor | FL | 34683 | |
| 29785098 | Residence Inn Secaucus Hotel | PO BOX 49745 | Athens | GA | 30604 | |
| 29785099 | Resonant Analytics | 5 VAUGHN DR, SUITE 306 | Princeton | NJ | 08540 | |
| 29785100 | Resource Management Group | PO BOX 616 | West Frankfort | IL | 62896 | |
| 29777789 | Resource1, LLC | 1140 Parsippany Blvd. | Parsippany | NJ | 07054 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777790 | Retail Logistics Excellence - RELEX Oy | C/O BGBC PARTNERS LLP, 135 N Pennsylvania Street | Indianapolis | IN | 46204 | |
| 29777791 | Retail Next | 300 Harmon Meadow Blvd | Secaucus | NJ | 07094 | |
| 29777792 | Retail Services WIS Corporation | PO BOX 200081 | DALLAS | TX | 75320-0081 | |
| 29777793 | Retail Services WIS Corporation, d/b/a WIS International | 2000 Taylor Road, Suite #200 | Auburn Hills | MI | 48326 | |
| 29777794 | RetailNext, Inc. | 60 S. Market Street, Floor 10 | San Jose | CA | 95113 | |
| 29777795 | RetailNext, Inc. | 60 S. Market St Suite 310 | San Jose | CA | 95113 | |
| 29777796 | RetailNext, Inc. | 60 S. Market St. 10th Fl | San Jose | CA | 95113 | |
| 29777797 | Return Path, Inc. | 3 Park Avenue, 41st Floor | New York | NY | 10016 | |
| 29777798 | Revionics, Inc. | 2998 Douglas Blvd, Suite 350 | Roseville | CA | 95661 | |
| 29777799 | Revival Labs | 4255 CAMPUS DR., BOX 4324 | IRVINE | CA | 92616 | |
| 29785101 | Revolution Tea LLC | 5080 N. 40th Street, 375 | PHOENIX | AZ | 85018 | |
| 29785102 | Revolutionary Technology Nutrition | 30 Nixon Lane, | EDISON | NJ | 08837 | |
| 29785103 | Rexall Sundown | 2100 SMITHTOWN ROAD, | RONKONKOMA | NY | 11779 | |
| 29785104 | Reynolda Manor, LLC | c/o Meridian Realty Services, P.O. Box 20429 | Winston-Salem | NC | 27120 | |
| 29785105 | RGH Enterprises, LLC | 1810 Summit Commerce Park | Twinsburg | OH | 44087 | |
| 29785106 | RGIS, LLC | 2000 Taylor Road | Auburn Hills | MI | 48326-1771 | |
| 29785107 | RGIS, LLC | 2000 East Taylor Road | Auburn Hills | MI | 48326 | |
| 29785108 | Rhinomed Inc | 1311 Vine Street | Cincinnati | OH | 45202 | |
| 29785109 | RHM Real Estate Group | 5845 Landerbrook Drive | Lyndhurst | OH | 44124 | |
| 29785110 | Riceland Owner LLC | 4601 Garth Road,  Suite 101 | Baytown | TX | 77521 | |
| 29785111 | Richard Karas | 100 Populatic St | Franklinc | MA | 02038 | |
| 29785112 | Ricoh USA, Inc. | 300 Eagleview Blvd Ste 200 | Exton | PA | 19341 | |
| 29785113 | RidgeCrest Herbals, Inc. | 3683 West 2270 South, Suite #A | Salt Lake City | UT | 84120-2306 | |
| 29777800 | Rightpoint Consulting, LLC | 29 North Wacker Drive | Chicago | IL | 60606 | |
| 29777801 | Riley Holdings, Ltd. | 1246 Rt. 20 East, | Norwalk | OH | 44857 | |
| 29777802 | RioSoft Holdings, Inc. | 9255 Towne Centre Drive, Suite 750 | San Diego | CA | 92121 | |
| 29777803 | Rise Bar | 16752 Millikan | Irvine | CA | 92606 | |
| 29777804 | Rishi Tea | 185 S. 33rd Court, | MILWAUKEE | WI | 53208 | |
| 29777805 | Risk Logic Inc. | 48 Dimmig Road | Upper Saddle River | NJ | 07458 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777806 | Riskified Inc. | 220 5th Avenue, 2nd Floor | New York | NY | 10001 | |
| 29777807 | Ritchie Interchange LLC | One South Street,  Suite 2800 | Baltimore | MD | 21202 | |
| 29777808 | River Drive Construction Co. Inc. | 200 Riverfront Boulevard | Elmwood Park | NJ | 07407 | |
| 29777809 | River Oaks El Mercado, LLC | 5678 N. Mesa, | El Paso | TX | 79912 | |
| 29777810 | Riverchase CC, LP and Mont Belvieu Properties, LLC | 945 Heights Blvd. | Houston | TX | 77008 | |
| 29785114 | Riverdale Square, LLC | 61 West Palisade Avenue | Englewood | NJ | 07631 | |
| 29785115 | Rivers Edge RBG, LLC | 1598 Imperial Center,  Suite 2001 | West Plains | MO | 65775 | |
| 29785116 | Riverside Logistics, Inc. | 5160 Commerce Road | Richmond | VA | 23234 | |
| 29785117 | RJ Two Notch LLC | 215-15 Northern Boulevard,  Suite 301 | Queens | NY | 11361 | |
| 29785118 | RJFP LLC | 635 W. 7th Street,  Suite 310 | Cincinnati | OH | 45203 | |
| 29785119 | RJS Marine Inc. | c/o The Woodmont Company,  2100 W. 7th Street | Fort Worth | TX | 76107 | |
| 29785120 | RJSB Pet Group II, LLC | 5218 Rio Grande Drive | Raleigh | NC | 27616 | |
| 29785121 | RJSB Pet Group, LLC | 5218 Rio Grande Drive | Raleigh | NC | 27616 | |
| 29785122 | RJSJ  LLC | PO Box 235965, | Encinitas | CA | 92023 | |
| 29785123 | RK Black Rock II, LLC | c/o Regency Centers Corporation,  One Independent Drive | Jacksonville | FL | 32202 | |
| 29785124 | RKR Ventures LLC | 701 Mike's Pike Street, Suite B | Winslow | AZ | 86047 | |
| 29785125 | RLGVS Partners, LLC | c/o Bennet Williams Realty, Inc., 3528 Concord rd. | York | PA | 17402 | |
| 29785126 | RLGVS Partners, LLC | Stanley J.A. Laskowski, Esq., Caldwell & Kearns, PC, 3631 N. Front St. | Harrisburg | PA | 17110-1533 | |
| 29777811 | RNU, Inc. | 3859 Wabeek Lake Drive E | Bloomfield Hills | MI | 48302 | |
| 29777812 | Roanoke Venture II, LLC | 2870 Peachtree Road NW,  #889 | Atlanta | GA | 30305 | |
| 29777813 | Robert Half International Inc. | 101 Hudson Street Suite 2102 | Jersey City | NJ | 07032 | |
| 29777814 | Rocam, Inc. | 1437 Cantoria Avenue | Coral Gables | FL | 33146 | |
| 29777815 | Rockfirm, LLC | 3100 West End Avenue,  Suite 1070 | Nashville | TN | 37203 | |
| 29777816 | ROGER E HERST | C/O JRJ PROPERTIES LLC,  6671 MACARTHUR BOULEVARD | Bethesda | MD | 20816 | |
| 29777817 | Roland Inc. | 3400 West Olympic Blvd. | Los Angeles | CA | 90019 | |
| 29777818 | Roland Products, Inc. | 3400 West Olympic Blvd | Los Angeles | CA | 90019 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777819 | Roman PBS Acquisition Co LLC, D/B/A Paperless Business Systems | 3131 Elliott Ave, Suite 450 | Seattle | WA | 98121 | |
| 29777820 | Romney Petroleum Inc | 901 Kossuth St | Lafayette | IN | 47905 | |
| 29777821 | Rookwood Exchange Operating LLC c/o Jeffrey R. Anderson Real Estate, Inc. | 3825 Edwards Road | Cincinnati | OH | 45209 | |
| 29785127 | Rooney CV, Inc. | 34199A Road 144 | Visalia | CA | 93292 | |
| 29785128 | Roosevelt Galleria LLC | c/o Acadia Realty Trust,  639 W. Diversey Parkway,  Suite 202 | Chicago | IL | 60614 | |
| 29785129 | Rosebud VS Boca One, LLC | c/o Investments Limited,  215 North Federal Highway, Suite 1 | Boca Raton | FL | 33432 | |
| 29783722 | Rosedale Commons LP | c/o Tanurb Developments Inc.,  128A Sterling Road, Suite 203 | Toronto | ON | M6R 2B7 | Canada |
| 29785130 | Rosenberg Martin Greenberg, LLP | 25 S. Charles Street, 21st Floor, Attention: Jennifer E. Zohorsky, Esquire | Baltimore | MD | 21201 | |
| 29785131 | Roseville Village L.L.C. | 4198 Orchard Lake Road,  Suite 250 | Orchard Lake Village | MI | 48323 | |
| 29785132 | Roslyn Farm Corporation | P.O. Box 727, | Colonial Heights | VA | 23834 | |
| 29785133 | Rowen Burlington OpCo, LLC | c/o WestCom Properties Inc.,  3130 Howe Place, 101 | Bellingham | WA | 98226 | |
| 29785134 | RREEF AMERICA REIT II CORP. HH | 3340 Peachtree Road NE,  Suite 250 | Atlanta | GA | 30326 | |
| 29785135 | RRR and B, LLC | 124 Featherstone Lane SE | Owens Cross Roads | AL | 35763 | |
| 29785136 | RSJ Ventures LLC | PO Box 110871, | NAPLES | FL | 34108 | |
| 29785137 | RSP Nutrition | 4953 SW 71 Pl. | Miami | FL | 33155 | |
| 29785138 | RTi Research | 3500 Lenox Road NE Suite 1500 | Atlanta | GA | 30326 | |
| 29777822 | Rudra Pet Supplies Inc | 900 Green Sea Trail | Chesapeake | VA | 23323 | |
| 29777823 | Rumpke of Indiana, LLC | 1510 E 4h Street | Seymour | IN | 47274 | |
| 29777824 | Runa LLC | 315 Flatbush Ave, # 431 | BROOKLYN | NY | 11217 | |
| 29777825 | Rush Direct, Inc. | 890 North Wood Dale Road | Wood Dale | IL | 60191 | |
| 29777826 | Rushmore Superfoods, LLC | 33971 Selva Road, Suite 240 | Dana Point | CA | 92629 | |
| 29777827 | Russell Acoustics, LLC | 170 Kinnelon Road, Suite 19M | Kinnelon | NJ | 07405 | |
| 29777828 | Russell Darrow III (Entity Pending) | 889 S Heathwood Drive | Marco Island | FL | 34145 | |
| 29777829 | Ryan Law, LLP | PO BOX 1939 | Lowell | AR | 72745 | |
| 29777830 | S & A Investment CO. | 620 S. Wayfare Tr. | Oconomowoc | WI | 53066 | |

# Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|-----------|------|---------|------|-------|-------------|---------|
| 29777831 | S and V, LLC, | 450 Main Street,  Suite 200 | Pleasanton | CA | 94566 | |
| 29777832 | S&P Global Ratings | 55 Water Street | New York | NY | 10041 | |
| 29785139 | S&S Singh Partners | 555 East 28th Division Highway | Lititz | PA | 17543 | |
| 29785140 | SAB Investments LLC | PO Box 194 | Carmel | IN | 46082 | |
| 29785141 | Saba Software, Inc. | 2400 Bridge Parkway, Redwood Shores | Redwood City | CA | 94065 | |
| 29785142 | Saber Riverhead58, LLC | c/o Saber Real Estate North LLC,  2453 Route 6 | Brewster | NY | 10509 | |
| 29785143 | Sabona of London Unlimited, Inc. | 609 Davis Blvd. | Sikeston | MO | 63801 | |
| 29785144 | SafeSourcing Inc. | 28150 North Alma School Parkway, Suite 103/283 | Scottsdale | AZ | 85262 | |
| 29783723 | SAGE Engineering Services Ltd. | 1200 SPEERS ROAD | OAKVILLE | ON | L6L2X4 | Canada |
| 29785145 | Sageflo, Inc. | 4111 E. Madison Street | Seattle | WA | 98112 | |
| 29783724 | Sahah Naturals Inc. | 2244 46th Avenue | Lachine | QC | H8T 2P3 | Canada |
| 29785146 | Sahale Snacks, Inc. | 3411 S. 120 Place, STE 100 | Seattle | WA | 98168 | |
| 29785147 | SAHB Enterprises, LLC | 18605 Arguello Avenue | Morgan Hill | CA | 95037 | |
| 29785148 | Salesforce, Inc. | Salesforce Tower | San Francisco | CA | 94105 | |
| 29785149 | Samaya Capital Group, Inc. | 14 Sunrise Hill Road | Orinda | CA | 94563 | |
| 29785150 | Sambazon, Inc. | 1160 Calle Cordillera | San Clemente | CA | 92673 | |
| 29785151 | Samson Development Company, L.P. | 636 Old York Road,  2nd Floor | Jenkintown | PA | 19046 | |
| 29777833 | Samson Distributing, Inc. | 2309 A Street | Santa Maria | CA | 93455 | |
| 29777834 | Samson Management LLC | 97-77 Queens Blvd, Suite 710 | Rego Park | NY | 11347 | |
| 29777835 | Sancilio & Company, Inc. | 3874 Fiscal Ct., Suite 200 | Riviera Beach | FL | 33404 | |
| 29777836 | Sang Rim Hwang & Chang Sook Hwang | 1212 V St NW | Auburn | WA | 98001 | |
| 29777837 | Sangamon North, LLC | c/o Carnegie Companies Inc, 6190 Cochran Rd, Suite A | Solon | OH | 44139 | |
| 29777838 | Santa Barbara Essential Foods LLC. | 233 E. Gutierrez Street | Santa Barbara | CA | 93101 | |
| 29777839 | Santa Rita GRF2, LLC | 973 Lomas Santa Fe Drive, | Solana Beach | CA | 92075 | |
| 29777840 | Santikos Legacy, LLC | 4630 North Loop 1604 W.,  Suite 501 | San Antonio | TX | 78249 | |
| 29777841 | Sanvi Pet Supplies, Inc. | 19 Madison Ave. | New Hyde Park | NY | 11040 | |
| 29777842 | Sanz Branz, LLC | 83 Dumbarton Dr. | Delmar | NY | 12054 | |
| 29777843 | Sauer Properties Inc. | 2000 West Broad Street, | Richmond | VA | 23220 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|-----------|------|---------|------|-------|-------------|---------|
| 29777844 | Saugus Hillside Realty | c/o The Gutierrez Company,   200 Summit Drive, Suite 400 | Burlington | MA | 01803 | |
| 29785152 | Savesta LifeSciences Inc. | 9582 Topanga Canyon Blvd | Chatsworth | CA | 91311 | |
| 29785153 | Savills, Inc. | 520 Newport Center Drive | Newport Beach | CA | 92660 | |
| 29785154 | Sayville Plaza Development LLC | 500 Old Country Road,  Suite 200 | Garden City | NY | 11530 | |
| 29785155 | SB Fateh LLC | 8355 Cinnamon Ridge Lane | Reno | NV | 89523 | |
| 29785156 | SBB Sterling Heights, LLC | 31500 Northwestern Highway, Suite 175 | Farmington Hills | MI | 48334 | |
| 29785157 | SC Department of Commerce | 1201 Main Street | Columbia | SC | 29201 | |
| 29785158 | Scales Industrial Technologies, Inc. | 185 Lackawanna Avenue | West Paterson | NJ | 07424 | |
| 29776570 | SCB Global Ltd | 37th floor | London | | E14 5AA | United Kingdom |
| 29785159 | SCC Nassau Park Pavilion NJ LLC | 3300 Enterprise Parkway | Beachwood | OH | 44122 | |
| 29785160 | Schaefer Systems International, Inc. | 10125 Westlake Dr., PO Box 7009 | Charlotte | NC | 28273 | |
| 29785161 | Schmidt's Deodorant | 5527 SE 71ST Ave | Portland | OR | 97206 | |
| 29785162 | Schoolcraft Commons Unit 9, L.L.C. | 150 W. 2nd Street, Ste. 200 | Royal Oak | MI | 48067 | |
| 29785163 | Schreiber Translations, Inc. | 51 Monroe Street, Suite 101 | Rockville | MD | 20850 | |
| 29777845 | Schultz Pet Supply, LLC | 2004 Schultz Rd. | Franklin | TX | 77856 | |
| 29777846 | Schwabe North America | 825 Challenger Drive | Green Bay | WI | 54311 | |
| 29777847 | Schwabe North America, Inc. | 9672 Sweetleaf St | Orlando | FL | 32827-6804 | |
| 29777848 | Schwinge Village Plaza, LLC | c/o NEI Management & Development, P.O. Box 1838 | McHenry | IL | 60051 | |
| 29777849 | Scitec USA Inc. | 17470 N. Pacesetter Way | Scottsdale | AZ | 85255 | |
| 29777850 | Scivation, Inc. | 1448 Industry Drive | Burlington | NC | 27215 | |
| 29777851 | Scotlynn | 15671 San Carlos Blvd | Fort Myers | FL | 33908 | |
| 29777852 | Scott Budd and Associates | PO BOX 460664 | CENTENNIAL | CO | 80015 | |
| 29777853 | Scottcin Enterprises, Inc. | 2621 S. Telegraph Rd. | Dearborn | MI | 48124 | |
| 29777854 | ScoutRFP, Inc. | 318 Brannan Street, 1st Floor | San Francisco | CA | 94107 | |
| 29777855 | Scribcor Global Lease Administration, LLC | 2 Mid America Plaza, Suite 650 | Oakbrook Terrace | IL | 60181 | |
| 29785164 | Scully Dog Enterprises, Inc. | 3150 Woodwalk Dr SE, Unit 3201 | Atlanta | GA | 30339-8495 | |
| 29785165 | SDBUCKS, LLC | 1901 Avenue of the Stars,  Suite 630 | Easley | SC | 29640 | |
| 29785166 | SDC Nutrition, Inc | 170 Industry Drive | Pittsburgh | PA | 15275 | |
| 29785167 | Sea Island-Staples LTD | 900 Isom Road,  Suite 200 | San Antonio | TX | 78216 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29785168 | Sea Mist I, LLC | Attn: George K. Gesouras, PO Box 21381 | Columbus | OH | 43211 | |
| 29785169 | Seafield Capital Partners II, LLC | 1345 Ranch Road, | Mount Pleasant | SC | 29464 | |
| 29785170 | Secretary of State of California | 1500 11Th St, P.O. Box 944228 | Sacramento | CA | 94244-2300 | |
| 29785171 | Secure Talent, Inc. dba Eastridge Workforce Management | PO Box 512220 | Los Angeles | CA | 90051-0220 | |
| 29785172 | SecureWorks, Inc. | 1 Concourse Pkwy | Atlanta | GA | 30328 | |
| 29785173 | Securitas Security Services USA, Inc. | 20465 State Highway 249 Suite 400 | Houston | TX | 77070 | |
| 29785174 | Security 101 LLC | 1450 Centrepark Blvd. | West Palm Beach | FL | 33401 | |
| 29785175 | SED Development LLC | Eagle Ranch Center,  500 4th Street NW, Suite 200 | Albuquerque | NM | 87102 | |
| 29785176 | See.Spark.Go | 815 N. CRAIG PL | Addison | IL | 60101 | |
| 29777856 | SEI Buckhead Square One, LLC | c/o Selig Enterprises Inc.,  1100 Spring Street N.W., Suite 550 | Atlanta | GA | 30309 | |
| 29777857 | SEI, Inc. | 6499 S. Kings Ranch Rd. #6-80 | Gold Canyon | AZ | 85118 | |
| 29777858 | Seitenbacher America, LLC | 11505 Perpetual Drive | Odessa | FL | 33556 | |
| 29777859 | Select Staffing | 999 NORTH PLAZA DRIVE, SUITE200 | Schaumburg | IL | 60173 | |
| 29777860 | Sembler Family Land Trust | C/O THE SEMBLER COMPANY | ST PETERSBURG | FL | 33707 | |
| 29777861 | Sencha Naturals | 1101 Monterey Pass Rd, | Monterey Park | CA | 91754 | |
| 29777862 | Sensible Organics Inc. | 3740 W. 4th Avenue | Beaver Falls | PA | 15010 | |
| 29783725 | Sequel Naturals Inc. | 33-1833 Coast Meridian Road | Port Coquitlam | BC | V3C6G5 | Canada |
| 29777863 | Service Express | 3854 Broadmoor Ave. SE | Grand Rapids MI 49512 | MI | 49512 | |
| 29777864 | Set and Service Resources, LLC | 2101 91st Street | North Bergen | NJ | 07047 | |
| 29777865 | Set Point Properties, LLC | c/o Watermark Property Management, LLC, 1030 W. Chicago Ave, Suite 300 | Chicago | IL | 60642 | |
| 29777866 | Setter Partners, LLC | 244 W 39th St.,  4th Fl. | New York City | NY | 10018 | |
| 29785177 | Seven Oaks Ranch Inc | 2568 Channel Drive, | VENTURA | CA | 93003 | |
| 29785178 | SGH & Associates | 4267 Marina City Drive,  #100 W | Marina del Rey | CA | 90292 | |
| 29785179 | Shaina Fishman Photography LLC | 149 Huron Street #2D | Brooklyn | NY | 11222 | |
| 29785180 | SHAMROCK A OWNER, LLC | 122 Palmetto Commerce Parkway | Orangeburg | SC | 29115 | |
| 29785181 | Shamrock A Owner, LLC | 101 East Washington Street, Suite 400 | Greenville | SC | 29601 | |
| 29785182 | SHANGHAI TONGHAO INDUSTRY LTD | PO BOX 935723 | Atlanta | GA | 31193-5723 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29785183 | Shanri Holdings Corp | Post Office Box 160403 | Mobile | AL | 36616-1403 | |
| 29785184 | Shark Food Supplements Trading LLC | Shop #12, Mezzanine Floor, Sabkha Street, Al Owais Tower | Deira, Dubai | | 28394 | United Arab Emirates |
| 29785185 | Shaw + Scott, Inc. | 1513 33rd Ave. | Seattle | WA | 98122 | |
| 29785186 | Shaw Industries, Inc. | MAIL DROP - 999, PO BOX 630862 | CINCINNATI | OH | 45263-0862 | |
| 29785187 | Shea Terra Organics | 101 E Executive Drive, | Sterling | VA | 20166 | |
| 29785188 | Sheer Strength Labs, LLC | 7509 Manchaca St, Suite 201 | Austin | TX | 78754 | |
| 29777867 | SheerID, Inc. | 2451 Willamette Street | Eugene | OR | 97405 | |
| 29777868 | Shelby Boulevard Fiftynine LLC | 300 Park Street,  Suite 410 | Birmingham | MI | 48009 | |
| 29777869 | Shelbyville Road Plaza LLC | c/o Hagan Properties Inc.,  12911 Reamers Road | Louisville | KY | 40245 | |
| 29776550 | Shenzhen XingRisheng Industrial Co., Ltd | Baolong Ind. City | Shenzhen | | | China |
| 29777870 | Sher Lane LLC | 4957 Lakemont Blvd. SE,  #C4-11 | Bellevue | WA | 98006 | |
| 29777871 | Sheraton Lincoln Harbor Hotel | ATT WENDY GONZALEZ, 500 HARBOR BLVD | WEEHAWKEN | NJ | 07086 | |
| 29777872 | Sheridan Center, LLC | 6120 Lendell Road | Sanborn | NY | 14132 | |
| 29777873 | SHERWIN-WILLIAMS COMPANY | 101 West Prospect Avenue | Cleveland | OH | 44115 | |
| 29777874 | SHI | PO Box 952121 | Dallas | TX | 75395 | |
| 29777875 | SHI International Corp | PO Box 952121 | Dallas | TX | 75395 | |
| 29777876 | SHI International Corp. | 290 Davidson Avenue | Somerset | NJ | 08873 | |
| 29777877 | SHIBARI WANDS | 28348 Constellation Road, #850 | Valencia | CA | 91355 | |
| 29777878 | Shikai Products | PO BOX 2866, | SANTA ROSA | CA | 95405 | |
| 29785189 | Shillington Partners, LLC. | c/o Realty Resource Capital Corp., 7600 Jericho Turnpike, Suite 402 | Woodbury | NY | 11797 | |
| 29785190 | Shine Engineering, P.A. | 6 Renshaw Drive | Montville | NJ | 07045 | |
| 29785191 | Shine Holdings Ken Caryl, LLC | 15741 W Eureka Avenue | Morrison | CO | 80465 | |
| 29785192 | Shine Holdings, LLC | 15741 W Eureka Avenue | Morrison | CO | 80465 | |
| 29785193 | Shirazee, LLC Parviz and Maudie Samiee, Trustees | 2418 13th Street SE, | Salem | OR | 97302 | |
| 29785194 | Shire City Herbals, Inc. | 15 Commercial Street | Pittsfield | MA | 01201 | |
| 29785195 | ShopperTrak RCT Corporation | 233 South Wacker, Suite 4600 | Chicago | IL | 60606 | |
| 29785196 | Shoppes at Bedford 15 A, LLC | c/o ACF Property Management, 12411 Ventura Blvd | Studio City | CA | 91604 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29785197 | Shoppes at Bedford 15 A, LLC | Mary A. McMahon, Asset Manager, 14455 West 64th Ave., Suite Q | Arvada | CO | 80004 | |
| 29785198 | Shoppes at Tower Place LLC | 2530 Scottsville Rd.,  Suite 21 | Bowling Green | KY | 42104 | |
| 29785199 | Shops at St. Johns LLC | 225 W. Washington Street, | Indianapolis | IN | 46204 | |
| 29785200 | Shore Creek, LLC | 21650 Burbank Blvd # 110 | Los Angeles | CA | 91367 | |
| 29777879 | Shoregate Station LLC | c/o Phillips Edison and Co., 11501 Northlake Drive | Cincinnati | OH | 45249 | |
| 29777880 | Shoregate Station LLC | Phillips Edison & Co. Ltd., 11501 Northlake Drive | Cincinnati | OH | 45249 | |
| 29777881 | Shoreline Fruit LLC | 10850 E Traverse Hwy., | Traverse City | MI | 49685 | |
| 29777882 | Shoutlet, Inc. | One Erdman Place, Suite 102 | Madison | WI | 53717 | |
| 29777883 | Shred-it USA ELC | 5780 S. 40th Street, Suite 1 | Phoenix | AZ | 85040 | |
| 29777884 | Shred-it USA LLC | 5780 S. 40th Street, Suite 1 | Phoenix | AZ | 85040 | |
| 29777885 | Shrewsbury Commons, L.P. | c/o Chesapeake Commercial Properties, Inc., 4750 Owings Mills Blvd. | Owings Mills | MD | 21117 | |
| 29777886 | Shrewsbury Commons, L.P. | Rosenberg Martin Greenberg, LLP, 25 S. Charles Street, 21st Floor, Attention: Jennifer E. Zohorsky, Esquire | Baltimore | MD | 21201 | |
| 29777887 | SI03, Inc. | P.O. Box 1715 | Cape Girardeau | MO | 63702 | |
| 29777888 | Siblings Enterprises Ltd. | 49 Ocean Drive | Jupiter | FL | 33469 | |
| 29777889 | Sibu, LLC | 1098 S Union Avenue | Midvale | UT | 84047 | |
| 29785201 | Siddha Flower Essences, LLC | 21225 Pacific Coast Hwy, Suite B | Malibu | CA | 90265 | |
| 29785202 | Sidecar Interactive, Inc. | 114 South 13th Street, 3rd Floor | Philadelphia | PA | 19107 | |
| 29785203 | Siegen Lane Properties LLC | c/o Olshan Properties,  600 Madison Avenue, 14th Floor | New York City | NY | 10022 | |
| 29785204 | Siemens Industry, Inc. | 1000 Deerfield Parkway | Buffalo Grove | IL | 60089 | |
| 29785205 | Siena II Holdings LP | c/o Laurich Properties  Inc. | Las Vegas | NV | 89144 | |
| 29785206 | Sierra Sage Herbs | PO BOX 435 | Lyons | CO | 80540 | |
| 29785207 | Sierra Sage Herbs LLC | PO Box 439, | LYONS | CO | 80540 | |
| 29785208 | SignUp Software Inc. | 3500 South DuPont Highway | Dover | DE | 19901 | |
| 29785209 | Silicon Valley Pricing, LLC | 119 El Altillo | Los Gatos | CA | 95032 | |
| 29785210 | Silver Search, Inc. | 45 EISENHOWER DRIVE, SUITE 555 | Paramus | NJ | 07652 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29785211 | Silverman Properties LP | PO Box 50378, | Nashville | TN | 37205 | |
| 29785212 | SilverSearch Consulting, Inc. | 2 Executive Drive, Suite 705 | Fort Lee | NJ | 07024 | |
| 29785213 | Similasan Corp. | 1745 Shea Center Dr. Suite 380 | Highlands Ranch | CO | 80129 | |
| 29777890 | Simmons Pet Food, Inc. | 601 N. Hico Street | Siloam Springs | AR | 72761 | |
| 29777891 | Simple Mills Inc | 444 N Wells St, 203 | CHICAGO | IL | 60654 | |
| 29777892 | Simply 7 Snacks | 11300 S. Sam Houston Pkwy W., | HOUSTON | TX | 77031 | |
| 29777893 | Simply Gum | 270 Lafayette Suite 1301 | New York | NY | 10012 | |
| 29777894 | Simply Solutions LLC | 2949 Venture Drive, Suite 170 | Janesville | WI | 53546 | |
| 29777895 | Since Cite LLC | 2101 hongleaf To | BLAC | NJ | 35243 | |
| 29777896 | Sinclair Broadcast Group, Inc. | 10706 Beaver Dam Road | Cockeysville | MD | 21030 | |
| 29777897 | Sinclair Institute | 402 Millstone Drive, | HILLSBOROUGH | NC | 27278 | |
| 29777898 | Singh Pets, LLC | 7548 Morris Street #2 | Fulton | MD | 20759 | |
| 29777899 | Single Touch Interactive, Inc. | 1200 Wright Ave | Richmond | CA | 94804 | |
| 29777900 | Sinister Labs LLC | 275 Commerce St, Suite 100 | Southlake | TX | 76092 | |
| 29785214 | SIPOC Associates TIC | 7978 Cooper Creek Boulevard,  Suite # 100 | Bradenton | FL | 34201 | |
| 29785215 | Sipp Eco Beverage Company | PO Box 159 | Uwchland | PA | 19480 | |
| 29785216 | Sitecore USA, Inc. | 101 California St Suite 1600 | San Francisco | CA | 94111 | |
| 29785217 | Siterra, LLC | 10801-2 N. Mopac Expressway | Austin | TX | 78759 | |
| 29785218 | Six Foods LLC | 1885 Mission Street, | SAN FRANCISCO | CA | 94103 | |
| 29785219 | SJSS Powell, LLC | c/o MGM Management, 485 Metro Place South, Suite 270 | Dublin | OH | 43017 | |
| 29785220 | SK Global Software LLC | 940 Gemini | Houston | TX | 77058 | |
| 29785221 | Skinnygirl Nutritional Concepts LLC | 221 South Cherokee St. | Denver | CO | 80223 | |
| 29785222 | Skol Haus Pets L.L.C. | 8917 W Lakeside Drive | Sioux Falls | SD | 57107 | |
| 29785223 | Skoop, LLC | 2438 30th Street | Boulder | CO | 80301 | |
| 29785224 | SKY BOYNTON HOLDINGS LLC | 763 Raleigh Street, | Woodmere | NY | 11598 | |
| 29785225 | Sky Cortland, LLC | Attn: Avi Metchik, 10101 Fondren Rd., Suite 545 | Houston | TX | 77096 | |
| 29785226 | Skyepets, LLC | 20619 Shadow Mill Court | Katy | TX | 77450 | |
| 29777901 | SL Yorkhouse Commons LLC | c/o Cambridge Management, Ltd., 15941 S. Harlem Ave. PMB 108 | Tinley Park | IL | 60477 | |
| 29777902 | Slickdeals, LLC | 6010 S. Durango Dr., Suite 200 | Las Vegas | NV | 89113 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777903 | Slim & Goldie, LLC | 8345 Lake Burden Circle | Windermere | FL | 34786 | |
| 29777904 | SLIQUID, LLC | 2544 IRVING BLVD. | DALLAS | TX | 75207 | |
| 29777905 | SLJ Realty LLC | 1385 Broadway,  Suite 1407 | New York City | NY | 10018 | |
| 29777906 | SLN Bellgrade, L.L.C. | c/o S.L. Nusbaum realty Co., 7200 Glen Forest Dr., Suite 300 | Richmond | VA | 23226 | |
| 29777907 | Sloans of PSP, LLC | 5771 Myers Road | Akron | OH | 43319 | |
| 29777908 | Small World Trading Co. | 15 A Koch Road | Corte Madera | CA | 94925 | |
| 29777909 | Smart Growth-Spartanburg, LLC | c/o Rimrock Companies,  343 NW Cole Terrace, Ste 201 | Lake City | FL | 32055 | |
| 29777910 | Smart Wear Group LLC | 1705 Singleton Ave | Austin | TX | 78702 | |
| 29777911 | SmartBargains, Inc. | 20 Channel Center - 3rd Floor | Boston | MA | 02210 | |
| 29785227 | Smartgroup M. Nilsson AB | Skrapan 1890 | Vasteras | | 72210 | Sweden |
| 29785228 | SmartyPants, Inc. | 827 Marco Place | Venice | CA | 90291 | |
| 29785229 | Smash My Trash | 925 W. 127th Ste 100 | Avondale | AZ | 85323 | |
| 29785230 | SmashMallow, LLC. | 153 W Napa Street | Sonoma | CA | 95476 | |
| 29785231 | Smith Arnold Partners | 3 LANDMARK SQUARE, SUITE 520 | Stamford | CT | 06901 | |
| 29785232 | Smith Land & Improvement Corporation | 1810 Market Street | Camp Hill | PA | 17011 | |
| 29785233 | Smitty Bee Honey | 208 Main St. | Defiance | IA | 51527 | |
| 29785234 | Smitty Bee Honey | 208 Main Ave, PO219 | Defiance | IA | 51527 | |
| 29785235 | SNAC System, Inc. | 1551 INDUSTRIAL RD., | SAN CARLOS | CA | 94070 | |
| 29785236 | Sneakers Plus | 318 HIGHWAY 202 NORTH | Flemington | NJ | 08822 | |
| 29785237 | SNI LLC | 220 Smith St., | FARMINGDALE | NY | 11735 | |
| 29785238 | Snowflake Inc. | 450 Concar Drive | San Mateo | CA | 94402 | |
| 29785239 | SO Ten. LLC | 5129 SUNSET RIDGE LN | LIBERTY TWP | OH | 45011 | |
| 29777912 | SoapBox Soaps | 226 N Adams Street, Floor 2 | Rockville | MD | 20850 | |
| 29777913 | SOCi, Inc. | 8605 Santa Monica Blvd PMB 47149 | West Hollywood | CA | 90069-4109 | |
| 29777914 | Social Edge Consulting, LLC | 300 Harmon Meadow Blvd | Secaucus | NJ | 07094 | |
| 29777915 | Social Edge Consulting, LLC | 7 Stark Drive | Robbinsville | NJ | 08691 | |
| 29777916 | SocialWise, Inc., d.b.a. Rallio | 400 Spectrum Center Drive Suite 1250 | Irvine | CA | 92618 | |
| 29777917 | SOEMI Pet Supplies, Inc. | 2027 Mackenzie Place | Wheaton | IL | 60187 | |
| 29777918 | SOFAR Americas, Inc. | 141 H Street, STE A | Petaluma | CA | 94952 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777919 | Sole Pet, LLC | 29 Long Hill Road | New Vernon | NJ | 07976 | |
| 29777920 | Somerset Shoppes Fla LLC | 8903 Glades Road,  Unit A-14 | Boca Raton | FL | 33434 | |
| 29777921 | Somersets USA, LLC | 65 Pleasant Street | Cohasset | MA | 02025 | |
| 29777922 | SORA Laboratories, LLC | 15366 U.S. Highway 160 | Forsyth | MO | 65653 | |
| 29777923 | SOTRu.LLC | 697 N. Denver Ave | Loveland | CO | 80537 | |
| 29785240 | South Merrick Road Corp. | 12-A Filmore Place, | Freeport | NY | 11520 | |
| 29785241 | South Pacific Elixirs, LLC. | 7559 Woodshire Cove | Scottsdale | AZ | 85258 | |
| 29785242 | South Park Mall Realty LLC | c/o Namdar Realty Group,  150 Great Neck Road, Suite 304 | New York City | NY | 11021 | |
| 29785243 | South Plainfield Properties, L.P. | c/o National Realty & Development Corp.,  225 Liberty Street, 31st Floor | New York City | NY | 10281 | |
| 29785244 | South River Mills Investments, LLC | 56 Mills Gap Road | Asheville | NC | 28803 | |
| 29785245 | South Shore Mall Realty LLC | 150 Great Neck Road,  Suite 304 | New York City | NY | 10021 | |
| 29785246 | South State Bank | c/o REPAY | Atlanta | GA | 30309 | |
| 29785247 | Southbay Ventures, LLC | 1231 Horseshoe Drive | Greensboro | GA | 30642 | |
| 29785248 | Southpark Retail LLC | c/o Carnegie Companies,  6190 Cochran Rd, Suite A | Solon | OH | 44139 | |
| 29785249 | Southport Services Group, LLC | 20098 ASHBROOK PLACE, SUITE 220 | Ashburn | VA | 20147 | |
| 29785250 | SP EAST, LLLP | c/o Baker and Lassiter, 3350 Riverwood Parkway, Suite 1800 | Atlanta | GA | 30339 | |
| 29785251 | Spacee, Inc. | 3752 ARAPAHO RD | Addison | TX | 75001 | |
| 29777924 | Spark Communications Group, LLC | P.O. Box 49745 | Athens | GA | 30604 | |
| 29777925 | Spark:red, Inc. | 11241 Willows Rd. N.E., Suite 220 | Redmond | WA | 98052 | |
| 29777926 | Sparklehearts LLC | 16364 UNDERHILL LANE, | HUNTINGTON BEACH | CA | 92647 | |
| 29777927 | Sparrow Ridge Properties, LLC | 1835 Knapp Drive | Crest Hill | IL | 60403 | |
| 29777928 | Sparta Nutrition LLC | 25 Pier Ln W, | FAIRFIELD | NJ | 07004 | |
| 29777929 | Spartan Brands, Inc. | 451 Park Avenue South Fifth Floor | New York | NY | 10016 | |
| 29777930 | Spartan Square Limited Partnership | 1463 West Main Street, Suite P3 | Salem | VA | 24153 | |
| 29777931 | Special D Events, Inc. | 1420 Washington Boulevard | Detroit | MI | 48220 | |
| 29777932 | Spencer Stuart | 353 N. CLARK, SUITE 2400 | Chicago | IL | 60654 | |
| 29777933 | Spencer Technologies, Inc. d/b/a Certified Retail Solutions | One Quality Way | Dover | NH | 03820 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777934 | SPI West Port, Inc | 377 Swift Ave | South San Francisco | CA | 94080 | |
| 29785252 | Spiceologist, Inc. | 125 S. Cowley St. | Spokane | WA | 99202 | |
| 29783726 | SpiderTech Inc. | 115 Riesston Road | Toronto | ON | M1F 4W9 | Canada |
| 29785253 | Spike Enterprises, Inc. | 18914 IH 20 | Cisco | TX | 76437 | |
| 29785254 | SPINS LLC | 222 W HUBBARD STREET, SUITE 300 | Chicago | IL | 60654 | |
| 29785255 | Sport Specifics, Inc. | 168 Solon Road | Chagrin Falls | OH | 44022 | |
| 29785256 | Sports Nutrition International | 10100 NW 116th Way Suite #10 | Medley | FL | 33178 | |
| 29785257 | Sports Nutrition International | 1401 BUCHANAN RD | Evansville | IN | 47720 | |
| 29785258 | Sports Research Corporation | 784 W. Channel St., | SAN PEDRO | CA | 90731 | |
| 29785259 | Spray Innovations, LLC | 39 Long View Road | Trabuco Canyon | CA | 92679 | |
| 29785260 | Spring Mall Square LLC | c/o Fried Companies Inc.,  5924 Fried Farm Road | Crozet | VA | 22932 | |
| 29785261 | Spring Ridge LP | 217 W. Springville Road, | Boiling Springs | PA | 17007 | |
| 29785262 | Springdale Pointe LLC | c/o Thompson Thrift Development Inc.,  901 Wabash Ave. Suite 300 | Terre Haute | IN | 47807 | |
| 29785263 | Springinvest LLC | c/o Eurinvest,  407 Lincoln Road, Suite 8 | Miami Beach | FL | 33139 | |
| 29785264 | Sprocket Staffing Services | 35 Colby Avenue | Manasquan | NJ | 08736 | |
| 29777935 | Sprout a Revolution, Inc. | 386 Troutman Street, 2R | Brooklyn | NY | 11237 | |
| 29777936 | Sprout Social, Inc. | 131 S. Dearborn Street, Suite 700 | Chicago | IL | 60603 | |
| 29777937 | SPS Commerce | 500 Harmon Meadow Blvd | Secaucus | NJ | 07094 | |
| 29777938 | SPS Properties LP | 11 Cleveland Circle | Skillman | NJ | 08558 | |
| 29777939 | SPS Properties LP | Diane Wohlfarth, Papernick & Gefsky, 34th Floor, One Oxford Centre, 301 Grant Street 1407 | Pittsburgh | PA | 15219 | |
| 29777940 | SPS Properties LP | The Rubinoff Company, Agent for SPS Properties, LP, Attn: Carry Rubinoff, 925 Liberty Ave. 3rd Floor | Pittsburgh | PA | 15222 | |
| 29777941 | Squarebar | 2420 Central Avenue, #3 | Alameda | CA | 94501 | |
| 29777942 | Squatty Potty, LLC | 1664 S. Dixie Drive, Ste F102 | Saint George | UT | 84770 | |
| 29777943 | SRBK Investments, Inc. | 16 Agawam Dr. | Wayne | NJ | 07470 | |
| 29777944 | SRK Lady Lake 21 SPE, LLC | 4053 Maple Road,  Suite 200 | Buffalo | NY | 14226 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777945 | SRK Painesville Associates, LLC | c/o Benchmark Management Corp. , 4053 Maple Road | Amherst | NY | 14226 | |
| 29785265 | SSC Associates Limited Partnership | c/o Professional Property Mgmt. Co. of Michigan, Inc., 115 W. Brown | Birmingham | MI | 48003 | |
| 29785266 | SSK Investments, Inc. | 1600 Executive Parkway,  Suite 110 | Eugene | OR | 97401 | |
| 29785267 | SSS Eldridge Marketplace, LLC, SSS Eldridge Town Center LLC, SSS Eldridge Square Investors LLC, SKJ Eldridge Square LLC, Peach Eldridge LLC | c/o Wu Properties Inc.,  3657 Briarpark Drive, Suite 188 | Houston | TX | 77042 | |
| 29785268 | SSSCR, Inc. | 208 St. James Avenue, Suite B | Goose Creek | SC | 29445 | |
| 29785269 | St. Croix Valley Holdings, Inc. | 4751 Hiawatha Avenue | Minneapolis | MN | 55406 | |
| 29785270 | St. Louis Cardinals, LLC | 1 Timber Valley Cove | Little Rock | AR | 72204 | |
| 29785271 | ST. TROPICA Inc. | 5348 Vegas Drive Suite 1487 | Las Vegas | NV | 89108 | |
| 29783727 | StackAdapt Inc. | 210 King St East - Suite 500 | Toronto | ON | M5A 1J7 | Canada |
| 29785272 | Stafford Park Commercial IILLC | 500 Barnegat Boulevard North,  Building 100 | Barnegat Township | NJ | 08005 | |
| 29785273 | STAG Industrial Holdings, LLCc/o STAG Avondale | One Federal Street,  23rd floor | Boston | MA | 02110 | |
| 29785274 | STAG Industrial, Inc. | One Federal Street, 23rd Floor | Boston | MA | 02110 | |
| 29785275 | Stanley J. Kozicki dba SK Holdings - Wilmington, L.L.C. | 31104 Mills Chase Drive, | Lewes | DE | 19958 | |
| 29785276 | Stanley J.A. Laskowski, Esq. | Caldwell & Kearns, PC, 3631 N. Front St. | Harrisburg | PA | 17110-1533 | |
| 29777946 | Star Industries, LLC d/b/a STAR Building Services | 167 Avenue at the Common | Shrewsbury | NJ | 07702 | |
| 29777947 | Star Nutrition Inc dba Incrediwear | 3120 Thorntree drive | Chico | CA | 95973 | |
| 29777948 | StarChem Labs | 2035 New Highway | Farmingdale | NY | 11735 | |
| 29777949 | Starco Impex, Inc. | 2710 S. 11th Street | Beaumont | TX | 77701 | |
| 29777950 | Stardust Partners, LLC | c/o Pet Supplies Plus, 1300 MacDade Boulevard | Woodlyn | PA | 19094 | |
| 29777951 | Starjack Investments L.L.C. | 1349 S. Rochester Road,  Suite 210 | Rochester | MI | 48307 | |
| 29777952 | Staten Island Richmond Avenue, LLC | Attn: Legal Department,  7248 Morgan Road, PO Box 220 | Liverpool | NY | 13088 | |
| 29777953 | Stavitsky & Associates LLC | 350 PASSAIC AVENUE | Fairfield | NJ | 07004 | |
| 29777954 | SteadFast Digital LLC | 48 MOLLY PITCHER DRIVE | MANALAPAN | NJ | 07726 | |
| 29777955 | Stealth Dog, Inc. | 382 Adams St. | Plymouth | MI | 48170 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777956 | Stearns Product Inc. dba Derma E | 2130 Ward Ave | Simi Valley | CA | 93065 | |
| 29785277 | Stepan Specialty Products LLC | 100 West Hunter Avenue | Maywood | NJ | 07607 | |
| 29785278 | Stephanie Valente | 192 DRIGGS AVE, UNIT 1L | Brooklyn | NY | 11222 | |
| 29785279 | Sterling Infosystems, Inc. | NEWARK POST OFFICE, PO BOX 35626 | Newark | NJ | 07193-5626 | |
| 29785280 | Sterling Technology | NEWARK POST OFFICE, PO BOX 35626 | Newark | NJ | 07193-5626 | |
| 29785281 | Steven Di Salvatore | 345 HEATHER COURT | YORKTOWN HIGHTS | NY | 10598 | |
| 29785282 | Stevens Point Pets, LLC | 2295 Spring Rose Road | Verona | WI | 53593 | |
| 29785283 | Stevenson Investors, LLC | 2187 Newcastle Ave,  Suite 202 | Cardiff-by-the-Sea | CA | 92007 | |
| 29785284 | STICKY BE APPARELS | 1112 Montana Ave, 371 | Santa Monica | CA | 90403 | |
| 29785285 | STM Investments, LLC | 3106 Southern Hills Drive | Des Moines | IA | 50321 | |
| 29785286 | Stony Brook Realty, LLC | 3201 N Federal Highway,  # 301 | Fort Lauderdale | FL | 33306 | |
| 29785287 | Store Master Funding IV, LLC | 8501 E Princess Drive | Scottsdale | AZ | 85255 | |
| 29785288 | Store Property Marble, LLC | 110 Hidden Pass | San Antonio | TX | 78323 | |
| 29785289 | Stored Value Solutions, a division of Comdata Inc. | 101 Bullitt Lane, Suite 305 | Louisville | KY | 40222 | |
| 29777957 | STRAIGHT PATH IT SOLUTIONS, LLC | 12 E. Side Road | Sanbornville | NH | 03872 | |
| 29777958 | Strategic Cost Control, Inc., d/b/a Corporate Cost Control, an Experian company | 475 Anton Boulevard | Costa Mesa | CA | 92626 | |
| 29777959 | Strategic Defense Corporation | 30 N Gould St Ste R | Sheridan | WY | 82801 | |
| 29777960 | Strategic Pharmaceutical Solutions Inc., dba Vetsource | 2005 SE 192nd Ave. | Camas | WA | 98607 | |
| 29777960 | Strategic Pharmaceutical Solutions Inc., dba Vetsource | 2005 SE 192nd Ave. | Camas | WA | 98607 | |
| 29777962 | Strategic Pharmaceutical Solutions Inc., dba Vetsource<br>Vet Success Inc.<br>V2P2, LLC dba Vet2Pet | Vet Success Inc., V2P2, LLC dba Vet2Pet, 2005 SE 192nd Ave. | Camas | WA | 98607 | |
| 29777963 | Strategic Products Group, Inc. | 450 Van Pelt Lane | Pensacola | FL | 32505 | |
| 29777964 | StrategIQ Commerce LLC | 217 N JEFFERSON STREET, 3RD FLOOR | Chicago | IL | 60661 | |
| 29777965 | Stretch Wrap Systems Inc. | 65 ABERDEEN ROAD | York | PA | 17406 | |
| 29777966 | Structural Plastics Corporation | 3401 Chief Dr | Holly | MI | 48442 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|-----------|------|---------|------|-------|-------------|---------|
| 29777967 | Suddath Relocation Systems of New York, Inc. | 20 Hanes Drive | Wayne | NJ | 07470 | |
| 29783753 | Sudic AS Tassone Enterprises | Runebergsgatan 8 | Stockholm | | 11345 | Sweden |
| 29783754 | Sudie AB | Runebergsgatan G | Stockholm | | 11345 | Sweden |
| 29783755 | Sudio AB | Runebergsgatan 8 | Stockholm | | 11345 | Sweden |
| 29783756 | Sudio AB Tassone Enterprises | Runebergsgatan 6, 1250 Arroyo Way #320 | Stockholm | | 11345 | Sweden |
| 29785290 | SUGARLAND PLAZA INC. | 165 SOUTH LEE ST, SUITE 100 | LABELLE | FL | 33935 | |
| 29785291 | Suki, Inc. | 99 Industrial Dr. | Northampton | MA | 01060 | |
| 29785292 | Suluta Corp | 56 E PINE STREET, SUITE 301 | Orlando | FL | 32801 | |
| 29785293 | Suluta Corp DBA AffiliateManager.com | 2101 91st Street | North Bergen | NJ | 07047 | |
| 29785294 | Suluta Corp DBA AffiliateManager.com | 1126 Wilde Drive | Celebration | FL | 34747 | |
| 29785295 | Sun Brothers, LLC | 2250 N. Coral Canyon Blvd, Ste. 100 | Washington | UT | 84780 | |
| 29785296 | Sun Chlorella USA | 3305 Kashiwa Street | Torrance | CA | 90505 | |
| 29785297 | Sun Life Assurance Company of Canada | MetroNorth Retail Center, 3344 Peachtree Road, Suite 1200 | Atlanta | GA | 30326 | |
| 29785298 | Sun Life Assurance Company of Canada | C/O COLLIERS INTERNATIONAL, 2550 WEST TYVOLA ROAD, SUITE 300 | Charlotte | NC | 28277 | |
| 29785299 | Sun Print Management | 1101 N. Ward St. | Tampa | FL | 33607 | |
| 29785300 | Sun Warrior | PO Box 870 | Overton | NV | 89060 | |
| 29785301 | Sundesa, LLC | 284 South 700 West | Pleasant Grove | UT | 84062 | |
| 29777968 | SunflowerMetro, LLC | 3191-D Airport Loop Dr. | Costa Mesa | CA | 92626 | |
| 29777969 | Sunfood Corporation | 1830 GILLESPIE WAY, 101 | EL CAJON | CA | 92020 | |
| 29777970 | Sunfoods Superfoods | 1830 Gillespie Way, Suite 101 | El Cajon | CA | 92020 | |
| 29777971 | Sunrise Technologies, Inc. | 525 Vine Street | Winston Salem | NC | 27101 | |
| 29777972 | Sunset Plaza, LLC & Sunset Collection, LLC | c/o Gatski Commercial Real Estate Services,  4755 Dean Martin Drive | Las Vegas | NV | 89103 | |
| 29777973 | Sunshine Lake Shore Associates, LLC | c/o Milbrook Properties Ltd., 42 Bayview Ave. | Manhasset | NY | 11030 | |
| 29777974 | Sunshine State Trading Company, Inc. | 6643 NE 25 AVE | Portland | OR | 97211 | |
| 29777975 | Sunsweet Growers | 901 North Walton Avenue, | YUBA CITY | CA | 95993 | |
| 29777976 | SUP II Red Top Plaza, LLC | c/o Sterling Retail Services, Inc., 302 Datura Street, Suite 100 | West Palm Beach | Fl | 33401 | |
| 29783734 | Super Design Manufacture Co., Ltd | 3rd Floor | Zhongshan City | | 528467 | China |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29777977 | Super Nutrition | 1925 Brush St. | Oakland | CA | 94612 | |
| 29777978 | Superior Building Group | 2350 SOUTH 7TH STREET, SUITE 200 | Saint Louis | MO | 63104 | |
| 29785302 | Superior Consulting Services, LLC | 350 W Burnsville Pkwy | Burnsville | MN | 55337-4900 | |
| 29785303 | Supplement Safety Solutions, LLC | 5312 Thompson Farm | Bedford | MA | 01730 | |
| 29785304 | SupplyLogic, LLC | 1400 Universal Avenue | Kansas City | MO | 64120 | |
| 29785305 | SupplyOne | 90 Packaging Drive | Weyers Cave | VA | 24486 | |
| 29785306 | SupplyOne Weyers Cave, Inc. | 90 Packaging Drive, PO Box 126 | Weyers Cave | VA | 24486 | |
| 29785307 | SureFed Plus, L C | 300 W. Central Texas Expressway | Killeen | TX | 76541 | |
| 29785308 | SureSource LLC | 20 Constitution Blvd South | Shelton | CT | 06484 | |
| 29785309 | Surf City Pets, LLC | 16152 Whitecap Lane | Huntington Beach | CA | 92649 | |
| 29785310 | Surprise TC II Holdings LLC | 2415 E. Camelback Road,  Suite 100 | Phoenix | AZ | 85016 | |
| 29785311 | Surveying and Mapping, LLC | 4801 SOUTHWEST PARKWAY | AUSTIN | TX | 78735 | |
| 29785312 | Surya Nature | 1327 Second Avenue | New Hyde Park | NY | 11040 | |
| 29783728 | SUSO 1 Summit Ridge, LP | c/o Slate Asset Management L.P., 121 King Street West, Suite 200 | Toronto | ON | M5H 3T9 | Canada |
| 29785313 | Sutherland Products, Inc. | 203 N 1st Ave. | Mayodan | NC | 27027 | |
| 29785314 | Suuna Life Inc DBA Extreme Health USA | 1249 Boulevard Way | Walnut Creek | CA | 94595 | |
| 29777979 | SVAP II Park North, LLC | 302 Datura Street,  Suite 100 | West Palm Beach | FL | 33401 | |
| 29777980 | SVF Riva Annapolis, LLC | c/o American Realty Advisors LLC,  515 South Flower Street | Los Angeles | CA | 90071 | |
| 29777981 | Swamp Land Acquisitions, LLC | PO BOX 141105 | GAINESVILLE | FL | 32614-1105 | |
| 29777982 | Swan De La Rosa | 1700 Park Street, Suite# 212 | Naperville | IL | 60563 | |
| 29777983 | Swanblossom Investment Limited Partnership | 1335 Canton Road Suite D, | Marietta | GA | 30066 | |
| 29777984 | Sweet Harvest Foods Company | 15100 Business Parkway | Rosemount | MN | 55068 | |
| 29777985 | Sweet Home Pets, LLC | 1345 George Jenkins Blvd. | Lakeland | FL | 33815 | |
| 29777986 | Sweet Tree Holdings 1, LLC | One Sweet Tree Lane | Island Pond | VT | 05846 | |
| 29777987 | sweetriot | 131 Varick St., 930 | NEW YORK | NY | 10013 | |
| 29777988 | SWG-Reynoldsburg, LLC | c/o Garner Group, 3715 Northside Parkway, Suite 4-325 | Atlanta | GA | 30327 | |
| 29777989 | Swift Transportation Services, LLC | 2200 South 75th Avenue | Phoenix | AZ | 85043 | |
| 29785660 | SWISSE WELLNESS INC | 1735 W Diveresy Pkwy, | CHICAGO | IL | 60622 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29785661 | Switchbacks Entertainment | 11 W. Cimarron St. | Colorado Springs | CO | 80900 | |
| 29785662 | SWNS Media Group | 1111 Sixth Ave #300 | San Diego | CA | 92101 | |
| 29785663 | Swoffle, LLC. | 252 Shadyside Ave | Concord | MA | 01742 | |
| 29785664 | Swole Sports Nutrition, LLC | 4100 N Powerline RD Suite Z-3 | Pompano Beach | FL | 33073 | |
| 29785665 | SY WALDORF INVESTMENTS LC | 1115 Broadway, 12th Floor, | New York City | NY | 10010 | |
| 29785666 | Sydney's Pantry, LLC | 14090 FM 2920, Ste. G551 | Tomball | TX | 77377 | |
| 29785667 | Sylvan Bio, Inc. | 90 Glade Drive | Kittanning | PA | 16201 | |
| 29785668 | Symantec | 1621 N Kent St, #706 | Arlington | VA | 22209 | |
| 29785669 | Synergy Center, Ltd. | Austin Skyview Limited Partnership, 11940 Jollyville Rd, Suite 300-S | Austin | TX | 78759 | |
| 29785670 | Synergy Franchising Corp. d/b/a Jani-King of Columbia | 720 Gracern Road | Columbia | SC | 29210 | |
| 29785671 | T Palmdale Mkt CA, LLC | c/o AZT Corporation,  16600 Dallas Parkway, Suite 300 | Dallas | TX | 75248 | |
| 29777990 | T PITTSTON PA CROSSINGS, LLC | T Pittston Crossings P A, LLC, 16600 Dallas Parkway, Suite 300 | Dallas | TX | 75248 | |
| 29777991 | T Voorhees GPL NJ, LLC, T Voorhees BER NJ, LLC, and T Voorhees AMC NJ, LLC | 16600 Dallas Parkway,  Suite 300 | Dallas | TX | 75248 | |
| 29777992 | T&C Stillwaters, Inc. | 11930 Partridge Road Court N | Stillwater | MN | 55082 | |
| 29777993 | T.E. Neesby, Inc. | 9909 N. Meridian Ave. | Fresno | CA | 93720 | |
| 29777994 | T2M Consulting Services, Inc | 399 Campus Drive, Suite 150 | Somerset | NJ | 08873 | |
| 29777995 | Tabib Kashi Partnership | 574 West Lancaster Avenue, | Bryn Mawr | PA | 19010 | |
| 29777996 | Tahiti Naturel USA | 24 Commerce Rd, UNIT 24F | FAIRFIELD | NJ | 07004 | |
| 29777997 | Tahoe Capital, LLC | 1410 Curtin St. | Houston | TX | 77018 | |
| 29777998 | TAISTech Corporation | 14841 Dallas Parkway, Suite 494 | Dallas | TX | 75254 | |
| 29777999 | TAISTech LLC | 15601 DALLAS PKWY, SUITE 250 | Addison | TX | 75001 | |
| 29778000 | Taiyo International, Inc. | 5960 Golden Hills Drive | Minneapolis | MN | 55416 | |
| 29785315 | Takeya USA Corporation | 5301 GRANT AVENUE, SUITE 400 | CLEVELAND | OH | 44125 | |
| 29785316 | Talal Maatouk (Entity Pending) | 1211 Lavender Lane | Foley | AL | 36535 | |
| 29785317 | Talaria Digital | 12400 ALCANZA DR | Austin | TX | 78739 | |
| 29785318 | Talent Hub 360 LLC | C/O PARAGON MGMT GRP LLC, 276 POST ROAD WEST , SUITE 201 | Westport | CT | 06880 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29785319 | Tallwave LLC | 4110 N. Scottsdale Rd. Suite 300 | Scottsdale | AZ | 85251 | |
| 29785320 | Talon Professional Services | PO BOX 6030 | Carol Stream | IL | 60197 | |
| 29785321 | Tango Analytics, LLC | 6225 N State Hwy. 161, Suite 300 | Irving | TX | 75038 | |
| 29785322 | TapFwd, Inc. | PO BOX 909 | Cherryville | NC | 28021 | |
| 29785323 | Tar Hong Melamine USA Inc. | 780 S. Nogales | City of Industry | CA | 91748 | |
| 29785324 | Tara Acworth Holdings, LLC | c/o Jeffrey Taratoot,  2472 Jett Ferry Road, Suite 400  - 133 | Atlanta | GA | 30338 | |
| 29785325 | Tax Compliance, Inc. | 13500 Evening Creek Drive N, Suite 500 | San Diego | CA | 92128 | |
| 29785326 | Tax Compliance, Inc. | 502 CHURCHMANS ROAD | New Castle | DE | 19720 | |
| 29785327 | Tax Matrix Technologies, LLC | 1011 Mumma Road, Suite 101 | Wormleysburg | PA | 17043 | |
| 29778001 | TaxStream, LLC | 95 River Street, Suite 5C | Hoboken | NJ | 07030 | |
| 29778002 | Taylor C. Wallace of Think Healthy Group | 1301 20th Street, NW, #413 | Washington | DC | 20036 | |
| 29778003 | Tayney Store 2 L.L.C. | 8703 Black Cherry Crossing | Katy | TX | 77494 | |
| 29778004 | Tayney Store 3, LLC | 8703 Black Cherry Crossing | Katy | TX | 77494 | |
| 29778005 | Tayney Ventures, LP | 8703 Black Cherry Crossing | Katy | TX | 77494 | |
| 29778006 | TBK Bank, SSB d/b/a TriumphPay | 12700 Park Central Drive, Suite 1700 | Dallas | TX | 75251 | |
| 29778007 | TCB-Elston, LC | c/o Newport Capital Partners,  353 North Clark Street, Suite 3625 | Chicago | IL | 60654 | |
| 29778008 | TCB-Stonebrook, LLC | c/o Newport Capital Partners, 353 N. Clark Street, Suite 3625 | Chicago | IL | 60654 | |
| 29778009 | Tea Forte, Inc. | 23 Bradford Street | Concord | MA | 01742 | |
| 29778010 | TEA TREE THERAPY, INC | 6019 OLIVAS PARK DR, # E | VENTURA | CA | 93003 | |
| 29778011 | Ted Lewis (Entity Pending) | 440 Winters Ct. | Gridley | CA | 95948 | |
| 29785328 | Teikametrics, LLC | 280 Summer St, 9th Floor | Boston | MA | 02210 | |
| 29785329 | TEKsystems, Inc. | 7437 Race Road | Hanover | MD | 21076 | |
| 29785330 | TEKsystems, Inc. | 1941 BISHOP LANE, SUITE 403 | Louisville | KY | 40219 | |
| 29785331 | Telvita, LLC | Attn: Thomas Abernathy, 2055 North Brown Road, Suite 225 | Lawrenceville | GA | 30043 | |
| 29785332 | Temberton Analytics, Inc. | 2701 DALLAS PARKWAY, SUITE 550 | Plano | TX | 75093 | |
| 29785333 | TEMK Investments- Visalia 1 LLC | 1265 Martin Ave. | San Jose | CA | 95126 | |
| 29785334 | Tempur-Pedic North America, LLC | 1000 Tempur Way | Lexington | KY | 40511-1386 | |

# Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29785335 | Tempus Technologies, Inc. | 120 E. Seventh St. | Auburn | IN | 46706 | |
| 29785336 | TEN THOUSAND OLDE U.S. 20, LLC, | 1428 Albon Rd | Holland | OH | 43528 | |
| 29785337 | TENGA USA, Inc. | 2807 Oregon Court Unit D-6 | Torrance | CA | 90503 | |
| 29785338 | Tennessee Yankee, LLC | 401 Old Pleasant Grove Road, Apartment 821 | Mount Juliet | TN | 37122-7315 | |
| 29785339 | Terra Kai Organics | 3312 157th PL SE, | BOTHELL | WA | 98012 | |
| 29785340 | TerraCycle US LLC | 121 New York Ave | Trenton | NJ | 08638 | |
| 29778012 | Terravate Beauty | 2361 Rosecrans Ave, Suite 150 | El Segundo | CA | 90245 | |
| 29783729 | TETRAD COMPUTER APPLICATIONS INC. | Suite 318 - 1788 West 5th Avenue | Vancouver | BC | V6J1P2 | Canada |
| 29778013 | Texas Pet Supplies Inc. | 9672 E Balancing Rock Rd | Scottsdale | AZ | 85262 | |
| 29778014 | Thakur Dangal (Entity Pending) | 824 Woodington Drive | Pataskala | OH | 43062 | |
| 29778015 | The American National Red Cross | 431 18TH Street NW | Washington | DC | 20006 | |
| 29778016 | The Atlantic Building LLC | 2320 N. Atlantic,  Suite 100 | Spokane | WA | 99205 | |
| 29778017 | The Birds Nest Corp | 9855 Business Way | Manassas | VA | 20110 | |
| 29778018 | The Blind Sebastian Corporation | 3471 Wheatland Road | Bedford | VA | 24523 | |
| 29778019 | The Bramton Company, LLC | P. O. Box 655450 | Dallas | TX | 75265-5450 | |
| 29778020 | The Carlson Group, Inc. | 350 E 22nd Street | Lombard | IL | 60148 | |
| 29778021 | The Chill Group, Inc. | 11825 Major Street Suite 106 | Culver City | CA | 90230 | |
| 29778022 | The Clorox Sales Company | 1221 Broadway, | OAKLAND | CA | 94612 | |
| 29785341 | The Color Run, LLC | 1957 South 4800 West | Salt Lake City | UT | 84104 | |
| 29785342 | The Commons at Willowbroook Inc. | 5910 N. Central Expressway,  Suite 1200 | Dallas | TX | 75206 | |
| 29785343 | The Cookie Department, Inc. | 710 Channing Way | Berkeley | CA | 94710 | |
| 29785344 | The Crossings at Hobart I LLC | c/o Schottenstein Property Group,  1798 Frebis Avenue | Columbus | OH | 43206 | |
| 29785345 | The Curiosity Compass | PO Box 630491 | CINCINNATI | OH | 45263-0491 | |
| 29785346 | The Die Shop | 7302 ADAMS STREET | Paramount | CA | 90723 | |
| 29785347 | The Educe Group, Inc. | 7201 Wisconsin Avenue, Suite 630 | Bethesda | MD | 20814 | |
| 29785348 | The Execu\|Search Group, LLC | 114 NORTH BROAD STREET | Salem | VA | 24153 | |
| 29785349 | The Fort Companies, LLC | 12512 Gracie Lane | Spanish Fort | AL | 36527 | |
| 29785350 | The Fountains at Farah, LP | 8235 Douglas Ave.,  Suite 900 | El Paso | TX | 79901 | |
| 29785351 | The Gap-US, LLC | 411 Theodore Fremd Avenue, Suite 230 | Rye | NY | 10580 | |
| 29785352 | The Garmon Corporation dba NaturVet | 27461 Via Industrial St | Temecula | CA | 92590 | |

## Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29783730 | The Good Fats Co. LTD | 8 Market Street, Suite 600 | Toronto | ON | M5E 1M6 | Canada |
| 29785353 | The Goodkind Group, LLC | 6155 Huntley Rd , Suite F | Columbus | OH | 43229 | |
| 29778023 | The Grocery Pup, LLC | 1401 Lavaca Street #204 | Austin | TX | 78701 | |
| 29778024 | The Hain Celestial Group | 58 South Service Road, Suite 250 | Melville | NY | 11747 | |
| 29778025 | The Herbalist Inc. | 2106 NE 65th ST | Seattle | WA | 98115 | |
| 29778026 | The Hershey Co. | 117 West Napa St. Site | Sonoma | CA | 95476 | |
| 29778027 | The Hertz Corporation | 8501 Williams Road | Estero | FL | 33928 | |
| 29778028 | The Hillman Group, Inc. | 10590 Hamilton Avenue | Cincinnati | OH | 45231 | |
| 29778029 | The Himalaya Drug Company | 1101 Gillingham Ln. | Sugar Land | TX | 77478 | |
| 29778030 | The Himalayan Drug Company | 1101 Gillingham Lane | Sugar Land | TX | 77478 | |
| 29778031 | The Honest Company | 2700 Pennsylvania Avenue, Suite 1200 | Santa Monica | CA | 90404 | |
| 29778032 | The Hygenic Corporation | 1245 Home Ave, | AKRON | OH | 44310 | |
| 29778033 | The Isopure Company LLC | 195 Engineers Road | Hauppauge | NY | 11788 | |
| 29785354 | The J Austria Project, LLC | 10705 Seneca Spring Way | Gaithersburg | MD | 20886 | |
| 29785355 | The John Maxwell Company | 2170 Satellite Boulevard, Suite 195 | Duluth | GA | 30097 | |
| 29785356 | The Midas Exchange, Inc. | 825 Seventh Avenue | New York | NY | 10019 | |
| 29785357 | The Natural Citizen, LLC | 1108 Lavaca St, Suite 110-186 | Austin | TX | 78701 | |
| 29785358 | The New Primal, LLC | 100 Bucksley Lane, Unit 102 | Daniel Island | SC | 29492 | |
| 29785359 | The Nielsen Company (US), LLC | 85 Broad Street | New York | NY | 10004 | |
| 29785360 | The Non-GMO Project | 1155 N State Street, Suite 502 | Bellingham | WA | 98225 | |
| 29785361 | The Non-GMO Project | PO Box 5606 | Bellingham | WA | 98227 | |
| 29785362 | The Numina Group | P.O. Box 490 | Fayetteville | TN | 37334 | |
| 29785363 | The Partnering Group | 8170 Corporate Park Drive, Suite 310 | Cincinnati | OH | 45242 | |
| 29785364 | The Partnering Group, Inc. | 8170 Corporate Park Drive Suite 310 | Cincinnati | OH | 45242 | |
| 29785365 | The Philipose Group of Connecticut , LLC | 1768 Chaladay Lane, | East Meadow | NY | 11554 | |
| 29785366 | The Pines Center, LLC | 553 East Main Street, | Bowling Green | KY | 42101 | |
| 29778034 | The Procter & Gamble Distributing LLC | 2 P&G Plaza | Cincinnati | OH | 45202 | |
| 29783731 | The PUR Company | 23 Kodiak Crescent, | North York | ON | M3J3E5 | Canada |
| 29778035 | The Quarry Center, LP | 307 Fellowship Road,  Suite 300 | Mount Laurel | NJ | 08054 | |
| 29778036 | The Real Good Foods Company, LLC | 6316 Tapanga Canyon Blvd, 2140 | WOODLAND HILLS | CA | 91367 | |
| 29778037 | The Rosemyr Corporation | 231 South Garnett Street, | Henderson | NC | 27536 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|-----------|------|---------|------|-------|-------------|---------|
| 29778038 | The Shoppes at North Brunswick, L.L.C. | c/o The Azarian Group L.L.C, 6 Prospect Street, Suite 2 | Midland Park | NJ | 07432 | |
| 29778039 | The Shoppes at Raceway, LLC | ATTN PATTY SCOTT, PO Box 933, | Evansville | IN | 47706 | |
| 29778040 | The Shoppes, LP | c/o The Broadbent Company , 117 E. Washington St, Suite 300 | Indianapolis | IN | 46204 | |
| 29778041 | The Shubert Organization, Inc. | 234 West 44th Street, | New York City | NY | 10036 | |
| 29778042 | The Taxman Corporation | 5125 Old Orchard Rd, Suite 130 | Skokie | IL | 60077 | |
| 29778043 | The Taxman Corporation | Terraco, Inc., Attn: Julie Burnham, 3201 Old Glenview Rd., Suite 300 | Wilmette | IL | 60091 | |
| 29778044 | The Taxman Corporation | Glenn Taxman, Much Schelist, P.C., 660 Newport Center Dr., Suite 900 | Newport Beach | CA | 92660 | |
| 29785367 | The Tea Spot, Inc. | 4699 Nautilus Ct S., Ste. 403 | Boulder | CO | 80301 | |
| 29785368 | The Terracon Group | 5601 S.W. 8th Street | Miami | FL | 33134 | |
| 29785369 | The Triple M Partnership 2, LLC | PO BOX 2550 | VICTORIA | TX | 77902-2550 | |
| 29785370 | The Ultimate Life | P.O. Box 4308 | Santa Barbara | CA | 93140 | |
| 29785371 | The Ultimate Software Group Inc. | 2000 Ultimate Way | Weston | FL | 33326 | |
| 29785372 | The Uplifters' Prima, PBC | 2633 Lincoln Blvd, #224 | Santa Monica | CA | 90048 | |
| 29785373 | The Vienna Shopping Center Limited Partnership | c/o Rappaport Management Company, 8405 Greensboro Drive, 8th Floor | McLean | VA | 22102-5121 | |
| 29785374 | The Weeks-Lerman Group, LLC | 300 Harmon Meadow Blvd | Secaucus | NJ | 07094 | |
| 29785375 | The Whalen Corp. | 1213 Keith Road, | Wake Forest | NC | 27587 | |
| 29783732 | The Winning Combination USA Inc. | Unit #6 - 1099 Wilkes Ave. | Winnipeg | MB | R3P 2S2 | Canada |
| 29785376 | The Wiseman Group | 2164 ASHTON AVE | Menlo Park | CA | 94025 | |
| 29785377 | Theo Chocolate, Inc. | 3400 Phinney Avenue N | Seattle | WA | 98103 | |
| 29785378 | Thermopylae Sciences & Technology, LLC Intergraph Corporation  Hexagon Geospatial | Intergraph Corporation  Hexagon Geospatial, 1911 N. Fort Myer Dr. Suite 700 | Arlington | VA | 22209 | |
| 29778045 | THF Clarksburg Development Two, LLC | c/o THF Realty, 2127 Innerbelt Business Center Dr, Suite 200 | St. Louis | MO | 63114 | |
| 29778046 | ThinkFun, Inc. | 1321 Cameron Street | Alexandria | VA | 22314 | |
| 29778047 | ThinkOperations, LLC | 3112 Windsor Rd A342 | Austin | TX | 78703 | |
| 29778048 | thinkThin LLC | 12211 W. Washington Blvd, Suite 120 | Los Angeles | CA | 90066 | |
| 29778049 | Thirty Three Threads, Inc. | 1330 Park Center Drive | Vista | CA | 92081 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29778050 | Thomas Family Pet Supply, Inc. | 37 Overbrook Road | Painted Post | NY | 14870 | |
| 29778051 | Thompson Brands LLC | 80 South Vine Street | Meriden | CT | 06451 | |
| 29778052 | ThreeJerks LLC | 300 Heron Drive, | SWEDESBORO | NJ | 08085 | |
| 29778053 | Threshold Enterprises LTD | P.O Box 775191, | CHICAGO | IL | 60677-5191 | |
| 29778054 | Thrift-Cascade Investment LLC | 808 SW Alder Street,  Suite 200 | Portland | OR | 97205 | |
| 29778055 | Thunderbird Energetica, LLC | PO BOX 684581 | Austin | TX | 78768 | |
| 29785379 | TIA Holdings ETY LLC | c/o Realty Invest, 4263 Gavin Lane | Columbus | OH | 43220 | |
| 29785380 | TIA Holdings Mill Run, LLC | 2503 East Broad Street | Columbus | OH | 43209 | |
| 29785381 | Tiesta Tea Company | 730 N.Fanklin Street, 620 | CHICAGO | IL | 60654 | |
| 29785382 | Tiffin Ave 2023 LLC | 2407 Columbia Pike, Suite 200 | Arlington | VA | 22204 | |
| 29785383 | TiLu Pets, Inc. | 1517 Lakeview Ave. | Sylvan Lake | MI | 48320 | |
| 29785384 | Timber Springfield Properties, LLC | 1060 W State Rd. 434, Suite 156 | Longwood | FL | 32750 | |
| 29785385 | Times Plaza Development L.P. | 562 State Street | Brooklyn | NY | 11217 | |
| 29785386 | Timlin Properties, LLC | 6632 Telegraph Road,  Suite 320 | Bloomfield Hills | MI | 48301 | |
| 29785387 | Timmons Group | 1001 Boulders Parkway, Suite 300 | Richmond | VA | 23225 | |
| 29785388 | TKG Management, Inc | 211 N. Stadium Boulevard, Suite 201 | Columbia | MO | 65203 | |
| 29785389 | TKG Paxton Towne Center Development, L.P. | 215 N. Stadium Boulevard,  Suite 201 | Columbia | MO | 65203 | |
| 29785390 | TMK II Limited Partnership | 2711 Lemon Tree Lane | Charlotte | NC | 28211 | |
| 29785391 | TMO Lincolnwood AM, LLC | C/o Prodigy Real Estate Group,  223 W. Jackson Blvd. | Chicago | IL | 60606 | |
| 29778056 | T-Mobile USA, Inc. | 12920 SE 38th Street | Bellevue | WA | 98006 | |
| 29778057 | To Go Brands | 65 East Ave 3rd floor | Norwalk | CT | 92121 | |
| 29778058 | To-Go Ware | 743 Addison Street, Suite A | Berkeley | CA | 94710 | |
| 29778059 | Tolson Investments, LLC | c/o Tolson Enterprises, 7150 W. Central Ave, Suite 200 | Toledo | OH | 43617 | |
| 29778060 | Tom Graff | 4125 Earnings Way | New Albany | IN | 47150 | |
| 29778061 | Toma Investments, LLC | 11801 Larkins, | Brighton | MI | 48114 | |
| 29778062 | Tomar Industries, Inc. | 300 Commerce Dr. | Freehold | NJ | 07728 | |
| 29778063 | Tommie Copper, Inc. | 74 South Moger Avenue | Mount Kisco | NY | 10549 | |
| 29778064 | Tom's Of Maine | 302 Lafayette Center | Kennebunk | ME | 04043 | |
| 29778065 | Tone it Up, Inc. | 1110 Manhattan Avenue | Manhattan Beach | CA | 90266 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29778066 | Top Secret Nutrition, LLC | 11341 Interchange Circle S. | Miramar | FL | 33025 | |
| 29785392 | Topical BioMedics, Inc. | PO Box 494 | Rhinebeck | NY | 12572 | |
| 29785393 | Torberg Holdings, LLC | 737 Lake Shore | Grosse Pointe Shores | MI | 48236 | |
| 29785394 | Total Pet Supply Depot Inc. | 9601 Humboldt Avenue South | Bloomington | MN | 55431 | |
| 29785395 | TPGBHF, LLC | 2100 N Lake Eloise Drive | Winter Haven | FL | 33884 | |
| 29785396 | Trader Joe's Company | PO Box 71770 | Chicago | IL | 60694-1770 | |
| 29785397 | Tradesmen International, LLC | 9760 Shepard Rd | Macedonia | OH | 44056 | |
| 29785398 | Training Mask LLC | 1140 Plett Rd, | CADILLAC | MI | 49601 | |
| 29785399 | Trane U.S. Inc. | 19 Chapin Rd, Building B Suite 200 | Pine Brook | NJ | 07058 | |
| 29785400 | Transplace Texas, LP | 3010 Gaylord Parkway | Frisco | TX | 75034 | |
| 29785401 | Tranxition Corporation | 516 SE Morrison St, Suite 242 | Portland | OR | 97214 | |
| 29785402 | Traver Village Limited Partnership | c/o First Martin Corporation, 115 Depot Street | Ann Arbor | MI | 48104 | |
| 29785403 | Treeco/Elwood Limited Partnership | 10 E. Palisade Avenue | Englewood | NJ | 07631 | |
| 29785404 | Trident4, Inc. | 4885 Ketchum Court | Granite Bay | CA | 95746 | |
| 29778067 | Trilliant Food & Nutrition, LLC | 1101 Moasis Drive | Little Chute | WI | 54140 | |
| 29778068 | Trimr LLC | 230 South 500 West, Suite 245 | Salt Lake City | UT | 84101 | |
| 29778069 | Trindle Run LLC | Bennett Williams Realty Inc.,  3528 Concord Road | York | PA | 17402 | |
| 29778070 | Trinity Properties, LLC | PO Box 445 | Raymond | ME | 04071 | |
| 29778071 | Triple Bar Kendig Square, LLC | c/o J.C. Bar, 224 St. Charles Way, Suite 290 | York | PA | 17402 | |
| 29778072 | Triple Leaf Tea, Inc. | 1564 Rollins Road, Suite 1 | Burlingame | CA | 94010 | |
| 29778073 | Trixie's Treats, LLC | 9011 Sendera Dr. | Magnolia | TX | 77354 | |
| 29778074 | TRM Venture Real Estate, LLC | 2409 West 104th Street | Chicago | IL | 60655 | |
| 29778075 | TRP Company, Inc. | 1575 Delucchi Lane, Suite 115 | Reno | NV | 89502 | |
| 29778076 | TRR Enterprises Inc. | 14851 South 27th Street | Phoenix | AZ | 85048 | |
| 29778077 | Tru Table | 8954 SE Bridge Road, | HOBE SOUND | FL | 33455 | |
| 29778078 | TRUDERMA, LLC | 8840 W. RUSSELL RD. STE. 245 | LAS VEGAS | NV | 89148 | |
| 29785405 | TRUE NATURE GROUP INC | 13611 NE 126th Place, 200 | Kirkland | WA | 98034 | |
| 29783733 | True North Nutrition Limited | 88 East Beaver Creek Road, Building A, Unit 1 | Richmond Hill | ON | L4B 4A8 | Canada |
| 29785406 | Truly Natural Marketing | 90 Main St. | Bradford | NH | 03221 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29785407 | Truse Plaza LLCc/o Fogelman Investment Company | c/o Fogelman Investment Company,  744 South White Station Road | Memphis | TN | 38117 | |
| 29785408 | Truss Greenwood IN LLC | c/o Schottenstein Property Group,  4300 E. Fifth Ave. | Columbus | OH | 43219 | |
| 29785409 | TryBudCoLLC | 6200 Mountain Brook Lane NW | Atlanta | GA | 30328 | |
| 29785410 | TSO Winchester Station, LP | 1170 Peachtree Street,  Suite 2000 | Atlanta | GA | 30309 | |
| 29785411 | TT Mt. Airy, LLC | c/o Rappaport Management Company, 8405 Greensboro Drive, Suite 830 | Mclean | VA | 22102 | |
| 29783759 | Tuan Hoang Anh | 13 Ly Thai To | Hoan Kiem | | 100000 | Vietnam |
| 29785412 | Turkey Creek Holdings, LLC | c/o Pine Tree Commercial Realty LLC,  814 Commerce Drive, Suite 300 | Oak Brook | IL | 60523 | |
| 29785413 | Turnersville Landing, LP | 100 Front Street,  Suite 506 | Conshohocken | PA | 19428 | |
| 29785414 | Tuscany Town Center Management, LLC | 7420 GOLDEN POND | ARMARILLO | TX | 79121 | |
| 29785415 | Tuskatella LLC | P.O. Box 5544, | Orange | CA | 92863 | |
| 29785416 | TVS & Associates (Charleston), LLC | 1620 Scott Avenue | Charlotte | NC | 28203 | |
| 29778079 | Twin Holdings Corp. | 10547 Meridian Place Northeast | Lake Stevens | WA | 98258 | |
| 29778080 | Two Nuts LP et al. c/o Midwood | 430 Park Ave.,  2nd Floor | New York City | NY | 10022 | |
| 29778081 | Tyler Broadway/Centennial LP | 2525 McKinnon Street,  Suite 710 | Dallas | TX | 75201 | |
| 29778082 | Tyrone Enterprises, LLC | 5576 Bridgetown Road | Cincinnati | OH | 45248 | |
| 29778083 | U.S. Bank National Association | 550 South Tryon Street 14th Floor | Charlotte | NC | 28202 | |
| 29778084 | U.S. Doctors' Clinical | 15568 Brookhurst Street STE 374 | Westminster | CA | 92683 | |
| 29778085 | UAS Laboratories | 555 N 72nd Avenue, | WAUSAU | WI | 54401 | |
| 29778086 | UCL Development, LLC | 1725 S 94th Street | Omaha | NE | 68124 | |
| 29778087 | UE Gateway Center LLC | 210 Route 4 East | Paramus | NJ | 07652 | |
| 29778088 | UE Tonnelle Commons LLC | 210 Route 4 East, | Paramus | NJ | 07652 | |
| 29778089 | UKG Inc. | 900 Chelmsford St | Lowell | MA | 01851 | |
| 29785417 | Ultima Health Products, Inc. | PO Box 444 | Southampton | NY | 11969 | |
| 29785418 | Ultimate Nutrition, Inc. | PO BOX 643, 21 Hyde Road | Farmington | CT | 06032 | |
| 29785419 | Ultimate Superfoods, LLC | 5455 Endeavour Court | Moorpark | CA | 93021 | |
| 29785420 | Ultra Laboratories, Inc. | 20611 Belshaw Ave. | Carson | CA | 90746 | |
| 29785421 | Ultralab Nutrition, Inc. | 3100 NW Boca Raton Blvd. #213 | Boca Raton | FL | 33431 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29785422 | Unforgettable Pets Corp. | 217 Copperwood Loop | Conway | SC | 29526-5036 | |
| 29785423 | Union Consumer Improvements, LLC | c/o DLC Management Corp., 565 Taxter Road, Suite 400 | Elmsford | NY | 10523 | |
| 29785424 | Union of Orthodox Jewish Congregations of America | 11 Broadway, 13th Floor | New York | NY | 10004 | |
| 29785425 | Unique Petz Treatz, LLC | 10 West 33rd Street | New York | NY | 10001 | |
| 29785426 | United Laboratories Manufacturing, LLC | 1541 Champion Drive | Carrollton | TX | 75006 | |
| 29785427 | United Natural Foods, Inc. | 313 Iron Horse Way | Providence | RI | 02908 | |
| 29785428 | UNITED PARCEL SERVICE | PO BOX 650116 | DALLAS | TX | 75265-0116 | |
| 29785429 | United Parcel Service, Inc. | 643 W 43rd St. | New York | NY | 10036 | |
| 29778090 | Unitrex Ltd. | 5060 Taylor Rd. | Cleveland | OH | 44128 | |
| 29778091 | Universal Biosciences | 500 Wall Street, | GLENDALE HEIGHTS | IL | 60139 | |
| 29778092 | Universal Nutrition | 3 Terminal Road | New Brunswick | NJ | 08901 | |
| 29778093 | Universal Park | 5 River Park Place West,  Suite 203 | Fresno | CA | 93720 | |
| 29778094 | University of Phoenix, Inc. | 4025 South Riverpoint Parkway | Phoenix | AZ | 85040 | |
| 29778095 | University Plaza Associates, LLC | c/o Nigro Companies, 20 Corporate Woods Blvd. | Albany | NY | 12211 | |
| 29778096 | Unleashed Brands, LLC | 2350 Airport Freeway, Suite 505 | Bedford | TX | 76022 | |
| 29778097 | UpSpring, Ltd. | 4209 South Industrial Dr. Suite 200 | Austin | TX | 78744 | |
| 29778098 | Upstream Commerce Inc. | 228 Park Ave S. #89632 | New York | NY | 10003-1502 | |
| 29778099 | Upstream Commerce Client | Client, 228 Park Ave S. #89632 | New York | NY | 10003-1502 | |
| 29778100 | UPTIME Energy, Inc. | 7930 Alabama Ave | Canoga Park | CA | 91304 | |
| 29785430 | UR Energy, Inc. | 210 Clay Avenue, Suite 380 | Lyndhurst | NJ | 07071 | |
| 29785431 | Urban Edge Properties LP | 210 Route 4 East, | Paramus | NJ | 07652 | |
| 29785432 | Urban Moonshine, Inc. | 1 Mill Street Suite 110 | Burlington | VT | 05401 | |
| 29785433 | US Pet Goods LLC | 3535 Inland Empire Blvd. | Ontario | CA | 91764 | |
| 29785434 | US Retail, Inc. | 17863 170th Avenue, Suite 101 | Spring Lake | MI | 49456 | |
| 29785435 | USA Truck, Inc. | 3200 Industrial Park Rd. | Van Buren | AR | 72956 | |
| 29785436 | USPG PORTFOLIO FIVE LLC | PO BOX 64-3906 | Cincinnati | OH | 45264 | |
| 29785437 | USPlabs, LLC | 10761 King William Drive | Dallas | TX | 75220 | |

## Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29785438 | USR Tennessee, LLC | 17863 170th Avenue, Suite 101 | Spring Lake | MI | 49456 | |
| 29785439 | USR Virginia, LLC | 17863 170th Avenue, Suite 101 | Spring Lake | MI | 49456 | |
| 29785440 | USRH JV3, LLC | 17863 170th Avenue, Suite 101 | Spring Lake | MI | 49456 | |
| 29785441 | Utrition, LLC | 247 State Route 12 | Flemington | NJ | 08822 | |
| 29785442 | V.S. Royal Jelly/Honey Farm Inc | 2774 N 4351 Road | Sheridan | IL | 60551 | |
| 29778101 | VA C 12266 Jefferson, LLC | Virginia Management Entity LLC as Managing Agent,  4910 W. 1st Street | Los Angeles | CA | 90004 | |
| 29778102 | VAA Improvements, LLC | 565 Taxter Road, | Elmsford | NY | 10523 | |
| 29778103 | Val Vasilet Vital Products LLC | 515 27th St E. Suite 7 | Bradenton | FL | 34208 | |
| 29778104 | VALASSIS COMMUNICATIONS, INC. | 275 7th Ave | New York | NY | 10018 | |
| 29778105 | Valassis Direct Mail, Inc | PO Box 7678 | San Francisco | CA | 94120 | |
| 29778106 | Valassis Direct Mail, Inc. | PO BOX 200324 | Dallas | TX | 75320-0324 | |
| 29778107 | Valley Properties, Inc. | 875 East Street | Tewksbury | MA | 01876 | |
| 29778108 | VALLEY STREAM GREEN ACRES | 2034 Green Acres Mall | Valley Stream | NY | 11581 | |
| 29776540 | Valsoft Corporation Inc dba GbBIS | 7405 Rte Transcanadienne, Suite 100 | Montreal | QC | H4T 1Z2 | Canada |
| 29778109 | Vann Drive Partners | 1001 Greystone Square, | Jackson | TN | 38305 | |
| 29778110 | Vantage One Tax Solutions, Inc. | 6310 LBJ Freeway, STE. 208 | Dallas | TX | 75240 | |
| 29778111 | Vantage One Tax Solutions, Inc. | 6310 LBJ Fwy, Ste. 116 | Stirling | TX | 75240 | |
| 29785443 | VASWANI | 75 Carter Drive | Edison | NJ | 08817 | |
| 29785444 | Vaswani Inc | 75 CARTER DRIVE | Edison | NJ | 08817 | |
| 29785445 | Vatic Outsourcing, LLC | 1827 Powers Ferry Road | Atlanta | GA | 30339 | |
| 29785446 | VB Beauty Inc. | 12801 Commonwealth Drive Suite #2 | Momence | FL | 33913 | |
| 29785447 | VBNET Investments I, LLC | 33478  US Highway 19 North, | Palm Harbor | FL | 34684 | |
| 29785448 | VDF FutureCeuticals, Inc. | 2692 N. State Rt. 1-17 | Secaucus | IL | 60954 | |
| 29785449 | VDF FutureCeuticals, Inc. | 300 Harmon Meadow Blvd. | Momence | NJ | 07094 | |
| 29785450 | VDF FutureCeuticals, Inc. | 2692 N. State Rt. 1-17 | Momence | IL | 60954 | |
| 29785451 | Vector Intelligent Solutions, LLC, d/b/a Vector Security Networks | 2000 Ericsson Dr | Warrendale | PA | 15086 | |
| 29785452 | Vector Security, Inc. | 2000 Ericsson Dr | Warrendale | PA | 15086 | |
| 29785453 | Vector Security, Inc. | 2000 Ericsson Drive, Suite 250 | Warrendale | PA | 15086 | |
| 29785454 | VEI Manager LLC | 605 South Eden Street,  Suite 250 | Baltimore | MD | 21231 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29785455 | Velosio, LLC | 5747 Perimeter Drive, Suite 200 | Dublin | OH | 43017 | |
| 29778112 | Ventura Gateway LLC | c/o Robertson Properties Group,  120 North Robertson Boulevard, 3rd Floor | Los Angeles | CA | 90048 | |
| 29778113 | Ventura Petit LLC and La Cienga Shopping Center Development LLC | 2121 Avenue of the Stars, Ste. 1100 | Los Angeles | CA | 90067 | |
| 29778114 | Veolia ES Technical Solutions, L.L.C | 1301 Bellwood Road | Portsmouth | VA | 23237-6980 | |
| 29778115 | Vera Roasting Company, Inc. | 75 Congress St, STE L05, | MINNEAPOLIS | NH | 03801 | |
| 29778116 | VEREIT Real Estate, L.P. | VEREIT c/o Realty Income Corporation,  11995 El Camino Real | San Diego | CA | 92130 | |
| 29778117 | VEREIT Real Estate, L.P. | c/o VEREIT, Inc., 2325 E. Camelback Rd., 9th Floor | Boston | MA | 02110 | |
| 29778118 | VEREIT Real Estate, L.P. | c/o VEREIT, Inc., 2325 E. Camelback Rd., 9th Floor | Phoenix | AZ | 85016 | |
| 29778119 | Veritiv Corporation | 2401 Dabney Road | Los Angeles | VA | 23139 | |
| 29778120 | Verizon Business Network Services Inc. | 4240 Blue Ridge Blvd, Suite 201 | Weymouth | MO | 64133 | |
| 29778121 | VERO BEACH GRAND OAKS 2 LLC | 500 Skokie Blvd | Northbrook | IL | 60062 | |
| 29778122 | Vero Beach Investment Group III | 701 Devonshite Drive | Champaign | IL | 61820 | |
| 29785456 | Vertex, Inc. | 2301 Renaissance Blvd, Suite 200 | Newport Beach | PA | 19406 | |
| 29785457 | Vertex, Inc. | 608 S. Vine Street | Berwyn | IN | 46241 | |
| 29785458 | Vestiage, Inc. | 2901 W. Coast Highway, Suite 90 | SAN LUIS OBISPO | CA | 92663 | |
| 29785459 | VF9 MATT2 LLC | 2330 Ponce de Leon Blvd. | Miami | FL | 33134 | |
| 29785460 | VH Nutrition | 51 Zaca Lane | San Luis Obispo | CA | 93401 | |
| 29785461 | ViaVid Broadcasting | 120 WEST WASHINGTON STREET, SUITE 2058, 103 | SHELTON | NC | 27856 | |
| 29785462 | Vicente Sederberg LLP | 455 SHERMAN STREET, SUITE 390 | Irvine | CO | 80203 | |
| 29785463 | Victory Village, LLC | GD Commercial Real Estate Inc.,  1381 McCarthy Blvd | Milpitas | CA | 95035 | |
| 29785464 | Vida Lifescience, LLC | 16691 Noyes Avenue | Asuncion | CA | 92606 | |
| 29783746 | VIGOR S.A. | Teodoro S. Mongelos 3373 | Asuncion | | 1228 | Paraguay |
| 29783747 | VIGOR S.A. | Teodoro S. Mongelos 3373 | Asuncion | | | Paraguay |
| 29785465 | Village at the Mall Holdings LLC | c/o Neyer Management,  3927 Brotherton Road, Suite 200 | Cincinnati | OH | 45209 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29785466 | VILLAGE MOORESVILLE STATION LLC | c/o Phillips Edison & Company, 11501 Northlake Drive | Cincinnati | OH | 45249 | |
| 29785467 | VILLAGE MOORESVILLE STATION LLC | c/o Phillips Edison & Company, Attn: Lease Administration Department , 11501 Northlake Drive | Cincinnati | OH | 45249 | |
| 29778123 | Vindicia Inc. | 400 Concar Dr. 2nd Floor | Salina | CA | 94402 | |
| 29778124 | Violet's Pet Domain, LLC | 208 St. James Avenue, Suite B | Goose Creek | SC | 29445 | |
| 29778125 | Vireo Systems, Inc. | 305 Williams Avenue | Framingham | TN | 37115 | |
| 29778126 | Virgin Pulse, Inc. | 139 Newbury Street | San Diego | MA | 01701 | |
| 29778127 | Virginia Center Virginia Associates, L.L.C. | 1620 Scott Avenue, | Charlotte | NC | 28203 | |
| 29778128 | Vishal Sudera (Entity Pending) | 1419 Looomus Drive | Watertown | NY | 13601 | |
| 29778129 | Vitakraft Sun Seed, Inc. | 20584 Long Judson Road | Weston | OH | 43569 | |
| 29778130 | Vital Pharmaceuticals | 226 Plymouth Drive | Weston | OH | 44140 | |
| 29778131 | Vital Pharmaceuticals, Inc. | 1600 North Park Drive | Palm Harbor | FL | 33326 | |
| 29778132 | Vital Proteins LLC | 939 W Fulton Market, | CHICAGO | IL | 60607 | |
| 29778133 | Vital Proteins LLC | 939 W Fulton Market, | WATSONVILLE | IL | 60607 | |
| 29778134 | Vitalize Labs LLC DBA EBOOST | 560 Broadway Ste 606 | New York | NY | 10012 | |
| 29776541 | VitalSines International Inc | 1492 Marshwood Place | Fort Lauderdale | ON | L5J 4J6 | Canada |
| 29785468 | Vitamin and Supplement Wholesalers Inc. | 3600 W. Commercial Blvd | Fort Lauderdale | FL | 33309 | |
| 29785469 | Vitamin and Supplement Wholesalers, Inc. | 3600 W. Commercial Blvd. | Los Angeles | FL | 33309 | |
| 29785470 | Vitamin Friends, LLC | 5300 Beethoven Street | Los Angeles | CA | 90066 | |
| 29785471 | VITAMIN SCIENCE, INC | c/o Baldwin Real Estate Corporation, 1950 Brighton Henrietta Townline Road | Huntington | NY | 14623 | |
| 29785472 | Vitamin Science, Inc. | 755 Park Avenue, Suite 100 | North Bergen | NY | 11743 | |
| 29785473 | Vitamin Shoppe Industries Inc. | 2101 91st Street, | Los Angeles | NJ | 07047 | |
| 29785474 | Vitamin Well USA LLC | 3865 Grand View Blvd | Panama | CA | 90066 | |
| 29776561 | Vitaminas Y Suplementos, S.A. | Corregimiento de BELLA VISTA, Urbanization MARBELLA, Edificio TORRE MMG, Apartamento 16, Mableton, Distrito de PANAMA Calle 53 | Provincia de PANAMA | | | Panama |
| 29785475 | Vitamins International Inc. | 6721 Discovery Blvd, | TUALATIN | GA | 30126 | |
| 29785476 | Vitanica | PO Box 1299 | Toronto | OR | 97062 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29776542 | Vitapath Canada Limited | 100 King Street West, Suite 6100, 1 First: Canadian Place | North Bergen | ON | M5X 1B8 | Canada |
| 29785477 | VitaPath, Inc. | 2101 91st Street | Dana Point | NJ | 07047 | |
| 29785478 | Vitargo Global Sciences, LLC | 32565 B Golden Lantern St PMB 232, Bella Vista | Santo Domingo | CA | 92629 | |
| 29783740 | Vitasalud | Avenida Nuñez De Caceres Esq. Sarasota | Cornwall | | | Dominican Republic |
| 29776543 | VIVO BRAND MANAGEMENT INC. | 830 Campbell, Unit 2, #1614 | New York | ON | K6H 6L7 | Canada |
| 29785479 | Volt Workforce Solutions | 2401 N. Glassell Street, | SCOTTS VALLEY | CA | 92865 | |
| 29778135 | VORESNOLD ENTERPRISES LTD | 23 Janis Way, | NEW YORK | CA | 95066 | |
| 29776544 | VS Camelback LLC | 1101-3557 Sawmill Crescent | Vancouver | BC | V5SOE2 | Canada |
| 29778136 | VS Direct, Inc. | 2109 91st Street | Wilmington | NJ | 07047 | |
| 29778137 | VS Queen Creek, LLC | 945 East Playa Del Norte, Unit 3026 | Hinesburg | AZ | 85281 | |
| 29778138 | W. B. MASON CO INC | PO BOX 981101 | Secaucus | MA | 02298 | |
| 29778139 | W.B. Mason | 300 Harmon Meadow Blvd | Chicago | NJ | 07094 | |
| 29778140 | W.B. Mason | Lockbox 735178, PO Box 735178 | Gilsum | IL | 60673-5178 | |
| 29778141 | W/S Asset Management, Inc. | 33 Boyleston Street, Suite 3000 | Chestnut Hill | MA | 02467 | |
| 29778142 | W/S Asset Management, Inc. | Goulston & Storrs, P.C., Attn: W/S Stoneham, 400 Atlantic Avenue | Boston | MA | 02110 | |
| 29778143 | Wagging Tails, LLC | 18336 Santa Belinda Circle | Fountain Valley | CA | 92708 | |
| 29778144 | Wagsalot, LLC | 61 Boxwood Lane | Dover | NH | 03820 | |
| 29778145 | WaJao Inc. | 2601 Ocean Park Blvd. Ste 104 | Mission Viejo | CA | 90405 | |
| 29778146 | Wakunaga of America Co., Ltd. | 440 Wheelers Farm Rd, Suite 302 | Mission Viejo | CT | 06461 | |
| 29785480 | WALDEN FARMS, INC. | 1209 W. ST. GEORGE AVE. | Hanson | NJ | 07036 | |
| 29785481 | Walmart Inc. | 702 SW 8th Street | San Bruno | AR | 72716 | |
| 29785482 | Wal-Mart.com USA, LLC | 850 Cherry Avenue | San Fruno | CA | 94066 | |
| 29785483 | Walt Whitman Road, LLC sucessor in interest to Gerald Kessler | C/o Natural Organics Inc.,  548 Broadhollow Road | New York City | NY | 11747 | |
| 29785484 | WAOP LLC | 721 Boardman-Poland Road, | Youngstown | OH | 44512 | |
| 29785485 | Ware Manufacturing Inc. | 1439 S 40th Ave | Phoenix | AZ | 85009 | |
| 29785486 | Warehouse Solutions Inc. (DBA Intelligent Audit) | 365 West Passaic Street | Rochelle Park | NJ | 07662 | |
| 29785487 | Warehouse Solutions Inc. d/b/a Intelligent Audit | 365 West Passaic Street, Suite 455 | Fairview Heights | NJ | 07662 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29785488 | Warehouse Solutions, Inc./Intelligent Audit | 29274 NETWORK PLACE | Abbott | IL | 60673-1293 | |
| 29785489 | Warren Services, Inc. | P. O. Box 35796, | WINONA | VA | 23235 | |
| 29785490 | Warwick Devco, LP | c/o Waters Retail Group, 200 Old Forge Lane, Suite 201 | Kennett Square | PA | 19348 | |
| 29785491 | Watchung UE LLC | 210 Route 4 East, | Paramus | NJ | 07652 | |
| 29778147 | Watkins Incorporated | 150 LIBERTY STREET | Laguna Hills | MN | 55987 | |
| 29778148 | Wayne Towne Enterprises, Ltd. | c/o Omega Real Estate Management, 6151 Wilson Mills Road, Suite 100 | Highland Heights | OH | 44143 | |
| 29778149 | WBR 27810 Chagrin II, LLC, WRB 27810 Chagrin III, LLC & RRR Ohio, LLC | 2400 Chagrn Blvd.,  Suite 100 | Chagrin Falls | OH | 44022 | |
| 29778150 | WCS PROPERTIES BUSINESS TRUST | c/o Greenberg Gibbons,  3904 Boston St.,  Suite 402 | Baltimore | MD | 21224 | |
| 29778151 | WDG Dallas, LLC and JSE Dallas, LLC | c/o Weitzman,  3102 Maple Avenue, Suite 500 | Dallas | TX | 75201 | |
| 29778152 | WdR Investments, LLC | 6 Stone Chimney Drive | Wildwood | MO | 63038 | |
| 29778153 | We Heart Pets II, LLC | 18184 Shinniecock Hills Place | Leesburg | VA | 20176 | |
| 29778154 | We Heart Pets, LLC | 18184 Shinniecock Hills Place | Leesburg | VA | 20176 | |
| 29778155 | Weber Distribution, LLC | 13530 Rosecrans Avenue | Fontana | CA | 90670 | |
| 29778156 | Weber Group Pets, LLC | 4277 Murfreesboro Rd. | Franklin | TN | 37067 | |
| 29778157 | WEBER LOGISTICS, LLC | 13265 Valley Blvd., | MALVERN | CA | 92335 | |
| 29785492 | WebNoz Pets, Inc. | 4277 Murfreesboro Rd. | Franklin | TN | 37067 | |
| 29785493 | Webster Bank | 145 Bank Street | Waterbury | CT | 06702 | |
| 29785494 | Wedderspoon Organic | 334 Central Ave, Suite 215 | Scottsdale | PA | 19355 | |
| 29785495 | Wee Pets 1, LLC | 118 Galvin Circle | Kennett Square | PA | 19348 | |
| 29785496 | Wee Pets 2, LLC | 118 Galvin Circle | Kennett Square | PA | 19348 | |
| 29785497 | Wegmans Food Markets, Inc. | Attn: Senior VP - Real Estate & Development, 1500 Brooks Ave., Box 30844 | New York | NY | 14603 | |
| 29785498 | Wegmans Food Markets, Inc. | Attn: Senior VP, Real Estate Development, 1500 Brooks Avenue, P.O. Box 30844 | Rochester | NY | 14603-0844 | |
| 29785499 | Weingarten Northcross JV | c/o Kimco Realty Corporation,  500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29785500 | Wellements LLC | 8901 E. Pima Center Parkway | Tempe | AZ | 85258 | |
| 29785501 | Wellements LLC | 8901 E. Pima Center Parkway, Suite 215 | Scottsdale | AZ | 85258 | |

Exhibit B

Cure Parties Service List

Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29785502 | Wellgenix, LLC | 118 W. Julie Dr | Corona | AZ | 85283 | |
| 29785503 | Welling Realty, LLC | c/o Carlyle Management Corp, 5355 Town Center Road, Suite 430 | Boca Raton | FL | 33486 | |
| 29778158 | Wellington Foods, Inc. | 1930 California Avenue | Corona | CA | 92881 | |
| 29778159 | Wellnext LLC | 1301 Sawgrass Corporate Parkway | New Albany | FL | 33323 | |
| 29778160 | Wells Fargo Financial Leasing, Inc. | 800 Walnut | Des Moines | IA | 50309 | |
| 29778161 | Wells Property Number Five, LLC | PO Box 30067, | Charlotte | NC | 28230 | |
| 29783735 | Wenzhou Yuanfei Pet Toy Products Co; Ltd. | No.1 Chongle Road | Zhejiang | | 325405 | China |
| 29778162 | Wess Hottenstein | 2101 91st St. | Phoenix | NJ | 07047 | |
| 29778163 | Wess Hottenstein | 121 Hottensteins Hill Road, Att: Larisa Sukher, Tax Manager | North Bergen | PA | 18833 | |
| 29778164 | West Orlando Pets, LLC | 2502 Lake Debra Drive, Apartment 304 | Orlando | FL | 32835 | |
| 29778165 | WestBay Plaza, LLC | c/o Carter Properties, LLC, 13 West Hanna Lane | Bratenahl | OH | 44108 | |
| 29778166 | Westech Recyclers | 220 S. 9th St. Suite 400B, | CASTRO VALLEY | AZ | 85034 | |
| 29778167 | Western Skies Management, Inc. | c/o The Kroenke Group, 211 N. Stadium Blvd., Suite 201 | Columbia | MO | 65103 | |
| 29778168 | Westgate Marketplace Developers, LLC | 7725 W. Reno Ave., Suite 398 | Oklahoma City | OK | 73127 | |
| 29785504 | Wetmore Plaza Shops, LLC | 6298 E. Grant Road, Suite 100 | Tucson | AZ | 85712 | |
| 29785505 | Wheatland Family Trust | Laurie Wheatland Trustee for the Wheatland Family Trust, 2802 Timmons Lane, Suite 22025 | Houston | TX | 77027 | |
| 29785506 | Whirlpool Corporation | 553 Benson Road | Benton Harbor | MI | 49022 | |
| 29785507 | Whiskers & Tails, LLC | c/o Corporation Service Company, 251 Little Falls Drive | Wilmington | DE | 19808 | |
| 29785508 | White Cloud Nutrition LLC | PMB 2599, D | OGDEN | CA | 94546 | |
| 29785509 | White Egret | 950 West Kershaw | Sugar Land | UT | 84401 | |
| 29785510 | Whitestone REIT | c/o Whitestone REIT, 2600 South Gessner Rd | Houston | TX | 77063 | |
| 29785511 | Wholesome Sweeteners, Inc. | 8016 Highway 90A, Flr. 17 | New York | TX | 77478 | |
| 29785512 | WIDEN ENTERPRISES, INC. | 6911 Mangrove Lane | Madison | WI | 53713 | |
| 29785513 | Widewaters Country Squire Company, LLC | c/o The Widewaters Group, 5845 Widewaters Parkway, Suite 100 | East Syracuse | NY | 13057 | |
| 29785514 | Wig Properties, LLC-LKPL | 4811 - 134th Place Southeast, | Bellevue | WA | 98006 | |
| 29785515 | Wiginton Fire Systems | 14620 NW 60th Ave | Tualatin | FL | 33014 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29778169 | Wildcat Pets NC, LLC | 9300 Shelbyville Rd., Suite 204 | Louisville | KY | 40222 | |
| 29778170 | Wildpack Beverage | 1301 Edison Highway, Suite A2 | Coshocton | MD | 21213 | |
| 29778171 | William J. Swanson Trustee of the | Missing | Ketchum | ID | 83340 | |
| 29778172 | Wilmann Companies | 9601 Katy Freeway, Suite 480 | Houston | TX | 77024 | |
| 29778173 | Wilshire Yale Enterprises c/o The Eberly Company | 8383 Wilshire Blvd. Suite 906, | Beverly Hills | CA | 90211 | |
| 29778174 | Wilson Amcap II, LLC | c/o AmCap Inc., 333 Ludlow Street, 8th Floor | Stamford | CT | 06902 | |
| 29778175 | Wilson PSP, LLC | 4135 W 9860 North Street | Cedar Hills | UT | 84062 | |
| 29778176 | Wilson Wags & Whiskers, LLC | 28419 Wild Mustang Lane | Fulshear | TX | 77441 | |
| 29778177 | Wilson, Inc. | 14240 Imboden Rd. | Hudson | CO | 80642 | |
| 29778178 | Windecker Construction LLC | 2 ELIZABETH LANE | North Bergen | NJ | 07430 | |
| 29778179 | Windecker Contruction LLC | 2101 91st Street | Fairlawn | NJ | 07047 | |
| 29785516 | Windecker LLC | 39-30 Sycamore Drive | Fairlawn | NJ | 07410 | |
| 29785517 | Windecker LLC. | 39-30 Sycamore Drive | West Caldwell | NJ | 07410 | |
| 29785518 | Windsong Indianapolis, LLC | c/o McCrea Property Group, 9102 N Meridian Street, Suite 230 | Indianapolis | IN | 46260 | |
| 29785519 | Windsor Marketing Group | 100 Marketing Drive | Suffield | CT | 06078 | |
| 29783745 | Winner Field Development Limited | Flat/ RM B BLK 8 10/F Sea Crest Villa Phase 318 Castle Peak Road, , 999077 | | | | Hong Kong |
| 29785520 | Winston I & II, LLC | P.O. Box 20429, | Winston-Salem | NC | 27120 | |
| 29785521 | Winter Wyman Contract Staffing | 880 Winter Street | Fort Lee | MA | 02451 | |
| 29785522 | Wiregrass HoldCo, LLC | c/o TriGate Capital, 1717 Main Street, Suite 2600 | Dallas | TX | 75201 | |
| 29785523 | Wisconsin Pets, LLC | 2295 Spring Rose Road | Verona | WI | 53593 | |
| 29785524 | Wisconsin Specialty Protein, LLC | 1605 John Street, Suite 201A, | GILBERT | NJ | 07024 | |
| 29785525 | Wisdom Natural Brands | 1203 W. SanPedro Street | Boulder | AZ | 85233 | |
| 29785526 | Wishire Plaza Limited Partnership | 3333 Richmond Road, Suite 320 | Beachwood | OH | 44122 | |
| 29785527 | WKA Fairfax LLC | 2213 Concord Pike | Wilmington | DE | 19803 | |
| 29785528 | WLM-CB LLC | 370 E. Rowland Avenue, | Covina | CA | 91723 | |
| 29778180 | WNW Pet, LLC | 1345 George Jenkins Blvd. | Lakeland | FL | 33815 | |
| 29778181 | Wochit, Inc. | 12 East 33rd Street, 4th Floor | New York | NY | 10016 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29778182 | Woman's Day Magazine | 300 West 57th Street | Tallahassee | NY | 10019 | |
| 29778183 | WOMEN'S BEST USA, LLC | 215 S. Monroe Street, Suite 200 | Bryan | FL | 32301 | |
| 29778184 | Wood Fayette Center, LLC | 321 Henry Street | Lexington | KY | 40508 | |
| 29778185 | Woodbolt Distribution, LLC | 715 N. Main Street | Galena | TX | 77803 | |
| 29778186 | Workplace Environments | Unit 5b Cayman Bay, SCOTTSDALE SEVILLE SUITE 103K | SCOTTSDALE | AZ | 85253 | |
| 29778187 | World Nutrition Inc | 200 % N. SCOTTSPACE RD | Longwood | AZ | 85253 | |
| 29778188 | World Sports Expo | 1920 Booth Circle, Suite 100, SUITE 100 | Tampa | FL | 32750 | |
| 29778189 | World Triathlon Corporation | 3407 W. DR. MARTIN LUTHER KING JR. BLVD | West Mifflin | FL | 33607 | |
| 29778190 | World Wide Imports Enterprises, Inc. | 5315 NW 10th Terrace | Fort Lauderdale | FL | 33309 | |
| 29785529 | WorQFlow Solutions | 650 California St | San Francisco | CA | 94108 | |
| 29785530 | WPG Wolf Ranch, LLC | c/o wpg,  4900 East Dublin Granville Road, 4th Floor | Westerville | OH | 43081 | |
| 29785531 | WRCT Investments, LLC | 1036 Glendalyn Circle | Spartanburg | SC | 29302 | |
| 29785532 | WRI Trautmann, LP | c/o Kimco Realty Corporation,  500 North Broadway,  Suite 201 | Jericho | NY | 11753 | |
| 29785533 | Wrike, Inc. | 9171 Towne Center Drive | San Diego | CA | 82122 | |
| 29785534 | WSG Arundel One LLC | 75 Hook Road, | Bayonne | NJ | 07002 | |
| 29785535 | WW International, Inc. | 675 Avenue of the Americas | New York | NY | 10023 | |
| 29785536 | Wyndham Southlake Retail, LLC | c/o Stonewood Investments,  18484 Preston Road, Suite 208 | Dallas | TX | 75252 | |
| 29785537 | Xlear | 60 S Market Street Suite 310, PO BOX 1421 | American Fork | CA | 95113 | |
| 29785538 | Xlear Inc. | 723 S. Auto Mall Drive, Suite 400 | Charlotte | UT | 84003 | |
| 29785539 | XNZ Pets, LLC | 10010 NW 27th Terrace | Doral | FL | 33172 | |
| 29785540 | XPO Logistics, LLC | 13777 Ballantyne Corporate PL | MIAMI GARDENS | NC | 28277 | |
| 29785541 | Yardstik, Inc. | 4600 West 77th Street, Suite 200 | Ashland | MN | 55435 | |
| 29778191 | Yerba Prima Inc. | PO BOX 20083 | SAN FRANSVERS | AL | 35402 | |
| 29778192 | YES 18 INC | 655 4THE 2ND FLOOR | San Francisco | CA | 94107 | |
| 29778193 | Yeshaira Robles | 709 Guido Dr | Middletown | DE | 19709 | |
| 29778194 | Yieldmo, Inc. | 218 W. 18th St. | Santa Monica | NY | 10011 | |
| 29783736 | Yong Zhen Rubber & Plastic Co., Ltd. | No. 2 Hong Teng Road | | | 214403 | China |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29778195 | Yosemite Park Shopping Center 05 A LLC | c/o ACF Property Management Inc.,  12411 Ventura Boulevard | Studio City | CA | 91604 | |
| 29778196 | Yottaa, Inc. | 12725 Levan Road | Miramar | MI | 48150 | |
| 29778197 | You Fresh Naturals | 3551 WINDSOR SPRINGS ROAD 38 | Monterey Park | GA | 30815 | |
| 29778198 | YouBar Inc | 597 Monterey Pass Rd | Las Vegas | CA | 91754 | |
| 29778199 | YUP Brands LLC | 3960 Howard Hughes Pkwy Suite 500 | Draper | NV | 89169 | |
| 29778200 | Zarbee's Naturals | 11650 South State Street #101 | Chesterfield | UT | 84020 | |
| 29778201 | Zeavision | 680-F Crown Industrial Court, APT #2 | Woodbridge | MO | 63005 | |
| 29785542 | Zebra Retail Solutions, LLC | 300 Harmon Meadow Blvd, | EDISON | NJ | 07094 | |
| 29785543 | ZEG Ventures, LLC | 3331 Severn Ave.,  Suite 200 | Metairie | LA | 70002 | |
| 29785544 | Zeikos | 86 Northfield Ave. | San Bruno | NJ | 08837 | |
| 29785545 | Zenrin USA, Inc. | 851 Traeger Avenue Suite 210, Suite 580 | Burlingame | CA | 94066 | |
| 29785546 | Zephyr, LLC | 7162 Reading Road | Cincinnati | OH | 45327 | |
| 29785547 | ZeroLag Communications, Inc. | 289 South Robertson Blvd #441 | Commerce | CA | 90211 | |
| 29785548 | Zhena's Gypsy Tea | 6041 Triangle Dr. | Park City | CA | 90040 | |
| 29785549 | Zhong Bi (Entity Pending) | 20525 N Plumwood Drive | Kildeer | IL | 60047 | |
| 29785550 | Zhou, Inc. | 1777 Sun Peak Drive | Akron | UT | 84098 | |
| 29785551 | Zing Anything LLC | 1760 Wadsworth Rd, | MIDDLETOWN | OH | 44320 | |
| 29785552 | Zint LLC | 334 County Route 49 | South San Francisco | NY | 10940 | |
| 29785553 | Zionhealth Incorporated | 430 E Grand Avenue | Mill Creek | CA | 94080 | |
| 29785554 | Zipfizz Corporation | 18303 Bothell-Everett Hwy, Suite 140, | WASHINGTON | WA | 98012 | |
| 29778202 | ZippyApp | 440 N Wolfe Rd # Ms177 | Sunnyvale | CA | 94085 | |
| 29778203 | ZipRecruiter Inc. | 604 Arizona Avenue | Santa Monica | CA | 90401 | |
| 29778204 | Zmags | 332 Congress St | Boston | MA | 02210 | |
| 29778205 | Zmags Corporation | 332 Congress St | Boston | MA | 02210 | |
| 29778206 | ZOA Energy LLC | 5301 Wisconsin Ave. NW Suite 570 | Pleasanton | DC | 20015 | |
| 29778207 | Zoetis US LLC | 10 Sylvan Way | Parsippany | NJ | 07054 | |
| 29778208 | ZOOM MEDIA CORP | 112 MADISON AVE. | Waltham | NY | 10016 | |
| 29778209 | ZoomInfo | 275 Wyman St. | Phoenix | MA | 02451 | |
| 29778210 | Zorb Naturals, LLC dba HCP Formulas | 2700 N. 3rd St. Suite 2014 | Seattle | AZ | 85004 | |
| 29778211 | ZR&J Enterprises, LLC | 4304 Prestwick Dr. | Erie | PA | 16506 | |

Exhibit B
Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29778212 | ZRP Fishers Crossing LLC | c/o Ziff Properties, Inc., 200 Wingo Way, Suite 100 | MT. Pleasant | SC | 29464 | |
| 29778213 | Zulily, LLC | 2601 Elliott Avenue, Suite 200 | Seattle | WA | 98121 | |