## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, James Roy, depose and say that I am employed by Kroll Restructuring Administration LLC ("**Kroll**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 30, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Debtors' Sixth Omnibus Motion for Entry of an Order, Pursuant to Sections 105(a), 365(a), and 554 of the Bankruptcy Code Authorizing the Debtors to (I) Reject Certain Unexpired Leases, Effective as of the Rejection Date; and (II) Abandon Personal Property [Docket No. 586] (the "***Sixth Omnibus Rejection Motion***")

- Debtors' Seventh Omnibus Motion for Entry of an Order, Pursuant to Sections 105(a), 365(a), and 554 of the Bankruptcy Code Authorizing the Debtors to (I) Reject Certain Unexpired Leases, Effective as of the Rejection Date; and (II) Abandon Personal Property [Docket No. 587] (the "***Seventh Omnibus Rejection Motion***")

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), B. Riley Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home and Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing, LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722).  The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

- Debtors' Eighth Omnibus Motion for Entry of an Order, Pursuant to Sections 105(a), 365(a), and 554 of the Bankruptcy Code Authorizing the Debtors to (I) Reject Certain Unexpired Leases, Effective as of the Rejection Date; and (II) Abandon Personal Property [Docket No. 588] (the "***Eighth Omnibus Rejection Motion***")

- Debtors' Ninth Omnibus Motion for Entry of an Order, Pursuant to Sections 105(a), 365(a), and 554 of the Bankruptcy Code Authorizing the Debtors to Reject Certain Unexpired Leases, Effective as of the Rejection Date [Docket No. 590] (the "***Ninth Omnibus Rejection Motion***")

On December 30, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served via Email on the Office of the United States Trustee for the District of Delaware, Attn: Timothy J. Fox, Esq, timothy.fox@usdoj.gov:

- Notice of Amendment to Schedule A/B for Vitamin Shoppe Industries LLC [Docket No. 584]

On December 30, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Ordinary Course Professionals Service List attached hereto as **Exhibit B**:

- Notice of Filing of the Ordinary Course Professional Declaration of Reed Smith LLP [Docket No. 582]

- Notice of Filing of the Ordinary Course Professional Declaration of Cole Schotz P.C. [Docket No. 591]

On December 30, 2024, at my direction and under my supervision, employees of Kroll caused the Sixth Omnibus Rejection Motion to be served via Overnight Mail on the Sixth Rejection Notice Parties Service List attached hereto as **Exhibit C**.

On December 30, 2024, at my direction and under my supervision, employees of Kroll caused the Seventh Omnibus Rejection Motion to be served via Overnight Mail on the Seventh Rejection Notice Parties Service List attached hereto as **Exhibit D**.

On December 30, 2024, at my direction and under my supervision, employees of Kroll caused the Eighth Omnibus Rejection Motion to be served via Overnight Mail on the Eighth Rejection Notice Parties Service List attached hereto as **Exhibit E**.

On December 30, 2024, at my direction and under my supervision, employees of Kroll caused the Ninth Omnibus Rejection Motion to be served via Overnight Mail on the Ninth Rejection Notice Parties Service List attached hereto as **Exhibit F**.

On December 31, 2024, at my direction and under my supervision, employees of Kroll caused the Eighth Omnibus Rejection Motion to be served via Overnight Mail and Email on Sterling Equities II LLC, Attn: Eric Wilson, 8902 North Dale Mabry Highway Ste 200, Tampa, FL 33614, ewilson@rmcpg.com.

Dated: January 8, 2025

*/s/ James Roy*
James Roy

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 8, 2025, by James Roy, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 84877 & 84902

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Azalea Joint Venture, LLC, Brixmor Operating Partnership LP, Continental Realty Corporation, Federal Realty OP LP, FR Grossmont, LLC, Prime/FRIT Mission Hills, LLC, and ShopOne Centers REIT, Inc. | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Drink LMNT, Inc. | Barnes & Thornburg LLP | Attn: Kevin G. Collins<br>222 Delaware Avenue, Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Counsel to Elanco US Inc. | Barnes & Thornburg LLP | Attn: Kevin G. Collins, Mark R. Owens<br>222 Delaware Avenue, Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com<br>mark.owens@btlaw.com | Email |
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street, Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to The ChildSmiles Group, LLC a/k/a Abra Health | Benesch Friedlander Coplan & Aronoff LLP | Attn: Elliot M. Smith<br>127 Public Square, Suite 4900<br>Cleveland OH 44114 | esmith@beneschlaw.com | Email |
| Counsel to Babson Macedonia Partners, LLC, TM2, LLC, The ChildSmiles Group, LLC a/k/a Abra Health | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Juan E. Martinez, Jennifer R. Hoover<br>1313 North Market Street, Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>jmartinez@beneschlaw.com<br>jhoover@beneschlaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass and Former Stockholders | Bernstein Litowitz Berger & Grossmann LLP | Attn: Benjamin Potts, Mae Oberste<br>500 Delaware Avenue<br>Suite 901<br>Wilmington DE 19801 | benjamin.potts@blbglaw.com<br>mae.oberste@blbglaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass and Former Stockholders | Bernstein Litowitz Berger & Grossmann LLP | Attn: Jeroen van Kwawegen, Thomas James<br>1251 Avenue of the Americas<br>New York NY 10020 | jeroen@blbglaw.com<br>thomas.james@blbglaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Cousnel to Doctor's Best Inc | Blakeley LC | Attn: Scott Blakeley<br>530 Technology Drive<br>Suite 100<br>Irvine CA 92618 | SEB@BlakeleyLC.com | Email |
| Counsel for Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Blank Rome LLP | Attn: Michael B. Schaedle, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | mike.schaedle@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass, and Former Stockholders | Block & Leviton, LLP | Attn: Kimberly A. Evans, Irene R. Lax<br>222 Delaware Ave<br>Suite 1120<br>Wilmington DE 19801 | kim@blockleviton.com<br>irene@blockleviton.com | Email |
| Counsel to Nancy C. Millan, Hillsborough County Tax Collector | Brian T. FitzGerald | Post Office Box 1110<br>Tampa FL 33601-1110 | fitzgeraldb@hcfl.gov<br>stroupj@hcfl.gov<br>connorsa@hcfl.gov | Email |
| Counsel to Brookfield Properties Retail Inc | Brookfield Properties Retail Inc | Attn: Kristen N. Pate<br>350 N. Orleans Street<br>Suite 300<br>Chicago IL 60654-1607 | bk@bpretail.com | Email |
| Counsel to Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street, Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Comenity Capital Bank, CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel for CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street, Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to 3644 Long Beach Road LLC | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord<br>90 Merrick Avenue<br>9th Floor<br>East Meadow NY 11554 | rmccord@certilmanbalin.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers<br>Hercules Plaza<br>1313 North Market St, Suite 5400<br>Wilmington DE 19801 | desgross@chipmanbrown.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, VS Tempe, LLC, Vestar-CPT Tempe Marketplace, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street, Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, VS Tempe, LLC, Vestar-CPT Tempe Marketplace, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street, Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Missouri Boulevard Investment Company | Cook, Vetter, Doerhoff & Landwehr, P.C. | Attn: John D. Landwehr<br>231 Madison Street<br>Jefferson City MO 65101 | jlandwehr@cvdl.net | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to County of Loudoun, Virginia | County of Loudoun, Virginia | Attn: Belkys Escobar<br>One Harrison Street, SE, 5th Floor<br>PO Box 7000<br>Leesburg VA 20177-7000 | belkys.escobar@loudoun.gov | Email |
| Counsel to Krober Supply Chain US, Inc | Cowles & Thompson, P.C. | Attn: William L. Siegel<br>901 Main Street, Suite 3900<br>Dallas TX 75202 | bsiegel@cowlesthompson.com | Email |
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Brian L. Shaw<br>123 North Wacker Drive<br>Suite 1800<br>Chicago IL 60606 | bshaw@cozen.com | Email |
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Marla S. Benedek, Kaan Ekiner<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mbenedek@cozen.com<br>kekiner@cozen.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 North Market Street, Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to Kawips Delaware Cuyahoga Falls, LLC | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 North Market Street, Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |
| Counsel to Kings Mountain Investments, Inc. | Dentons Sirote PC | Attn: Stephen B. Porterfield<br>2311 Highland Avenue South<br>P.O. Box 55727<br>Birmingham AL 35255-5727 | stephen.porterfield@dentons.com | Email |
| Counsel to Ahuja Development LLC | Duane Morris LLP | Attn: Christopher M. Winter, James C. Carignan<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | cmwinter@duanemorris.com<br>jccarignan@duanemorris.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Michael T. Gustafson<br>320 South Canal Street, Suite 3300<br>Chicago IL 60606 | mike.gustafson@faegredrinker.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson<br>222 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | patrick.jackson@faegredrinker.com | Email |
| Counsel to Ad Hoc Group of Freedom Lenders | Farnan LLP | Attn: Brian E. Farnan, Michael J. Farnan<br>919 North Market Street<br>12th Floor<br>Wilmington DE 19801 | bfarnan@farnanlaw.com<br>mfarnan@farnanlaw.com | Email |
| Counsel for WPG Legacy, LLC | Frost Brown Todd LLP | Attn: Erin P. Severini, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel for Cintas Corporation No. 2 | Frost Brown Todd LLP | Attn: Sloane B. O'Donnell<br>Union Trust Building<br>501 Grant Street, Suite 800<br>Pittsburgh PA 15219 | sodonnell@fbtlaw.com | Email |
| Counsel to ACAR Leasing LTD d/b/a GM Financial Leasing | GM Financial Leasing | Attn: Lorenzo Nunez<br>PO Box 183853<br>Arlington TX 76096 | Customer.service.bk@gmfinancial.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Arizona Nutritional Supplements | Greenberg Traurig, LLP | Attn: Anthony W. Clark, Dennis A. Meloro<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801 | Anthony.Clark@gtlaw.com<br>Dennis.Meloro@gtlaw.com | Email |
| Counsel to Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education (hereinafter "Harris County") | Harris County Attorney's Office | Susan Fuertes<br>Attn: Property Tax Division<br>P.O. Box 2848<br>Houston TX 77252 | taxbankruptcy.cao@harriscountytx.gov | Email |
| Counsel to Alter Domus (US) LLC | Holland & Knight LLP | Attn: Phillip W. Nelson<br>150 N. Riverside Plaza, Suite 2700<br>Chicago IL 60606 | phillip.nelson@hklaw.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Jennifer D. Raviele, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>aselick@kelleydrye.com | Email |
| Counsel to Ken Burton, Jr., Manatee County Tax Collector | Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson, Paralegal, Collections Specialist, CFCA<br>1001 3rd Ave W, Suite 240<br>Brandenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Frontier Bel Air LLC, Frontier Dania LLC, Frontier Osceola LLC, Frontier Dover LLC, Frontier Kissimmee LLC | Kerrick Bachert PSC | Attn: Scott A. Bachert<br>1411 Scottsville Road<br>P. O. Box 9547<br>Bowling Green KY 42102-9547 | | First Class Mail |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass, and Former Stockholders | Kessler Topaz Meltzer & Check LLP | Attn: J. Daniel Albert, Michael McCutcheon<br>280 King of Prussia Rd<br>Radnor PA 19087 | dalbert@ktmc.com<br>mmcutcheon@ktmc.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Connor K. Casas<br>333 West Wolf Point Plaza<br>Chicago IL 60654 | connor.casas@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Steven N. Serajeddini P.C.<br>601 Lexington Avenue<br>New York NY 10022 | steven.serajeddini@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti<br>919 N. Market Street, Suite 1000<br>Wilmington DE 19801-3062 | dpacitti@klehr.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market Street, Suite 1400<br>Philadelphia PA 19103 | mbranzburg@klehr.com | Email |
| Counsel to Oxford Valley Road Associates, L.P. | Kurtzman Steady LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Matt McGuire, Elizabeth Rogers<br>919 Market Street Suite 1800<br>P.O. Box 2087<br>Wilmington DE 19801 | landis@lrclaw.com<br>mcguire@lrclaw.com<br>erogers@lrclaw.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: Andrew Sorkin<br>555 Eleventh Street NW<br>Suite 1000<br>Washington DC 20004 | andrew.sorkin@lw.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: James Kstanes, Timothy Beau Parker<br>330 N Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 Canada | james.ktsanes@lw.com<br>beau.parker@lw.com | Email |
| Counsel to the ABL Secured Parties | Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin<br>1271 Avenue of the Americas<br>New York NY 10020 | Jennifer.Ezring@lw.com<br>James.Ktsanes@lw.com<br>andrew.sorkin@lw.com | First Class Mail and Email |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp. | Law Office of Susan E. Kaufman | Attn: Susan E. Kaufan<br>919 N. Market Street, Suite 460<br>Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to Nueces County, Mclennan County, Kerr County, Hidalgo County, City of McAllen | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to Bexar County, City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street, Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hopkins County, Kaufman County, Sulphur Springs ISD, Rockwall CAD, Tarrant County, Navarro County, Smith County, Ellis County, City of Sulphur Springs, Wise County, Tom Green CAD, Grayson County, Gregg County, Prosper ISD, Town of Prosper, City of Carrollton, Northwest ISD, City of Allen, City of Wylie, Lewisville ISD, Allen ISD, City of Frisco, Irving ISD, Parker CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Ford Bend County, Katy ISD, Harris CO ESD # 08, City of Houston, Montgomery County, Harris CO ESD # 48, Lone Star College System, Harris CO ESD # 16, Harris CO ESD # 11, Houston ISD, Galveston County, Harris CO ESD # 09, Cypress-Fairbanks ISD, Deer Park ISD, Fort Bend County, Houston Comm Coll System, City of Pasadena, Jefferson County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Michael Papandrea<br>One Lowenstein Drive<br>Roseland NJ 07068 | metkin@lowenstein.com<br>mpapandrea@lowenstein.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way, Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons P.O. Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Email |
| Counsel to Parm Golf Center LLC | McKenna Storer | Attn: David A. Shapiro 33 N. LaSalle Street Suite 1400 Chicago IL 60602 | dshapiro@mckenna-law.com service@mckenna-law.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy 6801 Kenilworth Avenue, Suite 400 Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to New Westgate Mall LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H. Baldiga, Shannah L. Colbert 1800 West Park Dr., Suite 400 Westborough MA 01581 | jbaldiga@mirickoconnell.com scolbert@mirickoconnell.com | Email |
| Counsel to Kimco Realty Corporation, 2205 Federal Investors, LLC | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky 1201 N. Orange Street, Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel for RCG-PSC Camp Creek Owner, LLC, University Realty Associates, LLC | Morris James LLP | Attn: Carl N. Kunz, III, Christopher M. Donnelly 500 Delaware Avenue, Suite 1500 Wilmington DE 19801 | ckunz@morrisjames.com cdonnelly@morrisjames.com | Email |
| Counsel to BC Exchange Salt Pond | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry 500 N. Akard Street Suite 4000 Dallas TX 75201-6659 | dperry@munsch.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq 844 King Street, Suite 2207 Lockbox 35 Wilmington DE 19801 | timothy.fox@usdoj.gov | Email |
| Counsel to Rockfirm, LLC | Offit Kurman, PA | Attn: Brian J. McLaughlin 222 Delaware Avenue Suite 1105 Wilmington DE 19801 | Brian.McLaughlin@offitkurman.com | Email |
| Counsel to Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Tammy Jones 320 Robert S. Kerr Room 307 Oklahoma City OK 73102 | tammy.jones@oklahomacounty.org | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Colin R. Robinson 919 North Market Street, 17th Floor P.O. Box 8705 Wilmington DE 19899-8705 | bsandler@pszjlaw.com crobinson@pszjlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein, Alan J. Kornfeld, Theodore S. Heckel 780 Third Avenue, 34th Floor New York NY 10017 | rfeinstein@pszjlaw.com akornfeld@pszjlaw.com theckel@pszjlaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass, and Former Stockholders | Pashman Stein Walder Hayden, PC | Attn: Joseph C. Barsalona II 824 North Market Street Suite 800 Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans, Isaac Sasson, Daniel Fliman<br>200 Park Avenue<br>New York NY 10166 | jaymegoldstein@paulhastings.com<br>jeremyevans@paulhastings.com<br>isaacsasson@paulhastings.com<br>danfliman@paulhastings.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Nicholas A. Bassett<br>2050 M Street NW<br>Washington DC 20036 | nicholasbassett@paulhastings.com | Email |
| Counsel to Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Hiram Gutierrez<br>P.O. Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Cousel to Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Laura J. Monroe<br>PO Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Kerrville Independent School District, Copperas Cove Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E. Garcia<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | sgarcia@pbfcm.com | Email |
| Counsel to Magnolia Independent School District and City of Montgomery | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | mvaldez@pbfcm.com | Email |
| Counsel to Potter County Tax Office and Randall County Tax Office | Perdue, Brandon, Fielder, Collins and Mott, L.L.P. | Attn: Alysia Córdova<br>P.O. Box 9132<br>Amarillo TX 79105 | acordova@pbfcm.com<br>amabkr@pbfcm.com | Email |
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc. and Mars Fishcare North America, Inc. | Polsinelli PC | Attn: Elisa Hyder<br>Three Logan Square<br>1717 Arch Street, Suite 2800<br>Philadelphia PA 19103 | ehyder@polsinelli.com | Email |
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc. and Mars Fishcare North America, Inc. | Polsinelli PC | Attn: Shanti M. Katona, Katherine M. Devanney<br>222 Delaware Avenue, Suite 1101<br>Wilmington DE 19801 | skatona@polsinelli.com<br>kdevanney@polsinelli.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Brett M. Haywood, Ethan H. Sulik<br>1313 N. Market Street<br>6th Floor<br>Wilmington DE 19801 | jryan@potteranderson.com<br>bhaywood@potteranderson.com<br>esulik@potteranderson.com | Email |
| Counsel to Whirlpool Corporation | Quarles & Brady LLP | Attn: L. Kate Mason<br>411 E. Wisconsin Avenue<br>Suite 2400<br>Milwaukee WI 53202 | Katie.Mason@quarles.com | Email |
| Counsel to B. Riley Principal Investments, LLC and its affiliates | Richards Layton & Finger PA | Attn: John H. Knight, Amanda R. Steele, Alexander R. Steiger<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | knight@rlf.com<br>steele@rlf.com<br>steiger@rlf.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower Suite 2506<br>Seven Times Square<br>New York NY 10036 | sfox@reimerlaw.com | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC, Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company, Beral, LLLP, Laurel Lakes, LLC | Saul Ewing LLP | Attn: Monique B. DiSabatino, Mark Minuti 1201 North Market Street, Suite 2300 P.O. Box 1266 Wilmington DE 19899 | monique.disabatino@saul.com mark.minuti@saul.com | Email |
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC, Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company | Saul Ewing LLP | Attn: Turner N. Falk Centre Square West 1500 Market Street, 38th Floor Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department One Penn Center 1617 JFK Blvd, Suite 520 Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to Brookdale Shopping Center, L.L.C. ( Creditor/Landlord) | Segal McCambridge Singer & Mahoney | Attn: Alan J. Taylor 29100 Northwestern Highway, Suite 240 Southfield MI 48034 | ataylor@smsm.com | Email |
| Counsel to Shanri Holdings Corporation | Sessions, Fishman & Nathan, LLC | Attn: J. David Forsyth 400 Poydras Street Suite 2550 New Orleans LA 70130 | jdf@sessions-law.com | Email |
| Counsel to the DIP Agent, Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg, John R. Ashmead, Gregg S. Bateman, Andrew J. Matott One Battery Park Plaza New York NY 10004 | bateman@sewkis.com patel@sewkis.com danenberg@sewkis.com ashmead@sewkis.com bateman@sewkis.com matott@sewkis.com | First Class Mail and Email |
| Counsel to Sayville Plaza Development, LLC | Shipman & Goodwin LLP | Attn: Eric S. Goldstein One Constitution Plaza Hartford CT 06103-1919 | egoldstein@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com | Email |
| Counsel to ShopCore Properties and its related entities | ShopCore Properties | Attn: William F. McDonald III 10920 Via Frontera, Suite 220 San Diego CA 92127 | wmcdonald@shopcore.com | Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker 225 West Washington Street Indianapolis IN 46204 | rtucker@simon.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Paoli Shopping Center Limited Partnership, Phase II | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street, Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Peoria Rental Properties, LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com | Email |
| Counsel to Dell Financial Service L.L.C. | Streusand, Landon Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Whirlpool Corporation | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 N. Market Street<br>Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel to Raymond Leasing Corporation | Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle IL 60532 | cstahl@smbtrials.com | Email |
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Creditor, Parkridge Center Retail, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | BRost@tspclaw.com | Email |
| Counsel to the Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Christopher S. Murphy, Assistant Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548<br>Austin TX 78711-2548 | christopher.murphy@oag.texas.gov | Email |
| Counsel to LU Candlers Station Holdings, LLC | Thompson Hine LLP | Attn: Louis F Solimine<br>312 Walnut Street<br>Suite 2000<br>Cincinnati OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Email |
| Counsel to Northside Village Conyers, LLC | Thompson O'Brien Kappler & Nasuti PC | Attn: Michael B. Pugh<br>2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Counsel to The J. M. Smucker Company and Amazing Organics LLC t/a Amazing Herbs | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to Sangamon North LLC, the Commons at Southpark LLC | Weltman, Weinberg & Reis Co. LPA | Attn: Geoffrey J. Peters<br>5475 Rings Road<br>Suite 200<br>Dublin OH 43017 | bronationalecf@weltman.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Second Lien Secured Parties; HoldCo Lenders | White & Case LLP | Attn: Bojan Guzina<br>111 S. Wacker Dr., Suite 5100<br>Chicago IL 60606 | bojan.guzina@whitecase.com | First Class Mail and Email |
| Counsel to Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: J. Christopher Shore, Samuel P. Hershey, Andrew Zatz, Erin Smith, Brett Bakemeyer<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com<br>sam.hershey@whitecase.com<br>azatz@whitecase.com<br>erin.smith@whitecase.com<br>brett.bakemeyer@whitecase.com | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders, Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: Thomas Lauria<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131 | tlauria@whitecase.com | First Class Mail and Email |
| Counsel to Debtors and Debtors In Possession | Willkie Farr & Gallagher LLP | Attn: Debra M. Sinclair, Matthew A. Feldman, Betsy L. Feldman, Joseph P. Brandt<br>787 Seventh Avenue<br>New York NY 10019 | dsinclair@willkie.com<br>mfeldman@willkie.com<br>bfeldman@willkie.com<br>jbrandt@willkie.com | Email |
| Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Allison S. Mielke, Shella Borovinskaya<br>Rodney Square<br>1000 N. King Street<br>Wilmington DE 19801 | emorton@ycst.com<br>mlunn@ycst.com<br>amielke@ycst.com<br>sborovinskaya@ycst.com | Email |

**Exhibit B**

Exhibit B
Ordinary Course Professionals Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Matt McGuire, Elizabeth Rogers<br>919 Market Street Suite 1800<br>P.O. Box 2087<br>Wilmington DE 19801 | landis@lrclaw.com<br>mcguire@lrclaw.com<br>erogers@lrclaw.com | First Class Mail and Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: Andrew Sorkin<br>555 Eleventh Street NW<br>Suite 1000<br>Washington DC 20004 | andrew.sorkin@lw.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: James Kstanes, Timothy Beau Parker<br>330 N Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 Canada | james.ktsanes@lw.com<br>beau.parker@lw.com | Email |
| Counsel to the ABL Secured Parties | Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin<br>1271 Avenue of the Americas<br>New York NY 10020 | Jennifer.Ezring@lw.com<br>James.Ktsanes@lw.com<br>andrew.sorkin@lw.com | First Class Mail and Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq<br>844 King Street, Suite 2207<br>Lockbox 35<br>Wilmington DE 19801 | timothy.fox@usdoj.gov | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Colin R. Robinson<br>919 North Market Street, 17th Floor<br>P.O. Box 8705<br>Wilmington DE 19899-8705 | bsandler@pszjlaw.com<br>crobinson@pszjlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein, Alan J. Kornfeld, Theodore S. Heckel<br>780 Third Avenue, 34th Floor<br>New York NY 10017 | rfeinstein@pszjlaw.com<br>akornfeld@pszjlaw.com<br>theckel@pszjlaw.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans, Isaac Sasson, Daniel Fliman<br>200 Park Avenue<br>New York NY 10166 | jaymegoldstein@paulhastings.com<br>jeremyevans@paulhastings.com<br>isaacsasson@paulhastings.com<br>danfliman@paulhastings.com | First Class Mail and Email |
| Counsel to the DIP Agent, Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg, John R. Ashmead, Gregg S. Bateman, Andrew J. Matott<br>One Battery Park Plaza<br>New York NY 10004 | bateman@sewkis.com<br>patel@sewkis.com<br>danenberg@sewkis.com<br>ashmead@sewkis.com<br>bateman@sewkis.com<br>matott@sewkis.com | First Class Mail and Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders | White & Case LLP | Attn: Bojan Guzina<br>111 S. Wacker Dr., Suite 5100<br>Chicago IL 60606 | bojan.guzina@whitecase.com | First Class Mail and Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders, Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: Thomas Lauria<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131 | tlauria@whitecase.com | First Class Mail and Email |

Exhibit B
Ordinary Course Professionals Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtors and Debtors In Possession | Willkie Farr & Gallagher LLP | Attn: Debra M. Sinclair, Matthew A. Feldman, Betsy L. Feldman, Joseph R. Brandt<br>787 Seventh Avenue<br>New York NY 10019 | dsinclair@willkie.com<br>mfeldman@willkie.com<br>bfeldman@willkie.com<br>jbrandt@willkie.com | Email |
| Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Allison S. Mielke, Shella Borovinskaya<br>Rodney Square<br>1000 N. King Street<br>Wilmington DE 19801 | emorton@ycst.com<br>mlunn@ycst.com<br>amielke@ycst.com<br>sborovinskaya@ycst.com | Email |

**Exhibit C**

Exhibit C
Sixth Rejection Notice Parties Service List
Served via Overnight Mail

| ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| RJC_1 | 1000 Boston Turnpike LLC | Attn Raymond Cheng, 1000 Boston Turnpike | Shrewsbury | MA | 01545 |
| RJC_2 | 1700 Eubank LLC | Attn Mark Friedman, 6106 Jefferson NE STE A 2 | Alburquerque | NM | 87109 |
| RJC_3 | 2151 Highland Partners LLC | Attn Anabeth Redmond, 2926 B Foster Creighton Drive | Nashville | TN | 37204 |
| | 2885 Gender Road, LLC | David Anderson, 9 North Third St., PO Box 4053 | Newark | OH | 43055 |
| RJC_5 | 3200 HWY 13 LLC | Attn Kyle ThompsonColin Quinn, 6920 Dakota Trail | Minneapolis | MN | 55439 |
| RJC_6 | 4100 Tomlynn Street Rebkee LLC | Attn Kari Fordin, 2800 Patterson Ave | Richmond | VA | 23221 |
| RJC_7 | 425 Broadway 431 Broadway | Attn Joseph Fallas, 15001 South Figueroa St | Gardena | CA | 90248 |
| RJC_8 | 4801 Washtenaw LLC | Attn Joseph Nusbaum, 15041 Burton | Oak Park | MI | 48237 |
| RJC_9 | 5737 5848 North Elizabeth Street | co CW Capital Asset Management LLC, Attn Justin Backstrom, 900 19th Street NW 8th Floor | Washington | DC | 20006 |
| RJC_10 | 65 Holmes Investment Partners LLC | Attn Michael Grossman, 137 Danbury Road PMB 300 | New Milford | CT | 06776 |
| RJC_11 | 7000 S May Ave LLC | Attn J Russell, 114 NW 6th ST Ste 206 | Oklahoma City | OK | 73102 |
| RJC_12 | 94 LLC | Attn Aaron Kendall, 7820 Eagle Crest Blvd | Evansville | IN | 47715 |
| RJC_13 | Access Commercial LLC | Attn Corey Kline PM, 10730 Pacific Street Ste 230 | Omaha | NE | 68114 |
| RJC_14 | AJDC2 LLC | Attn Joe Hardage, 1092 Titleist Way | Auburn | AL | 36830 |
| RJC_15 | Albany Plaza Shopping Center LLC | Attn Sammy Hajibai, 370 Seventh Avenue Ste 1600 | New York | NY | 10001 |
| RJC_16 | Alisan LLC and Roseff LLC | co Kin Properties, Attn Cherney and General Counsel, 185 NW Spanish River Blvd Ste 100 | Boca Raton | FL | 33431 |
| RJC_17 | All American Associations LLC | Attn Colette Cisco, 307 Focis Street | Metairie | LA | 70005 |
| RJC_18 | Allentex LP | Attn Derek Boisse, 319 S Robertson Blvd | Beverly Hills | CA | 90211 |
| RJC_19 | Alqam Musa Realty LLC | Attn Iyad Alqam, 8642 Normandy Ave | Burbank | IL | 60459 |
| RJC_20 | Amerco Real Estate Company | Attn Thao Nguyen, 2727 N Central Ave Ste 500 | Phoenix | AZ | 85004 |
| RJC_21 | AMG Properties Inc | Attn Dinora Casanova, 1430 S Dixie Highway Ste 306 | Coral Gables | FL | 33912 |
| RJC_22 | Anderson Plaza LLC | Attn Mardy Shore, 1360 E 14th St Ste 101 | Brooklyn | NY | 11230 |
| RJC_26 | AR Park Shopping JSP Park Shopping | Attn Bridget Mullen, 11155 Red Run Blvd Ste 320 | Owings Mills | MD | 21117 |
| | Arch Village Mgmt Realty | David Galpern, PO Box 7331 | Richmond | VA | 23221 |
| RJC_24 | ARES Holdings LLC | Attn Chris Becraft, 15205 E Fairy Duster Ct | Fountain Hills | AZ | 85268 |
| | Arizona Mills Mall, LLC | Attn:  General Counsel, P.O Box 402298 | Atlanta | GA | 30384 |
| RJC_27 | B33 Broadview Village LLC | Attn Arshad Sultan, 9330 West Sahara Avenue Ste 270 | Las Vegas | NV | 89117 |

Exhibit C
Sixth Rejection Notice Parties Service List
Served via Overnight Mail

| ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| RJC_28 | B33 Centennial Promenade III LLC | Attn Anjali Chase, 601 Union Street Ste 1115 | Seattle | WA | 98101 |
| RJC_29 | Baldwin Gardens Inc | Attn John A Munch Esq, 2540 Village Common Drive | Erie | PA | 16506 |
| RJC_30 | Bardstown SC LLC | Attn Kevin Sullivan, 200 S Fifth St STE 200N | Louisville | KY | 40202 |
| RJC_31 | BC Airport LLC | Attn Mario Kiezi, 888 W Big Beaver Rd Ste 300 | Troy | MI | 48084 |
| RJC_32 | Bell Tower 24 LLC | Attn Kari Barker, 2701 E Camelback Rd Ste 170 | Phoenix | AZ | 85016 |
| RJC_33 | Belt 98 LLC | Attn Robert Denenberg, 4325 Marquette Dr | Mobile | AL | 36608 |
| RJC_34 | Berryessa Plaza LLC | Attn George Mersho, 755 Jarvis Drive | Morgan Hill | CA | 95037 |
| RJC_35 | BG Plaza LLC | Attn Inder Singh, 4325 Bay Rd | Saginaw | MI | 48603 |
| RJC_36 | BRE Mariner Venice Shopping Ctr | Attn Greg Lenners, 450 Lexington Ave Floor 13 | New York | NY | 10017 |
| RJC_37 | Brixmor Holdings 8 SPE LLC | CO Brixmor Property Group, Attn General Counsel, 200 Ridge Pike STE 100 | Conshohocken | PA | 19428 |
| RJC_38 | Brixmor SPE 5 LLC | Attn Binal Shah, 200 Ridge Pike Ste 100 | Conshohocken | PA | 19428 |
| RJC_39 | Brixton Rogue LLC | CO Spinoso Real Estate Group, Attn Lease Admin Anna Orlando, 112 Northern Concourse | North Syracuse | NY | 13212 |
| RJC_40 | Brookhill V Acquisition | Attn Gerald Bedrin, 65 Harristown Road Ste 301 | Glen Rock | NJ | 07452 |
| RJC_41 | BSWDMW Properties LLC | Attn Mr Dennis Walsh, 8 Chapel Street | Canton | NY | 13617 |
| RJC_42 | Builders Inc Commercial Division | Attn Stacie Wilkes, 1081 S Glendale | Wichita | KS | 67218 |
| RJC_43 | BZA Northtowne Center SPE LLC | co Silver Bears Management LLC, Attn Gabrielle Shuster, 604 Banyan Trail Unit 811240 | Boca Raton | FL | 33481 |
| RJC_44 | Cafaro Leasing Company LLC | Attn General Counsel, 5577 Youngstown Warren Rd | Niles | OH | 44446 |
| RJC_45 | Cedar Golden Triangle LLC | Attn General Counsel, 44 South Bayles Avenue Suite 304 | Port Washington | NY | 11050 |
| RJC_46 | Cental Mall Port Arthur Realty | co 4th Dimension Properties LLC, Attn General Counsel, 1909 Tyler Street Ste 401 | Hollywood | FL | 33020 |
| RJC_47 | Centerview Plaza LLC | Attn Chase Lansford, 3113 S University Dr Ste 600 | Fort Worth | TX | 76109 |
| RJC_49 | CETA Group Limited Partnership | Attn Jim Barger, 166 West Chestnut Street | Washington | PA | 15301 |
| RJC_50 | Charleigh Davis and TCCB Properties | Attn Charleigh Davis, 220 Jack Warner Pkwy STE 300 | Tuscaloosa | AL | 35401 |
| RJC_51 | CHILLICOTHE SHOPPING CENTER LP | CO Landmark Properties, Attn Laura Chirillo, 4848 Route 8 Unit 2 | Allison Park | PA | 15101 |
|  | Chris McCarty Company, LLC | Kelly McCarty , PO Box 33354 | Louisville | KY | 40232 |

Exhibit C
Sixth Rejection Notice Parties Service List
Served via Overnight Mail

| ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| RJC_53 | Cielo Paso Las Tiendas | co MIMCO, Attn Kimberly Montero, 6500 Montana Ave | El Paso | TX | 79925 |
| RJC_54 | Circle City Property Group Inc | Attn Michael Gilley, 1504 Sadlier Circle South Dr | Indianapolis | IN | 46239 |
| RJC_55 | CJM Limited Liability LP | Attn Mark Ridley, 10780 W State Street Ste 252 | Star | ID | 83669 |
| | Clear Creek Brothers - CV, LLC | Ed Fahey, PO Box 32462 | Charlotte | NC | 28232 |
| RJC_57 | Clear Lake Center LP | Attn Ken Allen, 4545 Bissonnet Ste 100 | Bellaire | TX | 77401 |
| | Clendenin Partners | Roy Clendenin, PO Box 418 | Goodlettsville | TN | 37070 |
| RJC_59 | Cobblestone Square Company LTD | co Carnegie Mgmt and Dev Corp, Attn Khouri cc General Counsel, 27500 Detroit Road STE 300 | Westlake | OH | 44145 |
| RJC_60 | Cofe Charleston LLC | 2950 SW 27th Ave Ste 100 | Miami | FL | 33133 |
| RJC_61 | ColFin 2015 2 Industrial | CO Link Industrial Management LLC, Attn Michelle Annett, 602 W Office Center Dr Ste 200 | Fort Washington | PA | 19034 |
| RJC_62 | Commerical Properties Associates | Attn James D Crawford Trustee, 26565 Miles Rd Ste 200 | Warrensville Heights | OH | 44128 |
| RJC_63 | Concord Retail Investment Group LLC | Attn Samantha Pope, 2400 South Boulevard Ste 300 | Charlotte | NC | 38203 |
| RJC_64 | Confluence Investments LLC | Attn Kyle Hagen, 1941 Montreal Ave | Saint Paul | MN | 55116 |
| RJC_65 | Core Park Center LLC | Attn Jonathan Spitz, 10 Parkway North Ste 120 | Deerfield | IL | 60015 |
| RJC_67 | Costco Innovel Properties LLC | Attn Eileen Carrel, 999 Lake Drive | Issaquah | WA | 98027 |
| RJC_68 | CreekstoneJuban LLC | Attn General Counsel, 6765 Corporate Blvd | Baton Rouge | LA | 70809 |
| RJC_69 | Crossing Point LLC | Attn Ben Stroh, 401 Main St Ste 218 | Cedar Falls | IA | 50613 |
| RJC_70 | Crossroads Centre II LLC | Attn Timothy Timmons, 700 Mall Drive | Portage | MI | 49024 |
| RJC_71 | Crossroads Plaza LLC | Attn Michael Greene, 14212 Reed Farm Way | North Potomac | MD | 20878 |
| RJC_72 | Crossroads Sunset Holdings LLC | Attn LeaseLegal Concerns J Phillips, 8350 W Shara Ave Ste 210 | Las Vegas | NV | 89117 |
| RJC_48 | Crtfd Cptl Hrwtz LW Acqstns 3610 | Attn David Sostchen, 11661 San Vincente Blvd Ste 301 | Los Angeles | CA | 90049 |
| RJC_73 | CTO24 Carolina Pavilion | co CTO Realty Growth Inc, Attn LaRessa Jones, 1140 Williamson Blvd Ste 140 | Daytona Beach | FL | 32114 |
| RJC_74 | Curry Companies | Attn General Counsel, 1825 Veterans Blvd | Dublin | GA | 31021 |
| RJC_75 | Cuyahoga Investments LLC | Attn Leanne Hopkins, 2080 Byers Rd | Miamisburg | OH | 45342 |
| RJC_76 | CVSC Phase II Associates | Attn Bridget Wright, Eleven Parkway Center Ste 300 | Pittsburgh | PA | 15220 |

Exhibit C
Sixth Rejection Notice Parties Service List
Served via Overnight Mail

| ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| RJC_77 | CWPArlington LLC | Attn Mr Dennis Robinson, 1801 E 9th St Ste 1505 | Cleveland | OH | 44114 |
| | Daniel G. Kamin Wadsworth Enterprises | Daniel G. Kamin, PO Box 10234 | Pittsburgh | PA | 15232 |
| RJC_79 | Danville Riverside Partners LLC | Attn Mila W Gant, 1500 Huguenot Road STE 108 | Midlothian | VA | 23113 |
| RJC_80 | Davco Heights LLC | Attn Sholom Davidowits, 4403 15th Ave Ste 310 | Brooklyn | NY | 11219 |
| RJC_81 | Daytona Commons LLC | Attn Harry Spitzer, 1901 W Cypress Creek Rd Ste 102 | Fort Lauderdale | FL | 33309 |
| RJC_82 | Dennis R Phillips revocable Trust | Attn Dennis R Phillips, 931 E Fort King St | Ocala | FL | 34471 |
| RJC_83 | Derby Improvements LLC | Attn David Zimmerman, 565 Taxter Road | Elmsford | NY | 10523 |
| RJC_85 | Dyn Sycamore Investments LLC | CO First Midwest Group, Attn General Counsel, 6801 Spring Creek Rd | Rockford | IL | 61114 |
| RJC_88 | Eagle Water LLC | Attn Keith Howard, 336 Montgomery Street | Shreveport | LA | 71107 |
| RJC_89 | Economy Square Inc | Attn George Miskovsky, 210 Park Ave Ste 2175 | Oklahoma City | OK | 73102 |
| RJC_86 | EL Investments LLC | Attn Elio Espino, 2200 Pebble Beach Trl | Oxnard | CA | 93036 |
| RJC_90 | Esue LLC | Attn Cherney and General Counsel, 185 NW Spanish River Blvd Ste 100 | Boca Raton | FL | 33431 |
| RJC_91 | ETERNIA LLC | co Sachin Jain, Avondale Property Management LLC, 610 Arden Oaks Dr | Sugarland | TX | 77479 |
| RJC_92 | Ethan Conrad Properties Inc | Attn Alexis Roberts, 1300 National Drive Ste 100 | Sacramento | CA | 95834 |
| RJC_87 | EW Thompson Inc | Attn Dianne Simon, 906 Thompson Blvd | Sedalia | MO | 65301 |
| RJC_93 | Excel Realty Partners LP | Attn Tracey Kusner, 200 Ridge Pike Ste 100 | Conshohocken | PA | 19428 |
| RJC_94 | ExchangeRight Value Add Portfolio 2 | Attn Quinton Briggs, 1055 E Colorado Blvd Ste 310 | Pasadena | CA | 91106 |
| RJC_95 | Fairview Heights Realty LLC | Attn Elvin, 150 Great Neck Rd Ste 304 | Great Neck | NY | 11021 |
| | Fall River Shopping Center North, LLC | Lynne Boylan, PO Box 590249 | Newton Centre | MA | 02459 |
| RJC_97 | Faye Howard Gross | Attn Peggy Comstock, 709 Beechmont Rd | Lexington | KY | 40502 |
| RJC_98 | Fiddlers Run LLC | Attn Abe Karmel, 10101 Fondren Rd STE 545 | Houston | TX | 77096 |
| RJC_99 | FLC + W LLC | Attn Dylan Qualls, 109 N 6th St | Fort Smith | AR | 72901 |
| RJC_100 | FMK LLC DBA CORONA MARKETPLACE | Attn Sammir Abassi, 3737 Ross St | Vernon | CA | 90058 |
| RJC_84 | Reece Rainwater Whitmire Whitmire | Attn Bryan Whitmire, 6806 Rogers Ave | Fort Smith | AR | 72903 |

**Exhibit D**

Exhibit D

Seventh Rejection Notice Parties Service List

Served via Overnight Mail

| ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| RJC_101 | Fox Jr Development Inc | Attn Connie Denning, 4425 William Penn Highway | Murrysville | PA | 15668 | |
| RJC_102 | Franklin Towne Plaza | Attn Christina Albi, 855 Broad Street Ste 300 | Boise | ID | 83702 | |
| RJC_103 | Front Street Kansas City LLC | Attn Chris Carver, 100 Lexington St Ste 50 | Fort Worth | TX | 76102 | |
| RJC_104 | FSC West Covina LLC | Attn Mark Carrington, 1001 Canal Blvd Ste A1 | Richmond | CA | 94804 | |
| RJC_107 | Gamble Brothers LLC | Attn Jeremy Gamble, 24 CR 912 | Brookland | AR | 72417 | |
| | Gates Inc. | Whitney Gates, PO Box 209 | Bloomington | IN | 47402 | |
| RJC_109 | Gateway Retail Partner III LLC | Attn Crystal Patterson, 2960 Fairview Dr | Owensboro | KY | 42303 | |
| RJC_110 | Gateway South LLC 1 | Attn Patricia Kopetsky, 255 Kopetsky Drive Ste A | Indianapolis | IN | 46217 | |
| | GBUZZ, LLC | James Sole, P.O . Box 600910 | Jacksonville | FL | 32260 | |
| RJC_112 | GCP Boom LLC | Attn Chris Fogarty, 244 West 39th St 5th Floor | New York | NY | 14845 | |
| RJC_105 | GI X Industrial In LLC | Attn Brian Riley, 220 East 42nd St | New York | NY | 10017 | |
| RJC_113 | Giuffre Property Management | Attn Frank Giuffre Jr, 445 W Oklahoma Ave | Milwaukee | WI | 53207 | |
| RJC_114 | GKI Industrial Dallas LLC | Attn Lara Wilson, 10275 W Higgins Rd Ste 810 | Rosemont | IL | 60018 | |
| RJC_115 | GLL BVK Properties LP | Attn Sarah Wadkins, 200 S Orange Ave STE 1375 | Orlando | FL | 32801 | |
| RJC_116 | GM Properties | Attn Gary Mehan, 1911 Sheppard Access Rd Bldg 5 | Wichita Falls | TX | 76306 | |
| RJC_117 | Gosula Holdings LTD | Attn Mohan Reddy Gosula, 6028 Trent Ct | Lewis Center | OH | 43035 | |
| RJC_118 | Gravois Bluffs East 8 A LLC | Attn Michael Grewe, 639 Gravois Bluffs Blvd Ste D | St Louis | MO | 63026 | |
| RJC_119 | Greater Orlando Aviation Authortiy | Attn Stephanie Bean, 1900 Summit Tower Blvd Ste 240 | Orlando | FL | 32810 | |
| RJC_120 | Greenfield Plaza LLC | Attn Marie A Wouters, 1136 W Baseline Rd | Mesa | AZ | 85210 | |
| RJC_121 | Greenlight Development LLC | Attn Geoffrey Patak, 80 Fuller Rd | Albany | NY | 12205 | |
| | Gregory Realty, G.P. | Attn:  General Counsel, PO Box 382366 | Germantown | TN | 38183 | |
| RJC_123 | GRH Holdings LLC | Attn Christina Albi, 855 W Broad St Ste 300 | Boise | ID | 83702 | |
| RJC_124 | Gridley Square Property LLC | Attn Andre Philips, 13071 Abing Ave | San Diego | CA | 92129 | |
| RJC_125 | Gulsons LLC | co Norris Stevens Inc, Attn Brue Soihr, 900 SW 5th Avenue 17th Floor | Portland | OR | 97204 | |
| RJC_126 | Halena Partners I LLC | co Burke Automotive Group, Attn Mark H Livings, 801 Boulder Lake Court | Birmingham | AL | 35242 | |
| RJC_127 | Hankins Real Estate Partnership | Attn Stephen HankinsErik Hankins, 9889 Page Avenue | St Louis | MO | 63132 | |
| | Hart & Hart Corporation | Carolyn Hart, PO Box 98 | Lynn Haven | FL | 32444 | |
| | Harvey-Given CO | Jim Givens, PO Box 1894, 16 Commerce Court | Rome | GA | 30162 | |
| RJC_130 | Herdor LLC | Attn Salim Valiani, 9125 Southern Breeze Dr | Orlando | FL | 32836 | |
| RJC_131 | Hidden Hill Road Associates LLC | Attn Jane Crocker, 1759 Union Street | Spartanburg | SC | 29302 | |

Exhibit D

Seventh Rejection Notice Parties Service List

Served via Overnight Mail

| ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| RJC_132 | High Cotton Palisades LLC | co Red Rock Realty Group Inc, Attn Thomas Joyce, 1425 Richard Arrington Jr S Ste 100 | Birmingham | AL | 35205 | |
| RJC_133 | Himaloy Taylor LLC | Attn Chinu Mridha, 4705 Towne Center Rd Ste 201 | Saginaw | MI | 48604 | |
| RJC_134 | HM Peachtree Corners 1 LLC | Attn Sonita Hong, 1230 Peachtree Street NE STE 3400 | Atlanta | GA | 30309 | |
| RJC_135 | HV Center LLC | Attn Cheryl Bennett, 151 Bodman Place Ste 201 | Red Bank | NJ | 07701 | |
| RJC_137 | IH 10 Hayden LTD | Attn Carolyn Cruise, 2410 Polk Street Ste 200 | Houston | TX | 77003 | |
| RJC_136 | IH 35 Loop 340 TIC | Attn Debbie Dill, 4560 Belt Line Road Ste 400 | Addison | TX | 75001 | |
| RJC_138 | Indian Trail Square LLC | Attn Heather Small, 1020 Industry Rd STE 40 | Lexington | KY | 40505 | |
| RJC_139 | Indvestia Darien LLC | Attn Philip G Sturtevant, 718 Ogden Ave Ste 100 | Downers Grove | IL | 60515 | |
| RJC_140 | Inland Commercial Real Estate | Attn Sean Steuart, 2901 Butterfield Road | Oak Brook | IL | 60523 | |
| RJC_141 | Ireland Corner LLC | Attn Nancy Velazquez, 4200 Morganton Rd Ste 150 | Fayetteville | NC | 28314 | |
| RJC_142 | Isador Schreiber Associates LLC | Attn Ezra Genauer, 18915 142nd Ave NE Ste 155 | Woodinville | WA | 98072 | |
| RJC_144 | Jackson Street Group LLC | Attn Lane Patterson, 11323 Arcade Dr Ste A | Little Rock | AR | 72212 | |
| RJC_145 | JDR Woodlock Fesival LLC | Attn Kaitlyn Hipple, 2201 Mechanic Street Ste C | North Charleston | SC | 29405 | |
| RJC_146 | Jeffnan USA Inc | Attn David Mangrum, 201 8400 Cote De Liesse | St Laurant | QC | H4T 1G7 | Canada |
| RJC_143 | JF Gainesville Properties LLC | Attn Fran Williams, 1310 Gulf Blvd Unit 10 A | Clearwater | FL | 33767 | |
| RJC_147 | JFR Texas Properties LLC | Attn Mark Freeland, 806 Pecan | McAllen | TX | 78501 | |
| RJC_148 | JH Berry Gilbert Inc | Attn Joe Saling, 3125 Independence Drive Ste 125 | Birmingham | AL | 35206 | |
| RJC_149 | JHG Properties LLC | Attn Robert Grand, 539 Dunmoreland Dr | Shreveport | LA | 71106 | |
| RJC_150 | Joe Amato East End Centre LP | Attn Liana Kissinger, 272 East End Centre | Wilkes Barre | PA | 18702 | |
| RJC_151 | JSM Land Group LLC | Attn Michael Kosto, 4535 S Dale Marby Hwy Ste 300 | Tampa | FL | 33611 | |
| RJC_152 | Kelley Commercial Realty LLC | Attn Henry Kelley, 425 W Capitol Ave STE 300 | Little Rock | AR | 72201 | |
| RJC_153 | KG1 Military LLC | Attn Chris Good, 1128 Independence Blvd Ste 200 | Virginia Beach | VA | 23455 | |
| RJC_154 | Kingsport Green AC Managing Comp | Attn Mila Gant, 1500 Huguenot Road Ste 108 | Midlothian | VA | 23113 | |
| RJC_155 | Kinsman Investors | Attn Joel Bahr, 6514 Odana Road Ste 6 | Madison | WI | 53719 | |
| RJC_156 | Kite Realty Group | Attn Ericka Stensgaard, 30 S Meridian St Ste 1100 | Indianapolis | IN | 46204 | |
| RJC_157 | Kitty Wells INC | Attn Skylar Rogers, 5502 Cowhorn Creek Rd STE C | Texarkana | TX | 75503 | |
| RJC_158 | KMD LLC | Attn Raj Kullar, 198 Calabria St | Aptos | CA | 95003 | |
| RJC_159 | KRG Plaza Green LLC | Attn Ericka Stensgaard, 30 S Meridian St Ste 1100 | Indianapolis | IN | 46204 | |
| RJC_161 | Laurie Industries Kinpark Assoc | co Kin Properties, Attn Cherney and General Counsel, 185 NW Spanish River Blvd Ste 100 | Boca Raton | FL | 33431 | |
| RJC_162 | LCU Candlers Station Holdings LLC | Attn Real Estate Mgmt MSC 710715, 1971 University Blvd | Lynchburg | VA | 24515 | |

Exhibit D

Seventh Rejection Notice Parties Service List

Served via Overnight Mail

| ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| RJC_163 | Leland J3 LLC | Attn Tom Diehl, 304 East Warren St | Lebanon | OH | 45036 | |
| RJC_164 | Leveraged Holdings LLC | Attn Thad DenHartog, 5167 Utica Ridge Rd | Davenport | IA | 52807 | |
| RJC_165 | Lexington 2770 LLC | Attn Steve Belford, 6649 N High St Ste LL2 | Worthington | OH | 43085 | |
| RJC_166 | LIT ENVP Limited Partnership | Attn Barbara Roe, 2323 Victory Avenue Ste 1500 | Dallas | TX | 75219 | |
| RJC_167 | Lolo Enterprises LLC | Attn Gary Dorner, 1415 Heil Quaker Blvd | La Vergne | TN | 37086 | |
| RJC_168 | Lovell 25 LLC | Attn Brandon Clark, 100 Dalton Place Way Ste 105 | Knoxville | TN | 03712 | |
| RJC_160 | LW Miller Holding Company Inc | Attn Lyle Miller, 1475 LK Lansing Rd | Lansing | MI | 48912 | |
| RJC_169 | Lynch Butler | Attn Lynch Butler, 15707 Fairmount Rd | Siloam Springs | AR | 72761 | |
| | M3 Ventures, LLC | Brittany Loyd, PO Box 263 | Bryant | AR | 72089 | |
| RJC_171 | Macon Center LLC | Attn Joe Sabbagh, 1202 Avenue U Ste 1117 | Brooklyn | NY | 11229 | |
| | Mall at Potomac Mills, LLC | Attn;  General Counsel, P.O. Box 402298 | Atlanta | GA | 30384 | |
| RJC_173 | Marketfair North LLC | Attn Guy Tuvia, 244 W 39th St 4th Floor | New York | NY | 10018 | |
| RJC_174 | McCord Business Center | Attn BJ McCord, 5568 Ayers St | Corpus Christi | TX | 78415 | |
| | McRae Mortgage & Investments, LLC | Ken McRae , PO Box 7420, | Little Rock | AR | 72217 | |
| RJC_176 | Meditrina Properties LLC | Attn Barbara Mei, 990 Blvd of the Arts Apt 1203 | Sarasota | FL | 34236 | |
| RJC_177 | MEL Indiana LLC | Attn AnnMarie Mizuno, 700 Bishop Street STE 1928 | Honolulu | HI | 96813 | |
| RJC_178 | Menard Inc | Attn Sallie Butcher, 5101 Menard Drive | Eau Claire | WI | 54703 | |
| RJC_179 | Merchants Investors LLC | Attn Sarah Mendel, 3265 Meridian Pkwy Ste 130 | Weston | FL | 33331 | |
| RJC_180 | Middle Neck Road Associates LLC | Attn Mike Vogel, 17927 Lake Estates Dr | Boca Raton | FL | 33496 | |
| RJC_181 | Missouri Boulevard Investment | Attn Ruth Ann Schneiders, 1309 Fairgrounds Rd | Jefferson City | MO | 65109 | |
| RJC_182 | Mobile Highway 4500 LLC | Attn Steve Belford, 6649 N High St Ste LL2 | Worthington | OH | 43085 | |
| RJC_183 | Mongia Capital Michigan LLC | Attn Raj KumarDaniel Line, 31700 Middlebelt Rd Ste 225 | Farmington Hills | MI | 48334 | |
| RJC_184 | Morningside Plaza LP | Attn Christopher Kruppa, 4041 Liberty Avenue Ste 201 | Pittsburgh | PA | 15224 | |
| RJC_185 | NAI Horizon | Attn Laura Kirkander, 2944 N 44th ST Ste 200N | Phoenix | AZ | 85018 | |
| RJC_186 | Namdar Realty Group | Attn Paul Lichtefeld, 150 Great Neck Road Ste 304 | Great Neck | NY | 11021 | |
| RJC_187 | Naper West LLC | Attn Stacey Hansen, 1350 E Touhy Avenue Ste 360 E | Des Plaines | IL | 60018 | |
| RJC_188 | National Retail Properties Inc | Attn Ana Aguirre, 450 South Orange Avenue Ste 900 | Orlando | FL | 32801 | |
| RJC_189 | NDF III MJ Crossing LLC | Attn Ryan Vickers, 511 N Broadway | Denver | CO | 80203 | |
| RJC_190 | Net Leased Management LLC | Attn Anna Marie Deleon, 10951 Sorrento Valley Road 2A | San Diego | CA | 92121 | |
| | New Bern Development, LLC | Rebecca Andrews, PO Box 6309 | Raleigh | NC | 27628 | |
| RJC_192 | New Plaza Management LLC | Attn Howard Shafron, 2720 Van Aken Blvd Ste 200 | Cleveland | OH | 44120 | |

Exhibit D
Seventh Rejection Notice Parties Service List
Served via Overnight Mail

| ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| RJC_193 | Newport Crossing Investors LLC | co Coastal Equities Real Estate, Attn Sarah Mendel, 3265 Meridian Pkwy Ste 1300 | Weston | FL | 33331 | |
| RJC_194 | North County Columbia Realty LLC | co ORDA Corporation, Attn Diane, 15400 Knoll Trail Suite 201 | Dallas | TX | 75248 | |
| RJC_195 | Northern McFadden LP | Attn Brent Gregory, 400 Montgomery Street 4th Floor | San Francisco | CA | 94104 | |
| RJC_196 | Northside Village Conyers LLC | Attn Donna Cauther, 85 A Mill Street STE 100 | Roswell | GA | 30075 | |
| RJC_197 | Oil Capital Commercial Real Estate | Attn Mike Schnake, 5555 E 71st St STE 7300 | Tulsa | OK | 74136 | |
| RJC_198 | Old Orchard LLC | Attn Christina Line, 30 W Franklin St Ste 302 | Hagerstown | MD | 21740 | |
| RJC_199 | Oldacre Mcdonald | Attn David Heydasch, 3841 Green Hills Drive STE 400 | Nashville | TN | 37215 | |
| RJC_200 | One Home Realty INC | Attn Ed Stroud, 16617 Hwy 71 | Savannah | MO | 64485 | |

**Exhibit E**

Exhibit E

Eighth Rejection Notice Parties Service List

Served via Overnight Mail

| ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|----|------|---------|------|-------|-------------|
| RJC_203 | 801 South Ft Hood LLC | co Only Epic Holding, 4350 Brownsboro Rd Ste 110 | Louisville | KY | 40207 |
| RJC_201 | One Land Company LLC | Attn Karen Johnston, 215 Union St STE 400 | Jonesboro | AR | 72401 |
| RJC_202 | One Oak Investments | Attn Amandeep Mangat, 1685 H Street Unit 205 | Blaine | WA | 98230 |
| RJC_204 | OPEX CRE Management LLC | Attn General Counsel, 12110 Ellington Court | Cincinatti | OH | 45249 |
| RJC_205 | Oxford Street Huntsville | Attn Mike Arafat, 106 Catbird Ct | Madison | AL | 35756 |
|  | P&H Investments, LLC | Tara Newman, PO Box 16787 | Jonesboro | AR | 72403 |
| RJC_208 | Pacifica Muskegon LLC | Attn Justin Thadsamany, 1775 Hancock Ste 200N | San Diego | CA | 92110 |
| RJC_209 | Paragon Realty Group | Attn Lenny Linsker, 276 Post Road West STE 201 | Westport | CT | 06880 |
| RJC_210 | Parker Anderson LLC | Attn Kevin Parker, 1115 Illinois Ave Ste 1 | Joplin | MO | 64801 |
| RJC_211 | PCRIF Spring Park Holdings LLC | Attn Toni Ryan, 1215 Gessner Dr | Houston | TX | 77055 |
| RJC_212 | Pensacola Corners LLC | Attn Jamie Robinson, 1901 W Cypress Creek Rd Ste 102 | Fort Lauderdale | FL | 33309 |
| RJC_213 | Peoria Rental Properties LLC | Attn Ronald C Ward, 7170 Oakwood Pines Dr | Flagstaff | AZ | 86004 |
| RJC_214 | Pilchers Summit Limited Partnership | Attn KR Vineyard, 7001 Preston Road Ste 200 | Dallas | TX | 75202 |
| RJC_215 | Pinellas Park Square LLC | Attn Marquise Frasier, 2400 Maitland Center Parkway, Ste 107 | Maitland | FL | 32751 |
| RJC_216 | Piqua Investment Partners LLC | Attn General Counsel, 987 East Ash St | Piqua | OH | 45356 |
| RJC_217 | PK II El Camino North LP | Attn Kimcor Realty, Attn Alex Rajkumar, 500 N Broadway Ste 201 | Jericho | NY | 11753 |
| RJC_218 | Plaza North Investors LLC | Attn Sarah Mendel, 3265 Meridian Pkwy Ste 130 | Weston | FL | 33331 |
| RJC_219 | Polk County Partners LLC | Attn Ricardo Grinberg, 126 S Federal Hwy Ste 200 | Dania | FL | 33004 |
| RJC_220 | Port St Lucie Plaza I II III | Attn Todd Nepola, 4000 Hollywood Blvd STE 685 S | Hollywood | FL | 33021 |
|  | Prattville Partners Limited Partnership | Irene Bartley, P.O Box 235000 , 3500 Eastern Boulevard | Montgomery | AL | 36123-5000 |
| RJC_222 | Prologis LP | Attn Michelle Luis, 8355 NW 12th Street | Doral | FL | 33126 |
| RJC_207 | PS Axelrod LLC | Attn Philip Axelrod, 4850 Brookpark Rd | Parma | OH | 44129 |
| RJC_223 | Pullman Square Associates | Attn Zachary Gumberg, 535 Smithfield Street Ste 901 | Pittsburgh | PA | 15223 |
| RJC_224 | Quantum Equity One LLC | Attn Larry Groll, 17749 Collins Ave Ste 2501 | Sunny Isles | FL | 33160 |
| RJC_225 | Rainbow Investment Co | Attn Jennifer Zamora, 10620 Treena Street Ste 110 | San Diego | CA | 92131 |

Exhibit E
Eighth Rejection Notice Parties Service List
Served via Overnight Mail

| ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| RJC_226 | Ravi Randall Investment Group LLC | Attn Manuel Ramon, 6220 Campbell Rd | Dallas | TX | 75248 |
| RJC_227 | RE Pecan LLC | Attn Veronica Torres, 200 Concord Plaza Dr Ste 240 | San Antonio | TX | 78216 |
| RJC_228 | Realty Income Corporation | Attn Holly Yee, 11995 El Camino Real | San Diego | CA | 92130 |
| RJC_229 | Richard M Briggs Irrevocable Trust | Attn Kristin Hawkins, 2235 Breakwater Drive | Knoxville | TN | 37922 |
| RJC_230 | Ridgewood Commerce LLC | CO Curo MGMT, Attn Josh Niederhelman, 121 E 4th St | Covington | KY | 41011 |
| RJC_231 | Rini Realty Company | Attn Dan Rini, 924 Westpoint Parkway Ste 150 | Westlake | OH | 44145 |
| RJC_232 | River Oaks Properties | Attn Jasmine Alacron, 106 Mesa Park Drive | El Paso | TX | 79912 |
| RJC_233 | Riverdale Center North LLC | Attn Alexander Usdan, 5670 Wilshire Blvd Ste 1250 | Los Angeles | CA | 90036 |
| RJC_234 | Riverplace Shopping Center LLC | Attn Tish Hawkins, 3333 New Hyde Park Rd Ste 100 | New Hyde Park | NY | 11042 |
| RJC_235 | Rogers Commercial Properties LLC | Attn Chad Rogers, 60 NW Sheridan Rd STE 1 | Lawton | OK | 73505 |
| RJC_236 | Rose and Rose LLC | Attn Janet Swart, 203 Country Club Road | Jacksonville | FL | 28546 |
| RJC_237 | RPI Ridgmar Town Square LTD | Attn Kay Mead, 2929 Carlisle Ste 170 | Dallas | TX | 75204 |
|  | RRG, LLC | Sheryl Christianson, PO Box 2228, 201 Main Street, Ste. 800 | La Crosse | WI | 54602 |
| RJC_239 | Sabatine BK Development LLC | Attn James Sabatine Jr, 1305 Boardman Canfield Rd Ste 8 | Boardman | OH | 44512 |
| RJC_240 | SAIA Family Limited Partnership | Attn Gabriel Saia, 2120 E Sixth 16 | Tempe | AZ | 85288 |
| RJC_241 | Sarabara Corp | Attn Nicole Farantatos, 28870 US Highway 19 North Ste 300 | Clearwater | FL | 33761 |
| RJC_242 | Sissel Juliano | 2060 Briggs Road | Mt Laurel | NJ | 08054 |
| RJC_243 | SJN Holdings LLC | Attn Bill Hamad, 6303 Allentown Blvd | Harrisburg | PA | 17112 |
| RJC_244 | Somera Road Athens Georgia II LLC | Attn Joe LeMense Jr, 130 W 42nd St STE 1001 | New York | NY | 10036 |
| RJC_245 | South Tulsa Storage LLC | Attn David Sweezy, 7170 Braden Ave STE 200 | Tulsa | OK | 74136 |
| RJC_246 | Southern Hills Center LTD | Attn Rick Hoover, 1307 Southern Hills | West Plains | MO | 65775 |
| RJC_247 | Southgate Properties LLC | Attn Dan Levine, 1350 Main Street Ste 312 | Springfield | MA | 01103 |
| RJC_248 | Southtown Plaza Realty LLC | co Namdar Realty Group LLC, Attn Giancarlos Caceres, 150 Great Neck Road Suite 304 | Great Neck | NY | 11021 |
| RJC_249 | SS Tulsa Center | Attn Kurt Padavano, 151 Bodman Place Ste 201 | Red Bank | NJ | 07701 |
| RJC_250 | State Road 4201 LLC | Attn Steve Belford, 6649 N High St Ste LL2 | Worthington | OH | 43085 |

Exhibit E
Eighth Rejection Notice Parties Service List
Served via Overnight Mail

| ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| RJC_251 | Sterling Equities II LLC | Attn Eric Wilson, 5500 Trillium Boulevard Ste 501 | Hoffman Estates | IL | 60192 |
| RJC_253 | Stewart and Hamilton Properties LLC | Attn Steve Belford, 6649 N High St Ste LL2 | Worthington | OH | 43085 |
| RJC_252 | Stewart Hamilton Properties | Attn Steve Belford, 6649 N High St Ste LL2 | Worthington | OH | 43085 |
| RJC_254 | Stone Mountain Shopping Center LLC | co Colliers Intl Management Atlanta, Attn Jacob Sedgh, 9454 Wilshire Boulevard STE 205 | Beverl Hills | CA | 90212 |
| RJC_255 | StoneBridge Construction | Attn John Perry LL, 2211 Hill Park Cove | Jonesboro | AR | 72401 |
| RJC_256 | Stowsan Limited Partnership | co Kin Properties Inc, Attn Cherney and General Counsel, 185 NW Spanish River Blvd Ste 100 | Boca Raton | FL | 33431 |
| RJC_257 | Sylvan Park Apartments LLC | Attn K Lucas and J Wilson, 7424 Chapel Hill Rd | Raleigh | NC | 27607 |
| RJC_259 | T 18 Investments LLC | Attn Denise Swanson, 484 Little Vine Church Rd | Villa Rica | GA | 30180 |
| RJC_260 | Tanglewood Venture LLC | Attn Karen James, 4420A Electric Rd | Roanoke | VA | 24018 |
| | TB Garrett Creek LLC | Grant Stewart, PO Box 520973 | Tulsa | OK | 74152 |
| RJC_262 | TBF Group Battle Creek LLC | Attn Jeanne Michalski, 175 Great Neck Road Ste 201 | Great Neck | NY | 11021 |
| RJC_258 | TBR Property Group LLC | Attn Joe Springer, 9401 Bay Pines Blvd | St Petersburg | FL | 33708 |
| | TC 3125 Lake Eastbrook LLC | Max Benedict, PO Box 6685 | Grand Rapids | MI | 49516 |
| | TC 630 N Telegraph | Max Benedict, PO Box 6685 | Grand Rapids | MI | 49516 |
| RJC_265 | TCP Realty ServicesLLC | Attn Rubin Kremling, 5910 N Central Expy Ste 1802 | Dallas | TX | 75206 |
| RJC_266 | Tejas Center Ltd | Attn Ardian Martinez, 1700 George Bush Dr East STE 240 | College Station | TX | 77840 |
| RJC_267 | Texas Main Street LLC | Attn William Belford, 501 Morrison Rd Ste 100 | Gahanna | OH | 43230 |
| RJC_268 | The Collins Investment Trust | Attn Maleah Townsend, 729 Grapevine Hwy Ste 227 | Hurst | TX | 76054 |
| RJC_269 | The Irex 4 LLC | Attn Jonathan Keller, 771 Corporate Dr STE 500 | Lexington | KY | 40503 |
| RJC_270 | The Shoppes at Eastlake LLC | CO Blass Properties INC, Attn Brett Feldman, 1333 Sunland Drive NE | Brookhaven | GA | 30319 |
| RJC_271 | TKC CCXXXIX LLC | Attn Greg Keither or Ke Bueley, 4500 Cameron Valley Pkwy STE 400 | Charlotte | NC | 28211 |
| RJC_272 | TKG Colerain Towne Center LLC | Attn Lou Malamas, 211 N Stadium Blvd Ste 201 | Columbia | MO | 65203 |
| RJC_273 | TKG Cranston Development | Attn Laurie Timmons, 211 N Stadium Blvd Ste 201 | Columbia | MO | 65203 |
| RJC_274 | TKG Fairhaven Commons LLC | Attn Laurie Timmons, 211 N Stadium Blvd STE 201 | Columbia | MO | 65203 |

Exhibit E
Eighth Rejection Notice Parties Service List
Served via Overnight Mail

| ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| RJC_275 | Tops Holding LLC | Attn Joseph Quinn, 1385 Hancock Street | Quincy | MA | 02169 |
| RJC_276 | Tride Holdings LLC | Attn Richard Waserstein, 1124 Kane Concourse | Bay Harbor Islands | FL | 33154 |
| RJC_277 | Tumon Bay Resort and Spa LLC | Attn Dawn Phillips, 17542 E 17th St Ste 420 | Tustin | CA | 92780 |
| RJC_278 | Turfway Baceline LLC | Attn Ryan Vickers, 511 Broadway | Denver | CO | 80203 |
| RJC_279 | Two by Two Properties LLC | Attn Daniel Foster, 9160 Hwy64 Ste 12 269 | Lakeland | TN | 38002 |
| RJC_280 | University Realty Associates LLC | Attn Craig Jaffey, 1308 Society Dr | Claymont | DE | 19703 |
| RJC_281 | Victory Real Estate Investments LLC | Attn Stephen Waynick, 240 Brookstone Centre Parkway | Columbus | GA | 31904 |
| RJC_282 | Victory Real Estate Investments LLC | Attn Ellis Darby, 240 Brookstone Centre Parkway | Columbus | GA | 31904 |
| RJC_283 | Vishal Kalmia Plaza LLC | Attn Shiv Aggarwal, 5675 Jimmy Carter Blvd | Norcross | GA | 30071 |
| RJC_285 | WAL Austin LLC | Attn Paige Ingram, 312 16th St | Santa Monica | CA | 90402 |
|  | Watson Village Retail, LLC c/o Reliance Realty Advisors | Juan Celis, PO Box 699 | Fountain Inn | SC | 29644 |
| RJC_287 | Waverly Plaza Shopping Center Inc | Attn Larry Lebow, 1051 Brinton Rd | Pittsburgh | PA | 15221 |
| RJC_288 | West County Investors LLC | Attn Sarah Mendel, 3265 Meridian Pkwy Ste 130 | Weston | FL | 33331 |
| RJC_289 | Westphal Leasing LLC | Attn Kevin Keefner, 109 N 6th St | Fort Smith | AR | 72901 |
| RJC_284 | WH Warehouse LLC | Attn Frank Perry, 2800 W 118th St | Leawood | KS | 66211 |
|  | William Shane Courtney | Shane Courtney , PO Box 309 | Floyds Knobs | IN | 47119 |
| RJC_291 | Woodcrest Capital LLC | Attn Samantha Ackerman, 3113 S University Dr STE 600 | Fort Worth | TX | 76109 |
| RJC_292 | Woodforest Mini City Partners JLCM | Attn Jay Cooke, 2125 Butterfield Dr Ste 225 | Troy | MI | 48084 |
| RJC_293 | World Class Property Company LLC | Attn Rosalie Keszler VP, 814 Lavaca St | Austin | TX | 78701 |
|  | YEK #9, LLC | Enoch Kimmelman, PO Box 1022 | El Paso | TX | 79946 |

**Exhibit F**

Exhibit F

Ninth Rejection Notice Parties Service List

Served via Overnight Mail

| ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| RJC_295 | A Team Sales LLC | Attn William K Butler, 2232 Kodiak Dr NE | Atlanta | GA | 30345 | |
| | ADT Commercial LLC | PO BOX 872987 | Kansas City | MO | 64187 | |
| RJC_297 | Agilence Inc | Attn Craig Orr, 1020 Briggs Rd Suite 110 | Mount Laurel | NJ | 08054 | |
| RJC_298 | Albany Industries LLC | Attn General Counsel, 504 N Glenfield Rd | New Albany | MS | 38652 | |
| RJC_299 | Cramco Inc | Attn Louis Cramer, 2200 East Ann Street | Philadelphia | PA | 19134 | |
| RJC_300 | Delta Furniture Mfg LLC | Attn Jeff Hamilton, 292 Industrial Drive | Pontotoc | MS | 38863 | |
| RJC_301 | Dunbar Security Products Inc | Attn Paul Ohlson, 8525 Kelso Drive Ste L | Baltimore | MD | 21221 | |
| RJC_302 | Electrolux Major Appliances NA | Attn VP Sales, 10200 David Taylor Drive | Charlotte | NC | 28262 | |
| RJC_303 | Elements International Group LLC | Attn Richard Frankl, 2250 Skyline Drive | Mesquite | TX | 74149 | |
| RJC_304 | Field Manufacturing Corporation | Attn Patrick Field, 2301 W 205th St Unit 106 | Torrance | CA | 90501 | |
| RJC_305 | FlexPrint Inc | Attn President, 2845 N Omaha St | Mesa | AZ | 85215 | |
| | Google LLC | Attn: Philipp Schindler, P.O. BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| RJC_307 | GS Centennial LLC | 3300 Enterprise Parkway | Beachwood | OH | 43015 | |
| RJC_308 | Haier America Company LLC | Attn John Paul Riley, 1800 Valley Road | Wayne | NJ | 07470 | |
| RJC_309 | Kith Furniture | Attn Dylan Smith, 7155 State Highway 13 N | Haleyville | AL | 35565 | |
| RJC_310 | LG Electronics USA Inc | Attn Sam Kim, 1000 Sylvan Avenue | Englewood Cliffs | NJ | 07632 | |
| RJC_311 | Living Style Singapore Pte Limited | 3 Kallang Junction 05 02 | Singapore | | 339265 | Singapore |
| RJC_312 | MMXXI Investments LLC | Attn Keith Zagar, 1754 Tuscan Ridge Cir | Southlake | TX | 76092-3458 | |
| RJC_313 | Nanshe Partners LLC | Attn Dennis Williams, 3102 E Mariposa Street | Phoenix | AZ | 85016 | |
| RJC_314 | PFW LLC | Attn Carolyn Cole, 1020 N Gloster St 147 | Tupelo | MS | 38804 | |
| RJC_315 | Seminole Mfg | Attn Nicole Guanti, 274 Mackenzie Ave | Ajax | ON | L1S 2E9 | Canada |
| RJC_320 | Whirlpool Corporation | Attn Gnrl Mngr Sales and Marketing, 2000 North M 63 | Benton Harbor | MI | 49022-2692 | |
| RJC_319 | Whirlpool Corporation | Attn Susan Hilsenbeck, 2000 North M 63 | Benton Harbor | MI | 49022-2692 | |
| RJC_317 | Whirlpool Corporation | Attn David Whitehead, 2000 North M 63 | Benton Harbor | MI | 49022-2693 | |
| RJC_318 | Whirlpool Corporation | Attn Brian Sarchett, 2000 North M 63 | Benton Harbor | MI | 49022-2693 | |
| RJC_321 | Whirlpool Corporation | Attn James Koenig, 2000 North M 63 | Benton Harbor | MI | 49022-2692 | |