## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Ishrat Khan, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 24, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**, and (2) via First Class Mail on the Counterparties Service List attached hereto as **Exhibit B**:

- Notice of Possible Assumption and Assignment and Cure Costs With Respect to Rent-to-Own Customer Agreements [Docket No. 499]

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), B. Riley Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home and Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing, LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722).  The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

Dated: January 8, 2025

/s/ Ishrat Khan
Ishrat Khan

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 8, 2025, by Ishrat Khan, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ HERBERT BAER
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 84798

**<u>Exhibit A</u>**

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Azalea Joint Venture, LLC, Brixmor Operating Partnership LP, Continental Realty Corporation, Federal Realty OP LP, FR Grossmont, LLC, Prime/FRIT Mission Hills, LLC, and ShopOne Centers REIT, Inc. | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Drink LMNT, Inc. | Barnes & Thornburg LLP | Attn: Kevin G. Collins<br>222 Delaware Avenue, Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Counsel to Elanco US Inc. | Barnes & Thornburg LLP | Attn: Kevin G. Collins, Mark R. Owens<br>222 Delaware Avenue, Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com<br>mark.owens@btlaw.com | Email |
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street, Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Babson Macedonia Partners, LLC, TM2, LLC | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Juan E. Martinez<br>1313 North Market Street, Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>jmartinez@beneschlaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass | Bernstein Litowitz Berger & Grossmann LLP | Attn: Benjamin Potts, Mae Oberste<br>500 Delaware Avenue<br>Suite 901<br>Wilmington DE 19801 | benjamin.potts@blbglaw.com<br>mae.oberste@blbglaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass | Bernstein Litowitz Berger & Grossmann LLP | Attn: Jeroen van Kwawegen, Thomas James<br>1251 Avenue of the Americas<br>New York NY 10020 | jeroen@blbglaw.com<br>thomas.james@blbglaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Cousnel to Doctor's Best Inc | Blakeley LC | Attn: Scott Blakeley<br>530 Technology Drive<br>Suite 100<br>Irvine CA 92618 | SEB@BlakeleyLC.com | Email |
| Counsel for Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Blank Rome LLP | Attn: Michael B. Schaedle, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | mike.schaedle@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass | Block & Leviton, LLP | Attn: Kimberly A. Evans, Irene R. Lax<br>222 Delaware Ave<br>Suite 1120<br>Wilmington DE 19801 | kim@blockleviton.com<br>irene@blockleviton.com | Email |
| Counsel to Nancy C. Millan, Hillsborough County Tax Collector | Brian T. FitzGerald | Post Office Box 1110<br>Tampa FL 33601-1110 | fitzgeraldb@hcfl.gov<br>stroupj@hcfl.gov<br>connorsa@hcfl.gov | Email |
| Counsel to Brookfield Properties Retail Inc | Brookfield Properties Retail Inc | Attn: Kristen N. Pate<br>350 N. Orleans Street<br>Suite 300<br>Chicago IL 60654-1607 | bk@bpretail.com | Email |
| Counsel to Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street, Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Comenity Capital Bank, CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel for CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street, Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to 3644 Long Beach Road LLC | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord<br>90 Merrick Avenue<br>9th Floor<br>East Meadow NY 11554 | rmccord@certilmanbalin.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers<br>Hercules Plaza<br>1313 North Market St, Suite 5400<br>Wilmington DE 19801 | desgross@chipmanbrown.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, VS Tempe, LLC, Vestar-CPT Tempe Marketplace, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street, Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, VS Tempe, LLC, Vestar-CPT Tempe Marketplace, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street, Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Missouri Boulevard Investment Company | Cook, Vetter, Doerhoff & Landwehr, P.C. | Attn: John D. Landwehr<br>231 Madison Street<br>Jefferson City MO 65101 | jlandwehr@cvdl.net | Email |
| Counsel to County of Loudoun, Virginia | County of Loudoun, Virginia | Attn: Belkys Escobar<br>One Harrison Street, SE, 5th Floor<br>PO Box 7000<br>Leesburg VA 20177-7000 | belkys.escobar@loudoun.gov | Email |
| Counsel to Krober Supply Chain US, Inc | Cowles & Thompson, P.C. | Attn: William L. Siegel<br>901 Main Street, Suite 3900<br>Dallas TX 75202 | bsiegel@cowlesthompson.com | Email |
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Brian L. Shaw<br>123 North Wacker Drive<br>Suite 1800<br>Chicago IL 60606 | bshaw@cozen.com | Email |
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Marla S. Benedek, Kaan Ekiner<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mbenedek@cozen.com<br>kekiner@cozen.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 North Market Street, Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to Kawips Delaware Cuyahoga Falls, LLC | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 North Market Street, Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |
| Counsel to Kings Mountain Investments, Inc. | Dentons Sirote PC | Attn: Stephen B. Porterfield<br>2311 Highland Avenue South<br>P.O. Box 55727<br>Birmingham AL 35255-5727 | stephen.porterfield@dentons.com | Email |
| Counsel to Ahuja Development LLC | Duane Morris LLP | Attn: Christopher M. Winter, James C. Carignan<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | cmwinter@duanemorris.com<br>jccarignan@duanemorris.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Michael T. Gustafson<br>320 South Canal Street, Suite 3300<br>Chicago IL 60606 | mike.gustafson@faegredrinker.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson<br>222 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | patrick.jackson@faegredrinker.com | Email |
| Counsel to Ad Hoc Group of Freedom Lenders | Farnan LLP | Attn: Brian E. Farnan, Michael J. Farnan<br>919 North Market Street<br>12th Floor<br>Wilmington DE 19801 | bfarnan@farnanlaw.com<br>mfarnan@farnanlaw.com | Email |
| Counsel for WPG Legacy, LLC | Frost Brown Todd LLP | Attn: Erin P. Severini, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Cintas Corporation No. 2 | Frost Brown Todd LLP | Attn: Sloane B. O'Donnell<br>Union Trust Building<br>501 Grant Street, Suite 800<br>Pittsburgh PA 15219 | sodonnell@fbtlaw.com | Email |
| Counsel to ACAR Leasing LTD d/b/a GM Financial Leasing | GM Financial Leasing | Attn: Lorenzo Nunez<br>PO Box 183853<br>Arlington TX 76096 | Customer.service.bk@gmfinancial.com | Email |
| Counsel to Arizona Nutritional Supplements | Greenberg Traurig, LLP | Attn: Anthony W. Clark, Dennis A. Meloro<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801 | Anthony.Clark@gtlaw.com<br>Dennis.Meloro@gtlaw.com | Email |
| Counsel to Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education (hereinafter "Harris County") | Harris County Attorney's Office | Susan Fuertes<br>Attn: Property Tax Division<br>P.O. Box 2848<br>Houston TX 77252 | taxbankruptcy.cao@harriscountytx.gov | Email |
| Counsel to Alter Domus (US) LLC | Holland & Knight LLP | Attn: Phillip W. Nelson<br>150 N. Riverside Plaza, Suite 2700<br>Chicago IL 60606 | phillip.nelson@hklaw.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Jennifer D. Raviele, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>aselick@kelleydrye.com | Email |
| Counsel to Ken Burton, Jr., Manatee County Tax Collector | Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson, Paralegal, Collections Specialist, CFCA<br>1001 3rd Ave W, Suite 240<br>Brandenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Frontier Bel Air LLC, Frontier Dania LLC, Frontier Osceola LLC, Frontier Dover LLC, Frontier Kissimmee LLC | Kerrick Bachert PSC | Attn: Scott A. Bachert<br>1411 Scottsville Road<br>P. O. Box 9547<br>Bowling Green KY 42102-9547 | | First Class Mail |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass | Kessler Topaz Meltzer & Check LLP | Attn: J. Daniel Albert, Michael McCutcheon<br>280 King of Prussia Rd<br>Radnor PA 19087 | dalbert@ktmc.com<br>mmcutcheon@ktmc.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Connor K. Casas<br>333 West Wolf Point Plaza<br>Chicago IL 60654 | connor.casas@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Steven N. Serajeddini P.C.<br>601 Lexington Avenue<br>New York NY 10022 | steven.serajeddini@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti<br>919 N. Market Street, Suite 1000<br>Wilmington DE 19801-3062 | dpacitti@klehr.com | Email |

In re: Franchise Group, Inc., et al.<br>Case No. 24-12480 (JTD)

Page 4 of 11

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market Street, Suite 1400<br>Philadelphia PA 19103 | mbranzburg@klehr.com | Email |
| Counsel to Oxford Valley Road Associates, L.P. | Kurtzman Steady LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Matt McGuire, Elizabeth Rogers<br>919 Market Street Suite 1800<br>P.O. Box 2087<br>Wilmington DE 19801 | landis@lrclaw.com<br>mcguire@lrclaw.com<br>erogers@lrclaw.com | First Class Mail and Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: Andrew Sorkin<br>555 Eleventh Street NW<br>Suite 1000<br>Washington DC 20004 | andrew.sorkin@lw.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: James Kstanes, Timothy Beau Parker<br>330 N Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 Canada | james.ktsanes@lw.com<br>beau.parker@lw.com | Email |
| Counsel to the ABL Secured Parties | Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin<br>1271 Avenue of the Americas<br>New York NY 10020 | Jennifer.Ezring@lw.com<br>James.Ktsanes@lw.com<br>andrew.sorkin@lw.com | First Class Mail and Email |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp. | Law Office of Susan E. Kaufman | Attn: Susan E. Kaufman<br>919 N. Market Street, Suite 460<br>Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to Nueces County, Mclennan County, Kerr County, Hidalgo County, City of McAllen | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to Bexar County, City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street, Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hopkins County, Kaufman County, Sulphur Springs ISD, Rockwall CAD, Tarrant County, Navarro County, Smith County, Ellis County, City of Sulphur Springs, Wise County, Tom Green CAD, Grayson County, Gregg County, Prosper ISD, Town of Prosper, City of Carrollton, Northwest ISD, City of Allen, City of Wylie, Lewisville ISD, Allen ISD, City of Frisco, Irving ISD, Parker CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Ford Bend County, Katy ISD, City of Houston, Montgomery County, Harris CO ESD # 08, City of Houston, Montgomery County, Harris CO ESD # 48, Lone Star College System, Harris CO ESD # 16, Harris CO ESD # 11, Houston ISD, Galveston County, Harris CO ESD # 09, Cypress-Fairbanks ISD, Deer Park ISD, Fort Bend County, Houston Comm Coll System, City of Pasadena, Jefferson County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Michael Papandrea One Lowenstein Drive Roseland NJ 07068 | metkin@lowenstein.com mpapandrea@lowenstein.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons 700 Jeffrey Way, Suite 100 Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons P.O. Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Email |
| Counsel to Parm Golf Center LLC | McKenna Storer | Attn: David A. Shapiro 33 N. LaSalle Street Suite 1400 Chicago IL 60602 | dshapiro@mckenna-law.com service@mckenna-law.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy 6801 Kenilworth Avenue, Suite 400 Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to New Westgate Mall LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H. Baldiga, Shannah L. Colbert 1800 West Park Dr., Suite 400 Westborough MA 01581 | jbaldiga@mirickoconnell.com scolbert@mirickoconnell.com | Email |
| Counsel to Kimco Realty Corporation, 2205 Federal Investors, LLC | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky 1201 N. Orange Street, Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel for RCG-PSC Camp Creek Owner, LLC, University Realty Associates, LLC | Morris James LLP | Attn: Carl N. Kunz, III, Christopher M. Donnelly 500 Delaware Avenue, Suite 1500 Wilmington DE 19801 | ckunz@morrisjames.com cdonnelly@morrisjames.com | Email |
| Counsel to BC Exchange Salt Pond | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry 500 N. Akard Street Suite 4000 Dallas TX 75201-6659 | dperry@munsch.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq<br>844 King Street, Suite 2207<br>Lockbox 35<br>Wilmington DE 19801 | timothy.fox@usdoj.gov | Email |
| Counsel to Rockfirm, LLC | Offit Kurman, PA | Attn: Brian J. McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | Brian.McLaughlin@offitkurman.com | Email |
| Counsel to Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Tammy Jones<br>320 Robert S. Kerr<br>Room 307<br>Oklahoma City OK 73102 | tammy.jones@oklahomacounty.org | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Colin R. Robinson<br>919 North Market Street, 17th Floor<br>P.O. Box 8705<br>Wilmington DE 19899-8705 | bsandler@pszjlaw.com<br>crobinson@pszjlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein, Alan J. Kornfeld, Theodore S. Heckel<br>780 Third Avenue, 34th Floor<br>New York NY 10017 | rfeinstein@pszjlaw.com<br>akornfeld@pszjlaw.com<br>theckel@pszjlaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass | Pashman Stein Walder Hayden, PC | Attn: Joseph C. Barsalona II<br>824 North Market Street<br>Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans, Isaac Sasson, Daniel Fliman<br>200 Park Avenue<br>New York NY 10166 | jaymegoldstein@paulhastings.com<br>jeremyevans@paulhastings.com<br>isaacsasson@paulhastings.com<br>danfliman@paulhastings.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Nicholas A. Bassett<br>2050 M Street NW<br>Washington DC 20036 | nicholasbassett@paulhastings.com | Email |
| Cousnel to Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Hiram Gutierrez<br>P.O. Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Cousel to Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Laura J. Monroe<br>PO Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Kerrville Independent School District, Copperas Cove Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E. Garcia<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | sgarcia@pbfcm.com | Email |
| Counsel to Magnolia Independent School District and City of Montgomery | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | mvaldez@pbfcm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Potter County Tax Office and Randall County Tax Office | Perdue, Brandon, Fielder, Collins and Mott, L.L.P. | Attn: Alysia Córdova P.O. Box 9132 Amarillo TX 79105 | acordova@pbfcm.com amabkr@pbfcm.com | Email |
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc. and Mars Fishcare North America, Inc. | Polsinelli PC | Attn: Elisa Hyder Three Logan Square 1717 Arch Street, Suite 2800 Philadelphia PA 19103 | ehyder@polsinelli.com | Email |
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc. and Mars Fishcare North America, Inc. | Polsinelli PC | Attn: Shanti M. Katona, Katherine M. Devanney 222 Delaware Avenue, Suite 1101 Wilmington DE 19801 | skatona@polsinelli.com kdevanney@polsinelli.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Brett M. Haywood, Ethan H. Sulik 1313 N. Market Street 6th Floor Wilmington DE 19801 | jryan@potteranderson.com bhaywood@potteranderson.com esulik@potteranderson.com | Email |
| Counsel to Whirlpool Corporation | Quarles & Brady LLP | Attn: L. Kate Mason 411 E. Wisconsin Avenue Suite 2400 Milwaukee WI 53202 | Katie.Mason@quarles.com | Email |
| Cousnel to B. Riley Principal Investments, LLC and its affiliates | Richards Layton & Finger PA | Attn: John H. Knight, Amanda R. Steele, Alexander R. Steiger One Rodney Square 920 North King Street Wilmington DE 19801 | knight@rlf.com steele@rlf.com steiger@rlf.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Riemer & Braunstein LLP | Attn: Steven Fox Times Square Tower Suite 2506 Seven Times Square New York NY 10036 | sfox@reimerlaw.com | First Class Mail |
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC,  Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company, Beral, LLLP, Laurel Lakes, LLC | Saul Ewing LLP | Attn: Monique B. DiSabatino, Mark Minuti 1201 North Market Street, Suite 2300 P.O. Box 1266 Wilmington DE 19899 | monique.disabatino@saul.com mark.minuti@saul.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC, Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company | Saul Ewing LLP | Attn: Turner N. Falk<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to Brookdale Shopping Center, L.L.C. ( Creditor/Landlord) | Segal McCambridge Singer & Mahoney | Attn: Alan J. Taylor<br>29100 Northwestern Highway, Suite 240<br>Southfield MI 48034 | ataylor@smsm.com | Email |
| Counsel to Shanri Holdings Corporation | Sessions, Fishman & Nathan, LLC | Attn: J. David Forsyth<br>400 Poydras Street<br>Suite 2550<br>New Orleans LA 70130 | jdf@sessions-law.com | Email |
| Counsel to the DIP Agent, Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg, John R. Ashmead, Gregg S. Bateman, Andrew J. Matott<br>One Battery Park Plaza<br>New York NY 10004 | bateman@sewkis.com<br>patel@sewkis.com<br>danenberg@sewkis.com<br>ashmead@sewkis.com<br>jmatott@sewkis.com<br>matott@sewkis.com | First Class Mail and Email |
| Counsel to Sayville Plaza Development, LLC | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to ShopCore Properties and its related entities | ShopCore Properties | Attn: William F. McDonald III<br>10920 Via Frontera, Suite 220<br>San Diego CA 92127 | wmcdonald@shopcore.com | Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Paoli Shopping Center Limited Partnership, Phase II | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street, Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Peoria Rental Properties, LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dell Financial Service L.L.C. | Streusand, Landon Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Whirlpool Corporation | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 N. Market Street<br>Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel to Raymond Leasing Corporation | Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle IL 60532 | cstahl@smbtrials.com | Email |
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Creditor, Parkridge Center Retail, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | BRost@tspclaw.com | Email |
| Counsel to the Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Christopher S. Murphy, Assistant Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548<br>Austin TX 78711-2548 | christopher.murphy@oag.texas.gov | Email |
| Counsel to LU Candlers Station Holdings, LLC | Thompson Hine LLP | Attn: Louis F Solimine<br>312 Walnut Street<br>Suite 2000<br>Cincinnati OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Email |
| Counsel to Northside Village Conyers, LLC | Thompson O'Brien Kappler & Nasuti PC | Attn: Michael B. Pugh<br>2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Counsel to The J. M. Smucker Company and Amazing Organics LLC t/a Amazing Herbs | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to Sangamon North LLC, the Commons at Southpark LLC | Weltman, Weinberg & Reis Co. LPA | Attn: Geoffrey J. Peters<br>5475 Rings Road<br>Suite 200<br>Dublin OH 43017 | bronationalecf@weltman.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Second Lien Secured Parties; HoldCo Lenders | White & Case LLP | Attn: Bojan Guzina<br>111 S. Wacker Dr., Suite 5100<br>Chicago IL 60606 | bojan.guzina@whitecase.com | First Class Mail and Email |
| Counsel to Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: J. Christopher Shore, Samuel P. Hershey, Andrew Zatz, Erin Smith, Brett Bakemeyer<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com<br>sam.hershey@whitecase.com<br>azatz@whitecase.com<br>erin.smith@whitecase.com<br>brett.bakemeyer@whitecase.com | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders, Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: Thomas Lauria<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131 | tlauria@whitecase.com | First Class Mail and Email |
| Counsel to Debtors and Debtors In Possession | Willkie Farr & Gallagher LLP | Attn: Debra M. Sinclair, Matthew A. Feldman, Betsy L. Feldman, Joseph R. Brandt<br>787 Seventh Avenue<br>New York NY 10019 | dsinclair@willkie.com<br>mfeldman@willkie.com<br>bfeldman@willkie.com<br>jbrandt@willkie.com | Email |
| Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Allison S. Mielke, Shella Borovinskaya<br>Rodney Square<br>1000 N. King Street<br>Wilmington DE 19801 | emorton@ycst.com<br>mlunn@ycst.com<br>amielke@ycst.com<br>sborovinskaya@ycst.com | Email |

**Exhibit B**

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29778855 | Aaron, Michelle | Address on File | | | |
| 29783385 | Abbott, Daniela | Address on File | | | |
| 29776074 | Abbott, Michael | Address on File | | | |
| 29774615 | Abbott, Richard | Address on File | | | |
| 29773484 | Abbruzzese, Carol | Address on File | | | |
| 29780497 | Abdullah, Mohammad | Address on File | | | |
| 29773329 | Abdullah, Talib H | Address on File | | | |
| 29779418 | Abel, Jamarah | Address on File | | | |
| 29780735 | Abercrombie, Celia | Address on File | | | |
| 29781436 | Abernathy, Hannah | Address on File | | | |
| 29774582 | Abernathy, Monique | Address on File | | | |
| 29771689 | Ables, Katriena | Address on File | | | |
| 29773699 | Aboagye, Antoinette | Address on File | | | |
| 29778756 | Abonza, Issac | Address on File | | | |
| 29782350 | Abraham, Aishaleam | Address on File | | | |
| 29774042 | Abraham, Jocelyn | Address on File | | | |
| 29783617 | Abrams, Ashley | Address on File | | | |
| 29778798 | Abrams, Tamika | Address on File | | | |
| 29774454 | Abramson, Molly | Address on File | | | |
| 29778651 | Abrigo, Daniel | Address on File | | | |
| 29776218 | Abromson, Eugene | Address on File | | | |
| 29774479 | Absher, Cameron | Address on File | | | |
| 29783245 | Acevedo, Gracielis | Address on File | | | |
| 29782248 | Acevedo, Jalens | Address on File | | | |
| 29772922 | Acevedo, Lorelai | Address on File | | | |
| 29781113 | Acevedo, Michael | Address on File | | | |
| 29771784 | Acevedo, Neoshmarie | Address on File | | | |
| 29783507 | Achille, Larry | Address on File | | | |
| 29783034 | Achille, Ruth | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29776233 | Acor, Gregory | Address on File | | | |
| 29774671 | Acosta, Aida | Address on File | | | |
| 29780638 | Acosta, Carolina | Address on File | | | |
| 29783487 | Acosta, Eric | Address on File | | | |
| 29780947 | Acosta, Javier | Address on File | | | |
| 29782249 | Acosta, Maria | Address on File | | | |
| 29772855 | Acosta, Maritza | Address on File | | | |
| 29779189 | Acosta, Sierra | Address on File | | | |
| 29774946 | Acosta, Sue | Address on File | | | |
| 29772192 | Acuna, Liliana | Address on File | | | |
| 29778545 | Acvedo, Annette | Address on File | | | |
| 29783594 | Adair, Tiki | Address on File | | | |
| 29778452 | Adame, Benjamin | Address on File | | | |
| 29780176 | Adame, Coby | Address on File | | | |
| 29776322 | Adams, Adrian | Address on File | | | |
| 29782857 | Adams, Allisen | Address on File | | | |
| 29779415 | Adams, Amanda | Address on File | | | |
| 29783666 | Adams, Cassie | Address on File | | | |
| 29781621 | Adams, Danny | Address on File | | | |
| 29773662 | Adams, Debra | Address on File | | | |
| 29781844 | Adams, Dorothy | Address on File | | | |
| 29773627 | Adams, James | Address on File | | | |
| 29779687 | Adams, Jennifer | Address on File | | | |
| 29775943 | Adams, Larry | Address on File | | | |
| 29773049 | Adams, Lorraine | Address on File | | | |
| 29779414 | Adams, Michael | Address on File | | | |
| 29782431 | Adams, Norman | Address on File | | | |
| 29775658 | Adams, Omar | Address on File | | | |
| 29781333 | Adams, Ralph | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29775942 | Adams, Tammy | Address on File | | | |
| 29773168 | Adamson, Daquan | Address on File | | | |
| 29780070 | Adderley, Chakyra | Address on File | | | |
| 29776088 | Adderly, Regina | Address on File | | | |
| 29781287 | Addison, Katreaauna | Address on File | | | |
| 29772154 | Addison, Mary | Address on File | | | |
| 29783026 | Adkins, Deanna | Address on File | | | |
| 29782791 | Adkins, Greg | Address on File | | | |
| 29780817 | Adkins, Haley | Address on File | | | |
| 29775378 | Adkins, Heather | Address on File | | | |
| 29774251 | Adkins, Michael | Address on File | | | |
| 29782699 | Adkins, Molly | Address on File | | | |
| 29778980 | Adkins, Nathen | Address on File | | | |
| 29773934 | Adkins, Robin | Address on File | | | |
| 29779295 | Adler, Maurissa | Address on File | | | |
| 29781479 | Adler, Robert | Address on File | | | |
| 29775989 | Affron, Ciara | Address on File | | | |
| 29774685 | Agledor, Roony | Address on File | | | |
| 29773708 | Agostino, Stephanie | Address on File | | | |
| 29774905 | Agosto, Elba | Address on File | | | |
| 29782072 | Agosto, Israel | Address on File | | | |
| 29782115 | Aguayo, Lymaris | Address on File | | | |
| 29771571 | Aguilar, Albert | Address on File | | | |
| 29783110 | Aguilar, Amy | Address on File | | | |
| 29775108 | Aguilar, Betzaida | Address on File | | | |
| 29781355 | Aguilar, Corina | Address on File | | | |
| 29778752 | Aguilar, Dainara | Address on File | | | |
| 29774843 | Aguilar, Daymen | Address on File | | | |
| 29775262 | Aguilar, Dulce | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775200 | Aguilar, Gustavo | Address on File | | | |
| 29776120 | Aguilar, Iuis | Address on File | | | |
| 29780066 | Aguilar, Jacob | Address on File | | | |
| 29774121 | Aguilar, Jeannette | Address on File | | | |
| 29785768 | Aguilar, John | Address on File | | | |
| 29772542 | Aguilar, Luis | Address on File | | | |
| 29782004 | Aguilar, Rony | Address on File | | | |
| 29781347 | Aguilar, Salvador | Address on File | | | |
| 29783317 | Aguilera, Abel | Address on File | | | |
| 29779425 | Aguilera, Crystal | Address on File | | | |
| 29778240 | Aguilera, Joselyn | Address on File | | | |
| 29778390 | Aguinaga, Christian | Address on File | | | |
| 29782500 | Aguirre, Angela | Address on File | | | |
| 29773088 | Aguirre, Bexa | Address on File | | | |
| 29772450 | Aguirre, Evangelina | Address on File | | | |
| 29776496 | Aguirre, Itcel | Address on File | | | |
| 29782332 | Aguirre, Josue Jordan | Address on File | | | |
| 29779471 | Aguirre, Minnie | Address on File | | | |
| 29779524 | Aguirre, Salvador | Address on File | | | |
| 29782786 | Aguon, Justin | Address on File | | | |
| 29775770 | Ahn, Joshua | Address on File | | | |
| 29772044 | Ahrens, John | Address on File | | | |
| 29776025 | Ajualip, Nelsin | Address on File | | | |
| 29775542 | Ajuste, Diana | Address on File | | | |
| 29774979 | Aka, Akissi | Address on File | | | |
| 29776292 | Akins, David | Address on File | | | |
| 29782998 | Akins, Erin | Address on File | | | |
| 29773859 | Alabiso, Robert | Address on File | | | |
| 29780652 | Alai, Bebe | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782202 | Alameda, Omar | Address on File | | | |
| 29778542 | Alanis, Melissa | Address on File | | | |
| 29778404 | Alaniz, Felicity | Address on File | | | |
| 29778479 | Alaniz, Rosa | Address on File | | | |
| 29771687 | Alaniz, Susan | Address on File | | | |
| 29771390 | Alaniz, Tiffany | Address on File | | | |
| 29783363 | Alaura, Michael | Address on File | | | |
| 29772485 | Albanil, Jorge | Address on File | | | |
| 29774383 | Alberti, Jason | Address on File | | | |
| 29772110 | Alberti, Nereida | Address on File | | | |
| 29782087 | Albino, Sarybeth | Address on File | | | |
| 29773065 | Albright, Janie | Address on File | | | |
| 29771823 | Albritton, Shandria | Address on File | | | |
| 29771368 | Alcardi, Christina | Address on File | | | |
| 29779252 | Alcius, Widelyne | Address on File | | | |
| 29782543 | Alcoser, Jose | Address on File | | | |
| 29778506 | Aldana, Jon | Address on File | | | |
| 29781835 | Aldarondo, Helvet | Address on File | | | |
| 29775649 | Alderman Jr., Roger | Address on File | | | |
| 29772408 | Alectus, Ludner | Address on File | | | |
| 29781231 | Alejandro, Jessica | Address on File | | | |
| 29774913 | Alejandro, Shayla | Address on File | | | |
| 29773079 | Alejo Mendoza, Jennifer | Address on File | | | |
| 29774911 | Aleman, Maria | Address on File | | | |
| 29782225 | Aleman, Miriam | Address on File | | | |
| 29781181 | Alexander, Amanda | Address on File | | | |
| 29785696 | Alexander, Bridget | Address on File | | | |
| 29782770 | Alexander, Debbie | Address on File | | | |
| 29783226 | Alexander, Deborah | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29778991 | Alexander, Frances | Address on File | | | |
| 29780143 | Alexander, Jennifer | Address on File | | | |
| 29776146 | Alexander, Joesph | Address on File | | | |
| 29775835 | Alexander, Lasondra | Address on File | | | |
| 29780047 | Alexander, Lucia | Address on File | | | |
| 29775245 | Alexander, Margaret | Address on File | | | |
| 29772719 | Alexander, Robert | Address on File | | | |
| 29780956 | Alexander, Rose I. | Address on File | | | |
| 29779887 | Alexander, Shantika | Address on File | | | |
| 29774325 | Alexander, Twanya | Address on File | | | |
| 29774309 | Alexender, Patrice | Address on File | | | |
| 29775897 | Alfonso, Ralph | Address on File | | | |
| 29773149 | Alford, Daniel | Address on File | | | |
| 29773661 | Alford, Tayari | Address on File | | | |
| 29782355 | Alicea, Ashley | Address on File | | | |
| 29776489 | Alicea, Hillary | Address on File | | | |
| 29782304 | Alicea, Jackeline | Address on File | | | |
| 29775055 | Alicea, Vivian | Address on File | | | |
| 29781030 | Allan, Stephen | Address on File | | | |
| 29775839 | Allas, Vera | Address on File | | | |
| 29781521 | Allbee, Jennifer | Address on File | | | |
| 29781633 | Alldaffer, Brandi | Address on File | | | |
| 29772795 | Allen Capers, Amy | Address on File | | | |
| 29772826 | Allen, Alisha | Address on File | | | |
| 29772933 | Allen, Ashley | Address on File | | | |
| 29785733 | Allen, Ashley | Address on File | | | |
| 29783050 | Allen, Aundra | Address on File | | | |
| 29773235 | Allen, Aveona | Address on File | | | |
| 29774570 | Allen, Christopher | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29774542 | Allen, Delores | Address on File | | | |
| 29773698 | Allen, Erica | Address on File | | | |
| 29781178 | Allen, Jason | Address on File | | | |
| 29779169 | Allen, Jeana | Address on File | | | |
| 29772897 | Allen, Jenie | Address on File | | | |
| 29781159 | Allen, Keith | Address on File | | | |
| 29780083 | Allen, Kylie | Address on File | | | |
| 29783543 | Allen, Lakeriya | Address on File | | | |
| 29780434 | Allen, Latoya | Address on File | | | |
| 29783035 | Allen, Lavelle | Address on File | | | |
| 29779599 | Allen, Mario | Address on File | | | |
| 29782407 | Allen, Nathan | Address on File | | | |
| 29781746 | Allen, Norman | Address on File | | | |
| 29780828 | Allen, Randy | Address on File | | | |
| 29772477 | Allen, Reenie | Address on File | | | |
| 29778281 | Allen, Renee | Address on File | | | |
| 29771903 | Allen, Ronda | Address on File | | | |
| 29771517 | Allen, Shawn | Address on File | | | |
| 29771735 | Allen, Steven | Address on File | | | |
| 29782929 | Allen, Thera | Address on File | | | |
| 29775627 | Allender, Justin | Address on File | | | |
| 29780674 | Alley, Linda | Address on File | | | |
| 29773928 | Allison, Casey | Address on File | | | |
| 29772546 | Allman, Ray | Address on File | | | |
| 29779556 | Alls, Latoya | Address on File | | | |
| 29771304 | Almaguer, Monica | Address on File | | | |
| 29781946 | Almanza, Librado | Address on File | | | |
| 29783498 | Almanza, Sandra | Address on File | | | |
| 29772308 | Almazan, Evelyn | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29779080 | Almendarez Maldonado, Darvin A | Address on File | | | |
| 29778449 | Almendarez, Gerardo | Address on File | | | |
| 29780189 | Almodovar Cruz, Melissa | Address on File | | | |
| 29779532 | Almodovar, Christian | Address on File | | | |
| 29781164 | Almonte Mejia, Karla | Address on File | | | |
| 29774756 | Aloma, Ana | Address on File | | | |
| 29779283 | Alonso, Bianka | Address on File | | | |
| 29776150 | Alonzo, Heidy | Address on File | | | |
| 29781248 | Alquicira, Marcos | Address on File | | | |
| 29781313 | Alquicira, Traci | Address on File | | | |
| 29771308 | Alradwan, Ali | Address on File | | | |
| 29783389 | Alsaint, Ralph | Address on File | | | |
| 29782505 | Althouse, Octavia | Address on File | | | |
| 29772803 | Altman, Sherea | Address on File | | | |
| 29779854 | Altman, Stephannie | Address on File | | | |
| 29776070 | Alva, Sharo | Address on File | | | |
| 29781935 | Alvarado, Anibal | Address on File | | | |
| 29778319 | Alvarado, Dolores | Address on File | | | |
| 29772334 | Alvarado, Eleazar | Address on File | | | |
| 29774777 | Alvarado, Ingrid | Address on File | | | |
| 29773277 | Alvarado, Jose | Address on File | | | |
| 29781226 | Alvarado, Maria | Address on File | | | |
| 29772333 | Alvarado, Mary Lou | Address on File | | | |
| 29776055 | Alvarado, Miguel | Address on File | | | |
| 29772359 | Alvarado, Oscar | Address on File | | | |
| 29779436 | Alvarado, Rebecca | Address on File | | | |
| 29778227 | Alvarado, Rosemary | Address on File | | | |
| 29772373 | Alvarez, Edilberta | Address on File | | | |
| 29772209 | Alvarez, Edwin | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29771498 | Alvarez, Eugenio | Address on File | | | |
| 29779342 | Alvarez, Joanna | Address on File | | | |
| 29774065 | Alvarez, Michelle | Address on File | | | |
| 29781680 | Alvarez, Porsha | Address on File | | | |
| 29772267 | Alvarez, Rosa | Address on File | | | |
| 29771935 | Alvarez, Virginia | Address on File | | | |
| 29773524 | Alves, Brandi | Address on File | | | |
| 29782129 | Alvira, Eduardo | Address on File | | | |
| 29775152 | Alvira, Hipolito | Address on File | | | |
| 29774966 | Aly, Emmanuel | Address on File | | | |
| 29778540 | Amador, Alvin | Address on File | | | |
| 29778566 | Amaro, Elizabeth | Address on File | | | |
| 29773123 | Amaya, Angela | Address on File | | | |
| 29778349 | Amaya, Sury | Address on File | | | |
| 29771421 | Ambriz, Mary Ann | Address on File | | | |
| 29780398 | Ambrocio Gonzalez, German | Address on File | | | |
| 29778767 | Ambrose, Amelia | Address on File | | | |
| 29782659 | Amede, Jean | Address on File | | | |
| 29772883 | Amerson, Craig | Address on File | | | |
| 29779617 | Ames, Courtney | Address on File | | | |
| 29779437 | Amezcua, Luis | Address on File | | | |
| 29779785 | Amidei, Nicole | Address on File | | | |
| 29774088 | Ammons, Nicole | Address on File | | | |
| 29775909 | Amos, Diasheona | Address on File | | | |
| 29771202 | Amsler, Lori | Address on File | | | |
| 29776383 | Anaya Parra, Frances | Address on File | | | |
| 29775461 | Anaya, Jorge | Address on File | | | |
| 29773888 | Ancona, Keith | Address on File | | | |
| 29776365 | Anderson, Alfred | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29773578 | Anderson, Ashley | Address on File | | | |
| 29781299 | Anderson, Barbara | Address on File | | | |
| 29780964 | Anderson, Brian | Address on File | | | |
| 29775475 | Anderson, Carla | Address on File | | | |
| 29772728 | Anderson, Cheryl | Address on File | | | |
| 29773346 | Anderson, Chiqutia | Address on File | | | |
| 29779296 | Anderson, Daise | Address on File | | | |
| 29779260 | Anderson, Delores | Address on File | | | |
| 29773453 | Anderson, Demetria | Address on File | | | |
| 29772762 | Anderson, Demon | Address on File | | | |
| 29774629 | Anderson, Gary | Address on File | | | |
| 29771255 | Anderson, Glecia | Address on File | | | |
| 29771471 | Anderson, Jacques | Address on File | | | |
| 29774683 | Anderson, Janee | Address on File | | | |
| 29773547 | Anderson, Jimmy | Address on File | | | |
| 29783575 | Anderson, Jon | Address on File | | | |
| 29776051 | Anderson, Kristen | Address on File | | | |
| 29782736 | Anderson, Marlisha | Address on File | | | |
| 29774242 | Anderson, Michael | Address on File | | | |
| 29783119 | Anderson, Nachelle | Address on File | | | |
| 29775746 | Anderson, Rodney | Address on File | | | |
| 29779131 | Anderson, Rosie | Address on File | | | |
| 29779130 | Anderson, Ruby | Address on File | | | |
| 29771627 | Anderson, Ryan | Address on File | | | |
| 29773558 | Anderson, Scott | Address on File | | | |
| 29772056 | Anderson, Sherissee | Address on File | | | |
| 29773145 | Anderson, Stephen | Address on File | | | |
| 29774138 | Anderson, Trey | Address on File | | | |
| 29781589 | Anderson, Trudy | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29781371 | Anderson, Virginia | Address on File | | | |
| 29782581 | Andersor, Arthur | Address on File | | | |
| 29773340 | Andrade Mendoza, Cintthia | Address on File | | | |
| 29782177 | Andrade, Edwin | Address on File | | | |
| 29781777 | Andrades, Rosin | Address on File | | | |
| 29780553 | Andrews, Amy | Address on File | | | |
| 29782669 | Andrews, Antonio | Address on File | | | |
| 29781078 | Andrews, Keith | Address on File | | | |
| 29782915 | Andrews, Kodi | Address on File | | | |
| 29779539 | Andrews, Maria | Address on File | | | |
| 29780772 | Andrews, Robert | Address on File | | | |
| 29775421 | Andrews, Thomas | Address on File | | | |
| 29782999 | Andrighetti, Justin | Address on File | | | |
| 29775690 | Andrighetti, Lisa | Address on File | | | |
| 29775840 | Anello, Ronald | Address on File | | | |
| 29773439 | Angin, Jhayla | Address on File | | | |
| 29774043 | Angle, Cody | Address on File | | | |
| 29773632 | Annunziato, Nicole | Address on File | | | |
| 29772837 | Antela, Michelle | Address on File | | | |
| 29774926 | Antenor, Annalee | Address on File | | | |
| 29773982 | Anthony, Aziree | Address on File | | | |
| 29779265 | Antinore, Michael | Address on File | | | |
| 29774346 | Antoine, Marc | Address on File | | | |
| 29780916 | Antonucci, Brandon | Address on File | | | |
| 29771605 | Anzaldua, Serena | Address on File | | | |
| 29772332 | Anzualda, Dana | Address on File | | | |
| 29772449 | Anzualda, Leslie | Address on File | | | |
| 29779330 | Anzualda, Raul | Address on File | | | |
| 29782626 | Aponte, Francisco | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782314 | Aponte, Javier | Address on File | | | |
| 29780989 | Applegate, Riley | Address on File | | | |
| 29774851 | Aquilar, Banny | Address on File | | | |
| 29783347 | Aquino, Eladio | Address on File | | | |
| 29771711 | Aquino, Rachel | Address on File | | | |
| 29780474 | Aracena, Angel | Address on File | | | |
| 29779452 | Aragus, Marianna | Address on File | | | |
| 29775054 | Arana Fuentes, Coraly | Address on File | | | |
| 29779818 | Arango, Rene | Address on File | | | |
| 29773635 | Araniecke, Austin | Address on File | | | |
| 29783354 | Araujo, Ivan | Address on File | | | |
| 29776343 | Arce, Consuelo | Address on File | | | |
| 29783646 | Archibald, Elizabeth | Address on File | | | |
| 29781437 | Archibald, Lakistra | Address on File | | | |
| 29781783 | Archie, Jewel | Address on File | | | |
| 29785749 | Arcia, Dayana | Address on File | | | |
| 29778458 | Arevalo, Diana | Address on File | | | |
| 29771930 | Arevalo, Mayra | Address on File | | | |
| 29772436 | Arevalo, Sylvia | Address on File | | | |
| 29775335 | Arias, Adilene | Address on File | | | |
| 29775207 | Arias, Angela | Address on File | | | |
| 29783549 | Arias, Nicholas | Address on File | | | |
| 29771158 | Arieias, Venus | Address on File | | | |
| 29772327 | Arismat, Marie | Address on File | | | |
| 29771536 | Arispe, Elia | Address on File | | | |
| 29781759 | Armas, Victoria | Address on File | | | |
| 29779935 | Arment, Nicole | Address on File | | | |
| 29776408 | Armenta, Jose | Address on File | | | |
| 29776075 | Armenta, Luvia | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29771666 | Armijo, Rosa | Address on File | | | |
| 29780880 | Armstead, Amber | Address on File | | | |
| 29785779 | Armstead, John | Address on File | | | |
| 29785603 | Armstead, Matthew | Address on File | | | |
| 29780557 | Armstrong, Alexis | Address on File | | | |
| 29779987 | Armstrong, Demetric | Address on File | | | |
| 29772585 | Armstrong, Erica | Address on File | | | |
| 29785752 | Armstrong, Jeanette | Address on File | | | |
| 29782807 | Armstrong, Lisa | Address on File | | | |
| 29780900 | Armstrong, Lori | Address on File | | | |
| 29782990 | Arnold, Candace | Address on File | | | |
| 29776378 | Arnold, Chad | Address on File | | | |
| 29772060 | Arnold, Daniel | Address on File | | | |
| 29772171 | Arnold, Melissa | Address on File | | | |
| 29772776 | Arnold, Raymond | Address on File | | | |
| 29780993 | Arnord, Scott | Address on File | | | |
| 29782426 | Arnulfo, Adan | Address on File | | | |
| 29771807 | Arocho, Marielis | Address on File | | | |
| 29771320 | Arrambide, Anna | Address on File | | | |
| 29775324 | Arrandale, Ryan | Address on File | | | |
| 29775328 | Arrandale, Tina | Address on File | | | |
| 29778497 | Arredondo, Angelica | Address on File | | | |
| 29778537 | Arredondo, Dominic | Address on File | | | |
| 29779267 | Arriaga, Nora | Address on File | | | |
| 29772530 | Arriaga, Tyler | Address on File | | | |
| 29782031 | Arriaza, Byron | Address on File | | | |
| 29782298 | Arrieta, Victor | Address on File | | | |
| 29780881 | Arrington~Aultman, Dalton | Address on File | | | |
| 29775012 | Arroliga, Franklin | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29779889 | Arroyo, Nelson | Address on File | | | |
| 29785838 | Arroyo, Yasmin | Address on File | | | |
| 29781816 | Arteaga, Natalia | Address on File | | | |
| 29776197 | Arthur, Amber | Address on File | | | |
| 29776266 | Arthur, Dawanda | Address on File | | | |
| 29773456 | Artica, Javier | Address on File | | | |
| 29780487 | Artica, Keidy | Address on File | | | |
| 29776155 | Artman, Sharon | Address on File | | | |
| 29772466 | Arviso, Juan | Address on File | | | |
| 29780024 | Arzola, Jaqiera | Address on File | | | |
| 29771841 | Arzuaga, Luis | Address on File | | | |
| 29780092 | Asabi, Diamond | Address on File | | | |
| 29779186 | Asencio, Andres | Address on File | | | |
| 29782727 | Asencio, Andreylis | Address on File | | | |
| 29781923 | Ash, Ciara | Address on File | | | |
| 29782427 | Ash, Kyreashia | Address on File | | | |
| 29783353 | Ashbaugh, Ashley | Address on File | | | |
| 29783209 | Ashbaugh, Heather | Address on File | | | |
| 29775721 | Ashcraft, Amber | Address on File | | | |
| 29774248 | Ashcraft, Precious | Address on File | | | |
| 29773673 | Ashkenaz, Dardinalla (Stephanie) | Address on File | | | |
| 29781321 | Ashley, Amanda | Address on File | | | |
| 29772018 | Ashley, Brian | Address on File | | | |
| 29779632 | Ashley, Kameela | Address on File | | | |
| 29778285 | Ashley, Pamela | Address on File | | | |
| 29780325 | Ashmore, Skyler | Address on File | | | |
| 29772486 | Askew, Jada | Address on File | | | |
| 29779148 | Askew, Pamela | Address on File | | | |
| 29775118 | Assad, Louivens | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29782879 | Asselin, Bradey | Address on File | | | |
| 29775892 | Astle, Taylor | Address on File | | | |
| 29780433 | Atkins, Kmari | Address on File | | | |
| 29773990 | Atkins, Megan | Address on File | | | |
| 29779979 | Atkins, Torieah | Address on File | | | |
| 29778533 | Atkinson, Larry | Address on File | | | |
| 29776275 | Attruia, Mike | Address on File | | | |
| 29773238 | Auger, Chris | Address on File | | | |
| 29774724 | Auguste, Jhonny | Address on File | | | |
| 29779455 | Augustine, Adline | Address on File | | | |
| 29772868 | Augustus, Jennifer | Address on File | | | |
| 29774636 | Aumuller, Andrew | Address on File | | | |
| 29775636 | Aus, Patricia | Address on File | | | |
| 29773498 | Austin, Gerald | Address on File | | | |
| 29771923 | Austin, Jackie | Address on File | | | |
| 29782442 | Austin, James | Address on File | | | |
| 29773191 | Austin, Keshawna | Address on File | | | |
| 29779909 | Austin, Melishia | Address on File | | | |
| 29774189 | Austin, Princess | Address on File | | | |
| 29781310 | Austin, Robert | Address on File | | | |
| 29772025 | Austin, Ruth | Address on File | | | |
| 29781090 | Austin, Vicki | Address on File | | | |
| 29781158 | Avalos, Jose | Address on File | | | |
| 29778475 | Avalos, Lionel | Address on File | | | |
| 29772454 | Avalos, Magda | Address on File | | | |
| 29778382 | Avalos, Vicente | Address on File | | | |
| 29782604 | Avant, Gary | Address on File | | | |
| 29783528 | Avelar, Juan | Address on File | | | |
| 29778814 | Avelino, Juanita | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29778919 | Avendano, Rebecca | Address on File | | | |
| 29774292 | Averett, Adrian | Address on File | | | |
| 29772721 | Avery, Ethel | Address on File | | | |
| 29778303 | Avila, Claudia | Address on File | | | |
| 29778964 | Avila, Krystina | Address on File | | | |
| 29782179 | Avila, Marco | Address on File | | | |
| 29781434 | Aviles, Adali | Address on File | | | |
| 29783438 | Aviles, Daniel | Address on File | | | |
| 29779702 | Avitable, Antoinette | Address on File | | | |
| 29780100 | Ayala, Aderiana | Address on File | | | |
| 29774437 | Ayala, Betsy | Address on File | | | |
| 29778380 | Ayala, Bobby | Address on File | | | |
| 29774945 | Ayala, Dillon | Address on File | | | |
| 29771164 | Ayala, Doralinda | Address on File | | | |
| 29782363 | Ayala, Elizabeth | Address on File | | | |
| 29779256 | Ayala, Heriberto | Address on File | | | |
| 29782076 | Ayala, Jose | Address on File | | | |
| 29775600 | Ayala, Marysabel | Address on File | | | |
| 29772414 | Ayala, Matthew | Address on File | | | |
| 29776201 | Ayala, Myra | Address on File | | | |
| 29780447 | Ayala, Nayda | Address on File | | | |
| 29771332 | Ayala, Rosemary | Address on File | | | |
| 29783149 | Ayers, Rhonda | Address on File | | | |
| 29772331 | Babb, Carnita | Address on File | | | |
| 29776263 | Babb, Don | Address on File | | | |
| 29781673 | Baca, Sylas | Address on File | | | |
| 29772734 | Bacchus, Colin | Address on File | | | |
| 29782486 | Bach, Christine | Address on File | | | |
| 29782476 | Bacher, Matthew | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29773615 | Bachman, Amber | Address on File | | | |
| 29783339 | Back, Christine | Address on File | | | |
| 29775586 | Badgley, Mary | Address on File | | | |
| 29772911 | Badillo, Daniel | Address on File | | | |
| 29778864 | Baez, Iris | Address on File | | | |
| 29775537 | Baez, Isabella | Address on File | | | |
| 29780128 | Baez, Maria | Address on File | | | |
| 29780602 | Bahadur, Lisa | Address on File | | | |
| 29776141 | Bailey, Barbara | Address on File | | | |
| 29775566 | Bailey, Becky | Address on File | | | |
| 29783003 | Bailey, Calvin | Address on File | | | |
| 29779747 | Bailey, Christopher | Address on File | | | |
| 29773196 | Bailey, Sarah | Address on File | | | |
| 29774746 | Bailey, Tonya | Address on File | | | |
| 29773260 | Baker, Allen | Address on File | | | |
| 29780163 | Baker, Amanda | Address on File | | | |
| 29771145 | Baker, Ashley | Address on File | | | |
| 29782379 | Baker, Blake | Address on File | | | |
| 29771756 | Baker, Cynthia | Address on File | | | |
| 29778704 | Baker, Deja | Address on File | | | |
| 29773989 | Baker, Dillon | Address on File | | | |
| 29774939 | Baker, Ebony | Address on File | | | |
| 29779888 | Baker, Helen | Address on File | | | |
| 29781489 | Baker, James | Address on File | | | |
| 29776134 | Baker, James | Address on File | | | |
| 29775334 | Baker, Jayton | Address on File | | | |
| 29775373 | Baker, Kalisa | Address on File | | | |
| 29775337 | Baker, Kathryn | Address on File | | | |
| 29773034 | Baker, Kendall | Address on File | | | |

In re: Franchise Group, Inc., *et al.*

Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29778761 | Baker, Michael | Address on File | | | |
| 29773411 | Baker, Nate'Talya | Address on File | | | |
| 29781873 | Baker, Prezshea | Address on File | | | |
| 29774883 | Baker, Sadasha | Address on File | | | |
| 29779762 | Baker, Sandra | Address on File | | | |
| 29778509 | Baker, Shadow | Address on File | | | |
| 29773647 | Baker, Shawn | Address on File | | | |
| 29774355 | Baker, Sheri | Address on File | | | |
| 29776387 | Baker, Sherry | Address on File | | | |
| 29781607 | Baker, Tina | Address on File | | | |
| 29779727 | Baker, Veronica | Address on File | | | |
| 29783637 | Baker, Walter | Address on File | | | |
| 29781611 | Baker, Zachary | Address on File | | | |
| 29771395 | Baladez, Ramon | Address on File | | | |
| 29771203 | Baladez, Rosita | Address on File | | | |
| 29771154 | Baladez, Ulesa | Address on File | | | |
| 29781782 | Balaguer, Glorimar | Address on File | | | |
| 29778351 | Baldez, Briana | Address on File | | | |
| 29783598 | Baldonado, Efrain | Address on File | | | |
| 29781228 | Baldwin, Cepheon | Address on File | | | |
| 29774560 | Baldwin, Desiree | Address on File | | | |
| 29774472 | Baldwin, Lamyjah | Address on File | | | |
| 29781367 | Baldwin, Lori | Address on File | | | |
| 29774101 | Baldwin, Malinda | Address on File | | | |
| 29773510 | Baldwin, Montrice | Address on File | | | |
| 29774561 | Baldwin, Neil | Address on File | | | |
| 29775796 | Baleno, Joseph | Address on File | | | |
| 29773737 | Ball, Andrew | Address on File | | | |
| 29772595 | Ball, Cheryle | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29772687 | Ball, Chris | Address on File | | | |
| 29775935 | Ball, Michiel | Address on File | | | |
| 29783292 | Ballard, Timothy | Address on File | | | |
| 29781061 | Ballou, Candy | Address on File | | | |
| 29780035 | Balog, Crystal | Address on File | | | |
| 29782157 | Balza, Alejandro | Address on File | | | |
| 29780902 | Bamberg, Maitayvia | Address on File | | | |
| 29781599 | Bancroft, Patrick | Address on File | | | |
| 29771545 | Banda, Lauran | Address on File | | | |
| 29774985 | Banderas, Cynthia | Address on File | | | |
| 29783125 | Banega Fonseca, Noel | Address on File | | | |
| 29773782 | Banis, Olga | Address on File | | | |
| 29781498 | Banks, Anthony | Address on File | | | |
| 29772028 | Banks, Bethany | Address on File | | | |
| 29774409 | Banks, Cheryl | Address on File | | | |
| 29774023 | Banks, David | Address on File | | | |
| 29779242 | Banks, Ericka | Address on File | | | |
| 29779424 | Banks, Joe | Address on File | | | |
| 29781259 | Banks, Joni | Address on File | | | |
| 29783223 | Banks, Joyleen | Address on File | | | |
| 29780358 | Banks, Mercedes | Address on File | | | |
| 29776363 | Banks, Raymond | Address on File | | | |
| 29772189 | Banks, Tracy | Address on File | | | |
| 29781564 | Bannister, Dejuan | Address on File | | | |
| 29772564 | Bannister, Jerry | Address on File | | | |
| 29783449 | Baptiste Jr, John | Address on File | | | |
| 29781604 | Baptiste Jr, Vanel | Address on File | | | |
| 29771204 | Barakat, Elizabeth | Address on File | | | |
| 29773449 | Barber, Anglonette | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29779891 | Barber, Evelyn | Address on File | | | |
| 29780393 | Barber, Judnita | Address on File | | | |
| 29775568 | Barber, Natalie | Address on File | | | |
| 29772813 | Barbesco, Carla | Address on File | | | |
| 29778373 | Barbontin, Joe | Address on File | | | |
| 29775543 | Barcelo, Clairet | Address on File | | | |
| 29771594 | Barcenas, Margie | Address on File | | | |
| 29782070 | Barcenas, Maria | Address on File | | | |
| 29772122 | Barciela, Angela | Address on File | | | |
| 29774192 | Bardales, Karla | Address on File | | | |
| 29775021 | Bardales, Kathia | Address on File | | | |
| 29771371 | Barefield, Frantell | Address on File | | | |
| 29771207 | Barefield, Ralph | Address on File | | | |
| 29783133 | Barerra, Sedvin | Address on File | | | |
| 29780216 | Barfuss, Edith | Address on File | | | |
| 29773507 | Bargerstock, Brett | Address on File | | | |
| 29780093 | Bargholz, Jeremy | Address on File | | | |
| 29776335 | Barile, Vincent | Address on File | | | |
| 29782539 | Barker, Jackie | Address on File | | | |
| 29780319 | Barker, Stephanie | Address on File | | | |
| 29771842 | Barker, Terry | Address on File | | | |
| 29780432 | Barkley, Judea | Address on File | | | |
| 29773513 | Barlatier, Tanisha | Address on File | | | |
| 29772769 | Barlow Jr, Henry | Address on File | | | |
| 29778392 | Barlow, Elizabeth | Address on File | | | |
| 29782403 | Barlow, Scott | Address on File | | | |
| 29774735 | Barnes, Brandy | Address on File | | | |
| 29778729 | Barnes, Caleb | Address on File | | | |
| 29783054 | Barnes, Diana | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29772131 | Barnes, Eric | Address on File | | | |
| 29780333 | Barnes, Jeffrey | Address on File | | | |
| 29775970 | Barnes, Jennifer | Address on File | | | |
| 29771233 | Barnes, Joshua | Address on File | | | |
| 29771381 | Barnes, Maria | Address on File | | | |
| 29775408 | Barnes, Millie | Address on File | | | |
| 29779863 | Barnes, Patricia | Address on File | | | |
| 29783513 | Barnes, Shauntell | Address on File | | | |
| 29781250 | Barnes, Shawn | Address on File | | | |
| 29772939 | Barnett, Daphne | Address on File | | | |
| 29779959 | Barnum, Tellas | Address on File | | | |
| 29779794 | Barnwell, Tracy | Address on File | | | |
| 29780788 | Barone Dejesus, Arielle | Address on File | | | |
| 29773658 | Barr, Cheyenne | Address on File | | | |
| 29773479 | Barr, Maria | Address on File | | | |
| 29771904 | Barr, Mary | Address on File | | | |
| 29780464 | Barr, Maxine | Address on File | | | |
| 29775310 | Barradas, Miguel | Address on File | | | |
| 29781914 | Barragan, Jose | Address on File | | | |
| 29773600 | Barreiro, Christina | Address on File | | | |
| 29772329 | Barrera Rodriguez, Yeisa | Address on File | | | |
| 29771562 | Barrera, Amanda | Address on File | | | |
| 29778270 | Barrera, Evangelina | Address on File | | | |
| 29771561 | Barrera, Joseph | Address on File | | | |
| 29778413 | Barrera, Nicole | Address on File | | | |
| 29771507 | Barrera, Priscilla | Address on File | | | |
| 29775701 | Barreto, Angela | Address on File | | | |
| 29774111 | Barreto, Grace | Address on File | | | |
| 29771812 | Barrett Jr, Larry | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29776019 | Barrett, Ashley | Address on File | | | |
| 29772062 | Barrett, Katrina | Address on File | | | |
| 29778981 | Barrett, Summer | Address on File | | | |
| 29774367 | Barrigar, Brian | Address on File | | | |
| 29783233 | Barrios, Adias | Address on File | | | |
| 29771289 | Barrios, Juanita | Address on File | | | |
| 29775560 | Barron, Ashley | Address on File | | | |
| 29771871 | Barrows, Robert | Address on File | | | |
| 29783682 | Barry, Bryan | Address on File | | | |
| 29783579 | Bartee, Tara | Address on File | | | |
| 29774679 | Bartelamia, Annmarie | Address on File | | | |
| 29773009 | Barter, Leah | Address on File | | | |
| 29780299 | Barton, Aaron | Address on File | | | |
| 29773447 | Barton, Walter | Address on File | | | |
| 29779334 | Basile, Aricana | Address on File | | | |
| 29779981 | Bass, David | Address on File | | | |
| 29779801 | Bass, Laray | Address on File | | | |
| 29783079 | Bass, Miriam | Address on File | | | |
| 29781731 | Bass, Tyara | Address on File | | | |
| 29781276 | Batch, Tara | Address on File | | | |
| 29774323 | Batchelder, Lora | Address on File | | | |
| 29781688 | Batcher, Raymond | Address on File | | | |
| 29783500 | Bates, Kyle | Address on File | | | |
| 29774868 | Bathelmy, Kadija | Address on File | | | |
| 29773409 | Batie, Ebony | Address on File | | | |
| 29779775 | Batie, Helen | Address on File | | | |
| 29772759 | Batie, Hope | Address on File | | | |
| 29782327 | Batista, Edwin | Address on File | | | |
| 29774933 | Batista, Jose | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29773038 | Batista, Maryan | Address on File | | | |
| 29779713 | Batten, Donald | Address on File | | | |
| 29780096 | Batten, Jonathan | Address on File | | | |
| 29785784 | Batten, Kaitlyn | Address on File | | | |
| 29772980 | Batten, Wendy | Address on File | | | |
| 29776337 | Battiste, Michael | Address on File | | | |
| 29776023 | Battle, Debra | Address on File | | | |
| 29776007 | Battle, Keith | Address on File | | | |
| 29783179 | Battle, Willie | Address on File | | | |
| 29771744 | Bauer, Dashawn | Address on File | | | |
| 29783224 | Bauer, Jessica | Address on File | | | |
| 29783506 | Bautista, Angelica | Address on File | | | |
| 29779567 | Bautista, Isrrael | Address on File | | | |
| 29774841 | Bautista, Ivan | Address on File | | | |
| 29776434 | Bauwens, Cherie | Address on File | | | |
| 29783107 | Bawgus, Desta | Address on File | | | |
| 29781833 | Baxter, Curtis | Address on File | | | |
| 29779789 | Baxter, Jamie | Address on File | | | |
| 29780349 | Baxter, Michelle | Address on File | | | |
| 29782583 | Baxter, Vivian | Address on File | | | |
| 29782280 | Bayala, Rosa | Address on File | | | |
| 29782527 | Bayless, Jeanni | Address on File | | | |
| 29771311 | Bazan, Mercedes | Address on File | | | |
| 29771531 | Bazan, Prescilla | Address on File | | | |
| 29785791 | Beach, Kimberly | Address on File | | | |
| 29775759 | Beadle, Jonathon | Address on File | | | |
| 29774583 | Beale, Allen | Address on File | | | |
| 29782809 | Beale, Camron | Address on File | | | |
| 29780623 | Beale, Robert | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29778850 | Beam, Adam | Address on File | | | |
| 29779940 | Bean, Antaria | Address on File | | | |
| 29778334 | Bear, Sherrie | Address on File | | | |
| 29773625 | Beard, Lamita | Address on File | | | |
| 29771811 | Beard, Reva | Address on File | | | |
| 29775312 | Bearden, Timi | Address on File | | | |
| 29782971 | Beasley, Brandon | Address on File | | | |
| 29782875 | Beasley, Christene | Address on File | | | |
| 29778957 | Beasley, Shyvette | Address on File | | | |
| 29780515 | Beaton, Johnny | Address on File | | | |
| 29782631 | Beatty, Allen | Address on File | | | |
| 29776239 | Beatty, Rebel | Address on File | | | |
| 29781963 | Beaty, James | Address on File | | | |
| 29780218 | Beauchemin, Virgil | Address on File | | | |
| 29785771 | Beaudry, Johnette | Address on File | | | |
| 29779813 | Beauford, Stephanie | Address on File | | | |
| 29779041 | Beaupre, Patricia | Address on File | | | |
| 29776022 | Becerra, Jesse | Address on File | | | |
| 29771912 | Beck, Jonathon | Address on File | | | |
| 29773830 | Becker, Brett | Address on File | | | |
| 29779561 | Becker, Mark | Address on File | | | |
| 29779560 | Becker, Tammy | Address on File | | | |
| 29773794 | Becker, Tayla | Address on File | | | |
| 29772104 | Beckford, Chrishayla | Address on File | | | |
| 29774761 | Beckham, Brian | Address on File | | | |
| 29775392 | Beckman, Michael | Address on File | | | |
| 29774547 | Beckwith, Exzavier | Address on File | | | |
| 29780283 | Beeman, Wendy | Address on File | | | |
| 29781162 | Begley, Christina | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29773903 | Beiter, Sky | Address on File | | | |
| 29781473 | Belalcazar, Sofia | Address on File | | | |
| 29780099 | Belardo Colon, Nidza | Address on File | | | |
| 29782958 | Belcher, Rebecca | Address on File | | | |
| 29772732 | Bell, Arkeisha | Address on File | | | |
| 29783089 | Bell, Caliscia | Address on File | | | |
| 29783494 | Bell, Colleen | Address on File | | | |
| 29773318 | Bell, Dallas | Address on File | | | |
| 29774676 | Bell, Elizabeth | Address on File | | | |
| 29782509 | Bell, Jenifer | Address on File | | | |
| 29780922 | Bell, Jonathan | Address on File | | | |
| 29780225 | Bell, Karla | Address on File | | | |
| 29776375 | Bell, Keith | Address on File | | | |
| 29782787 | Bell, Kelly | Address on File | | | |
| 29780420 | Bell, Kristina | Address on File | | | |
| 29779615 | Bell, Luetwanda | Address on File | | | |
| 29781166 | Bell, Randy | Address on File | | | |
| 29780759 | Bell, Samantha | Address on File | | | |
| 29783322 | Bell, Sharie | Address on File | | | |
| 29781383 | Bell, Stacy | Address on File | | | |
| 29781430 | Bell, Steven | Address on File | | | |
| 29782091 | Bell, Thorton | Address on File | | | |
| 29783640 | Bellamy, Donyell | Address on File | | | |
| 29780576 | Bellamy, Jevon | Address on File | | | |
| 29782328 | Belmonte, Corina | Address on File | | | |
| 29781369 | Belmosto, James | Address on File | | | |
| 29772886 | Belton, Develyn | Address on File | | | |
| 29778562 | Beltran, Lydia | Address on File | | | |
| 29778248 | Beltran, Marlina | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29774501 | Belyea, Lindsey | Address on File | | | |
| 29780869 | Belyea, Zachary | Address on File | | | |
| 29779291 | Bembry, Danny | Address on File | | | |
| 29785724 | Bembry, Roheem | Address on File | | | |
| 29774314 | Bemis, Kimberly | Address on File | | | |
| 29772391 | Benavides, Eric | Address on File | | | |
| 29771564 | Benavides, Francisco | Address on File | | | |
| 29771679 | Benavidez, Alma | Address on File | | | |
| 29778544 | Benavidez, Jeromy | Address on File | | | |
| 29773522 | Benbow, Tiffany | Address on File | | | |
| 29774618 | Benedetto, Anthony | Address on File | | | |
| 29779501 | Benefield, Jason | Address on File | | | |
| 29782553 | Bengyel, George | Address on File | | | |
| 29779565 | Benitez, Anavelia | Address on File | | | |
| 29773080 | Benitez, Dylan | Address on File | | | |
| 29775648 | Benitez, Mckenze | Address on File | | | |
| 29782419 | Benitez, Rafaela | Address on File | | | |
| 29775453 | Benjamin, Marck | Address on File | | | |
| 29785819 | Benjamin, Tierra | Address on File | | | |
| 29782813 | Benn, Laquita | Address on File | | | |
| 29779596 | Benner, Falen | Address on File | | | |
| 29772723 | Benner, Michael | Address on File | | | |
| 29774254 | Bennett, Andre | Address on File | | | |
| 29780004 | Bennett, Antwan | Address on File | | | |
| 29778903 | Bennett, Articia | Address on File | | | |
| 29776338 | Bennett, Carolyn | Address on File | | | |
| 29774832 | Bennett, Chester | Address on File | | | |
| 29779500 | Bennett, Christine | Address on File | | | |
| 29772244 | Bennett, Daisy | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29773592 | Bennett, Gabriel | Address on File | | | |
| 29779197 | Bennett, Gregory | Address on File | | | |
| 29783195 | Bennett, Jessica | Address on File | | | |
| 29782670 | Bennett, Lateria | Address on File | | | |
| 29778950 | Bennett, Patricia | Address on File | | | |
| 29776042 | Bennett, Robyn | Address on File | | | |
| 29780620 | Bennett, Samantha | Address on File | | | |
| 29772522 | Bennett, Terencio | Address on File | | | |
| 29780403 | Bennett, Tyvon | Address on File | | | |
| 29772783 | Bennett-White, Stephanie | Address on File | | | |
| 29782095 | Benoit, Celita | Address on File | | | |
| 29775938 | Benson, Rebekah | Address on File | | | |
| 29779739 | Benson, Robert | Address on File | | | |
| 29783471 | Benson, Taylor | Address on File | | | |
| 29783444 | Benson, Tyrone | Address on File | | | |
| 29774861 | Bentley, Nicole | Address on File | | | |
| 29780323 | Bentley, Sharon | Address on File | | | |
| 29782978 | Bentley, Sonja | Address on File | | | |
| 29775726 | Bentley, William | Address on File | | | |
| 29776357 | Benton, Briana | Address on File | | | |
| 29779665 | Benton, Dale | Address on File | | | |
| 29782383 | Benton, Ginny | Address on File | | | |
| 29780914 | Benway, Ann | Address on File | | | |
| 29773850 | Benway, Janeissa | Address on File | | | |
| 29775799 | Benyard, Terri | Address on File | | | |
| 29772241 | Beoto, Marta | Address on File | | | |
| 29781967 | Berberena, Tania | Address on File | | | |
| 29783108 | Berdel, Everardo | Address on File | | | |
| 29776091 | Berg, Kelly | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29771591 | Bergara, Bill | Address on File | | | |
| 29774119 | Berghahn, Gerald | Address on File | | | |
| 29781127 | Berghahn, Jj | Address on File | | | |
| 29773985 | Berglund, Teresa | Address on File | | | |
| 29783138 | Bermingham, Thelma | Address on File | | | |
| 29775405 | Bermudez, Alicia | Address on File | | | |
| 29781523 | Bermudez, Francisco | Address on File | | | |
| 29774350 | Bermudez, Veronica | Address on File | | | |
| 29775135 | Bernabe, Jose Carlos | Address on File | | | |
| 29774726 | Bernadel, Areyanna | Address on File | | | |
| 29781920 | Bernadel, Gina | Address on File | | | |
| 29780009 | Bernal, Jo | Address on File | | | |
| 29780344 | Bernal, Joanne | Address on File | | | |
| 29783425 | Bernard, Ashia | Address on File | | | |
| 29782151 | Bernard, Katina | Address on File | | | |
| 29781416 | Bernard, Samantha | Address on File | | | |
| 29773669 | Berrios, Chico | Address on File | | | |
| 29781438 | Berrios, Luis | Address on File | | | |
| 29779474 | Berry, Ramona | Address on File | | | |
| 29775945 | Berry, Shunta | Address on File | | | |
| 29779381 | Bertrand, Rosemarie | Address on File | | | |
| 29775039 | Bessey, Austin David | Address on File | | | |
| 29772606 | Best, Deja | Address on File | | | |
| 29775777 | Bestwick, Patricia | Address on File | | | |
| 29779482 | Betances, Kerry | Address on File | | | |
| 29778909 | Betancourt, Axel | Address on File | | | |
| 29778865 | Betancourt, Bertoldo | Address on File | | | |
| 29774857 | Betancourth, Noemi | Address on File | | | |
| 29775789 | Betchan, Amy | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29773534 | Bethea, Sharongila | Address on File | | | |
| 29776243 | Bettella, Mikis | Address on File | | | |
| 29775725 | Bettinson, Paul | Address on File | | | |
| 29772026 | Betts, Kenneth | Address on File | | | |
| 29775387 | Betts, Shalina | Address on File | | | |
| 29779266 | Betts, Tiffany | Address on File | | | |
| 29774619 | Betz, Ann | Address on File | | | |
| 29783289 | Beuer, Vonda | Address on File | | | |
| 29778778 | Beveard, Tiffany | Address on File | | | |
| 29783038 | Beynon, David | Address on File | | | |
| 29783151 | Bianco, Elise | Address on File | | | |
| 29779486 | Bianco, Stephanie | Address on File | | | |
| 29785751 | Bias, Gladys | Address on File | | | |
| 29773594 | Bickford, Kyle | Address on File | | | |
| 29775723 | Biegler, Kim | Address on File | | | |
| 29774467 | Bierlein, Jonathon | Address on File | | | |
| 29771836 | Biggins, Latoya | Address on File | | | |
| 29772040 | Bigio, Michael | Address on File | | | |
| 29779846 | Bilal, Abdul-Rahman | Address on File | | | |
| 29779091 | Billie, Celeste | Address on File | | | |
| 29782484 | Billie, Erena | Address on File | | | |
| 29772388 | Billie, Theodore | Address on File | | | |
| 29779109 | Billings, Desmond | Address on File | | | |
| 29782224 | Billups, Carolyn | Address on File | | | |
| 29779210 | Billy, Joe | Address on File | | | |
| 29780899 | Binde, Carrie | Address on File | | | |
| 29776220 | Binion, Tui | Address on File | | | |
| 29776253 | Birdsong, Dajsia | Address on File | | | |
| 29771967 | Bishop, Billy | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29776309 | Bishop, Carolyn | Address on File | | | |
| 29783584 | Bishop, Cateria | Address on File | | | |
| 29774448 | Bishop, Howard | Address on File | | | |
| 29779246 | Bishop, James | Address on File | | | |
| 29782371 | Bishop, Karen | Address on File | | | |
| 29782782 | Bishop, Kurt | Address on File | | | |
| 29772797 | Bishop, Marshanette | Address on File | | | |
| 29779115 | Bissram, Christina | Address on File | | | |
| 29780498 | Bivens, Jacquise | Address on File | | | |
| 29778859 | Bivens, Tramel | Address on File | | | |
| 29782693 | Black, Albert | Address on File | | | |
| 29773544 | Black, John | Address on File | | | |
| 29780805 | Black, Joseph | Address on File | | | |
| 29771163 | Black, Kevin | Address on File | | | |
| 29776353 | Black, Melinda | Address on File | | | |
| 29772515 | Black, Tameka | Address on File | | | |
| 29772239 | Blackmon, Willie | Address on File | | | |
| 29785740 | Blacknell, Penny | Address on File | | | |
| 29781483 | Blackshear, Curtis | Address on File | | | |
| 29781456 | Blackshear, Latasha | Address on File | | | |
| 29775127 | Blacksheare, Jeremy | Address on File | | | |
| 29771568 | Blackwell, Erick | Address on File | | | |
| 29779087 | Blackwell, Jonathan | Address on File | | | |
| 29772188 | Blair, David | Address on File | | | |
| 29781393 | Blair, Kimberly | Address on File | | | |
| 29781138 | Blair, Larry | Address on File | | | |
| 29781574 | Blair-Woodham, Angela | Address on File | | | |
| 29779498 | Blake, Alivia | Address on File | | | |
| 29782114 | Blake, Barbara | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29775974 | Blake, Jeremy | Address on File | | | |
| 29785613 | Blake, Tierra | Address on File | | | |
| 29775440 | Blakes, Terrance | Address on File | | | |
| 29782593 | Blanc, Vanessa | Address on File | | | |
| 29776397 | Blanchard, Sandy | Address on File | | | |
| 29775771 | Blanford, Darian | Address on File | | | |
| 29771992 | Blanton, Heather | Address on File | | | |
| 29771333 | Blanton, Tiburcio | Address on File | | | |
| 29779786 | Blasini, Cierra | Address on File | | | |
| 29771580 | Blaylock, Octavia | Address on File | | | |
| 29780923 | Bleau, Melina | Address on File | | | |
| 29776157 | Blevins, David | Address on File | | | |
| 29775922 | Blevins, Edwin | Address on File | | | |
| 29774806 | Blinn, Lynna | Address on File | | | |
| 29775754 | Bliss, Jacquelin | Address on File | | | |
| 29780636 | Blizzard, Sarah | Address on File | | | |
| 29772574 | Blloshmi, Gilana | Address on File | | | |
| 29779341 | Blomberg, Bruce | Address on File | | | |
| 29772742 | Blomquist, Paul | Address on File | | | |
| 29773039 | Bloodworth, Darren | Address on File | | | |
| 29781660 | Bloodworth, Diana | Address on File | | | |
| 29773675 | Bloodworth, James | Address on File | | | |
| 29781536 | Bloodworth, Lauren | Address on File | | | |
| 29780052 | Bloodworth, Teresa | Address on File | | | |
| 29774370 | Bloom, Eileen | Address on File | | | |
| 29781493 | Bloom, Marisa | Address on File | | | |
| 29778806 | Blount, Terriana | Address on File | | | |
| 29780912 | Blydenburgh, Daniel | Address on File | | | |
| 29771214 | Blystone, Tristan | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29772582 | Boatman, Brionna | Address on File | | | |
| 29776115 | Boatman, Jade | Address on File | | | |
| 29782438 | Boatwright, Chris | Address on File | | | |
| 29781304 | Bobo, Cathy | Address on File | | | |
| 29779068 | Bobo-Mckenzie, Courtney | Address on File | | | |
| 29780795 | Bodd, Robert | Address on File | | | |
| 29773198 | Boehl, Judy | Address on File | | | |
| 29773752 | Boggess, Damien | Address on File | | | |
| 29771337 | Boggus, Sebastian | Address on File | | | |
| 29781701 | Bohannon, Raleigh | Address on File | | | |
| 29778826 | Bohn, Joshua | Address on File | | | |
| 29782081 | Bohorquez, Maria | Address on File | | | |
| 29782758 | Boisseau, Dustin | Address on File | | | |
| 29783468 | Boisvert, David | Address on File | | | |
| 29783550 | Bolaines, Maria | Address on File | | | |
| 29775561 | Bolden, Sherita | Address on File | | | |
| 29782445 | Boldin, Jasmin | Address on File | | | |
| 29782313 | Bolivar, Ana Maria | Address on File | | | |
| 29772127 | Bolix, Ryan | Address on File | | | |
| 29776130 | Bolkeim, Aileen | Address on File | | | |
| 29775160 | Bolques, Lisbeth | Address on File | | | |
| 29782415 | Bolton, Melisha | Address on File | | | |
| 29780053 | Bolyard, Bryan | Address on File | | | |
| 29780046 | Bommersbach, Fonda | Address on File | | | |
| 29775182 | Bond, Lorenzo | Address on File | | | |
| 29780078 | Bone, Mandy | Address on File | | | |
| 29775953 | Bonek, Angelika | Address on File | | | |
| 29781301 | Bonfield, Susan | Address on File | | | |
| 29781850 | Bonhomme, James | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29779459 | Bonilla, Esthefany | Address on File | | | |
| 29772653 | Bonilla, Hextor | Address on File | | | |
| 29785681 | Bonilla, Maritza | Address on File | | | |
| 29778682 | Bonilla, Miguel | Address on File | | | |
| 29782190 | Bonilla, Wanda | Address on File | | | |
| 29779240 | Bonner, Dameon | Address on File | | | |
| 29774345 | Bonner, Justean | Address on File | | | |
| 29774590 | Bonner, Pamela | Address on File | | | |
| 29782985 | Booker, Amanda | Address on File | | | |
| 29780643 | Booker, Deborah | Address on File | | | |
| 29772789 | Booker, Frank | Address on File | | | |
| 29781471 | Booker, Mark | Address on File | | | |
| 29782477 | Booker, Stephanie | Address on File | | | |
| 29774695 | Boone, Bernard | Address on File | | | |
| 29779650 | Boone, Courtney | Address on File | | | |
| 29781294 | Boone, Francis | Address on File | | | |
| 29774215 | Boone, Helen | Address on File | | | |
| 29774713 | Boone, Lee | Address on File | | | |
| 29781326 | Boone, William | Address on File | | | |
| 29778749 | Booth, Leon | Address on File | | | |
| 29778671 | Booth, Megan | Address on File | | | |
| 29780022 | Booth, Sidnasia | Address on File | | | |
| 29774457 | Borbon, Felix | Address on File | | | |
| 29774310 | Bordonada, Richard | Address on File | | | |
| 29782461 | Boris, Neal | Address on File | | | |
| 29774243 | Borman, Steven | Address on File | | | |
| 29782558 | Bornheimer, Dalton | Address on File | | | |
| 29775772 | Boron, Cody | Address on File | | | |
| 29771263 | Borowickz, Shannon | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782808 | Borsdorf, Jeremy | Address on File | | | |
| 29782676 | Bortel, Alexis | Address on File | | | |
| 29780749 | Bos, Thomas | Address on File | | | |
| 29783270 | Boshnack, Michael | Address on File | | | |
| 29774363 | Bostic, Tykierre | Address on File | | | |
| 29773432 | Boston, Tyeshia | Address on File | | | |
| 29775213 | Boswell, Bessie | Address on File | | | |
| 29775229 | Boswell, Gloria | Address on File | | | |
| 29783531 | Boswell, Roderick | Address on File | | | |
| 29776258 | Boswell, Shawntavious | Address on File | | | |
| 29779562 | Boswell, Timothy | Address on File | | | |
| 29774410 | Boteilho, Kimberly | Address on File | | | |
| 29771578 | Botello, Martin | Address on File | | | |
| 29773959 | Boudreau, Nicholas | Address on File | | | |
| 29782213 | Bouey, Eddie | Address on File | | | |
| 29780998 | Boughton, Cody | Address on File | | | |
| 29779939 | Bouie, Andrea | Address on File | | | |
| 29778979 | Bouihi, Mohamed | Address on File | | | |
| 29775240 | Boully, Donald | Address on File | | | |
| 29774826 | Bourdon, Brian | Address on File | | | |
| 29785587 | Bourgeon Losada, Victoria | Address on File | | | |
| 29773555 | Bowden, Christoper | Address on File | | | |
| 29773573 | Bowden, Leigh | Address on File | | | |
| 29782955 | Bowdry, Lorenzo | Address on File | | | |
| 29783428 | Bowe, Cassaundra | Address on File | | | |
| 29781266 | Bowen Iii, Robert | Address on File | | | |
| 29782775 | Bowen, Daniel | Address on File | | | |
| 29785589 | Bowen, Donna | Address on File | | | |
| 29773666 | Bowen, Edith | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29781886 | Bowens, Shardae | Address on File | | | |
| 29780587 | Bowers, Christopher | Address on File | | | |
| 29772128 | Bowers, Nadine | Address on File | | | |
| 29782821 | Bowers-Mitchell, Pamela (Deceased) | Address on File | | | |
| 29783556 | Bowhay, Richard | Address on File | | | |
| 29772534 | Bowles, Cindy | Address on File | | | |
| 29776330 | Bowman, Alex | Address on File | | | |
| 29774102 | Bowry, Camisha | Address on File | | | |
| 29775999 | Bowser, Wendy | Address on File | | | |
| 29775487 | Boyd, Bobby | Address on File | | | |
| 29778899 | Boyd, Chad | Address on File | | | |
| 29774268 | Boyd, James | Address on File | | | |
| 29780306 | Boyd, Joshua | Address on File | | | |
| 29781725 | Boyd, Kristina | Address on File | | | |
| 29783405 | Boyd, Michelle | Address on File | | | |
| 29781652 | Boyd, Timothy | Address on File | | | |
| 29779345 | Boyer, David | Address on File | | | |
| 29772961 | Boykin, Dominique | Address on File | | | |
| 29779086 | Boykin, Elizabeth | Address on File | | | |
| 29780486 | Boykin, Queondric | Address on File | | | |
| 29779871 | Boykin, Shanterria | Address on File | | | |
| 29782007 | Boykins, Tykiara | Address on File | | | |
| 29771907 | Boynton, Tammy | Address on File | | | |
| 29773984 | Bozeman, John | Address on File | | | |
| 29781458 | Bozenhardt Stamper, Jennifer | Address on File | | | |
| 29776086 | Braack, Roger | Address on File | | | |
| 29774153 | Brace, Amy | Address on File | | | |
| 29780546 | Bracey, Felicia | Address on File | | | |
| 29773467 | Brackens, Mary | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29774510 | Braden, David | Address on File | | | |
| 29779211 | Bradford, Debenair | Address on File | | | |
| 29785622 | Bradford, Emma | Address on File | | | |
| 29779587 | Bradford, Morganne | Address on File | | | |
| 29781664 | Bradford, Trenton | Address on File | | | |
| 29779752 | Bradford, Vondarious | Address on File | | | |
| 29782720 | Bradley, Christyana | Address on File | | | |
| 29773121 | Bradley, Courtney | Address on File | | | |
| 29776021 | Bradley, Donna | Address on File | | | |
| 29783376 | Bradley, Joyce | Address on File | | | |
| 29773395 | Bradley, Kente | Address on File | | | |
| 29782664 | Bradley, Mcarthur | Address on File | | | |
| 29772872 | Bradshaw, Christian | Address on File | | | |
| 29775884 | Bradshaw, Heather | Address on File | | | |
| 29776495 | Bradshaw, Katelyn | Address on File | | | |
| 29778976 | Bradshaw, Mable | Address on File | | | |
| 29780732 | Bradwell, Jason | Address on File | | | |
| 29774018 | Brady, Matthew | Address on File | | | |
| 29779011 | Brady, Trisha | Address on File | | | |
| 29782401 | Brady, Yvonne | Address on File | | | |
| 29775449 | Bragg, Adam | Address on File | | | |
| 29775464 | Bragg, David | Address on File | | | |
| 29783287 | Bragg, Jolene | Address on File | | | |
| 29781884 | Braggs, Andre | Address on File | | | |
| 29775757 | Braham, Douglas | Address on File | | | |
| 29780969 | Braithwaite, Cheyenne | Address on File | | | |
| 29773311 | Brakenwagen, Brandy | Address on File | | | |
| 29782408 | Branch, Christopher | Address on File | | | |
| 29780379 | Branch, Robert | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775170 | Branch, Tynika | Address on File | | | |
| 29780950 | Brandalucci, Christopher | Address on File | | | |
| 29779054 | Brandhurst, Lacie | Address on File | | | |
| 29783697 | Brandon, Kevin | Address on File | | | |
| 29781518 | Branson, Lisa | Address on File | | | |
| 29772976 | Brant, Christina | Address on File | | | |
| 29775941 | Brantley, Alice | Address on File | | | |
| 29781059 | Brantley, Donald | Address on File | | | |
| 29780456 | Brantley, Matthew | Address on File | | | |
| 29771892 | Brascom, Steven | Address on File | | | |
| 29782569 | Braulio-Zorto, Cindi | Address on File | | | |
| 29781262 | Braun, Guy | Address on File | | | |
| 29774784 | Bravo Orozco, Edson | Address on File | | | |
| 29772442 | Bravo Perez, Nancy | Address on File | | | |
| 29774087 | Bravo Ramirez, Michael Alexander | Address on File | | | |
| 29783264 | Bravo, Hector | Address on File | | | |
| 29779408 | Bravo, Hermelindo | Address on File | | | |
| 29781513 | Bravo, Payne | Address on File | | | |
| 29781799 | Brayant, Kenyada | Address on File | | | |
| 29783234 | Breckenridge, Viola | Address on File | | | |
| 29775864 | Breen, Braden | Address on File | | | |
| 29782032 | Breland, Tara | Address on File | | | |
| 29771417 | Brem, John | Address on File | | | |
| 29775843 | Brereton, Harold | Address on File | | | |
| 29776424 | Breslin, Diane | Address on File | | | |
| 29781327 | Breu, Jonita | Address on File | | | |
| 29774728 | Brewer Mcwhite, Dekecia | Address on File | | | |
| 29776181 | Brewer, Carol | Address on File | | | |
| 29775165 | Brewer, Sharon | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29774116 | Brewington, Johnell | Address on File | | | |
| 29771848 | Brewster, Abrian | Address on File | | | |
| 29779856 | Brewton, Patricia | Address on File | | | |
| 29775183 | Briceno, Maryori | Address on File | | | |
| 29774712 | Bridges, Keshanda | Address on File | | | |
| 29774512 | Bridges, Malari | Address on File | | | |
| 29772998 | Bridges, Richard | Address on File | | | |
| 29781236 | Briggs, Ethan | Address on File | | | |
| 29782911 | Briggs, Rusty | Address on File | | | |
| 29781996 | Briggs, Scott | Address on File | | | |
| 29776438 | Brigham, Dustin | Address on File | | | |
| 29779954 | Bright, Donquella | Address on File | | | |
| 29775411 | Bright, Melissa | Address on File | | | |
| 29780659 | Bright, Ziquitria | Address on File | | | |
| 29780187 | Bringman, Kevin | Address on File | | | |
| 29773716 | Brinkman, Slavica | Address on File | | | |
| 29775338 | Brinn, Martha | Address on File | | | |
| 29774228 | Brinson, Brandon | Address on File | | | |
| 29773237 | Brinson, Brenda | Address on File | | | |
| 29779507 | Brinson, Jessica | Address on File | | | |
| 29772257 | Briones, Dianali | Address on File | | | |
| 29773974 | Briones, Jodi | Address on File | | | |
| 29771653 | Briones, Oscar | Address on File | | | |
| 29772635 | Brisco-Turner, Tonya | Address on File | | | |
| 29778560 | Briseno, Dora | Address on File | | | |
| 29779729 | Brissenden, Jason | Address on File | | | |
| 29779154 | Bristoll, Peter | Address on File | | | |
| 29771989 | Brito, Bryan | Address on File | | | |
| 29775756 | Britt, Darnell | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29782812 | Britt, Katisha | Address on File | | | |
| 29783198 | Britton, Charles | Address on File | | | |
| 29772644 | Britton, Nicole | Address on File | | | |
| 29780080 | Brock, Glen | Address on File | | | |
| 29775706 | Brock, Lauren | Address on File | | | |
| 29780479 | Brockington, Amya | Address on File | | | |
| 29781423 | Brockington, Gary | Address on File | | | |
| 29778882 | Brockman, Jessica | Address on File | | | |
| 29773504 | Brodue, Madeline | Address on File | | | |
| 29772871 | Brodus, Aaliyah | Address on File | | | |
| 29780451 | Broestler, Johnny | Address on File | | | |
| 29780793 | Brohm, Anna | Address on File | | | |
| 29781529 | Brokenburr, Leonard | Address on File | | | |
| 29772199 | Bromfield, Uxavier | Address on File | | | |
| 29785795 | Bronson, Darrien | Address on File | | | |
| 29775874 | Brooken, Darius | Address on File | | | |
| 29783381 | Brookens, Latoya | Address on File | | | |
| 29780580 | Brooker, Edward | Address on File | | | |
| 29785599 | Brookins, Sara | Address on File | | | |
| 29782844 | Brooks, Adriel | Address on File | | | |
| 29780243 | Brooks, Alexus | Address on File | | | |
| 29772805 | Brooks, Angela | Address on File | | | |
| 29780726 | Brooks, Brandy | Address on File | | | |
| 29779196 | Brooks, Brenda | Address on File | | | |
| 29780285 | Brooks, Darrious | Address on File | | | |
| 29780518 | Brooks, James | Address on File | | | |
| 29772092 | Brooks, Jennifer | Address on File | | | |
| 29780700 | Brooks, Joshua | Address on File | | | |
| 29779535 | Brooks, Lisa | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29779173 | Brooks, Melvin | Address on File | | | |
| 29773480 | Brooks, Michelay | Address on File | | | |
| 29780570 | Brooks, Nikki | Address on File | | | |
| 29781755 | Brooks, Raymond | Address on File | | | |
| 29783373 | Brooks, Sharod | Address on File | | | |
| 29774352 | Brooks, Tanaya | Address on File | | | |
| 29774684 | Brooks, Vonetta | Address on File | | | |
| 29774182 | Broome, Benjamin | Address on File | | | |
| 29781348 | Broome, Josephine | Address on File | | | |
| 29774049 | Broomfield, Buster | Address on File | | | |
| 29775602 | Brothers, Timothy | Address on File | | | |
| 29772001 | Broughton, Christina | Address on File | | | |
| 29779024 | Brown, Alanso | Address on File | | | |
| 29782493 | Brown, Allyson | Address on File | | | |
| 29775675 | Brown, Andrew | Address on File | | | |
| 29775442 | Brown, Ann | Address on File | | | |
| 29778803 | Brown, Anthony | Address on File | | | |
| 29772655 | Brown, Ashley | Address on File | | | |
| 29781603 | Brown, Austin | Address on File | | | |
| 29772768 | Brown, Becky | Address on File | | | |
| 29783255 | Brown, Bernestine | Address on File | | | |
| 29773618 | Brown, Candy | Address on File | | | |
| 29783514 | Brown, Carson | Address on File | | | |
| 29774667 | Brown, Chaz | Address on File | | | |
| 29772912 | Brown, Craig | Address on File | | | |
| 29782711 | Brown, Darrell | Address on File | | | |
| 29780184 | Brown, Darrell | Address on File | | | |
| 29771986 | Brown, Deandre | Address on File | | | |
| 29779988 | Brown, Della | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775962 | Brown, Delores | Address on File | | | |
| 29780584 | Brown, Derrian | Address on File | | | |
| 29781411 | Brown, Ethan | Address on File | | | |
| 29780561 | Brown, Gabriele | Address on File | | | |
| 29783453 | Brown, Granville | Address on File | | | |
| 29773896 | Brown, Heather | Address on File | | | |
| 29771251 | Brown, Hope | Address on File | | | |
| 29776024 | Brown, Jacquelyn | Address on File | | | |
| 29779866 | Brown, Jamarcus | Address on File | | | |
| 29772786 | Brown, James | Address on File | | | |
| 29778868 | Brown, Jennifer | Address on File | | | |
| 29781044 | Brown, Jermaine | Address on File | | | |
| 29775515 | Brown, Jessica | Address on File | | | |
| 29785695 | Brown, Joan | Address on File | | | |
| 29774078 | Brown, Jonella | Address on File | | | |
| 29783141 | Brown, Joseph | Address on File | | | |
| 29783327 | Brown, Joseph | Address on File | | | |
| 29780529 | Brown, Jovan | Address on File | | | |
| 29772641 | Brown, Katina | Address on File | | | |
| 29780516 | Brown, Ke'Ara | Address on File | | | |
| 29778267 | Brown, Kenneth | Address on File | | | |
| 29774915 | Brown, Laqunda | Address on File | | | |
| 29773869 | Brown, Larry | Address on File | | | |
| 29776484 | Brown, Lashuan | Address on File | | | |
| 29778386 | Brown, Latisha | Address on File | | | |
| 29773212 | Brown, Latonya | Address on File | | | |
| 29773734 | Brown, Luevina | Address on File | | | |
| 29780235 | Brown, Marcus | Address on File | | | |
| 29778879 | Brown, Margaret | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782414 | Brown, Marilyn | Address on File | | | |
| 29771746 | Brown, Marissa | Address on File | | | |
| 29775996 | Brown, Marsha | Address on File | | | |
| 29782400 | Brown, Meagon | Address on File | | | |
| 29785721 | Brown, Melvin | Address on File | | | |
| 29781485 | Brown, Michael | Address on File | | | |
| 29772119 | Brown, Mykeria | Address on File | | | |
| 29771272 | Brown, Nicole | Address on File | | | |
| 29780578 | Brown, Pauline | Address on File | | | |
| 29780958 | Brown, Peggy | Address on File | | | |
| 29779944 | Brown, Peter | Address on File | | | |
| 29774011 | Brown, Phillip | Address on File | | | |
| 29780300 | Brown, Rebecca | Address on File | | | |
| 29780149 | Brown, Rhonda | Address on File | | | |
| 29772699 | Brown, Richard | Address on File | | | |
| 29773643 | Brown, Robert | Address on File | | | |
| 29776368 | Brown, Roderick | Address on File | | | |
| 29772972 | Brown, Ronald | Address on File | | | |
| 29772498 | Brown, Roquette | Address on File | | | |
| 29779112 | Brown, Sandra | Address on File | | | |
| 29773374 | Brown, Shakeeva | Address on File | | | |
| 29783414 | Brown, Shakeria | Address on File | | | |
| 29771827 | Brown, Shakia | Address on File | | | |
| 29776209 | Brown, Shamel | Address on File | | | |
| 29780535 | Brown, Shikara | Address on File | | | |
| 29771189 | Brown, Shirley | Address on File | | | |
| 29779085 | Brown, Shirley | Address on File | | | |
| 29772057 | Brown, Simone | Address on File | | | |
| 29772685 | Brown, Sophia | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29774521 | Brown, Steven | Address on File | | | |
| 29783504 | Brown, Talisha | Address on File | | | |
| 29773332 | Brown, Tamara | Address on File | | | |
| 29779941 | Brown, Tanecia | Address on File | | | |
| 29773041 | Brown, Tara | Address on File | | | |
| 29775352 | Brown, Terrence | Address on File | | | |
| 29772720 | Brown, Terry | Address on File | | | |
| 29776210 | Brown, Thyatera | Address on File | | | |
| 29773546 | Brown, Tiffany | Address on File | | | |
| 29783478 | Brown, Tina | Address on File | | | |
| 29776369 | Brown, Tina | Address on File | | | |
| 29772045 | Brown, Twan | Address on File | | | |
| 29773297 | Brown, Vanessa | Address on File | | | |
| 29774935 | Brown, Vaquenthia | Address on File | | | |
| 29779892 | Brown, Veronica | Address on File | | | |
| 29775622 | Brown, Victoria | Address on File | | | |
| 29778954 | Browning, Leslie | Address on File | | | |
| 29778833 | Browning, Tony | Address on File | | | |
| 29780501 | Browning, Troy | Address on File | | | |
| 29776404 | Bruce, Dominique | Address on File | | | |
| 29772646 | Bruce, Mathew | Address on File | | | |
| 29775645 | Bruneau, Kori | Address on File | | | |
| 29781093 | Brunellle, Jessica | Address on File | | | |
| 29773173 | Brunet, Belinda | Address on File | | | |
| 29781086 | Brunett, Joyce | Address on File | | | |
| 29779685 | Brunicard, Sean | Address on File | | | |
| 29772403 | Bruno, Gabby | Address on File | | | |
| 29783267 | Bruno, Michelle | Address on File | | | |
| 29778688 | Brunson, Chelsea | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29775580 | Brunson, Larry | Address on File | | | |
| 29785822 | Brunson, Sabrina | Address on File | | | |
| 29782661 | Brunson, Whittney | Address on File | | | |
| 29773251 | Bryan, Kelly | Address on File | | | |
| 29780706 | Bryan, Marjorie | Address on File | | | |
| 29780348 | Bryan, Ruth | Address on File | | | |
| 29780027 | Bryant, Alora | Address on File | | | |
| 29772126 | Bryant, Andre | Address on File | | | |
| 29772916 | Bryant, Arthur | Address on File | | | |
| 29773193 | Bryant, Ashley | Address on File | | | |
| 29779651 | Bryant, Aubrey | Address on File | | | |
| 29772835 | Bryant, Caretta | Address on File | | | |
| 29779594 | Bryant, Curtis | Address on File | | | |
| 29783537 | Bryant, Debra | Address on File | | | |
| 29779757 | Bryant, Donnita | Address on File | | | |
| 29772596 | Bryant, Eugene | Address on File | | | |
| 29772545 | Bryant, Jacqueline | Address on File | | | |
| 29779128 | Bryant, James | Address on File | | | |
| 29775618 | Bryant, Jamesha | Address on File | | | |
| 29780664 | Bryant, Jasmine | Address on File | | | |
| 29780693 | Bryant, Jeffrey | Address on File | | | |
| 29782653 | Bryant, Jerry | Address on File | | | |
| 29781214 | Bryant, Joyce | Address on File | | | |
| 29782594 | Bryant, Katrina | Address on File | | | |
| 29772869 | Bryant, Kiana | Address on File | | | |
| 29772634 | Bryant, Lakesha | Address on File | | | |
| 29779814 | Bryant, Latonya | Address on File | | | |
| 29773261 | Bryant, Malaycia | Address on File | | | |
| 29782402 | Bryant, Nicosia | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29783103 | Bryant, Tiffany | Address on File | | | |
| 29772181 | Bryant, Tina Marie | Address on File | | | |
| 29772931 | Bryant, Twanna | Address on File | | | |
| 29780864 | Bryant, Walter | Address on File | | | |
| 29781630 | Bryant-Dudley, Deborah | Address on File | | | |
| 29773033 | Buchanan, Darrell | Address on File | | | |
| 29780182 | Buchanan, Herman | Address on File | | | |
| 29773397 | Buchanan, Passion | Address on File | | | |
| 29773929 | Bucherati, Samantha | Address on File | | | |
| 29771558 | Buck, Katy | Address on File | | | |
| 29779844 | Buck, Laura | Address on File | | | |
| 29778412 | Buck, Lori | Address on File | | | |
| 29781012 | Buckingham, Samantha | Address on File | | | |
| 29779695 | Buckley, Mary | Address on File | | | |
| 29771385 | Buckner, Jonathan | Address on File | | | |
| 29779127 | Buckner, Joyce | Address on File | | | |
| 29779179 | Buckner, Veronica | Address on File | | | |
| 29772479 | Bucknor, Lionel | Address on File | | | |
| 29778824 | Budd, Kaitlyn | Address on File | | | |
| 29771457 | Buentello, Jessica | Address on File | | | |
| 29782469 | Buettner, Adeline | Address on File | | | |
| 29772614 | Buffington, Alexandra | Address on File | | | |
| 29772590 | Bullard, Brenda | Address on File | | | |
| 29780695 | Bullard, Jared | Address on File | | | |
| 29778845 | Bullard, Sheryl | Address on File | | | |
| 29776131 | Bullock, Devon | Address on File | | | |
| 29773225 | Bullock, Harry | Address on File | | | |
| 29781349 | Bumgardner, Destiny | Address on File | | | |
| 29773505 | Bump, Brittani | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29778725 | Bunch, Devin | Address on File | | | |
| 29773852 | Bundrant, Leah | Address on File | | | |
| 29778892 | Bundrick, Anthony | Address on File | | | |
| 29780320 | Burch, Darian | Address on File | | | |
| 29774574 | Burch, Erica | Address on File | | | |
| 29782913 | Burch, Joseph | Address on File | | | |
| 29773878 | Burch, Joshua | Address on File | | | |
| 29776329 | Burcham, Bobby | Address on File | | | |
| 29773455 | Burcham, Melvin | Address on File | | | |
| 29785760 | Burch-Brooks, Tashema | Address on File | | | |
| 29785705 | Burd, Christopher | Address on File | | | |
| 29782570 | Burden, John | Address on File | | | |
| 29774035 | Burdges, David | Address on File | | | |
| 29779569 | Burdon, Sonja | Address on File | | | |
| 29773951 | Bureau, Zack | Address on File | | | |
| 29774716 | Burgess, Beverly | Address on File | | | |
| 29779263 | Burgess, Minnie | Address on File | | | |
| 29779948 | Burgess, Nicole | Address on File | | | |
| 29773062 | Burgess, Rick | Address on File | | | |
| 29778785 | Burgess, Roderick | Address on File | | | |
| 29776040 | Burgess, Sierra | Address on File | | | |
| 29780593 | Burgett, Candy | Address on File | | | |
| 29774947 | Burgos, Francis | Address on File | | | |
| 29780086 | Burgos, Migdalia | Address on File | | | |
| 29774989 | Burgos, Yaris | Address on File | | | |
| 29780591 | Burin, Keyahnie | Address on File | | | |
| 29782793 | Burke, Alise | Address on File | | | |
| 29773321 | Burke, Ashley | Address on File | | | |
| 29782353 | Burke, Calik | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29774486 | Burke, Jessica | Address on File | | | |
| 29778945 | Burke, Michael | Address on File | | | |
| 29779994 | Burkett, Angela | Address on File | | | |
| 29780738 | Burkett, Octavia (Teagan) | Address on File | | | |
| 29774452 | Burkhart, Bryan | Address on File | | | |
| 29781492 | Burkhart, Patrick | Address on File | | | |
| 29782757 | Burks, James | Address on File | | | |
| 29782637 | Burks, Melvin | Address on File | | | |
| 29781020 | Burks, Nicholas | Address on File | | | |
| 29773509 | Burley, Jasmine | Address on File | | | |
| 29773378 | Burnett, Brandi | Address on File | | | |
| 29780249 | Burnham, Candace | Address on File | | | |
| 29782488 | Burnham, Stephanie | Address on File | | | |
| 29781851 | Burnham, Tamyra | Address on File | | | |
| 29773059 | Burns Jr, Hedrick | Address on File | | | |
| 29774774 | Burns, Ashton | Address on File | | | |
| 29772902 | Burns, Betty | Address on File | | | |
| 29776152 | Burns, Lashawn | Address on File | | | |
| 29783088 | Burns, Michelle | Address on File | | | |
| 29774299 | Burns, Niyati | Address on File | | | |
| 29781401 | Burns, Nyesha | Address on File | | | |
| 29776015 | Burns, Tommy | Address on File | | | |
| 29780123 | Burnsed, David | Address on File | | | |
| 29778883 | Burrows, Daryl | Address on File | | | |
| 29779807 | Burston, Devon | Address on File | | | |
| 29774498 | Burt, Carol | Address on File | | | |
| 29774354 | Burtis, Susan | Address on File | | | |
| 29781023 | Burton, Charlotte | Address on File | | | |
| 29781441 | Burton, James | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29778797 | Burton, Kara | Address on File | | | |
| 29782037 | Burton, Lee | Address on File | | | |
| 29780309 | Busack, Andrew | Address on File | | | |
| 29775265 | Busby, Amy | Address on File | | | |
| 29775223 | Bush, Barbara | Address on File | | | |
| 29772029 | Bush, Laquita | Address on File | | | |
| 29779166 | Bush, Lindell | Address on File | | | |
| 29781798 | Bush, Lj | Address on File | | | |
| 29771999 | Bush, Ricki | Address on File | | | |
| 29778286 | Bush, Sharon | Address on File | | | |
| 29775705 | Bussey, John (No Promo Calls) | Address on File | | | |
| 29779677 | Bussey, Mary | Address on File | | | |
| 29782036 | Bustamante, Brisa | Address on File | | | |
| 29785598 | Buster, Victoria | Address on File | | | |
| 29775053 | Bustos, Viviana | Address on File | | | |
| 29773082 | Butler, Alice | Address on File | | | |
| 29782792 | Butler, Bonnie | Address on File | | | |
| 29783205 | Butler, Daniel | Address on File | | | |
| 29779631 | Butler, Douglas | Address on File | | | |
| 29775238 | Butler, Ella | Address on File | | | |
| 29780694 | Butler, Eric | Address on File | | | |
| 29781201 | Butler, Erika L | Address on File | | | |
| 29774090 | Butler, Gerald | Address on File | | | |
| 29776476 | Butler, Jada | Address on File | | | |
| 29782894 | Butler, Keendria | Address on File | | | |
| 29782214 | Butler, Kevin | Address on File | | | |
| 29781315 | Butler, Maxine | Address on File | | | |
| 29774514 | Butler, Paul | Address on File | | | |
| 29774186 | Butler, Renee | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29783395 | Butler, Satora | Address on File | | | |
| 29783145 | Butterfield, Antonio | Address on File | | | |
| 29773747 | Buttram, Ronnie | Address on File | | | |
| 29776412 | Bynum, Tamera | Address on File | | | |
| 29773180 | Byrd, Ashley | Address on File | | | |
| 29780014 | Byrd, Dana | Address on File | | | |
| 29781350 | Byrd, Darin | Address on File | | | |
| 29782815 | Byrd, Jacob | Address on File | | | |
| 29773725 | Byrd, Latonya | Address on File | | | |
| 29772144 | Byrd, Latoya | Address on File | | | |
| 29779370 | Byrd, Lterrica | Address on File | | | |
| 29783285 | Byrd, Skyler | Address on File | | | |
| 29772926 | Byrd, Theresa | Address on File | | | |
| 29775990 | Byrd, Thomas | Address on File | | | |
| 29778692 | Byrd, William | Address on File | | | |
| 29773804 | Byrd-Violette, Tracie | Address on File | | | |
| 29775680 | Byrom, Zequala | Address on File | | | |
| 29782969 | Byron, Ashley | Address on File | | | |
| 29779625 | Byron, Keroniza | Address on File | | | |
| 29775128 | Caballero Escobar, Yors | Address on File | | | |
| 29771171 | Caballero, Brandy | Address on File | | | |
| 29778315 | Caballero, Daniel | Address on File | | | |
| 29771377 | Caballero, Danyelle | Address on File | | | |
| 29771151 | Caballero, Ivory | Address on File | | | |
| 29779825 | Cabanes, Maryjane | Address on File | | | |
| 29776124 | Cabaniss, Nancy | Address on File | | | |
| 29774135 | Cabell, Salena | Address on File | | | |
| 29781865 | Cable, Betty | Address on File | | | |
| 29774844 | Cable, Lourdes | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29782318 | Cabral, Hector | Address on File | | | |
| 29772464 | Cabrera, Carlos | Address on File | | | |
| 29781307 | Cabrera, Christopher | Address on File | | | |
| 29779230 | Cabrera, David | Address on File | | | |
| 29778345 | Cabrera, Emma | Address on File | | | |
| 29778254 | Cabrera, Erica | Address on File | | | |
| 29775179 | Cabrera, Jessenia | Address on File | | | |
| 29776166 | Cabrera, Maria | Address on File | | | |
| 29771317 | Cabrera, Marina | Address on File | | | |
| 29781666 | Cabrera, Yoselin | Address on File | | | |
| 29772313 | Cabrerea, Gerardo | Address on File | | | |
| 29779547 | Cachu, Luis | Address on File | | | |
| 29776436 | Cadet, Daveyanna | Address on File | | | |
| 29775612 | Cadet, Emmanuel | Address on File | | | |
| 29780564 | Cadette, Alphonsia | Address on File | | | |
| 29774786 | Cadogan, Tomika | Address on File | | | |
| 29779206 | Cafarelli, Ashleen | Address on File | | | |
| 29776509 | Cafiero, Justin | Address on File | | | |
| 29773156 | Cagle, Brittney | Address on File | | | |
| 29772120 | Cain, Antowan | Address on File | | | |
| 29776461 | Cain, Brian | Address on File | | | |
| 29780328 | Cairatti, Amber | Address on File | | | |
| 29779170 | Cala Soto, Alaina | Address on File | | | |
| 29778321 | Caldera, Cameron | Address on File | | | |
| 29771525 | Caldera, Daisy | Address on File | | | |
| 29776467 | Calderon Arreaga, Henry | Address on File | | | |
| 29778499 | Calderon, Francisco | Address on File | | | |
| 29774879 | Calderon, Gloria | Address on File | | | |
| 29774910 | Calderon, Israel | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782972 | Calderon, Joseph | Address on File | | | |
| 29782082 | Calderon, Margarita | Address on File | | | |
| 29775295 | Calderon, Nancy/Jesus | Address on File | | | |
| 29774085 | Calderon, Ruben | Address on File | | | |
| 29782055 | Calderon, Sergio | Address on File | | | |
| 29775699 | Caldone, Amanda | Address on File | | | |
| 29775144 | Caldwell, Alexander | Address on File | | | |
| 29780684 | Caldwell, Judy | Address on File | | | |
| 29782949 | Calhoun, Faith | Address on File | | | |
| 29771707 | Calhoun, Mary | Address on File | | | |
| 29782112 | Calix, Suany | Address on File | | | |
| 29771757 | Calixte, Anneka | Address on File | | | |
| 29779445 | Calixte, Marie | Address on File | | | |
| 29773828 | Callahan, Amanda | Address on File | | | |
| 29775322 | Callaway, Alma | Address on File | | | |
| 29779244 | Callejas, Hilberto | Address on File | | | |
| 29782113 | Calles, Adriana | Address on File | | | |
| 29772948 | Callicutt, Mary | Address on File | | | |
| 29771240 | Callis, Jamarious | Address on File | | | |
| 29779732 | Calloway, Alexis | Address on File | | | |
| 29779797 | Calloway, Alexis | Address on File | | | |
| 29775735 | Calloway, Asia | Address on File | | | |
| 29774587 | Calloway, Jessica | Address on File | | | |
| 29774577 | Calvechio, Darlene | Address on File | | | |
| 29771595 | Calvin, Crystal | Address on File | | | |
| 29778304 | Camacho, Ben | Address on File | | | |
| 29782344 | Camacho, Gerald | Address on File | | | |
| 29773567 | Camacho, Joshua | Address on File | | | |
| 29778596 | Camacho, Modesty | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775004 | Camareno, Daniel | Address on File | | | |
| 29778523 | Camareno, Dara | Address on File | | | |
| 29778252 | Camarillo, Denise | Address on File | | | |
| 29775619 | Cambric, Georgianna | Address on File | | | |
| 29773964 | Camden, Jessica | Address on File | | | |
| 29772166 | Camejo, Daniel | Address on File | | | |
| 29778322 | Caminorreal, Crystal | Address on File | | | |
| 29780037 | Camp, Shyann | Address on File | | | |
| 29783097 | Campbell Richardson, Lashanda | Address on File | | | |
| 29781094 | Campbell, Amanda | Address on File | | | |
| 29781880 | Campbell, Calar | Address on File | | | |
| 29779796 | Campbell, Camissia | Address on File | | | |
| 29775320 | Campbell, Christopher | Address on File | | | |
| 29772874 | Campbell, Christopher | Address on File | | | |
| 29785790 | Campbell, Dina | Address on File | | | |
| 29781683 | Campbell, Edward | Address on File | | | |
| 29783092 | Campbell, Elizabeth | Address on File | | | |
| 29772375 | Campbell, Farrah | Address on File | | | |
| 29773477 | Campbell, Genease | Address on File | | | |
| 29772415 | Campbell, Jena | Address on File | | | |
| 29772656 | Campbell, Joye | Address on File | | | |
| 29779340 | Campbell, Kiondra | Address on File | | | |
| 29772193 | Campbell, Levishi | Address on File | | | |
| 29779730 | Campbell, Paul | Address on File | | | |
| 29779184 | Campbell, Robert | Address on File | | | |
| 29774949 | Campbell, Samantha | Address on File | | | |
| 29778790 | Campbell, Shagaria | Address on File | | | |
| 29780389 | Campbell, Shaquita | Address on File | | | |
| 29778719 | Campbell, William | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29775050 | Campbell-Mccrae, Anna-Kay | Address on File | | | |
| 29771775 | Campos Goglas, Leichka | Address on File | | | |
| 29774193 | Campos, Angelica | Address on File | | | |
| 29780901 | Campos, Emmanuel | Address on File | | | |
| 29780142 | Campos, Juan | Address on File | | | |
| 29771586 | Campos, Maria | Address on File | | | |
| 29778486 | Campos, Rhonda | Address on File | | | |
| 29771692 | Campos, Rito | Address on File | | | |
| 29778308 | Campuzano, Gabirel | Address on File | | | |
| 29780400 | Canada, Amy | Address on File | | | |
| 29772316 | Canales, Austin | Address on File | | | |
| 29771146 | Canales, Joe | Address on File | | | |
| 29773685 | Canals, Jason | Address on File | | | |
| 29774451 | Canary, William | Address on File | | | |
| 29782900 | Cancel, Maria | Address on File | | | |
| 29782094 | Cancel, Natascha | Address on File | | | |
| 29772695 | Cancino, Arturo | Address on File | | | |
| 29781382 | Canicatti, Angelo | Address on File | | | |
| 29781408 | Canicatti, Giovanni | Address on File | | | |
| 29779879 | Cannady, Shauna | Address on File | | | |
| 29773718 | Cannady, Victoria | Address on File | | | |
| 29773275 | Cannon, Brittney | Address on File | | | |
| 29772624 | Cannon, Charles | Address on File | | | |
| 29780326 | Cannon, Danny | Address on File | | | |
| 29774634 | Cannon, Fred | Address on File | | | |
| 29773994 | Cannon, Peggy | Address on File | | | |
| 29778641 | Cano, Maria | Address on File | | | |
| 29778636 | Cano, Patsy | Address on File | | | |
| 29778340 | Cano, Thomas | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29773209 | Canter, Belinda | Address on File | | | |
| 29772517 | Cantres, Ernesto | Address on File | | | |
| 29779343 | Cantu, Amy | Address on File | | | |
| 29771572 | Cantu, Audelia | Address on File | | | |
| 29778265 | Cantu, Crystal | Address on File | | | |
| 29771479 | Cantu, Judy | Address on File | | | |
| 29771643 | Cantu, Maria | Address on File | | | |
| 29779522 | Cantu, Racael | Address on File | | | |
| 29780571 | Canty, Jason | Address on File | | | |
| 29783335 | Caouette, Marissa | Address on File | | | |
| 29774136 | Capitol, Tyler | Address on File | | | |
| 29781366 | Cappello, Joann | Address on File | | | |
| 29774184 | Capuchin, Alicia | Address on File | | | |
| 29773290 | Caputo, Josh | Address on File | | | |
| 29778568 | Carabajal, Gloria | Address on File | | | |
| 29771693 | Carabajal, Justin | Address on File | | | |
| 29772567 | Caraballo, Abigail | Address on File | | | |
| 29774925 | Caraballo, Jocely | Address on File | | | |
| 29778788 | Caraballo, Zuleika | Address on File | | | |
| 29782212 | Carattini, Taisha | Address on File | | | |
| 29771486 | Carbajal, Laura | Address on File | | | |
| 29778647 | Cardenas, Dahlia | Address on File | | | |
| 29771231 | Cardenas, Debbie | Address on File | | | |
| 29779357 | Cardenas, Juan | Address on File | | | |
| 29772356 | Cardenas, Maria | Address on File | | | |
| 29772460 | Cardenas, Perla | Address on File | | | |
| 29783372 | Cardona Solis, Ulises | Address on File | | | |
| 29771245 | Cardona, Cynthia | Address on File | | | |
| 29775890 | Cardona, Lisbi | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782122 | Cardona, Vetliana | Address on File | | | |
| 29783217 | Carey, Christopher | Address on File | | | |
| 29783392 | Carey, Kiara | Address on File | | | |
| 29775767 | Carico, Jeffery | Address on File | | | |
| 29774584 | Caride, Altagracia | Address on File | | | |
| 29775006 | Carison, Jeremiah | Address on File | | | |
| 29772529 | Carlo, Dianel | Address on File | | | |
| 29781182 | Carlson, Jenny | Address on File | | | |
| 29778821 | Carmack, Susan | Address on File | | | |
| 29775833 | Carman, Timothy | Address on File | | | |
| 29774646 | Carmen, Carmela | Address on File | | | |
| 29781768 | Carmichael, Shar | Address on File | | | |
| 29775059 | Carmona, Amy | Address on File | | | |
| 29780071 | Carmona, Hector | Address on File | | | |
| 29774546 | Carnes, Lee | Address on File | | | |
| 29772157 | Carney, Maujuan | Address on File | | | |
| 29773492 | Caro, Alfonso | Address on File | | | |
| 29774285 | Caro, Felipe | Address on File | | | |
| 29774304 | Caro, Maribel | Address on File | | | |
| 29774214 | Caro, Veronica | Address on File | | | |
| 29775888 | Carona, Amanda | Address on File | | | |
| 29773858 | Carpenter, Shawn | Address on File | | | |
| 29773046 | Carr, Brittany | Address on File | | | |
| 29773921 | Carr, Jacqueline | Address on File | | | |
| 29780555 | Carr, Jessica | Address on File | | | |
| 29781104 | Carr, Keyonna | Address on File | | | |
| 29771574 | Carr, Matthew | Address on File | | | |
| 29771755 | Carrasquillo, Cristian | Address on File | | | |
| 29782444 | Carrasquillo, Karrie | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|-----------|
| 29783597 | Carreon, Haley | Address on File | | | |
| 29778668 | Carreon, Maria | Address on File | | | |
| 29780790 | Carrera, Naomi | Address on File | | | |
| 29775893 | Carreras, Alana | Address on File | | | |
| 29781168 | Carreras, Wanda | Address on File | | | |
| 29775188 | Carrero, Amarilis | Address on File | | | |
| 29781958 | Carrero, Jorge | Address on File | | | |
| 29781925 | Carreto, Julio | Address on File | | | |
| 29781576 | Carridice, Charmane | Address on File | | | |
| 29779555 | Carrier, Estiverne | Address on File | | | |
| 29772177 | Carrigan, Angelina | Address on File | | | |
| 29773185 | Carrigg, Cathy | Address on File | | | |
| 29774855 | Carrillo, Consuelo | Address on File | | | |
| 29773051 | Carrillo, Jamie | Address on File | | | |
| 29774783 | Carrillo, Marcos | Address on File | | | |
| 29772246 | Carrington, Andray | Address on File | | | |
| 29772629 | Carrington, John | Address on File | | | |
| 29778527 | Carrizales, Frances | Address on File | | | |
| 29775707 | Carrol, Heather | Address on File | | | |
| 29780342 | Carroll, Alison | Address on File | | | |
| 29774058 | Carroll, Amanda | Address on File | | | |
| 29776415 | Carroll, Jiles | Address on File | | | |
| 29775695 | Carroll, John | Address on File | | | |
| 29776073 | Carroll, Lang | Address on File | | | |
| 29776031 | Carroll, Tiara | Address on File | | | |
| 29782311 | Carromero, Krystal | Address on File | | | |
| 29783515 | Carson, April | Address on File | | | |
| 29780780 | Carson, Shawn | Address on File | | | |
| 29774964 | Carswell, Crystal | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29771750 | Carswell, Jessica | Address on File | | | |
| 29781074 | Carter, Andre | Address on File | | | |
| 29774668 | Carter, Andrew | Address on File | | | |
| 29772059 | Carter, Angela | Address on File | | | |
| 29773768 | Carter, Angelina | Address on File | | | |
| 29772903 | Carter, April | Address on File | | | |
| 29772619 | Carter, Ashley | Address on File | | | |
| 29778943 | Carter, Ashley | Address on File | | | |
| 29783609 | Carter, Chastity | Address on File | | | |
| 29780720 | Carter, Cole | Address on File | | | |
| 29783076 | Carter, Danielle | Address on File | | | |
| 29781002 | Carter, Deborah | Address on File | | | |
| 29780765 | Carter, Erica | Address on File | | | |
| 29778348 | Carter, Isaiah | Address on File | | | |
| 29771752 | Carter, Jasmine | Address on File | | | |
| 29774600 | Carter, Jessica | Address on File | | | |
| 29772848 | Carter, Laniece | Address on File | | | |
| 29780453 | Carter, Latonia | Address on File | | | |
| 29773473 | Carter, Shanese | Address on File | | | |
| 29775859 | Carter, Ursula | Address on File | | | |
| 29772822 | Carter, Wilbert | Address on File | | | |
| 29783628 | Carter, Zachary | Address on File | | | |
| 29783067 | Caruso, Deanne | Address on File | | | |
| 29783242 | Caruso, Joeey | Address on File | | | |
| 29774151 | Caruso, Samuel | Address on File | | | |
| 29775034 | Carvajal, Rosanna | Address on File | | | |
| 29772512 | Carver, Brandon | Address on File | | | |
| 29783475 | Carver, Michael | Address on File | | | |
| 29779876 | Carwise, Derius | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29780554 | Casale Cabassa, Yvonne | Address on File | | | |
| 29780054 | Casan, Shirley | Address on File | | | |
| 29778546 | Casarez, Raul | Address on File | | | |
| 29775374 | Casey, Karen | Address on File | | | |
| 29780872 | Casey, Kathleen | Address on File | | | |
| 29783662 | Casey, Tim | Address on File | | | |
| 29771950 | Cash, Brittany | Address on File | | | |
| 29773091 | Cash, Elizabeth | Address on File | | | |
| 29781097 | Casiano, Arlene | Address on File | | | |
| 29774361 | Casiano, Fatima | Address on File | | | |
| 29775997 | Casiano, Juan | Address on File | | | |
| 29775073 | Casimir, Shirley | Address on File | | | |
| 29773282 | Cason, Bennode | Address on File | | | |
| 29775216 | Cason, Jessica | Address on File | | | |
| 29782456 | Cason, Matt | Address on File | | | |
| 29779236 | Cassell, Misty | Address on File | | | |
| 29773071 | Cassidy, Joseph | Address on File | | | |
| 29778347 | Castaneda, Arnold | Address on File | | | |
| 29771271 | Castaneda, Cynthia | Address on File | | | |
| 29779552 | Castaneda, Israel | Address on File | | | |
| 29781272 | Castaneda, Lisa | Address on File | | | |
| 29775219 | Castaneda, Maria Guadalupe | Address on File | | | |
| 29776439 | Castaneda., Gabriel | Address on File | | | |
| 29775287 | Castanon, Celeny | Address on File | | | |
| 29773207 | Castanon, Juan | Address on File | | | |
| 29782800 | Casteel, Kelly | Address on File | | | |
| 29778396 | Castellanos, Esmeralda | Address on File | | | |
| 29772282 | Castellon, Odaris | Address on File | | | |
| 29772489 | Castillo, Alejandro | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29780016 | Castillo, Alexis | Address on File | | | |
| 29780427 | Castillo, Arixon | Address on File | | | |
| 29783351 | Castillo, Cristina | Address on File | | | |
| 29778456 | Castillo, Daniella | Address on File | | | |
| 29781859 | Castillo, Demelin | Address on File | | | |
| 29773614 | Castillo, Derrick | Address on File | | | |
| 29771195 | Castillo, Domingo | Address on File | | | |
| 29771504 | Castillo, Enedelia | Address on File | | | |
| 29774874 | Castillo, Estella | Address on File | | | |
| 29771681 | Castillo, Grace | Address on File | | | |
| 29782338 | Castillo, Ismael | Address on File | | | |
| 29778587 | Castillo, James Robert | Address on File | | | |
| 29778525 | Castillo, Marisol | Address on File | | | |
| 29778249 | Castillo, Moises | Address on File | | | |
| 29773103 | Castillo, Nicole | Address on File | | | |
| 29771465 | Castillo, Raquel | Address on File | | | |
| 29771166 | Castillo, Rosa | Address on File | | | |
| 29782040 | Castillo, Stella | Address on File | | | |
| 29771295 | Castillo, Stephanie | Address on File | | | |
| 29782316 | Castillo, Stephany | Address on File | | | |
| 29773925 | Castings, Christian | Address on File | | | |
| 29781028 | Castle, Steveepaige | Address on File | | | |
| 29773556 | Castleberry, Lawrence | Address on File | | | |
| 29782373 | Caston, Cassandra | Address on File | | | |
| 29782291 | Castrillon, Rosa | Address on File | | | |
| 29771806 | Castro, Annette | Address on File | | | |
| 29772435 | Castro, Daniel | Address on File | | | |
| 29774943 | Castro, Herminia | Address on File | | | |
| 29779857 | Castro, Javier | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29774311 | Castro, Maria | Address on File | | | |
| 29772347 | Castro, Monica | Address on File | | | |
| 29772296 | Castro, Norma | Address on File | | | |
| 29775101 | Castro, Odeth | Address on File | | | |
| 29782165 | Castro, Omayra | Address on File | | | |
| 29778463 | Castro, Pablo | Address on File | | | |
| 29772393 | Castro, Ramon | Address on File | | | |
| 29775047 | Castro, Reinaldo | Address on File | | | |
| 29772349 | Castro, Valerie | Address on File | | | |
| 29775185 | Catala, Miguel | Address on File | | | |
| 29782794 | Cataldo, Santanna | Address on File | | | |
| 29775507 | Cato, Marva | Address on File | | | |
| 29771695 | Cato-Fleming, Jasmine | Address on File | | | |
| 29783027 | Caudill, Jimmy | Address on File | | | |
| 29771278 | Caudillo, Adolpfo | Address on File | | | |
| 29780905 | Caulkins, Danel | Address on File | | | |
| 29783636 | Caussade, Edward | Address on File | | | |
| 29781298 | Cauthan, Timothy | Address on File | | | |
| 29773839 | Cavaliere, Victoria | Address on File | | | |
| 29782320 | Cavanaugh, Camirra | Address on File | | | |
| 29771274 | Cavazos, Briana | Address on File | | | |
| 29778429 | Cavazos, Francisco | Address on File | | | |
| 29778381 | Cavazos, Noelia | Address on File | | | |
| 29771419 | Cavazos, Olga | Address on File | | | |
| 29774171 | Cayea, Jamey | Address on File | | | |
| 29775175 | Ceballos, Luisa Fernanda | Address on File | | | |
| 29778932 | Cedillo, Reyna | Address on File | | | |
| 29780724 | Celinko, Douglas | Address on File | | | |
| 29782230 | Cepeda, Arlene | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775086 | Cepeda, Stephanie | Address on File | | | |
| 29773197 | Cerrito Hernandez, Camilo | Address on File | | | |
| 29780935 | Cerullo, Ashley | Address on File | | | |
| 29780943 | Cerullo, John | Address on File | | | |
| 29778362 | Cervantes, Dorthy | Address on File | | | |
| 29779386 | Cervantes, Evangelina | Address on File | | | |
| 29772741 | Cervantes, Javier | Address on File | | | |
| 29771216 | Cervantes, Jessica | Address on File | | | |
| 29771777 | Cesareo, Nancy | Address on File | | | |
| 29776213 | Chach, Mary | Address on File | | | |
| 29778606 | Chacon, Charles | Address on File | | | |
| 29776515 | Chafee, Kelly | Address on File | | | |
| 29773949 | Chagoya, Beverly | Address on File | | | |
| 29780707 | Chainey, Ernest | Address on File | | | |
| 29772175 | Chairez, Maria | Address on File | | | |
| 29775289 | Chaisson, Alson | Address on File | | | |
| 29780785 | Challis, Erica | Address on File | | | |
| 29783366 | Chamberlain, Dawn | Address on File | | | |
| 29774689 | Chamberlie, Briana | Address on File | | | |
| 29774411 | Chamberlin, Cheri | Address on File | | | |
| 29773683 | Chambers, Jerry | Address on File | | | |
| 29779278 | Chambers, Lynn | Address on File | | | |
| 29782940 | Chambers, Terry | Address on File | | | |
| 29773535 | Chambers, William | Address on File | | | |
| 29773281 | Chambless, Charles | Address on File | | | |
| 29776113 | Chambliss, Walter | Address on File | | | |
| 29780739 | Champion, David | Address on File | | | |
| 29771783 | Champion, John | Address on File | | | |
| 29772309 | Chanceline, Ceide | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782521 | Chancy, Jessica | Address on File | | | |
| 29781428 | Chandler, Heath | Address on File | | | |
| 29774681 | Chandler, Jai | Address on File | | | |
| 29772726 | Chandler, Tamisha | Address on File | | | |
| 29779938 | Chandler, Temara | Address on File | | | |
| 29776473 | Chandler, Yvonne | Address on File | | | |
| 29780583 | Chandlerspringer, Tanise | Address on File | | | |
| 29778618 | Chapa, Branson | Address on File | | | |
| 29778653 | Chapa, David | Address on File | | | |
| 29778258 | Chapa, Michael | Address on File | | | |
| 29771287 | Chapa, Nicholas | Address on File | | | |
| 29775204 | Chapman, Hayley | Address on File | | | |
| 29771987 | Chapman, Joshua | Address on File | | | |
| 29780885 | Chapman, Keli | Address on File | | | |
| 29776429 | Chapman, Kyle | Address on File | | | |
| 29779110 | Chapman, Mae | Address on File | | | |
| 29772532 | Chapman, Rafael | Address on File | | | |
| 29780979 | Chapman, Shawn | Address on File | | | |
| 29781487 | Chapman, Stephen | Address on File | | | |
| 29781227 | Chaponot, Ashley | Address on File | | | |
| 29774347 | Chappell, Celina | Address on File | | | |
| 29782994 | Chappell, Hannah | Address on File | | | |
| 29781852 | Charlemagne, Balbina | Address on File | | | |
| 29778841 | Charles, Carlos | Address on File | | | |
| 29779156 | Charles, Guerline | Address on File | | | |
| 29785827 | Charles, Ifonise | Address on File | | | |
| 29778715 | Charles, Lawanda | Address on File | | | |
| 29771621 | Charles, Rebecca | Address on File | | | |
| 29774398 | Charles, Shelia | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29774657 | Charlestin, Wesly | Address on File | | | |
| 29775375 | Charleston, Mariah | Address on File | | | |
| 29778298 | Charleston, Melinda | Address on File | | | |
| 29779636 | Charlesworth, Nacole | Address on File | | | |
| 29774130 | Charron, Grace | Address on File | | | |
| 29782666 | Charron, Logan | Address on File | | | |
| 29773742 | Chase, Aaron | Address on File | | | |
| 29775702 | Chase, Nichole | Address on File | | | |
| 29781466 | Chase, Shelly | Address on File | | | |
| 29783491 | Chasteen, Marvin | Address on File | | | |
| 29780616 | Chatigny, Betty | Address on File | | | |
| 29773304 | Chatigny, Kenneth | Address on File | | | |
| 29780665 | Chatman, Latorria | Address on File | | | |
| 29781399 | Chatman, Pamela | Address on File | | | |
| 29772147 | Chavarria, Antonio | Address on File | | | |
| 29772395 | Chavarria, Beatrice | Address on File | | | |
| 29783441 | Chavers, Tanisha | Address on File | | | |
| 29774059 | Chavez Barisch, Hellmuth Zaid | Address on File | | | |
| 29771495 | Chavez, Adrian | Address on File | | | |
| 29771879 | Chavez, Cesar | Address on File | | | |
| 29783434 | Chavez, Gabriel | Address on File | | | |
| 29778481 | Chavez, Giovannie | Address on File | | | |
| 29782677 | Chavez, Martin | Address on File | | | |
| 29775379 | Chavez, Mercedes | Address on File | | | |
| 29778244 | Chavez, Nelda | Address on File | | | |
| 29771346 | Chavez, Veronica | Address on File | | | |
| 29783676 | Chedda, Brian | Address on File | | | |
| 29783348 | Chepio, Patricia | Address on File | | | |
| 29779277 | Cherilus, Francelone | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29774651 | Cheriscat, Marie | Address on File | | | |
| 29772572 | Cherry, Chantea | Address on File | | | |
| 29772323 | Cherry, Jeantte | Address on File | | | |
| 29773239 | Cherry, Katron | Address on File | | | |
| 29781530 | Cherubino, Amanda | Address on File | | | |
| 29781812 | Chery, Catheline | Address on File | | | |
| 29774139 | Chery, Megan | Address on File | | | |
| 29773037 | Chessher, Kelley | Address on File | | | |
| 29780863 | Chesson-Dennis, Christofer | Address on File | | | |
| 29780550 | Chevalier, Mauricio | Address on File | | | |
| 29780936 | Childers, David | Address on File | | | |
| 29776081 | Childers, Jeremy | Address on File | | | |
| 29785578 | Childress, Mindy | Address on File | | | |
| 29775882 | Chilel, Rosa | Address on File | | | |
| 29783098 | Chiles, Tiffany | Address on File | | | |
| 29771628 | Chimene, Mary | Address on File | | | |
| 29779659 | Chinigo, Cory | Address on File | | | |
| 29773541 | Chisiom, Tammy | Address on File | | | |
| 29782455 | Chism, Misty | Address on File | | | |
| 29782518 | Choate, Megan | Address on File | | | |
| 29773577 | Choinski, Devon | Address on File | | | |
| 29783087 | Choonoo, Ravindra | Address on File | | | |
| 29774890 | Choquet, Melissa | Address on File | | | |
| 29778974 | Choquette, Amber | Address on File | | | |
| 29773172 | Chorba, Ralph | Address on File | | | |
| 29780340 | Chouinard, Heather | Address on File | | | |
| 29780536 | Christensen, Brandie | Address on File | | | |
| 29776257 | Christensen, Montay | Address on File | | | |
| 29783047 | Christian, Alexus | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29783279 | Christian, Denise | Address on File | | | |
| 29775987 | Christian, Shanae | Address on File | | | |
| 29783318 | Christian, Tanya | Address on File | | | |
| 29781993 | Christian, Ta'Swayja | Address on File | | | |
| 29775676 | Christian, Tyrisha | Address on File | | | |
| 29772263 | Christopher, Tashi | Address on File | | | |
| 29775856 | Chrzanowski, Richard | Address on File | | | |
| 29773937 | Church, Austin | Address on File | | | |
| 29781719 | Church, Gail | Address on File | | | |
| 29773410 | Cicarella, John | Address on File | | | |
| 29782410 | Cinto, Gladys | Address on File | | | |
| 29782903 | Cintra, Marcelo | Address on File | | | |
| 29778973 | Cintron, Abed | Address on File | | | |
| 29774464 | Cintron, Mikayla | Address on File | | | |
| 29781841 | Cintron, Nikki | Address on File | | | |
| 29781639 | Cirillo, Michael | Address on File | | | |
| 29779081 | Cirino Lan, Jessica | Address on File | | | |
| 29775286 | Claffey, Ronald | Address on File | | | |
| 29774296 | Clafin, Ellen | Address on File | | | |
| 29782519 | Clance, Curtis | Address on File | | | |
| 29773814 | Clapp, John | Address on File | | | |
| 29772617 | Clark, Barbara | Address on File | | | |
| 29774568 | Clark, Carolyn | Address on File | | | |
| 29771978 | Clark, Christine | Address on File | | | |
| 29779829 | Clark, Eunice | Address on File | | | |
| 29773516 | Clark, Gerald | Address on File | | | |
| 29780882 | Clark, Joanie | Address on File | | | |
| 29779002 | Clark, Johnny | Address on File | | | |
| 29779580 | Clark, Kenneth | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29773301 | Clark, Liler | Address on File | | | |
| 29783191 | Clark, Lois | Address on File | | | |
| 29775889 | Clark, Lois Jean | Address on File | | | |
| 29776198 | Clark, Lori | Address on File | | | |
| 29783433 | Clark, Martines | Address on File | | | |
| 29781627 | Clark, Michael | Address on File | | | |
| 29773873 | Clark, Robin | Address on File | | | |
| 29773803 | Clark, Sarah | Address on File | | | |
| 29779399 | Clark, Shelly | Address on File | | | |
| 29781624 | Clark, Theresa | Address on File | | | |
| 29783409 | Clarke, Chester | Address on File | | | |
| 29771429 | Clarke, Humberto | Address on File | | | |
| 29774471 | Clarke, Kevin | Address on File | | | |
| 29781450 | Claudio, Marina | Address on File | | | |
| 29776376 | Claudio, Yesenia | Address on File | | | |
| 29782506 | Clauson, Betty | Address on File | | | |
| 29775397 | Clauson, Juan | Address on File | | | |
| 29782126 | Clay, Joeshawn | Address on File | | | |
| 29781100 | Clayton, Charles | Address on File | | | |
| 29774773 | Clayton, Cheryl | Address on File | | | |
| 29780377 | Clayton, Felisha | Address on File | | | |
| 29772859 | Clayton, Lisa | Address on File | | | |
| 29780369 | Clayton, Rozann | Address on File | | | |
| 29771959 | Cleeman, Cynthia | Address on File | | | |
| 29779475 | Clemann, Andrewashley | Address on File | | | |
| 29776039 | Clemens, Kathleen | Address on File | | | |
| 29774126 | Clemente, Jenny | Address on File | | | |
| 29774579 | Clements, Gregory | Address on File | | | |
| 29785824 | Clements, Michael | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29779708 | Clemons, Jessica | Address on File | | | |
| 29772806 | Clemons, Quinton | Address on File | | | |
| 29779783 | Clemons, Taceria | Address on File | | | |
| 29773248 | Clemons, Tamara | Address on File | | | |
| 29785612 | Clemons, William | Address on File | | | |
| 29782003 | Clerzeau, Kassendy | Address on File | | | |
| 29781422 | Cleveland, Mike | Address on File | | | |
| 29781169 | Cleveland, Robert | Address on File | | | |
| 29775866 | Clewell, John | Address on File | | | |
| 29783201 | Cliatt, Margie | Address on File | | | |
| 29783524 | Clifford, Annastacia | Address on File | | | |
| 29773792 | Clift, Chad | Address on File | | | |
| 29782778 | Clifton, Remi | Address on File | | | |
| 29785726 | Cline, Ronda | Address on File | | | |
| 29775773 | Clinkenbeard, Michael | Address on File | | | |
| 29780048 | Clinton, Demetrius | Address on File | | | |
| 29780496 | Clinton, Jaquel | Address on File | | | |
| 29781037 | Close, Robert | Address on File | | | |
| 29780416 | Cloud, Tyquan | Address on File | | | |
| 29782416 | Cloud, Victoria | Address on File | | | |
| 29771328 | Cloudt, Wade | Address on File | | | |
| 29781029 | Cloyd, Kyle | Address on File | | | |
| 29773604 | Clue, Corrie | Address on File | | | |
| 29785701 | Coates, Michelle G | Address on File | | | |
| 29776300 | Coates, Vivian | Address on File | | | |
| 29773879 | Coats, Linda | Address on File | | | |
| 29771890 | Cobb, Leon | Address on File | | | |
| 29783566 | Cobb-Edwards, Chiquita | Address on File | | | |
| 29783001 | Coburn, Tyler | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29783073 | Cochran, Harley | Address on File | | | |
| 29773486 | Cochran, Jeremy | Address on File | | | |
| 29782864 | Cockett, Suzanna | Address on File | | | |
| 29774267 | Cody, Ceceila | Address on File | | | |
| 29780032 | Coe, Ronnie | Address on File | | | |
| 29782508 | Coffey, Emily | Address on File | | | |
| 29782412 | Coffman, Samantha | Address on File | | | |
| 29772478 | Coichy, Stanley | Address on File | | | |
| 29781721 | Colangelo, Amanda | Address on File | | | |
| 29781522 | Colbert, James | Address on File | | | |
| 29783401 | Colbert, Jasmine | Address on File | | | |
| 29771931 | Cole, Angela | Address on File | | | |
| 29780634 | Cole, Annabelle | Address on File | | | |
| 29772164 | Cole, Christine | Address on File | | | |
| 29775639 | Cole, Del | Address on File | | | |
| 29774201 | Cole, Janet | Address on File | | | |
| 29773069 | Cole, Matthew | Address on File | | | |
| 29782825 | Cole, Qiana | Address on File | | | |
| 29778999 | Cole, Renee | Address on File | | | |
| 29771899 | Coleman, Brenda | Address on File | | | |
| 29774199 | Coleman, Cheyanne | Address on File | | | |
| 29781810 | Coleman, Edith | Address on File | | | |
| 29773230 | Coleman, James | Address on File | | | |
| 29782927 | Coleman, Kevin | Address on File | | | |
| 29776276 | Coleman, Kristy | Address on File | | | |
| 29780559 | Coleman, Latoya | Address on File | | | |
| 29773081 | Coleman, Leslie | Address on File | | | |
| 29773210 | Coleman, Marlena | Address on File | | | |
| 29779779 | Coleman, Melissa | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29774678 | Coleman, Natasha | Address on File | | | |
| 29772090 | Coleman, Norvell | Address on File | | | |
| 29779737 | Coleman, Patrice | Address on File | | | |
| 29782644 | Coleman, Robert | Address on File | | | |
| 29779544 | Coleman, Sarrlie | Address on File | | | |
| 29773606 | Coleman, Shania | Address on File | | | |
| 29779198 | Coleman, Sharece | Address on File | | | |
| 29780105 | Coleman, Tina | Address on File | | | |
| 29775804 | Coles, Eric | Address on File | | | |
| 29779336 | Coley, Charlotte | Address on File | | | |
| 29780705 | Colicchio, Alicia | Address on File | | | |
| 29782144 | Collado, Cynthia | Address on File | | | |
| 29780296 | Collard, Eugene | Address on File | | | |
| 29781220 | Collazo Rodriguez, Arturo | Address on File | | | |
| 29775966 | Collazo, Andrew | Address on File | | | |
| 29775158 | Collazo, Jessica | Address on File | | | |
| 29772098 | Collazo, Pedro | Address on File | | | |
| 29773289 | Collazo, Richard | Address on File | | | |
| 29775975 | Collier, Godfrey | Address on File | | | |
| 29774621 | Collier, Melissa | Address on File | | | |
| 29776170 | Collins, Anthony | Address on File | | | |
| 29779916 | Collins, Ashanti | Address on File | | | |
| 29779675 | Collins, Betty | Address on File | | | |
| 29779199 | Collins, Brothem | Address on File | | | |
| 29775448 | Collins, Debra | Address on File | | | |
| 29773375 | Collins, Garrett | Address on File | | | |
| 29773963 | Collins, Jameson | Address on File | | | |
| 29785835 | Collins, Kathy | Address on File | | | |
| 29773028 | Collins, Lillian | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29781268 | Collins, Lynn | Address on File | | | |
| 29782513 | Collins, Raymond | Address on File | | | |
| 29771264 | Collins, Sheryl | Address on File | | | |
| 29775151 | Collins, Tariah | Address on File | | | |
| 29779488 | Collum, Austin | Address on File | | | |
| 29771217 | Collums, Kendria | Address on File | | | |
| 29774970 | Colmenares, Wuiliam | Address on File | | | |
| 29778975 | Colon, Arturo | Address on File | | | |
| 29783273 | Colon, Carlos | Address on File | | | |
| 29781390 | Colon, Christian | Address on File | | | |
| 29775077 | Colon, Christina | Address on File | | | |
| 29778995 | Colon, Daniel | Address on File | | | |
| 29781188 | Colon, Margarita | Address on File | | | |
| 29774494 | Colon, Roberto | Address on File | | | |
| 29775113 | Colon, Roberto | Address on File | | | |
| 29775025 | Colon, Sujehily | Address on File | | | |
| 29782045 | Colon, Thaeliz | Address on File | | | |
| 29782928 | Colquhoun, Krista | Address on File | | | |
| 29779886 | Colston, Dalvin | Address on File | | | |
| 29779804 | Colston, Darryl | Address on File | | | |
| 29782489 | Colunga, Omar | Address on File | | | |
| 29785844 | Colvin, Cortney | Address on File | | | |
| 29776237 | Coman, Michael | Address on File | | | |
| 29780215 | Combs, Donal | Address on File | | | |
| 29774527 | Combs, Maggalee | Address on File | | | |
| 29781174 | Comer, Darron | Address on File | | | |
| 29773036 | Compton, Daniel | Address on File | | | |
| 29774466 | Compton, Jessica | Address on File | | | |
| 29773303 | Comte, Stephanne | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29781692 | Conaway, Victor | Address on File | | | |
| 29773810 | Concepcion, Jasmin | Address on File | | | |
| 29783190 | Concepcion, Zoraida | Address on File | | | |
| 29771209 | Conchola, Ashley | Address on File | | | |
| 29780526 | Condit, Crystal | Address on File | | | |
| 29773549 | Coney, Ashley | Address on File | | | |
| 29773502 | Coney, Essie | Address on File | | | |
| 29772632 | Conley, Elizabeth | Address on File | | | |
| 29776362 | Conley, Katharine | Address on File | | | |
| 29772064 | Conley, Pam | Address on File | | | |
| 29776451 | Conness, Mekai | Address on File | | | |
| 29781150 | Connor, John | Address on File | | | |
| 29779172 | Connor, Kirenia | Address on File | | | |
| 29776020 | Connors, Crystal | Address on File | | | |
| 29781592 | Connors, Keith | Address on File | | | |
| 29771375 | Conos, Christian | Address on File | | | |
| 29776277 | Conrad, Kenneth | Address on File | | | |
| 29778619 | Constante, Janice | Address on File | | | |
| 29782181 | Constantino, Joan | Address on File | | | |
| 29772076 | Conte, Mary | Address on File | | | |
| 29779461 | Contreras, Ermelinda | Address on File | | | |
| 29771597 | Contreras, Frances | Address on File | | | |
| 29780103 | Contreras, Gloria | Address on File | | | |
| 29774862 | Contreras, Isabel | Address on File | | | |
| 29782023 | Contreras, Librada | Address on File | | | |
| 29774954 | Cook, Cierra | Address on File | | | |
| 29771822 | Cook, Debora | Address on File | | | |
| 29776449 | Cook, Donnie | Address on File | | | |
| 29783422 | Cook, Eleni | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29774374 | Cook, Jacqueline | Address on File | | | |
| 29780364 | Cook, Jasmine | Address on File | | | |
| 29776013 | Cook, Jason | Address on File | | | |
| 29773663 | Cook, Katrina | Address on File | | | |
| 29783630 | Cook, Leonard | Address on File | | | |
| 29776492 | Cook, Lynn | Address on File | | | |
| 29781453 | Cook, Matthew | Address on File | | | |
| 29783680 | Cook, Robert | Address on File | | | |
| 29780217 | Cooks, Marjorie | Address on File | | | |
| 29780201 | Cooks, Mark | Address on File | | | |
| 29780305 | Cooks, Mark | Address on File | | | |
| 29780338 | Cooks, Symone | Address on File | | | |
| 29772877 | Cooks, Tacara | Address on File | | | |
| 29779989 | Cooley, Robvetral | Address on File | | | |
| 29771768 | Coone, Michael | Address on File | | | |
| 29775878 | Cooner, Robert | Address on File | | | |
| 29781092 | Coonse, Tina | Address on File | | | |
| 29772914 | Cooper, Annie | Address on File | | | |
| 29772847 | Cooper, Brandon | Address on File | | | |
| 29779799 | Cooper, Charmagne | Address on File | | | |
| 29774253 | Cooper, Dineasha | Address on File | | | |
| 29780477 | Cooper, Donnie | Address on File | | | |
| 29772003 | Cooper, Dorothy | Address on File | | | |
| 29773595 | Cooper, Garry | Address on File | | | |
| 29775883 | Cooper, Javonda | Address on File | | | |
| 29778820 | Cooper, Mills | Address on File | | | |
| 29771205 | Cooper, Patrick | Address on File | | | |
| 29780586 | Cooper, Qulon | Address on File | | | |
| 29774769 | Cooper, Rachel | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29780470 | Cooper, Rshuad | Address on File | | | |
| 29772700 | Cooper, Shanique | Address on File | | | |
| 29775472 | Cooper, Tommie | Address on File | | | |
| 29772878 | Cooper, Victoria | Address on File | | | |
| 29774169 | Cooper, William | Address on File | | | |
| 29776260 | Cooper, Yolanda | Address on File | | | |
| 29785763 | Coots, Justin | Address on File | | | |
| 29773722 | Cope, Arizona | Address on File | | | |
| 29781058 | Cope, Josh | Address on File | | | |
| 29773177 | Copeland, Angelica | Address on File | | | |
| 29780193 | Copeland, Brittany | Address on File | | | |
| 29778521 | Copeland, Kristian | Address on File | | | |
| 29781253 | Copeland, Phillip | Address on File | | | |
| 29780302 | Copeland, Shebercka | Address on File | | | |
| 29775896 | Copeland, Traci | Address on File | | | |
| 29782150 | Copeland, William | Address on File | | | |
| 29773779 | Coppedge, Dorian | Address on File | | | |
| 29776285 | Copper, Angelique | Address on File | | | |
| 29776105 | Corado, Martha J | Address on File | | | |
| 29772178 | Corchado, Kiara | Address on File | | | |
| 29773813 | Corcoran, Jon | Address on File | | | |
| 29771826 | Cordary, Tabatha | Address on File | | | |
| 29780906 | Cordell, Denise | Address on File | | | |
| 29780178 | Cordero, Marichely | Address on File | | | |
| 29771960 | Cordero, Yeizel | Address on File | | | |
| 29771223 | Cordova, Rafael | Address on File | | | |
| 29772002 | Corea, Jairo | Address on File | | | |
| 29778953 | Corey, Sarah | Address on File | | | |
| 29782068 | Cormier, Adam | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29779576 | Cormier, David | Address on File | | | |
| 29783199 | Cornelio Quiroa, Kevin Enrique | Address on File | | | |
| 29778358 | Coronado, Damon | Address on File | | | |
| 29778502 | Coronado, Jessica | Address on File | | | |
| 29771576 | Coronado, Jessie | Address on File | | | |
| 29778451 | Coronado, Kristin | Address on File | | | |
| 29781293 | Corporon, Laurel | Address on File | | | |
| 29782173 | Corrales, Priscilla | Address on File | | | |
| 29775138 | Correa Moreno, Lesslydaniela | Address on File | | | |
| 29782259 | Correa, Betsy | Address on File | | | |
| 29775626 | Correa, Keyauna | Address on File | | | |
| 29772084 | Correa, Nickey | Address on File | | | |
| 29783272 | Correa, Rosshelen | Address on File | | | |
| 29781318 | Correia, Ann | Address on File | | | |
| 29779269 | Correra, Jose | Address on File | | | |
| 29781649 | Corriere, Vynaska | Address on File | | | |
| 29773656 | Corsino, Luis | Address on File | | | |
| 29773490 | Corson, Scott | Address on File | | | |
| 29776083 | Cortes, Egla | Address on File | | | |
| 29775008 | Cortes, Elizabeth | Address on File | | | |
| 29772594 | Cortes, Gabriel | Address on File | | | |
| 29771971 | Cortez Gonzalez, Martina | Address on File | | | |
| 29772434 | Cortez, Jaycee | Address on File | | | |
| 29772280 | Cortez, Jessica | Address on File | | | |
| 29772299 | Cortez, Martina | Address on File | | | |
| 29771606 | Cortez, Raul | Address on File | | | |
| 29772628 | Cortez-Paredes, Milka | Address on File | | | |
| 29778376 | Cortinas, Tiffani | Address on File | | | |
| 29774968 | Corujo, Enrique | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29774146 | Corvello, Nick | Address on File | | | |
| 29773772 | Cosgrove, Karen | Address on File | | | |
| 29774578 | Cosme, Amber | Address on File | | | |
| 29774474 | Costa, Danielle | Address on File | | | |
| 29772521 | Costa, Kendra | Address on File | | | |
| 29781762 | Coston, Daysha | Address on File | | | |
| 29782452 | Cote, Kristina | Address on File | | | |
| 29773871 | Coto, Christopher | Address on File | | | |
| 29772665 | Cottle, Chawn | Address on File | | | |
| 29771897 | Cotto Hernandez, Sheyla | Address on File | | | |
| 29774932 | Cotto, Aurea | Address on File | | | |
| 29776203 | Cotto, Donna | Address on File | | | |
| 29782184 | Cotto, Yolanda | Address on File | | | |
| 29776247 | Cotton, Andre | Address on File | | | |
| 29774117 | Cotton, Cara | Address on File | | | |
| 29783495 | Cotton, Donald | Address on File | | | |
| 29772237 | Cotton, Haley | Address on File | | | |
| 29779047 | Cotton, Heather | Address on File | | | |
| 29780367 | Cotton, Mary | Address on File | | | |
| 29781134 | Couch, Cindy | Address on File | | | |
| 29781032 | Couch, Cynthia | Address on File | | | |
| 29778686 | Couch, Timothy | Address on File | | | |
| 29782843 | Coulombe, Leon | Address on File | | | |
| 29780904 | Coulstring, Kevin | Address on File | | | |
| 29779831 | Council, Sharon | Address on File | | | |
| 29771532 | Courier, Prophetic | Address on File | | | |
| 29773806 | Courter, Sherri | Address on File | | | |
| 29783018 | Couts, Tyler | Address on File | | | |
| 29774555 | Coveny, Monique | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29773398 | Covert, Harriana | Address on File | | | |
| 29785606 | Cowart, Jonathan | Address on File | | | |
| 29783152 | Cowart, Rachel | Address on File | | | |
| 29783248 | Cowell, Mark | Address on File | | | |
| 29772009 | Cowger, Jeffrey | Address on File | | | |
| 29772694 | Cowgill, Matt | Address on File | | | |
| 29781051 | Cowling, Robert | Address on File | | | |
| 29773330 | Cox, Alexander | Address on File | | | |
| 29780600 | Cox, Alisa | Address on File | | | |
| 29782380 | Cox, Amos | Address on File | | | |
| 29781694 | Cox, Andrea | Address on File | | | |
| 29778215 | Cox, Britt | Address on File | | | |
| 29779967 | Cox, Equilla | Address on File | | | |
| 29783403 | Cox, Gail | Address on File | | | |
| 29775233 | Cox, Karen | Address on File | | | |
| 29781663 | Cox, Rebecca | Address on File | | | |
| 29774229 | Cox, Thrilda | Address on File | | | |
| 29776273 | Cox, Vickie | Address on File | | | |
| 29781711 | Crace, Brandon | Address on File | | | |
| 29775729 | Craft, Derrick | Address on File | | | |
| 29781222 | Craig Myers, Diamond | Address on File | | | |
| 29780471 | Craig, Ebony | Address on File | | | |
| 29772743 | Craig, Kawana | Address on File | | | |
| 29780661 | Craig, Kevin | Address on File | | | |
| 29780161 | Cramer, James | Address on File | | | |
| 29778827 | Cramer, Keith | Address on File | | | |
| 29773882 | Cramer, Tim | Address on File | | | |
| 29782515 | Crapps, Anthony | Address on File | | | |
| 29773249 | Crary, Latasha | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29780382 | Crawford, Dominique | Address on File | | | |
| 29781267 | Crawford, Elizabeth | Address on File | | | |
| 29779097 | Crawford, Helen | Address on File | | | |
| 29783254 | Crawford, John | Address on File | | | |
| 29771140 | Crawford, Leslie | Address on File | | | |
| 29781190 | Crawford, Makira | Address on File | | | |
| 29779845 | Crawford, Phillip | Address on File | | | |
| 29782529 | Crawford, Richard | Address on File | | | |
| 29773187 | Crawford, Sean | Address on File | | | |
| 29772538 | Crawley, Shavera | Address on File | | | |
| 29785607 | Cray, Cerelia | Address on File | | | |
| 29780346 | Cray, Ephrom | Address on File | | | |
| 29779218 | Crayton, Charlotte | Address on File | | | |
| 29778279 | Crayton, Shayla | Address on File | | | |
| 29778268 | Crayton, Tracy | Address on File | | | |
| 29774481 | Creacy, Tina | Address on File | | | |
| 29783522 | Creek, Leanne | Address on File | | | |
| 29773853 | Cremeans, Donald | Address on File | | | |
| 29780949 | Cremeans, Wesley | Address on File | | | |
| 29783044 | Crenshaw, Sheri | Address on File | | | |
| 29772321 | Crespin, Elisette | Address on File | | | |
| 29785825 | Crespin, Miriam | Address on File | | | |
| 29779018 | Crespo, Athena | Address on File | | | |
| 29775112 | Crespo, Duhamel | Address on File | | | |
| 29772254 | Crespo, Francesca | Address on File | | | |
| 29775597 | Crespo, Samantha | Address on File | | | |
| 29772258 | Crews, Alicia | Address on File | | | |
| 29778994 | Crews, Earney | Address on File | | | |
| 29772650 | Crews, Hawanya | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775420 | Crews, Jacqueline | Address on File | | | |
| 29780252 | Crews, Lexus | Address on File | | | |
| 29776106 | Crews, Marilyn | Address on File | | | |
| 29774714 | Crews, Regina | Address on File | | | |
| 29783127 | Crews, Tammy | Address on File | | | |
| 29781102 | Criane, Melanie | Address on File | | | |
| 29776298 | Criger, Jesse | Address on File | | | |
| 29771300 | Crimiel, James | Address on File | | | |
| 29781645 | Cripe, Corinna | Address on File | | | |
| 29782884 | Crispin, Patrick | Address on File | | | |
| 29774396 | Crist, Tyler | Address on File | | | |
| 29773335 | Criswell, Jada | Address on File | | | |
| 29779521 | Crockett, Stefanel | Address on File | | | |
| 29775633 | Crook, Samuel | Address on File | | | |
| 29779645 | Croom, Meghan | Address on File | | | |
| 29779851 | Crosbie, Danielle | Address on File | | | |
| 29772775 | Crosby, Christina | Address on File | | | |
| 29775846 | Crosby, Katie | Address on File | | | |
| 29779478 | Crosdale, Terrance | Address on File | | | |
| 29773370 | Croskey, Tyronda | Address on File | | | |
| 29776087 | Cross, Cheryl | Address on File | | | |
| 29785765 | Cross, Jessica | Address on File | | | |
| 29773930 | Crouch, Theron | Address on File | | | |
| 29775486 | Crowder, Cedric | Address on File | | | |
| 29781353 | Crowder, Pernell | Address on File | | | |
| 29775315 | Crowell, Armand | Address on File | | | |
| 29771708 | Crowell, Victoria | Address on File | | | |
| 29783197 | Crowley, Catherine | Address on File | | | |
| 29776437 | Crowther, John | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29780833 | Croyle, Ronald | Address on File | | | |
| 29771161 | Cruces, Erika | Address on File | | | |
| 29779573 | Crudup, Deirdre | Address on File | | | |
| 29773469 | Crum, Wanda | Address on File | | | |
| 29779927 | Crumpler, Willie | Address on File | | | |
| 29780192 | Crusaw, Ossie | Address on File | | | |
| 29776314 | Crutchfield, Josepher | Address on File | | | |
| 29782597 | Crutchfield, Lesha | Address on File | | | |
| 29779853 | Cruz Figueroa, Astrid | Address on File | | | |
| 29776036 | Cruz Gomez, Miguel Angel | Address on File | | | |
| 29779492 | Cruz Lopez, Julymar | Address on File | | | |
| 29774441 | Cruz Reyes, Daniela | Address on File | | | |
| 29775040 | Cruz Romero, Erlin Alexis | Address on File | | | |
| 29773723 | Cruz, Alejandro | Address on File | | | |
| 29779450 | Cruz, Ana | Address on File | | | |
| 29774816 | Cruz, Angel | Address on File | | | |
| 29773835 | Cruz, Antonio | Address on File | | | |
| 29783298 | Cruz, Arion | Address on File | | | |
| 29771447 | Cruz, Armando | Address on File | | | |
| 29782889 | Cruz, Candelario | Address on File | | | |
| 29779012 | Cruz, Carlos | Address on File | | | |
| 29775000 | Cruz, Carlos | Address on File | | | |
| 29782125 | Cruz, Elizabeth | Address on File | | | |
| 29783131 | Cruz, Fernando | Address on File | | | |
| 29781922 | Cruz, Floridalma | Address on File | | | |
| 29772441 | Cruz, Frank | Address on File | | | |
| 29782333 | Cruz, Garnedy | Address on File | | | |
| 29778255 | Cruz, Georgina | Address on File | | | |
| 29771473 | Cruz, Irma | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29782704 | Cruz, Jason | Address on File | | | |
| 29780481 | Cruz, Jeishlyn | Address on File | | | |
| 29779188 | Cruz, Jessica | Address on File | | | |
| 29781973 | Cruz, Jesslian | Address on File | | | |
| 29782130 | Cruz, Jesus | Address on File | | | |
| 29775920 | Cruz, Jorge | Address on File | | | |
| 29782064 | Cruz, Juan | Address on File | | | |
| 29779238 | Cruz, Julia | Address on File | | | |
| 29782088 | Cruz, Keishla | Address on File | | | |
| 29782423 | Cruz, Leonardo | Address on File | | | |
| 29782127 | Cruz, Maria | Address on File | | | |
| 29781542 | Cruz, Megan | Address on File | | | |
| 29780503 | Cruz, Melissa | Address on File | | | |
| 29778744 | Cruz, Natalie | Address on File | | | |
| 29775091 | Cruz, Nelida | Address on File | | | |
| 29781389 | Cruz, Nicolasa | Address on File | | | |
| 29774060 | Cruz, Nishalys | Address on File | | | |
| 29778930 | Cruz, Oscar | Address on File | | | |
| 29780104 | Cruz, Paulina | Address on File | | | |
| 29779591 | Cruz, Rosa | Address on File | | | |
| 29775193 | Cruz, Samuel | Address on File | | | |
| 29775062 | Cruz, Sanela | Address on File | | | |
| 29781519 | Cruz, Shirley | Address on File | | | |
| 29773862 | Cruz, Xavier | Address on File | | | |
| 29774892 | Cruz, Yesenia | Address on File | | | |
| 29778410 | Cruz, Zelda | Address on File | | | |
| 29773816 | Cryster, Mark | Address on File | | | |
| 29782288 | Cuba, Yanette | Address on File | | | |
| 29772592 | Cubano Rodriguez, Roberto | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29772814 | Cucuzza, Brenda | Address on File | | | |
| 29779947 | Cudjo, Christopher | Address on File | | | |
| 29779451 | Cuellar, Martha | Address on File | | | |
| 29778325 | Cuellar, Ricky | Address on File | | | |
| 29778387 | Cuellar, Rosa | Address on File | | | |
| 29782282 | Cuello, America | Address on File | | | |
| 29774997 | Cuenca, Valentina | Address on File | | | |
| 29779251 | Cuevas, Joel | Address on File | | | |
| 29778640 | Cuevas, Rebecca | Address on File | | | |
| 29775652 | Cullen, Rebecca | Address on File | | | |
| 29780959 | Cullum, Robert | Address on File | | | |
| 29775483 | Culver, Lester | Address on File | | | |
| 29781133 | Cummings, Barbara | Address on File | | | |
| 29778735 | Cummings, Carissa | Address on File | | | |
| 29771956 | Cummings, Charles | Address on File | | | |
| 29779647 | Cummings, Detarrio | Address on File | | | |
| 29778706 | Cummings, Dvonte | Address on File | | | |
| 29773320 | Cunnigham, Roselyn | Address on File | | | |
| 29774532 | Cunningham, Alysha | Address on File | | | |
| 29781939 | Cunningham, Elizabeth | Address on File | | | |
| 29778937 | Cunningham, Gloria | Address on File | | | |
| 29779146 | Cunningham, Latearya | Address on File | | | |
| 29776127 | Cunningham, Malik | Address on File | | | |
| 29781198 | Cunningham, Peter | Address on File | | | |
| 29779872 | Cunningham, Roderick | Address on File | | | |
| 29774371 | Curatolo, Robin | Address on File | | | |
| 29772410 | Curiel, Amy | Address on File | | | |
| 29772269 | Curiel, Andy | Address on File | | | |
| 29775877 | Curlee, Shanna | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29778681 | Currie, Gracie | Address on File | | | |
| 29779706 | Currier, Janet | Address on File | | | |
| 29775964 | Curry, Brenda | Address on File | | | |
| 29780533 | Curry, Dwayne | Address on File | | | |
| 29773359 | Curry, Ed | Address on File | | | |
| 29773313 | Curry, Kenneth | Address on File | | | |
| 29782106 | Curry, Sherkina | Address on File | | | |
| 29782721 | Curtis, Crystal | Address on File | | | |
| 29782856 | Curtis, Heather | Address on File | | | |
| 29781597 | Curtis, John | Address on File | | | |
| 29780214 | Curtis, Kenneth | Address on File | | | |
| 29772811 | Curtis, Reginald | Address on File | | | |
| 29773371 | Curtis, Shaleatha | Address on File | | | |
| 29780489 | Curtis, Tarencia | Address on File | | | |
| 29780545 | Curtis, Terriance | Address on File | | | |
| 29778796 | Cusic, Kelli | Address on File | | | |
| 29775825 | Cuttray, Ezell Thomas | Address on File | | | |
| 29780758 | Cuyler, Berta | Address on File | | | |
| 29773517 | Cyganick, Steven | Address on File | | | |
| 29772376 | Cypress, Eugenia | Address on File | | | |
| 29772196 | Cypress, Janice | Address on File | | | |
| 29782507 | Cypress, Kathy | Address on File | | | |
| 29772291 | Cypress, Kira | Address on File | | | |
| 29772148 | Cypress, Lydia | Address on File | | | |
| 29782837 | Czimber, Mattew | Address on File | | | |
| 29779005 | Dadurian, Paul | Address on File | | | |
| 29771974 | Dagan, Lisa | Address on File | | | |
| 29783691 | Daggett, Lolita | Address on File | | | |
| 29781115 | Dale, Jasmian | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29783417 | Daley, Amy | Address on File | | | |
| 29775902 | Daley, Rachel | Address on File | | | |
| 29782984 | Daley, Teresa | Address on File | | | |
| 29782641 | Dalhamer, Kari | Address on File | | | |
| 29781625 | Dallas, Alexis | Address on File | | | |
| 29775913 | Dallas, Darnithia | Address on File | | | |
| 29772744 | Dallas, Dora | Address on File | | | |
| 29773267 | Dallas, Linda | Address on File | | | |
| 29783172 | Dallimore, Margaret | Address on File | | | |
| 29782852 | Dalphe, Vincent | Address on File | | | |
| 29771859 | Dalsanto, Louis | Address on File | | | |
| 29774424 | Dalton, Debbie | Address on File | | | |
| 29781741 | Dalton, Wayne | Address on File | | | |
| 29783561 | Damis, Jean | Address on File | | | |
| 29776321 | Dammann, Jacob | Address on File | | | |
| 29781054 | Damron, Samantha | Address on File | | | |
| 29772283 | Damus, Abnerson | Address on File | | | |
| 29771196 | Dane, Robert | Address on File | | | |
| 29774445 | Danese, Gail | Address on File | | | |
| 29776431 | Dangelo, Linda | Address on File | | | |
| 29774086 | D'Angelo, Michael | Address on File | | | |
| 29781096 | Daniel, Brittany | Address on File | | | |
| 29776382 | Daniel, Justin | Address on File | | | |
| 29773331 | Daniels, Adriaona | Address on File | | | |
| 29773362 | Daniels, Cheryln | Address on File | | | |
| 29773243 | Daniels, Courtney | Address on File | | | |
| 29775243 | Daniels, Daisy | Address on File | | | |
| 29772053 | Daniels, Jasmine | Address on File | | | |
| 29772074 | Daniels, Jedaric | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29779957 | Daniels, Lakisha | Address on File | | | |
| 29780651 | Daniels, Manda | Address on File | | | |
| 29774781 | Daniels, Taylor | Address on File | | | |
| 29775808 | Daniels, Thelma | Address on File | | | |
| 29780919 | Daniels, Tim | Address on File | | | |
| 29772657 | Daniels, Wilford | Address on File | | | |
| 29772184 | Daniels, Yareeta | Address on File | | | |
| 29775906 | Daniels, Zikeria | Address on File | | | |
| 29774534 | Danner, Stephanie | Address on File | | | |
| 29780127 | Darabian, Suesan | Address on File | | | |
| 29779602 | Darby, Debbie | Address on File | | | |
| 29772523 | Dargon, Renard/Brenda | Address on File | | | |
| 29783476 | Darley, Richard | Address on File | | | |
| 29780676 | Darling, Eric | Address on File | | | |
| 29781941 | Darwin, Cassy | Address on File | | | |
| 29775357 | Daugherty, Richard | Address on File | | | |
| 29771612 | Daughtry, Sabra | Address on File | | | |
| 29772975 | Davenport, Alison | Address on File | | | |
| 29780499 | Davenport, Arlene | Address on File | | | |
| 29780110 | Davenport, Randy | Address on File | | | |
| 29771170 | Davenport, Rodrick | Address on File | | | |
| 29774559 | Davenport, Sherry | Address on File | | | |
| 29779502 | David, Sherry | Address on File | | | |
| 29780955 | Davido, James | Address on File | | | |
| 29782256 | Davidson Fryer, Aaron | Address on File | | | |
| 29785731 | Davidson, Donald | Address on File | | | |
| 29781462 | Davidson, Natasha | Address on File | | | |
| 29778590 | Davila, Erick | Address on File | | | |
| 29772549 | Davila, Jose | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29778418 | Davila, Leroy | Address on File | | | |
| 29772660 | Davila, Miguel | Address on File | | | |
| 29772858 | Davis(Carr), Jimmaica | Address on File | | | |
| 29780972 | Davis, Aaron | Address on File | | | |
| 29773188 | Davis, Alyssa | Address on File | | | |
| 29779003 | Davis, Angela | Address on File | | | |
| 29781931 | Davis, Angela | Address on File | | | |
| 29775961 | Davis, April | Address on File | | | |
| 29779593 | Davis, Ariel | Address on File | | | |
| 29779275 | Davis, Bonnie | Address on File | | | |
| 29775105 | Davis, Candance | Address on File | | | |
| 29783040 | Davis, Celia | Address on File | | | |
| 29773018 | Davis, Charles | Address on File | | | |
| 29772012 | Davis, Charmaine | Address on File | | | |
| 29781623 | Davis, Christopher | Address on File | | | |
| 29780436 | Davis, Constance | Address on File | | | |
| 29771796 | Davis, Cory | Address on File | | | |
| 29771182 | Davis, Crencrezia | Address on File | | | |
| 29780644 | Davis, Daniel | Address on File | | | |
| 29783573 | Davis, Danyell | Address on File | | | |
| 29782464 | Davis, Davonna | Address on File | | | |
| 29776393 | Davis, Derrick | Address on File | | | |
| 29775422 | Davis, Donny | Address on File | | | |
| 29771919 | Davis, Ella | Address on File | | | |
| 29780877 | Davis, Geoffrey | Address on File | | | |
| 29773709 | Davis, Ivery | Address on File | | | |
| 29774210 | Davis, Jacqueline | Address on File | | | |
| 29774866 | Davis, James | Address on File | | | |
| 29773918 | Davis, Jason | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29783175 | Davis, Jazzymyne | Address on File | | | |
| 29772324 | Davis, Jerome | Address on File | | | |
| 29773228 | Davis, Jessey | Address on File | | | |
| 29780079 | Davis, Jonathan | Address on File | | | |
| 29780494 | Davis, Julie | Address on File | | | |
| 29775821 | Davis, Justin | Address on File | | | |
| 29782360 | Davis, Katherine | Address on File | | | |
| 29779930 | Davis, Katrina | Address on File | | | |
| 29771726 | Davis, Katrina | Address on File | | | |
| 29776001 | Davis, Kenyatta | Address on File | | | |
| 29776280 | Davis, Malcolm | Address on File | | | |
| 29774491 | Davis, Mariam | Address on File | | | |
| 29783452 | Davis, Marielle | Address on File | | | |
| 29778343 | Davis, Marisol | Address on File | | | |
| 29780514 | Davis, Maudine | Address on File | | | |
| 29779059 | Davis, Melvin | Address on File | | | |
| 29782617 | Davis, Micheal | Address on File | | | |
| 29776219 | Davis, Mieasha | Address on File | | | |
| 29773491 | Davis, Miranda | Address on File | | | |
| 29776456 | Davis, Nancy | Address on File | | | |
| 29783534 | Davis, Natalie | Address on File | | | |
| 29774096 | Davis, Passion | Address on File | | | |
| 29781965 | Davis, Paul | Address on File | | | |
| 29772630 | Davis, Quasheka | Address on File | | | |
| 29779990 | Davis, Robin | Address on File | | | |
| 29775711 | Davis, Rotosha | Address on File | | | |
| 29782726 | Davis, Samuel | Address on File | | | |
| 29781854 | Davis, Semonia | Address on File | | | |
| 29775880 | Davis, Shannon | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29779590 | Davis, Shonda | Address on File | | | |
| 29783031 | Davis, Terry | Address on File | | | |
| 29774069 | Davis, Tiffany | Address on File | | | |
| 29773114 | Davis, Walter | Address on File | | | |
| 29772679 | Davis, Wanda | Address on File | | | |
| 29781009 | Davis, William | Address on File | | | |
| 29778598 | Davis, Zachary | Address on File | | | |
| 29782902 | Dawkins, Quadaisha | Address on File | | | |
| 29783146 | Dawsey, Leslie | Address on File | | | |
| 29771790 | Dawson, Carren | Address on File | | | |
| 29772294 | Dawson, Felicia | Address on File | | | |
| 29774021 | Day, Crystal | Address on File | | | |
| 29780767 | Day, James | Address on File | | | |
| 29774140 | Day, Jareica Franshawn | Address on File | | | |
| 29773639 | Day, Karen | Address on File | | | |
| 29780754 | Day, Michael | Address on File | | | |
| 29776345 | Day, Summer | Address on File | | | |
| 29778495 | Day, Suzanne | Address on File | | | |
| 29780534 | Days, Jacqueline | Address on File | | | |
| 29771414 | De Ases, Joe | Address on File | | | |
| 29772467 | De Jesus Jr, Margarito | Address on File | | | |
| 29783246 | De Jesus, Breisha | Address on File | | | |
| 29774981 | De Jesus, Rina | Address on File | | | |
| 29772176 | De La Cruz, Yasmin | Address on File | | | |
| 29778535 | De La Rosa, Andreaz | Address on File | | | |
| 29783334 | De Leon, Breny | Address on File | | | |
| 29781979 | De Leon, Carlos | Address on File | | | |
| 29771587 | De Lo Santos, Paige | Address on File | | | |
| 29778584 | De Los Santos, Delia | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29781837 | De Oliveira, Ruth | Address on File | | | |
| 29771553 | De Pau, Amber | Address on File | | | |
| 29778530 | De Pau, Meme | Address on File | | | |
| 29772445 | De Santiago, Bianca | Address on File | | | |
| 29785674 | De Vera, Esaut Arturo | Address on File | | | |
| 29772880 | Dean, Christopher | Address on File | | | |
| 29776192 | Dean, Dandrea | Address on File | | | |
| 29779093 | Dean, Elea | Address on File | | | |
| 29776005 | Dean, James | Address on File | | | |
| 29781499 | Dean, Jason | Address on File | | | |
| 29771731 | Dean, Lois "Annie" | Address on File | | | |
| 29774971 | Dean-John, Jekisha | Address on File | | | |
| 29776032 | Dear, Angela | Address on File | | | |
| 29775023 | Dearribas, Elena | Address on File | | | |
| 29780953 | Dearth, Ernest | Address on File | | | |
| 29774725 | Deas, Angel | Address on File | | | |
| 29783393 | Debesa, Serena | Address on File | | | |
| 29772879 | Debose, Jesseder | Address on File | | | |
| 29775595 | Debreus, Francillion | Address on File | | | |
| 29771764 | Deck, Steven | Address on File | | | |
| 29778284 | Decker, Bonnie | Address on File | | | |
| 29773396 | Decoursey, Antonio | Address on File | | | |
| 29773405 | Decoursey, Palaice | Address on File | | | |
| 29778708 | Dedrick, Dawn | Address on File | | | |
| 29785761 | Dee-Ray, Donald | Address on File | | | |
| 29773886 | Dees, Richard | Address on File | | | |
| 29771920 | Deeson, Season | Address on File | | | |
| 29771918 | Deeson, Skyler | Address on File | | | |
| 29781539 | Defazio, Tera | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29774339 | Dejesus, Amilcar | Address on File | | | |
| 29771858 | Dejesus, Angel | Address on File | | | |
| 29774895 | Dejesus, Athena | Address on File | | | |
| 29778789 | Dejesus, Jay | Address on File | | | |
| 29780926 | Dejesus, Leann | Address on File | | | |
| 29781103 | Dejesus, Marissa | Address on File | | | |
| 29776109 | Dejesus, Rosa | Address on File | | | |
| 29780918 | Dejesus, Ruperto | Address on File | | | |
| 29771426 | Del Bosque, Letica | Address on File | | | |
| 29775437 | Del Castillo, Alejandrao | Address on File | | | |
| 29783344 | Del Pilar, Sharon | Address on File | | | |
| 29775299 | Delacruz, Mateo | Address on File | | | |
| 29775377 | Delagardelle, Joseph | Address on File | | | |
| 29782535 | Delagardelle, Mark | Address on File | | | |
| 29782437 | Delagardelle, Melody | Address on File | | | |
| 29771378 | Delagarza, Angel | Address on File | | | |
| 29771280 | Delagarza, Barbie | Address on File | | | |
| 29771380 | Delagarza, Brandon | Address on File | | | |
| 29771446 | Delagarza, Lorie | Address on File | | | |
| 29774802 | Delamar, Ylene | Address on File | | | |
| 29776479 | Delancy, Asgiha | Address on File | | | |
| 29776490 | Delancy, Deanna | Address on File | | | |
| 29783694 | Delancy, Sherwin | Address on File | | | |
| 29780887 | Delaney, Brandon | Address on File | | | |
| 29781579 | Delaney, Judie | Address on File | | | |
| 29776242 | Delaney, Stephanie | Address on File | | | |
| 29778408 | Delapaz, George | Address on File | | | |
| 29778442 | Delapaz, Michael | Address on File | | | |
| 29771634 | Delarosa, Cassandra | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29778423 | Delarosa, Rickey | Address on File | | | |
| 29781720 | Delasancha, Shannon | Address on File | | | |
| 29778262 | Delbosque, Abigail | Address on File | | | |
| 29781942 | Delbosquez, Adan | Address on File | | | |
| 29775267 | Delcampo, Thressa | Address on File | | | |
| 29781982 | Deleon, Antonio | Address on File | | | |
| 29778483 | Deleon, Jonathon | Address on File | | | |
| 29783623 | Deleon, Ruth | Address on File | | | |
| 29778377 | Delgadillo, Felicitas | Address on File | | | |
| 29778363 | Delgadillo, Julie | Address on File | | | |
| 29774809 | Delgado Da Silva, Paulo Cesar | Address on File | | | |
| 29782069 | Delgado, Alexander | Address on File | | | |
| 29779354 | Delgado, Allana | Address on File | | | |
| 29771275 | Delgado, Carlos | Address on File | | | |
| 29771461 | Delgado, David | Address on File | | | |
| 29771882 | Delgado, Enedelia | Address on File | | | |
| 29771725 | Delgado, Jennifer | Address on File | | | |
| 29772469 | Delgado, Kimberly | Address on File | | | |
| 29782046 | Delgado, Marianela | Address on File | | | |
| 29772352 | Delgado, Ofelia | Address on File | | | |
| 29774931 | Delgado, Omar | Address on File | | | |
| 29779282 | Delgado, Reyna | Address on File | | | |
| 29775412 | Delma, Tabitha | Address on File | | | |
| 29781232 | Delmastro, Paul | Address on File | | | |
| 29781647 | Deloge, Natasha | Address on File | | | |
| 29780689 | Delong, Ethan | Address on File | | | |
| 29778646 | Delos Santos, Anthony | Address on File | | | |
| 29776054 | Delosa, Jenniffer | Address on File | | | |
| 29778580 | Delossantos, Ana C | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29779432 | Delroasl, Edith | Address on File | | | |
| 29773755 | Deluca, Diana | Address on File | | | |
| 29773848 | Deluca, Jeremy | Address on File | | | |
| 29780592 | Demartino, John | Address on File | | | |
| 29774279 | Demps, Shauntrell | Address on File | | | |
| 29773195 | Demps, Victoria | Address on File | | | |
| 29772079 | Denboer, Gavin | Address on File | | | |
| 29785764 | Denigris, Stacey | Address on File | | | |
| 29782616 | Denike, Susan | Address on File | | | |
| 29782632 | Denival, Pierre | Address on File | | | |
| 29775837 | Denmark-Wagner, Brittney | Address on File | | | |
| 29780714 | Dennard, Cedrick | Address on File | | | |
| 29780891 | Dennewitz, John | Address on File | | | |
| 29776169 | Denney, Ronald | Address on File | | | |
| 29780771 | Denney, Russell | Address on File | | | |
| 29780692 | Denney, Tabitha | Address on File | | | |
| 29779052 | Denni, Louis | Address on File | | | |
| 29772255 | Dennis, Julie | Address on File | | | |
| 29782110 | Dennis, Suzzette | Address on File | | | |
| 29773343 | Dennis, Tanisa | Address on File | | | |
| 29774331 | Dennis, Twyla | Address on File | | | |
| 29779905 | Dennison, Deja | Address on File | | | |
| 29773874 | Denobrega, Sabrina | Address on File | | | |
| 29781358 | Denova, Blanca | Address on File | | | |
| 29780006 | Denson, Ashley Shea | Address on File | | | |
| 29785562 | Denson, Lavoisier | Address on File | | | |
| 29775670 | Denson, Phebie | Address on File | | | |
| 29772818 | Denson, Shanard | Address on File | | | |
| 29780234 | Denson, Socorey | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29781918 | Dent, John | Address on File | | | |
| 29775202 | Denton, Tiffany | Address on File | | | |
| 29772221 | Depatis, Mark | Address on File | | | |
| 29771674 | Depau Iv, Mario | Address on File | | | |
| 29771565 | Depau, Michael | Address on File | | | |
| 29781200 | Depre, Christine | Address on File | | | |
| 29781036 | Deprow, Beth | Address on File | | | |
| 29778982 | Derby, Roy | Address on File | | | |
| 29773900 | Derbyshire, John | Address on File | | | |
| 29779900 | Derival, Linsey | Address on File | | | |
| 29772369 | Derney, Cardy | Address on File | | | |
| 29773914 | Derosa, Lancey | Address on File | | | |
| 29781864 | Derosier, James | Address on File | | | |
| 29774622 | Derr, Halie | Address on File | | | |
| 29782829 | Derusha, Cathy | Address on File | | | |
| 29779443 | Desantiago, J | Address on File | | | |
| 29775225 | Deschamps, Mary | Address on File | | | |
| 29779422 | Desir, Rony | Address on File | | | |
| 29779144 | Desir, Xotchill | Address on File | | | |
| 29782585 | Desire, Gervaris | Address on File | | | |
| 29780786 | Deskins, Skyluar | Address on File | | | |
| 29781405 | Desrosoers, Elizabeth | Address on File | | | |
| 29772103 | Desue, Cynthia | Address on File | | | |
| 29782209 | Detercille, Termisha Iana | Address on File | | | |
| 29773264 | Detgen, Jennifer | Address on File | | | |
| 29782232 | Detres, Joel | Address on File | | | |
| 29773176 | Dettman, Connor | Address on File | | | |
| 29781503 | Devere, Andrew | Address on File | | | |
| 29772966 | Devereaaux, Robert | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29774734 | Devilme, Ricardo | Address on File | | | |
| 29780973 | Devletian, Diane | Address on File | | | |
| 29776044 | Devlin, Samantha | Address on File | | | |
| 29783437 | Dew, Tara | Address on File | | | |
| 29775758 | Dewberry, Bridgett | Address on File | | | |
| 29773278 | Dewey, Brennen | Address on File | | | |
| 29773341 | Dexter, Ernest | Address on File | | | |
| 29780388 | Dexter, Shantelle | Address on File | | | |
| 29776026 | Dia, Assouan | Address on File | | | |
| 29771284 | Diamonte, Estrella | Address on File | | | |
| 29774054 | Diangello, Brian | Address on File | | | |
| 29772385 | Dias, Laura | Address on File | | | |
| 29773965 | Diaz Hernandez, Luisa | Address on File | | | |
| 29781940 | Diaz Ortiz, Moises | Address on File | | | |
| 29779840 | Diaz Rodriguez, Kimary | Address on File | | | |
| 29774687 | Diaz Vargas, Maria | Address on File | | | |
| 29782324 | Diaz, Ashley | Address on File | | | |
| 29780781 | Diaz, Cheyenne | Address on File | | | |
| 29778966 | Diaz, Duamel | Address on File | | | |
| 29772348 | Diaz, Esmeralda | Address on File | | | |
| 29779071 | Diaz, Jordan | Address on File | | | |
| 29783219 | Díaz, José | Address on File | | | |
| 29773485 | Diaz, Lorna | Address on File | | | |
| 29774719 | Diaz, Maribel | Address on File | | | |
| 29771305 | Diaz, Mario | Address on File | | | |
| 29772575 | Diaz, Melissa | Address on File | | | |
| 29785672 | Diaz, Paula | Address on File | | | |
| 29779536 | Diaz, Rafael | Address on File | | | |
| 29782376 | Diaz, Santos | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29783323 | Diaz, Stephan | Address on File | | | |
| 29781601 | Diaz, Tina | Address on File | | | |
| 29778748 | Diaz, Yanissa | Address on File | | | |
| 29781474 | Diaz, Yolanda | Address on File | | | |
| 29781440 | Diaz, Yvette | Address on File | | | |
| 29781209 | Diaz, Zara | Address on File | | | |
| 29772091 | Diaz-Dulanto, Alexa | Address on File | | | |
| 29772007 | Dibble, Rebecca | Address on File | | | |
| 29776282 | Dibenedetto, Casandra | Address on File | | | |
| 29783143 | Dichristopher, Karen | Address on File | | | |
| 29774372 | Dickens Ii, William | Address on File | | | |
| 29783157 | Dickens, Justin | Address on File | | | |
| 29779689 | Dickhaut, Michael | Address on File | | | |
| 29782485 | Dickie, Allen | Address on File | | | |
| 29780244 | Dicks, Kimberly | Address on File | | | |
| 29778680 | Dicomo, Shalane | Address on File | | | |
| 29779406 | Diego, Cristobal | Address on File | | | |
| 29776287 | Dierking, Cory | Address on File | | | |
| 29775033 | Dieumercie, Marie | Address on File | | | |
| 29772834 | Diggs, Carlos | Address on File | | | |
| 29776090 | Dilcia, Gutierrez | Address on File | | | |
| 29775750 | Dillahunt, Latoya | Address on File | | | |
| 29774520 | Dillard, Anjerrica | Address on File | | | |
| 29779505 | Dillard, Sirena | Address on File | | | |
| 29782956 | Dillen, William | Address on File | | | |
| 29778809 | Dillon, Michael | Address on File | | | |
| 29775647 | Disarno, Lisa | Address on File | | | |
| 29775785 | Disarno, Paul | Address on File | | | |
| 29778433 | Disbrow, Hannah | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29783203 | Disbrow, Lyon | Address on File | | | |
| 29779970 | Diston, Nikita | Address on File | | | |
| 29783189 | Divine, Kimberly | Address on File | | | |
| 29782737 | Dixon, Alexus | Address on File | | | |
| 29774283 | Dixon, Anyah | Address on File | | | |
| 29775774 | Dixon, Benita | Address on File | | | |
| 29778968 | Dixon, Brenda | Address on File | | | |
| 29778971 | Dixon, David | Address on File | | | |
| 29783214 | Dixon, Elmer | Address on File | | | |
| 29779034 | Dixon, Jennifer | Address on File | | | |
| 29775592 | Dixon, Latricia | Address on File | | | |
| 29775390 | Dixon, Laura | Address on File | | | |
| 29783552 | Dixon, Leonard | Address on File | | | |
| 29781543 | Dixon, Lori | Address on File | | | |
| 29781618 | Dixon, Mary | Address on File | | | |
| 29776158 | Dixon, Ruby | Address on File | | | |
| 29775634 | Dixon, Shanta | Address on File | | | |
| 29778817 | Dixon, Tina | Address on File | | | |
| 29780589 | Doane, Sunny | Address on File | | | |
| 29781800 | Dobard, Kimberelee | Address on File | | | |
| 29783187 | Dobbs, Caleb | Address on File | | | |
| 29772440 | Dobcine, Guyslumberg | Address on File | | | |
| 29774161 | Dobson, Gregory | Address on File | | | |
| 29780132 | Dobson, Sheila | Address on File | | | |
| 29776235 | Dockery, James | Address on File | | | |
| 29780978 | Dodd, Brenda | Address on File | | | |
| 29782537 | Doecks, Kellie | Address on File | | | |
| 29780238 | Dolch, Bryce | Address on File | | | |
| 29776246 | Domanico, Jennifer | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29785786 | Dombroski, Kimberly | Address on File | | | |
| 29772471 | Domingo, Andres | Address on File | | | |
| 29783058 | Domingo, Carmen | Address on File | | | |
| 29781928 | Domingo, Cesar | Address on File | | | |
| 29776117 | Domingo, Luis | Address on File | | | |
| 29773106 | Dominguez Nunez, Rubisela | Address on File | | | |
| 29779666 | Dominguez, Araceli | Address on File | | | |
| 29780043 | Dominguez, Bernice | Address on File | | | |
| 29780108 | Dominguez, Eduardo | Address on File | | | |
| 29778573 | Dominguez, Justina | Address on File | | | |
| 29781446 | Dominguez, Roxanne | Address on File | | | |
| 29778354 | Dominguez, Vickie | Address on File | | | |
| 29780168 | Donahue, Lisa | Address on File | | | |
| 29771696 | Donald, Moneek | Address on File | | | |
| 29772096 | Donaldson, Ellis | Address on File | | | |
| 29781888 | Donaldson, Mae | Address on File | | | |
| 29771781 | Donat, Rosemary | Address on File | | | |
| 29780025 | Donez, Krissy | Address on File | | | |
| 29781828 | Donn, Garcia | Address on File | | | |
| 29772753 | Doolittle, Rachel | Address on File | | | |
| 29779388 | Doorlag, Melissa | Address on File | | | |
| 29772022 | Doorvale, Jeffrey | Address on File | | | |
| 29775512 | Dorcely, Reginald | Address on File | | | |
| 29775558 | Doregis, Makyle | Address on File | | | |
| 29774799 | Dori Ann, Burn | Address on File | | | |
| 29775016 | Dorlette, Enithe | Address on File | | | |
| 29781980 | Dorn, Shemon | Address on File | | | |
| 29774377 | Dorry, Carol | Address on File | | | |
| 29774754 | Dorsey, Octavia | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29773906 | Dorsey, Zayara | Address on File | | | |
| 29781563 | Dortch, Latoya | Address on File | | | |
| 29773413 | Dortly, Angelina | Address on File | | | |
| 29776259 | Dorvil, Daquan | Address on File | | | |
| 29774388 | Doss, Ashanti | Address on File | | | |
| 29781067 | Dostal-Purk, Allison | Address on File | | | |
| 29773795 | Doucette, Alan | Address on File | | | |
| 29780289 | Doucette, Kathleen | Address on File | | | |
| 29783631 | Douet, Nicole | Address on File | | | |
| 29774401 | Dougherty, Ashleigh | Address on File | | | |
| 29774316 | Dougherty, Chrystal | Address on File | | | |
| 29779791 | Douglas, Courtney | Address on File | | | |
| 29774492 | Douglas, Derek | Address on File | | | |
| 29780517 | Douglas, Dorennda | Address on File | | | |
| 29776392 | Douglas, Hubert | Address on File | | | |
| 29774565 | Douglas, Kristina | Address on File | | | |
| 29772223 | Douglas, Sariha | Address on File | | | |
| 29773174 | Douglass, Nancy | Address on File | | | |
| 29772228 | Downs, Harrison | Address on File | | | |
| 29782156 | Downs, Neyshbell | Address on File | | | |
| 29781724 | Doyel, Lance | Address on File | | | |
| 29774836 | Dozier, Nayonni | Address on File | | | |
| 29773902 | Drake, Gina | Address on File | | | |
| 29785725 | Drake, Sherry | Address on File | | | |
| 29772613 | Drayton, Melvin | Address on File | | | |
| 29783216 | Dreiling, Keith | Address on File | | | |
| 29780310 | Driggers, Carl | Address on File | | | |
| 29773333 | Driver, Rufus | Address on File | | | |
| 29773735 | Drobach, Justin | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29772214 | Drummer, Eddie | Address on File | | | |
| 29774700 | Drummer, Tonette | Address on File | | | |
| 29772683 | Drummond, Oneil | Address on File | | | |
| 29783153 | Dry, Ernette | Address on File | | | |
| 29783238 | Dryden, Shea | Address on File | | | |
| 29781684 | Dryer, Trudy | Address on File | | | |
| 29776232 | Dubidat, Coleen | Address on File | | | |
| 29779924 | Dubiel, Timothy | Address on File | | | |
| 29781439 | Dubock, Jason | Address on File | | | |
| 29775103 | Dubon, Sandy | Address on File | | | |
| 29779221 | Duce, Felicia | Address on File | | | |
| 29782979 | Ducharme, Lynne | Address on File | | | |
| 29782953 | Dudley, Fred | Address on File | | | |
| 29771290 | Duenez, Genevive | Address on File | | | |
| 29782916 | Duesenberry, Bonnie | Address on File | | | |
| 29782973 | Duey, Glenn | Address on File | | | |
| 29775979 | Duffey, Franklin | Address on File | | | |
| 29782392 | Dugan Mcclure, Lawrence | Address on File | | | |
| 29772227 | Dugan, Kelly | Address on File | | | |
| 29785759 | Dugan, Michael | Address on File | | | |
| 29774112 | Duhart, Skhy | Address on File | | | |
| 29779476 | Dukes, Jacqueline | Address on File | | | |
| 29780776 | Dukes, James | Address on File | | | |
| 29775739 | Dukes, Mindy | Address on File | | | |
| 29779037 | Dull, Cynthia | Address on File | | | |
| 29779680 | Dumais, George | Address on File | | | |
| 29781517 | Dumas, Teresa | Address on File | | | |
| 29778897 | Dunbar, Martha | Address on File | | | |
| 29772752 | Dunbar, Zandrea | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29781464 | Duncan, Ashley | Address on File | | | |
| 29775153 | Duncan, Briana | Address on File | | | |
| 29782131 | Duncan, Charles | Address on File | | | |
| 29776385 | Duncan, John | Address on File | | | |
| 29785689 | Duncan, Marketa | Address on File | | | |
| 29779575 | Dunham, Carolyn | Address on File | | | |
| 29776491 | Dunlap, Carol | Address on File | | | |
| 29779736 | Dunmore, Felicia | Address on File | | | |
| 29774334 | Dunn, Damion | Address on File | | | |
| 29772649 | Dunn, Jovante | Address on File | | | |
| 29781271 | Dunn, Neketra | Address on File | | | |
| 29774642 | Dunn, Roy | Address on File | | | |
| 29783183 | Dunn, Scott | Address on File | | | |
| 29779033 | Dupont, David | Address on File | | | |
| 29779833 | Dupree, Achante | Address on File | | | |
| 29772782 | Dupree, Aluria | Address on File | | | |
| 29775894 | Dupree, Lashaura | Address on File | | | |
| 29779313 | Dupree, Lynn | Address on File | | | |
| 29775451 | Dupree, Sabrina | Address on File | | | |
| 29779216 | Duprey, Maria | Address on File | | | |
| 29785579 | Duque Arevalo, Lina M. | Address on File | | | |
| 29775084 | Duque, Nathaly | Address on File | | | |
| 29778933 | Duran Del Rosario, Tatiana | Address on File | | | |
| 29778246 | Duran, Monique | Address on File | | | |
| 29775123 | Duran, Sarita | Address on File | | | |
| 29774604 | Durant, Staci | Address on File | | | |
| 29772821 | Durbin, Sharon | Address on File | | | |
| 29772894 | Durbin, Starr | Address on File | | | |
| 29783499 | Durden, Patricia | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29773754 | Durfee, Richard | Address on File | | | |
| 29778742 | Durflinger, Amanda | Address on File | | | |
| 29773345 | Durham, Arika | Address on File | | | |
| 29776214 | Durham, Ja'Liyah | Address on File | | | |
| 29775162 | Durham, Miavonti | Address on File | | | |
| 29779603 | Durham, Yvonne | Address on File | | | |
| 29783601 | Durkee, Jessica | Address on File | | | |
| 29779429 | Duron, Carlos | Address on File | | | |
| 29778251 | Duron, Markos | Address on File | | | |
| 29774230 | Durrance, Cami | Address on File | | | |
| 29782242 | Durrant, Dennika | Address on File | | | |
| 29780687 | Durrett, Billy | Address on File | | | |
| 29780680 | Dusk, Stacy | Address on File | | | |
| 29775203 | Dutcher, Jeff | Address on File | | | |
| 29772870 | Duthill, Jason | Address on File | | | |
| 29774485 | Dutton, David | Address on File | | | |
| 29776076 | Dutton, Irvin | Address on File | | | |
| 29780115 | Duval, Justice | Address on File | | | |
| 29775547 | Duverge, Glebert | Address on File | | | |
| 29774275 | Dyal, Andrew | Address on File | | | |
| 29775677 | Eaddy, James | Address on File | | | |
| 29775755 | Eaddy, Nathanial | Address on File | | | |
| 29773563 | Eads Kinsey, Elizabeth | Address on File | | | |
| 29783419 | Eads, Jonathon | Address on File | | | |
| 29785582 | Eady, Esque | Address on File | | | |
| 29774094 | Eason, Kiyana | Address on File | | | |
| 29785830 | East, Ellen | Address on File | | | |
| 29782732 | Eberly, Shauna | Address on File | | | |
| 29781374 | Ebersold, Laura | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782089 | Ebling, Tanya | Address on File | | | |
| 29782890 | Ecenrode, Blaire | Address on File | | | |
| 29774798 | Echarte Espinosa, Nestor | Address on File | | | |
| 29782128 | Echevarria, Luz | Address on File | | | |
| 29774901 | Echevarria, William | Address on File | | | |
| 29783418 | Edens, Cheryl | Address on File | | | |
| 29781558 | Edgar, Demonteria | Address on File | | | |
| 29779294 | Edilla, Joshua | Address on File | | | |
| 29778819 | Edinger, Tommy | Address on File | | | |
| 29782207 | Edmon, Katy | Address on File | | | |
| 29775478 | Edmond, Dunel | Address on File | | | |
| 29780031 | Edmond, Rimsky | Address on File | | | |
| 29782785 | Edmonson, Shayla | Address on File | | | |
| 29781727 | Edsall, Michael | Address on File | | | |
| 29780117 | Edwards, Carol Ann | Address on File | | | |
| 29781060 | Edwards, Jamie | Address on File | | | |
| 29781544 | Edward'S, Jewel | Address on File | | | |
| 29779209 | Edwards, Lakeshia | Address on File | | | |
| 29772066 | Edwards, Larry | Address on File | | | |
| 29781921 | Edwards, Lester | Address on File | | | |
| 29782967 | Edwards, Louise | Address on File | | | |
| 29781789 | Edwards, Ray | Address on File | | | |
| 29776483 | Edwards, Terrell | Address on File | | | |
| 29773349 | Edwards, Thomas | Address on File | | | |
| 29782555 | Edwards, Tina Lynn | Address on File | | | |
| 29773351 | Edwards, William | Address on File | | | |
| 29772819 | Edwards, Willis | Address on File | | | |
| 29782193 | Efford, Tonya | Address on File | | | |
| 29782788 | Egloff, Katrina | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29782697 | Ehlert, Noelle | Address on File | | | |
| 29783445 | Eichenauer, Christine | Address on File | | | |
| 29771737 | Einzig, Amanda | Address on File | | | |
| 29771818 | Einzig, Kaleb | Address on File | | | |
| 29780713 | Eisenhart, Donald | Address on File | | | |
| 29778782 | Eisinger, Rachel | Address on File | | | |
| 29774244 | Elbert, Gary | Address on File | | | |
| 29774443 | Elbertson, Michael | Address on File | | | |
| 29779612 | Elder-Manning, Kaymi | Address on File | | | |
| 29776290 | Elie, Edna | Address on File | | | |
| 29771489 | Elizondo, Edwina | Address on File | | | |
| 29778469 | Elizondo, Jessica | Address on File | | | |
| 29778804 | Ell, Shannon | Address on File | | | |
| 29780366 | Elleby, Charlie | Address on File | | | |
| 29779523 | Ellinghton, Lashonda | Address on File | | | |
| 29775852 | Ellingsgard, Kevin | Address on File | | | |
| 29773053 | Ellington, Debbie | Address on File | | | |
| 29783620 | Elliot, Debbie Lynn | Address on File | | | |
| 29774265 | Elliot, Eric | Address on File | | | |
| 29782627 | Elliot, Temeka | Address on File | | | |
| 29771410 | Elliott, Beatrice | Address on File | | | |
| 29781372 | Elliott, Dawn | Address on File | | | |
| 29781160 | Elliott, Heather | Address on File | | | |
| 29780764 | Elliott, Joseph | Address on File | | | |
| 29783432 | Elliott, Joshua | Address on File | | | |
| 29773520 | Elliott, Louise | Address on File | | | |
| 29780718 | Elliott, Reily | Address on File | | | |
| 29775855 | Ellis, Dontravis | Address on File | | | |
| 29773326 | Ellis, Mary | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29774274 | Ellis, Rebecca | Address on File | | | |
| 29773422 | Ellis, Ricky | Address on File | | | |
| 29774941 | Ellis, Sandra | Address on File | | | |
| 29783493 | Ellis, Tequila | Address on File | | | |
| 29774301 | Ellis, Tyesha | Address on File | | | |
| 29774020 | Ellison, Russell | Address on File | | | |
| 29780005 | Ellison, Tusdai | Address on File | | | |
| 29781122 | Ellzy, Leon | Address on File | | | |
| 29775620 | Elmore, Deandrea | Address on File | | | |
| 29780384 | Elmore, Roderick | Address on File | | | |
| 29775302 | Elmore, Tyler | Address on File | | | |
| 29774704 | Elysee, Lisa | Address on File | | | |
| 29775120 | Embry, Bernard | Address on File | | | |
| 29775256 | Emerson, Barbara | Address on File | | | |
| 29781101 | Emmett, Edward | Address on File | | | |
| 29779877 | Enamuna, Chakona | Address on File | | | |
| 29779030 | Encarnacion, Alexis | Address on File | | | |
| 29774811 | Encarnacion, Guadalupe | Address on File | | | |
| 29774846 | Encarnacion, Marcos | Address on File | | | |
| 29775045 | Encarnacion, Sasha | Address on File | | | |
| 29774548 | Ender, Trevor | Address on File | | | |
| 29771771 | Enderton, Kyle | Address on File | | | |
| 29776278 | English, Jonkieria | Address on File | | | |
| 29773200 | English, Tevin | Address on File | | | |
| 29776334 | English, Wyetta | Address on File | | | |
| 29779874 | Enrique, Enrique | Address on File | | | |
| 29775293 | Epps, Anita | Address on File | | | |
| 29782564 | Epps, Tamaria | Address on File | | | |
| 29779716 | Epstein, Erin | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29775140 | Erazo Ulloa, Kelin | Address on File | | | |
| 29774507 | Erazo, Casey | Address on File | | | |
| 29782132 | Erazo, Vivian | Address on File | | | |
| 29776035 | Erbacher, William | Address on File | | | |
| 29775712 | Ervin, Kelvin | Address on File | | | |
| 29774849 | Escalante Gonsalez, Juan | Address on File | | | |
| 29781968 | Escalante, Hugo | Address on File | | | |
| 29778904 | Escalante, Maria | Address on File | | | |
| 29779480 | Escalante, Miguel | Address on File | | | |
| 29782362 | Escalante, Neptali | Address on File | | | |
| 29771483 | Escalante, Victoria | Address on File | | | |
| 29779508 | Escalera, Lorna | Address on File | | | |
| 29772194 | Escalona Mojena, Dilvio | Address on File | | | |
| 29774465 | Escandon, James | Address on File | | | |
| 29774141 | Escobar Clemente, Rita | Address on File | | | |
| 29772204 | Escobar, Norma | Address on File | | | |
| 29783571 | Escobedo, Erika | Address on File | | | |
| 29771658 | Esparza, Angie | Address on File | | | |
| 29781506 | Espinal, Iludee | Address on File | | | |
| 29771474 | Espino, Gloria | Address on File | | | |
| 29779440 | Espinosa, Abel | Address on File | | | |
| 29771872 | Espinosa, Juana | Address on File | | | |
| 29771514 | Espinosa, Marcus | Address on File | | | |
| 29780574 | Espinosa, Thalia | Address on File | | | |
| 29778487 | Espinoza, Debra | Address on File | | | |
| 29771399 | Espinoza, Hector | Address on File | | | |
| 29778630 | Espinoza, Jeremey | Address on File | | | |
| 29771454 | Espinoza, Joshua | Address on File | | | |
| 29780067 | Espinoza, Rogelio | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29782514 | Espinoza, Sergio | Address on File | | | |
| 29783259 | Esposito, Andrea | Address on File | | | |
| 29781468 | Esquillin, Angelos | Address on File | | | |
| 29771529 | Esquivel, Elinora | Address on File | | | |
| 29779564 | Essa, Mathew | Address on File | | | |
| 29783000 | Estadt, Hayley | Address on File | | | |
| 29773499 | Estep, David | Address on File | | | |
| 29783473 | Estep, Deanna | Address on File | | | |
| 29782302 | Esteves, Flor | Address on File | | | |
| 29773596 | Estevez, Edgar | Address on File | | | |
| 29771949 | Estima, Jessica | Address on File | | | |
| 29785588 | Estrada, Ana | Address on File | | | |
| 29771631 | Estrada, Cynthia | Address on File | | | |
| 29782563 | Estrada, Graciela | Address on File | | | |
| 29771596 | Estrada, Isaick | Address on File | | | |
| 29775049 | Estrada, Jenny | Address on File | | | |
| 29783633 | Estrada, Keith | Address on File | | | |
| 29776297 | Estrada, Lilly | Address on File | | | |
| 29779390 | Estrada, Rosemary | Address on File | | | |
| 29776153 | Estrada, Yosselin | Address on File | | | |
| 29783677 | Etheridge, Melissa | Address on File | | | |
| 29785734 | Etheridge, Pearl | Address on File | | | |
| 29780582 | Ethridge, Justin | Address on File | | | |
| 29782116 | Etienne, Alex | Address on File | | | |
| 29781892 | Etienne, Israel | Address on File | | | |
| 29779364 | Etienne, Sherley | Address on File | | | |
| 29782692 | Eubank, Taylor | Address on File | | | |
| 29776318 | Eubanks, Penny | Address on File | | | |
| 29779534 | Eubanks, Tina | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29776493 | Eutsey, Jazmine | Address on File | | | |
| 29773919 | Evanoski, Patricia | Address on File | | | |
| 29774154 | Evans Wilson, Kenisha | Address on File | | | |
| 29785737 | Evans, Barbara | Address on File | | | |
| 29781547 | Evans, Chinetta | Address on File | | | |
| 29780233 | Evans, Crystal | Address on File | | | |
| 29779911 | Evans, Dexter | Address on File | | | |
| 29780662 | Evans, Elzie | Address on File | | | |
| 29781204 | Evans, Gary | Address on File | | | |
| 29774270 | Evans, Genesis | Address on File | | | |
| 29773338 | Evans, Heaven | Address on File | | | |
| 29779759 | Evans, Kayla | Address on File | | | |
| 29772927 | Evans, Keyiah | Address on File | | | |
| 29774757 | Evans, Kimberly | Address on File | | | |
| 29781213 | Evans, Nicole | Address on File | | | |
| 29774157 | Evans, Nicole | Address on File | | | |
| 29776389 | Evans, Robrielle | Address on File | | | |
| 29781016 | Evans, Sarah | Address on File | | | |
| 29779581 | Evans, Sebrina | Address on File | | | |
| 29779684 | Evans, Shana | Address on File | | | |
| 29783154 | Evans, Stacey | Address on File | | | |
| 29783294 | Evans, Tammy | Address on File | | | |
| 29778656 | Evans, Tandika | Address on File | | | |
| 29773881 | Evans, Tariq | Address on File | | | |
| 29774378 | Evans, Tariq | Address on File | | | |
| 29782588 | Evans, Terrie | Address on File | | | |
| 29775929 | Evans, Thelma | Address on File | | | |
| 29783451 | Evans, Tiffani | Address on File | | | |
| 29772675 | Everett, Christen | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29773557 | Everett, Michelle | Address on File | | | |
| 29780276 | Everett, Valerie | Address on File | | | |
| 29780860 | Eversoll, Harry | Address on File | | | |
| 29781806 | Fahie, Eulalia | Address on File | | | |
| 29780565 | Fain, Michael | Address on File | | | |
| 29782768 | Faircloth, Melissa | Address on File | | | |
| 29782925 | Faircloth, William | Address on File | | | |
| 29773811 | Fairfull, Robert | Address on File | | | |
| 29775753 | Fairweather, Wallace (Bruce) | Address on File | | | |
| 29774529 | Faison, George | Address on File | | | |
| 29771831 | Faison, Kiawanna | Address on File | | | |
| 29774100 | Falcon, Glorymar | Address on File | | | |
| 29783142 | Falero, Denise | Address on File | | | |
| 29775985 | Falero, Mary | Address on File | | | |
| 29773001 | Fales, Andrea | Address on File | | | |
| 29781354 | Falin, Holly | Address on File | | | |
| 29785708 | Falkenberg, Donald | Address on File | | | |
| 29776216 | Falkenberg, Tim | Address on File | | | |
| 29776487 | Falldorf, Penny | Address on File | | | |
| 29771844 | Fandrich, Jessica | Address on File | | | |
| 29781862 | Fanfan, Marceline | Address on File | | | |
| 29781512 | Fannin, Hailey | Address on File | | | |
| 29771551 | Faragoza, Abraham | Address on File | | | |
| 29778988 | Farber, Robert | Address on File | | | |
| 29783371 | Farfan, Johana | Address on File | | | |
| 29783147 | Farfan, Yesenia | Address on File | | | |
| 29774992 | Faria, Miria | Address on File | | | |
| 29778634 | Farias, Esmerigildo | Address on File | | | |
| 29779810 | Farley, Fredwood | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29779038 | Farmer, Tyler | Address on File | | | |
| 29783227 | Farmer, Willie | Address on File | | | |
| 29781606 | Faro, Ursula | Address on File | | | |
| 29772065 | Farquhar, Christine | Address on File | | | |
| 29773292 | Farr, Laila | Address on File | | | |
| 29780960 | Farr, Scott | Address on File | | | |
| 29781477 | Farrington, Crystal | Address on File | | | |
| 29773000 | Farrington, Kassandra | Address on File | | | |
| 29772121 | Farris, Charles | Address on File | | | |
| 29771403 | Farris, Roberta | Address on File | | | |
| 29782315 | Farrow, Jean Marie | Address on File | | | |
| 29781297 | Farrow, Tarsha | Address on File | | | |
| 29783605 | Farthing, Betsy | Address on File | | | |
| 29776370 | Fasoli, Michael | Address on File | | | |
| 29776182 | Faulk, Melissa | Address on File | | | |
| 29779714 | Faulkner, Adam | Address on File | | | |
| 29775716 | Faulkner, James | Address on File | | | |
| 29780001 | Favors, Tashaundra | Address on File | | | |
| 29773781 | Fazel, Nicole | Address on File | | | |
| 29775511 | Feagan, Robin | Address on File | | | |
| 29779711 | Fedele, Crystal | Address on File | | | |
| 29776481 | Feijoo, Janirra | Address on File | | | |
| 29782238 | Felder, Craig | Address on File | | | |
| 29781713 | Felder, Jermaine | Address on File | | | |
| 29775087 | Feliciano, Armando | Address on File | | | |
| 29778984 | Felix, Anio | Address on File | | | |
| 29779286 | Felix, Lorenza | Address on File | | | |
| 29783029 | Felix-Flores, Shanicua | Address on File | | | |
| 29783589 | Fell, Jonluke | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29779142 | Felton, Betty | Address on File | | | |
| 29779224 | Felton, Lavickk | Address on File | | | |
| 29782663 | Fennell, Diana | Address on File | | | |
| 29779913 | Ferdinando, Anthony | Address on File | | | |
| 29782154 | Fereira, Valeria | Address on File | | | |
| 29771779 | Fergurson, Deborah | Address on File | | | |
| 29780566 | Ferguson, Isabella | Address on File | | | |
| 29781000 | Ferguson, Kelsey | Address on File | | | |
| 29782826 | Ferguson, Raven | Address on File | | | |
| 29774602 | Ferguson, William | Address on File | | | |
| 29782058 | Fernadez, Paola | Address on File | | | |
| 29778876 | Fernandes, Marilyn | Address on File | | | |
| 29775173 | Fernandez Aponte, Maritza | Address on File | | | |
| 29780008 | Fernandez, Alvaro | Address on File | | | |
| 29774929 | Fernandez, Angel | Address on File | | | |
| 29782299 | Fernandez, Edward | Address on File | | | |
| 29780800 | Fernandez, Gwendolena | Address on File | | | |
| 29776472 | Fernandez, Henry | Address on File | | | |
| 29772562 | Fernandez, Jazmin | Address on File | | | |
| 29782022 | Fernandez, Katia | Address on File | | | |
| 29781926 | Fernandez, Kenneth | Address on File | | | |
| 29778406 | Fernandez, Lily | Address on File | | | |
| 29781196 | Fernandez, Michaela | Address on File | | | |
| 29785583 | Fernandez, Miriam | Address on File | | | |
| 29774057 | Fernandez, Sunshine | Address on File | | | |
| 29782263 | Fernandez, Yarelyz | Address on File | | | |
| 29781273 | Ferrari, Andy | Address on File | | | |
| 29773641 | Ferreira, Abraham | Address on File | | | |
| 29772520 | Ferreira, Fabiana | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29776195 | Ferrell, Destine | Address on File | | | |
| 29778575 | Ferrell, Nicholas | Address on File | | | |
| 29775798 | Ferrera, Ashley | Address on File | | | |
| 29775481 | Festa, Mike | Address on File | | | |
| 29775393 | Feustel, Matthew | Address on File | | | |
| 29776302 | Fiaccavento, Laura | Address on File | | | |
| 29781006 | Ficara, Jennifer | Address on File | | | |
| 29781091 | Ficara, Michael | Address on File | | | |
| 29772557 | Fields, Emily | Address on File | | | |
| 29773136 | Fields, Keneth | Address on File | | | |
| 29778350 | Fields, Keyshann | Address on File | | | |
| 29773543 | Fields, Melvin | Address on File | | | |
| 29774133 | Fields, Patricia | Address on File | | | |
| 29778793 | Figueroa Jr, David | Address on File | | | |
| 29779519 | Figueroa, Baby | Address on File | | | |
| 29780598 | Figueroa, Delsa | Address on File | | | |
| 29774711 | Figueroa, Edwin | Address on File | | | |
| 29783174 | Figueroa, Emner | Address on File | | | |
| 29781904 | Figueroa, Felicita | Address on File | | | |
| 29783359 | Figueroa, Honorato | Address on File | | | |
| 29775251 | Figueroa, Joe | Address on File | | | |
| 29779088 | Figueroa, Karen | Address on File | | | |
| 29775692 | Figueroa, Ledwin | Address on File | | | |
| 29779658 | Figueroa, Linda | Address on File | | | |
| 29781578 | Figueroa, Luis | Address on File | | | |
| 29772052 | Figueroa, Omyra | Address on File | | | |
| 29783028 | Figueroa, Theresa | Address on File | | | |
| 29771857 | Figurs, Judy | Address on File | | | |
| 29772016 | Filep, Christine | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29774673 | Filias, Patricia | Address on File | | | |
| 29772043 | Filipovits, Peter | Address on File | | | |
| 29776177 | Filliben, Kelly | Address on File | | | |
| 29772645 | Fillyau, Tane | Address on File | | | |
| 29781628 | Filson, Michael | Address on File | | | |
| 29774145 | Findora, Kristine | Address on File | | | |
| 29783300 | Fines, Rena | Address on File | | | |
| 29774031 | Finigan, Michael | Address on File | | | |
| 29776455 | Fink, Marlene | Address on File | | | |
| 29774142 | Finney, Clara | Address on File | | | |
| 29774609 | Finney, Kiara | Address on File | | | |
| 29774518 | Finster, Thomas | Address on File | | | |
| 29773740 | Firman, Teresa | Address on File | | | |
| 29781068 | Fish, Anne | Address on File | | | |
| 29773216 | Fish, Mia | Address on File | | | |
| 29778934 | Fisher, Blanche | Address on File | | | |
| 29781644 | Fisher, Mariah | Address on File | | | |
| 29775372 | Fisher, Rafe | Address on File | | | |
| 29781772 | Fisher, Robert | Address on File | | | |
| 29771969 | Fisher, Samya | Address on File | | | |
| 29773270 | Fisher, Theresa | Address on File | | | |
| 29778918 | Fisk, Mary | Address on File | | | |
| 29780311 | Fitzpatrick, Charles | Address on File | | | |
| 29779372 | Fitzpatrick, Jeremy | Address on File | | | |
| 29775891 | Fitzpatrick, Mark | Address on File | | | |
| 29776065 | Fitzpatrick, Ryan | Address on File | | | |
| 29775951 | Fitzpatrick, Shane | Address on File | | | |
| 29779920 | Flagg, Dorothy | Address on File | | | |
| 29780459 | Flagg, Zanya | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29782001 | Flakes, Rosa | Address on File | | | |
| 29772779 | Flanders, Mark | Address on File | | | |
| 29785769 | Flaskerud, Marc | Address on File | | | |
| 29774978 | Fleeger, Scharlotte | Address on File | | | |
| 29776513 | Fleenor, Daniel | Address on File | | | |
| 29785684 | Fleenor, Denise | Address on File | | | |
| 29774506 | Fleming, Robert | Address on File | | | |
| 29772133 | Flemings, Gennise | Address on File | | | |
| 29772205 | Flemming, Anna | Address on File | | | |
| 29783616 | Flemming, Maria | Address on File | | | |
| 29772088 | Fletcher, Dana | Address on File | | | |
| 29780815 | Fletcher, Jacqueline | Address on File | | | |
| 29782159 | Fleury, Darline | Address on File | | | |
| 29779673 | Fleury, Jacob | Address on File | | | |
| 29773616 | Flo, Robert | Address on File | | | |
| 29781427 | Floran, Basti | Address on File | | | |
| 29774804 | Flores Reyes, Denis Osman | Address on File | | | |
| 29778385 | Flores, Alexia | Address on File | | | |
| 29782361 | Flores, Alexis | Address on File | | | |
| 29771459 | Flores, Brittany | Address on File | | | |
| 29771670 | Flores, Brittany | Address on File | | | |
| 29771609 | Flores, Bryan | Address on File | | | |
| 29774906 | Flores, Carlos | Address on File | | | |
| 29779309 | Flores, Christina | Address on File | | | |
| 29778622 | Flores, Delia | Address on File | | | |
| 29782235 | Flores, Edna | Address on File | | | |
| 29781751 | Flores, Emilio | Address on File | | | |
| 29775239 | Flores, Feather | Address on File | | | |
| 29776110 | Flores, Francis | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29771352 | Flores, Jake | Address on File | | | |
| 29779339 | Flores, Jamie | Address on File | | | |
| 29779311 | Flores, Jorge | Address on File | | | |
| 29774776 | Flores, Jose | Address on File | | | |
| 29772392 | Flores, Leonard | Address on File | | | |
| 29778466 | Flores, Linda | Address on File | | | |
| 29781774 | Flores, Luis | Address on File | | | |
| 29776215 | Flores, Luz | Address on File | | | |
| 29781504 | Flores, Malaysia | Address on File | | | |
| 29773760 | Flores, Michael | Address on File | | | |
| 29772273 | Flores, Renee | Address on File | | | |
| 29775026 | Flores, Ricardo | Address on File | | | |
| 29779328 | Flores, Ricky Jr | Address on File | | | |
| 29779457 | Flores, Rosa | Address on File | | | |
| 29778576 | Flores, Steven | Address on File | | | |
| 29771464 | Flores, Timothy | Address on File | | | |
| 29771676 | Flores, Veronica | Address on File | | | |
| 29771698 | Flores-Saldana, Amanda | Address on File | | | |
| 29780166 | Florez, April | Address on File | | | |
| 29772746 | Flowers, Antronia | Address on File | | | |
| 29780610 | Flowers, Chakiyah | Address on File | | | |
| 29773337 | Flowers, Gwendolyn | Address on File | | | |
| 29773389 | Flowers, Jimmy | Address on File | | | |
| 29774608 | Flowers, Joseph | Address on File | | | |
| 29783241 | Flowers, Mary | Address on File | | | |
| 29780473 | Flowers, Nilasia | Address on File | | | |
| 29783496 | Flowers, Ray Jr | Address on File | | | |
| 29776425 | Flowers, Shannon | Address on File | | | |
| 29776236 | Flowers, Valerie | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29783039 | Floyd Smith, Deloris | Address on File | | | |
| 29785576 | Floyd, Eric | Address on File | | | |
| 29773980 | Floyd, Frances | Address on File | | | |
| 29773319 | Floyd, Jimmy | Address on File | | | |
| 29776043 | Floyd, Joe | Address on File | | | |
| 29773996 | Floyd, Mary | Address on File | | | |
| 29774368 | Focht, Amanda | Address on File | | | |
| 29775036 | Fogle, Jerry | Address on File | | | |
| 29773670 | Fogle, Mike | Address on File | | | |
| 29779610 | Folce, Hailey | Address on File | | | |
| 29772021 | Foley, Joseph | Address on File | | | |
| 29773142 | Follansbee, Brenda | Address on File | | | |
| 29771873 | Folsom, Tyler | Address on File | | | |
| 29779868 | Folston, Brandon | Address on File | | | |
| 29780463 | Fomby, Brandon | Address on File | | | |
| 29783060 | Fontin, Mickael | Address on File | | | |
| 29778874 | Foote, Ashley | Address on File | | | |
| 29773576 | Footman, Jodi | Address on File | | | |
| 29776399 | Footman, Kitzmet | Address on File | | | |
| 29782833 | Forbes, Alfred | Address on File | | | |
| 29776221 | Forbes, Leslie | Address on File | | | |
| 29775476 | Forbes, Raymond | Address on File | | | |
| 29782654 | Forbes, Theophilus | Address on File | | | |
| 29781237 | Ford Williams, Ursula | Address on File | | | |
| 29773494 | Ford, Alexus | Address on File | | | |
| 29774076 | Ford, Annette | Address on File | | | |
| 29772915 | Ford, Arness | Address on File | | | |
| 29783657 | Ford, Bettie | Address on File | | | |
| 29772760 | Ford, Darien | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29772800 | Ford, Derrick | Address on File | | | |
| 29774340 | Ford, Destiny | Address on File | | | |
| 29779722 | Ford, Diamond | Address on File | | | |
| 29778293 | Ford, Ellis | Address on File | | | |
| 29774067 | Ford, Helen | Address on File | | | |
| 29779743 | Ford, Keenen | Address on File | | | |
| 29779697 | Ford, Kennesha | Address on File | | | |
| 29772845 | Ford, Latrevia | Address on File | | | |
| 29782041 | Ford, Lonnie | Address on File | | | |
| 29775939 | Ford, Marybeth | Address on File | | | |
| 29774440 | Ford, Misty | Address on File | | | |
| 29772014 | Ford, Shantell | Address on File | | | |
| 29772162 | Ford, Sheila | Address on File | | | |
| 29783632 | Ford, Shniece | Address on File | | | |
| 29775273 | Ford, Stephen | Address on File | | | |
| 29780227 | Ford, Taleshia | Address on File | | | |
| 29781634 | Fordyce, Jason | Address on File | | | |
| 29776156 | Foreman, Shayna | Address on File | | | |
| 29773383 | Foreman, Valarie | Address on File | | | |
| 29774407 | Forestal, Kayla | Address on File | | | |
| 29774165 | Forkhamer, Steven | Address on File | | | |
| 29782119 | Fornos, Mildred | Address on File | | | |
| 29774842 | Forrester, Jacqueline | Address on File | | | |
| 29772983 | Fort, Chantel | Address on File | | | |
| 29781707 | Forte, Latasha | Address on File | | | |
| 29782240 | Fortis, Geobana | Address on File | | | |
| 29772389 | Fortuna, Analeticia | Address on File | | | |
| 29774047 | Foster, Annie | Address on File | | | |
| 29780581 | Foster, Brandon | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29783235 | Foster, Courtenay | Address on File | | | |
| 29783593 | Foster, Cynthia | Address on File | | | |
| 29775693 | Foster, Deasia | Address on File | | | |
| 29772993 | Foster, Edwin | Address on File | | | |
| 29785715 | Foster, Erica | Address on File | | | |
| 29780437 | Foster, Isabel | Address on File | | | |
| 29773899 | Foster, Jonathan | Address on File | | | |
| 29782897 | Foster, Jwaneisha | Address on File | | | |
| 29783346 | Foster, Maggie | Address on File | | | |
| 29774037 | Foster, Scott | Address on File | | | |
| 29778723 | Fougner, Eric | Address on File | | | |
| 29772891 | Fountain, Reaunay | Address on File | | | |
| 29785679 | Fountain, Robert Charles | Address on File | | | |
| 29781008 | Fowler, Derek | Address on File | | | |
| 29775358 | Fowler, Jerrius | Address on File | | | |
| 29775031 | Fowler, Lisa | Address on File | | | |
| 29773222 | Fowler, Loryn | Address on File | | | |
| 29783457 | Fox, Dana | Address on File | | | |
| 29780537 | Fox, Joshua | Address on File | | | |
| 29771208 | Fox, Ryan | Address on File | | | |
| 29775850 | Foy, Brian | Address on File | | | |
| 29773462 | Foye, Reighna | Address on File | | | |
| 29774710 | Fragosa, Natasha | Address on File | | | |
| 29783357 | Frahm, Christopher | Address on File | | | |
| 29776016 | Frahm, Michael | Address on File | | | |
| 29778875 | Fraire, Edgar | Address on File | | | |
| 29775235 | Fralix, Kaylee | Address on File | | | |
| 29771717 | Frame, Brett | Address on File | | | |
| 29778703 | Frame, Deana | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29776396 | Frame, Robert | Address on File | | | |
| 29783608 | France, Zachary | Address on File | | | |
| 29778720 | Franceschi, Sammy | Address on File | | | |
| 29783545 | Francis, Matthew | Address on File | | | |
| 29772563 | Francis, Sherisa | Address on File | | | |
| 29778710 | Francisco, Keyla | Address on File | | | |
| 29779350 | Francisco, Magdalena | Address on File | | | |
| 29774907 | Franco, Damir | Address on File | | | |
| 29778505 | Franco, Jose | Address on File | | | |
| 29782236 | Franco, Kristine | Address on File | | | |
| 29778355 | Franco, Simona | Address on File | | | |
| 29779394 | Francois, Solane | Address on File | | | |
| 29775201 | Frank, Flint | Address on File | | | |
| 29771409 | Franklin, Christy | Address on File | | | |
| 29780155 | Franklin, Dario | Address on File | | | |
| 29772758 | Franklin, Laranda | Address on File | | | |
| 29773501 | Franklin, Latoya | Address on File | | | |
| 29778940 | Franklin, Rebecca | Address on File | | | |
| 29778910 | Franklin, Yoshika | Address on File | | | |
| 29773969 | Franks, David | Address on File | | | |
| 29775345 | Frantz, Megan | Address on File | | | |
| 29774343 | Frascello, Jennie | Address on File | | | |
| 29781457 | Fraser, Andrew | Address on File | | | |
| 29780147 | Frasier, Joan | Address on File | | | |
| 29776211 | Frazier, Larry | Address on File | | | |
| 29782629 | Frazier, Michael | Address on File | | | |
| 29783078 | Frazier, Sherlonda | Address on File | | | |
| 29772556 | Frederick, Amanda | Address on File | | | |
| 29781021 | Frederick, Deacon | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29773912 | Frederick, Nichol | Address on File | | | |
| 29783398 | Frederick, Robert | Address on File | | | |
| 29781370 | Freebersyser, Gavin | Address on File | | | |
| 29774643 | Freed, Skylar | Address on File | | | |
| 29785788 | Freedman, Michael | Address on File | | | |
| 29779135 | Freeman, Alvin | Address on File | | | |
| 29782870 | Freeman, Corrido | Address on File | | | |
| 29780937 | Freeman, Fred | Address on File | | | |
| 29775638 | Freeman, Heather | Address on File | | | |
| 29773287 | Freeman, Lonnie | Address on File | | | |
| 29782545 | Freeman, Raymond | Address on File | | | |
| 29773339 | Freeman, Timothy | Address on File | | | |
| 29774603 | Fregoe, Cynthia | Address on File | | | |
| 29774459 | Freitas, Christian | Address on File | | | |
| 29783656 | Frerichs, Scott | Address on File | | | |
| 29772085 | Frey, Susan | Address on File | | | |
| 29778894 | Frias, Jasmine | Address on File | | | |
| 29771958 | Frias, Jorge | Address on File | | | |
| 29781110 | Frias, Roberto | Address on File | | | |
| 29774402 | Frigerio, Giannina | Address on File | | | |
| 29774079 | Frisonamie, Tamara | Address on File | | | |
| 29781339 | Fritz, Carole | Address on File | | | |
| 29783025 | Fritz, Monica | Address on File | | | |
| 29775167 | Frocione, Gayle | Address on File | | | |
| 29780171 | Frost, Leonard | Address on File | | | |
| 29779401 | Frotuna, Alma | Address on File | | | |
| 29773870 | Fryer, Justin | Address on File | | | |
| 29771965 | Fryer, Tamera | Address on File | | | |
| 29773274 | Fudge, Bathsheba | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29775189 | Fuentes, Francisco J | Address on File | | | |
| 29774099 | Fuentes, Ivonne | Address on File | | | |
| 29771444 | Fuentes, Kenneth | Address on File | | | |
| 29774987 | Fuentes, Silmar | Address on File | | | |
| 29775925 | Fuentes, Vivian | Address on File | | | |
| 29781915 | Fuentez, Bilver | Address on File | | | |
| 29771911 | Fugitt, Tammy | Address on File | | | |
| 29775298 | Fulford, Lisa | Address on File | | | |
| 29773837 | Fulkerson, Kevin | Address on File | | | |
| 29773629 | Fullard, Shaketa | Address on File | | | |
| 29773483 | Fuller, Anthony | Address on File | | | |
| 29774175 | Fuller, Brian | Address on File | | | |
| 29785602 | Fuller, Ceara | Address on File | | | |
| 29772213 | Fuller, Kenneth | Address on File | | | |
| 29772755 | Fullwood, Brady | Address on File | | | |
| 29776272 | Fullwood, Robin | Address on File | | | |
| 29773127 | Fulton, Jeremiah | Address on File | | | |
| 29775430 | Fulton, Thomas | Address on File | | | |
| 29771927 | Fultz, Pennie | Address on File | | | |
| 29780985 | Fulwood, Tina | Address on File | | | |
| 29774626 | Funk, Terri | Address on File | | | |
| 29780903 | Furtado, Micaela | Address on File | | | |
| 29780940 | Fusco, Stephanie | Address on File | | | |
| 29780271 | Fussell, David | Address on File | | | |
| 29781033 | Futch, Douglas | Address on File | | | |
| 29775351 | Futch, Harley | Address on File | | | |
| 29782525 | Futch, Robyn | Address on File | | | |
| 29782208 | Fyffe, Devon | Address on File | | | |
| 29776114 | Gabbard, Hailey | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782169 | Gabriel, Amadonne | Address on File | | | |
| 29782750 | Gabriel, Laura | Address on File | | | |
| 29783277 | Gabriel, Miguel | Address on File | | | |
| 29772715 | Gacioch, Teresa | Address on File | | | |
| 29772106 | Gadson, Ja'Kerra | Address on File | | | |
| 29780175 | Gafford, John | Address on File | | | |
| 29781659 | Gaillard, Raymond | Address on File | | | |
| 29776268 | Gaines, Jonavon | Address on File | | | |
| 29783352 | Gaines, Laniesha | Address on File | | | |
| 29780222 | Gaines, Patricia | Address on File | | | |
| 29776410 | Gaitan Valle, Mercedes Elizabeth | Address on File | | | |
| 29771652 | Gaitan, Margo | Address on File | | | |
| 29779344 | Galan, Araceli | Address on File | | | |
| 29780055 | Galarza, Judith | Address on File | | | |
| 29771297 | Galarza, Manuela | Address on File | | | |
| 29782356 | Galarza, Thamixa | Address on File | | | |
| 29774027 | Galasso, Manny | Address on File | | | |
| 29780784 | Galaster, Linda | Address on File | | | |
| 29774232 | Galayda, Joy | Address on File | | | |
| 29782292 | Galdo, Henrietta | Address on File | | | |
| 29774009 | Gale, John | Address on File | | | |
| 29771948 | Galeana, Emmanuel | Address on File | | | |
| 29782446 | Galeano, Marcos | Address on File | | | |
| 29775149 | Galeano, Sandy | Address on File | | | |
| 29783123 | Galeota, Anthony | Address on File | | | |
| 29781938 | Galiley, Amber | Address on File | | | |
| 29778366 | Galinato, Dshaye | Address on File | | | |
| 29774796 | Galindo, Julio | Address on File | | | |
| 29778453 | Galindo, Margarita | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29771363 | Galindo, Marsha | Address on File | | | |
| 29772399 | Galindo, Mida | Address on File | | | |
| 29778583 | Gallagher, Michael | Address on File | | | |
| 29771521 | Gallegos, Merced | Address on File | | | |
| 29776068 | Gallentine, Donal | Address on File | | | |
| 29785832 | Gallop, Viola | Address on File | | | |
| 29780480 | Galloway, Anita | Address on File | | | |
| 29781180 | Galloway, Barbara | Address on File | | | |
| 29778631 | Galvan, Desie | Address on File | | | |
| 29778501 | Galvan, Hermilo | Address on File | | | |
| 29782295 | Galvez Miranda, Jose | Address on File | | | |
| 29783413 | Galvin, Kieara | Address on File | | | |
| 29782713 | Gama, Jose | Address on File | | | |
| 29776151 | Gamber, David | Address on File | | | |
| 29771134 | Gambill, Adam | Address on File | | | |
| 29782628 | Gamble, Leila | Address on File | | | |
| 29772384 | Gamez, Heiberto | Address on File | | | |
| 29773571 | Gammage, Angela | Address on File | | | |
| 29776139 | Gammons, Christina | Address on File | | | |
| 29775142 | Gandica, Andrea | Address on File | | | |
| 29781212 | Gangi, Melissa | Address on File | | | |
| 29779654 | Gann, Peggy | Address on File | | | |
| 29773328 | Gant, Jeannette | Address on File | | | |
| 29775838 | Gant, Nicholas | Address on File | | | |
| 29778517 | Gaona, Becky | Address on File | | | |
| 29778522 | Gaona, Brianna | Address on File | | | |
| 29771649 | Gaona, Leslee | Address on File | | | |
| 29772412 | Gaona, Rey | Address on File | | | |
| 29781176 | Gaouette, Christine | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29773736 | Gapski, Laurie | Address on File | | | |
| 29785747 | Garay, Sara | Address on File | | | |
| 29773186 | Garber, Joseph | Address on File | | | |
| 29782866 | Garbowski, Monica | Address on File | | | |
| 29772681 | Garcia Diaz, John | Address on File | | | |
| 29781053 | Garcia Lopez, Pauline | Address on File | | | |
| 29771500 | Garcia, Aidriey | Address on File | | | |
| 29771244 | Garcia, Aimee | Address on File | | | |
| 29785773 | Garcia, Alberto | Address on File | | | |
| 29774178 | Garcia, Alberto | Address on File | | | |
| 29778890 | Garcia, Alberto | Address on File | | | |
| 29778282 | Garcia, Alex | Address on File | | | |
| 29778559 | Garcia, Amber | Address on File | | | |
| 29772472 | Garcia, Amber | Address on File | | | |
| 29779297 | Garcia, Andres | Address on File | | | |
| 29782492 | Garcia, Areli | Address on File | | | |
| 29778271 | Garcia, Arlisa | Address on File | | | |
| 29779314 | Garcia, Ashley | Address on File | | | |
| 29771176 | Garcia, Boyce | Address on File | | | |
| 29775177 | Garcia, Brenda | Address on File | | | |
| 29771248 | Garcia, Bridgette | Address on File | | | |
| 29776133 | Garcia, Carlos | Address on File | | | |
| 29778480 | Garcia, Celina | Address on File | | | |
| 29782396 | Garcia, Christopher | Address on File | | | |
| 29778226 | Garcia, Cody | Address on File | | | |
| 29782211 | Garcia, Daniel | Address on File | | | |
| 29771794 | Garcia, Dante | Address on File | | | |
| 29774960 | Garcia, Edwin | Address on File | | | |
| 29781283 | Garcia, Efrain | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29779385 | Garcia, Efrain | Address on File | | | |
| 29778245 | Garcia, Elisa | Address on File | | | |
| 29778409 | Garcia, Emily | Address on File | | | |
| 29779292 | Garcia, Eric | Address on File | | | |
| 29771415 | Garcia, Esai | Address on File | | | |
| 29771544 | Garcia, Esmeralda | Address on File | | | |
| 29771178 | Garcia, Francisca | Address on File | | | |
| 29778320 | Garcia, Gina | Address on File | | | |
| 29779107 | Garcia, Gladys | Address on File | | | |
| 29778564 | Garcia, Grace | Address on File | | | |
| 29771215 | Garcia, Gracie | Address on File | | | |
| 29771261 | Garcia, Isabell | Address on File | | | |
| 29774426 | Garcia, Jacqueline | Address on File | | | |
| 29771555 | Garcia, Janice | Address on File | | | |
| 29778370 | Garcia, Jasmine | Address on File | | | |
| 29775266 | Garcia, Jennifer | Address on File | | | |
| 29771400 | Garcia, Jeremy | Address on File | | | |
| 29778253 | Garcia, Jessica | Address on File | | | |
| 29779120 | Garcia, Jessica | Address on File | | | |
| 29778659 | Garcia, Johnny | Address on File | | | |
| 29773628 | Garcia, Jose | Address on File | | | |
| 29775443 | Garcia, Josefina | Address on File | | | |
| 29775540 | Garcia, Joseph | Address on File | | | |
| 29782381 | Garcia, Kiowa | Address on File | | | |
| 29771169 | Garcia, Krystal | Address on File | | | |
| 29783669 | Garcia, Lesbia | Address on File | | | |
| 29774706 | Garcia, Lillian | Address on File | | | |
| 29778326 | Garcia, Lucio | Address on File | | | |
| 29775321 | Garcia, Luis | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29775583 | Garcia, Luis | Address on File | | | |
| 29780124 | Garcia, Luis | Address on File | | | |
| 29772377 | Garcia, Luisa | Address on File | | | |
| 29778235 | Garcia, Manuel | Address on File | | | |
| 29779358 | Garcia, Maria | Address on File | | | |
| 29773012 | Garcia, Maricela | Address on File | | | |
| 29771863 | Garcia, Maricela | Address on File | | | |
| 29781334 | Garcia, Maritza | Address on File | | | |
| 29775276 | Garcia, Mary | Address on File | | | |
| 29771376 | Garcia, Matthew | Address on File | | | |
| 29774852 | Garcia, Mauro | Address on File | | | |
| 29779058 | Garcia, Mayulis | Address on File | | | |
| 29783415 | Garcia, Melinda | Address on File | | | |
| 29780183 | Garcia, Nicaury | Address on File | | | |
| 29778565 | Garcia, Norma | Address on File | | | |
| 29778504 | Garcia, Norma | Address on File | | | |
| 29782136 | Garcia, Odalis | Address on File | | | |
| 29771533 | Garcia, Pablo | Address on File | | | |
| 29773361 | Garcia, Pamela | Address on File | | | |
| 29771582 | Garcia, Paula | Address on File | | | |
| 29774797 | Garcia, Pedro | Address on File | | | |
| 29771688 | Garcia, Priscilla | Address on File | | | |
| 29781969 | Garcia, Rayza | Address on File | | | |
| 29776447 | Garcia, Rebecca | Address on File | | | |
| 29772302 | Garcia, Ruben | Address on File | | | |
| 29779335 | Garcia, Sara | Address on File | | | |
| 29778617 | Garcia, Savanna | Address on File | | | |
| 29771860 | Garcia, Shana | Address on File | | | |
| 29782189 | Garcia, Sindy | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782382 | Garcia, Stephanie | Address on File | | | |
| 29771739 | Garcia, Stephanie | Address on File | | | |
| 29771648 | Garcia, Taylor | Address on File | | | |
| 29771335 | Garcia, Teresa | Address on File | | | |
| 29785797 | Garcia, Travis | Address on File | | | |
| 29774805 | Garcia, Veronica | Address on File | | | |
| 29771667 | Garcia, Victor | Address on File | | | |
| 29771673 | Garcia, Victoria | Address on File | | | |
| 29771804 | Garcia, Wanda | Address on File | | | |
| 29775459 | Garcia, William | Address on File | | | |
| 29779577 | Gardiner, Sandra | Address on File | | | |
| 29781805 | Gardner, Ashley | Address on File | | | |
| 29774563 | Gardner, Deborah | Address on File | | | |
| 29774664 | Gardner, Destiny | Address on File | | | |
| 29772320 | Gardner, Latasha | Address on File | | | |
| 29772027 | Gardner, Robert | Address on File | | | |
| 29771951 | Gardner, Willie | Address on File | | | |
| 29779598 | Gardner, Yakera | Address on File | | | |
| 29775313 | Garelick, Nicholas | Address on File | | | |
| 29783555 | Gargonia, Lisette | Address on File | | | |
| 29773055 | Garland, Harvey | Address on File | | | |
| 29782742 | Garland, Willie | Address on File | | | |
| 29774850 | Garmendiz, Lilliam | Address on File | | | |
| 29772571 | Garmon, Betty | Address on File | | | |
| 29771309 | Garner, Elizabeth | Address on File | | | |
| 29780921 | Garner, Rebecca | Address on File | | | |
| 29774596 | Garner, Richard | Address on File | | | |
| 29785719 | Garner, Telenius | Address on File | | | |
| 29776224 | Garnett, Christian | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29772953 | Garnett, Michelle | Address on File | | | |
| 29774721 | Garrett, Amber | Address on File | | | |
| 29775521 | Garrett, Cassandra | Address on File | | | |
| 29776485 | Garrett, Edward | Address on File | | | |
| 29772118 | Garrett, Jennifer | Address on File | | | |
| 29773259 | Garrett, Joel | Address on File | | | |
| 29773169 | Garringer, Timothy | Address on File | | | |
| 29780375 | Garrison, Alisa | Address on File | | | |
| 29772709 | Garrison, Blake | Address on File | | | |
| 29779008 | Garrison, Cadence | Address on File | | | |
| 29779943 | Garrison, Donnell | Address on File | | | |
| 29773428 | Garrison, Grace | Address on File | | | |
| 29782895 | Garrison, Jeff | Address on File | | | |
| 29773433 | Garrison, Landell | Address on File | | | |
| 29782871 | Garvin, George | Address on File | | | |
| 29782873 | Garvin, Irene | Address on File | | | |
| 29779082 | Gary, Latoya | Address on File | | | |
| 29779174 | Garza Jr, Joe | Address on File | | | |
| 29778550 | Garza, Ana Maria | Address on File | | | |
| 29771319 | Garza, Andrea | Address on File | | | |
| 29773242 | Garza, Anthony | Address on File | | | |
| 29778328 | Garza, Ashley | Address on File | | | |
| 29772336 | Garza, Bengie | Address on File | | | |
| 29778611 | Garza, Cathy | Address on File | | | |
| 29778402 | Garza, Doreen | Address on File | | | |
| 29779446 | Garza, Efrain | Address on File | | | |
| 29771349 | Garza, Elijah | Address on File | | | |
| 29778260 | Garza, Elizabeth | Address on File | | | |
| 29771404 | Garza, James | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29778434 | Garza, Jessica | Address on File | | | |
| 29771138 | Garza, Kelsey | Address on File | | | |
| 29771519 | Garza, Librado | Address on File | | | |
| 29771599 | Garza, Lilly | Address on File | | | |
| 29773083 | Garza, Lori | Address on File | | | |
| 29771623 | Garza, Lupe | Address on File | | | |
| 29772355 | Garza, Mario | Address on File | | | |
| 29771581 | Garza, Mark | Address on File | | | |
| 29771588 | Garza, Phillena | Address on File | | | |
| 29778397 | Garza, Randy | Address on File | | | |
| 29771350 | Garza, Ray | Address on File | | | |
| 29772457 | Garza, Ruben | Address on File | | | |
| 29779302 | Garza, Sarah | Address on File | | | |
| 29771186 | Garza, Victor | Address on File | | | |
| 29783585 | Gaskin, Khalil | Address on File | | | |
| 29773302 | Gaskins, Karmen | Address on File | | | |
| 29776477 | Gaspar, Luis | Address on File | | | |
| 29778878 | Gaspar, Pablo | Address on File | | | |
| 29779441 | Gaspar, Teresa | Address on File | | | |
| 29775585 | Gasparre, Teresa | Address on File | | | |
| 29776317 | Gaston, Alger | Address on File | | | |
| 29774640 | Gaston, Terrence | Address on File | | | |
| 29782449 | Gatlin, Shannon | Address on File | | | |
| 29780954 | Gatto, James | Address on File | | | |
| 29775683 | Gaugler, John | Address on File | | | |
| 29775323 | Gaunt, Mark | Address on File | | | |
| 29772815 | Gauntlett, Johnathon | Address on File | | | |
| 29781787 | Gauntlett, Latoya | Address on File | | | |
| 29781330 | Gauthier, Destiney | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29781308 | Gauthier, Francis | Address on File | | | |
| 29773784 | Gauthier, Tina | Address on File | | | |
| 29781295 | Gavin, Richard | Address on File | | | |
| 29774919 | Gavin, Sharonne | Address on File | | | |
| 29773907 | Gaviria, Jacqueline | Address on File | | | |
| 29775570 | Gay, Courtney | Address on File | | | |
| 29780303 | Gaye, Duana | Address on File | | | |
| 29774177 | Gazil, Aidan | Address on File | | | |
| 29782987 | Geary, Cheryl | Address on File | | | |
| 29773825 | Geddes, Yvette | Address on File | | | |
| 29772727 | Geer, Kelly | Address on File | | | |
| 29773495 | Geesey, Lee | Address on File | | | |
| 29773022 | Geiger, Jeff | Address on File | | | |
| 29779792 | Geiger, Jennifer | Address on File | | | |
| 29781699 | Geiger, Jessie | Address on File | | | |
| 29785758 | Geiger, Roger | Address on File | | | |
| 29780272 | Geiss, Alan | Address on File | | | |
| 29782017 | Gelbke, Kaila | Address on File | | | |
| 29782610 | Gelien, Jereme | Address on File | | | |
| 29782607 | Geneus, Tashie | Address on File | | | |
| 29781999 | Geniece, Amahn | Address on File | | | |
| 29781890 | Gentry, Dawn | Address on File | | | |
| 29781541 | Gentry, Kemuel | Address on File | | | |
| 29776202 | George, Eldred | Address on File | | | |
| 29772031 | George, Robert | Address on File | | | |
| 29776307 | George, Rodney | Address on File | | | |
| 29780231 | George, Sammy | Address on File | | | |
| 29773291 | George, Victoria | Address on File | | | |
| 29775071 | George, Vivian Esonia | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29781421 | Gepner, Michelle | Address on File | | | |
| 29776269 | Gerald, Tyra | Address on File | | | |
| 29771754 | Gerber, Daniel | Address on File | | | |
| 29773872 | Gerena, Judith | Address on File | | | |
| 29783194 | Gerling, Heath | Address on File | | | |
| 29781549 | Germain, Natacha | Address on File | | | |
| 29776384 | German, Aaron | Address on File | | | |
| 29783530 | German, Wanda | Address on File | | | |
| 29781794 | Gerome, Jean | Address on File | | | |
| 29778224 | Gessner, Kimberly | Address on File | | | |
| 29774416 | Gesualdo, Francisco | Address on File | | | |
| 29772736 | Ghee, Calvin | Address on File | | | |
| 29782881 | Gibbon, Timothy | Address on File | | | |
| 29776058 | Gibbons, Jacqueline | Address on File | | | |
| 29782701 | Gibbs, Justin | Address on File | | | |
| 29778731 | Gibbs, Lisa | Address on File | | | |
| 29781716 | Gibner, Steffani | Address on File | | | |
| 29771296 | Gibson, Cynthia | Address on File | | | |
| 29772197 | Gibson, Frances | Address on File | | | |
| 29774073 | Gibson, Jerry | Address on File | | | |
| 29783315 | Gibson, Jerry | Address on File | | | |
| 29775901 | Gibson, Margaret | Address on File | | | |
| 29782033 | Gibson, Ollie | Address on File | | | |
| 29773170 | Gibson, Zachary | Address on File | | | |
| 29779195 | Giddens, Tavares | Address on File | | | |
| 29783619 | Gidney, Kristina | Address on File | | | |
| 29774225 | Gil, Janet | Address on File | | | |
| 29783548 | Gil, Samantha | Address on File | | | |
| 29775466 | Gil, Suliana | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29781249 | Gilbert, Elissa | Address on File | | | |
| 29773911 | Gilbert, Linda-Noel | Address on File | | | |
| 29772055 | Gilbert, Margaret | Address on File | | | |
| 29782633 | Gilbert, Saundra | Address on File | | | |
| 29782474 | Gilbert, Shawna | Address on File | | | |
| 29783516 | Gilbert, Shyann Nicole | Address on File | | | |
| 29782590 | Gilchrist, Tomika | Address on File | | | |
| 29778768 | Giles, Barbara | Address on File | | | |
| 29771740 | Giles, Norma | Address on File | | | |
| 29775669 | Giles, Regina | Address on File | | | |
| 29773101 | Gilkes, Dawn | Address on File | | | |
| 29773085 | Gill, Kimberly | Address on File | | | |
| 29781019 | Gill, Michael | Address on File | | | |
| 29782937 | Gill, Michael | Address on File | | | |
| 29774822 | Gill, Terrie | Address on File | | | |
| 29778977 | Gillentine Ii, Robert | Address on File | | | |
| 29772405 | Gillet, Beth | Address on File | | | |
| 29774644 | Gillett, Daniel | Address on File | | | |
| 29782926 | Gilley, Leonard | Address on File | | | |
| 29781208 | Gilliam, Shajuan | Address on File | | | |
| 29779410 | Gillick, Frances | Address on File | | | |
| 29771716 | Gillis, Amanda | Address on File | | | |
| 29781855 | Gillyard, Taneida | Address on File | | | |
| 29775452 | Gilmore, Joseph | Address on File | | | |
| 29785555 | Gilmore, Mary | Address on File | | | |
| 29782930 | Gilpin, Amanda | Address on File | | | |
| 29775812 | Gilson, Amanda | Address on File | | | |
| 29780845 | Gilsoul, Richard | Address on File | | | |
| 29782348 | Gimbel, Robert | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29783051 | Gingrerich, Ryan | Address on File | | | |
| 29780245 | Ginn, Beverly | Address on File | | | |
| 29780821 | Ginocchio, Gina | Address on File | | | |
| 29783015 | Giorgi, Heather | Address on File | | | |
| 29780769 | Giorgio, Nora | Address on File | | | |
| 29774900 | Giraldo, Marybell | Address on File | | | |
| 29771325 | Girdy, Glover | Address on File | | | |
| 29785577 | Gissendanner, Ella | Address on File | | | |
| 29780439 | Givens, Royce | Address on File | | | |
| 29773664 | Glassbrg, Dawn | Address on File | | | |
| 29781331 | Glassford, Devyn | Address on File | | | |
| 29773419 | Glaum, Lauren | Address on File | | | |
| 29780685 | Glaze, Destiney | Address on File | | | |
| 29773607 | Glen, Summer | Address on File | | | |
| 29781378 | Glenn, Joseph | Address on File | | | |
| 29779322 | Glesil, Webber | Address on File | | | |
| 29780630 | Glick, Scott | Address on File | | | |
| 29781219 | Glover, Edreicus | Address on File | | | |
| 29783459 | Glover, Felicia | Address on File | | | |
| 29782959 | Glover, Franklin | Address on File | | | |
| 29783269 | Glover, Kalisha | Address on File | | | |
| 29781225 | Glover, Samantha | Address on File | | | |
| 29773457 | Gloyd, Gerreld | Address on File | | | |
| 29779753 | Godbolt, Donna | Address on File | | | |
| 29776101 | Godines, Floridalma | Address on File | | | |
| 29772510 | Godinez, Maria | Address on File | | | |
| 29783512 | Godwin, Vanessa | Address on File | | | |
| 29780059 | Goering, Sharon | Address on File | | | |
| 29778959 | Goethals, Dimare | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29775088 | Goff, Marria | Address on File | | | |
| 29774522 | Goff, Richard | Address on File | | | |
| 29775915 | Goggans, Ann | Address on File | | | |
| 29771798 | Goike, Keith | Address on File | | | |
| 29772070 | Goins, Robert | Address on File | | | |
| 29779589 | Goitizolo-Garcia, Luis | Address on File | | | |
| 29783135 | Goldbach, Kimberly | Address on File | | | |
| 29773757 | Golden, Justin | Address on File | | | |
| 29780242 | Goldman, Janet | Address on File | | | |
| 29781502 | Goldstein, Jason | Address on File | | | |
| 29773219 | Goleniewski, Richard | Address on File | | | |
| 29779914 | Golson, Larian | Address on File | | | |
| 29782044 | Gomes, Julie | Address on File | | | |
| 29774902 | Gomes, Silka | Address on File | | | |
| 29779020 | Gomez Aguirre, Bernardo | Address on File | | | |
| 29779454 | Gomez, Areli | Address on File | | | |
| 29782441 | Gomez, Brittany | Address on File | | | |
| 29771542 | Gomez, Cassandra | Address on File | | | |
| 29772407 | Gomez, Erica | Address on File | | | |
| 29772428 | Gomez, Irene | Address on File | | | |
| 29771575 | Gomez, Ivan | Address on File | | | |
| 29782393 | Gomez, Josue | Address on File | | | |
| 29771913 | Gomez, Luzmarie | Address on File | | | |
| 29781715 | Gomez, Oren | Address on File | | | |
| 29779908 | Gomez, Pedro | Address on File | | | |
| 29778571 | Gomez, Rachel | Address on File | | | |
| 29775157 | Gomez, Ruth D | Address on File | | | |
| 29773581 | Gomory, Eric | Address on File | | | |
| 29783695 | Gonda, Tiffany | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782719 | Gondek, Macy | Address on File | | | |
| 29775110 | Gongora, Michael | Address on File | | | |
| 29778365 | Gonzales Lira, Josephine | Address on File | | | |
| 29778637 | Gonzales, Alonzo | Address on File | | | |
| 29771656 | Gonzales, Crystal | Address on File | | | |
| 29772123 | Gonzales, Daniel | Address on File | | | |
| 29771448 | Gonzales, David Lee | Address on File | | | |
| 29775697 | Gonzales, Daythan | Address on File | | | |
| 29778436 | Gonzales, Dominic | Address on File | | | |
| 29779116 | Gonzales, Encarnacion | Address on File | | | |
| 29780763 | Gonzales, Eva | Address on File | | | |
| 29771143 | Gonzales, Fred | Address on File | | | |
| 29771310 | Gonzales, Gabriel | Address on File | | | |
| 29771613 | Gonzales, Gilbert | Address on File | | | |
| 29771382 | Gonzales, Jennifer | Address on File | | | |
| 29771678 | Gonzales, Jennifer | Address on File | | | |
| 29779290 | Gonzales, Juanita | Address on File | | | |
| 29771436 | Gonzales, Julie | Address on File | | | |
| 29771469 | Gonzales, Mark | Address on File | | | |
| 29775640 | Gonzales, Melissa | Address on File | | | |
| 29783084 | Gonzales, Mildred | Address on File | | | |
| 29771199 | Gonzales, Natalie | Address on File | | | |
| 29774637 | Gonzales, Natasha | Address on File | | | |
| 29771267 | Gonzales, Robert | Address on File | | | |
| 29778518 | Gonzales, Rosie | Address on File | | | |
| 29771607 | Gonzales, Stephanie | Address on File | | | |
| 29775283 | Gonzales, Taylor | Address on File | | | |
| 29771466 | Gonzales, Tommy | Address on File | | | |
| 29771370 | Gonzales, Victoria | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29772222 | Gonzalez, Agnes | Address on File | | | |
| 29771506 | Gonzalez, Alan | Address on File | | | |
| 29782215 | Gonzalez, Alexander | Address on File | | | |
| 29774674 | Gonzalez, Aliesther | Address on File | | | |
| 29781274 | Gonzalez, Amber | Address on File | | | |
| 29771416 | Gonzalez, Angela | Address on File | | | |
| 29780119 | Gonzalez, Ashley | Address on File | | | |
| 29780399 | Gonzalez, Brian | Address on File | | | |
| 29771427 | Gonzalez, Cassandra | Address on File | | | |
| 29779377 | Gonzalez, Ceasar | Address on File | | | |
| 29775131 | Gonzalez, Christopher | Address on File | | | |
| 29778503 | Gonzalez, Cindy | Address on File | | | |
| 29783562 | Gonzalez, Cristina | Address on File | | | |
| 29778848 | Gonzalez, David | Address on File | | | |
| 29778862 | Gonzalez, Dulcet Maria | Address on File | | | |
| 29772710 | Gonzalez, Estela | Address on File | | | |
| 29779439 | Gonzalez, Gerardo | Address on File | | | |
| 29771432 | Gonzalez, Gilbert | Address on File | | | |
| 29774095 | Gonzalez, Idania | Address on File | | | |
| 29771547 | Gonzalez, Israel | Address on File | | | |
| 29773904 | Gonzalez, Jesus | Address on File | | | |
| 29774537 | Gonzalez, Joellon | Address on File | | | |
| 29772279 | Gonzalez, Jorge | Address on File | | | |
| 29782718 | Gonzalez, Jose | Address on File | | | |
| 29781449 | Gonzalez, Jose | Address on File | | | |
| 29778415 | Gonzalez, Justin | Address on File | | | |
| 29771610 | Gonzalez, Karina | Address on File | | | |
| 29772380 | Gonzalez, Leonardo | Address on File | | | |
| 29772558 | Gonzalez, Leonela | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775037 | Gonzalez, Lian | Address on File | | | |
| 29780056 | Gonzalez, Liliana | Address on File | | | |
| 29774873 | Gonzalez, Litza | Address on File | | | |
| 29780871 | Gonzalez, Lourdes | Address on File | | | |
| 29775041 | Gonzalez, Luis | Address on File | | | |
| 29779655 | Gonzalez, Maimeth | Address on File | | | |
| 29785704 | Gonzalez, Malakai | Address on File | | | |
| 29775085 | Gonzalez, Marcos | Address on File | | | |
| 29774319 | Gonzalez, Maria | Address on File | | | |
| 29782061 | Gonzalez, Maria | Address on File | | | |
| 29779375 | Gonzalez, Maria | Address on File | | | |
| 29775005 | Gonzalez, Maria | Address on File | | | |
| 29778232 | Gonzalez, Maria E | Address on File | | | |
| 29782269 | Gonzalez, Mariangelys | Address on File | | | |
| 29775465 | Gonzalez, Martin | Address on File | | | |
| 29772298 | Gonzalez, Monica | Address on File | | | |
| 29780642 | Gonzalez, Nancy | Address on File | | | |
| 29783517 | Gonzalez, Nixida | Address on File | | | |
| 29774808 | Gonzalez, Noemi | Address on File | | | |
| 29780019 | Gonzalez, Omar | Address on File | | | |
| 29778491 | Gonzalez, Orlando | Address on File | | | |
| 29775615 | Gonzalez, Rebecca | Address on File | | | |
| 29782048 | Gonzalez, Reynel | Address on File | | | |
| 29771786 | Gonzalez, Rinnie | Address on File | | | |
| 29778632 | Gonzalez, Robert | Address on File | | | |
| 29772295 | Gonzalez, Robert | Address on File | | | |
| 29778468 | Gonzalez, Rosa | Address on File | | | |
| 29774870 | Gonzalez, Ruben | Address on File | | | |
| 29780736 | Gonzalez, Salvatore | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29778500 | Gonzalez, Sandra | Address on File | | | |
| 29779181 | Gonzalez, Sandra | Address on File | | | |
| 29774114 | Gonzalez, Santos | Address on File | | | |
| 29781952 | Gonzalez, Tatyana | Address on File | | | |
| 29775081 | Gonzalez, Thelma | Address on File | | | |
| 29780011 | Gonzalez, Theresa | Address on File | | | |
| 29773684 | Gonzalez, Thomas | Address on File | | | |
| 29779050 | Gonzalez, Tracy | Address on File | | | |
| 29778638 | Gonzalez, Victoria | Address on File | | | |
| 29771980 | Gonzalez, Vinson | Address on File | | | |
| 29773798 | Gonzalez, Yaleinis | Address on File | | | |
| 29771456 | Gonzalez, Yolanda | Address on File | | | |
| 29782251 | Gonzalez, Yvonne | Address on File | | | |
| 29778266 | Gooden, Laurie | Address on File | | | |
| 29783626 | Gooden, Tashika | Address on File | | | |
| 29771855 | Goodman, Bryan | Address on File | | | |
| 29780383 | Goodman, Terry | Address on File | | | |
| 29780826 | Goodness, Andrew | Address on File | | | |
| 29776327 | Goodpasture, Alethea | Address on File | | | |
| 29782847 | Goodrich, Anthony | Address on File | | | |
| 29774487 | Goodrich, Kenneth | Address on File | | | |
| 29774413 | Goodson, Amanda | Address on File | | | |
| 29773688 | Goodson, Lawanna | Address on File | | | |
| 29773258 | Goodwin, James | Address on File | | | |
| 29780939 | Goodwin, Terri | Address on File | | | |
| 29780414 | Goordeen, Tosca | Address on File | | | |
| 29782530 | Gopher, Beulah | Address on File | | | |
| 29782290 | Gordillo, Byron | Address on File | | | |
| 29775333 | Gordineer, Matthew | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782334 | Gordon, Courtney | Address on File | | | |
| 29775601 | Gordon, David | Address on File | | | |
| 29772724 | Gordon, Deja | Address on File | | | |
| 29772850 | Gordon, Iris | Address on File | | | |
| 29773588 | Gordon, Jeffery | Address on File | | | |
| 29774677 | Gordon, Karra | Address on File | | | |
| 29774288 | Gordon, Kimberly | Address on File | | | |
| 29783574 | Gordon, Latia | Address on File | | | |
| 29775479 | Gordon, Samekia | Address on File | | | |
| 29774318 | Gordon, Stephanie | Address on File | | | |
| 29780316 | Gordon, Torrie | Address on File | | | |
| 29772865 | Gordon, Travis | Address on File | | | |
| 29772853 | Gordon, Victoria | Address on File | | | |
| 29782375 | Gore, Aniya | Address on File | | | |
| 29779063 | Gore, Austin | Address on File | | | |
| 29781136 | Gorman, Debra | Address on File | | | |
| 29785727 | Gorsuch, David | Address on File | | | |
| 29774162 | Gortzig, Russell | Address on File | | | |
| 29774607 | Gosnell, Kenneth | Address on File | | | |
| 29780286 | Goss, Colton | Address on File | | | |
| 29775613 | Gossman, Amber | Address on File | | | |
| 29773441 | Goston, Jonquil | Address on File | | | |
| 29774001 | Goszulak, Johnnie | Address on File | | | |
| 29783009 | Gouge, Richard | Address on File | | | |
| 29782996 | Gould, Richard | Address on File | | | |
| 29772037 | Goulet, Kevin | Address on File | | | |
| 29781206 | Gowens, Betty | Address on File | | | |
| 29782714 | Grable, John | Address on File | | | |
| 29780318 | Grace, Julia | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|-----------|
| 29775319 | Grace, Latavia | Address on File | | | |
| 29774008 | Graciani, Miguel | Address on File | | | |
| 29773593 | Grady, Chad | Address on File | | | |
| 29775815 | Grafing, Jeffrey | Address on File | | | |
| 29775208 | Graham, Brenda | Address on File | | | |
| 29779849 | Graham, Diamonique | Address on File | | | |
| 29781039 | Graham, Dwight | Address on File | | | |
| 29782977 | Graham, Javonne | Address on File | | | |
| 29772810 | Graham, Lakeysa | Address on File | | | |
| 29774702 | Graham, Loretha | Address on File | | | |
| 29775587 | Graham, Sarah | Address on File | | | |
| 29779953 | Graham, Stacey | Address on File | | | |
| 29771833 | Graham, Yvonne | Address on File | | | |
| 29781981 | Grahl, Casey | Address on File | | | |
| 29779622 | Graier, Rachel | Address on File | | | |
| 29779098 | Grainger, Mariah | Address on File | | | |
| 29775275 | Grajalez, Mauricio | Address on File | | | |
| 29782510 | Grajeda, Salvador | Address on File | | | |
| 29780538 | Graniela, Melissa | Address on File | | | |
| 29781714 | Grant, Achauntice | Address on File | | | |
| 29776014 | Grant, Antwan | Address on File | | | |
| 29780282 | Grant, Delilah | Address on File | | | |
| 29775068 | Grant, Jachara | Address on File | | | |
| 29780465 | Grant, Jannie | Address on File | | | |
| 29772524 | Grant, Joshua | Address on File | | | |
| 29774046 | Grant, Reginald | Address on File | | | |
| 29774739 | Grant, Sharon | Address on File | | | |
| 29781875 | Grant, Zanaii | Address on File | | | |
| 29782080 | Grass, Arthur | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29775003 | Graterol, Jose | Address on File | | | |
| 29775496 | Gratz, Matthew | Address on File | | | |
| 29781147 | Graulau, Adnin | Address on File | | | |
| 29778902 | Grava, Miroslava | Address on File | | | |
| 29783170 | Graves, Donald | Address on File | | | |
| 29782591 | Gray Jr., Hallan | Address on File | | | |
| 29774837 | Gray, Aikea | Address on File | | | |
| 29780803 | Gray, Autom | Address on File | | | |
| 29773999 | Gray, Desiraye | Address on File | | | |
| 29779826 | Gray, Eliza | Address on File | | | |
| 29781072 | Gray, James | Address on File | | | |
| 29782988 | Gray, Jasmine | Address on File | | | |
| 29783211 | Gray, Pamela | Address on File | | | |
| 29773705 | Gray, Patty | Address on File | | | |
| 29773466 | Gray, Tameria | Address on File | | | |
| 29783096 | Grayson, Megan | Address on File | | | |
| 29772551 | Green, Abriya | Address on File | | | |
| 29779904 | Green, Ana | Address on File | | | |
| 29782035 | Green, Antwanya | Address on File | | | |
| 29779830 | Green, Beatrice | Address on File | | | |
| 29785565 | Green, Beatrice | Address on File | | | |
| 29775946 | Green, Bernadine | Address on File | | | |
| 29776162 | Green, Chevon | Address on File | | | |
| 29774202 | Green, Cinderek | Address on File | | | |
| 29779760 | Green, Donald | Address on File | | | |
| 29773273 | Green, Greg | Address on File | | | |
| 29771994 | Green, Jaquez | Address on File | | | |
| 29774004 | Green, Jessie | Address on File | | | |
| 29781118 | Green, Kianna | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29781022 | Green, Mary | Address on File | | | |
| 29772929 | Green, Michael | Address on File | | | |
| 29781082 | Green, Paul | Address on File | | | |
| 29778331 | Green, Reagan | Address on File | | | |
| 29775858 | Green, Robert | Address on File | | | |
| 29773917 | Green, Roberta | Address on File | | | |
| 29775468 | Green, Ronnell | Address on File | | | |
| 29783645 | Green, Sharon | Address on File | | | |
| 29775956 | Green, Sheila | Address on File | | | |
| 29782760 | Green, Veda | Address on File | | | |
| 29774790 | Greene, Charles | Address on File | | | |
| 29773575 | Greene, Cornea | Address on File | | | |
| 29780748 | Greene, Elizabeth | Address on File | | | |
| 29780337 | Greene, Joshua | Address on File | | | |
| 29779945 | Greene, Monique | Address on File | | | |
| 29772256 | Greene, Rebecca | Address on File | | | |
| 29774820 | Greer, Jolisha Arlene | Address on File | | | |
| 29775967 | Greer, Tabitha | Address on File | | | |
| 29776514 | Gregg, Kathy | Address on File | | | |
| 29775903 | Greggs, Lashaunna | Address on File | | | |
| 29778676 | Gregorio, Fatima | Address on File | | | |
| 29779800 | Greib, Kenneth | Address on File | | | |
| 29782981 | Grenville, Cody | Address on File | | | |
| 29774544 | Gresham, Mike | Address on File | | | |
| 29779986 | Gribble, Larry | Address on File | | | |
| 29773537 | Grice, Shaquilla | Address on File | | | |
| 29773922 | Grice, Willanda | Address on File | | | |
| 29779483 | Grider, Lori | Address on File | | | |
| 29780321 | Grier, Lisa | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29783596 | Grier, Marcus | Address on File | | | |
| 29774566 | Griffen, Tammy | Address on File | | | |
| 29779000 | Griffin, Amber | Address on File | | | |
| 29783182 | Griffin, Audrey | Address on File | | | |
| 29780411 | Griffin, Jermaine | Address on File | | | |
| 29782954 | Griffin, Kedrick | Address on File | | | |
| 29771802 | Griffin, Kristen | Address on File | | | |
| 29780315 | Griffin, Lashone | Address on File | | | |
| 29775679 | Griffin, Nico | Address on File | | | |
| 29779139 | Griffin, Quincy | Address on File | | | |
| 29782898 | Griffin, Shirley | Address on File | | | |
| 29771727 | Griffin, Valerie | Address on File | | | |
| 29781740 | Griffin-Zephir, Carrie | Address on File | | | |
| 29783052 | Griffis, Victor | Address on File | | | |
| 29772951 | Griffith, Randell | Address on File | | | |
| 29779585 | Grigsby, Patrick | Address on File | | | |
| 29772004 | Grimes, Christopher | Address on File | | | |
| 29781657 | Grimes, Joshua | Address on File | | | |
| 29771840 | Grimes, Michael | Address on File | | | |
| 29778693 | Grimes, Nathan | Address on File | | | |
| 29771434 | Grimes, Stella | Address on File | | | |
| 29781130 | Grimmage, Taeisha | Address on File | | | |
| 29781079 | Grissen, Pat | Address on File | | | |
| 29774845 | Grissett, Thomas | Address on File | | | |
| 29782650 | Grittith, Bobbie | Address on File | | | |
| 29773840 | Grizzell, Casey | Address on File | | | |
| 29780755 | Groover, Jake | Address on File | | | |
| 29773710 | Groover, Randy | Address on File | | | |
| 29773677 | Groover, Sheryl | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29783014 | Gross, Madeline | Address on File | | | |
| 29773221 | Grover, Angelica | Address on File | | | |
| 29780775 | Groves, Raina | Address on File | | | |
| 29773162 | Groves, Robin | Address on File | | | |
| 29773585 | Grubbs, Tameka | Address on File | | | |
| 29781581 | Grudinsky, Fredrick | Address on File | | | |
| 29771256 | Guajardo, Halie | Address on File | | | |
| 29778551 | Guajardo, Jimi | Address on File | | | |
| 29771528 | Guajardo, Kevin | Address on File | | | |
| 29782174 | Guarchaj, Magdalena | Address on File | | | |
| 29771997 | Gudino, Anay | Address on File | | | |
| 29772202 | Guerra, Ariana | Address on File | | | |
| 29771365 | Guerra, Bianca | Address on File | | | |
| 29778478 | Guerra, Deyanira | Address on File | | | |
| 29773095 | Guerra, Evangelina | Address on File | | | |
| 29778552 | Guerra, Frank | Address on File | | | |
| 29778520 | Guerra, Harold | Address on File | | | |
| 29771509 | Guerra, Isabel | Address on File | | | |
| 29778311 | Guerra, Jacob | Address on File | | | |
| 29771685 | Guerra, Jesus | Address on File | | | |
| 29775141 | Guerra, Yurier | Address on File | | | |
| 29775389 | Guerrero, Analis | Address on File | | | |
| 29778528 | Guerrero, April | Address on File | | | |
| 29771590 | Guerrero, Brandon | Address on File | | | |
| 29775184 | Guerrero, Claudia | Address on File | | | |
| 29771455 | Guerrero, Crystal | Address on File | | | |
| 29779362 | Guerrero, Juan | Address on File | | | |
| 29776453 | Guerrero, Pamela | Address on File | | | |
| 29778465 | Guerrero, Rene | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782310 | Guerrero, Saymar | Address on File | | | |
| 29785712 | Guerrette, Clarence | Address on File | | | |
| 29772372 | Guerrier, Lynda | Address on File | | | |
| 29774281 | Guertin, Christine | Address on File | | | |
| 29782453 | Guertin, Skylar | Address on File | | | |
| 29781650 | Guest, Kalen | Address on File | | | |
| 29771494 | Guevara, Abigail | Address on File | | | |
| 29775383 | Guevara, Richard | Address on File | | | |
| 29783527 | Guevara, Yadira | Address on File | | | |
| 29774149 | Guilford, Brandie | Address on File | | | |
| 29781407 | Guilford, Woodie | Address on File | | | |
| 29775133 | Guillen, Octavio | Address on File | | | |
| 29782284 | Guillermo Lam, Sandra | Address on File | | | |
| 29781494 | Guinn, Kimberly | Address on File | | | |
| 29776226 | Guinn, Tiffany | Address on File | | | |
| 29772780 | Guiterrez, Stacey | Address on File | | | |
| 29780547 | Gunning, Mary | Address on File | | | |
| 29776262 | Gunsby, Johnnie | Address on File | | | |
| 29775637 | Gunter, Derek | Address on File | | | |
| 29771977 | Gunter, Derren | Address on File | | | |
| 29782199 | Gurchaj, Pascual | Address on File | | | |
| 29772427 | Gustafson, Abigayle | Address on File | | | |
| 29783521 | Guthrie, Brendan | Address on File | | | |
| 29773420 | Guthrie, Catherine | Address on File | | | |
| 29776377 | Guthrie, Elizabeth | Address on File | | | |
| 29782851 | Guthrie, Jarriett | Address on File | | | |
| 29774800 | Guthrie, Jennifer | Address on File | | | |
| 29775438 | Guthrie, Nyles | Address on File | | | |
| 29771167 | Gutierrez Cervantez, Joaquin | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29773849 | Gutierrez, Anthony | Address on File | | | |
| 29779293 | Gutierrez, Cesar | Address on File | | | |
| 29783305 | Gutierrez, Christine | Address on File | | | |
| 29772569 | Gutierrez, Cristhian | Address on File | | | |
| 29783062 | Gutierrez, Daisy | Address on File | | | |
| 29779288 | Gutierrez, Jesus | Address on File | | | |
| 29779373 | Gutierrez, Johnny | Address on File | | | |
| 29782107 | Gutierrez, Lizette | Address on File | | | |
| 29772115 | Gutierrez, Maria | Address on File | | | |
| 29778972 | Gutierrez, Marizal | Address on File | | | |
| 29782204 | Gutierrez, Marlin | Address on File | | | |
| 29778464 | Gutierrez, Ofilia | Address on File | | | |
| 29772830 | Gutierrez, Pansey | Address on File | | | |
| 29775115 | Gutierrez, Pedro | Address on File | | | |
| 29778658 | Gutierrez, Sarah | Address on File | | | |
| 29778512 | Gutierrez, Seferino | Address on File | | | |
| 29771527 | Gutierrez, Stephanie | Address on File | | | |
| 29778987 | Gutierrez-Ross, Erika | Address on File | | | |
| 29772898 | Guyton, Lakenya | Address on File | | | |
| 29775363 | Guyton, Sherrena | Address on File | | | |
| 29775143 | Guzman An, Yadia | Address on File | | | |
| 29772013 | Guzman, Alecia | Address on File | | | |
| 29774539 | Guzman, Claudia | Address on File | | | |
| 29776017 | Guzman, Judith | Address on File | | | |
| 29772792 | Guzman, Mary | Address on File | | | |
| 29771837 | Gwin, Betty | Address on File | | | |
| 29778669 | Gwin, William | Address on File | | | |
| 29780254 | Haas, Beverly | Address on File | | | |
| 29780202 | Haas, Laura | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775981 | Haas, Michael | Address on File | | | |
| 29773244 | Haas, Ronnie | Address on File | | | |
| 29781261 | Haas, Samantha | Address on File | | | |
| 29783312 | Hackney, Deidre | Address on File | | | |
| 29778578 | Hackney, Robert | Address on File | | | |
| 29781515 | Haddix, Wesley | Address on File | | | |
| 29780746 | Haderthauer, Bernice | Address on File | | | |
| 29785569 | Hadley, Berry | Address on File | | | |
| 29772889 | Hadley, Chelsea | Address on File | | | |
| 29782989 | Hadley, Christopher | Address on File | | | |
| 29775914 | Haefele, Carol | Address on File | | | |
| 29774257 | Haesler, Michael | Address on File | | | |
| 29778696 | Hagan, Wilhemena | Address on File | | | |
| 29785685 | Hagans, Ronnesha | Address on File | | | |
| 29781508 | Hager, Vickie | Address on File | | | |
| 29783167 | Haggerty, Tyler | Address on File | | | |
| 29781834 | Hagins, Alvin | Address on File | | | |
| 29782542 | Hagins, Darnisha | Address on File | | | |
| 29772935 | Hagins, Lorenzo | Address on File | | | |
| 29780932 | Hahn, David | Address on File | | | |
| 29772944 | Hahn, Matthew | Address on File | | | |
| 29775848 | Hahn, Melonie | Address on File | | | |
| 29779597 | Haiman, Robert | Address on File | | | |
| 29781933 | Haire, Allison | Address on File | | | |
| 29773487 | Hale, Marcia | Address on File | | | |
| 29783155 | Haley, Cole | Address on File | | | |
| 29781278 | Hall, Aaron | Address on File | | | |
| 29774222 | Hall, Brandy | Address on File | | | |
| 29774271 | Hall, Carol | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29773703 | Hall, Debra | Address on File | | | |
| 29782848 | Hall, Edward | Address on File | | | |
| 29780199 | Hall, Gregory | Address on File | | | |
| 29781672 | Hall, Howard | Address on File | | | |
| 29778444 | Hall, Ivan | Address on File | | | |
| 29785597 | Hall, Jabarian | Address on File | | | |
| 29771258 | Hall, Jacqueline | Address on File | | | |
| 29775427 | Hall, Jon | Address on File | | | |
| 29772693 | Hall, Keassia | Address on File | | | |
| 29783358 | Hall, Kimberly | Address on File | | | |
| 29783134 | Hall, Lakeshe | Address on File | | | |
| 29776411 | Hall, Lena | Address on File | | | |
| 29772994 | Hall, Lillian | Address on File | | | |
| 29781538 | Hall, Mark | Address on File | | | |
| 29772251 | Hall, Michael | Address on File | | | |
| 29779331 | Hall, Molena | Address on File | | | |
| 29776167 | Hall, Monet | Address on File | | | |
| 29780174 | Hall, Monica | Address on File | | | |
| 29779734 | Hall, Patricia | Address on File | | | |
| 29772217 | Hall, Sarah | Address on File | | | |
| 29772849 | Hall, Theorron | Address on File | | | |
| 29781883 | Hall, Tiffany | Address on File | | | |
| 29782512 | Hallack Navarro, Danquita | Address on File | | | |
| 29779183 | Hallback, Cynthia | Address on File | | | |
| 29772105 | Hallback, Jennifer | Address on File | | | |
| 29772190 | Hallback, Kelton | Address on File | | | |
| 29772224 | Hallback, Yolanda | Address on File | | | |
| 29779384 | Hallihan, Aimee | Address on File | | | |
| 29772453 | Hallihan, Kaela | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29773084 | Hallmark, David | Address on File | | | |
| 29774223 | Hallock, Michele | Address on File | | | |
| 29772536 | Halstead, Rebekah | Address on File | | | |
| 29773464 | Hambleton, Rebecca | Address on File | | | |
| 29774164 | Hamblin, Julia | Address on File | | | |
| 29772981 | Hambrick Childs, Linda | Address on File | | | |
| 29779952 | Hambrick, Jakayia | Address on File | | | |
| 29778762 | Hamel, Christyn | Address on File | | | |
| 29780897 | Hamid, Murad | Address on File | | | |
| 29775842 | Hamill, Robert | Address on File | | | |
| 29775824 | Hamilton, Acelia | Address on File | | | |
| 29776350 | Hamilton, Alicia | Address on File | | | |
| 29783041 | Hamilton, Damion | Address on File | | | |
| 29779774 | Hamilton, Jashanae | Address on File | | | |
| 29782832 | Hamilton, Jonte | Address on File | | | |
| 29778290 | Hamilton, Learnisha | Address on File | | | |
| 29782557 | Hamilton, Lindsey | Address on File | | | |
| 29775300 | Hamilton, Marie | Address on File | | | |
| 29778357 | Hamilton, Mar'Kia | Address on File | | | |
| 29775742 | Hamilton, Marquis | Address on File | | | |
| 29780931 | Hamilton, Melissa | Address on File | | | |
| 29772598 | Hamilton, Rebecca | Address on File | | | |
| 29773166 | Hamilton, Victoria | Address on File | | | |
| 29785610 | Hamman, Brittany | Address on File | | | |
| 29771359 | Hammer, Charles | Address on File | | | |
| 29773440 | Hammock, Cevin | Address on File | | | |
| 29782767 | Hammond, Deena | Address on File | | | |
| 29783502 | Hammond, Sharon | Address on File | | | |
| 29775686 | Hammond, Tony | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29781895 | Hammonds, Carol | Address on File | | | |
| 29783065 | Hammons, Tina | Address on File | | | |
| 29773401 | Hampton, Chianti | Address on File | | | |
| 29780343 | Hampton, Lyndell | Address on File | | | |
| 29781126 | Hampton, Russell | Address on File | | | |
| 29773137 | Hamrick, Andrew | Address on File | | | |
| 29782754 | Hamrick, Chasity | Address on File | | | |
| 29774419 | Hancock, Edward | Address on File | | | |
| 29783061 | Hancock, Richard | Address on File | | | |
| 29772547 | Handford, Diamond | Address on File | | | |
| 29772165 | Handsford, Antinique | Address on File | | | |
| 29774509 | Handshoe, Donna | Address on File | | | |
| 29781937 | Handy, Mark | Address on File | | | |
| 29785559 | Hankerson, Tammy | Address on File | | | |
| 29780640 | Hankins, Mikell | Address on File | | | |
| 29780870 | Hann, Debra | Address on File | | | |
| 29773468 | Hann, Jerrica | Address on File | | | |
| 29773762 | Hanna, Kristye | Address on File | | | |
| 29775311 | Hannaford, Melinda | Address on File | | | |
| 29783290 | Hannam, Brian | Address on File | | | |
| 29782491 | Hannon, Audra | Address on File | | | |
| 29775904 | Hanon, Meagan | Address on File | | | |
| 29779843 | Hansen, Amanda | Address on File | | | |
| 29771608 | Hansen, Shirley | Address on File | | | |
| 29771972 | Hanslip, Rafael | Address on File | | | |
| 29781404 | Hanson, James | Address on File | | | |
| 29782729 | Hanson, Maiselyn | Address on File | | | |
| 29771225 | Harborth, Amanda | Address on File | | | |
| 29771135 | Harborth, Michelle | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29771315 | Hardeman, Brittany | Address on File | | | |
| 29781823 | Hardemon, Erika | Address on File | | | |
| 29772101 | Harden, Artese | Address on File | | | |
| 29772143 | Harden, Edwina | Address on File | | | |
| 29783266 | Harden, Kimberly | Address on File | | | |
| 29774557 | Harden, Lisa | Address on File | | | |
| 29782411 | Harden, William | Address on File | | | |
| 29772089 | Hardiman, Michael | Address on File | | | |
| 29782819 | Hardin, George | Address on File | | | |
| 29775274 | Hardman, Sherri | Address on File | | | |
| 29780957 | Hardy, Brenda | Address on File | | | |
| 29781155 | Hardy, Charise | Address on File | | | |
| 29774606 | Hardy, Eugene | Address on File | | | |
| 29772207 | Hardy, Larainna | Address on File | | | |
| 29774528 | Hardy, Mary | Address on File | | | |
| 29774026 | Hardy, Richard | Address on File | | | |
| 29776059 | Hardy, William | Address on File | | | |
| 29775237 | Hare, Stephanie | Address on File | | | |
| 29778914 | Hargrove, Jawon | Address on File | | | |
| 29773728 | Harkins, Samantha | Address on File | | | |
| 29776223 | Harless, Chelsea | Address on File | | | |
| 29782609 | Harlow, Kassondra | Address on File | | | |
| 29782372 | Harmon, Jennifer | Address on File | | | |
| 29785623 | Harmon, Sheresa | Address on File | | | |
| 29771961 | Harnage, Willie | Address on File | | | |
| 29782229 | Harpe, Emory | Address on File | | | |
| 29779698 | Harpel, Kelly | Address on File | | | |
| 29773229 | Harper, Andrew | Address on File | | | |
| 29773434 | Harper, Reuben | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29779956 | Harper, Shafari | Address on File | | | |
| 29778928 | Harper, Tabitha | Address on File | | | |
| 29780682 | Harrell, Ariel | Address on File | | | |
| 29773152 | Harrell, Dawn | Address on File | | | |
| 29775900 | Harrell, Johnnie | Address on File | | | |
| 29771820 | Harrell, Kati | Address on File | | | |
| 29779669 | Harrell, Leticia | Address on File | | | |
| 29775651 | Harrelson, Tony | Address on File | | | |
| 29775564 | Harriel, Essie | Address on File | | | |
| 29782689 | Harriel, Jerrica | Address on File | | | |
| 29775572 | Harriell, Bevery | Address on File | | | |
| 29772642 | Harrington, Carol | Address on File | | | |
| 29785750 | Harrington, Dominique | Address on File | | | |
| 29782952 | Harrington, Kathleen | Address on File | | | |
| 29779032 | Harrington, Sinaya | Address on File | | | |
| 29776405 | Harrington, Tracey | Address on File | | | |
| 29774038 | Harripersad, Candice | Address on File | | | |
| 29775463 | Harris Johnson, Jennifer | Address on File | | | |
| 29779652 | Harris, Albert | Address on File | | | |
| 29781801 | Harris, Alice | Address on File | | | |
| 29774691 | Harris, Angela | Address on File | | | |
| 29783368 | Harris, Angela | Address on File | | | |
| 29781003 | Harris, Ashley | Address on File | | | |
| 29779046 | Harris, Charvacia | Address on File | | | |
| 29772690 | Harris, Damien | Address on File | | | |
| 29775215 | Harris, Dennis | Address on File | | | |
| 29778289 | Harris, Deonte | Address on File | | | |
| 29780452 | Harris, Gwendolyn | Address on File | | | |
| 29780637 | Harris, Hope | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775958 | Harris, Jalyn | Address on File | | | |
| 29773032 | Harris, James | Address on File | | | |
| 29782568 | Harris, Jannette | Address on File | | | |
| 29772049 | Harris, Jaquan | Address on File | | | |
| 29783278 | Harris, Jaylon | Address on File | | | |
| 29779823 | Harris, Jermaine | Address on File | | | |
| 29772707 | Harris, Jessica | Address on File | | | |
| 29778276 | Harris, Joshua | Address on File | | | |
| 29782970 | Harris, Keyon | Address on File | | | |
| 29774937 | Harris, Melissa | Address on File | | | |
| 29779076 | Harris, Michael | Address on File | | | |
| 29783436 | Harris, Raquel | Address on File | | | |
| 29781357 | Harris, Saraeya | Address on File | | | |
| 29783654 | Harris, Sarah | Address on File | | | |
| 29774166 | Harris, Shannon | Address on File | | | |
| 29772725 | Harris, Terra | Address on File | | | |
| 29771955 | Harris, Zhane | Address on File | | | |
| 29781143 | Harris-Cotton, Ladonna | Address on File | | | |
| 29772339 | Harrison, Bessie | Address on File | | | |
| 29780095 | Harrison, Davarius | Address on File | | | |
| 29778942 | Harrison, Deanna | Address on File | | | |
| 29780812 | Harrison, Emma | Address on File | | | |
| 29779915 | Harrison, Janayshia | Address on File | | | |
| 29776505 | Harrison, Lyndsey | Address on File | | | |
| 29772357 | Harrison, Rhonda | Address on File | | | |
| 29783156 | Harris-Williams, Dosha | Address on File | | | |
| 29773307 | Harry, Patrick | Address on File | | | |
| 29781398 | Hart, Delyssa | Address on File | | | |
| 29782203 | Hart, Frances | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29781296 | Hart, Misty | Address on File | | | |
| 29778389 | Hart, Tanya | Address on File | | | |
| 29780138 | Hartley, Brenda | Address on File | | | |
| 29773975 | Hartley, Joshua | Address on File | | | |
| 29776279 | Hartley, Michael | Address on File | | | |
| 29781403 | Hartman, Kenneth | Address on File | | | |
| 29781435 | Harty, John | Address on File | | | |
| 29783114 | Harvey, Ashley | Address on File | | | |
| 29781901 | Harvey, Davon | Address on File | | | |
| 29771183 | Harvey, Devin | Address on File | | | |
| 29781017 | Harvey, Faith | Address on File | | | |
| 29773315 | Harvey, Gregory | Address on File | | | |
| 29771485 | Harvey, Jarrett | Address on File | | | |
| 29775836 | Harvey, Jeffery | Address on File | | | |
| 29781526 | Harvey, Linda | Address on File | | | |
| 29782951 | Harvey, Melinda | Address on File | | | |
| 29782976 | Harvey, Shaevon | Address on File | | | |
| 29779875 | Harville, Shandi | Address on File | | | |
| 29773889 | Harzinski, Matthew | Address on File | | | |
| 29775630 | Hassel, Adrian | Address on File | | | |
| 29782901 | Hassell, Fantasia | Address on File | | | |
| 29782840 | Hassell, Naomi | Address on File | | | |
| 29779250 | Hassenplug, Melissa | Address on File | | | |
| 29781316 | Hastings, Jaida | Address on File | | | |
| 29775698 | Hatchcock, Jasmine | Address on File | | | |
| 29776311 | Hatcher, Bentravious | Address on File | | | |
| 29772250 | Hatcher, Retha | Address on File | | | |
| 29779745 | Hatcher, Shai'Enne | Address on File | | | |
| 29772394 | Hatches, James | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29775628 | Hatchett, Bertha | Address on File | | | |
| 29774324 | Hathcock, Kevin | Address on File | | | |
| 29779583 | Hatten, Mary | Address on File | | | |
| 29771159 | Hatter, Lavet | Address on File | | | |
| 29782724 | Hatton, Haley | Address on File | | | |
| 29775665 | Hause, Jordan | Address on File | | | |
| 29782378 | Hawes, Doug | Address on File | | | |
| 29781495 | Hawk, Danielle | Address on File | | | |
| 29774767 | Hawk, Johnnie | Address on File | | | |
| 29780020 | Hawkins, Heather | Address on File | | | |
| 29775380 | Hawkins, Steven | Address on File | | | |
| 29783442 | Hawks, Jessica | Address on File | | | |
| 29781567 | Hawley, Mari-Anne | Address on File | | | |
| 29776199 | Hawthorne, Anthony | Address on File | | | |
| 29780628 | Hawthorne, Betty | Address on File | | | |
| 29771808 | Hawthorne, Jacob | Address on File | | | |
| 29775671 | Hawthorne, Rebecca | Address on File | | | |
| 29772670 | Hayden, Brandon | Address on File | | | |
| 29781195 | Hayes, Atasia | Address on File | | | |
| 29780017 | Hayes, Jaonsha | Address on File | | | |
| 29778886 | Hayes, Joe | Address on File | | | |
| 29775228 | Hayes, Jonathon | Address on File | | | |
| 29780505 | Hayes, Kanisha | Address on File | | | |
| 29779973 | Hayes, Luthus | Address on File | | | |
| 29773211 | Hayes, Olivia | Address on File | | | |
| 29773110 | Hayes, Raje | Address on File | | | |
| 29776284 | Hayes, Sabrina | Address on File | | | |
| 29781831 | Hayes, Virginia | Address on File | | | |
| 29780107 | Haygood, Tyler | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29782912 | Hayman, Rocky | Address on File | | | |
| 29781448 | Haynes, Jason | Address on File | | | |
| 29779949 | Haynes, Lawrence | Address on File | | | |
| 29781983 | Haynes, Melanie | Address on File | | | |
| 29771550 | Hays, Lilia | Address on File | | | |
| 29781767 | Hayter, Daryl | Address on File | | | |
| 29780737 | Hazelton, Skyler | Address on File | | | |
| 29773076 | Hazen, Sheyenne | Address on File | | | |
| 29774856 | Hazim, Agustin | Address on File | | | |
| 29780443 | Heard, Benjamin | Address on File | | | |
| 29771894 | Heard, Michael | Address on File | | | |
| 29782938 | Heard, Seth | Address on File | | | |
| 29780609 | Heard, Sharon | Address on File | | | |
| 29778863 | Hearns, Cynthia | Address on File | | | |
| 29775270 | Heater, Mason | Address on File | | | |
| 29774298 | Heath, Robert | Address on File | | | |
| 29782243 | Hebb, Shannon | Address on File | | | |
| 29783173 | Hebert, Ruth | Address on File | | | |
| 29774848 | Hebrock, Brian | Address on File | | | |
| 29779400 | Hechavarria, Eden | Address on File | | | |
| 29775851 | Heck, Tracy | Address on File | | | |
| 29774738 | Hector, Rosemary | Address on File | | | |
| 29771742 | Hedgepeth, Joseph | Address on File | | | |
| 29781974 | Heffley, Christian | Address on File | | | |
| 29774351 | Heggaton, Michael | Address on File | | | |
| 29780787 | Hegwood, Cole | Address on File | | | |
| 29781069 | Heidenthal, Pat | Address on File | | | |
| 29775285 | Heiges, Kristin | Address on File | | | |
| 29783614 | Heilman, Mary Ann | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29779847 | Heinssen, Donovan | Address on File | | | |
| 29781095 | Heinz, Craig | Address on File | | | |
| 29778948 | Heistand, April | Address on File | | | |
| 29775740 | Heldreth, Cameron | Address on File | | | |
| 29775744 | Heller, Kyle | Address on File | | | |
| 29774439 | Helling, Joshua | Address on File | | | |
| 29783193 | Helmer Iii, James | Address on File | | | |
| 29783644 | Helms, Brian | Address on File | | | |
| 29774061 | Hemans, Nadia | Address on File | | | |
| 29781280 | Hemenway, Kimberly | Address on File | | | |
| 29773801 | Hemple, William | Address on File | | | |
| 29776360 | Henderith, Jadakis | Address on File | | | |
| 29772680 | Hendershot, David | Address on File | | | |
| 29783260 | Henderson, Cantrayl | Address on File | | | |
| 29781132 | Henderson, Floyd | Address on File | | | |
| 29780339 | Henderson, Jessica | Address on File | | | |
| 29781240 | Henderson, John | Address on File | | | |
| 29773955 | Henderson, Kathleen | Address on File | | | |
| 29773623 | Henderson, Kayla | Address on File | | | |
| 29776200 | Henderson, Latisha | Address on File | | | |
| 29772017 | Henderson, Mariah | Address on File | | | |
| 29783296 | Henderson, R0Bb | Address on File | | | |
| 29779428 | Henderson, Sankerrya | Address on File | | | |
| 29779724 | Henderson, Sedrick | Address on File | | | |
| 29780232 | Hendon, Natasha | Address on File | | | |
| 29773645 | Hendricks, Kendell | Address on File | | | |
| 29785762 | Hendry, John | Address on File | | | |
| 29782312 | Hendry, Quentin | Address on File | | | |
| 29773446 | Henegar, Deanna | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29771884 | Henley, Alfreda | Address on File | | | |
| 29782443 | Hennessey, Amy | Address on File | | | |
| 29779707 | Henry, Chardea | Address on File | | | |
| 29775885 | Henry, Jeffery | Address on File | | | |
| 29771868 | Henry, John | Address on File | | | |
| 29780341 | Henry, Joseph | Address on File | | | |
| 29772139 | Henry, Joshua | Address on File | | | |
| 29774977 | Henry, Kayera | Address on File | | | |
| 29772579 | Henry, Kyonna | Address on File | | | |
| 29779776 | Henry, Lurline | Address on File | | | |
| 29772586 | Henry, Maria | Address on File | | | |
| 29780256 | Henry, Robert | Address on File | | | |
| 29779627 | Henry, Shawntae | Address on File | | | |
| 29772168 | Henry, Tameka | Address on File | | | |
| 29783375 | Henry, Vanessa | Address on File | | | |
| 29771697 | Henry, William | Address on File | | | |
| 29773052 | Henson, Kristina | Address on File | | | |
| 29772997 | Henson, Robert | Address on File | | | |
| 29771265 | Henson, Samantha | Address on File | | | |
| 29772382 | Herard, Rose Laure | Address on File | | | |
| 29779281 | Herard, Thechimane | Address on File | | | |
| 29781907 | Herbert, Ikieshi | Address on File | | | |
| 29773788 | Herbert, Jessie | Address on File | | | |
| 29781858 | Herbert, Mary | Address on File | | | |
| 29774293 | Herman, Caitlin | Address on File | | | |
| 29773144 | Herman, Steven | Address on File | | | |
| 29780023 | Hermelbracht, Chuck | Address on File | | | |
| 29782096 | Hernade, Benyik | Address on File | | | |
| 29780151 | Hernandez Cruz, Mayra | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29774420 | Hernandez Lugo, Kiara Joan | Address on File | | | |
| 29773068 | Hernandez, Alex | Address on File | | | |
| 29771982 | Hernandez, Alonso | Address on File | | | |
| 29779132 | Hernandez, Angela | Address on File | | | |
| 29774998 | Hernandez, Annette | Address on File | | | |
| 29771279 | Hernandez, Antonio | Address on File | | | |
| 29779395 | Hernandez, Armando | Address on File | | | |
| 29778861 | Hernandez, Bertha | Address on File | | | |
| 29771916 | Hernandez, Bonifacio | Address on File | | | |
| 29772370 | Hernandez, Carlos | Address on File | | | |
| 29772458 | Hernandez, Carlos | Address on File | | | |
| 29775591 | Hernandez, Claudia | Address on File | | | |
| 29771187 | Hernandez, Connie | Address on File | | | |
| 29781703 | Hernandez, Edgar | Address on File | | | |
| 29775398 | Hernandez, Edwin | Address on File | | | |
| 29772265 | Hernandez, Elias | Address on File | | | |
| 29783080 | Hernandez, Elizabeth | Address on File | | | |
| 29778539 | Hernandez, Emily | Address on File | | | |
| 29783162 | Hernandez, Enrrique | Address on File | | | |
| 29771156 | Hernandez, Erica | Address on File | | | |
| 29771338 | Hernandez, Eugene | Address on File | | | |
| 29771181 | Hernandez, Francisco | Address on File | | | |
| 29774961 | Hernandez, Freddy | Address on File | | | |
| 29778327 | Hernandez, Heaven | Address on File | | | |
| 29771343 | Hernandez, Isabel | Address on File | | | |
| 29778557 | Hernandez, Jaime | Address on File | | | |
| 29774775 | Hernandez, Jaime | Address on File | | | |
| 29771433 | Hernandez, Jennifer | Address on File | | | |
| 29780064 | Hernandez, Jimmy | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29773016 | Hernandez, Jose | Address on File | | | |
| 29772019 | Hernandez, Jose | Address on File | | | |
| 29779287 | Hernandez, Jose | Address on File | | | |
| 29779367 | Hernandez, Jose | Address on File | | | |
| 29783239 | Hernandez, Juan | Address on File | | | |
| 29773015 | Hernandez, Julia | Address on File | | | |
| 29775329 | Hernandez, Julio | Address on File | | | |
| 29782218 | Hernandez, Julio | Address on File | | | |
| 29771453 | Hernandez, Justin | Address on File | | | |
| 29783319 | Hernandez, Juventino | Address on File | | | |
| 29776092 | Hernandez, Karen | Address on File | | | |
| 29783536 | Hernandez, Kimberly | Address on File | | | |
| 29774435 | Hernandez, Kristine | Address on File | | | |
| 29779444 | Hernandez, Laura | Address on File | | | |
| 29771232 | Hernandez, Luz | Address on File | | | |
| 29782021 | Hernandez, Marcela | Address on File | | | |
| 29779715 | Hernandez, Marcos | Address on File | | | |
| 29771592 | Hernandez, Maria | Address on File | | | |
| 29783164 | Hernandez, Mario | Address on File | | | |
| 29781189 | Hernandez, Michelle | Address on File | | | |
| 29773246 | Hernandez, Migue | Address on File | | | |
| 29779509 | Hernandez, Mireya | Address on File | | | |
| 29778359 | Hernandez, Natalio | Address on File | | | |
| 29780908 | Hernandez, Nelson | Address on File | | | |
| 29775015 | Hernandez, Olga | Address on File | | | |
| 29771632 | Hernandez, Robert | Address on File | | | |
| 29772259 | Hernandez, Rosebel | Address on File | | | |
| 29771268 | Hernandez, Serenity | Address on File | | | |
| 29775129 | Hernandez, Sofia | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29772094 | Hernandez, Taylor | Address on File | | | |
| 29771194 | Hernandez, Warren | Address on File | | | |
| 29785682 | Hernandez, Yackelin | Address on File | | | |
| 29782606 | Hernly, Rebecca | Address on File | | | |
| 29783408 | Hernon, Thomas | Address on File | | | |
| 29773854 | Herrera, Adrienne | Address on File | | | |
| 29779276 | Herrera, Alicia | Address on File | | | |
| 29772402 | Herrera, Armando | Address on File | | | |
| 29772152 | Herrera, Cheryl | Address on File | | | |
| 29775916 | Herrera, Claudia | Address on File | | | |
| 29778983 | Herrera, Edfrey | Address on File | | | |
| 29782448 | Herrera, Esteban | Address on File | | | |
| 29771478 | Herrera, Merida | Address on File | | | |
| 29778628 | Herrera, Rebecca | Address on File | | | |
| 29772425 | Herrera, Rosario | Address on File | | | |
| 29772437 | Herrera, Sheena | Address on File | | | |
| 29779212 | Herrera, Tasha | Address on File | | | |
| 29779349 | Herrera, Yesica | Address on File | | | |
| 29781049 | Herron, Mattie | Address on File | | | |
| 29771402 | Herron, Walter | Address on File | | | |
| 29782532 | Hersh, Lisa | Address on File | | | |
| 29775912 | Herto, Carl | Address on File | | | |
| 29773704 | Herwarth, Timothy | Address on File | | | |
| 29778443 | Hesler, Carla | Address on File | | | |
| 29773898 | Hess, Lynn | Address on File | | | |
| 29780284 | Hess, Shantaya | Address on File | | | |
| 29774379 | Hess, Tami | Address on File | | | |
| 29779861 | Hess, Tyler | Address on File | | | |
| 29780197 | Hettich, Kayla | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29780167 | Hewins, Jamie | Address on File | | | |
| 29773086 | Hewins, Veronica | Address on File | | | |
| 29775257 | Hewitt, Jeff | Address on File | | | |
| 29780886 | Heyder, Richard | Address on File | | | |
| 29776122 | Heyer, Cole | Address on File | | | |
| 29778306 | Heysquierdo, Daniela | Address on File | | | |
| 29773642 | Hibbert, Audrey | Address on File | | | |
| 29779719 | Hibbert, Damonique | Address on File | | | |
| 29774647 | Hibbert, Jessica | Address on File | | | |
| 29780407 | Hibbert, Stephanie | Address on File | | | |
| 29773946 | Hibbert-Mais, Dania | Address on File | | | |
| 29781336 | Hibbitts, Kelsey | Address on File | | | |
| 29782536 | Hickman, Jennifer | Address on File | | | |
| 29783391 | Hickmon, Eric | Address on File | | | |
| 29780996 | Hicks, David | Address on File | | | |
| 29773719 | Hicks, Debra | Address on File | | | |
| 29783283 | Hicks, Dixie | Address on File | | | |
| 29772773 | Hicks, Harold | Address on File | | | |
| 29774686 | Hicks, Holly | Address on File | | | |
| 29782618 | Hicks, Jacinta | Address on File | | | |
| 29773724 | Hicks, Joseph | Address on File | | | |
| 29781668 | Hicks, Justin | Address on File | | | |
| 29775508 | Hicks, Lee | Address on File | | | |
| 29773063 | Hicks, Maude | Address on File | | | |
| 29783330 | Hicks, Niesha | Address on File | | | |
| 29773233 | Hicks, Tanna | Address on File | | | |
| 29772426 | Hicks, Wesley | Address on File | | | |
| 29780061 | Hieye, Zulma | Address on File | | | |
| 29785711 | Higgins, Katie | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782308 | Higgs, Lavonda | Address on File | | | |
| 29776373 | Hightower, Mary | Address on File | | | |
| 29781848 | Hightower, Samuel | Address on File | | | |
| 29781773 | Hilaire, Carlicia | Address on File | | | |
| 29782260 | Hilario, Franklin | Address on File | | | |
| 29771814 | Hilerio, Rose | Address on File | | | |
| 29779746 | Hill (Walden), Gwendolyn | Address on File | | | |
| 29780824 | Hill, Art | Address on File | | | |
| 29775932 | Hill, Athena | Address on File | | | |
| 29782285 | Hill, Austine | Address on File | | | |
| 29781842 | Hill, Azia | Address on File | | | |
| 29778922 | Hill, Elysian | Address on File | | | |
| 29779187 | Hill, Emmitt | Address on File | | | |
| 29783361 | Hill, Gail | Address on File | | | |
| 29781281 | Hill, Jene | Address on File | | | |
| 29781191 | Hill, Karen | Address on File | | | |
| 29782422 | Hill, Louis | Address on File | | | |
| 29776029 | Hill, Melissa | Address on File | | | |
| 29772288 | Hill, Mery | Address on File | | | |
| 29773154 | Hill, Paulette | Address on File | | | |
| 29771397 | Hill, Rayneal | Address on File | | | |
| 29783333 | Hill, Thomas | Address on File | | | |
| 29779574 | Hill, Vyntae | Address on File | | | |
| 29778709 | Hilla, Crystal | Address on File | | | |
| 29780334 | Hillard, Sanquenette | Address on File | | | |
| 29776474 | Hilles Jr, Mark | Address on File | | | |
| 29773276 | Hillhouse, Megan | Address on File | | | |
| 29773692 | Hilling, Timothy | Address on File | | | |
| 29780172 | Hillman, Joseph | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29783013 | Hills, Bernice | Address on File | | | |
| 29780397 | Hills, Lakesha | Address on File | | | |
| 29781948 | Hillsman, Rhonnesa | Address on File | | | |
| 29783251 | Hilton, Bryan | Address on File | | | |
| 29778837 | Hilton, Christopher | Address on File | | | |
| 29780980 | Himes, Thomas | Address on File | | | |
| 29774260 | Hinchliffe, Amanda | Address on File | | | |
| 29772954 | Hinds, Lashawn | Address on File | | | |
| 29772266 | Hinds, Sherry | Address on File | | | |
| 29772913 | Hinely, Lynn | Address on File | | | |
| 29774320 | Hines, Brian | Address on File | | | |
| 29783643 | Hines, Jo-Ann | Address on File | | | |
| 29781760 | Hines, Stacey | Address on File | | | |
| 29780962 | Hinman, Ed | Address on File | | | |
| 29779312 | Hinojosa, April | Address on File | | | |
| 29771585 | Hinojosa, Bailey | Address on File | | | |
| 29774840 | Hinojosa, Daniela | Address on File | | | |
| 29778667 | Hinojosa, Manuel | Address on File | | | |
| 29771366 | Hinojosa, Ricky | Address on File | | | |
| 29781386 | Hinsch, Erica | Address on File | | | |
| 29774567 | Hinson, Shane | Address on File | | | |
| 29774190 | Hinson, Tammye | Address on File | | | |
| 29781007 | Hinz, Cathy | Address on File | | | |
| 29772661 | Hirsch, Thathea | Address on File | | | |
| 29782658 | Hirsch, William | Address on File | | | |
| 29775102 | Hirschkorn, Jeffrey | Address on File | | | |
| 29780291 | Hoag, Barbara | Address on File | | | |
| 29782020 | Hoban, Hyun | Address on File | | | |
| 29781319 | Hobbs, Amanda | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29783448 | Hobbs, Annastassia | Address on File | | | |
| 29779858 | Hobbs, Clark | Address on File | | | |
| 29782893 | Hobbs, Dustin | Address on File | | | |
| 29774132 | Hobbs, Kiara | Address on File | | | |
| 29774650 | Hobson, Mark | Address on File | | | |
| 29781803 | Hobson, Sheena | Address on File | | | |
| 29775801 | Hodgdon, Heather | Address on File | | | |
| 29776143 | Hodgdon, Michael | Address on File | | | |
| 29774880 | Hodge, Cierra | Address on File | | | |
| 29779200 | Hodge, Cocynthia | Address on File | | | |
| 29779903 | Hodges, Bryant | Address on File | | | |
| 29774813 | Hodges, Dwayne | Address on File | | | |
| 29775360 | Hodges, Jessica | Address on File | | | |
| 29775460 | Hodges, Sherry | Address on File | | | |
| 29781311 | Hoelzel, Robert | Address on File | | | |
| 29776459 | Hoey, Kathryn | Address on File | | | |
| 29782015 | Hofer, Iilce | Address on File | | | |
| 29781052 | Hoffman, Arianna | Address on File | | | |
| 29781099 | Hoffman, John | Address on File | | | |
| 29782682 | Hoffman, Kassie | Address on File | | | |
| 29783397 | Hoffman, Terrence | Address on File | | | |
| 29773860 | Hoffmann Jr, Frederick | Address on File | | | |
| 29780719 | Hogan, Jessica | Address on File | | | |
| 29782751 | Hogg, Mollie | Address on File | | | |
| 29773342 | Hoggle, Matthew | Address on File | | | |
| 29781802 | Holden, Ellen | Address on File | | | |
| 29773133 | Holder, Darion | Address on File | | | |
| 29774103 | Holder, Naiya | Address on File | | | |
| 29778962 | Holder, Shane | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775579 | Holerger, Jennifer | Address on File | | | |
| 29773681 | Holland, Amber | Address on File | | | |
| 29773679 | Holland, Jeremy | Address on File | | | |
| 29775523 | Holland, Nieshia | Address on File | | | |
| 29782885 | Holland, Tiffany | Address on File | | | |
| 29783343 | Hollar, David | Address on File | | | |
| 29776009 | Hollar, Floria | Address on File | | | |
| 29781152 | Hollenbeck, Jennifer | Address on File | | | |
| 29771966 | Holler, Megan | Address on File | | | |
| 29774091 | Holley, Laquinta | Address on File | | | |
| 29773327 | Holley, Percival | Address on File | | | |
| 29771423 | Holliday, Nancy | Address on File | | | |
| 29785561 | Holliman, Linda | Address on File | | | |
| 29779601 | Hollingsworth, Percy | Address on File | | | |
| 29773609 | Hollins, Gary | Address on File | | | |
| 29781697 | Hollins, Jerry | Address on File | | | |
| 29774287 | Holloman, Sommer | Address on File | | | |
| 29773978 | Holloway, Cameryn | Address on File | | | |
| 29781070 | Holloway, Heather | Address on File | | | |
| 29781117 | Holm, Kathleen | Address on File | | | |
| 29774564 | Holman, Chelsea | Address on File | | | |
| 29782250 | Holman, Derrick | Address on File | | | |
| 29775672 | Holman, Patty | Address on File | | | |
| 29779812 | Holmes, Andrea | Address on File | | | |
| 29778310 | Holmes, Jason | Address on File | | | |
| 29773454 | Holmes, Lillie | Address on File | | | |
| 29776342 | Holmes, Shaneria | Address on File | | | |
| 29783321 | Holmes, Tyson | Address on File | | | |
| 29780280 | Holmes, Winston | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29781041 | Holt, Ann | Address on File | | | |
| 29783583 | Holt, Christian | Address on File | | | |
| 29782339 | Holt, Clarence | Address on File | | | |
| 29776112 | Holt, Elizabeth | Address on File | | | |
| 29783316 | Holt, Kevin | Address on File | | | |
| 29774530 | Holtschulte, Jeffrey | Address on File | | | |
| 29781776 | Honaker, Wendy | Address on File | | | |
| 29774778 | Honeycutt, Faye | Address on File | | | |
| 29775400 | Honeycutt, Julie | Address on File | | | |
| 29775361 | Honeycutt, Justin | Address on File | | | |
| 29778771 | Hooks, Cynthia | Address on File | | | |
| 29774591 | Hooks, Frances (Frankie) | Address on File | | | |
| 29774752 | Hooks, Michael | Address on File | | | |
| 29783221 | Hooks, Ronnie | Address on File | | | |
| 29781595 | Hooks, Sara | Address on File | | | |
| 29782854 | Hooper, Wendy | Address on File | | | |
| 29779518 | Hooper-Connelly, Destiney | Address on File | | | |
| 29783638 | Hope, Frances | Address on File | | | |
| 29774389 | Hope, Ramon | Address on File | | | |
| 29771247 | Hopes, Ethel | Address on File | | | |
| 29775829 | Hopkins, Dana | Address on File | | | |
| 29782472 | Hopkins, Jennifer | Address on File | | | |
| 29773460 | Hopkins, Keondra | Address on File | | | |
| 29772038 | Hopper, Chelsey | Address on File | | | |
| 29781754 | Hopper, Norma | Address on File | | | |
| 29775781 | Horan, James | Address on File | | | |
| 29778685 | Horlick, Christina | Address on File | | | |
| 29780114 | Horn, Tanehya | Address on File | | | |
| 29781669 | Hornbuckle, James | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|-----------|
| 29781598 | Hornbuckle, Joan | Address on File | | | |
| 29780308 | Horne, Shaun | Address on File | | | |
| 29782943 | Hornsby, Debora | Address on File | | | |
| 29771502 | Hornsby, Douglas | Address on File | | | |
| 29773418 | Horton, Asia | Address on File | | | |
| 29782817 | Horton, Nancy | Address on File | | | |
| 29782846 | Horton, Randi | Address on File | | | |
| 29779237 | Hosein, Haniff | Address on File | | | |
| 29772083 | Hoskins, Celeste | Address on File | | | |
| 29780944 | Hoskins, Paul | Address on File | | | |
| 29776164 | Hosmer, Mallory | Address on File | | | |
| 29774390 | Hotchkiss, William | Address on File | | | |
| 29773040 | Houck, James | Address on File | | | |
| 29772151 | Hough, Stephanie | Address on File | | | |
| 29783046 | House, Tiffany | Address on File | | | |
| 29779629 | Householder, Teresa | Address on File | | | |
| 29782766 | Houser, Andre | Address on File | | | |
| 29774649 | Houser, Gloria | Address on File | | | |
| 29774245 | Housley, Tori | Address on File | | | |
| 29780929 | Houston, Matthew | Address on File | | | |
| 29771396 | Houston, Taylor | Address on File | | | |
| 29775092 | Houze, Kim Arlette | Address on File | | | |
| 29771928 | Howard, Cassandra | Address on File | | | |
| 29772654 | Howard, Jerome | Address on File | | | |
| 29779611 | Howard, Latieya | Address on File | | | |
| 29778280 | Howard, Linda | Address on File | | | |
| 29782947 | Howard, Nathaniel | Address on File | | | |
| 29783168 | Howard, Nicola | Address on File | | | |
| 29772354 | Howard, Robert | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29779662 | Howard, Shawna | Address on File | | | |
| 29781359 | Howard, Wayne | Address on File | | | |
| 29771602 | Howe, Catherine | Address on File | | | |
| 29772712 | Howell, Avis | Address on File | | | |
| 29771788 | Howell, Lewis | Address on File | | | |
| 29773603 | Howell, Regina | Address on File | | | |
| 29782289 | Howell, Samara | Address on File | | | |
| 29775326 | Howell, Timothy | Address on File | | | |
| 29781557 | Hoy, Dominique | Address on File | | | |
| 29772310 | Huapilla, Hilda | Address on File | | | |
| 29774159 | Hubbard, April | Address on File | | | |
| 29774105 | Hubbard, Tina | Address on File | | | |
| 29776217 | Hubbs, Leroy | Address on File | | | |
| 29772368 | Huddleston, Courtney | Address on File | | | |
| 29775822 | Huddleston, Jason | Address on File | | | |
| 29781377 | Hudgins, Joshua | Address on File | | | |
| 29779674 | Hudson, Caresa | Address on File | | | |
| 29776123 | Hudson, Cody | Address on File | | | |
| 29782624 | Hudson, Easter | Address on File | | | |
| 29782683 | Hudson, Felicia | Address on File | | | |
| 29783165 | Hudson, James | Address on File | | | |
| 29781809 | Hudson, Khyesia | Address on File | | | |
| 29773824 | Hudson, Megan | Address on File | | | |
| 29779881 | Hudson, Mj | Address on File | | | |
| 29783501 | Hudson, Priscilla | Address on File | | | |
| 29779557 | Hudson, Rebecca | Address on File | | | |
| 29778712 | Hudson, Shantrice | Address on File | | | |
| 29771942 | Hudson, Shaquille | Address on File | | | |
| 29778741 | Hudson, Sheena | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29771488 | Hudson, Terri | Address on File | | | |
| 29778242 | Huerta, Dante | Address on File | | | |
| 29771139 | Huerta, Maria | Address on File | | | |
| 29771546 | Huerta, Marissa | Address on File | | | |
| 29773720 | Huett, Melissa | Address on File | | | |
| 29773739 | Huett, Robert | Address on File | | | |
| 29779158 | Huey, Brian | Address on File | | | |
| 29779099 | Huey, Justin | Address on File | | | |
| 29776230 | Huff, Lance | Address on File | | | |
| 29775831 | Huffman, Desirae | Address on File | | | |
| 29783293 | Hugee, Latasha | Address on File | | | |
| 29775413 | Huggins, Alexis | Address on File | | | |
| 29779795 | Huggins, Jowanda | Address on File | | | |
| 29772506 | Huggins, Kathy | Address on File | | | |
| 29776033 | Huggins, Reanna | Address on File | | | |
| 29775252 | Hughes, Carl | Address on File | | | |
| 29772964 | Hughes, Gertrude | Address on File | | | |
| 29779770 | Hughes, Gregory | Address on File | | | |
| 29780500 | Hughes, Jaidan | Address on File | | | |
| 29778650 | Hughes, Nicole | Address on File | | | |
| 29778963 | Hughes, Victoria | Address on File | | | |
| 29783427 | Hull, Eugene | Address on File | | | |
| 29778769 | Hulse, Hannah | Address on File | | | |
| 29781014 | Hulsey, Steven | Address on File | | | |
| 29782820 | Hulsizer, Marion | Address on File | | | |
| 29781556 | Humbarger, Lorin | Address on File | | | |
| 29780679 | Humpherys, Steven | Address on File | | | |
| 29776097 | Humphrey, Johanna | Address on File | | | |
| 29771975 | Humphrey, Stephani | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29779140 | Humphries, Leticia | Address on File | | | |
| 29783166 | Humpleby, Toni | Address on File | | | |
| 29782995 | Hunley, Akiya | Address on File | | | |
| 29781689 | Hunt, Aaron | Address on File | | | |
| 29775029 | Hunt, Asandra | Address on File | | | |
| 29773141 | Hunt, Jason | Address on File | | | |
| 29774322 | Hunt, Larry | Address on File | | | |
| 29771760 | Hunt, Mary | Address on File | | | |
| 29785560 | Hunter, Adam | Address on File | | | |
| 29772216 | Hunter, Clarence | Address on File | | | |
| 29775291 | Hunter, Corey | Address on File | | | |
| 29782075 | Hunter, Eva | Address on File | | | |
| 29775269 | Hunter, Iyana | Address on File | | | |
| 29785811 | Hunter, Lea | Address on File | | | |
| 29783525 | Hunter, Lecia | Address on File | | | |
| 29781758 | Hunter, Maria | Address on File | | | |
| 29779185 | Hunter, Michael | Address on File | | | |
| 29781238 | Hunter, Reginald | Address on File | | | |
| 29775562 | Hunter, Rob | Address on File | | | |
| 29779066 | Hunter, Tanasha | Address on File | | | |
| 29772183 | Hunter, William | Address on File | | | |
| 29776188 | Huntington, Vita | Address on File | | | |
| 29774641 | Huntley, Patrick | Address on File | | | |
| 29781609 | Huntley, Tammy | Address on File | | | |
| 29781745 | Huntsinger, Walter | Address on File | | | |
| 29781702 | Huntsman, Steven | Address on File | | | |
| 29780942 | Hupert, Jason | Address on File | | | |
| 29782013 | Hupp, Cory | Address on File | | | |
| 29781882 | Hurd, Martica | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29780405 | Hurley, Vicky | Address on File | | | |
| 29771736 | Huron, Michelle | Address on File | | | |
| 29780930 | Hurrell, Brandy | Address on File | | | |
| 29776066 | Hurst, Kim | Address on File | | | |
| 29776094 | Hurst, Mark | Address on File | | | |
| 29774638 | Hurst, Rebecca | Address on File | | | |
| 29778241 | Hurtado, Destina | Address on File | | | |
| 29779114 | Hutchingson, Levi | Address on File | | | |
| 29782079 | Hutchins, Brittney | Address on File | | | |
| 29785566 | Hutchins, Donnie | Address on File | | | |
| 29783535 | Hutchins, Rodchelle | Address on File | | | |
| 29771321 | Hutchinson, Brittany | Address on File | | | |
| 29785728 | Hutchison, Darlene | Address on File | | | |
| 29779618 | Hutton, Rickkeeva | Address on File | | | |
| 29773519 | Huzzard, Joshua | Address on File | | | |
| 29773559 | Huzzard, Mary | Address on File | | | |
| 29775998 | Hyde, Brittany | Address on File | | | |
| 29774357 | Hyde, Laurita | Address on File | | | |
| 29775910 | Hyman, Atesha | Address on File | | | |
| 29781764 | Hyman, Tylisha | Address on File | | | |
| 29773636 | Hysell, Wanita | Address on File | | | |
| 29774688 | Iannarone, John | Address on File | | | |
| 29783412 | Ibanez Valle, Yaima | Address on File | | | |
| 29773099 | Ibarra, Chelsea | Address on File | | | |
| 29772977 | Ibarra, Juan | Address on File | | | |
| 29782270 | Ibarra, Nazareth | Address on File | | | |
| 29778615 | Ibiyemi, Rotiba | Address on File | | | |
| 29772102 | Icenhour, Carl | Address on File | | | |
| 29771367 | Ideus, Chelsea | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29774614 | Iglesias, Enrique | Address on File | | | |
| 29779717 | Ignacio, Jade | Address on File | | | |
| 29779679 | Ilo Salas, Litiwsaar | Address on File | | | |
| 29775217 | Infante, Anthony Y | Address on File | | | |
| 29776296 | Ingalls, Jalen | Address on File | | | |
| 29775787 | Inghram, Cristy | Address on File | | | |
| 29775441 | Ingraham, Harold | Address on File | | | |
| 29780261 | Ingraham, Harold | Address on File | | | |
| 29774631 | Ingram, Christopher | Address on File | | | |
| 29774158 | Ingram, Mary | Address on File | | | |
| 29776137 | Ingram, Robert | Address on File | | | |
| 29773605 | Ingram, Shanice | Address on File | | | |
| 29785776 | Ingram, Tameika | Address on File | | | |
| 29772422 | Iraola, Alyssa | Address on File | | | |
| 29781431 | Ireland, Kesia | Address on File | | | |
| 29772565 | Irish, Jennie | Address on File | | | |
| 29781678 | Irizarry, Alexander | Address on File | | | |
| 29780907 | Irizarry, Gilberto | Address on File | | | |
| 29779323 | Irizarry, Hilda | Address on File | | | |
| 29774127 | Irizarry, Tinasaurea | Address on File | | | |
| 29785714 | Irvin, Dennis | Address on File | | | |
| 29780991 | Irvin, Frank | Address on File | | | |
| 29775844 | Isamen, Dawn | Address on File | | | |
| 29772424 | Iser, Alliet | Address on File | | | |
| 29780861 | Isgette, Chelaice | Address on File | | | |
| 29773280 | Ivey, Glennis | Address on File | | | |
| 29780279 | Ivey, Ronald | Address on File | | | |
| 29774663 | Ivy, Sherman | Address on File | | | |
| 29781478 | Jack, Bella | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29781157 | Jackson Williams, Elva | Address on File | | | |
| 29783460 | Jackson, Aketia | Address on File | | | |
| 29778815 | Jackson, Alexis | Address on File | | | |
| 29773382 | Jackson, Alice | Address on File | | | |
| 29783474 | Jackson, Almarie | Address on File | | | |
| 29774125 | Jackson, Alvina | Address on File | | | |
| 29779946 | Jackson, Angela | Address on File | | | |
| 29772808 | Jackson, Anna | Address on File | | | |
| 29772689 | Jackson, Anthony | Address on File | | | |
| 29785756 | Jackson, Antiffernee | Address on File | | | |
| 29776132 | Jackson, Brandy | Address on File | | | |
| 29779568 | Jackson, Carmeia | Address on File | | | |
| 29776344 | Jackson, Cassandra | Address on File | | | |
| 29773387 | Jackson, Charles | Address on File | | | |
| 29779537 | Jackson, Chrystal | Address on File | | | |
| 29783600 | Jackson, Cynthia | Address on File | | | |
| 29781342 | Jackson, Debra | Address on File | | | |
| 29772041 | Jackson, Demetrius | Address on File | | | |
| 29774072 | Jackson, Denekia | Address on File | | | |
| 29781230 | Jackson, Dorothy | Address on File | | | |
| 29780373 | Jackson, Elizabeth | Address on File | | | |
| 29775415 | Jackson, Garin | Address on File | | | |
| 29783101 | Jackson, Harry | Address on File | | | |
| 29779416 | Jackson, Jennifer | Address on File | | | |
| 29779999 | Jackson, Jeremy | Address on File | | | |
| 29776502 | Jackson, Johnny | Address on File | | | |
| 29782499 | Jackson, Joshua | Address on File | | | |
| 29775147 | Jackson, Kala | Address on File | | | |
| 29774313 | Jackson, Kenneth | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29782695 | Jackson, Kiara | Address on File | | | |
| 29780552 | Jackson, Kyle | Address on File | | | |
| 29772637 | Jackson, Laporsha | Address on File | | | |
| 29774131 | Jackson, Linda | Address on File | | | |
| 29778873 | Jackson, Lutrell | Address on File | | | |
| 29779718 | Jackson, Maria | Address on File | | | |
| 29783056 | Jackson, Marlisa | Address on File | | | |
| 29778867 | Jackson, Micqerra | Address on File | | | |
| 29773373 | Jackson, Monica | Address on File | | | |
| 29782228 | Jackson, Nikela | Address on File | | | |
| 29772577 | Jackson, Phillip | Address on File | | | |
| 29775418 | Jackson, Raena | Address on File | | | |
| 29778344 | Jackson, Ronnie | Address on File | | | |
| 29782708 | Jackson, Rosa | Address on File | | | |
| 29775505 | Jackson, Rubi | Address on File | | | |
| 29773325 | Jackson, Samantha | Address on File | | | |
| 29781778 | Jackson, Samona | Address on File | | | |
| 29772315 | Jackson, Sandere | Address on File | | | |
| 29783075 | Jackson, Santana | Address on File | | | |
| 29780365 | Jackson, Sevina | Address on File | | | |
| 29773391 | Jackson, Shawn | Address on File | | | |
| 29780002 | Jackson, Siera | Address on File | | | |
| 29783329 | Jackson, Stacy | Address on File | | | |
| 29780301 | Jackson, Taneisha | Address on File | | | |
| 29785706 | Jackson, Tevan | Address on File | | | |
| 29781626 | Jackson, Tim | Address on File | | | |
| 29778360 | Jackson, Timothy | Address on File | | | |
| 29775447 | Jackson, Todd | Address on File | | | |
| 29778881 | Jackson, William | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29785742 | Jackson, Williston | Address on File | | | |
| 29771625 | Jacobo, Missy (Peggy) | Address on File | | | |
| 29771626 | Jacobo, Nicholas | Address on File | | | |
| 29778588 | Jacobo, Samantha | Address on File | | | |
| 29782598 | Jacobs, Carrie | Address on File | | | |
| 29781419 | Jacobs, Donald | Address on File | | | |
| 29775631 | Jacobs, Kurtis | Address on File | | | |
| 29772287 | Jacques, Frankell | Address on File | | | |
| 29779761 | Jacques, Kervens | Address on File | | | |
| 29779280 | Jacques, Sabinye | Address on File | | | |
| 29774014 | Jaeger, Carl | Address on File | | | |
| 29782872 | Jahn, Alan | Address on File | | | |
| 29779558 | Jaimes, Edgar | Address on File | | | |
| 29779398 | Jaimes, Jose | Address on File | | | |
| 29774341 | Jakubiak, Kyle | Address on File | | | |
| 29776463 | James, Angelia | Address on File | | | |
| 29775950 | James, Angelina | Address on File | | | |
| 29780062 | James, Barbour | Address on File | | | |
| 29782575 | James, Craig | Address on File | | | |
| 29782062 | James, Cyntia | Address on File | | | |
| 29785744 | James, Dominic | Address on File | | | |
| 29775860 | James, Dontavious | Address on File | | | |
| 29776204 | James, Doretha | Address on File | | | |
| 29772934 | James, Ivory | Address on File | | | |
| 29772785 | James, Jayteria | Address on File | | | |
| 29779639 | James, Jokaysha | Address on File | | | |
| 29775384 | James, Joshua | Address on File | | | |
| 29783188 | James, Kimberly | Address on File | | | |
| 29779912 | James, Larry | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29783207 | James, Paula | Address on File | | | |
| 29781600 | James, Raymond | Address on File | | | |
| 29773443 | James, Roland | Address on File | | | |
| 29781681 | James, Shaquana | Address on File | | | |
| 29776160 | James, Tequila | Address on File | | | |
| 29773582 | James, Vaneece | Address on File | | | |
| 29783411 | James, Yakita | Address on File | | | |
| 29772688 | Jameson, Brian | Address on File | | | |
| 29780297 | Jamieson, James | Address on File | | | |
| 29778367 | Janecek, Christopher | Address on File | | | |
| 29781919 | Janee-Lormica, Alexandree | Address on File | | | |
| 29776222 | Jankowski, Christine | Address on File | | | |
| 29783257 | Jannarone, Mike | Address on File | | | |
| 29775635 | January, Mike | Address on File | | | |
| 29775820 | January, Tara | Address on File | | | |
| 29772474 | Jaques, Lexie | Address on File | | | |
| 29781588 | Jarrell, Ashley | Address on File | | | |
| 29779136 | Jarrell, Mary | Address on File | | | |
| 29774593 | Jarvis, Mara | Address on File | | | |
| 29778635 | Jasso, Rosa | Address on File | | | |
| 29771142 | Jasso, Vanessa | Address on File | | | |
| 29778570 | Jaure, Roland | Address on File | | | |
| 29779997 | Jauregui, Cecelia | Address on File | | | |
| 29778277 | Javier, Hector | Address on File | | | |
| 29774562 | Jay, Josh | Address on File | | | |
| 29775577 | Jay, Kevin | Address on File | | | |
| 29782722 | Jean Baptiste, Jackson | Address on File | | | |
| 29772459 | Jean, Mario | Address on File | | | |
| 29782753 | Jean, Rosanna | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29776417 | Jean, Wideline | Address on File | | | |
| 29772519 | Jean-Baptiste, Argens | Address on File | | | |
| 29774930 | Jeffers, Verian | Address on File | | | |
| 29773458 | Jefferson, Necole | Address on File | | | |
| 29783481 | Jefferson, Pamela | Address on File | | | |
| 29780363 | Jeffries, Jawarski | Address on File | | | |
| 29780313 | Jenkins, Charlie | Address on File | | | |
| 29780418 | Jenkins, Deborah | Address on File | | | |
| 29783379 | Jenkins, Derrick | Address on File | | | |
| 29783083 | Jenkins, Gloria | Address on File | | | |
| 29783252 | Jenkins, Holly | Address on File | | | |
| 29775277 | Jenkins, Mariah | Address on File | | | |
| 29775549 | Jenkins, Nellie | Address on File | | | |
| 29781950 | Jennnings, Chaquita | Address on File | | | |
| 29778813 | Jensen, Amanda | Address on File | | | |
| 29785575 | Jepson, Dewaina | Address on File | | | |
| 29781175 | Jeremias, Sheila | Address on File | | | |
| 29772767 | Jerome, Beverly | Address on File | | | |
| 29773562 | Jeter, Catrina | Address on File | | | |
| 29774077 | Jeter, Dustin | Address on File | | | |
| 29772843 | Jeter, Tyler | Address on File | | | |
| 29779157 | Jette, Mechell | Address on File | | | |
| 29779977 | Jewell, Allen | Address on File | | | |
| 29781651 | Jiles, Patricia | Address on File | | | |
| 29774404 | Jimboy, Cory | Address on File | | | |
| 29780153 | Jimenez Avendano, Ismael Guadalupe | Address on File | | | |
| 29772381 | Jimenez, Abigail | Address on File | | | |
| 29771450 | Jimenez, Alexandra | Address on File | | | |
| 29782273 | Jimenez, Amarilys | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29778405 | Jimenez, Catherine | Address on File | | | |
| 29771492 | Jimenez, Ernesto | Address on File | | | |
| 29781323 | Jimenez, Jeannette | Address on File | | | |
| 29778314 | Jimenez, Jonathan | Address on File | | | |
| 29785574 | Jimenez, Joyce | Address on File | | | |
| 29780994 | Jimenez, Justin | Address on File | | | |
| 29778620 | Jimenez, Luis | Address on File | | | |
| 29779380 | Jimenez, Maria | Address on File | | | |
| 29774772 | Jimenez, Mayra | Address on File | | | |
| 29775503 | Jimmenez, Alondra | Address on File | | | |
| 29779327 | Jimmie, Michelle | Address on File | | | |
| 29779326 | Jimmie, Ramona | Address on File | | | |
| 29776077 | Jingle, Katrina | Address on File | | | |
| 29773957 | Jobe, Jaylynn | Address on File | | | |
| 29780295 | Johns, April | Address on File | | | |
| 29778775 | Johns, Carl | Address on File | | | |
| 29782366 | Johns, Christian | Address on File | | | |
| 29772326 | Johns, Craig | Address on File | | | |
| 29780605 | Johns, James | Address on File | | | |
| 29775868 | Johns, Joshua | Address on File | | | |
| 29782517 | Johns, Julie | Address on File | | | |
| 29772219 | Johnson, Albert | Address on File | | | |
| 29773640 | Johnson, Andrew | Address on File | | | |
| 29772713 | Johnson, Angela | Address on File | | | |
| 29772765 | Johnson, Ann | Address on File | | | |
| 29773306 | Johnson, Annie | Address on File | | | |
| 29779520 | Johnson, Arnold | Address on File | | | |
| 29785829 | Johnson, Arthur | Address on File | | | |
| 29771776 | Johnson, Ashley | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29781105 | Johnson, Bobby | Address on File | | | |
| 29782795 | Johnson, Bridget | Address on File | | | |
| 29776171 | Johnson, Brittany | Address on File | | | |
| 29780657 | Johnson, Brittany | Address on File | | | |
| 29772620 | Johnson, Carrie | Address on File | | | |
| 29774446 | Johnson, Casandra | Address on File | | | |
| 29771361 | Johnson, Ceavion | Address on File | | | |
| 29779972 | Johnson, Charndrea | Address on File | | | |
| 29775304 | Johnson, Cheyenne | Address on File | | | |
| 29780622 | Johnson, Christina | Address on File | | | |
| 29774115 | Johnson, Christine | Address on File | | | |
| 29775598 | Johnson, Christopher | Address on File | | | |
| 29783210 | Johnson, Clifton | Address on File | | | |
| 29774200 | Johnson, Cloe | Address on File | | | |
| 29780502 | Johnson, Corenda | Address on File | | | |
| 29776391 | Johnson, Courtney | Address on File | | | |
| 29785741 | Johnson, Dawn | Address on File | | | |
| 29773884 | Johnson, Debra | Address on File | | | |
| 29772828 | Johnson, Derica | Address on File | | | |
| 29773450 | Johnson, Dorothy | Address on File | | | |
| 29782836 | Johnson, Dustin | Address on File | | | |
| 29781172 | Johnson, Elizabeth | Address on File | | | |
| 29774737 | Johnson, Elizabeth | Address on File | | | |
| 29781733 | Johnson, Erica | Address on File | | | |
| 29772616 | Johnson, Gernisia | Address on File | | | |
| 29779932 | Johnson, Heather | Address on File | | | |
| 29783106 | Johnson, Helen | Address on File | | | |
| 29774460 | Johnson, Holli | Address on File | | | |
| 29773220 | Johnson, Jace | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29772900 | Johnson, Jacqueline | Address on File | | | |
| 29773412 | Johnson, Jameisha | Address on File | | | |
| 29776048 | Johnson, James | Address on File | | | |
| 29783120 | Johnson, Jamie | Address on File | | | |
| 29780041 | Johnson, Javon | Address on File | | | |
| 29772502 | Johnson, Jaylon | Address on File | | | |
| 29772749 | Johnson, Jennifer | Address on File | | | |
| 29774834 | Johnson, Jennifer | Address on File | | | |
| 29773995 | Johnson, Jessica | Address on File | | | |
| 29778808 | Johnson, Jessica | Address on File | | | |
| 29783455 | Johnson, Jessica | Address on File | | | |
| 29781747 | Johnson, Jimmy | Address on File | | | |
| 29779609 | Johnson, Joevante | Address on File | | | |
| 29773357 | Johnson, Jonetra | Address on File | | | |
| 29772923 | Johnson, Joyce | Address on File | | | |
| 29775687 | Johnson, Kamen | Address on File | | | |
| 29775509 | Johnson, Kaye | Address on File | | | |
| 29782306 | Johnson, Kemarie | Address on File | | | |
| 29782387 | Johnson, Kenneth | Address on File | | | |
| 29774197 | Johnson, Kenneth | Address on File | | | |
| 29781761 | Johnson, Kenton | Address on File | | | |
| 29774051 | Johnson, Kiana | Address on File | | | |
| 29780408 | Johnson, Kierra | Address on File | | | |
| 29779749 | Johnson, Laquentin | Address on File | | | |
| 29785563 | Johnson, Lathereo | Address on File | | | |
| 29779821 | Johnson, Latoya | Address on File | | | |
| 29782584 | Johnson, Leona | Address on File | | | |
| 29775710 | Johnson, Leonard | Address on File | | | |
| 29779484 | Johnson, Luvenia | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775715 | Johnson, Lynne | Address on File | | | |
| 29783591 | Johnson, Marco | Address on File | | | |
| 29781410 | Johnson, Marisa | Address on File | | | |
| 29780088 | Johnson, Mark | Address on File | | | |
| 29779528 | Johnson, Matthew | Address on File | | | |
| 29779784 | Johnson, Maxzine | Address on File | | | |
| 29782823 | Johnson, Melanie | Address on File | | | |
| 29782587 | Johnson, Melissa | Address on File | | | |
| 29781406 | Johnson, Melody | Address on File | | | |
| 29771601 | Johnson, Murray | Address on File | | | |
| 29773146 | Johnson, Natalie | Address on File | | | |
| 29783086 | Johnson, Nathan | Address on File | | | |
| 29783362 | Johnson, Nicole | Address on File | | | |
| 29776178 | Johnson, Nicole | Address on File | | | |
| 29781590 | Johnson, Quwanell | Address on File | | | |
| 29778717 | Johnson, Rakeshia | Address on File | | | |
| 29773129 | Johnson, Regina | Address on File | | | |
| 29778952 | Johnson, Richard | Address on File | | | |
| 29773296 | Johnson, Richard | Address on File | | | |
| 29772890 | Johnson, Robert | Address on File | | | |
| 29779104 | Johnson, Robert | Address on File | | | |
| 29776346 | Johnson, Sally | Address on File | | | |
| 29775988 | Johnson, Shanice | Address on File | | | |
| 29774659 | Johnson, Sinnia | Address on File | | | |
| 29779867 | Johnson, Steve | Address on File | | | |
| 29773833 | Johnson, Sydney | Address on File | | | |
| 29775436 | Johnson, Telia | Address on File | | | |
| 29783446 | Johnson, Teon | Address on File | | | |
| 29774878 | Johnson, Teresa | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29773744 | Johnson, Terrie | Address on File | | | |
| 29775060 | Johnson, Terry | Address on File | | | |
| 29772473 | Johnson, Tieheshia | Address on File | | | |
| 29776510 | Johnson, Tiffany | Address on File | | | |
| 29775544 | Johnson, Timothy | Address on File | | | |
| 29779633 | Johnson, Zaria | Address on File | | | |
| 29775674 | Johnston, Jamary | Address on File | | | |
| 29781612 | Johnston, Joseph | Address on File | | | |
| 29771662 | Johnston, Keith | Address on File | | | |
| 29775727 | Johnston, Rexanna | Address on File | | | |
| 29773706 | Joiner, Steven | Address on File | | | |
| 29773256 | Jolley, James | Address on File | | | |
| 29774750 | Jolly, Raven | Address on File | | | |
| 29773165 | Jonas, Antonio | Address on File | | | |
| 29780372 | Jonas, Jennifer | Address on File | | | |
| 29773208 | Jones Dan, After5 Commercial Tire & Offroad | Address on File | | | |
| 29783206 | Jones Span, Hazannah | Address on File | | | |
| 29780575 | Jones, Allison | Address on File | | | |
| 29771336 | Jones, Amanda | Address on File | | | |
| 29785783 | Jones, April | Address on File | | | |
| 29774392 | Jones, Ashley | Address on File | | | |
| 29781461 | Jones, Barbara | Address on File | | | |
| 29776012 | Jones, Barbara | Address on File | | | |
| 29771516 | Jones, Barton | Address on File | | | |
| 29772058 | Jones, Benjamin | Address on File | | | |
| 29774708 | Jones, Beth | Address on File | | | |
| 29775863 | Jones, Betty | Address on File | | | |
| 29774922 | Jones, Brenda | Address on File | | | |
| 29780458 | Jones, Brittany | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29772957 | Jones, Cathy | Address on File | | | |
| 29775589 | Jones, Cece | Address on File | | | |
| 29773130 | Jones, Charmaine | Address on File | | | |
| 29775853 | Jones, Christian | Address on File | | | |
| 29771563 | Jones, Christina | Address on File | | | |
| 29774696 | Jones, Crystal | Address on File | | | |
| 29780467 | Jones, Dana | Address on File | | | |
| 29774942 | Jones, Dana | Address on File | | | |
| 29779064 | Jones, Darryl | Address on File | | | |
| 29780992 | Jones, David | Address on File | | | |
| 29783577 | Jones, Davonta | Address on File | | | |
| 29782277 | Jones, Deandre | Address on File | | | |
| 29771865 | Jones, Deanna | Address on File | | | |
| 29771239 | Jones, Dedtric | Address on File | | | |
| 29779117 | Jones, Donna | Address on File | | | |
| 29781843 | Jones, Donna | Address on File | | | |
| 29778233 | Jones, Dorsett | Address on File | | | |
| 29772253 | Jones, Dwayne | Address on File | | | |
| 29780968 | Jones, Edalia | Address on File | | | |
| 29779681 | Jones, Emanual | Address on File | | | |
| 29773940 | Jones, Emily | Address on File | | | |
| 29781964 | Jones, Eric | Address on File | | | |
| 29781902 | Jones, Essie | Address on File | | | |
| 29773551 | Jones, Gloria | Address on File | | | |
| 29772956 | Jones, Gregory | Address on File | | | |
| 29780523 | Jones, Heather | Address on File | | | |
| 29772955 | Jones, Heaven | Address on File | | | |
| 29775480 | Jones, Irasha | Address on File | | | |
| 29779640 | Jones, Jakale | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29781708 | Jones, Janel | Address on File | | | |
| 29783212 | Jones, Jennifer | Address on File | | | |
| 29781814 | Jones, Jeremiah | Address on File | | | |
| 29775444 | Jones, Jermaine | Address on File | | | |
| 29773153 | Jones, Johnie | Address on File | | | |
| 29780219 | Jones, Josephina | Address on File | | | |
| 29775199 | Jones, Judy | Address on File | | | |
| 29779595 | Jones, Julie | Address on File | | | |
| 29775485 | Jones, Kanetra | Address on File | | | |
| 29771765 | Jones, Kayla | Address on File | | | |
| 29782728 | Jones, Kerimiah | Address on File | | | |
| 29783539 | Jones, Kimberly | Address on File | | | |
| 29780209 | Jones, Kristy | Address on File | | | |
| 29778764 | Jones, Lacey | Address on File | | | |
| 29772516 | Jones, Lakena | Address on File | | | |
| 29772730 | Jones, Lanesha | Address on File | | | |
| 29779178 | Jones, Laquita | Address on File | | | |
| 29772247 | Jones, Lashaun | Address on File | | | |
| 29776388 | Jones, Latoria | Address on File | | | |
| 29779103 | Jones, Lee | Address on File | | | |
| 29778323 | Jones, Leonard | Address on File | | | |
| 29781896 | Jones, Lisa | Address on File | | | |
| 29780889 | Jones, Marie | Address on File | | | |
| 29774490 | Jones, Mary Louise | Address on File | | | |
| 29773579 | Jones, Matthew | Address on File | | | |
| 29779176 | Jones, Melinda | Address on File | | | |
| 29772669 | Jones, Melissa | Address on File | | | |
| 29781785 | Jones, Miyunte | Address on File | | | |
| 29773286 | Jones, Myeshia | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29772739 | Jones, Nacola | Address on File | | | |
| 29773530 | Jones, Niesha | Address on File | | | |
| 29781976 | Jones, Nukisha | Address on File | | | |
| 29773687 | Jones, Oscar | Address on File | | | |
| 29773471 | Jones, Pamela | Address on File | | | |
| 29775565 | Jones, Patricia | Address on File | | | |
| 29783472 | Jones, Patricia | Address on File | | | |
| 29773192 | Jones, Qutavius | Address on File | | | |
| 29781797 | Jones, Raionshane | Address on File | | | |
| 29772735 | Jones, Robert | Address on File | | | |
| 29780190 | Jones, Sabrina | Address on File | | | |
| 29778732 | Jones, Sally | Address on File | | | |
| 29781149 | Jones, Sara | Address on File | | | |
| 29775923 | Jones, Shannon | Address on File | | | |
| 29774369 | Jones, Sharese | Address on File | | | |
| 29775813 | Jones, Sharod Maurice | Address on File | | | |
| 29773372 | Jones, Sharon | Address on File | | | |
| 29783094 | Jones, Stephanie | Address on File | | | |
| 29782370 | Jones, Susan | Address on File | | | |
| 29780530 | Jones, Tamaiya | Address on File | | | |
| 29780007 | Jones, Torronika | Address on File | | | |
| 29773655 | Jones, Treviona | Address on File | | | |
| 29780395 | Jones, Trinity | Address on File | | | |
| 29780370 | Jones, Uneka | Address on File | | | |
| 29775641 | Jordan, Albert | Address on File | | | |
| 29783686 | Jordan, Ashley | Address on File | | | |
| 29779704 | Jordan, Ayonna | Address on File | | | |
| 29772622 | Jordan, Breauna | Address on File | | | |
| 29783150 | Jordan, Brionna | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29771445 | Jordan, Daesha | Address on File | | | |
| 29783369 | Jordan, Danielle | Address on File | | | |
| 29775126 | Jordan, Dazara | Address on File | | | |
| 29771481 | Jordan, Deandra | Address on File | | | |
| 29771910 | Jordan, Helda | Address on File | | | |
| 29781085 | Jordan, Jessica | Address on File | | | |
| 29783247 | Jordan, Kenneth Pres | Address on File | | | |
| 29776299 | Jordan, Lakesha | Address on File | | | |
| 29780094 | Jordan, Melody | Address on File | | | |
| 29783547 | Jordan, Rosanne | Address on File | | | |
| 29775741 | Jordan, Taliah | Address on File | | | |
| 29778419 | Jordan, Veronica | Address on File | | | |
| 29781642 | Jordan, Victor | Address on File | | | |
| 29781111 | Jordan, Vincenza | Address on File | | | |
| 29774733 | Joseph, Denise | Address on File | | | |
| 29772750 | Joseph, Fred | Address on File | | | |
| 29785780 | Joseph, Janice | Address on File | | | |
| 29782586 | Joseph, Tijunia | Address on File | | | |
| 29772456 | Joseph, Ygena | Address on File | | | |
| 29779862 | Josey, Tonia | Address on File | | | |
| 29771330 | Joubert, Georgia | Address on File | | | |
| 29772839 | Joyner, Angela | Address on File | | | |
| 29780560 | Joynt, Lisa | Address on File | | | |
| 29779359 | Juan, Elester | Address on File | | | |
| 29779360 | Juan, Priscilla | Address on File | | | |
| 29774950 | Juarez, Elvira | Address on File | | | |
| 29783160 | Juarez, Elvis | Address on File | | | |
| 29775013 | Juarez, Lisset | Address on File | | | |
| 29779820 | Jules, Clodener | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29779257 | Jules, Gina | Address on File | | | |
| 29781322 | June, Christina | Address on File | | | |
| 29783229 | Junior, Michele | Address on File | | | |
| 29783505 | Jurglyns, Breauna | Address on File | | | |
| 29775316 | Jurich, Tyler | Address on File | | | |
| 29772465 | Juste, Miderly | Address on File | | | |
| 29781693 | Justiniano, Joel | Address on File | | | |
| 29775428 | Kackos, Cynthia | Address on File | | | |
| 29772959 | Kalandyk, Carrie | Address on File | | | |
| 29781770 | Kane, Sharon | Address on File | | | |
| 29783016 | Kappes, Steven | Address on File | | | |
| 29772581 | Kapusta, Sharon | Address on File | | | |
| 29780952 | Karafinski, Linda | Address on File | | | |
| 29771577 | Kargbo, Gibrilla | Address on File | | | |
| 29782850 | Kasicki, Jennifer | Address on File | | | |
| 29773721 | Katona, Albert | Address on File | | | |
| 29773674 | Kaur, Nirinjana | Address on File | | | |
| 29785601 | Kay, Mark | Address on File | | | |
| 29785748 | Kay, Sean | Address on File | | | |
| 29775875 | Kaylor, Caroline | Address on File | | | |
| 29778772 | Keahey, Debbie | Address on File | | | |
| 29783685 | Keanum, Pamela | Address on File | | | |
| 29780751 | Keating, Charles | Address on File | | | |
| 29780648 | Keaton, Darryl | Address on File | | | |
| 29780177 | Keech, Robert | Address on File | | | |
| 29780180 | Keen, Penny | Address on File | | | |
| 29780237 | Keene, Donna | Address on File | | | |
| 29780712 | Keene, George | Address on File | | | |
| 29783378 | Keene, Kristina | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29774511 | Keep, Fred | Address on File | | | |
| 29783297 | Keith, Cassandra | Address on File | | | |
| 29782963 | Keith, Dekayus | Address on File | | | |
| 29779245 | Keith, John | Address on File | | | |
| 29773827 | Keith, Kylee | Address on File | | | |
| 29780915 | Keith, Laura | Address on File | | | |
| 29785766 | Keith, Nakishewa | Address on File | | | |
| 29771747 | Keith, Travis | Address on File | | | |
| 29775435 | Keith, Velma | Address on File | | | |
| 29778699 | Kellenberger, Ryan | Address on File | | | |
| 29778524 | Keller, Ariana | Address on File | | | |
| 29778657 | Keller, Diamond | Address on File | | | |
| 29774044 | Keller, Tiffany | Address on File | | | |
| 29776080 | Kelley, Jamila | Address on File | | | |
| 29775072 | Kelley, Zerelle | Address on File | | | |
| 29771847 | Kells, Lori | Address on File | | | |
| 29782744 | Kelly Jones, Bianca | Address on File | | | |
| 29773356 | Kelly, Cassie | Address on File | | | |
| 29773838 | Kelly, Crystal | Address on File | | | |
| 29773092 | Kelly, Cynthia | Address on File | | | |
| 29779161 | Kelly, Darcel | Address on File | | | |
| 29780511 | Kelly, Dequalia | Address on File | | | |
| 29772647 | Kelly, Jackqulyn | Address on File | | | |
| 29771407 | Kelly, John | Address on File | | | |
| 29782120 | Kelly, Keith | Address on File | | | |
| 29772580 | Kelly, Lashawnda | Address on File | | | |
| 29780419 | Kelly, Lateria | Address on File | | | |
| 29782601 | Kelly, Lenora | Address on File | | | |
| 29782761 | Kelly, Linda | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29773672 | Kelly, Linda | Address on File | | | |
| 29781345 | Kelly, Nakeria | Address on File | | | |
| 29778624 | Kelly, Rodger | Address on File | | | |
| 29781878 | Kelly, Ronnie | Address on File | | | |
| 29778555 | Kelly, San Juana | Address on File | | | |
| 29781328 | Kelly, Shameka | Address on File | | | |
| 29780485 | Kelly, Shantelle | Address on File | | | |
| 29782715 | Kelly, Sharhonda | Address on File | | | |
| 29782645 | Kelly, Shemika | Address on File | | | |
| 29782047 | Kelly, Wanda | Address on File | | | |
| 29773451 | Kelsey, Vanessa | Address on File | | | |
| 29782466 | Kemp, Ashley | Address on File | | | |
| 29774717 | Kemp, Sheretha | Address on File | | | |
| 29781534 | Kemper, Cindy | Address on File | | | |
| 29773966 | Kempton, Tabatha | Address on File | | | |
| 29775733 | Kendrick, Barbara | Address on File | | | |
| 29780660 | Kendrick, Jamesha | Address on File | | | |
| 29772876 | Kendricks, Kiara | Address on File | | | |
| 29781791 | Kendricks, Steve | Address on File | | | |
| 29773671 | Kennedy, Athan | Address on File | | | |
| 29776450 | Kennedy, Carol | Address on File | | | |
| 29783240 | Kennedy, Mike | Address on File | | | |
| 29778779 | Kennedy, Ryan | Address on File | | | |
| 29779678 | Kennedy, Zach | Address on File | | | |
| 29771730 | Kenney, Chad | Address on File | | | |
| 29771940 | Kenny, Jessica | Address on File | | | |
| 29771530 | Kent, Marcus | Address on File | | | |
| 29776172 | Kent, Marcus | Address on File | | | |
| 29775517 | Kent, Tammy | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29778733 | Kerns, Jeremy | Address on File | | | |
| 29775263 | Kerr, James | Address on File | | | |
| 29783661 | Kerrigan, Krystal | Address on File | | | |
| 29775924 | Kessel, Donny | Address on File | | | |
| 29771569 | Kettler, Charles | Address on File | | | |
| 29776018 | Kever, Harold | Address on File | | | |
| 29783006 | Keys, Bradley | Address on File | | | |
| 29778674 | Kieley, Alicia | Address on File | | | |
| 29781476 | Kiernan, Gregory | Address on File | | | |
| 29781497 | Kiernan, Kristen | Address on File | | | |
| 29780792 | Kiesznowski, Michael | Address on File | | | |
| 29783158 | Kilgore, Kasara | Address on File | | | |
| 29778816 | Killian, Karla | Address on File | | | |
| 29773761 | Killock, Samanta | Address on File | | | |
| 29775066 | Kimble, Chaetauqua | Address on File | | | |
| 29775881 | Kimbrough, Dontay | Address on File | | | |
| 29776356 | Kimbrough, Marion | Address on File | | | |
| 29775957 | Kimbrough, Maurycio | Address on File | | | |
| 29773986 | Kimmerling, Jessica | Address on File | | | |
| 29778691 | Kincade, Jerrod | Address on File | | | |
| 29780675 | Kinchen, Christy | Address on File | | | |
| 29781591 | Kindall, Robin | Address on File | | | |
| 29780809 | King, Amanda | Address on File | | | |
| 29782482 | King, Catinna | Address on File | | | |
| 29775385 | King, Dalmonnia | Address on File | | | |
| 29780139 | King, Edward | Address on File | | | |
| 29774652 | King, Erica | Address on File | | | |
| 29783430 | King, Haley | Address on File | | | |
| 29774828 | King, Joshua | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29773431 | King, Latoya | Address on File | | | |
| 29782305 | King, Lizbeth | Address on File | | | |
| 29775220 | King, Morgan | Address on File | | | |
| 29776173 | King, Nativa | Address on File | | | |
| 29771468 | King, Shanette | Address on File | | | |
| 29779728 | King, Tanya | Address on File | | | |
| 29779656 | King, Thomas | Address on File | | | |
| 29782060 | King, Thomas | Address on File | | | |
| 29783140 | King, Vencil | Address on File | | | |
| 29779894 | King, Virginia | Address on File | | | |
| 29785694 | Kingsley, Michael | Address on File | | | |
| 29773857 | Kinney, Abigail | Address on File | | | |
| 29774496 | Kinney, Linda | Address on File | | | |
| 29773496 | Kinsey, Matthew | Address on File | | | |
| 29783237 | Kinsley, Kimberly | Address on File | | | |
| 29780210 | Kirby, Marvin | Address on File | | | |
| 29780731 | Kirkendall, Melanie | Address on File | | | |
| 29779991 | Kirkland, Peggy | Address on File | | | |
| 29776046 | Kirton, Summer | Address on File | | | |
| 29776045 | Kirton, Thomas | Address on File | | | |
| 29773584 | Kiser, Kelly | Address on File | | | |
| 29775474 | Kistal, Robert | Address on File | | | |
| 29779025 | Kitchen, Danielle | Address on File | | | |
| 29776061 | Kitchen, Edward | Address on File | | | |
| 29773818 | Kjaer, Mark | Address on File | | | |
| 29780585 | Klair, Marissa | Address on File | | | |
| 29782811 | Klein, Danielle | Address on File | | | |
| 29772663 | Klemp Lyons, Sheri | Address on File | | | |
| 29774306 | Klepper, Sara | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29773583 | Kloss, Alan | Address on File | | | |
| 29773777 | Kluck, Dustin | Address on File | | | |
| 29782942 | Kluge, Steve | Address on File | | | |
| 29783465 | Knecht, Jaime | Address on File | | | |
| 29778825 | Kniffin, Felecia | Address on File | | | |
| 29773767 | Knight, Amanda | Address on File | | | |
| 29774064 | Knight, Cassandra | Address on File | | | |
| 29775467 | Knight, Kristen | Address on File | | | |
| 29779824 | Knight, Patricia | Address on File | | | |
| 29780354 | Knight, Patricia | Address on File | | | |
| 29771861 | Knight, Rita | Address on File | | | |
| 29782891 | Knight, Robert | Address on File | | | |
| 29775001 | Knight, Roshae | Address on File | | | |
| 29781161 | Knight, Shanae | Address on File | | | |
| 29782264 | Knight, Vernon | Address on File | | | |
| 29781005 | Knight, William | Address on File | | | |
| 29780277 | Knights, Kathy | Address on File | | | |
| 29775341 | Knoles, Amber | Address on File | | | |
| 29780137 | Knotts, Donna | Address on File | | | |
| 29779078 | Knowles, Shantel | Address on File | | | |
| 29779691 | Knox, Antonio | Address on File | | | |
| 29776003 | Knox, Florence | Address on File | | | |
| 29783102 | Knudsen, Joseph | Address on File | | | |
| 29781329 | Koci, Richard | Address on File | | | |
| 29775696 | Koehler, Amanda | Address on File | | | |
| 29783324 | Koehler, Patricia | Address on File | | | |
| 29776358 | Koemm, Samantha | Address on File | | | |
| 29778811 | Kolar, Matthew | Address on File | | | |
| 29782950 | Kolb, John | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29781677 | Kolb, Martin | Address on File | | | |
| 29783005 | Kolonich, Misti | Address on File | | | |
| 29782435 | Kolwick, Mike | Address on File | | | |
| 29774758 | Kondohoma, Prisca | Address on File | | | |
| 29775550 | Kopelakis, Robert | Address on File | | | |
| 29783607 | Kopp, Harry | Address on File | | | |
| 29781026 | Kopso, Amy | Address on File | | | |
| 29773646 | Korsiak, Michael | Address on File | | | |
| 29773751 | Korth-Loder, Travis | Address on File | | | |
| 29773648 | Kraft, Korey | Address on File | | | |
| 29780927 | Kramer, Jenna | Address on File | | | |
| 29771782 | Kramer, Kala | Address on File | | | |
| 29778346 | Kramer, Timothy | Address on File | | | |
| 29779720 | Krampert, Miyanna | Address on File | | | |
| 29776252 | Kratsas, Debbie | Address on File | | | |
| 29773528 | Krause, David | Address on File | | | |
| 29773021 | Krause, Nicole | Address on File | | | |
| 29783421 | Kreis, Sean | Address on File | | | |
| 29781648 | Kreisher, Michael | Address on File | | | |
| 29785818 | Krick, Richard | Address on File | | | |
| 29779204 | Krimminger, Stephanie | Address on File | | | |
| 29775780 | Kroeck, James | Address on File | | | |
| 29775402 | Krohne, Rebecca | Address on File | | | |
| 29781381 | Krouse, David | Address on File | | | |
| 29774170 | Krouse, Lewis | Address on File | | | |
| 29778792 | Krusyna, Ronald | Address on File | | | |
| 29781303 | Kuecken, Timothy | Address on File | | | |
| 29773288 | Kuespert, Alexander | Address on File | | | |
| 29773715 | Kuglitsch, Sandra | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29780670 | Kuhrmeier, Victoria | Address on File | | | |
| 29771211 | Kunkel, Monica | Address on File | | | |
| 29774586 | Kuntsbeck, Robert | Address on File | | | |
| 29774349 | Kurzwell, Matthew | Address on File | | | |
| 29774575 | Kyle, Emily | Address on File | | | |
| 29774039 | Kyler, Karatasha | Address on File | | | |
| 29775432 | Kyles, Cornelia | Address on File | | | |
| 29772114 | Kyles, Delvin | Address on File | | | |
| 29779134 | Kyles, Tasha | Address on File | | | |
| 29774241 | La Rosa, Paula | Address on File | | | |
| 29776488 | Labar, Nicholas | Address on File | | | |
| 29774290 | Labarre, Samantha | Address on File | | | |
| 29772740 | Labetti, Vala | Address on File | | | |
| 29773057 | Labier, Albert | Address on File | | | |
| 29780540 | Labier, Victoria | Address on File | | | |
| 29778985 | Labonte, Robin | Address on File | | | |
| 29780116 | Labounty, Rebecca | Address on File | | | |
| 29772555 | Laboy, Deborah | Address on File | | | |
| 29772921 | Laboy, Ninoshka | Address on File | | | |
| 29782231 | Labra, Dayana | Address on File | | | |
| 29781818 | Lacey, Patricia | Address on File | | | |
| 29780986 | Lachapelle, Kelli | Address on File | | | |
| 29779817 | Lacy, Roger | Address on File | | | |
| 29772514 | Ladj, Abdelkarim | Address on File | | | |
| 29775865 | Ladner, Cheyrl | Address on File | | | |
| 29776498 | Laffey, Margaret | Address on File | | | |
| 29783483 | Laffita, Alexeivys | Address on File | | | |
| 29775297 | Lafuente, Jannier | Address on File | | | |
| 29779004 | Lagrand, Allison | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29773876 | Laky, Ryan | Address on File | | | |
| 29775768 | Lallier, Tara | Address on File | | | |
| 29779907 | Lamar, Taniah | Address on File | | | |
| 29771292 | Lamas, Rose | Address on File | | | |
| 29782755 | Lamb, Derek | Address on File | | | |
| 29775928 | Lambert, Ashlei | Address on File | | | |
| 29775655 | Lambert, Christopher | Address on File | | | |
| 29774030 | Lambert, Diana | Address on File | | | |
| 29783461 | Lambert, Janell | Address on File | | | |
| 29781734 | Lambert, Judy | Address on File | | | |
| 29771963 | Lambert, Roger | Address on File | | | |
| 29773010 | Lampro, Jennifer | Address on File | | | |
| 29782983 | Lancaster, Michael | Address on File | | | |
| 29780551 | Land, Jessica | Address on File | | | |
| 29782559 | Landaverde, Teresa | Address on File | | | |
| 29773890 | Landry, Theresa | Address on File | | | |
| 29782914 | Lane, Bradly | Address on File | | | |
| 29772576 | Lane, Christy | Address on File | | | |
| 29772888 | Lane, James | Address on File | | | |
| 29780721 | Lane, Jessica | Address on File | | | |
| 29775494 | Lane, Latrina | Address on File | | | |
| 29775248 | Lane, Meggan | Address on File | | | |
| 29771718 | Lane-Williams, Joshua | Address on File | | | |
| 29773932 | Lang, Natalie | Address on File | | | |
| 29772113 | Langford, Barbra | Address on File | | | |
| 29775490 | Langford, Larry | Address on File | | | |
| 29783400 | Langham, Joyce | Address on File | | | |
| 29781433 | Langhorne, Fidel | Address on File | | | |
| 29775944 | Langley, Hilda | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29783200 | Langley, Jimmy | Address on File | | | |
| 29783117 | Langley, Loralei | Address on File | | | |
| 29775168 | Langley, Ronnia | Address on File | | | |
| 29783486 | Lanier, Kathy | Address on File | | | |
| 29781516 | Lankford, Rufus | Address on File | | | |
| 29781341 | Lanni, Melissa | Address on File | | | |
| 29782346 | Lanten, Marisela | Address on File | | | |
| 29779337 | Lanza, Evelyn | Address on File | | | |
| 29775559 | Lanz-King, Kelsey | Address on File | | | |
| 29781451 | Lapine, Sandra | Address on File | | | |
| 29780324 | Laplant, Sylvia | Address on File | | | |
| 29781467 | Laporta, Daniel | Address on File | | | |
| 29772945 | Lappost, Freily | Address on File | | | |
| 29775330 | Lara Jr, Martin | Address on File | | | |
| 29771384 | Lara, Adan | Address on File | | | |
| 29779351 | Lara, Carlos | Address on File | | | |
| 29778884 | Lara, Florencio | Address on File | | | |
| 29781351 | Lara, Irma | Address on File | | | |
| 29775327 | Lara, Jazzmyn | Address on File | | | |
| 29771501 | Lara, Jesse | Address on File | | | |
| 29780113 | Lara, Jesus | Address on File | | | |
| 29785781 | Lara, Martin | Address on File | | | |
| 29778492 | Lara, Michael | Address on File | | | |
| 29779145 | Lara, Ricardo | Address on File | | | |
| 29771372 | Lara, Vanessa | Address on File | | | |
| 29781546 | Lara, Veronica | Address on File | | | |
| 29771439 | Lara, Yolanda | Address on File | | | |
| 29779137 | Laramore, Shaine | Address on File | | | |
| 29782733 | Lark, Jay | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29785567 | Larmore, Johnnie | Address on File | | | |
| 29776310 | Laroche, Sarafina | Address on File | | | |
| 29773003 | Larramore, Cristal | Address on File | | | |
| 29775462 | Larry, Tawanna | Address on File | | | |
| 29772787 | Lassin, Sue | Address on File | | | |
| 29779048 | Laster, Jasmine | Address on File | | | |
| 29771701 | Laster, Phelisha | Address on File | | | |
| 29774224 | Lataille, Michael | Address on File | | | |
| 29783671 | Lathrop, Jacob | Address on File | | | |
| 29782198 | Latorre, Luis | Address on File | | | |
| 29774766 | Lattimore, Ruedean | Address on File | | | |
| 29773829 | Laughery, Darlene | Address on File | | | |
| 29782997 | Laughter, Amy | Address on File | | | |
| 29780608 | Laundry, Tonya | Address on File | | | |
| 29781211 | Laureano Martinez, Hector | Address on File | | | |
| 29782300 | Laurent, Farell Ted | Address on File | | | |
| 29774760 | Laurent, Yvena | Address on File | | | |
| 29782993 | Lauryens, Desirah | Address on File | | | |
| 29779321 | Laventure, Micarline | Address on File | | | |
| 29780666 | Laviena, Aryele | Address on File | | | |
| 29781695 | Lavigna, Azarina | Address on File | | | |
| 29782103 | Laviosa, Maria | Address on File | | | |
| 29782859 | Lawhorn, Rhonda | Address on File | | | |
| 29782674 | Lawlor, Kathleen | Address on File | | | |
| 29771952 | Lawrence, Chris | Address on File | | | |
| 29781975 | Lawrence, Elayzah | Address on File | | | |
| 29771943 | Lawrence, Elizabeth | Address on File | | | |
| 29775290 | Lawrence, Heith | Address on File | | | |
| 29772200 | Lawrence, Jamie | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29781203 | Lawrence, Jennifer | Address on File | | | |
| 29775364 | Lawrence, Samantha | Address on File | | | |
| 29775779 | Lawrence, Samantha | Address on File | | | |
| 29781723 | Lawson, Douglas | Address on File | | | |
| 29778485 | Lawson, Hannah | Address on File | | | |
| 29773815 | Lawson, Joseph | Address on File | | | |
| 29774124 | Lawson, Kayla | Address on File | | | |
| 29774431 | Lawson, Stoney | Address on File | | | |
| 29781765 | Lawson, Tina | Address on File | | | |
| 29778567 | Lazo, Joe | Address on File | | | |
| 29772087 | Lazo, Yudenia | Address on File | | | |
| 29775258 | Leach, Sueann | Address on File | | | |
| 29773877 | Leahy, Robert | Address on File | | | |
| 29779175 | Leal, Juanita | Address on File | | | |
| 29772160 | Leal, Sofia | Address on File | | | |
| 29771286 | Leal, Timothy | Address on File | | | |
| 29773523 | Lean, Scott | Address on File | | | |
| 29771759 | Learned, Michael | Address on File | | | |
| 29773758 | Leasure, Tisha | Address on File | | | |
| 29778832 | Leath, Jordan | Address on File | | | |
| 29780875 | Lebarron, Brandyn | Address on File | | | |
| 29782504 | Leblanc, Danielle | Address on File | | | |
| 29782686 | Lebron, Asley | Address on File | | | |
| 29780380 | Lebron, Cristina | Address on File | | | |
| 29773334 | Lebron, Lourdes | Address on File | | | |
| 29781048 | Ledbetter, Kayla | Address on File | | | |
| 29773134 | Ledbetter, Robert | Address on File | | | |
| 29783532 | Ledford, Donna | Address on File | | | |
| 29780743 | Leduc, Christopher | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29781832 | Lee, Alvin | Address on File | | | |
| 29783105 | Lee, Cheryl | Address on File | | | |
| 29779937 | Lee, Dekosha | Address on File | | | |
| 29780350 | Lee, Edward | Address on File | | | |
| 29774191 | Lee, Eric | Address on File | | | |
| 29779787 | Lee, Ernest | Address on File | | | |
| 29775688 | Lee, Gwendolyn | Address on File | | | |
| 29779998 | Lee, Hannah | Address on File | | | |
| 29785592 | Lee, Latoya | Address on File | | | |
| 29779208 | Lee, Laura | Address on File | | | |
| 29780087 | Lee, Lillie | Address on File | | | |
| 29780275 | Lee, Michael | Address on File | | | |
| 29772125 | Lee, Paula | Address on File | | | |
| 29781429 | Lee, Raven | Address on File | | | |
| 29773756 | Lee, Ronnie | Address on File | | | |
| 29773452 | Lee, Roxanne | Address on File | | | |
| 29779074 | Lee, Samuel | Address on File | | | |
| 29773232 | Lee, Shakiera | Address on File | | | |
| 29771392 | Lee, Shannon | Address on File | | | |
| 29779756 | Lee, Shirley | Address on File | | | |
| 29781954 | Lee, Steven | Address on File | | | |
| 29782640 | Lee, Tavaris | Address on File | | | |
| 29781570 | Leeds, Jerry | Address on File | | | |
| 29773158 | Lefever, James | Address on File | | | |
| 29772050 | Leggett, Stephen | Address on File | | | |
| 29783622 | Legorreta, Lilia | Address on File | | | |
| 29773475 | Legree, Shamora | Address on File | | | |
| 29781217 | Lehr, Desiree | Address on File | | | |
| 29782523 | Leighton, Nora | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29783462 | Leistkow, Mathew | Address on File | | | |
| 29780624 | Lejeune, Pamela | Address on File | | | |
| 29782480 | Lembke, Tammy | Address on File | | | |
| 29772235 | Lemene, Wismicka | Address on File | | | |
| 29773252 | Lemoine, Gene | Address on File | | | |
| 29781849 | Lemoine, Jonathan | Address on File | | | |
| 29774029 | Lemons, Angela Christin | Address on File | | | |
| 29782922 | Lenard, Johnny | Address on File | | | |
| 29773771 | Lengyel, Leann | Address on File | | | |
| 29783642 | Lenx, Michael | Address on File | | | |
| 29772398 | Leon, Vianey | Address on File | | | |
| 29776398 | Leon, Yudith | Address on File | | | |
| 29783613 | Leonard, Antawan | Address on File | | | |
| 29780000 | Leonard, Cathy | Address on File | | | |
| 29780734 | Leonard, Thomas | Address on File | | | |
| 29779692 | Leonardo, Lizabeth | Address on File | | | |
| 29778383 | Lerma, Johnathan | Address on File | | | |
| 29771684 | Lerma, Susie | Address on File | | | |
| 29773421 | Leroy, Kmya | Address on File | | | |
| 29785778 | Lesane, Chatrina | Address on File | | | |
| 29780028 | Leskody, Paul | Address on File | | | |
| 29774163 | Leslie, Lewis | Address on File | | | |
| 29782945 | Lesser, Mercedes | Address on File | | | |
| 29775832 | Lester, Brandy | Address on File | | | |
| 29773526 | Lester, Quawntella | Address on File | | | |
| 29781384 | Letendre, Heather | Address on File | | | |
| 29779579 | Letz, Louis | Address on File | | | |
| 29772824 | Levan, Nicole | Address on File | | | |
| 29782810 | Leverett, Deangela | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775346 | Levitt, Steven | Address on File | | | |
| 29781853 | Levy, Kimberly | Address on File | | | |
| 29782905 | Lewis, Antoniette | Address on File | | | |
| 29783338 | Lewis, Brian | Address on File | | | |
| 29783621 | Lewis, Brittany | Address on File | | | |
| 29783488 | Lewis, Carlos | Address on File | | | |
| 29779021 | Lewis, Carolyn | Address on File | | | |
| 29775552 | Lewis, Cassandra | Address on File | | | |
| 29783440 | Lewis, Dawana | Address on File | | | |
| 29779027 | Lewis, Deiondre | Address on File | | | |
| 29776419 | Lewis, Heaven | Address on File | | | |
| 29772627 | Lewis, Imari | Address on File | | | |
| 29779767 | Lewis, Jahlisha | Address on File | | | |
| 29783161 | Lewis, Jasmine | Address on File | | | |
| 29783048 | Lewis, Juwan | Address on File | | | |
| 29778956 | Lewis, Kalah | Address on File | | | |
| 29776469 | Lewis, Lauren | Address on File | | | |
| 29780613 | Lewis, Lessie | Address on File | | | |
| 29775325 | Lewis, Marilyn | Address on File | | | |
| 29775931 | Lewis, Mary | Address on File | | | |
| 29780649 | Lewis, Melissa | Address on File | | | |
| 29773429 | Lewis, Mery | Address on File | | | |
| 29783036 | Lewis, Raven | Address on File | | | |
| 29779834 | Lewis, Satoria | Address on File | | | |
| 29781269 | Lewis, Shanae | Address on File | | | |
| 29783130 | Lewis, Shayne | Address on File | | | |
| 29774616 | Lewis, Takiyah | Address on File | | | |
| 29771313 | Lewis, Teresa | Address on File | | | |
| 29780207 | Lewis, Thelma | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782917 | Lewis, Tyronza | Address on File | | | |
| 29773093 | Lewis, Willie | Address on File | | | |
| 29774403 | Lexa, Scott | Address on File | | | |
| 29779918 | Leyva, Daysi | Address on File | | | |
| 29781736 | Licastro, Joseph | Address on File | | | |
| 29771229 | Licerio, Crystal | Address on File | | | |
| 29781455 | Lichty, Kyle | Address on File | | | |
| 29778807 | Light, Richarda | Address on File | | | |
| 29772249 | Light, William | Address on File | | | |
| 29779016 | Lightell, Ashley | Address on File | | | |
| 29779150 | Lightner, Frances | Address on File | | | |
| 29779035 | Liles, Charles | Address on File | | | |
| 29779411 | Lilley, Dale | Address on File | | | |
| 29772526 | Lima, Carlos | Address on File | | | |
| 29782883 | Limberick, Kimberly | Address on File | | | |
| 29782281 | Linares, Maria | Address on File | | | |
| 29778896 | Lincoln, Billy | Address on File | | | |
| 29782647 | Lindenberg, Jennifer | Address on File | | | |
| 29785813 | Lindor, Fabienne | Address on File | | | |
| 29774493 | Lindsay, Shacora | Address on File | | | |
| 29774180 | Lindsey Sr., Eddie | Address on File | | | |
| 29780208 | Lindsey, Angel | Address on File | | | |
| 29772652 | Lindsey, Deniya | Address on File | | | |
| 29773885 | Lindsey, Richard | Address on File | | | |
| 29783479 | Lindstrom, Kia | Address on File | | | |
| 29774010 | Lingane, Brandon | Address on File | | | |
| 29778829 | Lingerfelt, Ethan | Address on File | | | |
| 29774449 | Link, Kenneth | Address on File | | | |
| 29783228 | Linton, Anne | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29772774 | Linville, Nancy | Address on File | | | |
| 29779806 | Lipscomb, Dominque | Address on File | | | |
| 29778301 | Lira, Viviana | Address on File | | | |
| 29780850 | Lisco, Megan | Address on File | | | |
| 29776316 | Lister, Natasha | Address on File | | | |
| 29775709 | Littares, Christopher | Address on File | | | |
| 29774633 | Little, Christine | Address on File | | | |
| 29772771 | Little, Jonnetta | Address on File | | | |
| 29779835 | Littles, Alexis | Address on File | | | |
| 29773360 | Littles, Laura | Address on File | | | |
| 29772796 | Livingston, Aniysa | Address on File | | | |
| 29771799 | Livingston, Donielle | Address on File | | | |
| 29773179 | Livingston, Gwendolyn | Address on File | | | |
| 29783641 | Livingston, Shania | Address on File | | | |
| 29775703 | Livingstone, Andre | Address on File | | | |
| 29776435 | Livolsi, Elaine | Address on File | | | |
| 29774697 | Llanot, Isabelino | Address on File | | | |
| 29776293 | Lloyd, Azaria | Address on File | | | |
| 29781509 | Lloyd, Mary | Address on File | | | |
| 29775455 | Llyod, Anthony | Address on File | | | |
| 29772611 | Lobaton, Sol | Address on File | | | |
| 29782672 | Locascio, Frank | Address on File | | | |
| 29781290 | Locker, Gary | Address on File | | | |
| 29783581 | Lockett, Dashawna | Address on File | | | |
| 29773843 | Lockhart, Courtney | Address on File | | | |
| 29783477 | Lockhart, John | Address on File | | | |
| 29778926 | Loeber, Meridith | Address on File | | | |
| 29781717 | Loehr, Donna | Address on File | | | |
| 29771549 | Loera, Marydel | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29774308 | Loesch, Amanda | Address on File | | | |
| 29773147 | Lofstrom, Amber | Address on File | | | |
| 29772363 | Lofton, Ryan | Address on File | | | |
| 29782741 | Loggins, Tinese | Address on File | | | |
| 29782162 | Londono, Fabio | Address on File | | | |
| 29782966 | Long, Anthony | Address on File | | | |
| 29771988 | Long, Augustine | Address on File | | | |
| 29774160 | Long, Cathy | Address on File | | | |
| 29778236 | Long, Danielle | Address on File | | | |
| 29781432 | Long, David | Address on File | | | |
| 29778734 | Long, David | Address on File | | | |
| 29778860 | Long, Edward | Address on File | | | |
| 29780482 | Long, Jalaya | Address on File | | | |
| 29773660 | Long, Jennafer | Address on File | | | |
| 29776238 | Long, Kortney | Address on File | | | |
| 29780946 | Long, Paul | Address on File | | | |
| 29773700 | Long, Paul | Address on File | | | |
| 29772603 | Long, Quashavia | Address on File | | | |
| 29781822 | Long, Shaunta | Address on File | | | |
| 29782642 | Long, Sidney | Address on File | | | |
| 29771541 | Longoria, Dorina | Address on File | | | |
| 29771475 | Longoria, Jose | Address on File | | | |
| 29778426 | Longoria, Manuel | Address on File | | | |
| 29778440 | Longoria, Vanessa | Address on File | | | |
| 29785697 | Loose, Allison | Address on File | | | |
| 29776440 | Lopardo, Aubrey | Address on File | | | |
| 29781562 | Lopes, Kelly | Address on File | | | |
| 29783222 | Lopes, Masulemi | Address on File | | | |
| 29773096 | Lopey, Jamie | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29776063 | Lopez De Leon, Luzclarita | Address on File | | | |
| 29779405 | Lopez De Leon, Maria Enedelia | Address on File | | | |
| 29778989 | Lopez Rosario, Jose | Address on File | | | |
| 29780413 | Lopez Santos, Teodoro | Address on File | | | |
| 29781988 | Lopez, Abdeli | Address on File | | | |
| 29774824 | Lopez, Adilene | Address on File | | | |
| 29785683 | Lopez, Adonys | Address on File | | | |
| 29773104 | Lopez, Adriana | Address on File | | | |
| 29772275 | Lopez, Anglica | Address on File | | | |
| 29774598 | Lopez, Araceli | Address on File | | | |
| 29780741 | Lopez, Ariel | Address on File | | | |
| 29780635 | Lopez, Ashley | Address on File | | | |
| 29785774 | Lopez, Augusto | Address on File | | | |
| 29774838 | Lopez, Aurea | Address on File | | | |
| 29780126 | Lopez, Brenda | Address on File | | | |
| 29779969 | Lopez, Brooke | Address on File | | | |
| 29774007 | Lopez, Chelsea | Address on File | | | |
| 29775919 | Lopez, Dagoberto | Address on File | | | |
| 29778543 | Lopez, Darlene | Address on File | | | |
| 29774959 | Lopez, Dennis | Address on File | | | |
| 29772015 | Lopez, Diane | Address on File | | | |
| 29783136 | Lopez, Dilia | Address on File | | | |
| 29772881 | Lopez, Fernando | Address on File | | | |
| 29780241 | Lopez, Gustavo | Address on File | | | |
| 29778422 | Lopez, Hector | Address on File | | | |
| 29783275 | Lopez, Isaias | Address on File | | | |
| 29771480 | Lopez, Issac | Address on File | | | |
| 29775070 | Lopez, Jacquelyn | Address on File | | | |
| 29782143 | Lopez, Janet | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29772468 | Lopez, Jennyfert | Address on File | | | |
| 29772591 | Lopez, Jesus | Address on File | | | |
| 29779247 | Lopez, Joel | Address on File | | | |
| 29783384 | Lopez, Johnathon | Address on File | | | |
| 29779837 | Lopez, Jorge | Address on File | | | |
| 29783070 | Lopez, Lilian | Address on File | | | |
| 29778256 | Lopez, Lorena | Address on File | | | |
| 29773822 | Lopez, Luis | Address on File | | | |
| 29771973 | Lopez, Luis | Address on File | | | |
| 29782200 | Lopez, Luis | Address on File | | | |
| 29782330 | Lopez, Luisa | Address on File | | | |
| 29771929 | Lopez, Madelyn | Address on File | | | |
| 29779668 | Lopez, Maria | Address on File | | | |
| 29780704 | Lopez, Maria | Address on File | | | |
| 29779470 | Lopez, Maria | Address on File | | | |
| 29782239 | Lopez, Maria | Address on File | | | |
| 29779495 | Lopez, Maria Elena | Address on File | | | |
| 29780573 | Lopez, Matthew | Address on File | | | |
| 29780101 | Lopez, Melinda | Address on File | | | |
| 29778927 | Lopez, Miguel | Address on File | | | |
| 29771584 | Lopez, Myteo | Address on File | | | |
| 29783090 | Lopez, Nardy | Address on File | | | |
| 29775099 | Lopez, Orlando | Address on File | | | |
| 29771133 | Lopez, Pamela | Address on File | | | |
| 29782176 | Lopez, Sehila | Address on File | | | |
| 29771905 | Lopez, Serafin | Address on File | | | |
| 29775124 | Lopez, Socorro | Address on File | | | |
| 29781210 | Lopez, Stephanie | Address on File | | | |
| 29773160 | Lopez, Steven | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29772431 | Lopez, Walter | Address on File | | | |
| 29776462 | Lopez, Wilfido | Address on File | | | |
| 29781984 | Lopez, Yonatan | Address on File | | | |
| 29783306 | Lopez, Yoni | Address on File | | | |
| 29779192 | Lopez-Cruz, Juan | Address on File | | | |
| 29774543 | Loposser, Dustin | Address on File | | | |
| 29772992 | Lord, Tina | Address on File | | | |
| 29772080 | Lorenz, Jennifer | Address on File | | | |
| 29779258 | Lorenzo Juan, Byron | Address on File | | | |
| 29774238 | Lorenzo, Juan | Address on File | | | |
| 29776400 | Lorenzo, Rogniel | Address on File | | | |
| 29774025 | Losey, Stephanie | Address on File | | | |
| 29775353 | Lott, Marvin | Address on File | | | |
| 29780728 | Loudenslager, Kimberly | Address on File | | | |
| 29779458 | Louis Pierre, Angelica | Address on File | | | |
| 29781817 | Louis, Frantz | Address on File | | | |
| 29772317 | Louis, Isaac | Address on File | | | |
| 29775469 | Louis, Rakal | Address on File | | | |
| 29775495 | Louise Jeune, Karry | Address on File | | | |
| 29772618 | Love, Arika | Address on File | | | |
| 29772149 | Love, Brandy | Address on File | | | |
| 29772230 | Love, Jodeci | Address on File | | | |
| 29773240 | Love, Katee | Address on File | | | |
| 29779705 | Love, Lakahla | Address on File | | | |
| 29772892 | Lovelady, April | Address on File | | | |
| 29772895 | Loveland, Christopher | Address on File | | | |
| 29780347 | Lovell, Lentorria | Address on File | | | |
| 29780483 | Low, Tiesha | Address on File | | | |
| 29781552 | Lowe, Dustin | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29774185 | Lowe, Kayla | Address on File | | | |
| 29782321 | Lowe, Nina | Address on File | | | |
| 29783565 | Lowe, Tyler | Address on File | | | |
| 29781934 | Lowman, Erica | Address on File | | | |
| 29773269 | Lowry, Daniel | Address on File | | | |
| 29771316 | Loya, Johnathon | Address on File | | | |
| 29775682 | Loyd, Takiah | Address on File | | | |
| 29771369 | Lozadá, Alexis | Address on File | | | |
| 29781847 | Lozada, Vicky | Address on File | | | |
| 29771165 | Lozada, Yulianna | Address on File | | | |
| 29772303 | Lozano, Benita | Address on File | | | |
| 29778830 | Lozano, Imelda | Address on File | | | |
| 29779448 | Lozano, Michele | Address on File | | | |
| 29771476 | Lozano, Rafael | Address on File | | | |
| 29779298 | Luc, Manise | Address on File | | | |
| 29780848 | Lucas, Christina | Address on File | | | |
| 29775786 | Lucas, Larry | Address on File | | | |
| 29780466 | Lucas, Nicole | Address on File | | | |
| 29782191 | Lucas, Norma | Address on File | | | |
| 29778220 | Lucas, Rebecca | Address on File | | | |
| 29779469 | Lucero, Johnathan | Address on File | | | |
| 29772198 | Luciano, Jose | Address on File | | | |
| 29782142 | Lucien, Yvette | Address on File | | | |
| 29771236 | Lucio, Isabel | Address on File | | | |
| 29783007 | Luebbert, Carl | Address on File | | | |
| 29771789 | Luerra, Jovanah | Address on File | | | |
| 29778912 | Lugo, Lynne | Address on File | | | |
| 29771936 | Lugo, Olga | Address on File | | | |
| 29783307 | Luis, Jacqueline | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29776426 | Luke, Jack | Address on File | | | |
| 29782428 | Luke, Justin | Address on File | | | |
| 29782681 | Lumene, Richard | Address on File | | | |
| 29780508 | Lumford, Deonna | Address on File | | | |
| 29776140 | Lumley, Eric | Address on File | | | |
| 29775409 | Luna, Amy | Address on File | | | |
| 29776306 | Luna, Chelsea | Address on File | | | |
| 29778324 | Luna, Joseph | Address on File | | | |
| 29775186 | Luque Williams, Lizandra | Address on File | | | |
| 29782479 | Lusk, Thomas | Address on File | | | |
| 29783213 | Luster, Sry'Quinton | Address on File | | | |
| 29780859 | Lutz, Kristin | Address on File | | | |
| 29773108 | Lux Pineda, Ohad | Address on File | | | |
| 29782668 | Luz, Maria | Address on File | | | |
| 29772142 | Lyles, Jamesha | Address on File | | | |
| 29783243 | Lyles, Wyatt | Address on File | | | |
| 29785573 | Lynch, Julie | Address on File | | | |
| 29780057 | Lynch, Kelly | Address on File | | | |
| 29775854 | Lynch, Molly | Address on File | | | |
| 29778701 | Lynn, Jesse | Address on File | | | |
| 29773697 | Lyon, Laura | Address on File | | | |
| 29773863 | Lyons, Dakoda | Address on File | | | |
| 29772893 | Lyons, Keydra | Address on File | | | |
| 29785615 | Lyons, William | Address on File | | | |
| 29780125 | Maas, Krylin | Address on File | | | |
| 29780457 | Mabrey, Quiane | Address on File | | | |
| 29783659 | Macaluso, Shayla | Address on File | | | |
| 29781685 | Macceca, Kristina | Address on File | | | |
| 29776432 | Mace, Joshua | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29776416 | Mace, Michael | Address on File | | | |
| 29775426 | Maceus, Lucson | Address on File | | | |
| 29776174 | Machado, Sandra | Address on File | | | |
| 29778414 | Macias, Gabriel | Address on File | | | |
| 29780933 | Macias, Jacqueline | Address on File | | | |
| 29779348 | Maciel, Mercedes | Address on File | | | |
| 29774209 | Mack, James | Address on File | | | |
| 29774694 | Mack, James | Address on File | | | |
| 29772832 | Mack, Sherika | Address on File | | | |
| 29773386 | Mack, Tyquana | Address on File | | | |
| 29779996 | Mack, Tyresha | Address on File | | | |
| 29771353 | Macklin, Gerald | Address on File | | | |
| 29780629 | Mackonis, Danute | Address on File | | | |
| 29782404 | Mackowski, Ashley | Address on File | | | |
| 29775809 | Maclean, Daniel | Address on File | | | |
| 29771815 | Macouley, Tiffany | Address on File | | | |
| 29775760 | Maddox, Rita | Address on File | | | |
| 29782322 | Madera, Anny | Address on File | | | |
| 29772505 | Madera, Carmen | Address on File | | | |
| 29782108 | Madera, Raiza | Address on File | | | |
| 29773915 | Madera, Wilfredo | Address on File | | | |
| 29773961 | Maditz, Jessie | Address on File | | | |
| 29771437 | Madrid, Virgina | Address on File | | | |
| 29778608 | Madrigal, Rosita | Address on File | | | |
| 29779213 | Madurie, Christine | Address on File | | | |
| 29782932 | Maes, John | Address on File | | | |
| 29782275 | Magallanes, Solenny | Address on File | | | |
| 29773764 | Magaro, Brean | Address on File | | | |
| 29778935 | Magglos, Scott | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29783118 | Magliocco, Hope | Address on File | | | |
| 29782596 | Magloire, Latasha | Address on File | | | |
| 29778823 | Mahar, Ashlee | Address on File | | | |
| 29771979 | Mahar, Elizabeth | Address on File | | | |
| 29781035 | Maher, Justin | Address on File | | | |
| 29781472 | Mahla, Kathleen | Address on File | | | |
| 29778783 | Mahogany, Denise | Address on File | | | |
| 29782188 | Mahogany, Shonte | Address on File | | | |
| 29775714 | Mahoney, Kristina | Address on File | | | |
| 29771327 | Majefski, Roxanne | Address on File | | | |
| 29773731 | Major, Bruce | Address on File | | | |
| 29781139 | Major, Dwan | Address on File | | | |
| 29783693 | Major, Jeremy | Address on File | | | |
| 29775949 | Makohon, Jared | Address on File | | | |
| 29772504 | Malave, Moises | Address on File | | | |
| 29782217 | Maldonado, Aneudi | Address on File | | | |
| 29779506 | Maldonado, Denise | Address on File | | | |
| 29772285 | Maldonado, Diemarie | Address on File | | | |
| 29781953 | Maldonado, Janet | Address on File | | | |
| 29775069 | Maldonado, Johanna | Address on File | | | |
| 29782090 | Maldonado, Pedro | Address on File | | | |
| 29778758 | Maldonado, Ricardo | Address on File | | | |
| 29782345 | Maldonado, Sandra | Address on File | | | |
| 29782194 | Maldonado, Shaymelys | Address on File | | | |
| 29785698 | Maldonado, Steve | Address on File | | | |
| 29775439 | Maldonado, Veronica | Address on File | | | |
| 29772111 | Maldonaldo, Angelica | Address on File | | | |
| 29783301 | Malechuk, Mckensi | Address on File | | | |
| 29781820 | Mallard, Latoya | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29778822 | Mallony, Gauge | Address on File | | | |
| 29774569 | Mallory, Chad | Address on File | | | |
| 29773749 | Mallory, Jennifer | Address on File | | | |
| 29773923 | Mallory, Kristina | Address on File | | | |
| 29774720 | Malone, Sabrina | Address on File | | | |
| 29783490 | Maloney, Christine | Address on File | | | |
| 29783095 | Malta, Anthony | Address on File | | | |
| 29776249 | Mamed, Crystal | Address on File | | | |
| 29774921 | Mancill, Ashton | Address on File | | | |
| 29780847 | Mancini, Melissa | Address on File | | | |
| 29774835 | Mandujano, Rocio | Address on File | | | |
| 29779453 | Manezi, Gimpss | Address on File | | | |
| 29780329 | Mangrum, Carolyn | Address on File | | | |
| 29771902 | Manley, Celeste | Address on File | | | |
| 29781302 | Manley, Leslie | Address on File | | | |
| 29779102 | Mann Jr, Antonio | Address on File | | | |
| 29781420 | Mann, Aurelia | Address on File | | | |
| 29780281 | Mann, Greg | Address on File | | | |
| 29772908 | Mann, Kimesha | Address on File | | | |
| 29775473 | Manning, Cynthia | Address on File | | | |
| 29776323 | Manning, Jennifer | Address on File | | | |
| 29783332 | Manning, Sarah | Address on File | | | |
| 29773366 | Manning, Shalana | Address on File | | | |
| 29779788 | Manns, Tyonna | Address on File | | | |
| 29782287 | Manrique, Marco | Address on File | | | |
| 29780140 | Manriquez, Rachel | Address on File | | | |
| 29772072 | Mansfield, Ramone | Address on File | | | |
| 29774148 | Mantia, Alexis | Address on File | | | |
| 29781116 | Mantia, Jessica | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775210 | Manzano, Maria | Address on File | | | |
| 29780612 | Maples, Jerry | Address on File | | | |
| 29775366 | Maples, Kimberly | Address on File | | | |
| 29776128 | Mapp, Ebony | Address on File | | | |
| 29780013 | Marbra, Shareka | Address on File | | | |
| 29783184 | Marbut, Danielle | Address on File | | | |
| 29775095 | Marcano, Annie | Address on File | | | |
| 29779316 | Marcano, Jesus | Address on File | | | |
| 29779369 | Marcano, Maria | Address on File | | | |
| 29774255 | Marcano, Michael | Address on File | | | |
| 29772696 | Marcantonio, Anthony | Address on File | | | |
| 29771792 | Marcelino, Kelly | Address on File | | | |
| 29773574 | Marcelle-Bass, Briana | Address on File | | | |
| 29781905 | Marcellus, Aulrith | Address on File | | | |
| 29773913 | Marchina, Tiffany | Address on File | | | |
| 29785580 | Marcia, Juan | Address on File | | | |
| 29775769 | Marcinowski, Francis | Address on File | | | |
| 29773807 | Mardis, Glenn | Address on File | | | |
| 29774208 | Marenghi, Christine | Address on File | | | |
| 29781531 | Marenghi, Danielle | Address on File | | | |
| 29782343 | Margarito, Daisy | Address on File | | | |
| 29774743 | Maria, Haydee | Address on File | | | |
| 29782580 | Maria, Nicole | Address on File | | | |
| 29782258 | Mariano, Destiny | Address on File | | | |
| 29774690 | Marimon, Charlette | Address on File | | | |
| 29774129 | Marin, Jalissa | Address on File | | | |
| 29771552 | Marin, Nicholas | Address on File | | | |
| 29773947 | Markham, Jason | Address on File | | | |
| 29781869 | Marks, Desiree | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29781573 | Marks, James | Address on File | | | |
| 29781364 | Marks, Michelle | Address on File | | | |
| 29781270 | Marks, Shanovina | Address on File | | | |
| 29780274 | Marksberry, Kris | Address on File | | | |
| 29775728 | Marler, Sherry | Address on File | | | |
| 29772533 | Marmolejos, Oscar | Address on File | | | |
| 29781424 | Marohl, Jessica | Address on File | | | |
| 29782919 | Maroska, Dustin | Address on File | | | |
| 29778770 | Marquardt, Joshua | Address on File | | | |
| 29776500 | Marquart, Tersey | Address on File | | | |
| 29782257 | Marquez, Jennifer | Address on File | | | |
| 29774336 | Marquez, Luis | Address on File | | | |
| 29772208 | Marquez, Rolando | Address on File | | | |
| 29782964 | Marquez, Sophia | Address on File | | | |
| 29775827 | Marquis, Michelle | Address on File | | | |
| 29778810 | Marra, John | Address on File | | | |
| 29774779 | Marrero, Ana | Address on File | | | |
| 29785702 | Marrero, Christopher | Address on File | | | |
| 29774395 | Marrero, Gisele | Address on File | | | |
| 29779766 | Marrero, Jessica | Address on File | | | |
| 29774927 | Marrero, Melvin | Address on File | | | |
| 29773701 | Marrero, Orestes | Address on File | | | |
| 29775042 | Marrero, Zuleyka | Address on File | | | |
| 29779332 | Marroquin, Maria | Address on File | | | |
| 29783370 | Marrotta, Stephen | Address on File | | | |
| 29780030 | Marsh, Daniel | Address on File | | | |
| 29775933 | Marshal, Laquae | Address on File | | | |
| 29771893 | Marshall, Abigail | Address on File | | | |
| 29783652 | Marshall, Aijalon | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782924 | Marshall, Frederick | Address on File | | | |
| 29780068 | Marshall, Jessica | Address on File | | | |
| 29775154 | Marshall, Katee | Address on File | | | |
| 29775629 | Marshall, Liz | Address on File | | | |
| 29773780 | Marshall, Lynndurnette | Address on File | | | |
| 29776516 | Martcorelli, Anthony | Address on File | | | |
| 29774801 | Martel, Tamikah | Address on File | | | |
| 29775810 | Martelle, Joshua | Address on File | | | |
| 29773201 | Martin, Angela | Address on File | | | |
| 29782085 | Martin, April | Address on File | | | |
| 29780730 | Martin, Aric | Address on File | | | |
| 29771411 | Martin, Bradley | Address on File | | | |
| 29774375 | Martin, Charles | Address on File | | | |
| 29774872 | Martin, Clarissa | Address on File | | | |
| 29776069 | Martin, Colt | Address on File | | | |
| 29771720 | Martin, Danielle | Address on File | | | |
| 29780221 | Martin, Dawn | Address on File | | | |
| 29782481 | Martin, Earl | Address on File | | | |
| 29782906 | Martin, Emanuel | Address on File | | | |
| 29781215 | Martin, Frederick | Address on File | | | |
| 29779031 | Martin, Joey | Address on File | | | |
| 29778754 | Martin, Julie | Address on File | | | |
| 29785691 | Martin, Kaylyn | Address on File | | | |
| 29782756 | Martin, Lakecha | Address on File | | | |
| 29779503 | Martin, Laura | Address on File | | | |
| 29783606 | Martin, Leslie | Address on File | | | |
| 29782149 | Martin, Lillian | Address on File | | | |
| 29778730 | Martin, Lonnie | Address on File | | | |
| 29774502 | Martin, Lorrain | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29773774 | Martin, Madison | Address on File | | | |
| 29781325 | Martin, Matthew | Address on File | | | |
| 29775905 | Martin, Michelle | Address on File | | | |
| 29783304 | Martin, Mikel | Address on File | | | |
| 29771184 | Martin, Paul | Address on File | | | |
| 29774594 | Martin, Randy | Address on File | | | |
| 29774365 | Martin, Rashaun | Address on File | | | |
| 29778915 | Martin, Shawn | Address on File | | | |
| 29780797 | Martin, Tanya | Address on File | | | |
| 29783021 | Martin, Tashika | Address on File | | | |
| 29775146 | Martin, Thomas | Address on File | | | |
| 29775305 | Martin, Thomas | Address on File | | | |
| 29778585 | Martine, Karen | Address on File | | | |
| 29778936 | Martines, Cheryl | Address on File | | | |
| 29782009 | Martinez Escobar, Luis Francisco | Address on File | | | |
| 29774871 | Martinez, Abram | Address on File | | | |
| 29773087 | Martinez, Adam | Address on File | | | |
| 29774098 | Martinez, Alfredo | Address on File | | | |
| 29778602 | Martinez, Amanda | Address on File | | | |
| 29771237 | Martinez, Anessa | Address on File | | | |
| 29772973 | Martinez, Antonio | Address on File | | | |
| 29774877 | Martinez, Antonio | Address on File | | | |
| 29778489 | Martinez, Bonnie | Address on File | | | |
| 29773908 | Martinez, Brittni | Address on File | | | |
| 29782102 | Martinez, Candido | Address on File | | | |
| 29778261 | Martinez, Carmen | Address on File | | | |
| 29771589 | Martinez, Cassandra | Address on File | | | |
| 29782394 | Martinez, Christina | Address on File | | | |
| 29774771 | Martinez, Cynthia | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29779413 | Martinez, Elbal | Address on File | | | |
| 29781674 | Martinez, Eric | Address on File | | | |
| 29775063 | Martinez, Eric | Address on File | | | |
| 29782326 | Martinez, Erick | Address on File | | | |
| 29778490 | Martinez, Erika | Address on File | | | |
| 29775247 | Martinez, Ernan | Address on File | | | |
| 29772340 | Martinez, Esperanza | Address on File | | | |
| 29771220 | Martinez, Frances | Address on File | | | |
| 29782317 | Martinez, Gennys | Address on File | | | |
| 29771269 | Martinez, Gloria | Address on File | | | |
| 29771874 | Martinez, Gloria | Address on File | | | |
| 29771431 | Martinez, Helga | Address on File | | | |
| 29773511 | Martinez, Iris | Address on File | | | |
| 29773553 | Martinez, Ivan | Address on File | | | |
| 29772150 | Martinez, Iyunia | Address on File | | | |
| 29771816 | Martinez, Jahmaris | Address on File | | | |
| 29772386 | Martinez, Jairo | Address on File | | | |
| 29772492 | Martinez, Janie | Address on File | | | |
| 29773403 | Martinez, Jessica | Address on File | | | |
| 29774891 | Martinez, Jhon | Address on File | | | |
| 29774623 | Martinez, Joanne | Address on File | | | |
| 29778431 | Martinez, Joe Anthony | Address on File | | | |
| 29774807 | Martinez, Jose | Address on File | | | |
| 29776333 | Martinez, Jose | Address on File | | | |
| 29775020 | Martinez, Kiaraliz | Address on File | | | |
| 29772284 | Martinez, Lillie | Address on File | | | |
| 29771388 | Martinez, Lisa | Address on File | | | |
| 29772731 | Martinez, Lorena | Address on File | | | |
| 29779393 | Martinez, Loretta | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775022 | Martinez, Luis | Address on File | | | |
| 29783519 | Martinez, Marcello | Address on File | | | |
| 29772910 | Martinez, Marco | Address on File | | | |
| 29778516 | Martinez, Margo | Address on File | | | |
| 29771210 | Martinez, Mary | Address on File | | | |
| 29774425 | Martinez, Medina | Address on File | | | |
| 29778643 | Martinez, Michael | Address on File | | | |
| 29773680 | Martinez, Michael | Address on File | | | |
| 29773802 | Martinez, Michael | Address on File | | | |
| 29782459 | Martinez, Mireyba | Address on File | | | |
| 29779758 | Martinez, Miriam | Address on File | | | |
| 29781691 | Martinez, Natasha | Address on File | | | |
| 29774453 | Martinez, Noraima | Address on File | | | |
| 29771420 | Martinez, Nori | Address on File | | | |
| 29774782 | Martinez, Ofelia | Address on File | | | |
| 29782554 | Martinez, Oscar | Address on File | | | |
| 29782133 | Martinez, Paulina | Address on File | | | |
| 29782167 | Martinez, Quirna | Address on File | | | |
| 29781827 | Martinez, Raniel | Address on File | | | |
| 29779442 | Martinez, Robert | Address on File | | | |
| 29771344 | Martinez, Sabrina | Address on File | | | |
| 29782146 | Martinez, Samanta | Address on File | | | |
| 29780266 | Martinez, Shawn | Address on File | | | |
| 29771408 | Martinez, Sheila | Address on File | | | |
| 29778605 | Martinez, Sierra | Address on File | | | |
| 29778329 | Martinez, Syl-Vanna | Address on File | | | |
| 29772054 | Martinez, Sylvia | Address on File | | | |
| 29778275 | Martinez, Tiffany | Address on File | | | |
| 29775788 | Martinez, Tomas | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29773500 | Martinez, Venus | Address on File | | | |
| 29772137 | Martinez, Violeta | Address on File | | | |
| 29774952 | Martinez, Wilfred | Address on File | | | |
| 29782576 | Martinez, William | Address on File | | | |
| 29773060 | Martinez, Yesenia | Address on File | | | |
| 29772358 | Martinez, Yuridana | Address on File | | | |
| 29776386 | Martinez, Yurivia | Address on File | | | |
| 29779978 | Martinez-Cruz, Yarelys | Address on File | | | |
| 29775367 | Martinez-Garcia, Adriana | Address on File | | | |
| 29774337 | Marty, Megan | Address on File | | | |
| 29780982 | Marvelli, Donna | Address on File | | | |
| 29779301 | Masias, Tony | Address on File | | | |
| 29781868 | Mason, Denise | Address on File | | | |
| 29779215 | Mason, Henry | Address on File | | | |
| 29772182 | Mason, Vinquesha | Address on File | | | |
| 29772664 | Masone, Patricia | Address on File | | | |
| 29774830 | Masse, Marilyn | Address on File | | | |
| 29776250 | Masse, William | Address on File | | | |
| 29778920 | Massey, Karen | Address on File | | | |
| 29779723 | Massey, Keyunna | Address on File | | | |
| 29778773 | Massey, Larissa | Address on File | | | |
| 29774006 | Massey, Paul | Address on File | | | |
| 29775350 | Massey, Valarie | Address on File | | | |
| 29771937 | Massie, Sheila | Address on File | | | |
| 29778726 | Masson, Missoule | Address on File | | | |
| 29778901 | Masten, Eric | Address on File | | | |
| 29771440 | Mata, Amy | Address on File | | | |
| 29780089 | Mata, Anastacio | Address on File | | | |
| 29772451 | Mata, Jorge | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29778514 | Mata, Natalie | Address on File | | | |
| 29772330 | Matamoros, Aileana | Address on File | | | |
| 29779873 | Matchett, Tashira | Address on File | | | |
| 29778572 | Mate, Tiffani | Address on File | | | |
| 29775869 | Mateo, Catarina | Address on File | | | |
| 29774670 | Mateo, Lucina | Address on File | | | |
| 29775090 | Mathews, Branden | Address on File | | | |
| 29776446 | Mathews, Michael | Address on File | | | |
| 29778887 | Mathis, Philip | Address on File | | | |
| 29778722 | Mathis, Sharhonda | Address on File | | | |
| 29779163 | Matias, Roel | Address on File | | | |
| 29781991 | Matias, Tomasa | Address on File | | | |
| 29772985 | Matkin, Lewis | Address on File | | | |
| 29782828 | Matos Gonzalez, Carlos | Address on File | | | |
| 29776264 | Matthews, Delvin | Address on File | | | |
| 29772867 | Matthews, Dustin | Address on File | | | |
| 29781083 | Matthews, Glen | Address on File | | | |
| 29773538 | Matthews, Maggie | Address on File | | | |
| 29780051 | Matthews, Mercedes | Address on File | | | |
| 29782882 | Matthews, Shelby | Address on File | | | |
| 29772163 | Matthews, Yolanda | Address on File | | | |
| 29780837 | Mattix, Ashley | Address on File | | | |
| 29780442 | Matul Roblero, Jacquelin | Address on File | | | |
| 29780698 | Matusiak, Jordan | Address on File | | | |
| 29782432 | Mauldin, Kelly | Address on File | | | |
| 29780843 | Maupin, Amber | Address on File | | | |
| 29774519 | Mauradian, Michael | Address on File | | | |
| 29781977 | Mauvais, Kethline | Address on File | | | |
| 29772950 | Mavins, Artavius | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29772833 | Mavins, Dawn | Address on File | | | |
| 29773775 | Maxwell, Heidi-Lynn | Address on File | | | |
| 29781550 | Maxwell, Kenneth | Address on File | | | |
| 29781924 | Maxwell, Mathew | Address on File | | | |
| 29775673 | Maxwell, Michelle | Address on File | | | |
| 29774854 | May, Armando | Address on File | | | |
| 29778851 | May, Leonard | Address on File | | | |
| 29780832 | May, Ricky | Address on File | | | |
| 29780852 | Mayberry, Guy | Address on File | | | |
| 29779152 | Maybin, Juanita | Address on File | | | |
| 29773554 | Mayer, Henry | Address on File | | | |
| 29780381 | Mayes, Ariel | Address on File | | | |
| 29779896 | Mayes, Ervin | Address on File | | | |
| 29771191 | Mayfield, Donna | Address on File | | | |
| 29771354 | Mayfield, Vanessa | Address on File | | | |
| 29774429 | Mayhill, Michelle | Address on File | | | |
| 29780910 | Maynard, William | Address on File | | | |
| 29775209 | Mayo, Amanda | Address on File | | | |
| 29782862 | Mayo, Ricardo | Address on File | | | |
| 29783204 | Mays, Kenny | Address on File | | | |
| 29772764 | Mazon, Nicole | Address on File | | | |
| 29785743 | Mazza, Stephen | Address on File | | | |
| 29773131 | Mazzola, Karen | Address on File | | | |
| 29772838 | Mcadams, Melissa | Address on File | | | |
| 29779496 | Mcallister, Christina | Address on File | | | |
| 29775976 | Mcallister, Don | Address on File | | | |
| 29780999 | Mcanulty, Valerie | Address on File | | | |
| 29771991 | Mcbayne, Renee | Address on File | | | |
| 29773027 | Mcbee, Jamie | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29780044 | Mcbratney, Ellena | Address on File | | | |
| 29778738 | Mcbrayer, Matthew | Address on File | | | |
| 29781442 | Mcbride, Charles | Address on File | | | |
| 29782561 | Mcbride, Ebony | Address on File | | | |
| 29782463 | Mcbride, Melissa | Address on File | | | |
| 29782425 | Mcbride, Patricia | Address on File | | | |
| 29779510 | Mcburney, Chermi | Address on File | | | |
| 29783137 | Mccabe, Kyle | Address on File | | | |
| 29781992 | Mccafferty, Bridget | Address on File | | | |
| 29779151 | Mccaleb, Zachary | Address on File | | | |
| 29773245 | Mccall, Dalton | Address on File | | | |
| 29781256 | Mccall, Edna | Address on File | | | |
| 29783367 | Mccallum, Delsandra | Address on File | | | |
| 29773695 | Mccalop, Princess | Address on File | | | |
| 29772672 | Mccarthur, Amber | Address on File | | | |
| 29780836 | Mccarthy, Cassandra | Address on File | | | |
| 29780259 | Mccarty, Steven | Address on File | | | |
| 29776194 | Mccauley, Stephanie | Address on File | | | |
| 29779559 | Mcclain, John | Address on File | | | |
| 29774692 | Mcclain, Keondre | Address on File | | | |
| 29778448 | Mcclanahan, Morgan | Address on File | | | |
| 29772108 | Mcclease, Gabrielle | Address on File | | | |
| 29782139 | Mcclellan, Cherelle | Address on File | | | |
| 29780374 | Mcclellan, Karen | Address on File | | | |
| 29780154 | Mcclelland, Kylie | Address on File | | | |
| 29773892 | Mcclendon, Takiya | Address on File | | | |
| 29779036 | Mccloud, Symphony | Address on File | | | |
| 29772476 | Mcclow, Adriana | Address on File | | | |
| 29783181 | Mcclung, Selina | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29780034 | Mcclure, Richard | Address on File | | | |
| 29783271 | Mccombs, Jarred | Address on File | | | |
| 29780827 | Mcconnell, Emelinda | Address on File | | | |
| 29773135 | Mccook, Stephanie | Address on File | | | |
| 29772686 | Mccorke, Naomi | Address on File | | | |
| 29773856 | Mccormack, Martha | Address on File | | | |
| 29781151 | Mccormick, Angela | Address on File | | | |
| 29773190 | Mccormick, Christina | Address on File | | | |
| 29782691 | Mccormick, Darenda | Address on File | | | |
| 29779995 | Mccormick, Heather | Address on File | | | |
| 29773738 | Mccoy, Jasmine | Address on File | | | |
| 29773414 | Mccoy, Jennifer | Address on File | | | |
| 29772928 | Mccoy, Naomi | Address on File | | | |
| 29772887 | Mccoy, Shateria | Address on File | | | |
| 29783043 | Mccoy, Vincent | Address on File | | | |
| 29772841 | Mccoy, Zhana | Address on File | | | |
| 29782265 | Mccracken, Melody | Address on File | | | |
| 29779614 | Mccrary, Ary And Philip | Address on File | | | |
| 29780029 | Mccray, Aaron | Address on File | | | |
| 29772968 | Mccray, Colette | Address on File | | | |
| 29773566 | Mccray, Ronald | Address on File | | | |
| 29779207 | Mccray, Tequilla | Address on File | | | |
| 29773358 | Mccreary, Sequinta | Address on File | | | |
| 29781898 | Mccree, Rashay | Address on File | | | |
| 29781885 | Mccrimon, Donna | Address on File | | | |
| 29775425 | Mccrory, Rhonda | Address on File | | | |
| 29773572 | Mccrossin, Allen | Address on File | | | |
| 29771933 | Mccullen, Phillip | Address on File | | | |
| 29773497 | Mccullough, Joseph | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29778799 | Mccullough, Matthew | Address on File | | | |
| 29783144 | Mcdaniel, Amber | Address on File | | | |
| 29781087 | Mcdaniel, Andrea | Address on File | | | |
| 29780801 | Mcdaniels, Johnnieanne | Address on File | | | |
| 29776464 | Mcdavis, Keyon | Address on File | | | |
| 29781712 | Mcdonald, Cody | Address on File | | | |
| 29782223 | Mcdonald, Joel | Address on File | | | |
| 29780941 | Mcdonald, Julie | Address on File | | | |
| 29780150 | Mcdonald, Kimberly | Address on File | | | |
| 29775232 | Mcdonald, Margaret | Address on File | | | |
| 29771856 | Mcdonald, Patricia | Address on File | | | |
| 29780532 | Mcdonald, Willie | Address on File | | | |
| 29780475 | Mcdowell, Stacy | Address on File | | | |
| 29772717 | Mcduffie, Keondra | Address on File | | | |
| 29776176 | Mcfadden, Kentija | Address on File | | | |
| 29774444 | Mcfadden, Reginald | Address on File | | | |
| 29781260 | Mcfarlain, Taylor | Address on File | | | |
| 29781955 | Mcfarland, Corey | Address on File | | | |
| 29779219 | Mcfarland, Shelia | Address on File | | | |
| 29781254 | Mcfarlin, Ruby | Address on File | | | |
| 29774571 | Mcgahan, Raymond | Address on File | | | |
| 29779551 | Mcgee, Reagan | Address on File | | | |
| 29775011 | Mcghee, John | Address on File | | | |
| 29779588 | Mcghee, Nedra | Address on File | | | |
| 29776067 | Mcghee, Reginald | Address on File | | | |
| 29783559 | Mcghie, Pamela | Address on File | | | |
| 29778787 | Mcgowan, John | Address on File | | | |
| 29772141 | Mcgrady, Latisha | Address on File | | | |
| 29775794 | Mcgrane, Donna | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29775643 | Mcgrane, Kristy | Address on File | | | |
| 29778339 | Mcgrew, Clevette | Address on File | | | |
| 29776420 | Mcgriff, Jacob | Address on File | | | |
| 29773481 | Mcguire, Edna | Address on File | | | |
| 29780849 | Mcguire, Jesse | Address on File | | | |
| 29781911 | Mchayle, Yolanda | Address on File | | | |
| 29773729 | Mcintosh, Eric | Address on File | | | |
| 29772112 | Mcintosh, Gauntlett | Address on File | | | |
| 29779885 | Mcintosh, Robin | Address on File | | | |
| 29775546 | Mcintyre, Jacoya | Address on File | | | |
| 29783625 | Mcintyre, Michael | Address on File | | | |
| 29772292 | Mckay, Johnny | Address on File | | | |
| 29780229 | Mckee, Cassondra | Address on File | | | |
| 29773284 | Mckee, Jakyle | Address on File | | | |
| 29778222 | Mckenney, Melinda | Address on File | | | |
| 29781912 | Mckenzie, Latangella | Address on File | | | |
| 29774000 | Mckenzie, Michelle | Address on File | | | |
| 29779119 | Mckenzie, Pearlicia | Address on File | | | |
| 29782684 | Mckeon, Rose | Address on File | | | |
| 29771709 | Mckinley, Alaysiah | Address on File | | | |
| 29780804 | Mckinley, Samantha | Address on File | | | |
| 29773352 | Mckinney, Areyon | Address on File | | | |
| 29773435 | Mckinney, Kimberly | Address on File | | | |
| 29774620 | Mckinney, Laura | Address on File | | | |
| 29783518 | Mckinney, Michelle | Address on File | | | |
| 29771322 | Mckinney, Nina | Address on File | | | |
| 29782605 | Mckinnond, Emery | Address on File | | | |
| 29780148 | Mckissick, Rikki | Address on File | | | |
| 29781780 | Mcknight, Dominique | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29779808 | Mcknight, Philfina | Address on File | | | |
| 29773633 | Mckown, Jeremiah | Address on File | | | |
| 29776283 | Mckoy, Lashondra | Address on File | | | |
| 29776394 | Mclaughlin, Mikaela | Address on File | | | |
| 29772751 | Mclemore, Charlotte | Address on File | | | |
| 29779917 | Mclendon, Anthony | Address on File | | | |
| 29776265 | Mclendon, Henry | Address on File | | | |
| 29771817 | Mcleod, Jason | Address on File | | | |
| 29780633 | Mcleod, Sandra | Address on File | | | |
| 29782611 | Mcmahan, Tina | Address on File | | | |
| 29771801 | Mcmickle, Andrew | Address on File | | | |
| 29773202 | Mcmillan, Amethyst | Address on File | | | |
| 29775340 | Mcmillan, Marshall | Address on File | | | |
| 29783055 | Mcmillan, Sylvia | Address on File | | | |
| 29779980 | Mcmillen, James | Address on File | | | |
| 29781338 | Mcmullen, Avery | Address on File | | | |
| 29780042 | Mcmullen, Scottie | Address on File | | | |
| 29774181 | Mcmurray, Taylor Ann | Address on File | | | |
| 29779870 | Mcneal, Stephanie | Address on File | | | |
| 29779624 | Mcnealy, Latasha | Address on File | | | |
| 29783674 | Mcneil, Tangela | Address on File | | | |
| 29775684 | Mcnutt, Montanez | Address on File | | | |
| 29783282 | Mcphail, Irish | Address on File | | | |
| 29772971 | Mcphail, Teearia | Address on File | | | |
| 29773132 | Mcphearson, Anastasia | Address on File | | | |
| 29772589 | Mcphee, Juanice | Address on File | | | |
| 29779056 | Mcpherson, Donesha | Address on File | | | |
| 29773025 | Mcpherson, Joseph | Address on File | | | |
| 29779731 | Mcrae, Antwan | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29783587 | Mcrae, Gordon | Address on File | | | |
| 29779890 | Mcreynolds, Fred | Address on File | | | |
| 29782436 | Mcvey, Kimberly | Address on File | | | |
| 29775010 | Mcwhorter, Jeffery | Address on File | | | |
| 29774252 | Mcwilliams, Grace | Address on File | | | |
| 29774203 | Mcwilliams, Jay | Address on File | | | |
| 29781368 | Mcwilliams, Jerry | Address on File | | | |
| 29781337 | Mcwilliams, Julie | Address on File | | | |
| 29779778 | Meachum, Keith | Address on File | | | |
| 29780825 | Meade, Tyler | Address on File | | | |
| 29779229 | Meador, Chester (Stephen) | Address on File | | | |
| 29774013 | Meadow, Nicole | Address on File | | | |
| 29773227 | Meadows, Lora | Address on File | | | |
| 29778938 | Meadows, Selina | Address on File | | | |
| 29771724 | Meadows, Tonya | Address on File | | | |
| 29780181 | Mears, Lonnie | Address on File | | | |
| 29771508 | Mechell, Estella | Address on File | | | |
| 29778664 | Medellin, Manuel | Address on File | | | |
| 29778556 | Medellin, Rosie | Address on File | | | |
| 29773895 | Mederos, Jennifer | Address on File | | | |
| 29775584 | Medina, Adriana | Address on File | | | |
| 29775028 | Medina, Albert | Address on File | | | |
| 29780460 | Medina, Aly | Address on File | | | |
| 29771306 | Medina, David | Address on File | | | |
| 29776433 | Medina, Dominga | Address on File | | | |
| 29776381 | Medina, Gisela | Address on File | | | |
| 29781242 | Medina, Guillermo | Address on File | | | |
| 29775611 | Medina, Juan | Address on File | | | |
| 29771787 | Medina, Katherine | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29779072 | Medina, Martha | Address on File | | | |
| 29771694 | Medina, Michelle | Address on File | | | |
| 29771762 | Medina, Myra | Address on File | | | |
| 29773384 | Medina, Ricky | Address on File | | | |
| 29781718 | Medina, Vianey | Address on File | | | |
| 29772167 | Medina, Vivian | Address on File | | | |
| 29774912 | Medina, Yulianny | Address on File | | | |
| 29774307 | Medina-Perez, Nancy | Address on File | | | |
| 29774052 | Medlock, Charnice | Address on File | | | |
| 29771526 | Medrano, Maryalice | Address on File | | | |
| 29782016 | Medrano, Wilkins | Address on File | | | |
| 29781962 | Medrano, Yuriana | Address on File | | | |
| 29783523 | Meeks, Alexander | Address on File | | | |
| 29776471 | Meetz, Dorothy | Address on File | | | |
| 29773265 | Meherg, Curtis | Address on File | | | |
| 29781065 | Meier, Stephanie | Address on File | | | |
| 29776144 | Mejia, Harold | Address on File | | | |
| 29773586 | Mejias, Evelyn | Address on File | | | |
| 29775828 | Mejias, Jose | Address on File | | | |
| 29783675 | Melanson, Vanessa | Address on File | | | |
| 29781811 | Melbourne, Cynthia | Address on File | | | |
| 29778450 | Melendez, Felipe | Address on File | | | |
| 29782155 | Melendez, Jasmyn | Address on File | | | |
| 29772020 | Melendez, Jisser | Address on File | | | |
| 29785699 | Melendez, Luis | Address on File | | | |
| 29779670 | Melendez, Maria | Address on File | | | |
| 29771968 | Melendez, Marvelia | Address on File | | | |
| 29772262 | Melendez, Migdalia | Address on File | | | |
| 29782011 | Melendez, Yaritza | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782853 | Melendez, Yollynette | Address on File | | | |
| 29773590 | Mellor, Maronda | Address on File | | | |
| 29785611 | Melvin, Astrid | Address on File | | | |
| 29771835 | Melvin, Jesse | Address on File | | | |
| 29782450 | Melvin, Tina | Address on File | | | |
| 29773150 | Memminger, Cynthia | Address on File | | | |
| 29775111 | Mena, Jorge Luis | Address on File | | | |
| 29778609 | Menchaca, Kaylyn | Address on File | | | |
| 29774305 | Mencia, Melissa | Address on File | | | |
| 29774740 | Mendez Kery, Helen | Address on File | | | |
| 29779493 | Mendez, Angel | Address on File | | | |
| 29772379 | Mendez, Cristina | Address on File | | | |
| 29773613 | Mendez, Edgar | Address on File | | | |
| 29780653 | Mendez, Gladys | Address on File | | | |
| 29780816 | Mendez, Jennifer | Address on File | | | |
| 29779421 | Mendez, Juan | Address on File | | | |
| 29771567 | Mendez, Juanita | Address on File | | | |
| 29776332 | Mendez, Kimberly | Address on File | | | |
| 29780925 | Mendez, Krystal | Address on File | | | |
| 29775403 | Mendez, Laurie | Address on File | | | |
| 29774709 | Mendez, Melianna | Address on File | | | |
| 29782084 | Mendez, Miguel | Address on File | | | |
| 29774741 | Mendez, Nicacio | Address on File | | | |
| 29771654 | Mendez, Sarah | Address on File | | | |
| 29775911 | Mendez, Teresa | Address on File | | | |
| 29773880 | Mendez, Tiffany | Address on File | | | |
| 29776185 | Mendez, Yulisa | Address on File | | | |
| 29778399 | Mendietta, Javiel | Address on File | | | |
| 29780040 | Mendoza, Alexandro | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29778356 | Mendoza, Barbara | Address on File | | | |
| 29782673 | Mendoza, Carlos | Address on File | | | |
| 29774235 | Mendoza, David | Address on File | | | |
| 29782185 | Mendoza, Frederick | Address on File | | | |
| 29771221 | Mendoza, Jakelin | Address on File | | | |
| 29780073 | Mendoza, Javier | Address on File | | | |
| 29778313 | Mendoza, Joaquin | Address on File | | | |
| 29771198 | Mendoza, Justin | Address on File | | | |
| 29781989 | Mendoza, Luis | Address on File | | | |
| 29778234 | Mendoza, Marlene | Address on File | | | |
| 29771374 | Mendoza, Melissa | Address on File | | | |
| 29781930 | Mendoza, Olivia | Address on File | | | |
| 29772430 | Mendoza, Pastor | Address on File | | | |
| 29775125 | Mendoza, Rebecca | Address on File | | | |
| 29782483 | Mendoza, Sergio | Address on File | | | |
| 29783681 | Mendoza, Teresa | Address on File | | | |
| 29780646 | Menendez, Melvin | Address on File | | | |
| 29780647 | Menendez, Milton Fabian | Address on File | | | |
| 29779333 | Menestin, Guerdy | Address on File | | | |
| 29781771 | Mengersen, James | Address on File | | | |
| 29780853 | Menifield, Deonjhane | Address on File | | | |
| 29774261 | Mentelos, Tom | Address on File | | | |
| 29780118 | Mention, Tiana | Address on File | | | |
| 29774853 | Mentzer, Danielle | Address on File | | | |
| 29783004 | Mephin, Crystal | Address on File | | | |
| 29775778 | Mephin, Jacklin | Address on File | | | |
| 29773691 | Mequia, Joshua | Address on File | | | |
| 29772668 | Mercado, Alexi | Address on File | | | |
| 29774864 | Mercado, Milagros | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29775582 | Mercedes, Scarlet | Address on File | | | |
| 29781202 | Mercer, Keleisha | Address on File | | | |
| 29774070 | Mercer, Keyan | Address on File | | | |
| 29773461 | Merchant, Candace | Address on File | | | |
| 29782769 | Merchant, Thomas | Address on File | | | |
| 29773074 | Mercudo, Yasua | Address on File | | | |
| 29780841 | Meredith, Amanda | Address on File | | | |
| 29776102 | Merida, Juan | Address on File | | | |
| 29775502 | Merilus, Lourdine | Address on File | | | |
| 29779329 | Merizier, Michelle | Address on File | | | |
| 29780455 | Merrell, Andrew | Address on File | | | |
| 29780255 | Merrick, Keaunte | Address on File | | | |
| 29782636 | Merricks, Gracious Lee | Address on File | | | |
| 29780421 | Merricks, Marsha | Address on File | | | |
| 29771257 | Merrill, Alakai | Address on File | | | |
| 29771218 | Merrill, Christopher | Address on File | | | |
| 29778341 | Merrill, Lanihau | Address on File | | | |
| 29780747 | Merrill, Robert | Address on File | | | |
| 29779643 | Merrill, Robin | Address on File | | | |
| 29782762 | Merrit, Jada | Address on File | | | |
| 29782822 | Merritt, Malcolm | Address on File | | | |
| 29781796 | Merritt, Phillis | Address on File | | | |
| 29778747 | Merritt, Tyler | Address on File | | | |
| 29776006 | Mervine, Tina | Address on File | | | |
| 29773960 | Messer, Amanda | Address on File | | | |
| 29771908 | Messer, Elisha | Address on File | | | |
| 29780258 | Messer, Ricky | Address on File | | | |
| 29773972 | Messerschmidt, Courtney | Address on File | | | |
| 29780756 | Messick, Joshua | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29772307 | Mesus, Macdala | Address on File | | | |
| 29782201 | Metellus, Kerloune | Address on File | | | |
| 29782845 | Mewshaw, Daniel | Address on File | | | |
| 29774456 | Meyer, Aaron | Address on File | | | |
| 29782774 | Meyer, Deandra | Address on File | | | |
| 29780090 | Meyers, Richard | Address on File | | | |
| 29774588 | Michael, Andrew | Address on File | | | |
| 29774002 | Michaelson, Andrew | Address on File | | | |
| 29771946 | Michaelz, Braeden | Address on File | | | |
| 29782886 | Michaud, Elisa | Address on File | | | |
| 29780603 | Michel, Debbijean | Address on File | | | |
| 29772293 | Michel, Giovanni | Address on File | | | |
| 29776103 | Michel, Ronald | Address on File | | | |
| 29779919 | Michel, Rudy | Address on File | | | |
| 29772345 | Michel, Sandra | Address on File | | | |
| 29783416 | Michell, Isaac | Address on File | | | |
| 29782734 | Middleton, Chelesa | Address on File | | | |
| 29781081 | Mihutz, Jennifer | Address on File | | | |
| 29781631 | Mikalaski, Alaina | Address on File | | | |
| 29781388 | Mikell, Jamar | Address on File | | | |
| 29774144 | Mikell, Shakiyla | Address on File | | | |
| 29775738 | Mikels, Brian | Address on File | | | |
| 29775963 | Mikulskis, Jason | Address on File | | | |
| 29781414 | Milan, Margarita | Address on File | | | |
| 29780857 | Miles, Holly | Address on File | | | |
| 29772429 | Miles, Keisha | Address on File | | | |
| 29780876 | Miles, Lisa | Address on File | | | |
| 29775662 | Miles, Mistie | Address on File | | | |
| 29779193 | Miles, Natalie | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775937 | Milian, Liyanet | Address on File | | | |
| 29783232 | Millan, Margarita | Address on File | | | |
| 29772836 | Miller, Charles | Address on File | | | |
| 29776084 | Miller, Chelsea | Address on File | | | |
| 29773355 | Miller, Daphne | Address on File | | | |
| 29783261 | Miller, Daveta | Address on File | | | |
| 29771477 | Miller, Diana | Address on File | | | |
| 29772703 | Miller, Dianne | Address on File | | | |
| 29782571 | Miller, Dorothy | Address on File | | | |
| 29773116 | Miller, Dustin | Address on File | | | |
| 29773323 | Miller, Elzy | Address on File | | | |
| 29782865 | Miller, Floyd | Address on File | | | |
| 29779910 | Miller, Jeremy | Address on File | | | |
| 29772909 | Miller, Jerry | Address on File | | | |
| 29780444 | Miller, Joy | Address on File | | | |
| 29780890 | Miller, Kaitlyn | Address on File | | | |
| 29781749 | Miller, Kelly | Address on File | | | |
| 29773293 | Miller, Lekelcy | Address on File | | | |
| 29779147 | Miller, Phillip | Address on File | | | |
| 29780597 | Miller, Robert | Address on File | | | |
| 29773611 | Miller, Robin | Address on File | | | |
| 29780778 | Miller, Ronald | Address on File | | | |
| 29771745 | Miller, Scott | Address on File | | | |
| 29780621 | Miller, Sylvia | Address on File | | | |
| 29782000 | Miller, Tamyra | Address on File | | | |
| 29780878 | Miller, Tina | Address on File | | | |
| 29780507 | Miller, Toneke | Address on File | | | |
| 29772702 | Millet, Jada | Address on File | | | |
| 29780966 | Millioto, Isabele | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29775691 | Mills, Brittany | Address on File | | | |
| 29773066 | Mills, Elnora | Address on File | | | |
| 29773942 | Mills, Kelli | Address on File | | | |
| 29778687 | Milton, Latoya | Address on File | | | |
| 29771758 | Milton, Nicole | Address on File | | | |
| 29782244 | Mims, Rayshad | Address on File | | | |
| 29782054 | Mina, Nancy | Address on File | | | |
| 29774920 | Minano, Mergewy | Address on File | | | |
| 29774918 | Minaya, Lourdes | Address on File | | | |
| 29776241 | Mincey, Jamerial | Address on File | | | |
| 29775526 | Mincey, Lizzy | Address on File | | | |
| 29783463 | Miner, Destiny | Address on File | | | |
| 29776289 | Miner, Ella | Address on File | | | |
| 29780774 | Minieri, Daniel | Address on File | | | |
| 29778216 | Minjares, Isabella | Address on File | | | |
| 29773931 | Mink, Andrea | Address on File | | | |
| 29774430 | Minnick, Randolph | Address on File | | | |
| 29778689 | Minniefield, John | Address on File | | | |
| 29773438 | Minton, Jennifer | Address on File | | | |
| 29775156 | Minutolo, Christopher | Address on File | | | |
| 29774814 | Miranda, Ana | Address on File | | | |
| 29779233 | Miranda, Blanca | Address on File | | | |
| 29779319 | Miranda, Danielle | Address on File | | | |
| 29774770 | Miranda, Elver | Address on File | | | |
| 29778577 | Miranda, Ernesto | Address on File | | | |
| 29781913 | Miranda, Erwin | Address on File | | | |
| 29781153 | Miranda, Gabriella | Address on File | | | |
| 29774831 | Miranda, Gonzalo | Address on File | | | |
| 29785676 | Miranda, Jeckson | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29779232 | Miranda, Joana | Address on File | | | |
| 29783568 | Miranda, Joel | Address on File | | | |
| 29782323 | Miranda, Liliana | Address on File | | | |
| 29772416 | Miranda, Mauricio | Address on File | | | |
| 29774605 | Miranda, Rosalie | Address on File | | | |
| 29783377 | Miranda, Silvia | Address on File | | | |
| 29775130 | Miranda, Thelma | Address on File | | | |
| 29778454 | Mireles, Angelia | Address on File | | | |
| 29778238 | Mireles, Emilio | Address on File | | | |
| 29771430 | Mireles, Melissa | Address on File | | | |
| 29778866 | Misco Gonzalez, Marlon | Address on File | | | |
| 29780813 | Mishoe, Briana | Address on File | | | |
| 29773529 | Missimer, Richard | Address on File | | | |
| 29781114 | Mitchell Sr, Geneva | Address on File | | | |
| 29771898 | Mitchell Sr, Lorenzo | Address on File | | | |
| 29774074 | Mitchell, Angela | Address on File | | | |
| 29779960 | Mitchell, Biauca | Address on File | | | |
| 29782271 | Mitchell, Carlos | Address on File | | | |
| 29772082 | Mitchell, Dana | Address on File | | | |
| 29779412 | Mitchell, Darlene | Address on File | | | |
| 29781808 | Mitchell, Emanuel | Address on File | | | |
| 29772033 | Mitchell, Fred | Address on File | | | |
| 29774093 | Mitchell, Geneva | Address on File | | | |
| 29780424 | Mitchell, Kelli | Address on File | | | |
| 29775704 | Mitchell, Kelvin | Address on File | | | |
| 29781857 | Mitchell, Kenya | Address on File | | | |
| 29781167 | Mitchell, Kim | Address on File | | | |
| 29780521 | Mitchell, Kimberly | Address on File | | | |
| 29778554 | Mitchell, Kionne | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29781171 | Mitchell, Lateasha | Address on File | | | |
| 29772698 | Mitchell, Lottie Mae | Address on File | | | |
| 29782710 | Mitchell, Marcus | Address on File | | | |
| 29779777 | Mitchell, Masheria | Address on File | | | |
| 29774321 | Mitchell, Nancy | Address on File | | | |
| 29780522 | Mitchell, Patricia | Address on File | | | |
| 29781314 | Mitchell, Ricky | Address on File | | | |
| 29773223 | Mitchell, Ronndjaia | Address on File | | | |
| 29772673 | Mitchell, Ross | Address on File | | | |
| 29782552 | Mitchell, Shardavia | Address on File | | | |
| 29780448 | Mitchell, Tamakia | Address on File | | | |
| 29779803 | Mitchell, Zhdaesa | Address on File | | | |
| 29783618 | Mitchelle, Rubin | Address on File | | | |
| 29780352 | Mitchum, Dave | Address on File | | | |
| 29781617 | Mixon, Debbie | Address on File | | | |
| 29785754 | Mixson, Zuri | Address on File | | | |
| 29780304 | Moates, James | Address on File | | | |
| 29773686 | Mobley, Elaine | Address on File | | | |
| 29780791 | Mobley, Furlishus | Address on File | | | |
| 29778880 | Mobley, Nicholas | Address on File | | | |
| 29773620 | Mobley, Shakeria | Address on File | | | |
| 29783023 | Mobley, Sherron | Address on File | | | |
| 29775014 | Moctezuma, Elisha | Address on File | | | |
| 29780678 | Moessinger, Brad | Address on File | | | |
| 29778274 | Mograss, Claudette | Address on File | | | |
| 29783557 | Mohl, Isaac | Address on File | | | |
| 29781763 | Mohler, Jonathan | Address on File | | | |
| 29783560 | Mohr, Eric | Address on File | | | |
| 29774703 | Moise, Sarah | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29771174 | Molands, Jeffery | Address on File | | | |
| 29772365 | Molina, Carlos | Address on File | | | |
| 29778548 | Molina, Felisha | Address on File | | | |
| 29779464 | Molina, Felix | Address on File | | | |
| 29775538 | Molina, Iris | Address on File | | | |
| 29771212 | Molina, Joann | Address on File | | | |
| 29782175 | Molina, Lourdes | Address on File | | | |
| 29782160 | Molleturo, Angela | Address on File | | | |
| 29771846 | Monahan, Amanda | Address on File | | | |
| 29774672 | Moncher, Manoucheca | Address on File | | | |
| 29779781 | Monck, Patrick | Address on File | | | |
| 29773926 | Monday, Ashton | Address on File | | | |
| 29772677 | Mondesire, Dion | Address on File | | | |
| 29772817 | Monds, Kentrese | Address on File | | | |
| 29775607 | Moneo, Alex | Address on File | | | |
| 29772722 | Mongo, Latasha | Address on File | | | |
| 29782592 | Monhamad, Vivian | Address on File | | | |
| 29781040 | Monik, Robert | Address on File | | | |
| 29774819 | Monjarez, Estella | Address on File | | | |
| 29782982 | Monreal, Christin | Address on File | | | |
| 29778844 | Monreal, Gabriel B | Address on File | | | |
| 29782052 | Monroe, Elizabeth | Address on File | | | |
| 29778801 | Monroe, Josh | Address on File | | | |
| 29773598 | Monroe, Lasharia | Address on File | | | |
| 29781034 | Monroe, Samantha | Address on File | | | |
| 29775604 | Monroe, William | Address on File | | | |
| 29778931 | Monserrate, Yeida | Address on File | | | |
| 29774003 | Montague, Erin | Address on File | | | |
| 29773893 | Montague, Taysia | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29778259 | Montalvo, Alfredo | Address on File | | | |
| 29780200 | Montalvo, Ashley | Address on File | | | |
| 29771449 | Montalvo, Brittney | Address on File | | | |
| 29771424 | Montalvo, Patricia | Address on File | | | |
| 29781265 | Montanez, Mariska | Address on File | | | |
| 29780075 | Montano, Robert | Address on File | | | |
| 29772643 | Montelongo, Roberto | Address on File | | | |
| 29782278 | Montero, Hector | Address on File | | | |
| 29772387 | Montero, Nelson | Address on File | | | |
| 29772274 | Montes, Roger | Address on File | | | |
| 29771659 | Montez, Ruben | Address on File | | | |
| 29775685 | Montgomery, Clarence | Address on File | | | |
| 29775747 | Montgomery, Marquis | Address on File | | | |
| 29780504 | Montgomery, Shaheim | Address on File | | | |
| 29782276 | Montoya, Bryhan | Address on File | | | |
| 29772823 | Montoya, Ezequiel | Address on File | | | |
| 29773058 | Montoya, Pablo | Address on File | | | |
| 29775221 | Montoya, Yosvany | Address on File | | | |
| 29781792 | Moody, Jonathan | Address on File | | | |
| 29778776 | Moody, Rick | Address on File | | | |
| 29773944 | Mooney, Dakotah | Address on File | | | |
| 29775231 | Moore, Alfred | Address on File | | | |
| 29781282 | Moore, Amber | Address on File | | | |
| 29773638 | Moore, Andrea | Address on File | | | |
| 29776096 | Moore, Andrew | Address on File | | | |
| 29783037 | Moore, Antarius | Address on File | | | |
| 29773148 | Moore, Bari | Address on File | | | |
| 29771345 | Moore, Brenda | Address on File | | | |
| 29774092 | Moore, Deborah | Address on File | | | |

In re: Franchise Group, Inc., *et al.*

Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29779387 | Moore, Donnie | Address on File | | | |
| 29774759 | Moore, Dorathea | Address on File | | | |
| 29778929 | Moore, Elijah | Address on File | | | |
| 29771862 | Moore, Johnnyq | Address on File | | | |
| 29773125 | Moore, Justin | Address on File | | | |
| 29785770 | Moore, Kimberly | Address on File | | | |
| 29782803 | Moore, Kyla | Address on File | | | |
| 29774083 | Moore, Lacresha | Address on File | | | |
| 29778990 | Moore, Lamar | Address on File | | | |
| 29773820 | Moore, Lovie | Address on File | | | |
| 29775659 | Moore, Mary | Address on File | | | |
| 29779108 | Moore, Mattie | Address on File | | | |
| 29780531 | Moore, Mellisa | Address on File | | | |
| 29781706 | Moore, Mique | Address on File | | | |
| 29773044 | Moore, Patsy | Address on File | | | |
| 29771825 | Moore, Rebecca | Address on File | | | |
| 29775921 | Moore, Rhonda | Address on File | | | |
| 29772226 | Moore, Roberta | Address on File | | | |
| 29779966 | Moore, Robin | Address on File | | | |
| 29773560 | Moore, Rosann | Address on File | | | |
| 29779530 | Moore, Sarah | Address on File | | | |
| 29775743 | Moore, Sierra | Address on File | | | |
| 29781124 | Moore, Stephanie | Address on File | | | |
| 29780356 | Moore, Sunshine | Address on File | | | |
| 29778374 | Moore, Sylvia | Address on File | | | |
| 29780392 | Moore, Tamishia | Address on File | | | |
| 29783284 | Moore, Teri | Address on File | | | |
| 29779895 | Moore, Terrie | Address on File | | | |
| 29779217 | Moore, Terrika | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29773726 | Moore, Thomas | Address on File | | | |
| 29772180 | Moore, Tyfranquiria | Address on File | | | |
| 29773377 | Moorehead, Regina | Address on File | | | |
| 29775079 | Moores, Leilani | Address on File | | | |
| 29776442 | Moorhead, Samantha | Address on File | | | |
| 29774385 | Moorman, Jordan | Address on File | | | |
| 29782460 | Mora Lara, Guadalupe | Address on File | | | |
| 29778831 | Mora-Hernandez, Priscella | Address on File | | | |
| 29774627 | Morales Jr, Carlos | Address on File | | | |
| 29781943 | Morales Ramirez, Victor Emanuel | Address on File | | | |
| 29773031 | Morales, Abimael | Address on File | | | |
| 29772158 | Morales, Aileen | Address on File | | | |
| 29774990 | Morales, Arnaldo | Address on File | | | |
| 29773078 | Morales, Brandon | Address on File | | | |
| 29782556 | Morales, Brian | Address on File | | | |
| 29774963 | Morales, Charlene | Address on File | | | |
| 29779688 | Morales, Courtney | Address on File | | | |
| 29774585 | Morales, Edwin | Address on File | | | |
| 29772503 | Morales, Elizabeth | Address on File | | | |
| 29774791 | Morales, Elmer | Address on File | | | |
| 29776118 | Morales, Iris | Address on File | | | |
| 29778342 | Morales, Jason | Address on File | | | |
| 29771201 | Morales, Jason Rey | Address on File | | | |
| 29783033 | Morales, John | Address on File | | | |
| 29772587 | Morales, Julio | Address on File | | | |
| 29774063 | Morales, Mark | Address on File | | | |
| 29778332 | Morales, Nia | Address on File | | | |
| 29775061 | Morales, Norma | Address on File | | | |
| 29771323 | Morales, Richard | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29779543 | Morales, Robert | Address on File | | | |
| 29785794 | Morales, Ruben | Address on File | | | |
| 29771462 | Morales, Ruben | Address on File | | | |
| 29782226 | Morales, Steven | Address on File | | | |
| 29778372 | Morales, Theresa | Address on File | | | |
| 29778447 | Morales, Thomas Rene | Address on File | | | |
| 29783074 | Moran, Gerald | Address on File | | | |
| 29779149 | Moran, Lester | Address on File | | | |
| 29781223 | Moran, Patrice | Address on File | | | |
| 29782340 | Moran, Ricardo | Address on File | | | |
| 29779962 | Morant, Janae | Address on File | | | |
| 29781568 | Morcilio, Verna | Address on File | | | |
| 29776324 | Moreno Bello, Irineo | Address on File | | | |
| 29782018 | Moreno, Adriana | Address on File | | | |
| 29778895 | Moreno, Dalila | Address on File | | | |
| 29771883 | Moreno, David | Address on File | | | |
| 29782237 | Moreno, Freddy | Address on File | | | |
| 29778660 | Moreno, Jasmine | Address on File | | | |
| 29771665 | Moreno, Jonathan | Address on File | | | |
| 29772278 | Moreno, Jose | Address on File | | | |
| 29778604 | Moreno, Juan | Address on File | | | |
| 29771260 | Moreno, Melissa | Address on File | | | |
| 29778563 | Moreno, Robert | Address on File | | | |
| 29771458 | Moreno, Virginia | Address on File | | | |
| 29782267 | Morera, Yasiel | Address on File | | | |
| 29774362 | Morey, Ricardo | Address on File | | | |
| 29775918 | Morga, Julio | Address on File | | | |
| 29772540 | Morgan, Amber | Address on File | | | |
| 29780196 | Morgan, Christopher | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29780248 | Morgan, Dennis | Address on File | | | |
| 29785703 | Morgan, Ebony | Address on File | | | |
| 29773368 | Morgan, Hunter | Address on File | | | |
| 29781045 | Morgan, James | Address on File | | | |
| 29783178 | Morgan, Lamario | Address on File | | | |
| 29771249 | Morgan, Nathan | Address on File | | | |
| 29780894 | Morgan, Preston | Address on File | | | |
| 29782965 | Morgan, Shallynn | Address on File | | | |
| 29781686 | Morgan, Shane | Address on File | | | |
| 29779735 | Morgan, Sierra | Address on File | | | |
| 29774983 | Morgan, Vincent | Address on File | | | |
| 29779228 | Morgret, Christopher | Address on File | | | |
| 29781216 | Moriarty, Shirley | Address on File | | | |
| 29776037 | Morrell, Deborah | Address on File | | | |
| 29783085 | Morris, Elizabeth | Address on File | | | |
| 29772757 | Morris, Erin | Address on File | | | |
| 29780854 | Morris, James | Address on File | | | |
| 29779780 | Morris, Kenia | Address on File | | | |
| 29774338 | Morris, Kyle | Address on File | | | |
| 29781675 | Morris, Linda | Address on File | | | |
| 29779504 | Morris, Melody | Address on File | | | |
| 29783148 | Morris, Richard | Address on File | | | |
| 29774036 | Morris, Rose | Address on File | | | |
| 29780990 | Morris, Shane | Address on File | | | |
| 29781397 | Morris, Shaniqua | Address on File | | | |
| 29773503 | Morris, Sonya | Address on File | | | |
| 29780327 | Morris/Chess, Tonna | Address on File | | | |
| 29774179 | Morrison, Alphonso | Address on File | | | |
| 29780820 | Morrison, Kaala | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29772621 | Morrison, Robynn | Address on File | | | |
| 29774969 | Morrison, Shalene | Address on File | | | |
| 29776196 | Morrison, Summer | Address on File | | | |
| 29771915 | Morrissey, Jacob | Address on File | | | |
| 29785837 | Morse, Kisha | Address on File | | | |
| 29779473 | Moschetto, Dominick | Address on File | | | |
| 29772447 | Mosely, Cynthia | Address on File | | | |
| 29779860 | Mosely, Katie | Address on File | | | |
| 29771556 | Moses, Bianca | Address on File | | | |
| 29773408 | Mosley, Adrian | Address on File | | | |
| 29775529 | Mosley, Dymond | Address on File | | | |
| 29772008 | Mosley, Shaedricia | Address on File | | | |
| 29775531 | Mosley, Tomeshia | Address on File | | | |
| 29779477 | Mosquera, Vanessa | Address on File | | | |
| 29775791 | Moss, Angel | Address on File | | | |
| 29781073 | Moss, Donna | Address on File | | | |
| 29772270 | Moss, Dorothy | Address on File | | | |
| 29773489 | Moss, Scott | Address on File | | | |
| 29771914 | Moss, Teresa | Address on File | | | |
| 29780819 | Mossop, Dana | Address on File | | | |
| 29778853 | Mossow, Christian | Address on File | | | |
| 29780656 | Mostacci, Amy | Address on File | | | |
| 29781957 | Mote, Stephanie Elaine | Address on File | | | |
| 29780513 | Motley, Eyonna | Address on File | | | |
| 29772433 | Motlow, Andrea | Address on File | | | |
| 29772463 | Motlow, Benny | Address on File | | | |
| 29774812 | Mott, Latrina | Address on File | | | |
| 29774523 | Motzer, John | Address on File | | | |
| 29782678 | Mounts, Carolyn | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29782705 | Mounts, Elmer | Address on File | | | |
| 29779371 | Mouzonn, Elexis | Address on File | | | |
| 29772854 | Mowry, Damon | Address on File | | | |
| 29771341 | Moya, David | Address on File | | | |
| 29775948 | Moyer, Daniel | Address on File | | | |
| 29781735 | Moyer, Madison | Address on File | | | |
| 29779600 | Moyer-Fuchs, Tina | Address on File | | | |
| 29775947 | Mozitis, Regina | Address on File | | | |
| 29773791 | Mueller, Adrianne | Address on File | | | |
| 29781066 | Mugnolo, Shannon | Address on File | | | |
| 29773867 | Muhammad, Diamond | Address on File | | | |
| 29778675 | Mujica, Stephanie | Address on File | | | |
| 29773790 | Mulders, Amber | Address on File | | | |
| 29780387 | Mulholland, Reid | Address on File | | | |
| 29778838 | Mull, Colton | Address on File | | | |
| 29778839 | Mull, Cynthia | Address on File | | | |
| 29780702 | Mull, Jacob | Address on File | | | |
| 29775823 | Mullen, Christina | Address on File | | | |
| 29782936 | Mullett, Kristy | Address on File | | | |
| 29775708 | Mullin, Rebecca | Address on File | | | |
| 29775194 | Mullings, Donovan | Address on File | | | |
| 29772232 | Mullings, Marsha | Address on File | | | |
| 29775359 | Mullings, Michael | Address on File | | | |
| 29781038 | Mullins, Joshua | Address on File | | | |
| 29773743 | Mullis, Connie | Address on File | | | |
| 29774328 | Mulonas, Lance | Address on File | | | |
| 29774417 | Mulrooney, Kimberly | Address on File | | | |
| 29779553 | Mundis, Aaron | Address on File | | | |
| 29775206 | Mungaray, Daniel | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782301 | Munguia, Nancy | Address on File | | | |
| 29782418 | Muniz, Elizabeth | Address on File | | | |
| 29778529 | Muniz, Flora | Address on File | | | |
| 29771570 | Muniz, Juan | Address on File | | | |
| 29778534 | Muniz, Stephanie | Address on File | | | |
| 29772319 | Munoz, Dominic | Address on File | | | |
| 29779549 | Munoz, Johel | Address on File | | | |
| 29771442 | Munoz, Juan | Address on File | | | |
| 29771663 | Munoz, Juan | Address on File | | | |
| 29775150 | Munoz, Maria | Address on File | | | |
| 29771493 | Munoz, Maria | Address on File | | | |
| 29776504 | Munroe, Shanique | Address on File | | | |
| 29780840 | Munsey, Marge | Address on File | | | |
| 29781071 | Murch, Kayla | Address on File | | | |
| 29780144 | Murdock, Wyatt | Address on File | | | |
| 29776407 | Murillo, Juan | Address on File | | | |
| 29779007 | Murillo, Selvin | Address on File | | | |
| 29774764 | Murphy, Antonio | Address on File | | | |
| 29782429 | Murphy, Christina | Address on File | | | |
| 29772601 | Murphy, Danielle | Address on File | | | |
| 29775722 | Murphy, Emma | Address on File | | | |
| 29780129 | Murphy, John | Address on File | | | |
| 29780287 | Murphy, Makiyen | Address on File | | | |
| 29780391 | Murphy, Natalia | Address on File | | | |
| 29778388 | Murphy, Samuel | Address on File | | | |
| 29783336 | Murphy, Terri | Address on File | | | |
| 29771854 | Murphy, William | Address on File | | | |
| 29772483 | Murray, Elizabeth | Address on File | | | |
| 29782196 | Murray, Jada | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29772958 | Murray, Lurenzo | Address on File | | | |
| 29771983 | Murray, Marquis | Address on File | | | |
| 29771394 | Murray, Meagan | Address on File | | | |
| 29776367 | Murray, Paul | Address on File | | | |
| 29778885 | Murray, Thomas | Address on File | | | |
| 29774276 | Murry, Robert | Address on File | | | |
| 29780569 | Muscarella, Toni | Address on File | | | |
| 29779409 | Muse Walker, Latasha | Address on File | | | |
| 29779259 | Muse, Karla | Address on File | | | |
| 29779262 | Muse, Lavonne | Address on File | | | |
| 29779261 | Muse, Nehemiah | Address on File | | | |
| 29781577 | Musk, Lori | Address on File | | | |
| 29774722 | Mussio, Gerline | Address on File | | | |
| 29781062 | Musso, Pamela | Address on File | | | |
| 29774360 | Musson, Anthony | Address on File | | | |
| 29771512 | Myers, Erica | Address on File | | | |
| 29785717 | Myers, Rebbecca | Address on File | | | |
| 29773043 | Myers, Robyn | Address on File | | | |
| 29774818 | Myers, Shanel | Address on File | | | |
| 29780198 | Myhand, Chasmine | Address on File | | | |
| 29771148 | Myles, C | Address on File | | | |
| 29783604 | Myles, Lacrystal | Address on File | | | |
| 29773255 | Mylott, Anthony | Address on File | | | |
| 29775861 | Nachreiner, Brindey | Address on File | | | |
| 29779751 | Nadeau, Paul | Address on File | | | |
| 29780725 | Nahm, Samuel | Address on File | | | |
| 29780997 | Nail, Daphne | Address on File | | | |
| 29771617 | Nail-Rodriguez, Julia | Address on File | | | |
| 29773977 | Nance, Kylie | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29778728 | Napolitano, Vincent | Address on File | | | |
| 29779661 | Nappo, Fabiano | Address on File | | | |
| 29778398 | Naranjo, Amanda | Address on File | | | |
| 29771451 | Naranjo, Chantal | Address on File | | | |
| 29771538 | Naranjo, Mike | Address on File | | | |
| 29773887 | Naser, Naser | Address on File | | | |
| 29772704 | Nash, Cheryl | Address on File | | | |
| 29773973 | Nash, William | Address on File | | | |
| 29780595 | Natale, Charles | Address on File | | | |
| 29783567 | Natale, Jennifer | Address on File | | | |
| 29771721 | Natali, Claressa | Address on File | | | |
| 29780768 | Nathan, Shevon | Address on File | | | |
| 29780981 | Natteal, Brenda | Address on File | | | |
| 29773958 | Naugler, Mariea | Address on File | | | |
| 29771282 | Nava, Belinda | Address on File | | | |
| 29772353 | Nava, Cirina | Address on File | | | |
| 29779404 | Navarrete, Isabel | Address on File | | | |
| 29772342 | Navarrete, Jonathan | Address on File | | | |
| 29785677 | Navarro, Alea | Address on File | | | |
| 29771441 | Navarro, Christine | Address on File | | | |
| 29771435 | Navarro, Crystal | Address on File | | | |
| 29771491 | Navarro, Fabion | Address on File | | | |
| 29779320 | Navarro, Maximiano | Address on File | | | |
| 29778384 | Navarro, Pedro | Address on File | | | |
| 29779396 | Nazar, Melvin | Address on File | | | |
| 29775534 | Nazario, Christina | Address on File | | | |
| 29775155 | Nazario, Jose | Address on File | | | |
| 29774294 | Neal, Deztiny | Address on File | | | |
| 29775197 | Neal, Marie | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29774655 | Neal, Naqia | Address on File | | | |
| 29774881 | Neal, William | Address on File | | | |
| 29778869 | Neals, Brittany | Address on File | | | |
| 29781845 | Nealy, Brenda | Address on File | | | |
| 29774447 | Neary, Jacqulyn | Address on File | | | |
| 29779403 | Negrete, Juan | Address on File | | | |
| 29781636 | Negron, Ida | Address on File | | | |
| 29781524 | Negron, Juan | Address on File | | | |
| 29781629 | Negron, Max | Address on File | | | |
| 29779073 | Negron, Norbert | Address on File | | | |
| 29781793 | Negron, Rosie | Address on File | | | |
| 29778916 | Negron, Xavier | Address on File | | | |
| 29781482 | Neill, Randy | Address on File | | | |
| 29775516 | Nelomes, Wilbert | Address on File | | | |
| 29775524 | Nelson, Corey | Address on File | | | |
| 29775520 | Nelson, Dawn | Address on File | | | |
| 29775288 | Nelson, Heather | Address on File | | | |
| 29775616 | Nelson, John | Address on File | | | |
| 29779993 | Nelson, Kaneko | Address on File | | | |
| 29781046 | Nelson, Rodney | Address on File | | | |
| 29771981 | Nelson, Tasha | Address on File | | | |
| 29779965 | Nelson, Variska | Address on File | | | |
| 29772212 | Nembhard, Roandranesha | Address on File | | | |
| 29771714 | Nesbitt, Kevin | Address on File | | | |
| 29775368 | Nesby, Allana | Address on File | | | |
| 29771797 | Nesmith, Christopher | Address on File | | | |
| 29783582 | Nettles, Johnny | Address on File | | | |
| 29780290 | Nettles, Mckenna | Address on File | | | |
| 29776336 | Nettles, Tanya | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782495 | Nettles, William | Address on File | | | |
| 29782899 | Nevels, Sheyrl | Address on File | | | |
| 29773539 | Newbern, Ernest | Address on File | | | |
| 29779241 | Newbold, Maxwell | Address on File | | | |
| 29779065 | Newell, Joshua | Address on File | | | |
| 29782544 | Newfield, Will | Address on File | | | |
| 29783010 | Newkirk, Daphne | Address on File | | | |
| 29773285 | Newkirk, Gilmore | Address on File | | | |
| 29779100 | Newkirk, Precious | Address on File | | | |
| 29776052 | Newland, Stephen | Address on File | | | |
| 29781480 | Newman, Stacey | Address on File | | | |
| 29772130 | Newton, Alice | Address on File | | | |
| 29781527 | Newton, James | Address on File | | | |
| 29783424 | Newton, Samiracle | Address on File | | | |
| 29780454 | Newtons, Kenneth | Address on File | | | |
| 29780157 | Nguyen, Kaleena | Address on File | | | |
| 29780967 | Nguyen, Katherine | Address on File | | | |
| 29778941 | Nguyen, Teo | Address on File | | | |
| 29772343 | Nichole Riojas, Naomi | Address on File | | | |
| 29771197 | Nichols, Daysha | Address on File | | | |
| 29774461 | Nichols, Michael | Address on File | | | |
| 29782892 | Nichols, Pamela | Address on File | | | |
| 29773364 | Nickell, James | Address on File | | | |
| 29775795 | Nickerson, Bonnie | Address on File | | | |
| 29776347 | Nickerson, Latasha | Address on File | | | |
| 29783650 | Nicodemus, Brian | Address on File | | | |
| 29776057 | Nieto Hernandez, Yaidy Smid | Address on File | | | |
| 29772304 | Nieto, Abraham | Address on File | | | |
| 29774504 | Nieto, Holly | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29781971 | Nieto, Laura | Address on File | | | |
| 29774976 | Nieves, Jimmy | Address on File | | | |
| 29774899 | Nieves, Jocelyn | Address on File | | | |
| 29771828 | Nieves, Linda | Address on File | | | |
| 29772146 | Nieves, Mercedes | Address on File | | | |
| 29783492 | Nieves-Her, Esdennis | Address on File | | | |
| 29775624 | Niles, Eudine | Address on File | | | |
| 29782221 | Nival, Damien | Address on File | | | |
| 29780396 | Nobles, Mya | Address on File | | | |
| 29785585 | Nodal, Jose | Address on File | | | |
| 29772134 | Nodal, Rafael | Address on File | | | |
| 29775122 | Nodiao, Joslan | Address on File | | | |
| 29779929 | Nodine, Ellen | Address on File | | | |
| 29778757 | Noe, George | Address on File | | | |
| 29771821 | Noel, Melissa | Address on File | | | |
| 29780974 | Noga, Stephen | Address on File | | | |
| 29776004 | Nogueras, Miriam | Address on File | | | |
| 29781613 | Nogueras, Quentin | Address on File | | | |
| 29778760 | Nogueras, Stephanie | Address on File | | | |
| 29775370 | Nolan, William | Address on File | | | |
| 29771732 | Nolasco, Dario | Address on File | | | |
| 29778969 | Nolasco, Javier | Address on File | | | |
| 29781050 | Norfolk, Tammy | Address on File | | | |
| 29774284 | Noriega, Jennifer | Address on File | | | |
| 29771293 | Norman, Brandon | Address on File | | | |
| 29785594 | Norman, Lonnie | Address on File | | | |
| 29773436 | Norris, Wanda | Address on File | | | |
| 29775784 | Norsworthy, Steven | Address on File | | | |
| 29773139 | Northern, Maurice | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29772967 | Norton, Iesha | Address on File | | | |
| 29772475 | Norton, Mike | Address on File | | | |
| 29773561 | Nostrand, Colleen | Address on File | | | |
| 29773689 | Noto, Bria | Address on File | | | |
| 29775646 | Novak, Christina | Address on File | | | |
| 29773552 | Novak, Tianna | Address on File | | | |
| 29781548 | Nowlan, Kathleen | Address on File | | | |
| 29776056 | Noyes, Christina | Address on File | | | |
| 29781004 | Null, Angela | Address on File | | | |
| 29776295 | Null, Brandi | Address on File | | | |
| 29783538 | Nunez, Pablo | Address on File | | | |
| 29775847 | Nunez, Ruben | Address on File | | | |
| 29774903 | Nunez, Sebastian | Address on File | | | |
| 29775224 | Nunez, Tammy | Address on File | | | |
| 29778230 | Nunnery, James | Address on File | | | |
| 29779592 | Nurse, Kandi | Address on File | | | |
| 29780484 | Nusrat, Selina | Address on File | | | |
| 29773741 | Nusspickel, Sheryl | Address on File | | | |
| 29779906 | Nycum, Ronald | Address on File | | | |
| 29780868 | Oakes, Zaine | Address on File | | | |
| 29772651 | Obanner, Antoinette | Address on File | | | |
| 29783590 | Oberry, Gregory | Address on File | | | |
| 29782293 | Oberto, Michel V | Address on File | | | |
| 29778467 | Obregon, Vanette | Address on File | | | |
| 29772778 | Obrien, Brandon | Address on File | | | |
| 29773785 | Obrien, Clyde | Address on File | | | |
| 29771339 | Obrien, Starlina | Address on File | | | |
| 29772156 | Ocampo Moleiro, Pedro Enrique | Address on File | | | |
| 29779468 | Ocanas, Adriana | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29778794 | Ocasio, Diana | Address on File | | | |
| 29774055 | Ocasio, Francisco Quiñones | Address on File | | | |
| 29785833 | Ocasio, Jonah | Address on File | | | |
| 29774134 | Ocasio, Kydian | Address on File | | | |
| 29771852 | Ocasio, Lucille | Address on File | | | |
| 29771832 | Occhino, Kristina | Address on File | | | |
| 29780671 | Occhipinti, Davina | Address on File | | | |
| 29778857 | Ocegueda, Carlos | Address on File | | | |
| 29782548 | Ochoa, Earlene | Address on File | | | |
| 29783302 | Ochoa, Hector | Address on File | | | |
| 29783082 | Ochoa, Jesse | Address on File | | | |
| 29771511 | Ochoa, Kelly | Address on File | | | |
| 29775954 | Ochoa, Smaily | Address on File | | | |
| 29774558 | Oconnor, Chad | Address on File | | | |
| 29774107 | O'Connor, Christopher | Address on File | | | |
| 29776443 | Oconnor, Jim | Address on File | | | |
| 29774415 | Oconnor, Kevin | Address on File | | | |
| 29778614 | Odaibo, Diane | Address on File | | | |
| 29774810 | Odam, Cassandra | Address on File | | | |
| 29772970 | Odell, Christian | Address on File | | | |
| 29774867 | Odell, Steve | Address on File | | | |
| 29779605 | Odester, Brandon | Address on File | | | |
| 29772772 | Odom, Carretha | Address on File | | | |
| 29781856 | Odom, Patricia | Address on File | | | |
| 29783236 | Ofolee, Barbara | Address on File | | | |
| 29771805 | Ogburn, Anne | Address on File | | | |
| 29782134 | Ogden, Sasha | Address on File | | | |
| 29780212 | Ohara, Doris | Address on File | | | |
| 29774033 | Ohara, Michael | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29773171 | Ohara, Paul | Address on File | | | |
| 29773626 | Ohern, Mary | Address on File | | | |
| 29771761 | Oiveras, Jovan | Address on File | | | |
| 29774967 | Ojeda, Nelly | Address on File | | | |
| 29774517 | Okeefe, John | Address on File | | | |
| 29776148 | Okorie, Gail | Address on File | | | |
| 29783265 | Olalde Angel, Rogelio | Address on File | | | |
| 29783627 | Olaleye, Samiatu | Address on File | | | |
| 29780796 | Olds, Julian | Address on File | | | |
| 29781742 | Oleson, Tina | Address on File | | | |
| 29771405 | Olguin, Elizabeth | Address on File | | | |
| 29779374 | Olguin, Jeronimo | Address on File | | | |
| 29778299 | Olguin, Veronica | Address on File | | | |
| 29775271 | Olivares, Gabriela | Address on File | | | |
| 29775984 | Olivares, Jeanine | Address on File | | | |
| 29775222 | Olivarez, Sue Darlene | Address on File | | | |
| 29776304 | Oliver, Cora | Address on File | | | |
| 29779802 | Oliver, Cordero | Address on File | | | |
| 29779479 | Oliver, Maria | Address on File | | | |
| 29772501 | Olivera, Jose | Address on File | | | |
| 29775116 | Oliveras, Exel | Address on File | | | |
| 29785586 | Oliveros Lopez, Jose Luis | Address on File | | | |
| 29782745 | Olson Jr, Micheal | Address on File | | | |
| 29781252 | Olson, Marie | Address on File | | | |
| 29771690 | Olveda, Pedro | Address on File | | | |
| 29771281 | Olvera, Ariana | Address on File | | | |
| 29778439 | Olvera, Edward | Address on File | | | |
| 29775278 | Olvera, Jessica | Address on File | | | |
| 29779465 | Olvera, Jose | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29780619 | Olvera, Mario | Address on File | | | |
| 29781320 | Omotoso, Cheryl | Address on File | | | |
| 29782649 | Onabule, Funmilayo | Address on File | | | |
| 29774792 | Onate, Percey | Address on File | | | |
| 29772718 | Oneal, Kerryn | Address on File | | | |
| 29779090 | Oneal, Sabine | Address on File | | | |
| 29774535 | Oneil, Christina | Address on File | | | |
| 29781779 | Oney, Christine | Address on File | | | |
| 29773295 | Ool Sooo Good Llc., Kenneth Curry | Address on File | | | |
| 29782097 | Oquendo, Marisol | Address on File | | | |
| 29778847 | Oquinn, Michael | Address on File | | | |
| 29776082 | O'Quinn, Nancy | Address on File | | | |
| 29779089 | Oramas, Iliana | Address on File | | | |
| 29780246 | Oran, Jennifer | Address on File | | | |
| 29773512 | Orantes, Claudia | Address on File | | | |
| 29783099 | Orders, Robert | Address on File | | | |
| 29782600 | Ordonez, Carlos | Address on File | | | |
| 29781784 | Oree, Lanautica | Address on File | | | |
| 29772991 | Oregon, Renson | Address on File | | | |
| 29774863 | Orellana, Veronica | Address on File | | | |
| 29782646 | Orianville, Luckner | Address on File | | | |
| 29780838 | Oringer, Stewart | Address on File | | | |
| 29774742 | Orisme, Roodny | Address on File | | | |
| 29773875 | Orlando, Dylan | Address on File | | | |
| 29773783 | Orlando, Gene | Address on File | | | |
| 29782025 | Ornberg, Stacey | Address on File | | | |
| 29780038 | Oro, Jonathan | Address on File | | | |
| 29779431 | Orona, Abelardo | Address on File | | | |
| 29771393 | Orosco, April | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29778714 | Orosz, Melissa | Address on File | | | |
| 29771917 | Orozco, Aide | Address on File | | | |
| 29778221 | Orozco, Esmeralda | Address on File | | | |
| 29783340 | Orozco, Ever | Address on File | | | |
| 29775114 | Orr, Laura | Address on File | | | |
| 29778318 | Orsak, Brian | Address on File | | | |
| 29772461 | Orso, Sharonda | Address on File | | | |
| 29771425 | Orta, Amelia | Address on File | | | |
| 29771660 | Orta, Reynaldo | Address on File | | | |
| 29778394 | Orta, Victoria | Address on File | | | |
| 29772566 | Ortega, Christian | Address on File | | | |
| 29774701 | Ortega, Dairin | Address on File | | | |
| 29771680 | Ortega, Eddika | Address on File | | | |
| 29782028 | Ortega, Giovanni D | Address on File | | | |
| 29779402 | Ortega, Isreal | Address on File | | | |
| 29771984 | Ortega, Jannette | Address on File | | | |
| 29778437 | Ortega, Larry | Address on File | | | |
| 29774914 | Ortega, Maria | Address on File | | | |
| 29779836 | Ortega, Mauricio E. | Address on File | | | |
| 29771683 | Ortega, Victoria | Address on File | | | |
| 29778330 | Ortiz 3Rd, Alfred | Address on File | | | |
| 29782233 | Ortiz Garcia, Jose | Address on File | | | |
| 29782888 | Ortiz Jr., Efrain | Address on File | | | |
| 29779397 | Ortiz, Andres | Address on File | | | |
| 29774893 | Ortiz, Angelica | Address on File | | | |
| 29771230 | Ortiz, Annabel | Address on File | | | |
| 29782083 | Ortiz, Araselis | Address on File | | | |
| 29774342 | Ortiz, Arturo | Address on File | | | |
| 29772344 | Ortiz, Brayan | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29771312 | Ortiz, Carlos | Address on File | | | |
| 29772509 | Ortiz, Daina | Address on File | | | |
| 29775038 | Ortiz, Denise | Address on File | | | |
| 29774236 | Ortiz, Frank | Address on File | | | |
| 29781986 | Ortiz, Hector | Address on File | | | |
| 29785775 | Ortiz, Inesz | Address on File | | | |
| 29783511 | Ortiz, Jacqueline | Address on File | | | |
| 29775104 | Ortiz, Jane | Address on File | | | |
| 29772109 | Ortiz, Jerry | Address on File | | | |
| 29782712 | Ortiz, Jessica | Address on File | | | |
| 29772124 | Ortiz, Jose | Address on File | | | |
| 29782056 | Ortiz, Jose | Address on File | | | |
| 29778739 | Ortiz, Juan | Address on File | | | |
| 29772417 | Ortiz, Juan | Address on File | | | |
| 29783672 | Ortiz, Magiver | Address on File | | | |
| 29774869 | Ortiz, Maria | Address on File | | | |
| 29783429 | Ortiz, Marie | Address on File | | | |
| 29779634 | Ortiz, Michael | Address on File | | | |
| 29780267 | Ortiz, Minor | Address on File | | | |
| 29783529 | Ortiz, Penelope | Address on File | | | |
| 29775533 | Ortiz, Rafael | Address on File | | | |
| 29775089 | Ortiz, Rosaura | Address on File | | | |
| 29772584 | Ortiz, Shamica | Address on File | | | |
| 29771780 | Ortiz, Wilma | Address on File | | | |
| 29783002 | Ortiz, Wilson | Address on File | | | |
| 29782066 | Osahon, Ogbole | Address on File | | | |
| 29775605 | Osbourne, Chanteria | Address on File | | | |
| 29775867 | Osbourne, Xiomara | Address on File | | | |
| 29772174 | Osceola, Earlene | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29775249 | Osceola, Issac | Address on File | | | |
| 29782490 | Osceola, Madisyn | Address on File | | | |
| 29775331 | Osceola, Milo | Address on File | | | |
| 29779205 | Osceola, Mornin | Address on File | | | |
| 29775306 | Osorio Calderon, Thalisha | Address on File | | | |
| 29782161 | Osorio, Jennifer | Address on File | | | |
| 29781654 | Osorio, Jesus | Address on File | | | |
| 29775056 | Osorio, Mayra | Address on File | | | |
| 29781490 | Ostrom, Ashley | Address on File | | | |
| 29781488 | Ostrom, Barbara | Address on File | | | |
| 29781722 | Osullivan, Laura | Address on File | | | |
| 29776506 | Oteri, Kevin | Address on File | | | |
| 29782135 | Otero, Bryan | Address on File | | | |
| 29781786 | Otero, Carlos | Address on File | | | |
| 29782205 | Otero, Edgar | Address on File | | | |
| 29782118 | Otero, Ivan | Address on File | | | |
| 29782042 | Otero, Mario | Address on File | | | |
| 29771406 | Ouellette, Michael | Address on File | | | |
| 29774480 | Ouellette, Michelle | Address on File | | | |
| 29775080 | Ousley, Diana | Address on File | | | |
| 29774382 | Overstreet, Martha | Address on File | | | |
| 29781417 | Owen, Thomas | Address on File | | | |
| 29773189 | Owens, Deanna | Address on File | | | |
| 29780406 | Owens, Delil | Address on File | | | |
| 29775849 | Owens, Jessica | Address on File | | | |
| 29774394 | Owens, Kevin | Address on File | | | |
| 29783281 | Owens, Lisa | Address on File | | | |
| 29778913 | Owens, Mina | Address on File | | | |
| 29783314 | Owens, Queenie | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29773943 | Owens, Tashenia | Address on File | | | |
| 29774045 | Owens, Tonya | Address on File | | | |
| 29774736 | Owens, Tyrone | Address on File | | | |
| 29782939 | Owens, Wilbert | Address on File | | | |
| 29781465 | Oxborrow, Sarah | Address on File | | | |
| 29780556 | Oxendine, John | Address on File | | | |
| 29782655 | Oyola, Noelia | Address on File | | | |
| 29779456 | Ozuna, Bertin | Address on File | | | |
| 29778257 | Ozuna, Rolando | Address on File | | | |
| 29774909 | Pablo, Vincent | Address on File | | | |
| 29785700 | Pace, Takeya | Address on File | | | |
| 29774875 | Pacheco, Fernando | Address on File | | | |
| 29774118 | Pacheco, Jannette | Address on File | | | |
| 29775065 | Pack, Analecia | Address on File | | | |
| 29775318 | Padgett, Glenda | Address on File | | | |
| 29774262 | Padgett, Randi | Address on File | | | |
| 29785732 | Padgett, Steven | Address on File | | | |
| 29771340 | Padierna, Anthony | Address on File | | | |
| 29771179 | Padierna, Haley | Address on File | | | |
| 29771389 | Padierna, Jason | Address on File | | | |
| 29778393 | Padierna, Rudy | Address on File | | | |
| 29782896 | Padilla, Delores | Address on File | | | |
| 29780015 | Padilla, Jesus | Address on File | | | |
| 29782546 | Padilla, Sandra | Address on File | | | |
| 29774745 | Padilla, Yasmin | Address on File | | | |
| 29772366 | Padron, Elizabeth | Address on File | | | |
| 29783396 | Pagan, Carlos | Address on File | | | |
| 29774886 | Pagan, Carmen M | Address on File | | | |
| 29775841 | Pagan, Darling | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29774793 | Pagan, Frances | Address on File | | | |
| 29772023 | Pagan, Hector | Address on File | | | |
| 29775119 | Pagan-Warrington, Stephanie | Address on File | | | |
| 29782690 | Paige Sams, Curling Rena | Address on File | | | |
| 29773234 | Paige, Brandon | Address on File | | | |
| 29773344 | Paige, Genesis | Address on File | | | |
| 29779304 | Paige, Kyla | Address on File | | | |
| 29773048 | Palacios, Ppablo | Address on File | | | |
| 29780162 | Palay Lopez, Lazara | Address on File | | | |
| 29782540 | Palladio Ferguson, Candace | Address on File | | | |
| 29783470 | Pallo, Hope | Address on File | | | |
| 29776291 | Pallo, Jeffrey | Address on File | | | |
| 29779566 | Palmas, Grecia | Address on File | | | |
| 29779963 | Palmateer, Consuela | Address on File | | | |
| 29771705 | Palmer, Cynthia | Address on File | | | |
| 29775973 | Palmer, Zhanie | Address on File | | | |
| 29775732 | Palmer-Johnson, Sheri | Address on File | | | |
| 29775336 | Palmero, Stacie | Address on File | | | |
| 29781084 | Palminteri, Austin | Address on File | | | |
| 29782524 | Palomar, Amy | Address on File | | | |
| 29781775 | Palow, Lisa | Address on File | | | |
| 29781288 | Paltrow, Jeffrey | Address on File | | | |
| 29782797 | Pangborn, Lisa | Address on File | | | |
| 29771704 | Panier, Christopher | Address on File | | | |
| 29778846 | Pannell, Dustin | Address on File | | | |
| 29779077 | Pannell, Lazarus | Address on File | | | |
| 29783665 | Paolera, David | Address on File | | | |
| 29775907 | Paoletta, Ryan | Address on File | | | |
| 29773770 | Papasarantopoulos, Anastasia | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29782374 | Papasso, Joseph | Address on File | | | |
| 29781838 | Papke, Stacy | Address on File | | | |
| 29781732 | Papp, Heather | Address on File | | | |
| 29782776 | Paquette, David | Address on File | | | |
| 29775169 | Parada Diaz, Samuel Jose | Address on File | | | |
| 29772990 | Parbel, Alexander | Address on File | | | |
| 29771651 | Pardon, Migel | Address on File | | | |
| 29782478 | Paredes, Elizabeth | Address on File | | | |
| 29775482 | Paredes, Jazilyn | Address on File | | | |
| 29775419 | Paredes, Jennifer | Address on File | | | |
| 29775539 | Paredes, Jesus | Address on File | | | |
| 29774821 | Paredes, Zuleika | Address on File | | | |
| 29778309 | Paredez, David | Address on File | | | |
| 29782086 | Pareja, Jesus | Address on File | | | |
| 29774278 | Parent, William | Address on File | | | |
| 29772952 | Parham, Skylar | Address on File | | | |
| 29783696 | Parisi, Diana | Address on File | | | |
| 29774433 | Park, Ryan | Address on File | | | |
| 29771970 | Parker, Arthur | Address on File | | | |
| 29778947 | Parker, Christopher | Address on File | | | |
| 29774988 | Parker, Donte | Address on File | | | |
| 29774040 | Parker, Imari | Address on File | | | |
| 29782869 | Parker, Jacob | Address on File | | | |
| 29781120 | Parker, Jonathan | Address on File | | | |
| 29779922 | Parker, Joseph | Address on File | | | |
| 29771900 | Parker, Karen | Address on File | | | |
| 29781667 | Parker, Luke | Address on File | | | |
| 29782696 | Parker, Ronald | Address on File | | | |
| 29782764 | Parker, Taryn | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29780211 | Parker, Teshiana | Address on File | | | |
| 29781089 | Parker, Torri | Address on File | | | |
| 29782651 | Parker, Victoria | Address on File | | | |
| 29773797 | Parks, Ashley | Address on File | | | |
| 29775972 | Parks, Catherine | Address on File | | | |
| 29771172 | Parma, Chelsey | Address on File | | | |
| 29782421 | Parnell, Melissa | Address on File | | | |
| 29781077 | Parr, Bill | Address on File | | | |
| 29774249 | Parracino, Mary | Address on File | | | |
| 29773954 | Parris, Byron | Address on File | | | |
| 29772452 | Parris, Shanice | Address on File | | | |
| 29782962 | Parrish, Briana | Address on File | | | |
| 29776028 | Parrish, Celine | Address on File | | | |
| 29778951 | Parrish, James | Address on File | | | |
| 29775811 | Parrish, Kathy | Address on File | | | |
| 29778781 | Parrish, Shaun | Address on File | | | |
| 29775500 | Parrish, Sommer | Address on File | | | |
| 29775734 | Parsons, Aiden | Address on File | | | |
| 29781056 | Parsons, Steven | Address on File | | | |
| 29778353 | Partida, Augustina | Address on File | | | |
| 29771193 | Partida, Jason | Address on File | | | |
| 29773268 | Partin, Amanda | Address on File | | | |
| 29773565 | Pascale, Gary | Address on File | | | |
| 29773515 | Pasco, Anthony | Address on File | | | |
| 29772691 | Pasco, Brittany | Address on File | | | |
| 29774755 | Pascoaletti, Victor | Address on File | | | |
| 29779430 | Pascual, Trevino | Address on File | | | |
| 29782656 | Pasizor, Ricardo | Address on File | | | |
| 29776121 | Pastor, Melva Doriz | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29783208 | Pate, Donald | Address on File | | | |
| 29773841 | Pate, Leann | Address on File | | | |
| 29774436 | Patel, Deborah | Address on File | | | |
| 29782779 | Patrick, Ashley | Address on File | | | |
| 29775009 | Patrick, Carl | Address on File | | | |
| 29780512 | Patrick, Cedric | Address on File | | | |
| 29785621 | Patrick, Gwendolyn | Address on File | | | |
| 29772409 | Patt, Consuelo | Address on File | | | |
| 29773659 | Patterson, Angela | Address on File | | | |
| 29782763 | Patterson, Dolores | Address on File | | | |
| 29774549 | Patterson, Harry | Address on File | | | |
| 29772225 | Patterson, Jeremy | Address on File | | | |
| 29780385 | Patterson, Joyce | Address on File | | | |
| 29780625 | Patterson, Justin | Address on File | | | |
| 29780879 | Patterson, Katlyn | Address on File | | | |
| 29772692 | Patterson, Mickayla | Address on File | | | |
| 29772936 | Patterson, Sabrina | Address on File | | | |
| 29782716 | Patterson, Shameckia | Address on File | | | |
| 29780961 | Patterson, Velenise | Address on File | | | |
| 29783580 | Patti, Anthony | Address on File | | | |
| 29779060 | Patton, Brandi | Address on File | | | |
| 29774573 | Patton, Cheyenne | Address on File | | | |
| 29775555 | Paul, Danisha | Address on File | | | |
| 29780831 | Paul, Davis | Address on File | | | |
| 29776008 | Paul, Elaine | Address on File | | | |
| 29772697 | Paul, India | Address on File | | | |
| 29778745 | Paul, James | Address on File | | | |
| 29785608 | Paul, Kimberly | Address on File | | | |
| 29775782 | Paul, Valerie | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29779138 | Paula, Elisbel | Address on File | | | |
| 29781279 | Pauldo, Allegra | Address on File | | | |
| 29780298 | Payne, Cory | Address on File | | | |
| 29772754 | Payne, James | Address on File | | | |
| 29775870 | Payne, Lejuna | Address on File | | | |
| 29776326 | Payne, Rufus | Address on File | | | |
| 29774120 | Payne, Sandra | Address on File | | | |
| 29783196 | Payton, Kalii | Address on File | | | |
| 29780594 | Payton, Mary | Address on File | | | |
| 29775058 | Paz Aplicano, Fanny | Address on File | | | |
| 29776119 | Peabody, Michael | Address on File | | | |
| 29778871 | Peace, Amber | Address on File | | | |
| 29779880 | Peace, Clint | Address on File | | | |
| 29778694 | Peacock, Anjelica | Address on File | | | |
| 29775960 | Pearce, Carmen | Address on File | | | |
| 29783450 | Pearson, Kimberly | Address on File | | | |
| 29773111 | Pearson, Shalena | Address on File | | | |
| 29774387 | Peart, Orlando | Address on File | | | |
| 29781569 | Pease, Amie | Address on File | | | |
| 29775621 | Pector, Shonna | Address on File | | | |
| 29778872 | Pedone, Victor | Address on File | | | |
| 29779111 | Pedraja, Barbaro | Address on File | | | |
| 29779447 | Pedro, Juana | Address on File | | | |
| 29779069 | Peel, Christopher | Address on File | | | |
| 29772039 | Peel, Haylee | Address on File | | | |
| 29772899 | Peeler, Alexis | Address on File | | | |
| 29778237 | Peeler, Harley | Address on File | | | |
| 29778698 | Peeples, Steven | Address on File | | | |
| 29779897 | Peil, Jean | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29772231 | Pelaez, Sasha | Address on File | | | |
| 29773826 | Pellerano, Melisa | Address on File | | | |
| 29772051 | Pelotte, Lourdes | Address on File | | | |
| 29774280 | Pelt, Robert | Address on File | | | |
| 29778908 | Peltram, William | Address on File | | | |
| 29772905 | Pemberton, Brandon | Address on File | | | |
| 29778411 | Pena, Amanda | Address on File | | | |
| 29782050 | Pena, Bejaliber | Address on File | | | |
| 29771499 | Pena, Buddy | Address on File | | | |
| 29779129 | Pena, Christina | Address on File | | | |
| 29771227 | Pena, Jennifer | Address on File | | | |
| 29771238 | Pena, Jeremy | Address on File | | | |
| 29772155 | Pena, Juan | Address on File | | | |
| 29778510 | Pena, Michael | Address on File | | | |
| 29772338 | Pena, Monica | Address on File | | | |
| 29774889 | Pena, Nikole | Address on File | | | |
| 29778673 | Pena, Osliani | Address on File | | | |
| 29771513 | Pena, Robert | Address on File | | | |
| 29782473 | Pena, Rolando | Address on File | | | |
| 29778317 | Pena, Roy | Address on File | | | |
| 29778655 | Pena, Sarah | Address on File | | | |
| 29780938 | Pena, Wilson | Address on File | | | |
| 29781380 | Penaloza, Ernest | Address on File | | | |
| 29773610 | Pender, Juwan | Address on File | | | |
| 29773508 | Pendleton, Justin | Address on File | | | |
| 29773312 | Pendley, Lori | Address on File | | | |
| 29773218 | Pendley, Melissa | Address on File | | | |
| 29782765 | Peninger, Cheryl | Address on File | | | |
| 29781300 | Pennetti, Angelo | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775614 | Penninger, Regina | Address on File | | | |
| 29774032 | Pennington, Brandy | Address on File | | | |
| 29782531 | Pennington, Heather | Address on File | | | |
| 29774680 | Penson, Phillip | Address on File | | | |
| 29776452 | Penwell, Robert | Address on File | | | |
| 29771766 | Peoples, Cynthia | Address on File | | | |
| 29779859 | Peoples, Felicia | Address on File | | | |
| 29772364 | Peoples, Sherman | Address on File | | | |
| 29772421 | Perales, Ramiro | Address on File | | | |
| 29771246 | Peralez, Florentino | Address on File | | | |
| 29772444 | Peralez, Mary | Address on File | | | |
| 29779435 | Peralez, Rolando | Address on File | | | |
| 29772100 | Peraza, Rafael | Address on File | | | |
| 29783447 | Percell, Shauntay | Address on File | | | |
| 29774928 | Perdomo, Omar | Address on File | | | |
| 29773676 | Perdue, Julianna | Address on File | | | |
| 29783258 | Peres, Apolinar | Address on File | | | |
| 29782498 | Peres, Cynthia | Address on File | | | |
| 29782039 | Perez Lopez, Juan Carlos | Address on File | | | |
| 29773214 | Perez Lopez, Teresita | Address on File | | | |
| 29781507 | Perez Martinez, Daniel | Address on File | | | |
| 29782262 | Perez Pabon, Jessica | Address on File | | | |
| 29785619 | Perez Rodriguez, Ivan | Address on File | | | |
| 29779383 | Perez Velasquez, Wendy | Address on File | | | |
| 29781929 | Perez, Abasita | Address on File | | | |
| 29772404 | Perez, Alex | Address on File | | | |
| 29773693 | Perez, Alexander | Address on File | | | |
| 29771645 | Perez, Alexis | Address on File | | | |
| 29771611 | Perez, Ana | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29779420 | Perez, Ana | Address on File | | | |
| 29772978 | Perez, Ashlee | Address on File | | | |
| 29778247 | Perez, Barbara | Address on File | | | |
| 29781584 | Perez, Benjamin | Address on File | | | |
| 29771428 | Perez, Bonnie | Address on File | | | |
| 29780708 | Perez, Brian | Address on File | | | |
| 29775172 | Perez, Brishana | Address on File | | | |
| 29774787 | Perez, Casey | Address on File | | | |
| 29771329 | Perez, Christine | Address on File | | | |
| 29771579 | Perez, Clarissa | Address on File | | | |
| 29782667 | Perez, Daddy Oscar | Address on File | | | |
| 29771302 | Perez, Daniel | Address on File | | | |
| 29773309 | Perez, Darlene | Address on File | | | |
| 29782141 | Perez, David | Address on File | | | |
| 29778594 | Perez, Diana | Address on File | | | |
| 29782266 | Perez, Domitila | Address on File | | | |
| 29772949 | Perez, Dorothy | Address on File | | | |
| 29771386 | Perez, Elias | Address on File | | | |
| 29778716 | Perez, Elizabeth | Address on File | | | |
| 29774084 | Perez, Elvin | Address on File | | | |
| 29781945 | Perez, Grace | Address on File | | | |
| 29780429 | Perez, Heber | Address on File | | | |
| 29781229 | Perez, Jason | Address on File | | | |
| 29779222 | Perez, Jessica | Address on File | | | |
| 29778553 | Perez, Jessie | Address on File | | | |
| 29778435 | Perez, Joel | Address on File | | | |
| 29779015 | Perez, Johnny | Address on File | | | |
| 29778472 | Perez, Jose | Address on File | | | |
| 29774104 | Perez, Juan | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29781899 | Perez, Julio | Address on File | | | |
| 29772378 | Perez, Leobardo | Address on File | | | |
| 29781239 | Perez, Leticia | Address on File | | | |
| 29771895 | Perez, Lilibeth | Address on File | | | |
| 29779356 | Perez, Luis | Address on File | | | |
| 29775027 | Perez, Luis | Address on File | | | |
| 29782935 | Perez, Madelyn | Address on File | | | |
| 29774991 | Perez, Manuel | Address on File | | | |
| 29775019 | Perez, Margarita | Address on File | | | |
| 29778561 | Perez, Maria | Address on File | | | |
| 29771285 | Perez, Maria | Address on File | | | |
| 29782386 | Perez, Maria | Address on File | | | |
| 29778513 | Perez, Maria | Address on File | | | |
| 29782303 | Perez, Marie | Address on File | | | |
| 29771646 | Perez, Marie | Address on File | | | |
| 29780069 | Perez, Maritza | Address on File | | | |
| 29778488 | Perez, Melinda | Address on File | | | |
| 29779243 | Perez, Miguel | Address on File | | | |
| 29776286 | Perez, Mildred | Address on File | | | |
| 29781985 | Perez, Nicolas | Address on File | | | |
| 29771668 | Perez, Norma | Address on File | | | |
| 29776231 | Perez, Pedro | Address on File | | | |
| 29778400 | Perez, Rachel | Address on File | | | |
| 29778417 | Perez, Ruben | Address on File | | | |
| 29778484 | Perez, Ruben | Address on File | | | |
| 29778623 | Perez, Ruben | Address on File | | | |
| 29778654 | Perez, Ruby | Address on File | | | |
| 29781365 | Perez, Sally | Address on File | | | |
| 29781179 | Perez, Sebastian | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29778591 | Perez, Selina | Address on File | | | |
| 29774156 | Perez, Ubaldino | Address on File | | | |
| 29781146 | Perez, Victor | Address on File | | | |
| 29772494 | Perez, Yanis | Address on File | | | |
| 29774408 | Perez-Martinez, Manuel | Address on File | | | |
| 29775017 | Perez-Smith, Cristina | Address on File | | | |
| 29772311 | Perkin, Lisa | Address on File | | | |
| 29771870 | Perkins, Alondra | Address on File | | | |
| 29781131 | Perkins, Chacarra | Address on File | | | |
| 29773621 | Perkins, Dale | Address on File | | | |
| 29774503 | Perkins, Desmond | Address on File | | | |
| 29773175 | Perkins, Travis | Address on File | | | |
| 29771644 | Perna, Kyle | Address on File | | | |
| 29780412 | Pernell, Ike | Address on File | | | |
| 29775578 | Perreault, Jennifer | Address on File | | | |
| 29781511 | Perrino, Dominick | Address on File | | | |
| 29783053 | Perron, Dylan | Address on File | | | |
| 29771273 | Perry, Adrian | Address on File | | | |
| 29783225 | Perry, Allison | Address on File | | | |
| 29779022 | Perry, Carol | Address on File | | | |
| 29782577 | Perry, Dallas | Address on File | | | |
| 29782417 | Perry, Jacob | Address on File | | | |
| 29780422 | Perry, Lauren | Address on File | | | |
| 29775433 | Perry, Phylicia | Address on File | | | |
| 29772351 | Perry, Tatiana | Address on File | | | |
| 29771719 | Persinger, Summerlynn | Address on File | | | |
| 29774462 | Person, Linda | Address on File | | | |
| 29780965 | Perz, Jamie | Address on File | | | |
| 29772335 | Pesina, Sam | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29783456 | Petchers, Rebecca | Address on File | | | |
| 29781877 | Peterkin, Ranell | Address on File | | | |
| 29785745 | Peters, Michael | Address on File | | | |
| 29781218 | Peterson, Ariona | Address on File | | | |
| 29771849 | Peterson, Ashley | Address on File | | | |
| 29775355 | Peterson, Candas | Address on File | | | |
| 29780920 | Peterson, Cynthia | Address on File | | | |
| 29781363 | Peterson, Cynthia | Address on File | | | |
| 29775429 | Peterson, Jeremy | Address on File | | | |
| 29781233 | Peterson, Kayla | Address on File | | | |
| 29782613 | Peterson, Myrtle | Address on File | | | |
| 29785826 | Peterson, Richard | Address on File | | | |
| 29781813 | Peterson, Zamesse | Address on File | | | |
| 29775528 | Petersone, Michael | Address on File | | | |
| 29772367 | Petit-Homme, Lovely | Address on File | | | |
| 29775764 | Petro, John | Address on File | | | |
| 29783291 | Petrocelli, Madeline | Address on File | | | |
| 29781064 | Pettifer, Tiffany | Address on File | | | |
| 29781312 | Pettis, Mary | Address on File | | | |
| 29771993 | Pettit, Nadine | Address on File | | | |
| 29783689 | Pettway, Stewart | Address on File | | | |
| 29781561 | Petty, Kristie | Address on File | | | |
| 29778911 | Petty, Matt | Address on File | | | |
| 29781641 | Peyton, Khaliyah | Address on File | | | |
| 29771283 | Pflaum, Cody | Address on File | | | |
| 29781553 | Phalen, Sandra | Address on File | | | |
| 29771753 | Phenestor, Leopold | Address on File | | | |
| 29780307 | Phillips, Angela | Address on File | | | |
| 29773763 | Phillips, Angela | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29773266 | Phillips, Charles | Address on File | | | |
| 29781836 | Phillips, Dana | Address on File | | | |
| 29779220 | Phillips, Darrell | Address on File | | | |
| 29774381 | Phillips, Debbie | Address on File | | | |
| 29779389 | Phillips, Hifiece | Address on File | | | |
| 29775936 | Phillips, Isaiah | Address on File | | | |
| 29772306 | Phillips, Jason | Address on File | | | |
| 29774876 | Phillips, Jeremy Allen | Address on File | | | |
| 29772281 | Phillips, Jericoe | Address on File | | | |
| 29773056 | Phillips, Preston | Address on File | | | |
| 29773061 | Phillips, Roxanne | Address on File | | | |
| 29771877 | Phillips, Stephen | Address on File | | | |
| 29780003 | Phillips, Tavaris | Address on File | | | |
| 29775388 | Phillips, Thomas | Address on File | | | |
| 29781251 | Philpot, Jo Ann | Address on File | | | |
| 29780762 | Phipps, Leslie | Address on File | | | |
| 29782874 | Phipps, Paul | Address on File | | | |
| 29773367 | Phipps, Shagari | Address on File | | | |
| 29776038 | Phoenix, Paige | Address on File | | | |
| 29781291 | Piatt, Zachary | Address on File | | | |
| 29774393 | Piazza, Thomas | Address on File | | | |
| 29779660 | Piazza, Trinity | Address on File | | | |
| 29781459 | Picardi, Nickolas | Address on File | | | |
| 29781565 | Pickard, Alexander | Address on File | | | |
| 29782589 | Pickens, Lea | Address on File | | | |
| 29773733 | Pierce, Ashton | Address on File | | | |
| 29779460 | Pierre, Deline | Address on File | | | |
| 29775035 | Pierre, Logon | Address on File | | | |
| 29772420 | Pierre, Milsont | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29783649 | Pierre, Richard | Address on File | | | |
| 29779902 | Pierre, Steven | Address on File | | | |
| 29775581 | Pierrelouis, Cabet | Address on File | | | |
| 29783668 | Pierrevil, Rose | Address on File | | | |
| 29773299 | Pierson, Kori | Address on File | | | |
| 29781551 | Pietri, Jasmine | Address on File | | | |
| 29771318 | Pilcik, Beverly | Address on File | | | |
| 29771819 | Pilkington, Micheal | Address on File | | | |
| 29771155 | Pina, Roger | Address on File | | | |
| 29785707 | Pine, Heather | Address on File | | | |
| 29780709 | Pine, Jeffry | Address on File | | | |
| 29773067 | Pineda, Digna | Address on File | | | |
| 29776011 | Pineda, Jose | Address on File | | | |
| 29782623 | Pineda, Peter | Address on File | | | |
| 29782187 | Pineda, Sulma | Address on File | | | |
| 29782497 | Pineda-Ramirez, Alfredo | Address on File | | | |
| 29775668 | Pineiro, Leslie | Address on File | | | |
| 29772187 | Pinero, Elisa | Address on File | | | |
| 29771700 | Pinette, Deborah | Address on File | | | |
| 29783406 | Pinkard, Darryl | Address on File | | | |
| 29782367 | Pinkerton, Natasha | Address on File | | | |
| 29780542 | Pinkston, Amy | Address on File | | | |
| 29773026 | Pinkston, Tiffany | Address on File | | | |
| 29773536 | Pintzow, Brendan | Address on File | | | |
| 29773817 | Pinzaru, Joshua | Address on File | | | |
| 29781638 | Piper, David | Address on File | | | |
| 29781505 | Pippin, Chelsea | Address on File | | | |
| 29775814 | Pires, Dana | Address on File | | | |
| 29783458 | Pires, Haylie | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782220 | Pirolli, Bruno | Address on File | | | |
| 29773861 | Pirri, Salvatore | Address on File | | | |
| 29780669 | Pishkin, Arthur | Address on File | | | |
| 29773637 | Pishkin, Bayley | Address on File | | | |
| 29779623 | Pishl, Ginger/Francis | Address on File | | | |
| 29774256 | Pitt, Joseph | Address on File | | | |
| 29778946 | Pittinger, Kelly | Address on File | | | |
| 29773253 | Pittman, David | Address on File | | | |
| 29772701 | Pittman, Emoni | Address on File | | | |
| 29776240 | Pitts, Josh | Address on File | | | |
| 29779700 | Pitts, Rachael | Address on File | | | |
| 29779075 | Pitts, Shassa | Address on File | | | |
| 29772312 | Placensio, Ebodio | Address on File | | | |
| 29775556 | Plain, Diane | Address on File | | | |
| 29781241 | Platt, Crystal | Address on File | | | |
| 29775356 | Platt, Tiffany | Address on File | | | |
| 29780677 | Plaza, Celiz | Address on File | | | |
| 29772612 | Pleas, Angela | Address on File | | | |
| 29772400 | Pleas, Charile | Address on File | | | |
| 29779842 | Pleas, Keyondra | Address on File | | | |
| 29775776 | Plenty, Isaiah | Address on File | | | |
| 29778877 | Pless, Angela | Address on File | | | |
| 29775253 | Ploof, Tammy | Address on File | | | |
| 29776125 | Plotner, Franklin | Address on File | | | |
| 29771778 | Plott, Ashley | Address on File | | | |
| 29775434 | Plowden, Debora | Address on File | | | |
| 29780567 | Plumlee, Linda | Address on File | | | |
| 29785568 | Plummer, Keyana | Address on File | | | |
| 29783020 | Plummer, Risha | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29773445 | Plummer, Sheria | Address on File | | | |
| 29775205 | Plummer, Stephen | Address on File | | | |
| 29772481 | Pochette, Astrel | Address on File | | | |
| 29780588 | Pohlmann, Hali | Address on File | | | |
| 29780292 | Poirier, Anthony | Address on File | | | |
| 29782024 | Poitier, Alyson L | Address on File | | | |
| 29774973 | Polanco, Jhan Carlos | Address on File | | | |
| 29775261 | Poland, Shawna | Address on File | | | |
| 29773029 | Polk, Tracy | Address on File | | | |
| 29778287 | Pollack, Thomas | Address on File | | | |
| 29771785 | Pollard, Horace | Address on File | | | |
| 29774803 | Pollock, Denisha | Address on File | | | |
| 29780179 | Polston, Brenda | Address on File | | | |
| 29781990 | Polynice, Brandi | Address on File | | | |
| 29773601 | Pomykaj, Samantha | Address on File | | | |
| 29782341 | Ponce Oliva, Alejandro | Address on File | | | |
| 29778595 | Ponce, Christy | Address on File | | | |
| 29781729 | Ponce, Miguel | Address on File | | | |
| 29773224 | Ponder, Titiana | Address on File | | | |
| 29781870 | Pool, Dwyne | Address on File | | | |
| 29776129 | Pool, Naomie | Address on File | | | |
| 29780601 | Poole, Kelvin | Address on File | | | |
| 29779563 | Pooransingh, Tiffany | Address on File | | | |
| 29778836 | Poore, Freddy | Address on File | | | |
| 29776071 | Pope, Curtis | Address on File | | | |
| 29772252 | Pope, Debra | Address on File | | | |
| 29780596 | Pope, Elias | Address on File | | | |
| 29780468 | Pope, Lateciera | Address on File | | | |
| 29779466 | Pope, Shatoria | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29776145 | Pope, Tamekia | Address on File | | | |
| 29773070 | Pope, Teshone | Address on File | | | |
| 29773143 | Popp, Samantha | Address on File | | | |
| 29783658 | Porix Ajvix, Daniel | Address on File | | | |
| 29783390 | Porro, Jennifer | Address on File | | | |
| 29772747 | Porter, Breanna | Address on File | | | |
| 29771314 | Porter, Carol | Address on File | | | |
| 29773183 | Porter, Elizabeth | Address on File | | | |
| 29773415 | Porter, Tonnetta | Address on File | | | |
| 29774974 | Porth, Susan | Address on File | | | |
| 29779121 | Portieles, Maritza | Address on File | | | |
| 29780541 | Portokalis, Christina | Address on File | | | |
| 29778666 | Portugal, Miroslava | Address on File | | | |
| 29782101 | Posey, Melissa | Address on File | | | |
| 29783482 | Poteete, Bryan | Address on File | | | |
| 29775805 | Potts, David | Address on File | | | |
| 29779014 | Potts, Lesley | Address on File | | | |
| 29782920 | Pough, John | Address on File | | | |
| 29776030 | Poulos, Renee | Address on File | | | |
| 29775792 | Pouncey, Tommy | Address on File | | | |
| 29776271 | Pound, Arthur | Address on File | | | |
| 29772203 | Pourch, Keyesta | Address on File | | | |
| 29783563 | Powe, George | Address on File | | | |
| 29775365 | Powell, Charles | Address on File | | | |
| 29781387 | Powell, Christopher | Address on File | | | |
| 29781024 | Powell, Elisha | Address on File | | | |
| 29776421 | Powell, Elton | Address on File | | | |
| 29773667 | Powell, Gregory | Address on File | | | |
| 29773532 | Powell, Jasmine | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29781744 | Powell, Krystle | Address on File | | | |
| 29774729 | Powell, Krystol | Address on File | | | |
| 29782931 | Powell, Peter | Address on File | | | |
| 29775226 | Powell, Richard | Address on File | | | |
| 29781402 | Powell, Sonya | Address on File | | | |
| 29779619 | Powell, Tierra | Address on File | | | |
| 29773310 | Powell, Tina | Address on File | | | |
| 29781737 | Powers, Kelly | Address on File | | | |
| 29776179 | Powers, Melanie | Address on File | | | |
| 29785736 | Prater, Teddy | Address on File | | | |
| 29772470 | Pray, Tanisha | Address on File | | | |
| 29776064 | Preacher, Cordaro | Address on File | | | |
| 29783388 | Prensa De Los Santos, Yeimy | Address on File | | | |
| 29780109 | Prescott, Connie | Address on File | | | |
| 29783069 | Prescott, Kimona | Address on File | | | |
| 29783104 | Presley, Rosetta | Address on File | | | |
| 29772588 | Pressley, Leslie | Address on File | | | |
| 29773430 | Preston, Carolyn | Address on File | | | |
| 29773463 | Preston, Charnetha | Address on File | | | |
| 29782814 | Prete, Amanda | Address on File | | | |
| 29779936 | Prevatt, Shawn | Address on File | | | |
| 29776372 | Prevorse, Carrie | Address on File | | | |
| 29783342 | Price, Alexis | Address on File | | | |
| 29785739 | Price, Annette | Address on File | | | |
| 29773294 | Price, Austin | Address on File | | | |
| 29772781 | Price, Darious | Address on File | | | |
| 29776163 | Price, Jessica | Address on File | | | |
| 29774173 | Price, Shaun | Address on File | | | |
| 29783220 | Price, Sylvia | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29776184 | Price, Terrel | Address on File | | | |
| 29775376 | Price, Victoria | Address on File | | | |
| 29785678 | Priddy, Brandon | Address on File | | | |
| 29771559 | Prieto, Lisa | Address on File | | | |
| 29779974 | Primer, Ashlea | Address on File | | | |
| 29778364 | Prince, Betty | Address on File | | | |
| 29778231 | Prince, Christie | Address on File | | | |
| 29782615 | Prince, Elease | Address on File | | | |
| 29785686 | Pringle, Darleen | Address on File | | | |
| 29774155 | Pringle, Larry | Address on File | | | |
| 29779306 | Pritchard, Claudio | Address on File | | | |
| 29776320 | Proctor, Jamie | Address on File | | | |
| 29781376 | Prosock, Jessica | Address on File | | | |
| 29782390 | Prosser, Donna | Address on File | | | |
| 29773272 | Protani, Andrew | Address on File | | | |
| 29780549 | Proulx, Tammy | Address on File | | | |
| 29778217 | Pruneda, Angelita | Address on File | | | |
| 29773846 | Pryor, Benjamin | Address on File | | | |
| 29776364 | Pryor, Jacob | Address on File | | | |
| 29778970 | Pucker, Tina | Address on File | | | |
| 29772535 | Puckett, Christian | Address on File | | | |
| 29780026 | Puckett, Darla | Address on File | | | |
| 29771566 | Puentes, Jesus | Address on File | | | |
| 29778272 | Puerto, Marth | Address on File | | | |
| 29778549 | Puga, Arrgumero | Address on File | | | |
| 29774122 | Pugh, Lasarah | Address on File | | | |
| 29774380 | Puig, Deja | Address on File | | | |
| 29774423 | Puig, Jerry | Address on File | | | |
| 29779101 | Pullen, Amber | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29779162 | Pullen, Melissa | Address on File | | | |
| 29775977 | Pulos, Melissa | Address on File | | | |
| 29776466 | Purcell, Christine | Address on File | | | |
| 29775745 | Purcell, Symone | Address on File | | | |
| 29781593 | Purdes, Betty | Address on File | | | |
| 29781676 | Purdy, Paul | Address on File | | | |
| 29773842 | Purkett, Niara | Address on File | | | |
| 29773369 | Putnam, Dawn | Address on File | | | |
| 29782409 | Putzer, Anna | Address on File | | | |
| 29772623 | Pyles, Amber | Address on File | | | |
| 29776079 | Quarnacio, Christopher | Address on File | | | |
| 29773945 | Quattromani, Monique | Address on File | | | |
| 29776503 | Queen, Annette | Address on File | | | |
| 29773933 | Quesada, Annmarie | Address on File | | | |
| 29781824 | Quesada, Iris | Address on File | | | |
| 29771932 | Quetglez, Alyssa | Address on File | | | |
| 29774050 | Quezada, Eunice | Address on File | | | |
| 29781970 | Quiahua, Maricarmen | Address on File | | | |
| 29772684 | Quick, Helaina | Address on File | | | |
| 29782806 | Quick, Juanita | Address on File | | | |
| 29779672 | Quick, Richard | Address on File | | | |
| 29775644 | Quigley, Virginia | Address on File | | | |
| 29778849 | Quijada, David | Address on File | | | |
| 29772573 | Quiles, Ivelisse | Address on File | | | |
| 29782261 | Quillman, Sarah | Address on File | | | |
| 29775369 | Quinlin, Stephanie | Address on File | | | |
| 29779811 | Quinn, George | Address on File | | | |
| 29780165 | Quino Temich, Victoria | Address on File | | | |
| 29782336 | Quinones, Ahui | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782329 | Quinones, Annette | Address on File | | | |
| 29779194 | Quinones, Jose | Address on File | | | |
| 29781119 | Quinones, Nicholas | Address on File | | | |
| 29782010 | Quintana, Jesus | Address on File | | | |
| 29779649 | Quintana, Joseph | Address on File | | | |
| 29783533 | Quintanilla, José | Address on File | | | |
| 29771539 | Quintanilla, Kendra | Address on File | | | |
| 29771452 | Quintanilla, Michelle | Address on File | | | |
| 29785710 | Quintero, Rebecca | Address on File | | | |
| 29782968 | Quinton, Kaitlyn | Address on File | | | |
| 29771934 | Rabell Santiago, April | Address on File | | | |
| 29773970 | Rader, Joshua | Address on File | | | |
| 29774656 | Radford, Calvin | Address on File | | | |
| 29779423 | Radford, Eric | Address on File | | | |
| 29774653 | Radford, Lisa | Address on File | | | |
| 29773992 | Radford, Michael | Address on File | | | |
| 29773589 | Radford, Tonya | Address on File | | | |
| 29773809 | Rafuls, Natalia | Address on File | | | |
| 29782622 | Ragin, Casey | Address on File | | | |
| 29781425 | Ragins, James | Address on File | | | |
| 29771557 | Ragland, Corey | Address on File | | | |
| 29774617 | Ragusa, Lucia | Address on File | | | |
| 29778786 | Rahman, Stacey | Address on File | | | |
| 29775730 | Raiche, Raymond | Address on File | | | |
| 29772873 | Railey, Charles | Address on File | | | |
| 29781710 | Rainbolt, Joshua | Address on File | | | |
| 29780134 | Rainbolt, Kevin | Address on File | | | |
| 29781156 | Raines, Brian | Address on File | | | |
| 29783019 | Rainey, Stephen | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29774204 | Rainey, Tereasa | Address on File | | | |
| 29781602 | Rainone, Carlo | Address on File | | | |
| 29780770 | Rains, Susie | Address on File | | | |
| 29774024 | Rakestraw, Cindy | Address on File | | | |
| 29782002 | Ralicki, Maura | Address on File | | | |
| 29775862 | Ralon Barrios, Abigail | Address on File | | | |
| 29781545 | Ramesar, Fareeda | Address on File | | | |
| 29781324 | Ramey, Tony | Address on File | | | |
| 29775180 | Ramirez De Sanchez, Esperanza | Address on File | | | |
| 29774865 | Ramirez, Adela | Address on File | | | |
| 29772346 | Ramirez, Alma | Address on File | | | |
| 29782099 | Ramirez, Ana | Address on File | | | |
| 29778870 | Ramirez, Antonina | Address on File | | | |
| 29773119 | Ramirez, Antonio | Address on File | | | |
| 29778625 | Ramirez, Arianna | Address on File | | | |
| 29778663 | Ramirez, Benjamin | Address on File | | | |
| 29772000 | Ramirez, Bertha | Address on File | | | |
| 29772173 | Ramirez, Bobby | Address on File | | | |
| 29781275 | Ramirez, Brenda | Address on File | | | |
| 29772396 | Ramirez, Carlos | Address on File | | | |
| 29771921 | Ramirez, Cynthia | Address on File | | | |
| 29779268 | Ramirez, Delmar | Address on File | | | |
| 29772443 | Ramirez, Eduardo | Address on File | | | |
| 29773023 | Ramirez, Eleazar | Address on File | | | |
| 29783066 | Ramirez, Encarnacion | Address on File | | | |
| 29771270 | Ramirez, Eric | Address on File | | | |
| 29781361 | Ramirez, Esteban | Address on File | | | |
| 29774762 | Ramirez, Gabriel | Address on File | | | |
| 29774972 | Ramirez, Glenda | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29778532 | Ramirez, Hilda | Address on File | | | |
| 29779490 | Ramirez, Iliana | Address on File | | | |
| 29779449 | Ramirez, Israel | Address on File | | | |
| 29771925 | Ramirez, Javier | Address on File | | | |
| 29775983 | Ramirez, Jeimy | Address on File | | | |
| 29776099 | Ramirez, Jeimy | Address on File | | | |
| 29775450 | Ramirez, Jessica | Address on File | | | |
| 29779516 | Ramirez, Juan | Address on File | | | |
| 29779155 | Ramirez, Juan | Address on File | | | |
| 29780164 | Ramirez, Juanita | Address on File | | | |
| 29778601 | Ramirez, Karina | Address on File | | | |
| 29780039 | Ramirez, Liliana | Address on File | | | |
| 29771160 | Ramirez, Luis | Address on File | | | |
| 29771924 | Ramirez, Luz | Address on File | | | |
| 29778338 | Ramirez, Margie | Address on File | | | |
| 29773014 | Ramirez, Maria | Address on File | | | |
| 29772337 | Ramirez, Mario | Address on File | | | |
| 29778482 | Ramirez, Osvaldo | Address on File | | | |
| 29782511 | Ramirez, Rachel | Address on File | | | |
| 29782065 | Ramirez, Richard | Address on File | | | |
| 29778644 | Ramirez, Rosa | Address on File | | | |
| 29771443 | Ramirez, Ruby | Address on File | | | |
| 29779318 | Ramirez, Rudy | Address on File | | | |
| 29783081 | Ramirez, Samuel | Address on File | | | |
| 29773157 | Ramirez, Sandra | Address on File | | | |
| 29773077 | Ramirez, Selena | Address on File | | | |
| 29771235 | Ramirez, Sheila | Address on File | | | |
| 29781960 | Ramirez, Sidney | Address on File | | | |
| 29779463 | Ramirez, Soledad | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29778593 | Ramirez, Tina | Address on File | | | |
| 29779248 | Ramirez, Veronica | Address on File | | | |
| 29779347 | Ramirez, Veronica | Address on File | | | |
| 29771301 | Ramirez, Victoria | Address on File | | | |
| 29772513 | Ramirez, Yamilyz | Address on File | | | |
| 29775174 | Ramirez, Yinet | Address on File | | | |
| 29781001 | Rammacher, Roger | Address on File | | | |
| 29771675 | Ramon, Orlando | Address on File | | | |
| 29774080 | Ramos Lopez, Fernando | Address on File | | | |
| 29775991 | Ramos, Adrian | Address on File | | | |
| 29774541 | Ramos, Amaya | Address on File | | | |
| 29775076 | Ramos, Angel | Address on File | | | |
| 29779838 | Ramos, Brittany | Address on File | | | |
| 29774860 | Ramos, Carlos | Address on File | | | |
| 29775024 | Ramos, Carlos | Address on File | | | |
| 29771518 | Ramos, Celso | Address on File | | | |
| 29778420 | Ramos, Christopher | Address on File | | | |
| 29771888 | Ramos, Christopher | Address on File | | | |
| 29774887 | Ramos, Claribel | Address on File | | | |
| 29772061 | Ramos, Damaris | Address on File | | | |
| 29778461 | Ramos, Eduardo | Address on File | | | |
| 29771422 | Ramos, Felicia | Address on File | | | |
| 29775136 | Ramos, Fernando | Address on File | | | |
| 29771600 | Ramos, Genaro | Address on File | | | |
| 29773712 | Ramos, Heriberto | Address on File | | | |
| 29778428 | Ramos, Jacob | Address on File | | | |
| 29771622 | Ramos, Jason | Address on File | | | |
| 29778494 | Ramos, Maria | Address on File | | | |
| 29772272 | Ramos, Mariano | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29778476 | Ramos, Moises | Address on File | | | |
| 29771715 | Ramos, Noemi | Address on File | | | |
| 29771633 | Ramos, Peggy | Address on File | | | |
| 29782147 | Ramos, Ray | Address on File | | | |
| 29779529 | Ramos, Samantha | Address on File | | | |
| 29778337 | Ramos, Samantha | Address on File | | | |
| 29772518 | Ramos, Soneymi | Address on File | | | |
| 29782337 | Ramos, William | Address on File | | | |
| 29775504 | Ramp, Timothy | Address on File | | | |
| 29783253 | Ramsay, Christopher | Address on File | | | |
| 29773597 | Ramsay, Rosanna | Address on File | | | |
| 29775879 | Ramsdell, Lynda | Address on File | | | |
| 29780691 | Ramsey, Ernest | Address on File | | | |
| 29775349 | Ramsey, Leslie | Address on File | | | |
| 29779053 | Randall, Alicia | Address on File | | | |
| 29772999 | Randall, Corey | Address on File | | | |
| 29772117 | Randall, Stephanie | Address on File | | | |
| 29780402 | Randolph, Vontisa | Address on File | | | |
| 29771866 | Range, Jakaja | Address on File | | | |
| 29779017 | Rangel, Daniela | Address on File | | | |
| 29778455 | Rangel, Esperanza | Address on File | | | |
| 29780065 | Rangel, Luz | Address on File | | | |
| 29772423 | Rangel, Marco | Address on File | | | |
| 29780058 | Rangel, Oliverio | Address on File | | | |
| 29771356 | Rangel, Patricia | Address on File | | | |
| 29780136 | Rangel, Stephanie | Address on File | | | |
| 29781145 | Ransom, Sharesha | Address on File | | | |
| 29773997 | Rapciewicz, Donald | Address on File | | | |
| 29772218 | Raphael, Ashley | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29772794 | Rashed, Hashun | Address on File | | | |
| 29772659 | Ratliff, Gary | Address on File | | | |
| 29771728 | Raulerson, Brandy | Address on File | | | |
| 29775332 | Raulerson, Mary | Address on File | | | |
| 29773178 | Ravencraft, James | Address on File | | | |
| 29779167 | Rawlings, Alyssa | Address on File | | | |
| 29781679 | Rawls, John | Address on File | | | |
| 29780568 | Rawls, Lisa | Address on File | | | |
| 29772191 | Rawls, Ronnie | Address on File | | | |
| 29779338 | Rawson, Lisa | Address on File | | | |
| 29781098 | Ray, Georgia | Address on File | | | |
| 29783122 | Ray, Hailey | Address on File | | | |
| 29781309 | Ray, Jesse | Address on File | | | |
| 29774982 | Raya, Ubaldo | Address on File | | | |
| 29783508 | Raymond, Natasha | Address on File | | | |
| 29782503 | Rayo, Kimberly | Address on File | | | |
| 29775594 | Raysor, Minnie | Address on File | | | |
| 29774205 | Read, Edward | Address on File | | | |
| 29778665 | Ready, Rebecca | Address on File | | | |
| 29783008 | Real, Angelica | Address on File | | | |
| 29775898 | Real, Jose | Address on File | | | |
| 29785687 | Reason, Breyana | Address on File | | | |
| 29774212 | Reaves, Antuarn | Address on File | | | |
| 29780975 | Reaves, Brandon | Address on File | | | |
| 29771964 | Reaves, Calvin | Address on File | | | |
| 29774613 | Reaves, Jermaine | Address on File | | | |
| 29774432 | Rebello, Robert | Address on File | | | |
| 29782487 | Rebollo, Sebastian | Address on File | | | |
| 29773650 | Receveur, Tiffany | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29783268 | Recinos, Marvin | Address on File | | | |
| 29772639 | Redden, Alaina | Address on File | | | |
| 29782296 | Reddick, Jadda | Address on File | | | |
| 29773514 | Reddick, Jamie | Address on File | | | |
| 29783629 | Reddick, Nieja | Address on File | | | |
| 29782861 | Redman, Prince | Address on File | | | |
| 29773730 | Redmon, Adam | Address on File | | | |
| 29773107 | Reed, Ashley | Address on File | | | |
| 29781031 | Reed, Cori | Address on File | | | |
| 29773769 | Reed, Justin | Address on File | | | |
| 29774302 | Reed, Linda | Address on File | | | |
| 29785817 | Reed, Makhya | Address on File | | | |
| 29780102 | Reed, Margaret | Address on File | | | |
| 29773241 | Reed, Melinda | Address on File | | | |
| 29774335 | Reed, Quantravia | Address on File | | | |
| 29772671 | Reed, Shalimar | Address on File | | | |
| 29774172 | Reed, Tanasha | Address on File | | | |
| 29779694 | Reed, Theordore | Address on File | | | |
| 29773113 | Reedy, James L | Address on File | | | |
| 29773194 | Reedy, Tim | Address on File | | | |
| 29781305 | Rees, Donald | Address on File | | | |
| 29779971 | Reese, Carolyn | Address on File | | | |
| 29785839 | Reese, Cristyle | Address on File | | | |
| 29779628 | Reese, David | Address on File | | | |
| 29778278 | Reese, Kaylin | Address on File | | | |
| 29780228 | Reeves, Katie | Address on File | | | |
| 29775548 | Reeves, Nicole | Address on File | | | |
| 29781804 | Reeves, Troy | Address on File | | | |
| 29771944 | Reffitt, Brandon | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29771515 | Regalado, Angelita | Address on File | | | |
| 29775244 | Register, Lane | Address on File | | | |
| 29780224 | Register, Michelle | Address on File | | | |
| 29782746 | Reid, Betsie | Address on File | | | |
| 29782796 | Reid, Julie | Address on File | | | |
| 29774765 | Reid, Kernel | Address on File | | | |
| 29779079 | Reid, Marquives | Address on File | | | |
| 29780018 | Reid, Tara | Address on File | | | |
| 29773967 | Reid, Wesley | Address on File | | | |
| 29780818 | Reiff, Jason | Address on File | | | |
| 29778854 | Reighn, Harley | Address on File | | | |
| 29773668 | Reinhard, Ryan | Address on File | | | |
| 29779726 | Remigio, Samuel | Address on File | | | |
| 29782802 | Render, Cynthia | Address on File | | | |
| 29773748 | Reno, Tyler | Address on File | | | |
| 29775117 | Rentas, William | Address on File | | | |
| 29774330 | Renton, Aubriana | Address on File | | | |
| 29779699 | Rentz, Christina | Address on File | | | |
| 29779487 | Rentz, Leondra | Address on File | | | |
| 29778445 | Resendez, Amanda | Address on File | | | |
| 29771522 | Resendez, Erika | Address on File | | | |
| 29778493 | Resendez, Francisco | Address on File | | | |
| 29779352 | Resendiz, Edwin | Address on File | | | |
| 29773938 | Resto, Alexander | Address on File | | | |
| 29773998 | Resto, Angel | Address on File | | | |
| 29774286 | Retalic, Stephanie | Address on File | | | |
| 29785729 | Revels, Adam | Address on File | | | |
| 29780696 | Revels, Dustin | Address on File | | | |
| 29774195 | Reveron, Philip | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29781392 | Reveron, Wendy | Address on File | | | |
| 29782502 | Rexroad, Eva | Address on File | | | |
| 29781658 | Reyes Colon, Javier | Address on File | | | |
| 29780072 | Reyes Grant, James | Address on File | | | |
| 29774908 | Reyes, Aldo | Address on File | | | |
| 29779049 | Reyes, Annie | Address on File | | | |
| 29771540 | Reyes, Ashley | Address on File | | | |
| 29782245 | Reyes, Camilly | Address on File | | | |
| 29783032 | Reyes, Carolina | Address on File | | | |
| 29780604 | Reyes, Cristina | Address on File | | | |
| 29780710 | Reyes, Dayanara | Address on File | | | |
| 29773750 | Reyes, Enoel | Address on File | | | |
| 29781608 | Reyes, Eric | Address on File | | | |
| 29775032 | Reyes, Ericka | Address on File | | | |
| 29778599 | Reyes, Gerardo | Address on File | | | |
| 29776049 | Reyes, Gerson | Address on File | | | |
| 29783360 | Reyes, Idania | Address on File | | | |
| 29773094 | Reyes, Isabel | Address on File | | | |
| 29778407 | Reyes, Jenny | Address on File | | | |
| 29771880 | Reyes, Joselyn | Address on File | | | |
| 29785590 | Reyes, Marlon | Address on File | | | |
| 29772411 | Reyes, Martha | Address on File | | | |
| 29778579 | Reyes, Nora | Address on File | | | |
| 29775187 | Reyes, Ramon | Address on File | | | |
| 29778621 | Reyes, Rosalio | Address on File | | | |
| 29780084 | Reyes, Roxann | Address on File | | | |
| 29778662 | Reyes, Sonia | Address on File | | | |
| 29771141 | Reyes, Tony | Address on File | | | |
| 29778888 | Reyes, Wanda | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29771243 | Reyna, Abel | Address on File | | | |
| 29772413 | Reyna, Cynthia | Address on File | | | |
| 29774975 | Reyna, Nathaly | Address on File | | | |
| 29772455 | Reyna, Sonia | Address on File | | | |
| 29779419 | Reyna, Steven | Address on File | | | |
| 29785843 | Reynolds, Cornelius | Address on File | | | |
| 29776010 | Reynolds, Michael | Address on File | | | |
| 29773746 | Reynolds, Omarrion | Address on File | | | |
| 29782148 | Reynolds, Randall | Address on File | | | |
| 29783690 | Reynolds, Stephania | Address on File | | | |
| 29778856 | Reynoso, Erica | Address on File | | | |
| 29774497 | Reynoso, Erika | Address on File | | | |
| 29772297 | Reynoso, Miguel | Address on File | | | |
| 29772301 | Reza, Guadalupe | Address on File | | | |
| 29781454 | Rhea, Mary | Address on File | | | |
| 29780688 | Rhoads, Joshua | Address on File | | | |
| 29783274 | Rhoden, Cinthia | Address on File | | | |
| 29780844 | Rhoden, Ryan | Address on File | | | |
| 29783331 | Rhoden, Tom | Address on File | | | |
| 29779613 | Rhodes, Jennifer | Address on File | | | |
| 29773388 | Rhodes, Rose | Address on File | | | |
| 29778805 | Rhye, James | Address on File | | | |
| 29776000 | Ricci, Marion | Address on File | | | |
| 29783022 | Ricci, Peter | Address on File | | | |
| 29772286 | Rice, Jawaan | Address on File | | | |
| 29774463 | Rich, Clarissa | Address on File | | | |
| 29781619 | Rich, Gaylan | Address on File | | | |
| 29782006 | Richard, Dustin R. | Address on File | | | |
| 29776168 | Richards, Brandi | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29779828 | Richards, Evelena | Address on File | | | |
| 29782467 | Richards, Linda | Address on File | | | |
| 29775536 | Richardson, Alan | Address on File | | | |
| 29781661 | Richardson, Albert | Address on File | | | |
| 29775454 | Richardson, Bryan | Address on File | | | |
| 29773112 | Richardson, Chaneille | Address on File | | | |
| 29780806 | Richardson, Cynthia | Address on File | | | |
| 29779040 | Richardson, Desiree | Address on File | | | |
| 29776095 | Richardson, Greg | Address on File | | | |
| 29778774 | Richardson, Julia | Address on File | | | |
| 29775871 | Richardson, Karen | Address on File | | | |
| 29772861 | Richardson, Kyle | Address on File | | | |
| 29783394 | Richardson, Lotonia | Address on File | | | |
| 29772932 | Richardson, Luella | Address on File | | | |
| 29774533 | Richardson, Randolph | Address on File | | | |
| 29778395 | Richardson, Tricia | Address on File | | | |
| 29773631 | Richardson, Valeria | Address on File | | | |
| 29776340 | Richardson-Thomas, Ebony | Address on File | | | |
| 29773678 | Richardsreyes, Norma | Address on File | | | |
| 29780131 | Riche, Cameron | Address on File | | | |
| 29782620 | Richie, Janneva | Address on File | | | |
| 29771234 | Rickman, Jack | Address on File | | | |
| 29772842 | Ricks, Alphonso | Address on File | | | |
| 29780360 | Ricks, Honesty | Address on File | | | |
| 29773580 | Ricks, Stephanie | Address on File | | | |
| 29773385 | Ricks, W0And | Address on File | | | |
| 29778818 | Rico, Andrea | Address on File | | | |
| 29771941 | Rico, Esmeralda | Address on File | | | |
| 29781994 | Rico, Itzel | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775596 | Ridinger, Jill | Address on File | | | |
| 29774221 | Riel, Kristina | Address on File | | | |
| 29773521 | Rifanburg, Jackie | Address on File | | | |
| 29775700 | Rife, Jeffrey | Address on File | | | |
| 29776428 | Riffey, Andrew | Address on File | | | |
| 29776422 | Riffey, Jason | Address on File | | | |
| 29783569 | Riggins, Angela | Address on File | | | |
| 29783612 | Riggins, April | Address on File | | | |
| 29782738 | Riggins, Emmanuel | Address on File | | | |
| 29772840 | Riggs, Brian | Address on File | | | |
| 29771303 | Riggs, Catherine | Address on File | | | |
| 29782541 | Riles, Dadricka | Address on File | | | |
| 29773630 | Riley, Damon | Address on File | | | |
| 29778780 | Riley, Marissa | Address on File | | | |
| 29785767 | Riley, Rossanne | Address on File | | | |
| 29783558 | Riley, Shane | Address on File | | | |
| 29773236 | Rimes, Robert | Address on File | | | |
| 29779646 | Rinaldi, Karyn | Address on File | | | |
| 29778547 | Rincon, Katryna | Address on File | | | |
| 29771360 | Rinehart, Jenna | Address on File | | | |
| 29781047 | Rinehart, Karston | Address on File | | | |
| 29773122 | Ringer, Walter | Address on File | | | |
| 29781891 | Ringgold, Tania | Address on File | | | |
| 29778526 | Ringo, Schawn | Address on File | | | |
| 29778438 | Riojas, Elizabeth | Address on File | | | |
| 29780170 | Riopelle, Cynthiaa | Address on File | | | |
| 29771496 | Rios Jr, Rolando | Address on File | | | |
| 29779378 | Rios Moreno, Paula | Address on File | | | |
| 29771534 | Rios, Eloy | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29771192 | Rios, Kayla | Address on File | | | |
| 29774859 | Rios, Mariemer | Address on File | | | |
| 29781825 | Rios, Neisha | Address on File | | | |
| 29771615 | Rios, Niomi | Address on File | | | |
| 29771206 | Rios, Rafaela | Address on File | | | |
| 29779270 | Rios, Raquel | Address on File | | | |
| 29778273 | Rios, Timothy | Address on File | | | |
| 29774747 | Rios, Wilbert | Address on File | | | |
| 29782279 | Rios, Wilbert | Address on File | | | |
| 29775969 | Rios, Wilhda | Address on File | | | |
| 29774428 | Rippy, Michalla | Address on File | | | |
| 29780562 | Risley, Beau | Address on File | | | |
| 29774216 | Rittmayer, Christopher | Address on File | | | |
| 29779427 | Rivas, Aida | Address on File | | | |
| 29778616 | Rivas, Christian | Address on File | | | |
| 29771657 | Rivas, Crystal | Address on File | | | |
| 29785815 | Rivas, Karla | Address on File | | | |
| 29781540 | Rivas, Kevin | Address on File | | | |
| 29771624 | Rivas, Linda | Address on File | | | |
| 29781949 | Rivas, Rebecca | Address on File | | | |
| 29772857 | Rivera Figueroa, Michael | Address on File | | | |
| 29772132 | Rivera Santiago, Miguel A. | Address on File | | | |
| 29782100 | Rivera, Alexandra | Address on File | | | |
| 29779512 | Rivera, Angel | Address on File | | | |
| 29781756 | Rivera, Angel | Address on File | | | |
| 29782254 | Rivera, Anthony | Address on File | | | |
| 29773883 | Rivera, Carlos | Address on File | | | |
| 29778925 | Rivera, Carlos | Address on File | | | |
| 29772559 | Rivera, Carmen | Address on File | | | |

In re: Franchise Group, Inc., *et al.*

Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782137 | Rivera, Cyntia | Address on File | | | |
| 29774839 | Rivera, Danayra | Address on File | | | |
| 29776186 | Rivera, Delia | Address on File | | | |
| 29775145 | Rivera, Delianne | Address on File | | | |
| 29782272 | Rivera, Elizabeth | Address on File | | | |
| 29772885 | Rivera, Emanuel | Address on File | | | |
| 29779550 | Rivera, Emma | Address on File | | | |
| 29781554 | Rivera, Evalin | Address on File | | | |
| 29782234 | Rivera, Felisha | Address on File | | | |
| 29781183 | Rivera, Grisel | Address on File | | | |
| 29785680 | Rivera, Griselle | Address on File | | | |
| 29774723 | Rivera, Jessica | Address on File | | | |
| 29785675 | Rivera, Jesus | Address on File | | | |
| 29772974 | Rivera, John | Address on File | | | |
| 29781385 | Rivera, Jon | Address on File | | | |
| 29772561 | Rivera, Jonathan | Address on File | | | |
| 29785816 | Rivera, Jorge | Address on File | | | |
| 29783341 | Rivera, Jose | Address on File | | | |
| 29781277 | Rivera, Joshua | Address on File | | | |
| 29776460 | Rivera, Justiniano | Address on File | | | |
| 29779701 | Rivera, Kendra | Address on File | | | |
| 29779696 | Rivera, Lisa | Address on File | | | |
| 29775656 | Rivera, Lygia | Address on File | | | |
| 29778944 | Rivera, Maria | Address on File | | | |
| 29780415 | Rivera, Maria | Address on File | | | |
| 29772371 | Rivera, Maribel | Address on File | | | |
| 29775198 | Rivera, Mary | Address on File | | | |
| 29775159 | Rivera, Mercedes | Address on File | | | |
| 29773619 | Rivera, Michael | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29782347 | Rivera, Miguel | Address on File | | | |
| 29774795 | Rivera, Miguel | Address on File | | | |
| 29774727 | Rivera, Nilvia | Address on File | | | |
| 29779769 | Rivera, Omar | Address on File | | | |
| 29780563 | Rivera, Ramonita | Address on File | | | |
| 29774884 | Rivera, Renato | Address on File | | | |
| 29782877 | Rivera, Samantha | Address on File | | | |
| 29774956 | Rivera, Samantha | Address on File | | | |
| 29779094 | Rivera, Samuel | Address on File | | | |
| 29774923 | Rivera, Samuel | Address on File | | | |
| 29774996 | Rivera, Sandra | Address on File | | | |
| 29773045 | Rivera, Shalinette | Address on File | | | |
| 29774815 | Rivera, Sixto | Address on File | | | |
| 29781140 | Rivera, Soraya | Address on File | | | |
| 29781128 | Rivera, Tyana | Address on File | | | |
| 29779284 | Rivera, Victoria | Address on File | | | |
| 29775057 | Rivera, Waleska | Address on File | | | |
| 29775074 | Rivera, Yasmin | Address on File | | | |
| 29771851 | Rivera, Yazmaely | Address on File | | | |
| 29776507 | Rivera-Tonry, Marie | Address on File | | | |
| 29782458 | Rivero, Markita | Address on File | | | |
| 29775681 | Rivers, Earnestine | Address on File | | | |
| 29780120 | Rivers, Kevin | Address on File | | | |
| 29781861 | Rivers, Sallie | Address on File | | | |
| 29780520 | Rivers, Sharnette | Address on File | | | |
| 29774699 | Rivers, Trina | Address on File | | | |
| 29782397 | Rix, Kyra | Address on File | | | |
| 29785793 | Rizzo, Marion | Address on File | | | |
| 29780606 | Rizzo, Timothy | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29772907 | Roane, Andrew | Address on File | | | |
| 29778633 | Robbins, Amanda | Address on File | | | |
| 29785796 | Robbins, Krystal | Address on File | | | |
| 29772328 | Robbins, Mazzy | Address on File | | | |
| 29772046 | Robbins, Michelle | Address on File | | | |
| 29772432 | Robbins, Thoya | Address on File | | | |
| 29773778 | Roberge, Alison | Address on File | | | |
| 29783280 | Roberson, Christopher | Address on File | | | |
| 29773151 | Roberson, Derrick | Address on File | | | |
| 29780159 | Roberson, Jordan | Address on File | | | |
| 29780716 | Roberts, Adrian | Address on File | | | |
| 29779975 | Roberts, Antwon | Address on File | | | |
| 29773956 | Roberts, Colleen | Address on File | | | |
| 29781284 | Roberts, Douglas | Address on File | | | |
| 29781635 | Roberts, Edward | Address on File | | | |
| 29775876 | Roberts, Jennifer | Address on File | | | |
| 29771560 | Roberts, Johnathon | Address on File | | | |
| 29775522 | Roberts, Latisha | Address on File | | | |
| 29785841 | Roberts, Latonya | Address on File | | | |
| 29773665 | Roberts, Patrick | Address on File | | | |
| 29771147 | Roberts, Rosalinda | Address on File | | | |
| 29772610 | Roberts, Sarah | Address on File | | | |
| 29782406 | Robertson, Andrew | Address on File | | | |
| 29776339 | Robertson, Brittany | Address on File | | | |
| 29783139 | Robertson, Jason | Address on File | | | |
| 29773474 | Robertson, Russell | Address on File | | | |
| 29780445 | Robinson Neal, Maria | Address on File | | | |
| 29781571 | Robinson, Amber | Address on File | | | |
| 29780428 | Robinson, Ashley | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29779225 | Robinson, Betty | Address on File | | | |
| 29771641 | Robinson, Briana | Address on File | | | |
| 29780146 | Robinson, Charles | Address on File | | | |
| 29772831 | Robinson, Chasity | Address on File | | | |
| 29773834 | Robinson, Christina | Address on File | | | |
| 29774654 | Robinson, Cynthia | Address on File | | | |
| 29772260 | Robinson, Darrius | Address on File | | | |
| 29775471 | Robinson, Dexter | Address on File | | | |
| 29773182 | Robinson, Dorothy | Address on File | | | |
| 29782657 | Robinson, Elizabeth | Address on File | | | |
| 29779928 | Robinson, Ernest | Address on File | | | |
| 29773808 | Robinson, Helena | Address on File | | | |
| 29781532 | Robinson, Jill | Address on File | | | |
| 29782335 | Robinson, Jimmy | Address on File | | | |
| 29774062 | Robinson, Jireh | Address on File | | | |
| 29781876 | Robinson, Karen | Address on File | | | |
| 29780639 | Robinson, Kelly | Address on File | | | |
| 29781224 | Robinson, Larry | Address on File | | | |
| 29779710 | Robinson, Latasha | Address on File | | | |
| 29780390 | Robinson, Latorya | Address on File | | | |
| 29774110 | Robinson, Michelle | Address on File | | | |
| 29785828 | Robinson, Miriam | Address on File | | | |
| 29781154 | Robinson, Naomi | Address on File | | | |
| 29776175 | Robinson, Natisha | Address on File | | | |
| 29780355 | Robinson, Patrick | Address on File | | | |
| 29776401 | Robinson, Roger | Address on File | | | |
| 29782227 | Robinson, Roni | Address on File | | | |
| 29772937 | Robinson, Shamika | Address on File | | | |
| 29779527 | Robinson, Shaquandis | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29781867 | Robinson, Steven | Address on File | | | |
| 29771682 | Robinson, Tianna | Address on File | | | |
| 29781839 | Robinson, Virgil | Address on File | | | |
| 29782027 | Robinson, Westley L. | Address on File | | | |
| 29774034 | Robinson, Willie | Address on File | | | |
| 29782171 | Robiou, Alex | Address on File | | | |
| 29778446 | Robledo, Isidra | Address on File | | | |
| 29773416 | Roblero, Jorge | Address on File | | | |
| 29782012 | Robles, Erika | Address on File | | | |
| 29781881 | Robles, Yaddyel | Address on File | | | |
| 29774751 | Robles, Yaricely | Address on File | | | |
| 29773008 | Robleso, Sylvesster | Address on File | | | |
| 29772625 | Robson, Artevus | Address on File | | | |
| 29771418 | Rocha, Joey | Address on File | | | |
| 29776499 | Rocha, Jose | Address on File | | | |
| 29775992 | Rocha, Jose | Address on File | | | |
| 29780386 | Rochelle, Tawanda | Address on File | | | |
| 29772658 | Rochford, Jennifer | Address on File | | | |
| 29775765 | Rockstad, Denise | Address on File | | | |
| 29780663 | Roco, Denise | Address on File | | | |
| 29785609 | Rodas, Yeimi | Address on File | | | |
| 29774635 | Rodd, Isaiah | Address on File | | | |
| 29774295 | Rodgers, Amber | Address on File | | | |
| 29780686 | Rodgers, Lori | Address on File | | | |
| 29781889 | Rodney, Sharahzoid | Address on File | | | |
| 29776251 | Rodrigues, Kaila | Address on File | | | |
| 29778592 | Rodrigues, Michael | Address on File | | | |
| 29783420 | Rodriguez Burgos, Wilianiz | Address on File | | | |
| 29782283 | Rodriguez Delgado, Irma | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29774858 | Rodriguez Guzman, Paulina Kristell | Address on File | | | |
| 29779703 | Rodriguez Maldonado, Dyron | Address on File | | | |
| 29775046 | Rodriguez Rodriguez, Jesus Noel | Address on File | | | |
| 29782351 | Rodriguez Santana, Ricardo | Address on File | | | |
| 29773097 | Rodriguez, Alfredo | Address on File | | | |
| 29774551 | Rodriguez, Amanda | Address on File | | | |
| 29782183 | Rodriguez, Amanda | Address on File | | | |
| 29778921 | Rodriguez, Anany | Address on File | | | |
| 29785842 | Rodriguez, Angel | Address on File | | | |
| 29776078 | Rodriguez, Angie | Address on File | | | |
| 29779315 | Rodriguez, Anna | Address on File | | | |
| 29771487 | Rodriguez, Arnoldo | Address on File | | | |
| 29772185 | Rodriguez, Ashley | Address on File | | | |
| 29779305 | Rodriguez, Benjamin | Address on File | | | |
| 29783663 | Rodriguez, Bernardo | Address on File | | | |
| 29781121 | Rodriguez, Candy | Address on File | | | |
| 29781394 | Rodriguez, Carlos | Address on File | | | |
| 29773017 | Rodriguez, Carlos | Address on File | | | |
| 29782043 | Rodriguez, Carlos | Address on File | | | |
| 29778639 | Rodriguez, Cassi | Address on File | | | |
| 29782799 | Rodriguez, Daisy | Address on File | | | |
| 29782286 | Rodriguez, Daviana | Address on File | | | |
| 29771604 | Rodriguez, David | Address on File | | | |
| 29780431 | Rodriguez, Deborah | Address on File | | | |
| 29782534 | Rodriguez, Dennise | Address on File | | | |
| 29771185 | Rodriguez, Desire | Address on File | | | |
| 29773651 | Rodriguez, Dorothy | Address on File | | | |
| 29782067 | Rodriguez, Elia | Address on File | | | |
| 29779125 | Rodriguez, Elizabeth | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29771266 | Rodriguez, Elva | Address on File | | | |
| 29772527 | Rodriguez, Emma | Address on File | | | |
| 29771598 | Rodriguez, Francis | Address on File | | | |
| 29782625 | Rodriguez, Francisco | Address on File | | | |
| 29774896 | Rodriguez, Francisco | Address on File | | | |
| 29778519 | Rodriguez, Gabrielle | Address on File | | | |
| 29778264 | Rodriguez, Gerold | Address on File | | | |
| 29771642 | Rodriguez, Gisela | Address on File | | | |
| 29779231 | Rodriguez, Gisela | Address on File | | | |
| 29772419 | Rodriguez, Gracie | Address on File | | | |
| 29771640 | Rodriguez, Guadalupe | Address on File | | | |
| 29775096 | Rodriguez, Iris | Address on File | | | |
| 29775545 | Rodriguez, Ivyliz | Address on File | | | |
| 29781352 | Rodriguez, Jennifer | Address on File | | | |
| 29775181 | Rodriguez, Jesus | Address on File | | | |
| 29771839 | Rodriguez, Joanquin | Address on File | | | |
| 29774986 | Rodriguez, Jose | Address on File | | | |
| 29771355 | Rodriguez, Joseph | Address on File | | | |
| 29771383 | Rodriguez, Josephine | Address on File | | | |
| 29782747 | Rodriguez, Juan | Address on File | | | |
| 29782246 | Rodriguez, Karen | Address on File | | | |
| 29772030 | Rodriguez, Keisha | Address on File | | | |
| 29774332 | Rodriguez, Kelly | Address on File | | | |
| 29779392 | Rodriguez, Kiana | Address on File | | | |
| 29781137 | Rodriguez, Kiara | Address on File | | | |
| 29771379 | Rodriguez, Lamar | Address on File | | | |
| 29774666 | Rodriguez, Leisha | Address on File | | | |
| 29781879 | Rodriguez, Leslie | Address on File | | | |
| 29781535 | Rodriguez, Lopez Wilmarie | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29772418 | Rodriguez, Luciano | Address on File | | | |
| 29772553 | Rodriguez, Luis | Address on File | | | |
| 29779586 | Rodriguez, Luis | Address on File | | | |
| 29780435 | Rodriguez, Lydia | Address on File | | | |
| 29774916 | Rodriguez, Madeline | Address on File | | | |
| 29782074 | Rodriguez, Manuel | Address on File | | | |
| 29771853 | Rodriguez, Maria | Address on File | | | |
| 29775968 | Rodriguez, Mariano | Address on File | | | |
| 29780913 | Rodriguez, Marilyn | Address on File | | | |
| 29771190 | Rodriguez, Mario | Address on File | | | |
| 29775097 | Rodriguez, Marlene | Address on File | | | |
| 29782389 | Rodriguez, Mary | Address on File | | | |
| 29778300 | Rodriguez, Melinda | Address on File | | | |
| 29774066 | Rodriguez, Miguel | Address on File | | | |
| 29772261 | Rodriguez, Mike | Address on File | | | |
| 29782887 | Rodriguez, Milton | Address on File | | | |
| 29774780 | Rodriguez, Mirna | Address on File | | | |
| 29771294 | Rodriguez, Odilla | Address on File | | | |
| 29778229 | Rodriguez, Pabla | Address on File | | | |
| 29771157 | Rodriguez, Porfirio | Address on File | | | |
| 29779285 | Rodriguez, Ralph | Address on File | | | |
| 29771650 | Rodriguez, Ramon | Address on File | | | |
| 29772401 | Rodriguez, Randy | Address on File | | | |
| 29773042 | Rodriguez, Rene | Address on File | | | |
| 29771391 | Rodriguez, Robert | Address on File | | | |
| 29771497 | Rodriguez, Rodrigo | Address on File | | | |
| 29782241 | Rodriguez, Romina | Address on File | | | |
| 29772963 | Rodriguez, Rose | Address on File | | | |
| 29779264 | Rodriguez, Sandra | Address on File | | | |

In re: Franchise Group, Inc., *et al.*

Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29780322 | Rodriguez, Santos | Address on File | | | |
| 29771677 | Rodriguez, Sara | Address on File | | | |
| 29778648 | Rodriguez, Sierra | Address on File | | | |
| 29785688 | Rodriguez, Somalia | Address on File | | | |
| 29779124 | Rodriguez, Steve | Address on File | | | |
| 29778507 | Rodriguez, Tasha | Address on File | | | |
| 29772438 | Rodriguez, Tish | Address on File | | | |
| 29778336 | Rodriguez, Vickie | Address on File | | | |
| 29773591 | Rodriguez, William | Address on File | | | |
| 29772940 | Rodriguez, Yazmin | Address on File | | | |
| 29781447 | Rodriguez, Yudixandra | Address on File | | | |
| 29774980 | Rodriguez, Zuleika | Address on File | | | |
| 29781123 | Rodriguez, Zuleyka | Address on File | | | |
| 29772305 | Roger, Doudy | Address on File | | | |
| 29771938 | Roger'S Vosburg, Melissa | Address on File | | | |
| 29780627 | Rogers, Angela | Address on File | | | |
| 29776359 | Rogers, Brandon | Address on File | | | |
| 29773634 | Rogers, Cory | Address on File | | | |
| 29774632 | Rogers, Donald | Address on File | | | |
| 29779029 | Rogers, Janet | Address on File | | | |
| 29781444 | Rogers, Jason | Address on File | | | |
| 29783202 | Rogers, Matthew | Address on File | | | |
| 29781795 | Rogers, Seymoune | Address on File | | | |
| 29781413 | Rogers, Shannon | Address on File | | | |
| 29775995 | Rogers, Shelby | Address on File | | | |
| 29782783 | Rogers, Valerie | Address on File | | | |
| 29779489 | Rogers, Waniah | Address on File | | | |
| 29782253 | Rohena, Jomayra | Address on File | | | |
| 29772086 | Rohm, Debra | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29772078 | Rohn, Renee | Address on File | | | |
| 29779472 | Rojas, Azucena | Address on File | | | |
| 29783467 | Rojas, Estrellita | Address on File | | | |
| 29778828 | Rojas, Felix | Address on File | | | |
| 29771168 | Rojas, Maria | Address on File | | | |
| 29781108 | Rolark, Jenna | Address on File | | | |
| 29782222 | Roldan, Vilma | Address on File | | | |
| 29775797 | Rolfe, Joseph | Address on File | | | |
| 29772240 | Rolle, Cassandra | Address on File | | | |
| 29775416 | Rolle, Christopher | Address on File | | | |
| 29782703 | Rolle, Gwendolyn | Address on File | | | |
| 29775491 | Rolle, Horace | Address on File | | | |
| 29772314 | Rolle, Isabelle | Address on File | | | |
| 29775978 | Rollins, Tara | Address on File | | | |
| 29772531 | Rolon, Noel | Address on File | | | |
| 29780626 | Romaire, O'Neil | Address on File | | | |
| 29785596 | Roman, Francisco | Address on File | | | |
| 29774882 | Roman, Jorge A | Address on File | | | |
| 29780896 | Roman, Jose | Address on File | | | |
| 29774113 | Roman, Jose | Address on File | | | |
| 29774904 | Roman, Jose | Address on File | | | |
| 29781109 | Roman, Luz | Address on File | | | |
| 29773444 | Roman, Luz | Address on File | | | |
| 29781010 | Roman, Marsha | Address on File | | | |
| 29774219 | Roman, Melissa | Address on File | | | |
| 29773845 | Romanger, Joseph | Address on File | | | |
| 29773897 | Romanger, Tammy | Address on File | | | |
| 29785581 | Romero Rodriguez, Jennifer Del Carmen | Address on File | | | |
| 29773622 | Romero, Carla | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29779901 | Romero, Carmen | Address on File | | | |
| 29779123 | Romero, Dixie | Address on File | | | |
| 29782098 | Romero, Ernesto | Address on File | | | |
| 29772943 | Romero, Jose | Address on File | | | |
| 29778305 | Romero, Juan | Address on File | | | |
| 29772179 | Romero, Marilyn | Address on File | | | |
| 29779325 | Romero, Omar | Address on File | | | |
| 29775492 | Romero, Oscar | Address on File | | | |
| 29780757 | Romine, Kassie | Address on File | | | |
| 29771773 | Rommel, Charles | Address on File | | | |
| 29779366 | Romulus, Sandra | Address on File | | | |
| 29772793 | Rondan, Manuel & Moraima | Address on File | | | |
| 29772799 | Rondon, Jenner | Address on File | | | |
| 29780842 | Roney, Cherlynn | Address on File | | | |
| 29782494 | Ronquillo, Daisy | Address on File | | | |
| 29779042 | Rooks, Robert | Address on File | | | |
| 29783651 | Rool, Tania | Address on File | | | |
| 29781936 | Root, Ivan | Address on File | | | |
| 29774250 | Root, Regina | Address on File | | | |
| 29773696 | Roper, Alondra | Address on File | | | |
| 29781682 | Roque, John | Address on File | | | |
| 29782863 | Rosa, Amanda | Address on File | | | |
| 29781910 | Rosa, Angel | Address on File | | | |
| 29771347 | Rosa, Chris | Address on File | | | |
| 29778292 | Rosa, Claribel | Address on File | | | |
| 29772711 | Rosa, Gregory | Address on File | | | |
| 29779272 | Rosado, Alaiza | Address on File | | | |
| 29779249 | Rosado, Alexander | Address on File | | | |
| 29781821 | Rosado, Alexis | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29780823 | Rosado, Amanda | Address on File | | | |
| 29781491 | Rosado, Chinika | Address on File | | | |
| 29780829 | Rosado, Elias | Address on File | | | |
| 29781187 | Rosado, Javier | Address on File | | | |
| 29780810 | Rosado, Juan | Address on File | | | |
| 29779271 | Rosado, Leslie | Address on File | | | |
| 29774999 | Rosado, Mialanies | Address on File | | | |
| 29774984 | Rosado, Rosie | Address on File | | | |
| 29778978 | Rosado, Taina | Address on File | | | |
| 29782093 | Rosado, Tommy | Address on File | | | |
| 29781846 | Rosado, Vanessa | Address on File | | | |
| 29779365 | Rosales, Breanna | Address on File | | | |
| 29774580 | Rosales, Hector | Address on File | | | |
| 29774825 | Rosales, Lilian | Address on File | | | |
| 29775477 | Rosales, Mariesol | Address on File | | | |
| 29783615 | Rosales, Maryury | Address on File | | | |
| 29779310 | Rosales, Rudy | Address on File | | | |
| 29782274 | Rosario Rivera, Anthony | Address on File | | | |
| 29779497 | Rosario, Amanda | Address on File | | | |
| 29775132 | Rosario, Janet | Address on File | | | |
| 29780740 | Rosario, Nelson | Address on File | | | |
| 29774993 | Rosario, Rafael | Address on File | | | |
| 29778477 | Rosas, Albert | Address on File | | | |
| 29771298 | Rosas, Marivel | Address on File | | | |
| 29771357 | Rosas, Stephanie | Address on File | | | |
| 29775499 | Rose, Chase | Address on File | | | |
| 29783469 | Rose, Devin | Address on File | | | |
| 29774484 | Rose, Ernest | Address on File | | | |
| 29776116 | Rose, Kim | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775599 | Rose, Mark | Address on File | | | |
| 29780614 | Rose, Marsha | Address on File | | | |
| 29774601 | Rose, Michelle | Address on File | | | |
| 29782602 | Rose, Monica | Address on File | | | |
| 29773024 | Rose, Valerie | Address on File | | | |
| 29774951 | Roseman, Henry | Address on File | | | |
| 29780488 | Rosemond, Joseph | Address on File | | | |
| 29779608 | Roshia, Adam | Address on File | | | |
| 29782706 | Rosiles, Jose | Address on File | | | |
| 29774628 | Ross, Amanda | Address on File | | | |
| 29771175 | Ross, Barbara | Address on File | | | |
| 29775816 | Ross, Elizebeth | Address on File | | | |
| 29775078 | Ross, Heather | Address on File | | | |
| 29774226 | Ross, Jessica | Address on File | | | |
| 29772600 | Ross, John | Address on File | | | |
| 29772866 | Ross, Jordan | Address on File | | | |
| 29780490 | Ross, Katie | Address on File | | | |
| 29774326 | Ross, Kevin | Address on File | | | |
| 29771200 | Ross, Kim | Address on File | | | |
| 29775381 | Ross, Randy | Address on File | | | |
| 29774612 | Ross, Sabrina | Address on File | | | |
| 29774168 | Ross, Sara | Address on File | | | |
| 29772604 | Ross, Timeka | Address on File | | | |
| 29775625 | Ross, Virginia | Address on File | | | |
| 29781192 | Roston, Ryan | Address on File | | | |
| 29780970 | Rothchild, Henry | Address on File | | | |
| 29782468 | Rothenberg, Anna | Address on File | | | |
| 29785834 | Roundtree, Cheryl | Address on File | | | |
| 29779898 | Roundtree, Elizabeth | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29780263 | Roundtree, Sandra | Address on File | | | |
| 29773550 | Rouse, Briana | Address on File | | | |
| 29781917 | Rouse, Christina | Address on File | | | |
| 29775818 | Rouse, Ruth | Address on File | | | |
| 29773821 | Rowan Farrell, Cathy | Address on File | | | |
| 29780401 | Rowe, Euyless | Address on File | | | |
| 29780036 | Rowe, Josh | Address on File | | | |
| 29773786 | Rowe, Joyce | Address on File | | | |
| 29772636 | Rowe, Marques | Address on File | | | |
| 29783030 | Rowe, Toehona | Address on File | | | |
| 29774016 | Rowell, Cindy | Address on File | | | |
| 29781726 | Rowland, Joey | Address on File | | | |
| 29775280 | Rowland, Pat | Address on File | | | |
| 29774660 | Rowley, Maliaka | Address on File | | | |
| 29775886 | Rowsey, Tara | Address on File | | | |
| 29772234 | Roy, Talita | Address on File | | | |
| 29778727 | Royal, Ernest | Address on File | | | |
| 29783231 | Royal-Fleet, Stephanie | Address on File | | | |
| 29772788 | Rozier, Paulette | Address on File | | | |
| 29785798 | Rubino, Jamie | Address on File | | | |
| 29780777 | Rubio, Katie | Address on File | | | |
| 29775094 | Rucci, Ana | Address on File | | | |
| 29771885 | Rucci, Lisa | Address on File | | | |
| 29782138 | Rucker, Eric | Address on File | | | |
| 29774017 | Rucker, Eugene | Address on File | | | |
| 29779690 | Rucker, Tracie | Address on File | | | |
| 29772667 | Rudd, Lois | Address on File | | | |
| 29772169 | Rudd, Michael | Address on File | | | |
| 29771864 | Rueda, Elideth | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29778586 | Ruffcorn, Derek | Address on File | | | |
| 29776041 | Ruffin, Antonio | Address on File | | | |
| 29785730 | Ruffino, Destiny | Address on File | | | |
| 29771875 | Ruffner, Vanessa | Address on File | | | |
| 29780779 | Ruggiero, Jacqueline | Address on File | | | |
| 29778683 | Ruiz Arroyo, Linnette | Address on File | | | |
| 29783115 | Ruiz Lopez, Elia | Address on File | | | |
| 29781243 | Ruiz, Angel | Address on File | | | |
| 29782029 | Ruiz, Blanca | Address on File | | | |
| 29773217 | Ruiz, Cheyanne | Address on File | | | |
| 29779481 | Ruiz, Cheyanne | Address on File | | | |
| 29775121 | Ruiz, Danae | Address on File | | | |
| 29775242 | Ruiz, Elena | Address on File | | | |
| 29781520 | Ruiz, Elizabeth | Address on File | | | |
| 29771593 | Ruiz, Frank | Address on File | | | |
| 29775617 | Ruiz, Juan | Address on File | | | |
| 29782121 | Ruiz, Manuel | Address on File | | | |
| 29779226 | Ruiz, Michelle | Address on File | | | |
| 29779255 | Ruiz, Naomi | Address on File | | | |
| 29772682 | Ruiz, Roberto | Address on File | | | |
| 29771228 | Ruiz, Ryan | Address on File | | | |
| 29773766 | Ruiz, Samuel | Address on File | | | |
| 29773118 | Ruiz, Sarah | Address on File | | | |
| 29782634 | Rulapaugh, Summer | Address on File | | | |
| 29783544 | Rumbley, Rebecca | Address on File | | | |
| 29776457 | Runyon, Dashawn | Address on File | | | |
| 29775895 | Rush, Monique | Address on File | | | |
| 29779201 | Rush, Silver | Address on File | | | |
| 29776508 | Rushawn, Taylor | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29779772 | Rushing, Lula | Address on File | | | |
| 29772761 | Rushing, Sandra | Address on File | | | |
| 29785720 | Ruskino, Tiffany | Address on File | | | |
| 29782152 | Russ, Dereck | Address on File | | | |
| 29783509 | Russell, Bree | Address on File | | | |
| 29774206 | Russell, Christopher | Address on File | | | |
| 29780723 | Russell, Danny | Address on File | | | |
| 29781106 | Russell, Janice | Address on File | | | |
| 29785557 | Russell, Makeshea | Address on File | | | |
| 29783542 | Russell, Phillip | Address on File | | | |
| 29783313 | Russell, Rhonda | Address on File | | | |
| 29780135 | Russell, Richeena | Address on File | | | |
| 29775720 | Russell, Shelly | Address on File | | | |
| 29780270 | Russell, Tristan | Address on File | | | |
| 29782957 | Russell, Victoria | Address on File | | | |
| 29783670 | Russo, Elaine | Address on File | | | |
| 29775294 | Russo, Melissa | Address on File | | | |
| 29771878 | Ruth, Maurice | Address on File | | | |
| 29773155 | Rutherford, Amy | Address on File | | | |
| 29776207 | Rutherford, Nicole | Address on File | | | |
| 29782384 | Rutherford, Stacey | Address on File | | | |
| 29773470 | Rutledge, Bridgett | Address on File | | | |
| 29780247 | Ryals, Linda | Address on File | | | |
| 29779763 | Ryan, Cameron | Address on File | | | |
| 29783386 | Ryan, Jennifer | Address on File | | | |
| 29771535 | Ryan, Michael | Address on File | | | |
| 29776227 | Ryan, Walter | Address on File | | | |
| 29778672 | Rye, Madelyn | Address on File | | | |
| 29782566 | Saavedra, Maraline | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29771749 | Saavedra, Mikhaela | Address on File | | | |
| 29771939 | Sabater, Santos | Address on File | | | |
| 29774137 | Sabia, William | Address on File | | | |
| 29782197 | Sabillon, Claudia | Address on File | | | |
| 29775872 | Sabo, Kelly | Address on File | | | |
| 29778924 | Saboret, Carlos | Address on File | | | |
| 29781107 | Saca, Katherine | Address on File | | | |
| 29775246 | Sadler, Anna | Address on File | | | |
| 29782992 | Sadlo, Steve | Address on File | | | |
| 29775678 | Sadowski, Angela | Address on File | | | |
| 29780021 | Saenz, Alexander | Address on File | | | |
| 29771523 | Saenz, Esperanza | Address on File | | | |
| 29773652 | Saffold, Melissa | Address on File | | | |
| 29776371 | Safford, Carla | Address on File | | | |
| 29776053 | Sage, Shannon | Address on File | | | |
| 29775214 | Sager, Kain | Address on File | | | |
| 29774489 | Sails, Cantrell | Address on File | | | |
| 29781995 | Sain, Cheryl | Address on File | | | |
| 29772560 | Saint Jean, Patrick | Address on File | | | |
| 29774894 | Saint Louis, Nativita | Address on File | | | |
| 29775606 | Saintel, Lawerence | Address on File | | | |
| 29779531 | Saint-Vilus, Yves | Address on File | | | |
| 29779426 | Saladino, Christopher | Address on File | | | |
| 29778661 | Salas, Daniel | Address on File | | | |
| 29778558 | Salas, Raul | Address on File | | | |
| 29772206 | Salazar Cabrales, Dioclisis | Address on File | | | |
| 29778401 | Salazar, Ann Marie | Address on File | | | |
| 29771254 | Salazar, Beatrice | Address on File | | | |
| 29774488 | Salazar, Carlos | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29778645 | Salazar, Enrique | Address on File | | | |
| 29771242 | Salazar, Frances | Address on File | | | |
| 29782433 | Salazar, Mary | Address on File | | | |
| 29778335 | Salazar, Raquel | Address on File | | | |
| 29778425 | Salazar, Raquel | Address on File | | | |
| 29775807 | Salazar, Stephanie | Address on File | | | |
| 29775191 | Salazar, Zulayka | Address on File | | | |
| 29779517 | Salcedo, Jesus | Address on File | | | |
| 29771331 | Saldana, Lacienga | Address on File | | | |
| 29779055 | Saldierna, Adriana | Address on File | | | |
| 29778223 | Saldierna, Karina | Address on File | | | |
| 29779234 | Saldivar, M. Antonieta | Address on File | | | |
| 29781752 | Salgado, Arianna | Address on File | | | |
| 29780169 | Salgado, Elizabeth | Address on File | | | |
| 29775255 | Salgado, Guadalupe | Address on File | | | |
| 29774147 | Salgado, Michael | Address on File | | | |
| 29779279 | Salinas, Diana | Address on File | | | |
| 29775098 | Salinas, Juan Carlos | Address on File | | | |
| 29772986 | Salinas, Juana | Address on File | | | |
| 29771661 | Salinas, Kalyna | Address on File | | | |
| 29774500 | Salinas, Librado | Address on File | | | |
| 29778538 | Salinas, Melissa | Address on File | | | |
| 29771671 | Salinas, Melissa | Address on File | | | |
| 29779324 | Salinas, Monica | Address on File | | | |
| 29778421 | Salinas, Olivia | Address on File | | | |
| 29781972 | Salomon, Mike | Address on File | | | |
| 29779043 | Salone, Sonya | Address on File | | | |
| 29782608 | Salvator, Cardella | Address on File | | | |
| 29774406 | Salyers, Genna (Jenna) | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29771829 | Salyers, Sheri | Address on File | | | |
| 29772605 | Samara, Adrien / Debra | Address on File | | | |
| 29774028 | Samateh, Faburama | Address on File | | | |
| 29780835 | Samich, Brett | Address on File | | | |
| 29773855 | Samich, Clayton | Address on File | | | |
| 29781959 | Samonie, Anthony J | Address on File | | | |
| 29772135 | Samples, Etha | Address on File | | | |
| 29774399 | Sampson, Jasmyn | Address on File | | | |
| 29775395 | Sampson, Pittman | Address on File | | | |
| 29781452 | Sams, Krista | Address on File | | | |
| 29772860 | Sams, Tara | Address on File | | | |
| 29781887 | Samuel, Nathan | Address on File | | | |
| 29782180 | San Inocencio, Lourdes | Address on File | | | |
| 29780185 | San Jose Garcia, Claudia | Address on File | | | |
| 29774940 | San Martin, Joshue | Address on File | | | |
| 29776475 | Sanabria, Luis | Address on File | | | |
| 29779985 | Sanabria, Marilyn | Address on File | | | |
| 29772729 | Sanchez Barrios, Miguel Angel | Address on File | | | |
| 29778610 | Sanchez, Adrianna | Address on File | | | |
| 29778684 | Sanchez, Amber | Address on File | | | |
| 29775178 | Sanchez, Carlos | Address on File | | | |
| 29778508 | Sanchez, Christopher | Address on File | | | |
| 29776366 | Sanchez, Cindy | Address on File | | | |
| 29785673 | Sanchez, Claudia | Address on File | | | |
| 29772508 | Sanchez, Claudia | Address on File | | | |
| 29782049 | Sanchez, Darling | Address on File | | | |
| 29771180 | Sanchez, Deborah | Address on File | | | |
| 29780449 | Sanchez, Edwin | Address on File | | | |
| 29785584 | Sanchez, Elizabeth | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29771472 | Sanchez, Eva | Address on File | | | |
| 29776395 | Sanchez, Gabrielle | Address on File | | | |
| 29782439 | Sanchez, Grace | Address on File | | | |
| 29779491 | Sanchez, Jeffrey | Address on File | | | |
| 29771153 | Sanchez, John | Address on File | | | |
| 29774648 | Sanchez, Jose | Address on File | | | |
| 29771945 | Sanchez, Josefina | Address on File | | | |
| 29780590 | Sanchez, Juan | Address on File | | | |
| 29778459 | Sanchez, Lee Annette | Address on File | | | |
| 29778531 | Sanchez, Leroy | Address on File | | | |
| 29781362 | Sanchez, Manuel | Address on File | | | |
| 29782465 | Sanchez, Marcos | Address on File | | | |
| 29781286 | Sanchez, Maria | Address on File | | | |
| 29779606 | Sanchez, Marian | Address on File | | | |
| 29773072 | Sanchez, Mayra | Address on File | | | |
| 29778498 | Sanchez, Melissa | Address on File | | | |
| 29778375 | Sanchez, Michael | Address on File | | | |
| 29778473 | Sanchez, Mikael | Address on File | | | |
| 29775525 | Sanchez, Mike | Address on File | | | |
| 29771438 | Sanchez, Nicole | Address on File | | | |
| 29779621 | Sanchez, Richard | Address on File | | | |
| 29781874 | Sanchez, Ricky | Address on File | | | |
| 29779742 | Sanchez, Rosa | Address on File | | | |
| 29782252 | Sanchez, Tarischa | Address on File | | | |
| 29775407 | Sanchez, Victor | Address on File | | | |
| 29782377 | Sanchez, Walter | Address on File | | | |
| 29773437 | Sanchez, Yaritza | Address on File | | | |
| 29781788 | Sanders, Andrea | Address on File | | | |
| 29782975 | Sanders, Anthony | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29780156 | Sanders, Beverly | Address on File | | | |
| 29774718 | Sanders, Brittany | Address on File | | | |
| 29771136 | Sanders, Charles | Address on File | | | |
| 29772748 | Sanders, Christian | Address on File | | | |
| 29782974 | Sanders, Cornelious | Address on File | | | |
| 29780752 | Sanders, Daneshia | Address on File | | | |
| 29771401 | Sanders, Martin | Address on File | | | |
| 29775713 | Sanders, Rhondalynn | Address on File | | | |
| 29780033 | Sanders, Sharon | Address on File | | | |
| 29783578 | Sanders, Tory | Address on File | | | |
| 29782071 | Sanders, William | Address on File | | | |
| 29776089 | Sanderson, Jonathan | Address on File | | | |
| 29776480 | Sandino, Augusto | Address on File | | | |
| 29782533 | Sandoval, Alejandro | Address on File | | | |
| 29772242 | Sandoval, America | Address on File | | | |
| 29773231 | Sandoval, Belkis | Address on File | | | |
| 29778471 | Sandoval, Daisie | Address on File | | | |
| 29778496 | Sandoval, Gilberto | Address on File | | | |
| 29772507 | Sandoval, Luis | Address on File | | | |
| 29771291 | Sandoval, Norma | Address on File | | | |
| 29780050 | Sands, Melissa | Address on File | | | |
| 29778218 | Sanford, Patricia | Address on File | | | |
| 29779355 | Sanford, Selena | Address on File | | | |
| 29775347 | Sangabriel, Rose | Address on File | | | |
| 29780977 | Sanjurjo, Selinna | Address on File | | | |
| 29774237 | Sansoucy, Marc | Address on File | | | |
| 29771241 | Santa Cruz, Cynthia | Address on File | | | |
| 29772383 | Santana Garcia, Jose | Address on File | | | |
| 29782331 | Santana, Carlos | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29775082 | Santana, Ingrid | Address on File | | | |
| 29773832 | Santana, Kitty | Address on File | | | |
| 29774048 | Santana, Martha | Address on File | | | |
| 29771834 | Santana, Samuel | Address on File | | | |
| 29775653 | Santana, Sergio | Address on File | | | |
| 29782801 | Santana, Sheyenne | Address on File | | | |
| 29774957 | Santana, Syler | Address on File | | | |
| 29775576 | Santes, Monica | Address on File | | | |
| 29774333 | Santiago Gonzalez, Ruth | Address on File | | | |
| 29773599 | Santiago Reyes, Julyzza | Address on File | | | |
| 29781173 | Santiago Rivera, Angel | Address on File | | | |
| 29773090 | Santiago Santos, Gilberto | Address on File | | | |
| 29773823 | Santiago, Amanda | Address on File | | | |
| 29779001 | Santiago, Andrea | Address on File | | | |
| 29774259 | Santiago, Bryan | Address on File | | | |
| 29783230 | Santiago, Carlos | Address on File | | | |
| 29773717 | Santiago, Emmanuel | Address on File | | | |
| 29781396 | Santiago, Evelyn | Address on File | | | |
| 29773624 | Santiago, Fernando | Address on File | | | |
| 29774553 | Santiago, Ida | Address on File | | | |
| 29779141 | Santiago, Irma | Address on File | | | |
| 29772047 | Santiago, Jaime | Address on File | | | |
| 29774572 | Santiago, Jennifer | Address on File | | | |
| 29771926 | Santiago, Jesenia | Address on File | | | |
| 29782206 | Santiago, Joan | Address on File | | | |
| 29778923 | Santiago, Karina | Address on File | | | |
| 29772325 | Santiago, Maria | Address on File | | | |
| 29775819 | Santiago, Roberto | Address on File | | | |
| 29774962 | Santiago, Silvia | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29771795 | Santiago, Tanairi | Address on File | | | |
| 29774495 | Santiago, Vanessa | Address on File | | | |
| 29773089 | Santiago, William | Address on File | | | |
| 29773608 | Santiago, Yesenia | Address on File | | | |
| 29771334 | Santillan, Alfonso | Address on File | | | |
| 29783124 | Santos Gabriel, Luisangel | Address on File | | | |
| 29772488 | Santos, Angela | Address on File | | | |
| 29772480 | Santos, Edward | Address on File | | | |
| 29775934 | Santos, Julisa | Address on File | | | |
| 29780717 | Santos, Melanie | Address on File | | | |
| 29778649 | Santos, Michaela | Address on File | | | |
| 29780898 | Santos, Nanci | Address on File | | | |
| 29782051 | Santos, Suamil | Address on File | | | |
| 29783647 | Sapp, Ashley | Address on File | | | |
| 29780744 | Sapp, Marty | Address on File | | | |
| 29780983 | Sapp, Nancy | Address on File | | | |
| 29779841 | Sapp, Pamela | Address on File | | | |
| 29781987 | Sapp, Sam | Address on File | | | |
| 29783407 | Sargeant, Henderson | Address on File | | | |
| 29782777 | Sasnett, Corey | Address on File | | | |
| 29778225 | Sasnett, Makala | Address on File | | | |
| 29780060 | Sassaman, Jeffery | Address on File | | | |
| 29780312 | Sasser, Leslie | Address on File | | | |
| 29774556 | Saunders, Jennifer | Address on File | | | |
| 29781142 | Saunders, Taria | Address on File | | | |
| 29776486 | Sausedo-Hernandez, Stephanie | Address on File | | | |
| 29775762 | Savage, Gerald | Address on File | | | |
| 29778695 | Savage, Tyler | Address on File | | | |
| 29781285 | Sawyer, Jeffery | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|-----------|
| 29781637 | Sawyer, Timothy | Address on File | | | |
| 29772484 | Sawyer-Villanueva, Jade | Address on File | | | |
| 29773952 | Saxe, Christian | Address on File | | | |
| 29771173 | Scaggs, William | Address on File | | | |
| 29773657 | Scalise, Michael | Address on File | | | |
| 29775557 | Scarlett, Denasia | Address on File | | | |
| 29776248 | Scauzillo, Mary | Address on File | | | |
| 29773901 | Scelso, Kayla | Address on File | | | |
| 29774082 | Schafer, Krystine | Address on File | | | |
| 29780353 | Scharff, Mark | Address on File | | | |
| 29778743 | Schaw, Alec | Address on File | | | |
| 29773404 | Scheib, Marilyn | Address on File | | | |
| 29772099 | Schewe, Barry | Address on File | | | |
| 29782665 | Schimpf, Christina | Address on File | | | |
| 29783570 | Schipke, Donna | Address on File | | | |
| 29775623 | Schlegel, Roberta | Address on File | | | |
| 29773987 | Schmid, Nicole | Address on File | | | |
| 29773812 | Schmidt, Todd | Address on File | | | |
| 29781246 | Schmitt, Stephanie | Address on File | | | |
| 29781460 | Schneider, Margaret | Address on File | | | |
| 29774397 | Schneider, William | Address on File | | | |
| 29774022 | Schofield, Gina | Address on File | | | |
| 29781055 | Scholler, Melissa | Address on File | | | |
| 29774400 | Schrader, Blanca | Address on File | | | |
| 29780917 | Schreck, Jessica | Address on File | | | |
| 29776430 | Schreiber, Melissa | Address on File | | | |
| 29774531 | Schreiber, Nichole | Address on File | | | |
| 29778697 | Schroeder, Ceiara | Address on File | | | |
| 29773981 | Schwartz, Barry | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29774732 | Schwartz, Elissa | Address on File | | | |
| 29782784 | Schwindt, Michael | Address on File | | | |
| 29781063 | Schwomeyer, Collette | Address on File | | | |
| 29778711 | Schwyn, Daniel | Address on File | | | |
| 29783350 | Sciacca, Paul | Address on File | | | |
| 29781234 | Scipio, Geraldine | Address on File | | | |
| 29779740 | Scott Jr, James | Address on File | | | |
| 29775982 | Scott, Aaliyah | Address on File | | | |
| 29781360 | Scott, Albert | Address on File | | | |
| 29780404 | Scott, Alexis | Address on File | | | |
| 29772852 | Scott, Alysia | Address on File | | | |
| 29781141 | Scott, Arkeem | Address on File | | | |
| 29772048 | Scott, Barrington | Address on File | | | |
| 29776270 | Scott, Carolyn | Address on File | | | |
| 29773545 | Scott, Cedric | Address on File | | | |
| 29779626 | Scott, Channel | Address on File | | | |
| 29772851 | Scott, Charles | Address on File | | | |
| 29774207 | Scott, Christy | Address on File | | | |
| 29772487 | Scott, Clementine | Address on File | | | |
| 29779202 | Scott, Gloria | Address on File | | | |
| 29778283 | Scott, Hortense | Address on File | | | |
| 29782603 | Scott, Irene | Address on File | | | |
| 29783186 | Scott, Ivan | Address on File | | | |
| 29774386 | Scott, Jeffrey | Address on File | | | |
| 29780476 | Scott, Joshua | Address on File | | | |
| 29773564 | Scott, Karlos | Address on File | | | |
| 29780742 | Scott, Kennatay | Address on File | | | |
| 29781903 | Scott, Kimberly | Address on File | | | |
| 29773540 | Scott, Kimberly | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29778677 | Scott, Kristopher | Address on File | | | |
| 29783466 | Scott, Marissa | Address on File | | | |
| 29781080 | Scott, Micaiah | Address on File | | | |
| 29774427 | Scott, Natalia | Address on File | | | |
| 29773390 | Scott, Pamela | Address on File | | | |
| 29779884 | Scott, Raylon | Address on File | | | |
| 29775362 | Scott, Retina | Address on File | | | |
| 29780683 | Scott, Rockford | Address on File | | | |
| 29783325 | Scott, Sherie | Address on File | | | |
| 29782565 | Scott, Sheritta | Address on File | | | |
| 29778795 | Scott, Tyler | Address on File | | | |
| 29783648 | Scott, Wyneshia | Address on File | | | |
| 29782573 | Scott-Newkirk, Temisha | Address on File | | | |
| 29776482 | Screen, Tracey | Address on File | | | |
| 29780655 | Scriven, Johnathon | Address on File | | | |
| 29779648 | Scruggs, Toniya | Address on File | | | |
| 29783402 | Sczepaniak, April | Address on File | | | |
| 29774955 | Sczesny, Nancy | Address on File | | | |
| 29773336 | Seale, Patricia | Address on File | | | |
| 29775445 | Seamon, Lorene | Address on File | | | |
| 29781620 | Seaton, Dalicia | Address on File | | | |
| 29775553 | Seay Jr, Timothy | Address on File | | | |
| 29774344 | Sebar, Thomas | Address on File | | | |
| 29774263 | Sebastion, Sarah | Address on File | | | |
| 29780510 | Sebree, Russia | Address on File | | | |
| 29780425 | Sebree, Wanda | Address on File | | | |
| 29773831 | Secord, Alexander | Address on File | | | |
| 29778835 | Sedillos, Patrick | Address on File | | | |
| 29776254 | Sedlar, Christopher | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29774682 | Seepersaud, Vorinica | Address on File | | | |
| 29783635 | Seewald, Shane | Address on File | | | |
| 29778702 | Seger, Levi | Address on File | | | |
| 29782307 | Seguinot, Dalma | Address on File | | | |
| 29775250 | Segur, Irina | Address on File | | | |
| 29782522 | Segur, Williamson | Address on File | | | |
| 29782619 | Segura, Dario | Address on File | | | |
| 29778541 | Segura, Michael | Address on File | | | |
| 29780111 | Seligman Scott, Lee | Address on File | | | |
| 29778589 | Sellers, Miranda | Address on File | | | |
| 29776361 | Semler, Robert | Address on File | | | |
| 29782867 | Semonski, Kevin | Address on File | | | |
| 29781510 | Senecal, Kurtis | Address on File | | | |
| 29772490 | Sepulveda, Angel | Address on File | | | |
| 29778965 | Sepulveda, Chris | Address on File | | | |
| 29776034 | Seraphin, Tabatha | Address on File | | | |
| 29772982 | Sermon, Mary | Address on File | | | |
| 29773120 | Sermon, Quantean | Address on File | | | |
| 29783176 | Serna, Lisa | Address on File | | | |
| 29778250 | Serna, Steven | Address on File | | | |
| 29772068 | Serra, Cesar | Address on File | | | |
| 29782014 | Serrano, Carmen | Address on File | | | |
| 29771150 | Serrano, Christopher | Address on File | | | |
| 29781947 | Serrano, Efren Loyola | Address on File | | | |
| 29779554 | Serrano, Fransuach | Address on File | | | |
| 29785723 | Serrano, Jackie | Address on File | | | |
| 29772493 | Serrano, Jose | Address on File | | | |
| 29773117 | Serrano, Pablo Rodrigo | Address on File | | | |
| 29774888 | Serrano, Ramon | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29778302 | Serrato, Amelia | Address on File | | | |
| 29783673 | Serur, Ana | Address on File | | | |
| 29773472 | Service, Suburban Road Side | Address on File | | | |
| 29780527 | Sesler, Serena | Address on File | | | |
| 29773417 | Sesqy, Hajig | Address on File | | | |
| 29780462 | Settles, Jeremy | Address on File | | | |
| 29771188 | Sexton, Dylan | Address on File | | | |
| 29779379 | Seymore, Phillip | Address on File | | | |
| 29773459 | Seymour, Krishendaye | Address on File | | | |
| 29780265 | Shafer, Kyler | Address on File | | | |
| 29780617 | Shafer, Mary | Address on File | | | |
| 29771326 | Shafer, Sherri | Address on File | | | |
| 29778753 | Shaffer, Donna | Address on File | | | |
| 29785572 | Shaffer, Steven | Address on File | | | |
| 29781391 | Shaffer, William | Address on File | | | |
| 29783426 | Shank, April | Address on File | | | |
| 29781409 | Shankar, Sean | Address on File | | | |
| 29779095 | Shannon, Billy | Address on File | | | |
| 29780858 | Sharkey, Mandy | Address on File | | | |
| 29772036 | Sharpe, Brandi | Address on File | | | |
| 29775279 | Shatraw, Patricia | Address on File | | | |
| 29775535 | Shavers, David | Address on File | | | |
| 29772608 | Shaw, Alisha | Address on File | | | |
| 29779122 | Shaw, Lashonda | Address on File | | | |
| 29780317 | Shaw, Schemeka | Address on File | | | |
| 29776183 | Shea, Jacqueline | Address on File | | | |
| 29780145 | Shearouse, Christopher | Address on File | | | |
| 29779976 | Sheffield, Lakeisha | Address on File | | | |
| 29783024 | Sheffield, Tavika | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775404 | Shekinah, Jo'Ann | Address on File | | | |
| 29780082 | Shellenbarger, Brett | Address on File | | | |
| 29783484 | Shelly, Willie Lee | Address on File | | | |
| 29771250 | Shelton, Ephron | Address on File | | | |
| 29780081 | Shelton, James | Address on File | | | |
| 29772073 | Shelton, Kimberly | Address on File | | | |
| 29779676 | Shelton, Susan | Address on File | | | |
| 29775817 | Shepard, John | Address on File | | | |
| 29780766 | Shepard, Victoria | Address on File | | | |
| 29781897 | Shepherd, Jakiela | Address on File | | | |
| 29775590 | Shepherd, Leigh | Address on File | | | |
| 29781076 | Sheppard, Armani | Address on File | | | |
| 29780782 | Sheppard, Gaynell | Address on File | | | |
| 29773322 | Sheppard, Gwendolyn | Address on File | | | |
| 29773993 | Sheppard, James | Address on File | | | |
| 29773226 | Sheppard, Laura | Address on File | | | |
| 29773159 | Sheppard, Ruby | Address on File | | | |
| 29779839 | Sheppard, Saterria | Address on File | | | |
| 29773732 | Sheppard, Shereka | Address on File | | | |
| 29773425 | Sheppard, Torris | Address on File | | | |
| 29773181 | Sheppard, Troy | Address on File | | | |
| 29780883 | Sherburne, Shawn | Address on File | | | |
| 29778766 | Sherlock, Christine | Address on File | | | |
| 29780519 | Sherman, Jennifer | Address on File | | | |
| 29779693 | Sherman, Shanyce | Address on File | | | |
| 29772229 | Sherman, Willie | Address on File | | | |
| 29781469 | Shiflett, Amber | Address on File | | | |
| 29773891 | Shimp, Michael | Address on File | | | |
| 29781690 | Shine, Amy | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775845 | Shinholster, Lillie | Address on File | | | |
| 29772599 | Shinn, Mary | Address on File | | | |
| 29772236 | Shipp, Dishana | Address on File | | | |
| 29773128 | Shirey, Cindy | Address on File | | | |
| 29773262 | Shisler, Barbara | Address on File | | | |
| 29773305 | Shisler, Douglas | Address on File | | | |
| 29782572 | Shiver, Robbie | Address on File | | | |
| 29775541 | Shivers, Marnesse | Address on File | | | |
| 29779827 | Shonyo, Shannon | Address on File | | | |
| 29775940 | Shorter, Cynthia | Address on File | | | |
| 29782145 | Shoter, Jasica | Address on File | | | |
| 29779143 | Shotts, Olga | Address on File | | | |
| 29771364 | Shoup, Justin | Address on File | | | |
| 29772846 | Shrader, Ashley | Address on File | | | |
| 29782798 | Shreve, Lori | Address on File | | | |
| 29785716 | Shrum, Kaitlyn | Address on File | | | |
| 29775751 | Shrum, Susan | Address on File | | | |
| 29779683 | Shuba, Steven | Address on File | | | |
| 29781769 | Shuler, Juanyta | Address on File | | | |
| 29781616 | Shultz-Gajak, Karissa | Address on File | | | |
| 29785836 | Shuren, Juan | Address on File | | | |
| 29775051 | Siaca, Brian | Address on File | | | |
| 29779084 | Sibello, Norma | Address on File | | | |
| 29775657 | Side, Vince | Address on File | | | |
| 29775763 | Sides, Tobi | Address on File | | | |
| 29781655 | Siegel, Jonathan | Address on File | | | |
| 29782388 | Sieracki, Rachel | Address on File | | | |
| 29779546 | Sierra, Hayley | Address on File | | | |
| 29782117 | Sierra, Yahaira | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29781614 | Sievers, Jeanette | Address on File | | | |
| 29774473 | Sievert, Tyler | Address on File | | | |
| 29778474 | Sifuentes, Guillermo | Address on File | | | |
| 29773465 | Signal, Jasmin | Address on File | | | |
| 29773950 | Sik, Ronald | Address on File | | | |
| 29775488 | Silain, Makayla | Address on File | | | |
| 29773124 | Silas, Angela | Address on File | | | |
| 29780492 | Silas, Ruby | Address on File | | | |
| 29778432 | Silguero, Jaylnn | Address on File | | | |
| 29772995 | Siller, Erica | Address on File | | | |
| 29779407 | Silva Guido, Hilda | Address on File | | | |
| 29774958 | Silva, Fernando | Address on File | | | |
| 29772116 | Silva, Gloria | Address on File | | | |
| 29776458 | Silva, Nathalia | Address on File | | | |
| 29771647 | Silva, Paula | Address on File | | | |
| 29772397 | Silva, Reina | Address on File | | | |
| 29778613 | Silva, Teresa | Address on File | | | |
| 29778582 | Silva, Vanessa | Address on File | | | |
| 29779433 | Silva, Vicky | Address on File | | | |
| 29774624 | Silva-Cabrera, Jesus | Address on File | | | |
| 29771767 | Silverio, Arliz | Address on File | | | |
| 29775899 | Sim, Eurmaria | Address on File | | | |
| 29781585 | Simard, Shalanda | Address on File | | | |
| 29774953 | Simeon, Sonja | Address on File | | | |
| 29773393 | Simmon, Carolyn | Address on File | | | |
| 29772801 | Simmons, Brian | Address on File | | | |
| 29785777 | Simmons, Eric | Address on File | | | |
| 29780332 | Simmons, Haley | Address on File | | | |
| 29771224 | Simmons, Harley | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775926 | Simmons, Howard | Address on File | | | |
| 29785570 | Simmons, Jayden | Address on File | | | |
| 29780188 | Simmons, Justin | Address on File | | | |
| 29775554 | Simmons, Kate | Address on File | | | |
| 29772965 | Simmons, Lakeshia | Address on File | | | |
| 29775719 | Simmons, Lola | Address on File | | | |
| 29774505 | Simmons, Matthew | Address on File | | | |
| 29771830 | Simmons, Megan | Address on File | | | |
| 29776427 | Simmons, Nelson | Address on File | | | |
| 29779958 | Simmons, Ozella | Address on File | | | |
| 29773644 | Simmons, Quaneisha | Address on File | | | |
| 29774823 | Simmons, Robert | Address on File | | | |
| 29773203 | Simmons, Samuel | Address on File | | | |
| 29774763 | Simmons, Travis | Address on File | | | |
| 29779616 | Simmons, Tyler | Address on File | | | |
| 29773916 | Simms, Jeffrey | Address on File | | | |
| 29783489 | Simon Isidro, Elvira | Address on File | | | |
| 29772024 | Simon, Ana | Address on File | | | |
| 29781781 | Simon, Beguens | Address on File | | | |
| 29774536 | Simon, Bruce | Address on File | | | |
| 29779657 | Simon, Kyle | Address on File | | | |
| 29781587 | Simonds, Dylan | Address on File | | | |
| 29776161 | Simone, William | Address on File | | | |
| 29775980 | Simons, Hubert | Address on File | | | |
| 29778291 | Simpkins, Scott | Address on File | | | |
| 29773711 | Simpson, Carlene | Address on File | | | |
| 29783171 | Simpson, David | Address on File | | | |
| 29783337 | Simpson, Dolneisha | Address on File | | | |
| 29781415 | Simpson, Fernando | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29783684 | Simpson, Lee | Address on File | | | |
| 29783163 | Simpson, Samuel Iman | Address on File | | | |
| 29773004 | Sims, Austin | Address on File | | | |
| 29780121 | Sims, Jeffery | Address on File | | | |
| 29772969 | Sims, Randy | Address on File | | | |
| 29775382 | Sims, Thomas | Address on File | | | |
| 29773399 | Sims, Tyaisjah | Address on File | | | |
| 29782026 | Sinclair, Roman | Address on File | | | |
| 29773793 | Sindelar, John | Address on File | | | |
| 29771614 | Sinesh, Charles | Address on File | | | |
| 29779641 | Singh, Savitri | Address on File | | | |
| 29772827 | Singletary, Gary | Address on File | | | |
| 29783355 | Singletary, Logan | Address on File | | | |
| 29780097 | Singletary, Marteze | Address on File | | | |
| 29776208 | Singleton, Angelica | Address on File | | | |
| 29772159 | Singleton, Henry Lee | Address on File | | | |
| 29779092 | Singleton, Kevin | Address on File | | | |
| 29782923 | Singleton, Richard | Address on File | | | |
| 29783063 | Singleton, Tiquisha | Address on File | | | |
| 29776312 | Sink, Justin | Address on File | | | |
| 29783288 | Sinnemaki, Matthew | Address on File | | | |
| 29780866 | Sipes, Donna | Address on File | | | |
| 29779771 | Siplin, Kenyatta | Address on File | | | |
| 29772674 | Siravo, Carmella | Address on File | | | |
| 29781533 | Siravo, Carmella | Address on File | | | |
| 29771803 | Sirmons, Shaniya | Address on File | | | |
| 29782702 | Sirmons, Tiberious | Address on File | | | |
| 29782960 | Sisson, David | Address on File | | | |
| 29774353 | Sitaro, Rocco | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29773115 | Sixtos, Araceli | Address on File | | | |
| 29780074 | Sixtos, Brianna | Address on File | | | |
| 29783541 | Skala, Sean | Address on File | | | |
| 29780314 | Skillman, Jessica | Address on File | | | |
| 29774315 | Skinner, Joanne | Address on File | | | |
| 29772804 | Skinner, Shani | Address on File | | | |
| 29776050 | Skinner, Victoria | Address on File | | | |
| 29781640 | Skon, Gregory | Address on File | | | |
| 29776135 | Skrypek, Albert | Address on File | | | |
| 29776098 | Skubak, James | Address on File | | | |
| 29780607 | Skyers, Yvonne | Address on File | | | |
| 29782551 | Slater, Joni | Address on File | | | |
| 29781500 | Slater, Jordan | Address on File | | | |
| 29782550 | Slater, Theran | Address on File | | | |
| 29782578 | Slater, Totziette | Address on File | | | |
| 29781807 | Slaughter, Sandranetta | Address on File | | | |
| 29775752 | Slavens, James | Address on File | | | |
| 29782612 | Sloan, Franklin | Address on File | | | |
| 29771881 | Sloan, Patricia | Address on File | | | |
| 29773941 | Slocum, Cassandra | Address on File | | | |
| 29771583 | Sloss, Sharie | Address on File | | | |
| 29780077 | Small, Catherine | Address on File | | | |
| 29780450 | Small, Keith | Address on File | | | |
| 29781829 | Small, Summer | Address on File | | | |
| 29783215 | Small, Zynia | Address on File | | | |
| 29780697 | Smedley, Lawrence | Address on File | | | |
| 29774538 | Smelley, Adrian | Address on File | | | |
| 29774470 | Smelley, Shirley | Address on File | | | |
| 29774748 | Smickle, Andrene | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29774516 | Smiley, Candra | Address on File | | | |
| 29772067 | Smiley, Chanell | Address on File | | | |
| 29783042 | Smiley, Jonas | Address on File | | | |
| 29774833 | Smiley, Latory | Address on File | | | |
| 29781728 | Smiley, Sara | Address on File | | | |
| 29783624 | Smith, Ajai | Address on File | | | |
| 29782574 | Smith, Alfrances | Address on File | | | |
| 29774550 | Smith, Allison | Address on File | | | |
| 29775230 | Smith, Anthony | Address on File | | | |
| 29783091 | Smith, Anthony | Address on File | | | |
| 29781379 | Smith, April | Address on File | | | |
| 29782780 | Smith, April | Address on File | | | |
| 29779816 | Smith, Asya | Address on File | | | |
| 29774213 | Smith, Audrey | Address on File | | | |
| 29780376 | Smith, Auteria | Address on File | | | |
| 29785605 | Smith, Bobby | Address on File | | | |
| 29785753 | Smith, Bradley | Address on File | | | |
| 29783564 | Smith, Brandie | Address on File | | | |
| 29771909 | Smith, Bryanna | Address on File | | | |
| 29773765 | Smith, Candace | Address on File | | | |
| 29775588 | Smith, Carolyn | Address on File | | | |
| 29783192 | Smith, Casey | Address on File | | | |
| 29785591 | Smith, Charlotte | Address on File | | | |
| 29779864 | Smith, Chatney | Address on File | | | |
| 29779934 | Smith, Ciera | Address on File | | | |
| 29774524 | Smith, Clayton | Address on File | | | |
| 29781586 | Smith, Cody | Address on File | | | |
| 29776470 | Smith, Courtney | Address on File | | | |
| 29781944 | Smith, Cynthia | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29775052 | Smith, Cynthia | Address on File | | | |
| 29771809 | Smith, Davin | Address on File | | | |
| 29779133 | Smith, Debra | Address on File | | | |
| 29779190 | Smith, Debra | Address on File | | | |
| 29779865 | Smith, Derrionna | Address on File | | | |
| 29772705 | Smith, Diontae | Address on File | | | |
| 29783012 | Smith, Dominique | Address on File | | | |
| 29774187 | Smith, Dorothy | Address on File | | | |
| 29785840 | Smith, Emonie | Address on File | | | |
| 29771619 | Smith, Enrique | Address on File | | | |
| 29772042 | Smith, Fred | Address on File | | | |
| 29779950 | Smith, Gladys | Address on File | | | |
| 29781486 | Smith, Glen | Address on File | | | |
| 29781575 | Smith, Glennalee | Address on File | | | |
| 29771655 | Smith, Graciela | Address on File | | | |
| 29773402 | Smith, Henry | Address on File | | | |
| 29783553 | Smith, Jaaliyiah | Address on File | | | |
| 29785792 | Smith, Jackie | Address on File | | | |
| 29772777 | Smith, Jackie W | Address on File | | | |
| 29780085 | Smith, Jaime | Address on File | | | |
| 29780160 | Smith, Janice | Address on File | | | |
| 29772802 | Smith, Jasmine | Address on File | | | |
| 29774675 | Smith, Jasmine | Address on File | | | |
| 29779667 | Smith, Jason | Address on File | | | |
| 29780727 | Smith, Jennifer | Address on File | | | |
| 29774554 | Smith, Jerry | Address on File | | | |
| 29775241 | Smith, Joanna | Address on File | | | |
| 29773300 | Smith, John | Address on File | | | |
| 29775501 | Smith, Johnnie | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775783 | Smith, Joyce | Address on File | | | |
| 29775667 | Smith, Justin | Address on File | | | |
| 29783129 | Smith, Justin | Address on File | | | |
| 29776256 | Smith, Kaniyah | Address on File | | | |
| 29783262 | Smith, Karen | Address on File | | | |
| 29775394 | Smith, Kateri | Address on File | | | |
| 29775307 | Smith, Katherine | Address on File | | | |
| 29782104 | Smith, Kayla | Address on File | | | |
| 29778378 | Smith, Keante | Address on File | | | |
| 29780650 | Smith, Keiyari | Address on File | | | |
| 29778960 | Smith, Kenneth | Address on File | | | |
| 29780251 | Smith, Kia | Address on File | | | |
| 29773927 | Smith, Kris | Address on File | | | |
| 29779382 | Smith, Kristina | Address on File | | | |
| 29778812 | Smith, Kristofer | Address on File | | | |
| 29772153 | Smith, Lanni | Address on File | | | |
| 29778718 | Smith, Larry | Address on File | | | |
| 29782752 | Smith, Lashaunti | Address on File | | | |
| 29782771 | Smith, Latrellia | Address on File | | | |
| 29771734 | Smith, Laura | Address on File | | | |
| 29776403 | Smith, Lea | Address on File | | | |
| 29773098 | Smith, Lorenzo | Address on File | | | |
| 29773163 | Smith, Luke | Address on File | | | |
| 29780862 | Smith, Lynda | Address on File | | | |
| 29780186 | Smith, Makayla | Address on File | | | |
| 29782948 | Smith, Marion | Address on File | | | |
| 29781445 | Smith, Mark | Address on File | | | |
| 29775510 | Smith, Mary Denise | Address on File | | | |
| 29776108 | Smith, Michael | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29783404 | Smith, Michael | Address on File | | | |
| 29776313 | Smith, Michael | Address on File | | | |
| 29774526 | Smith, Michelle | Address on File | | | |
| 29773006 | Smith, Mickey | Address on File | | | |
| 29772706 | Smith, Misty | Address on File | | | |
| 29780440 | Smith, Natasha | Address on File | | | |
| 29780236 | Smith, Nathan | Address on File | | | |
| 29779642 | Smith, Nicole | Address on File | | | |
| 29773257 | Smith, Nyira | Address on File | | | |
| 29781908 | Smith, Pamela | Address on File | | | |
| 29774211 | Smith, Patrick | Address on File | | | |
| 29785782 | Smith, Patsy | Address on File | | | |
| 29776002 | Smith, Paula | Address on File | | | |
| 29775399 | Smith, Paulette | Address on File | | | |
| 29779361 | Smith, Phillip | Address on File | | | |
| 29780262 | Smith, Randy | Address on File | | | |
| 29775563 | Smith, Regina | Address on File | | | |
| 29783603 | Smith, Reginald | Address on File | | | |
| 29778893 | Smith, Rhonda | Address on File | | | |
| 29771706 | Smith, Robert | Address on File | | | |
| 29772745 | Smith, Ryan | Address on File | | | |
| 29774475 | Smith, Sandra | Address on File | | | |
| 29775458 | Smith, Santavian | Address on File | | | |
| 29772496 | Smith, Shacari | Address on File | | | |
| 29780703 | Smith, Shakona | Address on File | | | |
| 29776379 | Smith, Shamaria | Address on File | | | |
| 29773953 | Smith, Shekita | Address on File | | | |
| 29775190 | Smith, Sheldrekea | Address on File | | | |
| 29783423 | Smith, Sherika | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29783380 | Smith, Shra | Address on File | | | |
| 29772615 | Smith, Sierra | Address on File | | | |
| 29775573 | Smith, Tabatha | Address on File | | | |
| 29785755 | Smith, Taeunkia | Address on File | | | |
| 29773948 | Smith, Tara | Address on File | | | |
| 29773348 | Smith, Tavaris | Address on File | | | |
| 29776478 | Smith, Tayler | Address on File | | | |
| 29783128 | Smith, Taylor | Address on File | | | |
| 29771751 | Smith, Terri | Address on File | | | |
| 29782991 | Smith, Territon | Address on File | | | |
| 29778679 | Smith, Thomas | Address on File | | | |
| 29772766 | Smith, Timothy | Address on File | | | |
| 29781997 | Smith, Timothy | Address on File | | | |
| 29781244 | Smith, Tina | Address on File | | | |
| 29781088 | Smith, Todd | Address on File | | | |
| 29773354 | Smith, Todd | Address on File | | | |
| 29781481 | Smith, Tony | Address on File | | | |
| 29780509 | Smith, Tracy | Address on File | | | |
| 29779925 | Smith, Travis | Address on File | | | |
| 29782675 | Smith, Trekina | Address on File | | | |
| 29782946 | Smith, Tyrese | Address on File | | | |
| 29774944 | Smith, Vivian | Address on File | | | |
| 29773011 | Smith, Wilene | Address on File | | | |
| 29771510 | Smith, William | Address on File | | | |
| 29772714 | Smith, Willie | Address on File | | | |
| 29779790 | Smith, Willie Lee | Address on File | | | |
| 29782349 | Smith, Yonaka | Address on File | | | |
| 29772947 | Smith-Dixon, Larianna | Address on File | | | |
| 29781705 | Snakovsky, Brian | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|--------|------|---------|------|-------|------------|
| 29774477 | Snakovsky, John | Address on File | | | |
| 29775236 | Sneed, Charles | Address on File | | | |
| 29772095 | Sneed, Gwinlin | Address on File | | | |
| 29782595 | Sneed, Latifah | Address on File | | | |
| 29782364 | Sniff, Lauryn | Address on File | | | |
| 29772034 | Snipe, Naomi | Address on File | | | |
| 29781205 | Snipes, Candy | Address on File | | | |
| 29775354 | Snow, Laurie | Address on File | | | |
| 29782621 | Snow, Royce | Address on File | | | |
| 29775593 | Snyder, Sidney | Address on File | | | |
| 29776418 | Snyder, Vincent | Address on File | | | |
| 29785595 | Sobczyk, Devin | Address on File | | | |
| 29782268 | Socha Rojas, Jorge Luis | Address on File | | | |
| 29781373 | Sochocki, Wayne | Address on File | | | |
| 29780122 | Socia, Letitia | Address on File | | | |
| 29771342 | Sodia, Maxine | Address on File | | | |
| 29772901 | Soitherland, Savannah | Address on File | | | |
| 29781555 | Sokolowski, Cullen | Address on File | | | |
| 29775083 | Solano, Christian | Address on File | | | |
| 29774938 | Solano, Maria | Address on File | | | |
| 29781605 | Soler Delgado, Alexander | Address on File | | | |
| 29774540 | Soler Guzman, Teodoro | Address on File | | | |
| 29783185 | Solis, Eric | Address on File | | | |
| 29776354 | Solis, Fabian | Address on File | | | |
| 29783308 | Solis, Magarita | Address on File | | | |
| 29771259 | Solis, Moses | Address on File | | | |
| 29780711 | Solito, Jean Paul | Address on File | | | |
| 29771636 | Soliz, Jackee | Address on File | | | |
| 29778581 | Soliz, Joel | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|-----------|
| 29771638 | Soliz, Sophie | Address on File | | | |
| 29775803 | Solla, Jimmy | Address on File | | | |
| 29782827 | Solomon, Donna | Address on File | | | |
| 29775431 | Solomon, Mary | Address on File | | | |
| 29778403 | Solomon, Randi | Address on File | | | |
| 29774356 | Solorzano, Valerie | Address on File | | | |
| 29776465 | Soltau, Denzil | Address on File | | | |
| 29783599 | Sommer, Breann | Address on File | | | |
| 29782842 | Sonafelt, Brandy | Address on File | | | |
| 29780543 | Songer, Zachery | Address on File | | | |
| 29776100 | Sorg, James | Address on File | | | |
| 29779223 | Soriano, Adrian | Address on File | | | |
| 29771906 | Sorrow, Jason | Address on File | | | |
| 29772145 | Sosa, Farah | Address on File | | | |
| 29779165 | Sosa, Jose | Address on File | | | |
| 29775802 | Sosna, Haley | Address on File | | | |
| 29781484 | Soto, Anita | Address on File | | | |
| 29772462 | Soto, Ashley | Address on File | | | |
| 29773376 | Soto, Desiree | Address on File | | | |
| 29779542 | Soto, Felipe | Address on File | | | |
| 29782073 | Soto, Idelfonso | Address on File | | | |
| 29781011 | Soto, Joshua | Address on File | | | |
| 29782158 | Soto, Luis | Address on File | | | |
| 29774300 | Soto, Orlando | Address on File | | | |
| 29774965 | Souffrant, Daix | Address on File | | | |
| 29773707 | Southall, Desiree | Address on File | | | |
| 29771603 | Southern, Justin | Address on File | | | |
| 29774421 | Souto, Ricardo | Address on File | | | |
| 29774707 | Souverain, Vilaris | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29782172 | Sowerby, Jasmine | Address on File | | | |
| 29773247 | Spain, Charles | Address on File | | | |
| 29773030 | Spangler, Alyssa | Address on File | | | |
| 29782909 | Spangler, Diana | Address on File | | | |
| 29780984 | Spangler, Robert | Address on File | | | |
| 29772875 | Spann, Shavon | Address on File | | | |
| 29782562 | Spann, Tiffany | Address on File | | | |
| 29779571 | Sparkman, Tytianna | Address on File | | | |
| 29778834 | Sparkman, Zanetta | Address on File | | | |
| 29782424 | Sparks, Lida | Address on File | | | |
| 29775694 | Sparks, Mackenzie (Gordon) | Address on File | | | |
| 29781753 | Speak, Tristan | Address on File | | | |
| 29778777 | Speakman, Omar | Address on File | | | |
| 29782163 | Spearman, Jonathan | Address on File | | | |
| 29780544 | Spears, Donald | Address on File | | | |
| 29778312 | Spears, London | Address on File | | | |
| 29783159 | Speed, Jerry | Address on File | | | |
| 29776355 | Speed, Shaquana | Address on File | | | |
| 29783109 | Speer, Joshua | Address on File | | | |
| 29771712 | Speight, Leonard | Address on File | | | |
| 29772640 | Speights, Shawnte | Address on File | | | |
| 29782526 | Speights, Todd | Address on File | | | |
| 29776497 | Spence, Maurice | Address on File | | | |
| 29781221 | Spencer, Eliza | Address on File | | | |
| 29781015 | Spencer, Kevin | Address on File | | | |
| 29780909 | Spencer, Kimberly | Address on File | | | |
| 29771985 | Spencer, Linda | Address on File | | | |
| 29775642 | Spencer, Pete | Address on File | | | |
| 29782835 | Spencer, Zatavia | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29772920 | Sperry, Roy | Address on File | | | |
| 29774266 | Speshock, Eddie | Address on File | | | |
| 29772075 | Spiller, Kendrick | Address on File | | | |
| 29782781 | Spina, Diana | Address on File | | | |
| 29781443 | Spinella, Anthony | Address on File | | | |
| 29774391 | Spivey, Bobby | Address on File | | | |
| 29780761 | Spivey, Charles | Address on File | | | |
| 29780722 | Spivey, Vicki | Address on File | | | |
| 29775790 | Sponseller, Jennifer | Address on File | | | |
| 29778784 | Sports, Catherine | Address on File | | | |
| 29773254 | Spralding Jr, Rahn | Address on File | | | |
| 29782398 | Sprigle, Kenneth | Address on File | | | |
| 29773314 | Springborn, Eric | Address on File | | | |
| 29783345 | Springer, Shawn | Address on File | | | |
| 29773206 | Sprouse, Melody | Address on File | | | |
| 29776072 | Squillacioti, Joseph | Address on File | | | |
| 29774789 | Squires, Helena | Address on File | | | |
| 29780611 | Squirewell, Nakia | Address on File | | | |
| 29774246 | St Clair, Elizabeth | Address on File | | | |
| 29775965 | Stacey, Shawn | Address on File | | | |
| 29775391 | Stadler, Cheyann | Address on File | | | |
| 29785564 | Stafford, Karmella | Address on File | | | |
| 29780049 | Stailey, Samuel | Address on File | | | |
| 29773525 | Staley, Tammy | Address on File | | | |
| 29780673 | Stalford, Andrea | Address on File | | | |
| 29781927 | Stallard, Brett | Address on File | | | |
| 29779635 | Stalling, Kay | Address on File | | | |
| 29774109 | Stalls, Patrick | Address on File | | | |
| 29772537 | Stallworth, Keyana | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29773271 | Stalvey, Matthew | Address on File | | | |
| 29773164 | Stalvey, Virginia | Address on File | | | |
| 29774194 | Stamp, Joe | Address on File | | | |
| 29780615 | Stamper, Ruby | Address on File | | | |
| 29780814 | Standridge, Ben | Address on File | | | |
| 29779028 | Stanford, Billy | Address on File | | | |
| 29775724 | Stanford, Johnathan | Address on File | | | |
| 29774508 | Stanford, Shavar | Address on File | | | |
| 29782831 | Stanger, Devin | Address on File | | | |
| 29781560 | Stanke, George | Address on File | | | |
| 29773602 | Stanley, Jasmine | Address on File | | | |
| 29774658 | Stanley, Marshella | Address on File | | | |
| 29779070 | Stanley, Monica | Address on File | | | |
| 29772609 | Stansbury, Susan | Address on File | | | |
| 29776093 | Stansell, Tracy | Address on File | | | |
| 29779968 | Stapleton (Mcneal), Daniellea | Address on File | | | |
| 29779982 | Stapleton, Stephen | Address on File | | | |
| 29778391 | Stapp, Michael Cullen | Address on File | | | |
| 29772069 | Stark, Joseph | Address on File | | | |
| 29782830 | Starker, Sandra | Address on File | | | |
| 29779921 | Starlin, Gail | Address on File | | | |
| 29780426 | Starling, Andrew | Address on File | | | |
| 29780226 | Starling, Daniel | Address on File | | | |
| 29782123 | Starling, Richard | Address on File | | | |
| 29773250 | Starner, Amy | Address on File | | | |
| 29782434 | Starnes, Amber | Address on File | | | |
| 29781622 | Starnes, Kaitlyn | Address on File | | | |
| 29773199 | Starr, David | Address on File | | | |
| 29771520 | Starr, John | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29778536 | Starr, Laura | Address on File | | | |
| 29780822 | Stearns, Jeanna | Address on File | | | |
| 29772583 | Stecki, John | Address on File | | | |
| 29774358 | Steckiewicz, Lucian | Address on File | | | |
| 29772602 | Steele, Marvin | Address on File | | | |
| 29782178 | Steele, Maurice | Address on File | | | |
| 29782538 | Steimle, William | Address on File | | | |
| 29773423 | Steinruck, Ronald | Address on File | | | |
| 29773392 | Stelzleni, Danielle | Address on File | | | |
| 29771741 | Stembridge, Kanika | Address on File | | | |
| 29774639 | Stephens, Ashley | Address on File | | | |
| 29780130 | Stephens, Erin | Address on File | | | |
| 29773100 | Stephens, Joshua | Address on File | | | |
| 29781738 | Stephens, Joyson | Address on File | | | |
| 29781418 | Stephens, Nichole | Address on File | | | |
| 29780987 | Stephens, Sandra | Address on File | | | |
| 29780195 | Stephens, Stephanie | Address on File | | | |
| 29779923 | Stephens, Tim | Address on File | | | |
| 29776301 | Stephens, Tracy | Address on File | | | |
| 29775314 | Stephenson, Doris | Address on File | | | |
| 29778678 | Stepp, Erika | Address on File | | | |
| 29776315 | Stepp, Glen | Address on File | | | |
| 29781501 | Steven, Carol | Address on File | | | |
| 29773894 | Stevens, Haley | Address on File | | | |
| 29776180 | Stevens, Jayda | Address on File | | | |
| 29780548 | Stevens, Keisha | Address on File | | | |
| 29785692 | Stevens, Lanie | Address on File | | | |
| 29773702 | Stevens, Linda | Address on File | | | |
| 29780799 | Stevens, Lisa | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29782707 | Stevens, Patrick | Address on File | | | |
| 29775497 | Stevens, Sharon | Address on File | | | |
| 29782944 | Stevens, Thomas (Carson) | Address on File | | | |
| 29780076 | Stevens, Virginia | Address on File | | | |
| 29772829 | Stevenson, Shakiya | Address on File | | | |
| 29781332 | Steward, Edward | Address on File | | | |
| 29785600 | Steward, Tayvion | Address on File | | | |
| 29782941 | Stewart, Donald | Address on File | | | |
| 29775260 | Stewart, Geana | Address on File | | | |
| 29779153 | Stewart, Jessica | Address on File | | | |
| 29774188 | Stewart, Kerri | Address on File | | | |
| 29772010 | Stewart, Lorissa | Address on File | | | |
| 29773654 | Stewart, Roberta | Address on File | | | |
| 29781951 | Stewart, Samantha Jane | Address on File | | | |
| 29772011 | Stewart, Sheila | Address on File | | | |
| 29778765 | Stewart, Sherry | Address on File | | | |
| 29773805 | Stewart, Terry | Address on File | | | |
| 29783356 | Stewart, Tina | Address on File | | | |
| 29779239 | Steyskal, Nathen | Address on File | | | |
| 29771800 | Stiffarm, Rachael | Address on File | | | |
| 29772097 | Stillings, Margaret | Address on File | | | |
| 29774196 | Stillman, Maria | Address on File | | | |
| 29776409 | Stinnett, Christopher | Address on File | | | |
| 29783595 | Stinnett, Jessica | Address on File | | | |
| 29771149 | Stinson, Loran | Address on File | | | |
| 29776352 | Stinson, Mario | Address on File | | | |
| 29775632 | Stitely, Michael | Address on File | | | |
| 29773759 | Stockard, Juanita | Address on File | | | |
| 29779869 | Stockberger, Lea | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29781075 | Stocking, Briannia | Address on File | | | |
| 29783610 | Stocklas, Joseph | Address on File | | | |
| 29780911 | Stocksdale, Brandy | Address on File | | | |
| 29778629 | Stokely, Mary | Address on File | | | |
| 29779160 | Stoker, Kelli | Address on File | | | |
| 29773714 | Stokes, Alex | Address on File | | | |
| 29783310 | Stokes, Erica | Address on File | | | |
| 29782053 | Stokes, Jameela | Address on File | | | |
| 29780528 | Stokes, Jasmine | Address on File | | | |
| 29779686 | Stokking, Samantha | Address on File | | | |
| 29771867 | Stoldt, Phoenocia | Address on File | | | |
| 29774071 | Stone, Chris | Address on File | | | |
| 29776501 | Stone, Christian | Address on File | | | |
| 29779159 | Stone, Doreen | Address on File | | | |
| 29782698 | Stone, Jesse | Address on File | | | |
| 29779164 | Stone, Marlene | Address on File | | | |
| 29778939 | Stone, Michelle | Address on File | | | |
| 29772495 | Stone, Richard | Address on File | | | |
| 29772648 | Stone, Sierra | Address on File | | | |
| 29775571 | Stone, Tyler | Address on File | | | |
| 29776380 | Stoner, Chelsey | Address on File | | | |
| 29782660 | Stoops, Lisa | Address on File | | | |
| 29772918 | Stopka, Melissa | Address on File | | | |
| 29772233 | Story, Ruby | Address on File | | | |
| 29773050 | Stoughtenger, Jacob | Address on File | | | |
| 29772984 | Stoughtenger, Shawn | Address on File | | | |
| 29771889 | Stout, Patrick | Address on File | | | |
| 29775296 | Stout, Sandra | Address on File | | | |
| 29781871 | Stoute, Lorna | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29778998 | Stovall, Chris | Address on File | | | |
| 29772511 | Stover, Kaleb | Address on File | | | |
| 29782369 | Straight, Christina | Address on File | | | |
| 29773350 | Stratos, Christie | Address on File | | | |
| 29780294 | Strawn, Lance | Address on File | | | |
| 29774376 | Streater, Promise | Address on File | | | |
| 29773013 | Streeter, Alysia | Address on File | | | |
| 29771748 | Stribling, Coretta | Address on File | | | |
| 29780461 | Stricklad, Lora | Address on File | | | |
| 29780264 | Strickland, Crystal | Address on File | | | |
| 29778750 | Strickland, Sylvia | Address on File | | | |
| 29772904 | Strickland, Tiberius | Address on File | | | |
| 29781426 | Stridacchio, Micheal | Address on File | | | |
| 29779214 | Stringer, Anijah | Address on File | | | |
| 29775650 | Strong, Ambre | Address on File | | | |
| 29772825 | Strong, Dashel | Address on File | | | |
| 29773682 | Strother, Cedrick | Address on File | | | |
| 29776027 | Strother, George | Address on File | | | |
| 29779620 | Strout, Noah | Address on File | | | |
| 29782904 | Strozier, Jadarius | Address on File | | | |
| 29782816 | Strozier, Tquasia | Address on File | | | |
| 29776047 | Strozier, Trever | Address on File | | | |
| 29783639 | Stuart, Sabrina | Address on File | | | |
| 29772318 | Stubbs, Matt | Address on File | | | |
| 29772350 | Stubbs, Michelle | Address on File | | | |
| 29778705 | Stukes, Destiny | Address on File | | | |
| 29772941 | Styles, Adrian | Address on File | | | |
| 29779368 | Suazo, Jeimmy | Address on File | | | |
| 29774359 | Suggs, Craig | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29773776 | Suggs, Debra | Address on File | | | |
| 29782395 | Sullivan, Natasha | Address on File | | | |
| 29779191 | Summerall, Juddie | Address on File | | | |
| 29782219 | Sumner, Deandre | Address on File | | | |
| 29781932 | Sundblade, Amanda | Address on File | | | |
| 29771616 | Suniga, Benselado | Address on File | | | |
| 29778574 | Suniga, Samantha | Address on File | | | |
| 29781615 | Sunsdahl, Lee | Address on File | | | |
| 29776331 | Sussman, Jadyn | Address on File | | | |
| 29771691 | Sustatia, Mark | Address on File | | | |
| 29781757 | Suttles, Bobby | Address on File | | | |
| 29771869 | Sutton, Austin | Address on File | | | |
| 29771954 | Sutton, Christina | Address on File | | | |
| 29783093 | Sutton, John | Address on File | | | |
| 29780618 | Sutton, Tyler | Address on File | | | |
| 29778842 | Swain, Courtney | Address on File | | | |
| 29771813 | Swanson Myles, Mamie | Address on File | | | |
| 29782247 | Swarn, Redelia | Address on File | | | |
| 29779578 | Swartz, Crystal | Address on File | | | |
| 29775292 | Sweeney, Charles | Address on File | | | |
| 29775834 | Sweeney, Nathaniel | Address on File | | | |
| 29774450 | Sweeney, Timothy | Address on File | | | |
| 29783077 | Sweeney, Timothy | Address on File | | | |
| 29780572 | Sweet, Jackia | Address on File | | | |
| 29775986 | Sweeting, Matt | Address on File | | | |
| 29776444 | Swindell, Jacky | Address on File | | | |
| 29774366 | Swink, Todd | Address on File | | | |
| 29780988 | Swinton, Joshua | Address on File | | | |
| 29780668 | Switzer, Kathleen | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29781687 | Switzer, Keith | Address on File | | | |
| 29779417 | Sylvain, Berline | Address on File | | | |
| 29779273 | Sylvain, Viergelie | Address on File | | | |
| 29774217 | Sylvester, Nicholas | Address on File | | | |
| 29783100 | Szelangowski, Joseph | Address on File | | | |
| 29775344 | Tackett, Colby | Address on File | | | |
| 29773920 | Taff, Ethan | Address on File | | | |
| 29781400 | Taft, Ansley | Address on File | | | |
| 29778294 | Taft, Scott | Address on File | | | |
| 29773983 | Talbert, Brian | Address on File | | | |
| 29776229 | Tallent, Jessica | Address on File | | | |
| 29772271 | Tallerand, Marie | Address on File | | | |
| 29771324 | Tamez, Desiree | Address on File | | | |
| 29771470 | Tamez, Marissa | Address on File | | | |
| 29771537 | Tamez, Rosie | Address on File | | | |
| 29780745 | Tanenbaum, George | Address on File | | | |
| 29774019 | Tanner, Monica | Address on File | | | |
| 29785624 | Tanner, Santo | Address on File | | | |
| 29780260 | Tanner, Seirra | Address on File | | | |
| 29774661 | Tanner, Shyana | Address on File | | | |
| 29773075 | Tapia, Dora | Address on File | | | |
| 29771962 | Tapia, Martha | Address on File | | | |
| 29776281 | Tarrant, Shawna | Address on File | | | |
| 29785718 | Tarvin, Cody | Address on File | | | |
| 29783311 | Tate, Brenda | Address on File | | | |
| 29782059 | Tato, Christine | Address on File | | | |
| 29774924 | Tavares, Alexander | Address on File | | | |
| 29780204 | Tavares, Toni | Address on File | | | |
| 29781317 | Tavera, Katherine | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29780357 | Taylor, Alice | Address on File | | | |
| 29781790 | Taylor, Christina | Address on File | | | |
| 29781866 | Taylor, Ciara | Address on File | | | |
| 29783667 | Taylor, Cj | Address on File | | | |
| 29782560 | Taylor, Dean | Address on File | | | |
| 29773488 | Taylor, Demetra | Address on File | | | |
| 29774785 | Taylor, Ernesteen | Address on File | | | |
| 29779805 | Taylor, Hilton | Address on File | | | |
| 29773569 | Taylor, Jazmine | Address on File | | | |
| 29779061 | Taylor, Jerry | Address on File | | | |
| 29782385 | Taylor, Johnny | Address on File | | | |
| 29773836 | Taylor, Justin | Address on File | | | |
| 29776107 | Taylor, Karen | Address on File | | | |
| 29772032 | Taylor, Karon | Address on File | | | |
| 29778214 | Taylor, Kimberly | Address on File | | | |
| 29778700 | Taylor, Latasha | Address on File | | | |
| 29779317 | Taylor, Leon | Address on File | | | |
| 29774123 | Taylor, Marchal | Address on File | | | |
| 29771362 | Taylor, Patricia | Address on File | | | |
| 29779253 | Taylor, Paula | Address on File | | | |
| 29773064 | Taylor, Robert | Address on File | | | |
| 29780867 | Taylor, Sabrina | Address on File | | | |
| 29785812 | Taylor, Samuel | Address on File | | | |
| 29783551 | Taylor, Samuel | Address on File | | | |
| 29774576 | Taylor, Tammy | Address on File | | | |
| 29776147 | Taylor, Tatrenna | Address on File | | | |
| 29773587 | Taylor, Tremaine | Address on File | | | |
| 29776349 | Taylor, Zacharia | Address on File | | | |
| 29774665 | Taylor, Zachary | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|--------|------|---------|------|-------|------------|
| 29771772 | Teague, Elordegee | Address on File | | | |
| 29776414 | Teague, Michael | Address on File | | | |
| 29779485 | Teague, Nadia | Address on File | | | |
| 29776308 | Teague, Tamara | Address on File | | | |
| 29773073 | Tejada, Juan | Address on File | | | |
| 29782057 | Tejeda, Ingrid | Address on File | | | |
| 29778511 | Tellez, Teresa | Address on File | | | |
| 29772593 | Tellis, Porshia | Address on File | | | |
| 29773109 | Temich, Ricardo | Address on File | | | |
| 29772856 | Tench, Natalie | Address on File | | | |
| 29772678 | Tennell, Dennis | Address on File | | | |
| 29771262 | Tenorio, Angelica | Address on File | | | |
| 29773905 | Terantino, Courtney | Address on File | | | |
| 29781018 | Terrill, Kelly | Address on File | | | |
| 29783180 | Terrill, Tammy | Address on File | | | |
| 29779750 | Terry, Justin | Address on File | | | |
| 29772140 | Terry, Katrina | Address on File | | | |
| 29782694 | Terry, Luana | Address on File | | | |
| 29779494 | Terry, Roy | Address on File | | | |
| 29781335 | Teschner, Aleaha | Address on File | | | |
| 29773864 | Tessier, John | Address on File | | | |
| 29780884 | Testa, Rosemary | Address on File | | | |
| 29776448 | Tevalan, Diego | Address on File | | | |
| 29780729 | Texeria, Gail | Address on File | | | |
| 29783328 | Thacker, Anastacia | Address on File | | | |
| 29774312 | Thacker, Brian | Address on File | | | |
| 29771348 | Thaxton, William | Address on File | | | |
| 29782186 | Theodore, Cherrish | Address on File | | | |
| 29773819 | Therrien, Marion | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775401 | Thinelk, Melody | Address on File | | | |
| 29774041 | Thoby, Joseph | Address on File | | | |
| 29781610 | Thocker, Amanda | Address on File | | | |
| 29782772 | Thogmartin, Sandra | Address on File | | | |
| 29771824 | Thomas / Frieslander, Roger/ James | Address on File | | | |
| 29774108 | Thomas, Aaron | Address on File | | | |
| 29782818 | Thomas, Aftin | Address on File | | | |
| 29775608 | Thomas, Alexis | Address on File | | | |
| 29781978 | Thomas, Anastacia | Address on File | | | |
| 29782841 | Thomas, Andrew | Address on File | | | |
| 29773971 | Thomas, Arianna | Address on File | | | |
| 29775457 | Thomas, Atonya | Address on File | | | |
| 29785618 | Thomas, Brenda | Address on File | | | |
| 29776288 | Thomas, Brittany | Address on File | | | |
| 29775493 | Thomas, Brittney | Address on File | | | |
| 29774592 | Thomas, Carole | Address on File | | | |
| 29782740 | Thomas, Catherine | Address on File | | | |
| 29774753 | Thomas, Catherine | Address on File | | | |
| 29778992 | Thomas, Charles | Address on File | | | |
| 29773936 | Thomas, Chimas | Address on File | | | |
| 29782599 | Thomas, Chiquita | Address on File | | | |
| 29771922 | Thomas, Christopher | Address on File | | | |
| 29778961 | Thomas, Cristina | Address on File | | | |
| 29778997 | Thomas, Daniel | Address on File | | | |
| 29772863 | Thomas, Danielle | Address on File | | | |
| 29783286 | Thomas, Darius | Address on File | | | |
| 29773847 | Thomas, David | Address on File | | | |
| 29774768 | Thomas, Delroy | Address on File | | | |
| 29772666 | Thomas, Drewcilla | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29780213 | Thomas, Emma | Address on File | | | |
| 29781739 | Thomas, Gabriel | Address on File | | | |
| 29775371 | Thomas, Gregory | Address on File | | | |
| 29780524 | Thomas, Heather | Address on File | | | |
| 29780681 | Thomas, Jacob | Address on File | | | |
| 29785735 | Thomas, Jasmine | Address on File | | | |
| 29780239 | Thomas, Jaylon | Address on File | | | |
| 29774329 | Thomas, Jessica | Address on File | | | |
| 29775386 | Thomas, Jimmy | Address on File | | | |
| 29779815 | Thomas, Joe | Address on File | | | |
| 29782643 | Thomas, Jonathan | Address on File | | | |
| 29771738 | Thomas, Joshua | Address on File | | | |
| 29778906 | Thomas, Kelwonner | Address on File | | | |
| 29780394 | Thomas, Kevin | Address on File | | | |
| 29775793 | Thomas, Kimberley | Address on File | | | |
| 29775737 | Thomas, Kryscynthia | Address on File | | | |
| 29776303 | Thomas, Leroy | Address on File | | | |
| 29773316 | Thomas, Mary | Address on File | | | |
| 29778986 | Thomas, Melissa | Address on File | | | |
| 29780645 | Thomas, Minnie | Address on File | | | |
| 29782648 | Thomas, Mylekia | Address on File | | | |
| 29782309 | Thomas, Neuretha | Address on File | | | |
| 29782440 | Thomas, Nicolas | Address on File | | | |
| 29771896 | Thomas, Nikhil | Address on File | | | |
| 29781144 | Thomas, Pamela | Address on File | | | |
| 29780811 | Thomas, Philip | Address on File | | | |
| 29782743 | Thomas, Phillip | Address on File | | | |
| 29783554 | Thomas, Ricky | Address on File | | | |
| 29774053 | Thomas, Ronald | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29773649 | Thomas, Saleta | Address on File | | | |
| 29780268 | Thomas, Stephen | Address on File | | | |
| 29776234 | Thomas, Terrence | Address on File | | | |
| 29783113 | Thomas, Toni | Address on File | | | |
| 29781643 | Thomas, Tracey | Address on File | | | |
| 29775569 | Thomas, Trenise | Address on File | | | |
| 29775176 | Thomason, Michelle | Address on File | | | |
| 29775609 | Thompkins, Jekeysia | Address on File | | | |
| 29782582 | Thompkins, Linda | Address on File | | | |
| 29773379 | Thompkins, Sharmia | Address on File | | | |
| 29781572 | Thompson, Allan | Address on File | | | |
| 29776468 | Thompson, Andrew | Address on File | | | |
| 29778889 | Thompson, Austin | Address on File | | | |
| 29772552 | Thompson, Chakara | Address on File | | | |
| 29778288 | Thompson, Christopher | Address on File | | | |
| 29772638 | Thompson, Ekresha | Address on File | | | |
| 29782688 | Thompson, Henry | Address on File | | | |
| 29773851 | Thompson, Jamall | Address on File | | | |
| 29782759 | Thompson, Jermaine | Address on File | | | |
| 29776138 | Thompson, Kelvisha | Address on File | | | |
| 29771222 | Thompson, Kevin | Address on File | | | |
| 29783121 | Thompson, Lacy | Address on File | | | |
| 29772170 | Thompson, Makala | Address on File | | | |
| 29783249 | Thompson, Qurtavius | Address on File | | | |
| 29774478 | Thompson, Richard | Address on File | | | |
| 29779009 | Thompson, Roberto | Address on File | | | |
| 29780371 | Thompson, Ronald | Address on File | | | |
| 29778368 | Thompson, Rose | Address on File | | | |
| 29780995 | Thompson, Sharlene | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29781165 | Thompson, Shayna | Address on File | | | |
| 29782838 | Thompson, Sheila | Address on File | | | |
| 29779006 | Thompson, Susan | Address on File | | | |
| 29780253 | Thompson, Tequilla | Address on File | | | |
| 29781632 | Thompson, Tiana | Address on File | | | |
| 29781860 | Thompson, Toshiba | Address on File | | | |
| 29772541 | Thompson, Wardale | Address on File | | | |
| 29775666 | Thompson-Grin, Michael | Address on File | | | |
| 29782918 | Thornburgh, Kristin | Address on File | | | |
| 29781704 | Thornton, Alesia | Address on File | | | |
| 29782855 | Thornton, Jeremiah | Address on File | | | |
| 29782430 | Thornton, John | Address on File | | | |
| 29781199 | Thornton, Karen | Address on File | | | |
| 29780631 | Thornton, Lillie | Address on File | | | |
| 29782725 | Thornton, Natasha | Address on File | | | |
| 29773527 | Thornton, Reva | Address on File | | | |
| 29785820 | Thornton, Zykecia | Address on File | | | |
| 29773939 | Threats, Desmond | Address on File | | | |
| 29775873 | Thrower, Joaquin | Address on File | | | |
| 29781395 | Thurman, Laura | Address on File | | | |
| 29771995 | Tibbetts, Adrian | Address on File | | | |
| 29780525 | Tierney, Jessica | Address on File | | | |
| 29785617 | Tigertail, Cecilia | Address on File | | | |
| 29775654 | Tiller, Stephen | Address on File | | | |
| 29779883 | Tilley, Barbara | Address on File | | | |
| 29783592 | Tillis, Carmen | Address on File | | | |
| 29774056 | Tillman, Brandon | Address on File | | | |
| 29780446 | Tillman, C0Rnelius | Address on File | | | |
| 29773866 | Tillman, Jasmine | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29775067 | Tillman, Kottie | Address on File | | | |
| 29774483 | Tillman, Leon | Address on File | | | |
| 29783485 | Tillman, Rebecca | Address on File | | | |
| 29783374 | Tillman, Shalonda | Address on File | | | |
| 29775093 | Tilme, Sidney | Address on File | | | |
| 29782986 | Timmins, Ashley | Address on File | | | |
| 29780873 | Timmons, Annie | Address on File | | | |
| 29781748 | Timmons, Nyia | Address on File | | | |
| 29775532 | Timothy, Thomas | Address on File | | | |
| 29772987 | Tinajero, Matthew | Address on File | | | |
| 29782749 | Tindall, Vivian | Address on File | | | |
| 29783664 | Tinoco, Julio | Address on File | | | |
| 29780794 | Tinson, Otis | Address on File | | | |
| 29783303 | Tioran, Heidi | Address on File | | | |
| 29772500 | Tirado, Angela | Address on File | | | |
| 29782579 | Tirene, Rose | Address on File | | | |
| 29782709 | Tochterman, Emileo | Address on File | | | |
| 29775301 | Todd, Eugene | Address on File | | | |
| 29782860 | Todd, Tarri | Address on File | | | |
| 29776261 | Tolbert, Brenda | Address on File | | | |
| 29779682 | Tolbert, Davonte | Address on File | | | |
| 29785787 | Tolbert, Dexter | Address on File | | | |
| 29782166 | Toledo, Awilda | Address on File | | | |
| 29772570 | Toledo, Marisol | Address on File | | | |
| 29775284 | Toledo, Yesenia | Address on File | | | |
| 29782164 | Tolentino, William | Address on File | | | |
| 29775048 | Tomas Roblero, Sébastian | Address on File | | | |
| 29782192 | Tomas, Elvin | Address on File | | | |
| 29774630 | Tomlinson, Dominic | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775254 | Tommie, Leoda | Address on File | | | |
| 29781863 | Tompkins, Booker | Address on File | | | |
| 29773796 | Toms, Beverly | Address on File | | | |
| 29780851 | Toner, Clarissa | Address on File | | | |
| 29783687 | Toney, Anthony | Address on File | | | |
| 29781042 | Tongate, Kalynn | Address on File | | | |
| 29772662 | Tooker, Zoe | Address on File | | | |
| 29774625 | Toole, Benjamin | Address on File | | | |
| 29781582 | Tooley, Dennis | Address on File | | | |
| 29781263 | Tooley, Scott | Address on File | | | |
| 29783683 | Toomer, Joseph | Address on File | | | |
| 29780892 | Toro Cruz, Shasta | Address on File | | | |
| 29782034 | Toro, Elizabeth | Address on File | | | |
| 29780948 | Torre, Anthony | Address on File | | | |
| 29782078 | Torrealba, Nelson | Address on File | | | |
| 29772550 | Torres Cruz, Juan Carlos | Address on File | | | |
| 29782454 | Torres, Andrea | Address on File | | | |
| 29771990 | Torres, Antomio | Address on File | | | |
| 29778612 | Torres, Cruz | Address on File | | | |
| 29772210 | Torres, Doreen | Address on File | | | |
| 29782210 | Torres, Emir | Address on File | | | |
| 29778736 | Torres, Francisco | Address on File | | | |
| 29773007 | Torres, Frederico | Address on File | | | |
| 29781998 | Torres, Hector | Address on File | | | |
| 29772077 | Torres, Jacqueline | Address on File | | | |
| 29782679 | Torres, Jason | Address on File | | | |
| 29778737 | Torres, Jeniffer | Address on File | | | |
| 29774327 | Torres, Jesus | Address on File | | | |
| 29772525 | Torres, Jhona | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29772798 | Torres, Joann | Address on File | | | |
| 29780834 | Torres, Jonathan | Address on File | | | |
| 29778917 | Torres, Jose Angel | Address on File | | | |
| 29782030 | Torres, Joseph A | Address on File | | | |
| 29775227 | Torres, Jovanny | Address on File | | | |
| 29780760 | Torres, Julio | Address on File | | | |
| 29774152 | Torres, Kelvin | Address on File | | | |
| 29780288 | Torres, Lillian | Address on File | | | |
| 29772238 | Torres, Manuel | Address on File | | | |
| 29779533 | Torres, Maritza | Address on File | | | |
| 29774917 | Torres, Maritza | Address on File | | | |
| 29775100 | Torres, Maybelinette | Address on File | | | |
| 29779725 | Torres, Michelle | Address on File | | | |
| 29782638 | Torres, Pr | Address on File | | | |
| 29781292 | Torres, Rafael | Address on File | | | |
| 29779541 | Torres, Roberto | Address on File | | | |
| 29771490 | Torres, Rosalinda | Address on File | | | |
| 29783653 | Torres, Salbador | Address on File | | | |
| 29781730 | Torres, Santos | Address on File | | | |
| 29780924 | Torres, Sarai | Address on File | | | |
| 29774788 | Torres, Suehaidy | Address on File | | | |
| 29775044 | Torres, Triana | Address on File | | | |
| 29780865 | Torres, Yanira | Address on File | | | |
| 29779514 | Torrez, Johanna | Address on File | | | |
| 29772979 | Tosado, Jose | Address on File | | | |
| 29772988 | Tosado, Nicole | Address on File | | | |
| 29778600 | Toscano, Jaqueline | Address on File | | | |
| 29781194 | Toto, Robert | Address on File | | | |
| 29776126 | Tovar, Hilda | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29779462 | Tovar, Michael | Address on File | | | |
| 29773279 | Towne, Anthony | Address on File | | | |
| 29774364 | Towne, Christian | Address on File | | | |
| 29771793 | Townes, Anissa | Address on File | | | |
| 29783011 | Townes, Marie | Address on File | | | |
| 29785821 | Townsend, Bessie | Address on File | | | |
| 29779391 | Townsend, Erma | Address on File | | | |
| 29780632 | Townsend, Ida | Address on File | | | |
| 29775993 | Townsend, Jessica | Address on File | | | |
| 29782354 | Toyens, Marcos A | Address on File | | | |
| 29783045 | Tracey, Thimothy | Address on File | | | |
| 29774167 | Tramel, April | Address on File | | | |
| 29772607 | Tran, Nguyen-Thao | Address on File | | | |
| 29783576 | Trask, David | Address on File | | | |
| 29783439 | Traynor, Lydeltric | Address on File | | | |
| 29785823 | Treadway, Johnathan | Address on File | | | |
| 29778900 | Trejo, Anastacio | Address on File | | | |
| 29775342 | Trejo, Eduardo | Address on File | | | |
| 29771976 | Trejo, Michael | Address on File | | | |
| 29781344 | Tremblay, Lois | Address on File | | | |
| 29778996 | Trepanier, Sheila | Address on File | | | |
| 29773478 | Trester, Krystal | Address on File | | | |
| 29778470 | Trevino Jr, Amado | Address on File | | | |
| 29778239 | Trevino, Arturo | Address on File | | | |
| 29778416 | Trevino, Crystal | Address on File | | | |
| 29778441 | Trevino, David | Address on File | | | |
| 29771177 | Trevino, Demetrius | Address on File | | | |
| 29771412 | Trevino, Desiree | Address on File | | | |
| 29772374 | Trevino, Emilio | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29771299 | Trevino, Hortencia | Address on File | | | |
| 29778515 | Trevino, Juanita | Address on File | | | |
| 29771467 | Trevino, Julissa | Address on File | | | |
| 29771482 | Trevino, Mark | Address on File | | | |
| 29771252 | Trevino, Narcisso | Address on File | | | |
| 29778430 | Trevino, Stephanie | Address on File | | | |
| 29772186 | Trevino, Stephanie | Address on File | | | |
| 29772300 | Trevino, William | Address on File | | | |
| 29771953 | Trice, Elizabeth | Address on File | | | |
| 29775343 | Trimble, Tiffany | Address on File | | | |
| 29772497 | Trinidad, Carlos | Address on File | | | |
| 29773347 | Trinidad, Dorothy | Address on File | | | |
| 29782342 | Trinidad, Miguel | Address on File | | | |
| 29775830 | Trionfo, Joseph | Address on File | | | |
| 29782907 | Triplett, Alexis | Address on File | | | |
| 29782368 | Triplett, Tiffany | Address on File | | | |
| 29773570 | Tripp, Wayne | Address on File | | | |
| 29780934 | Trivette, Janice | Address on File | | | |
| 29782325 | Trochez, Vivian | Address on File | | | |
| 29780789 | Trotter, Craig | Address on File | | | |
| 29780158 | Troupe, Johnathon | Address on File | | | |
| 29780112 | Trow, Danielle Margaret | Address on File | | | |
| 29772790 | Trowell, Ronald | Address on File | | | |
| 29779822 | Trower, Leroy | Address on File | | | |
| 29772807 | Truhan, Shirley | Address on File | | | |
| 29781340 | Trujillo, Patricia | Address on File | | | |
| 29782352 | Trujillo, Yailen | Address on File | | | |
| 29783071 | Tubbs, Brandon | Address on File | | | |
| 29774081 | Tubbs, Marie | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29781197 | Tubbs, Tamekia | Address on File | | | |
| 29774698 | Tucker, Ariel | Address on File | | | |
| 29779644 | Tucker, Billy | Address on File | | | |
| 29771887 | Tucker, Elizabeth | Address on File | | | |
| 29771769 | Tucker, Frankie | Address on File | | | |
| 29775775 | Tucker, James | Address on File | | | |
| 29773910 | Tucker, Lauren | Address on File | | | |
| 29774948 | Tucker, Shaton | Address on File | | | |
| 29773533 | Tuitapa, Paugata | Address on File | | | |
| 29772290 | Tully, Kenneth | Address on File | | | |
| 29782470 | Tuma, Felicity | Address on File | | | |
| 29779855 | Tunsil, Michael | Address on File | | | |
| 29782528 | Turbush, Scott | Address on File | | | |
| 29772322 | Turcios, Beatrice | Address on File | | | |
| 29771733 | Turcios, Hannah | Address on File | | | |
| 29780807 | Turman, Patrona | Address on File | | | |
| 29774239 | Turner, Alice | Address on File | | | |
| 29781258 | Turner, Allie | Address on File | | | |
| 29771639 | Turner, Anna | Address on File | | | |
| 29782735 | Turner, Anthony | Address on File | | | |
| 29774234 | Turner, Barney | Address on File | | | |
| 29778369 | Turner, Depriest | Address on File | | | |
| 29775574 | Turner, Ebony | Address on File | | | |
| 29785614 | Turner, Harley | Address on File | | | |
| 29778269 | Turner, Jonathon | Address on File | | | |
| 29774247 | Turner, Joseph | Address on File | | | |
| 29780579 | Turner, Kamisha | Address on File | | | |
| 29782635 | Turner, Kenneth | Address on File | | | |
| 29771886 | Turner, Michael | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29781665 | Turner, Orville | Address on File | | | |
| 29779653 | Turner, Ross | Address on File | | | |
| 29775664 | Turner, Susan | Address on File | | | |
| 29778263 | Turner, Thomas | Address on File | | | |
| 29781475 | Turpin, Emma | Address on File | | | |
| 29782462 | Turpin, Jeana | Address on File | | | |
| 29776390 | Turpin, Terrie | Address on File | | | |
| 29772406 | Turrubiartez, Alicia | Address on File | | | |
| 29772446 | Turrubiartez, Heather | Address on File | | | |
| 29778898 | Tusa, Angela | Address on File | | | |
| 29775139 | Tuskey, Ariane | Address on File | | | |
| 29782195 | Tuttle, Tina | Address on File | | | |
| 29773542 | Tutty, Mellissa | Address on File | | | |
| 29775761 | Tyler, Amanda | Address on File | | | |
| 29774405 | Tyler, Dawn | Address on File | | | |
| 29772081 | Tyler, Jason | Address on File | | | |
| 29780667 | Tyler, Zymir | Address on File | | | |
| 29774552 | Tyner, Rebecca | Address on File | | | |
| 29772996 | Tyner, Wayne | Address on File | | | |
| 29780888 | Tyson, Carey | Address on File | | | |
| 29779848 | Tyson, Kaula | Address on File | | | |
| 29780205 | Tyson, Michelle | Address on File | | | |
| 29772063 | Tyson, Pearl | Address on File | | | |
| 29783132 | Tyson, Stephenie | Address on File | | | |
| 29780330 | Udell, Alona | Address on File | | | |
| 29781583 | Uke, Gabretta | Address on File | | | |
| 29780269 | Ulicky, Amanda | Address on File | | | |
| 29779733 | Ullah, Kifas | Address on File | | | |
| 29771845 | Ullery, Michelle | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29781700 | Umana, Darwin | Address on File | | | |
| 29776351 | Umanzor, Jessica | Address on File | | | |
| 29773753 | Unclebach, Kerri | Address on File | | | |
| 29774589 | Underwood, James | Address on File | | | |
| 29780753 | Underwood, James | Address on File | | | |
| 29778295 | Underwood, Keyion | Address on File | | | |
| 29776454 | Underwood, Kim | Address on File | | | |
| 29781709 | Underwood, Mary | Address on File | | | |
| 29776190 | Updike, Mary | Address on File | | | |
| 29778460 | Urbina, Robert | Address on File | | | |
| 29782092 | Urdaneta, Maria | Address on File | | | |
| 29771686 | Urdiales, Jesse | Address on File | | | |
| 29776149 | Uribe Giron, Luis Mario | Address on File | | | |
| 29773035 | Uribe, Monica | Address on File | | | |
| 29780152 | Uriostegui Garcia, Marcelina | Address on File | | | |
| 29779511 | Uriostegui, Silvia | Address on File | | | |
| 29785690 | Urquhart, Vera | Address on File | | | |
| 29773407 | Urtnowski, Angela | Address on File | | | |
| 29782805 | Vaillancourt, Jacob | Address on File | | | |
| 29773976 | Vakiti, Sakshika | Address on File | | | |
| 29779126 | Valadez, Raul | Address on File | | | |
| 29775043 | Valderrama, Alexandra | Address on File | | | |
| 29771373 | Valderrama, Braelyn | Address on File | | | |
| 29785785 | Valdes, Amanda | Address on File | | | |
| 29780846 | Valdes, Dana | Address on File | | | |
| 29783072 | Valdez, Angela | Address on File | | | |
| 29778642 | Valdez, Eliseo | Address on File | | | |
| 29774414 | Valdez, Gabriel | Address on File | | | |
| 29771398 | Valdez, Sylvia | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29774348 | Valdez, Victor | Address on File | | | |
| 29773005 | Valdivia, Sandra | Address on File | | | |
| 29779538 | Valencia, Clemente | Address on File | | | |
| 29772491 | Valentin, Elena | Address on File | | | |
| 29773531 | Valentin, Joelee | Address on File | | | |
| 29774282 | Valentin, Laurie | Address on File | | | |
| 29775166 | Valentin, Migdi | Address on File | | | |
| 29782319 | Valentin, Yesenia | Address on File | | | |
| 29772268 | Valentine, Richard | Address on File | | | |
| 29778371 | Valenzuela, Hope | Address on File | | | |
| 29771288 | Valenzuela, Mary | Address on File | | | |
| 29775610 | Valenzuela, Nicolas | Address on File | | | |
| 29785558 | Valgean, Grace | Address on File | | | |
| 29779307 | Vallejo, Enrique | Address on File | | | |
| 29774817 | Vallejo, Maria | Address on File | | | |
| 29781653 | Vallencourt, Jean | Address on File | | | |
| 29782168 | Vallera, Milena | Address on File | | | |
| 29781193 | Vallot, Regena | Address on File | | | |
| 29780336 | Valverde, Johnny | Address on File | | | |
| 29773799 | Van Bemden, Dana | Address on File | | | |
| 29775736 | Vanarsdale, Anthony | Address on File | | | |
| 29775661 | Vanarsdale, Blake | Address on File | | | |
| 29775660 | Vanarsdale, Breanna | Address on File | | | |
| 29780191 | Vanconett, Virginia | Address on File | | | |
| 29775196 | Vandergrift, Deborah | Address on File | | | |
| 29773482 | Vanderhoof, Sherry | Address on File | | | |
| 29775137 | Vandesspool-Acosta, Mirta | Address on File | | | |
| 29780641 | Vandewater, Kyle | Address on File | | | |
| 29782420 | Vandiver, Iva | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29779438 | Vandyke, Delilah | Address on File | | | |
| 29771901 | Vangundy, Heather | Address on File | | | |
| 29774434 | Vanhorn, Belinda | Address on File | | | |
| 29774455 | Vanness, Michelle | Address on File | | | |
| 29782834 | Vanpatten, Zachary | Address on File | | | |
| 29774317 | Vanpelt, Shari | Address on File | | | |
| 29781343 | Vansickle, Thomas | Address on File | | | |
| 29783431 | Vanvalkenburg, Roxanne | Address on File | | | |
| 29780963 | Vanwinkle, Joseph | Address on File | | | |
| 29776512 | Varcoe, Tim | Address on File | | | |
| 29779299 | Varela, Cesar | Address on File | | | |
| 29779712 | Varela, Juan | Address on File | | | |
| 29771413 | Varela, Raymondo | Address on File | | | |
| 29773047 | Vargas Saldaña, Rodrigo | Address on File | | | |
| 29776085 | Vargas, Charlene | Address on File | | | |
| 29771277 | Vargas, Christina | Address on File | | | |
| 29772924 | Vargas, Jonathan | Address on File | | | |
| 29771548 | Vargas, Jose | Address on File | | | |
| 29772448 | Vargas, Jose | Address on File | | | |
| 29781893 | Vargas, Julio | Address on File | | | |
| 29771463 | Vargas, Mary | Address on File | | | |
| 29774934 | Vargas, Mary | Address on File | | | |
| 29775234 | Vargas, Nathaniel | Address on File | | | |
| 29775971 | Vargas, Nicole | Address on File | | | |
| 29779545 | Vargas, Yajairis | Address on File | | | |
| 29782451 | Vargo, Nathaniel | Address on File | | | |
| 29782077 | Varnado, Reshawn | Address on File | | | |
| 29774669 | Varnado, Shakatherine | Address on File | | | |
| 29782773 | Varney, Dalinta | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29775106 | Vasquez, Anibal | Address on File | | | |
| 29782789 | Vasquez, Christina | Address on File | | | |
| 29774731 | Vasquez, Danielle | Address on File | | | |
| 29772245 | Vasquez, Erica | Address on File | | | |
| 29775663 | Vasquez, Eugene | Address on File | | | |
| 29772543 | Vasquez, Jose | Address on File | | | |
| 29781916 | Vasquez, Kendra | Address on File | | | |
| 29778307 | Vasquez, Maribel | Address on File | | | |
| 29781819 | Vasquez, Miguel | Address on File | | | |
| 29774715 | Vasquez, Ricardo | Address on File | | | |
| 29779168 | Vasquez, Veronica | Address on File | | | |
| 29778603 | Vasquiez, Maggie | Address on File | | | |
| 29783364 | Vassello, Robert | Address on File | | | |
| 29782005 | Vaughn, Arlene Ruth | Address on File | | | |
| 29779057 | Vaughn, Dacquiri | Address on File | | | |
| 29782680 | Vaughn, Jermel | Address on File | | | |
| 29773568 | Vaughn, Wayne | Address on File | | | |
| 29775424 | Vaught, Adele | Address on File | | | |
| 29775107 | Vazquez, Cesar | Address on File | | | |
| 29773167 | Vazquez, Clemensia | Address on File | | | |
| 29772548 | Vazquez, Dahianna | Address on File | | | |
| 29771838 | Vazquez, Edgar | Address on File | | | |
| 29774303 | Vazquez, Elvis | Address on File | | | |
| 29780808 | Vazquez, Erasmo | Address on File | | | |
| 29775192 | Vazquez, Esperanza | Address on File | | | |
| 29782294 | Vazquez, Felix | Address on File | | | |
| 29779023 | Vazquez, Janet | Address on File | | | |
| 29775955 | Vazquez, Juanita | Address on File | | | |
| 29773105 | Vazquez, Sean | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29779182 | Vazquez, Vianey | Address on File | | | |
| 29780278 | Vazquez-Diaz, Steven | Address on File | | | |
| 29781135 | Veal, Margie | Address on File | | | |
| 29783177 | Vecchione, Michelle | Address on File | | | |
| 29782109 | Vega, Abdiel | Address on File | | | |
| 29779039 | Vega, Ashley | Address on File | | | |
| 29779346 | Vega, Dalithza | Address on File | | | |
| 29781956 | Vega, Dorelys | Address on File | | | |
| 29780951 | Vega, Elijah | Address on File | | | |
| 29771672 | Vega, Katrina | Address on File | | | |
| 29775259 | Vega, Nancy | Address on File | | | |
| 29771669 | Vega, Naomi | Address on File | | | |
| 29774482 | Vega, Norma | Address on File | | | |
| 29776319 | Vega, Victoria | Address on File | | | |
| 29782405 | Vegueras, Neftaly | Address on File | | | |
| 29782008 | Vela, Alicia | Address on File | | | |
| 29778316 | Vela, Erica | Address on File | | | |
| 29778569 | Vela, Jennifer | Address on File | | | |
| 29778243 | Vela, Juan | Address on File | | | |
| 29771629 | Vela, Rene | Address on File | | | |
| 29778626 | Velasco, Jr | Address on File | | | |
| 29772201 | Velasquez, Elsa | Address on File | | | |
| 29774827 | Velazquez Perez, Alejandra Adelina | Address on File | | | |
| 29780012 | Velazquez, Agusto | Address on File | | | |
| 29774994 | Velazquez, Ashley | Address on File | | | |
| 29775164 | Velazquez, Daniel | Address on File | | | |
| 29781594 | Velez, Dadiva | Address on File | | | |
| 29774012 | Velez, Johnathan | Address on File | | | |
| 29774936 | Velez, Latishka | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29780091 | Velez, Luis | Address on File | | | |
| 29773054 | Velez, Miguel | Address on File | | | |
| 29776206 | Velez, Nadia | Address on File | | | |
| 29779274 | Velez, Samantha | Address on File | | | |
| 29780469 | Velez, Zuleyka | Address on File | | | |
| 29772129 | Velima, Johnathan | Address on File | | | |
| 29772161 | Velima, Roosebee | Address on File | | | |
| 29783068 | Veliz, Damaris | Address on File | | | |
| 29771635 | Veliz, Gilbert | Address on File | | | |
| 29771843 | Venters, Samantha | Address on File | | | |
| 29779013 | Ventuntura, Angel | Address on File | | | |
| 29775212 | Ventura, Cesar | Address on File | | | |
| 29779300 | Ventura, Dilcia | Address on File | | | |
| 29782140 | Ventura, Ninoska | Address on File | | | |
| 29778462 | Vera, Jose | Address on File | | | |
| 29771144 | Verde, Alisia | Address on File | | | |
| 29781025 | Verdo, Stevens | Address on File | | | |
| 29773518 | Vernon, Reavis | Address on File | | | |
| 29771543 | Verrett, Elizabeth | Address on File | | | |
| 29781537 | Verrier, Nathaniel | Address on File | | | |
| 29783263 | Verro, Jennifer | Address on File | | | |
| 29771763 | Verschage, Brittany | Address on File | | | |
| 29783218 | Vess, Melanie | Address on File | | | |
| 29775731 | Vessels, Hayley | Address on File | | | |
| 29774233 | Vestal, Thomas | Address on File | | | |
| 29783064 | Vetato, Christina | Address on File | | | |
| 29772439 | Vicent, Nadge | Address on File | | | |
| 29774277 | Vicioso, Alvin | Address on File | | | |
| 29782413 | Vick, Thomas | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782457 | Vickers, Brandon | Address on File | | | |
| 29779105 | Vickers, Crainesha | Address on File | | | |
| 29775303 | Vickers, John | Address on File | | | |
| 29778670 | Vicks, Sebastian | Address on File | | | |
| 29783692 | Victor, Nicole | Address on File | | | |
| 29782038 | Victor, Tatiyana | Address on File | | | |
| 29775002 | Vicuna, Jose | Address on File | | | |
| 29782170 | Vidal, Daniel | Address on File | | | |
| 29774885 | Vidal, Jacqueline | Address on File | | | |
| 29775171 | Vidal, Johanna | Address on File | | | |
| 29771213 | Vidales, Chelsea | Address on File | | | |
| 29774995 | Videla, Juan | Address on File | | | |
| 29779584 | Viera, Nelia | Address on File | | | |
| 29776245 | Viggiano, Christina | Address on File | | | |
| 29782471 | Villafane, Melissa | Address on File | | | |
| 29771554 | Villalobos, Arturo | Address on File | | | |
| 29783540 | Villalobos, Daisy | Address on File | | | |
| 29782124 | Villalobos, Jose | Address on File | | | |
| 29783679 | Villalobos, Rene | Address on File | | | |
| 29771358 | Villanueba, Raymond | Address on File | | | |
| 29772360 | Villanueva Jr, Fidel | Address on File | | | |
| 29779289 | Villanueva, Albert | Address on File | | | |
| 29771484 | Villanueva, Alfredo | Address on File | | | |
| 29779525 | Villanueva, Erica | Address on File | | | |
| 29779254 | Villanueva, Guadalupe | Address on File | | | |
| 29772568 | Villar, Ada | Address on File | | | |
| 29782063 | Villareal, Moises | Address on File | | | |
| 29771503 | Villareal, Robert | Address on File | | | |
| 29778424 | Villarreal, Alfredo | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29771524 | Villarreal, Barbara | Address on File | | | |
| 29771630 | Villarreal, Joshua | Address on File | | | |
| 29771505 | Villarreal, Maria | Address on File | | | |
| 29779434 | Villarreal, Roger | Address on File | | | |
| 29771276 | Villarreal, Samantha | Address on File | | | |
| 29775134 | Villatoro, Alma | Address on File | | | |
| 29774128 | Villavicencio, Carlos | Address on File | | | |
| 29774898 | Viloria, Wendimar | Address on File | | | |
| 29778891 | Vincent, Terry | Address on File | | | |
| 29773126 | Vinson, Christina | Address on File | | | |
| 29778352 | Viramontes, Vanessa | Address on File | | | |
| 29774897 | Virella, Samira | Address on File | | | |
| 29781264 | Virge, Forest | Address on File | | | |
| 29773184 | Virgil, Latoria | Address on File | | | |
| 29782723 | Virgo, Khalill | Address on File | | | |
| 29783655 | Vital, Christopher | Address on File | | | |
| 29776244 | Vital, Tilena | Address on File | | | |
| 29783299 | Vizcaya, Rolando | Address on File | | | |
| 29772482 | Volcy, Izmanie | Address on File | | | |
| 29781696 | Vorndran, Charles | Address on File | | | |
| 29776228 | Votava, Megan | Address on File | | | |
| 29775218 | Vozzella, Zane | Address on File | | | |
| 29775917 | Wade, Kenneth | Address on File | | | |
| 29783244 | Wade, Shirlene | Address on File | | | |
| 29774373 | Wagner, Ashley | Address on File | | | |
| 29775718 | Wagner, Josh | Address on File | | | |
| 29774231 | Wagner, Trudy | Address on File | | | |
| 29780173 | Waide, Tyler | Address on File | | | |
| 29779630 | Waite, Aaron | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29775309 | Waldridge, Kimberly | Address on File | | | |
| 29780293 | Waldron, Brandon | Address on File | | | |
| 29779964 | Walker, Adrian | Address on File | | | |
| 29774749 | Walker, Antoinette | Address on File | | | |
| 29772844 | Walker, Barney | Address on File | | | |
| 29779850 | Walker, Brittany | Address on File | | | |
| 29772528 | Walker, Cameron | Address on File | | | |
| 29773298 | Walker, Cecil | Address on File | | | |
| 29774273 | Walker, Christina | Address on File | | | |
| 29785616 | Walker, Christopher | Address on File | | | |
| 29780855 | Walker, Christy | Address on File | | | |
| 29772917 | Walker, David W | Address on File | | | |
| 29774662 | Walker, Erika | Address on File | | | |
| 29776136 | Walker, Ja'Mene | Address on File | | | |
| 29782858 | Walker, Jerome | Address on File | | | |
| 29780893 | Walker, Kanesha | Address on File | | | |
| 29773406 | Walker, Kanyatta | Address on File | | | |
| 29771618 | Walker, Latrece | Address on File | | | |
| 29781346 | Walker, Laura | Address on File | | | |
| 29776225 | Walker, Leon | Address on File | | | |
| 29772946 | Walker, Liniah | Address on File | | | |
| 29781826 | Walker, Lorene | Address on File | | | |
| 29772243 | Walker, Malika | Address on File | | | |
| 29772211 | Walker, Phyllis | Address on File | | | |
| 29783464 | Walker, Robert | Address on File | | | |
| 29774418 | Walker, Sonia | Address on File | | | |
| 29773448 | Walker, Valerie | Address on File | | | |
| 29785814 | Walkine, Shantell | Address on File | | | |
| 29781670 | Wall, Khira | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29783256 | Wallace, Andrea | Address on File | | | |
| 29774422 | Wallace, Antoine | Address on File | | | |
| 29773442 | Wallace, Cynthia | Address on File | | | |
| 29780430 | Wallace, Jackie | Address on File | | | |
| 29771996 | Wallace, Jaime | Address on File | | | |
| 29782739 | Wallace, Mable | Address on File | | | |
| 29774220 | Wallace, Michael | Address on File | | | |
| 29773865 | Wallace, Sally | Address on File | | | |
| 29779852 | Wallace, Shakkerra | Address on File | | | |
| 29774227 | Wallace, Tiffany | Address on File | | | |
| 29783678 | Wallace, Toythia | Address on File | | | |
| 29772626 | Wallace, William | Address on File | | | |
| 29773991 | Waller, Caden | Address on File | | | |
| 29774297 | Waller, Kevin | Address on File | | | |
| 29775470 | Walli, Uhura | Address on File | | | |
| 29775800 | Walls, Noah | Address on File | | | |
| 29781566 | Walsh, Eric | Address on File | | | |
| 29773800 | Walsh, Richard | Address on File | | | |
| 29780733 | Walter Dukes, Beaulah | Address on File | | | |
| 29774442 | Walter, Kristopher | Address on File | | | |
| 29782961 | Walter, Mitchell | Address on File | | | |
| 29781207 | Walter, Nicole | Address on File | | | |
| 29773204 | Walters, Phillip | Address on File | | | |
| 29771723 | Walters, Sara | Address on File | | | |
| 29772005 | Walton, Brittany | Address on File | | | |
| 29783365 | Walton, Thomari | Address on File | | | |
| 29781514 | Wandell, Amari | Address on File | | | |
| 29778607 | Ward Jr, Dale | Address on File | | | |
| 29779664 | Ward, Chauncey | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|--------|------|---------|------|-------|------------|
| 29773773 | Ward, David | Address on File | | | |
| 29779798 | Ward, Gregory | Address on File | | | |
| 29771637 | Ward, Hattie | Address on File | | | |
| 29783443 | Ward, Jocelyn | Address on File | | | |
| 29779303 | Ward, Kadeeja | Address on File | | | |
| 29772390 | Ward, Kanyja | Address on File | | | |
| 29779764 | Ward, Kyrelle | Address on File | | | |
| 29774150 | Ward, Ladawn | Address on File | | | |
| 29782216 | Ward, Semirra | Address on File | | | |
| 29779180 | Ward, Sharika | Address on File | | | |
| 29785772 | Ward, Tabatha | Address on File | | | |
| 29772107 | Ward, Tuandra | Address on File | | | |
| 29773102 | Ward, Tyson | Address on File | | | |
| 29772816 | Wardwell, Janet | Address on File | | | |
| 29779096 | Ware, Kortney | Address on File | | | |
| 29780491 | Ware, Marcquelle | Address on File | | | |
| 29781289 | Warner, Jessica | Address on File | | | |
| 29775308 | Warner, Jimmy | Address on File | | | |
| 29772676 | Warren, Brandi | Address on File | | | |
| 29779308 | Warren, Diane | Address on File | | | |
| 29778755 | Warren, James " Joey" | Address on File | | | |
| 29772172 | Warren, Janet | Address on File | | | |
| 29775018 | Warren, Keyana | Address on File | | | |
| 29772195 | Warren, Mary | Address on File | | | |
| 29778297 | Warrick, Christine | Address on File | | | |
| 29778296 | Warrick, Dallas | Address on File | | | |
| 29779748 | Warring, Nicole | Address on File | | | |
| 29781027 | Warshany, Charles | Address on File | | | |
| 29780773 | Washington, Annie | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29780331 | Washington, Barbara | Address on File | | | |
| 29779773 | Washington, Christina | Address on File | | | |
| 29772820 | Washington, Cindy | Address on File | | | |
| 29772763 | Washington, Cortney | Address on File | | | |
| 29775603 | Washington, Courniya | Address on File | | | |
| 29775689 | Washington, Dale | Address on File | | | |
| 29780506 | Washington, Garyona | Address on File | | | |
| 29778955 | Washington, Jaidyn | Address on File | | | |
| 29772006 | Washington, Kristi | Address on File | | | |
| 29772906 | Washington, Latoya | Address on File | | | |
| 29776154 | Washington, Markese | Address on File | | | |
| 29783688 | Washington, Marquita | Address on File | | | |
| 29783250 | Washington, Nicole | Address on File | | | |
| 29772136 | Washington, Rashina | Address on File | | | |
| 29773380 | Washington, Ruby | Address on File | | | |
| 29783399 | Washington, Sandra | Address on File | | | |
| 29779499 | Washington, Tameka | Address on File | | | |
| 29780539 | Washington, William | Address on File | | | |
| 29785693 | Washington-Council, Alexis | Address on File | | | |
| 29779832 | Washington-Ford, Robert | Address on File | | | |
| 29776142 | Washinton, Angela | Address on File | | | |
| 29772708 | Waters, Alexis | Address on File | | | |
| 29773962 | Waters, Amber | Address on File | | | |
| 29778707 | Waters, James | Address on File | | | |
| 29771710 | Waters, Jessica | Address on File | | | |
| 29783017 | Waters, Keith | Address on File | | | |
| 29773205 | Waters, Laura | Address on File | | | |
| 29783510 | Waters, Lisa | Address on File | | | |
| 29782547 | Watford, Richard | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29779765 | Watkins, Brett | Address on File | | | |
| 29780206 | Watkins, Danielle | Address on File | | | |
| 29772882 | Watkins, Jeff | Address on File | | | |
| 29779741 | Watkins, Joslin | Address on File | | | |
| 29783572 | Watkins, Julia | Address on File | | | |
| 29776062 | Watkins, Michelle | Address on File | | | |
| 29780257 | Watkins, Nicole | Address on File | | | |
| 29785604 | Watkins, Nikeia | Address on File | | | |
| 29772896 | Watkins, Pauline | Address on File | | | |
| 29775317 | Watkins, Sherry | Address on File | | | |
| 29775195 | Watkins, Wade | Address on File | | | |
| 29785831 | Watlord, Lacreshia | Address on File | | | |
| 29773400 | Watson, Angel | Address on File | | | |
| 29780409 | Watson, Branden | Address on File | | | |
| 29780495 | Watson, Charles | Address on File | | | |
| 29782153 | Watson, Hilary | Address on File | | | |
| 29771729 | Watson, Jordan | Address on File | | | |
| 29774075 | Watson, Marjorie | Address on File | | | |
| 29782790 | Watson, Melissa | Address on File | | | |
| 29771810 | Watson, Robert | Address on File | | | |
| 29773381 | Watson, Willie | Address on File | | | |
| 29783326 | Watts, Dennis | Address on File | | | |
| 29778843 | Watts, Jessica | Address on File | | | |
| 29781894 | Watts, Joseph | Address on File | | | |
| 29776413 | Watts, Walter | Address on File | | | |
| 29774015 | Waugaman, Anthony | Address on File | | | |
| 29781057 | Waugh, Rheanna | Address on File | | | |
| 29776165 | Waybright, Laurie | Address on File | | | |
| 29780750 | Weagle, Allan | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29771702 | Wearing, Stephen | Address on File | | | |
| 29781656 | Weatherholtz, Victoria | Address on File | | | |
| 29779582 | Weatherspoon, Jaimi | Address on File | | | |
| 29781815 | Weatherspoon, James | Address on File | | | |
| 29774272 | Weatherspoon, Vicki | Address on File | | | |
| 29780928 | Weaver, Jason | Address on File | | | |
| 29785738 | Weaver, Jennifer | Address on File | | | |
| 29782516 | Webb, Andrew | Address on File | | | |
| 29781184 | Webb, Erica | Address on File | | | |
| 29775007 | Webb, Jennifer | Address on File | | | |
| 29780971 | Webb, Jerome | Address on File | | | |
| 29772138 | Webb, Jimmy | Address on File | | | |
| 29773424 | Webb, Natasha | Address on File | | | |
| 29779203 | Webb, Tikira | Address on File | | | |
| 29773476 | Webb, Valerie | Address on File | | | |
| 29780945 | Webster, Andrew | Address on File | | | |
| 29773690 | Webster, Ashley | Address on File | | | |
| 29780690 | Webster, Austin | Address on File | | | |
| 29771743 | Webster, Kordajah | Address on File | | | |
| 29779235 | Webster, Tammy | Address on File | | | |
| 29780798 | Weddle, Kim | Address on File | | | |
| 29782391 | Weeks, Chelsea | Address on File | | | |
| 29783602 | Weems, Tina | Address on File | | | |
| 29772770 | Welch, Annie | Address on File | | | |
| 29780362 | Welch, Cathy | Address on File | | | |
| 29783295 | Welch, Haley | Address on File | | | |
| 29775282 | Welch, Kinesha | Address on File | | | |
| 29783112 | Weldon, Kristen | Address on File | | | |
| 29782255 | Wellington, Ashley | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|-----------|
| 29772597 | Wellington, Courtney | Address on File | | | |
| 29776205 | Wellmaker, Rose | Address on File | | | |
| 29776193 | Wellmaker, Tatyana | Address on File | | | |
| 29775396 | Wellman, Dakota | Address on File | | | |
| 29781043 | Wellman, Tanisha | Address on File | | | |
| 29772361 | Wells, Anthony | Address on File | | | |
| 29773353 | Wells, Brandon | Address on File | | | |
| 29773215 | Wells, Keenan | Address on File | | | |
| 29774693 | Wells, Leana | Address on File | | | |
| 29775456 | Wells, Moddie | Address on File | | | |
| 29779051 | Welshans, Jenny | Address on File | | | |
| 29772499 | Wenger, Nick | Address on File | | | |
| 29772539 | Wenger. Sr, Jerry | Address on File | | | |
| 29780802 | Wenig, Lorraine | Address on File | | | |
| 29780273 | Wentworth, Priscilla | Address on File | | | |
| 29773713 | Werner, Evelyn | Address on File | | | |
| 29773548 | Wesley, Jasmine | Address on File | | | |
| 29782652 | Wesley, Kelvin | Address on File | | | |
| 29779793 | Wesley, Mckenzie | Address on File | | | |
| 29780410 | Wesley, William | Address on File | | | |
| 29771573 | Wessels, Austin | Address on File | | | |
| 29774545 | West, Christopher | Address on File | | | |
| 29782105 | West, Joy | Address on File | | | |
| 29773140 | West, Megan | Address on File | | | |
| 29772942 | Westbrook, James | Address on File | | | |
| 29772544 | Westby, Glory | Address on File | | | |
| 29772554 | Westby, Lisa | Address on File | | | |
| 29774384 | Wetherell, Kristy | Address on File | | | |
| 29775211 | Wetherington, Hazel | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29779526 | Wexler, David | Address on File | | | |
| 29778907 | Weyand, Jessica | Address on File | | | |
| 29783546 | Whalen, Christine | Address on File | | | |
| 29783057 | Whatley, Armedia | Address on File | | | |
| 29780558 | Whatley, Tanya | Address on File | | | |
| 29775148 | Whatts, Keyla Marie | Address on File | | | |
| 29774730 | Wheeler, Chyanne | Address on File | | | |
| 29780701 | Wheeler, Colton | Address on File | | | |
| 29781186 | Wheeler, Harold Wayne | Address on File | | | |
| 29774499 | Whelan, Tyler | Address on File | | | |
| 29773979 | Whelchel, Linda | Address on File | | | |
| 29782358 | Whidden, Amanda | Address on File | | | |
| 29782671 | Whidden, Jeffrey | Address on File | | | |
| 29779113 | Whidden, Robert | Address on File | | | |
| 29785722 | Whidden, Wade | Address on File | | | |
| 29782496 | Whirls, Brittany | Address on File | | | |
| 29773161 | Whisnant, Diana | Address on File | | | |
| 29771307 | Whit, Thomas | Address on File | | | |
| 29781306 | Whitaker, Arlinda | Address on File | | | |
| 29782731 | Whitaker, Pattie | Address on File | | | |
| 29778852 | Whitaker, Rebecca | Address on File | | | |
| 29780223 | White, Amy | Address on File | | | |
| 29779955 | White, Andrea | Address on File | | | |
| 29775109 | White, Avery Lynn | Address on File | | | |
| 29776187 | White, Carla | Address on File | | | |
| 29775519 | White, Charles | Address on File | | | |
| 29775887 | White, Charles | Address on File | | | |
| 29782567 | White, David | Address on File | | | |
| 29773617 | White, David | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29779942 | White, Debra | Address on File | | | |
| 29779809 | White, Dessandria | Address on File | | | |
| 29779376 | White, Gerald | Address on File | | | |
| 29776423 | White, Gregory | Address on File | | | |
| 29782475 | White, Henry | Address on File | | | |
| 29781245 | White, Jaquonte | Address on File | | | |
| 29778721 | White, Jason | Address on File | | | |
| 29782908 | White, John | Address on File | | | |
| 29781830 | White, Joy | Address on File | | | |
| 29779933 | White, Kaos | Address on File | | | |
| 29776104 | White, Karen | Address on File | | | |
| 29783309 | White, Katelyn | Address on File | | | |
| 29774176 | White, Kathryn | Address on File | | | |
| 29776445 | White, Keyanna | Address on File | | | |
| 29779513 | White, Latoiea | Address on File | | | |
| 29772864 | White, Lee | Address on File | | | |
| 29771722 | White, Lucille | Address on File | | | |
| 29778949 | White, Lucille | Address on File | | | |
| 29772248 | White, Maranetta | Address on File | | | |
| 29781596 | White, Michael | Address on File | | | |
| 29782933 | White, Richard | Address on File | | | |
| 29772220 | White, Shanise | Address on File | | | |
| 29771876 | White, Stephanie | Address on File | | | |
| 29782549 | White, Xzavier | Address on File | | | |
| 29772791 | White, Yasmin | Address on File | | | |
| 29778763 | Whitehead, Dalton | Address on File | | | |
| 29778724 | Whitehead, Scott | Address on File | | | |
| 29778713 | Whitehead, Terrie | Address on File | | | |
| 29774829 | Whitehead, Trevor | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29780220 | Whitfield, Lawrence | Address on File | | | |
| 29775994 | Whitford, Debbie | Address on File | | | |
| 29772919 | Whitford, Felicia | Address on File | | | |
| 29781170 | Whitmer, Rebecca | Address on File | | | |
| 29783169 | Whittaker, Bobby | Address on File | | | |
| 29773427 | Whittaker, Sandra | Address on File | | | |
| 29781671 | Whitten, Violet | Address on File | | | |
| 29780658 | Wicks, John | Address on File | | | |
| 29775339 | Widdifield, Kyle | Address on File | | | |
| 29781662 | Wiekert, George | Address on File | | | |
| 29783382 | Wiggan, Shireka | Address on File | | | |
| 29781125 | Wiggins, Kevin | Address on File | | | |
| 29780783 | Wiggins, Lester | Address on File | | | |
| 29776191 | Wiggins, Shiquria | Address on File | | | |
| 29778219 | Wike, Tristian | Address on File | | | |
| 29785571 | Wilbanks, Leslie | Address on File | | | |
| 29780438 | Wilbert, Shavontae | Address on File | | | |
| 29774291 | Wilcox, Brenda | Address on File | | | |
| 29775826 | Wilcox, Gracilynne | Address on File | | | |
| 29782910 | Wilcox, John | Address on File | | | |
| 29779983 | Wilcox, Kyra | Address on File | | | |
| 29780672 | Wild, James | Address on File | | | |
| 29780478 | Wilder, Jessica | Address on File | | | |
| 29773213 | Wildy, Michelle | Address on File | | | |
| 29775952 | Wiley, Michael | Address on File | | | |
| 29771699 | Wilkerson, Debra | Address on File | | | |
| 29771713 | Wilkins, Esther | Address on File | | | |
| 29779572 | Wilkins, Jared | Address on File | | | |
| 29779548 | Wilkins, Kristine | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29778791 | Wilkins, Linda | Address on File | | | |
| 29780335 | Wilks, Meagan | Address on File | | | |
| 29778802 | Will, Clorisa | Address on File | | | |
| 29773844 | Williams Ii, John | Address on File | | | |
| 29781112 | Williams Iii, Dan | Address on File | | | |
| 29779106 | Williams, Alice | Address on File | | | |
| 29771351 | Williams, Allyson | Address on File | | | |
| 29772756 | Williams, Amanda | Address on File | | | |
| 29774458 | Williams, Amber | Address on File | | | |
| 29779951 | Williams, Andrasia | Address on File | | | |
| 29772925 | Williams, Andrea | Address on File | | | |
| 29775410 | Williams, Annie | Address on File | | | |
| 29771703 | Williams, Artis | Address on File | | | |
| 29779709 | Williams, Ashley | Address on File | | | |
| 29781525 | Williams, Barbara | Address on File | | | |
| 29779926 | Williams, Brandiesha | Address on File | | | |
| 29776111 | Williams, Brandy | Address on File | | | |
| 29772276 | Williams, Bruce | Address on File | | | |
| 29783480 | Williams, Catherine | Address on File | | | |
| 29779755 | Williams, Charita | Address on File | | | |
| 29771387 | Williams, Charlene | Address on File | | | |
| 29782717 | Williams, Chelsea | Address on File | | | |
| 29771152 | Williams, Chesley | Address on File | | | |
| 29772784 | Williams, Christina | Address on File | | | |
| 29782447 | Williams, Christy | Address on File | | | |
| 29779363 | Williams, Claudette | Address on File | | | |
| 29775064 | Williams, Clevia | Address on File | | | |
| 29779671 | Williams, Crystal | Address on File | | | |
| 29781743 | Williams, Curtis | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29778361 | Williams, Cynthia | Address on File | | | |
| 29775857 | Williams, Danielle | Address on File | | | |
| 29780417 | Williams, Demonica | Address on File | | | |
| 29779570 | Williams, Derek | Address on File | | | |
| 29780856 | Williams, Derrian | Address on File | | | |
| 29774198 | Williams, Destinee | Address on File | | | |
| 29773324 | Williams, Diamond | Address on File | | | |
| 29783611 | Williams, Dion | Address on File | | | |
| 29772884 | Williams, Edward | Address on File | | | |
| 29782662 | Williams, Eliza | Address on File | | | |
| 29785593 | Williams, Elizabeth | Address on File | | | |
| 29781906 | Williams, Ellen | Address on File | | | |
| 29783526 | Williams, Emily | Address on File | | | |
| 29779754 | Williams, Eric | Address on File | | | |
| 29779118 | Williams, Eric | Address on File | | | |
| 29779026 | Williams, Ethan | Address on File | | | |
| 29779899 | Williams, Evette | Address on File | | | |
| 29782685 | Williams, Faither | Address on File | | | |
| 29782849 | Williams, George (Ricky) | Address on File | | | |
| 29779882 | Williams, Jacory | Address on File | | | |
| 29779607 | Williams, Jashay | Address on File | | | |
| 29781840 | Williams, Jatavius | Address on File | | | |
| 29776294 | Williams, Jatori | Address on File | | | |
| 29774106 | Williams, Jecara | Address on File | | | |
| 29781148 | Williams, Jeffrey | Address on File | | | |
| 29773365 | Williams, Jeremy | Address on File | | | |
| 29779044 | Williams, Jhabriunna | Address on File | | | |
| 29773426 | Williams, Joe | Address on File | | | |
| 29772716 | Williams, Jonathan | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29774468 | Williams, Jonie | Address on File | | | |
| 29781185 | Williams, Joseph | Address on File | | | |
| 29779768 | Williams, Judy | Address on File | | | |
| 29772960 | Williams, Katrece | Address on File | | | |
| 29780830 | Williams, Kenneth | Address on File | | | |
| 29780361 | Williams, Kenya | Address on File | | | |
| 29774289 | Williams, Keon | Address on File | | | |
| 29775498 | Williams, Kimberly | Address on File | | | |
| 29783349 | Williams, Larry | Address on File | | | |
| 29780063 | Williams, Layla | Address on File | | | |
| 29782639 | Williams, Lela | Address on File | | | |
| 29771162 | Williams, Linda | Address on File | | | |
| 29781470 | Williams, Lititia | Address on File | | | |
| 29775406 | Williams, Marvette | Address on File | | | |
| 29778746 | Williams, Mary | Address on File | | | |
| 29778759 | Williams, Mary | Address on File | | | |
| 29772812 | Williams, Matthew | Address on File | | | |
| 29782111 | Williams, Maurice | Address on File | | | |
| 29780203 | Williams, Meghan | Address on File | | | |
| 29773394 | Williams, Melissa | Address on File | | | |
| 29782019 | Williams, Mitchellsky | Address on File | | | |
| 29780472 | Williams, Nahjzai | Address on File | | | |
| 29773694 | Williams, Naudia | Address on File | | | |
| 29775806 | Williams, Nicole | Address on File | | | |
| 29774597 | Williams, Nicole | Address on File | | | |
| 29775489 | Williams, Olivia | Address on File | | | |
| 29772862 | Williams, Patricia | Address on File | | | |
| 29771620 | Williams, Patsy | Address on File | | | |
| 29773493 | Williams, Quatavia | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29775446 | Williams, Rasheena | Address on File | | | |
| 29771791 | Williams, Rita | Address on File | | | |
| 29781646 | Williams, Rodney | Address on File | | | |
| 29785620 | Williams, Ronnie | Address on File | | | |
| 29780654 | Williams, Sarah | Address on File | | | |
| 29774412 | Williams, Shamika | Address on File | | | |
| 29779045 | Williams, Shaquanna | Address on File | | | |
| 29775163 | Williams, Sharon | Address on File | | | |
| 29773935 | Williams, Shawnee | Address on File | | | |
| 29780359 | Williams, Sheila | Address on File | | | |
| 29772962 | Williams, Shoniqiunta | Address on File | | | |
| 29773263 | Williams, Shontia | Address on File | | | |
| 29771998 | Williams, Sindy | Address on File | | | |
| 29774705 | Williams, Susan | Address on File | | | |
| 29781013 | Williams, Sydney | Address on File | | | |
| 29779227 | Williams, Sylvia | Address on File | | | |
| 29779177 | Williams, Takhozy | Address on File | | | |
| 29781496 | Williams, Tamorica | Address on File | | | |
| 29772733 | Williams, Tanasha | Address on File | | | |
| 29774258 | Williams, Tanisha | Address on File | | | |
| 29781909 | Williams, Tatisa | Address on File | | | |
| 29779738 | Williams, Tawanda | Address on File | | | |
| 29779878 | Williams, Teneka | Address on File | | | |
| 29783276 | Williams, Thelma | Address on File | | | |
| 29776274 | Williams, Thomas | Address on File | | | |
| 29779637 | Williams, Tia | Address on File | | | |
| 29783111 | Williams, Tony | Address on File | | | |
| 29782868 | Williams, Travious | Address on File | | | |
| 29781559 | Williams, Trevor | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29781247 | Williams, Tylene | Address on File | | | |
| 29776348 | Williams, Tyreese | Address on File | | | |
| 29780351 | Williams, Vanessa | Address on File | | | |
| 29779893 | Williams, Wayne | Address on File | | | |
| 29772578 | Williams, Yolanda | Address on File | | | |
| 29774005 | Williamson, Everett | Address on File | | | |
| 29778690 | Williamson, Kimberly | Address on File | | | |
| 29773363 | Williamson, Kimberly | Address on File | | | |
| 29774183 | Williamson, Latasha | Address on File | | | |
| 29785757 | Williamson, Mary | Address on File | | | |
| 29779067 | Williamson, Robert | Address on File | | | |
| 29780976 | Williamson, Sonia | Address on File | | | |
| 29782980 | Williamson, Steven | Address on File | | | |
| 29772215 | Willingham, Ja' Leshia | Address on File | | | |
| 29779171 | Willingham, Katina | Address on File | | | |
| 29783126 | Willis, Adelheid | Address on File | | | |
| 29781872 | Willis, Aisha | Address on File | | | |
| 29775506 | Willis, Debra | Address on File | | | |
| 29775766 | Willis, Elizabeth | Address on File | | | |
| 29771957 | Willis, Kaytura | Address on File | | | |
| 29775423 | Willis, Rickie | Address on File | | | |
| 29774269 | Willitts Smith, Jean Marie | Address on File | | | |
| 29778627 | Willow, Laryn | Address on File | | | |
| 29774143 | Wills, Brandon | Address on File | | | |
| 29771850 | Wills, Donald | Address on File | | | |
| 29783435 | Wills, Kerry | Address on File | | | |
| 29781580 | Wilsey, David | Address on File | | | |
| 29775551 | Wilson, Albertina | Address on File | | | |
| 29772633 | Wilson, Amanda | Address on File | | | |

Exhibit B

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29782614 | Wilson, Angela | Address on File | | | |
| 29773506 | Wilson, Ashley | Address on File | | | |
| 29775717 | Wilson, Caitlin | Address on File | | | |
| 29775748 | Wilson, Carla | Address on File | | | |
| 29774794 | Wilson, Cassidy | Address on File | | | |
| 29774089 | Wilson, Charlie | Address on File | | | |
| 29779819 | Wilson, Chaundra | Address on File | | | |
| 29781961 | Wilson, Enriqus | Address on File | | | |
| 29780368 | Wilson, India | Address on File | | | |
| 29779931 | Wilson, James | Address on File | | | |
| 29778800 | Wilson, Jessie | Address on File | | | |
| 29780098 | Wilson, Makesha | Address on File | | | |
| 29779467 | Wilson, Marquita | Address on File | | | |
| 29780493 | Wilson, Sharonda | Address on File | | | |
| 29783497 | Wilson, Stephanie | Address on File | | | |
| 29779540 | Wilson, Tamesha | Address on File | | | |
| 29775575 | Wilson, Tejay | Address on File | | | |
| 29780230 | Wilson, Tyler | Address on File | | | |
| 29773019 | Wilson, Vivian | Address on File | | | |
| 29775514 | Wilson, William | Address on File | | | |
| 29780194 | Wilson, William | Address on File | | | |
| 29782357 | Wimberly, Marvin | Address on File | | | |
| 29774611 | Wimbush, Moniqua | Address on File | | | |
| 29775567 | Wims, Shantell | Address on File | | | |
| 29773924 | Winchester, Susan | Address on File | | | |
| 29779019 | Windham, Archie | Address on File | | | |
| 29785789 | Windham, Steve | Address on File | | | |
| 29783116 | Wine, Gage | Address on File | | | |
| 29783059 | Wine, Mark | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29778958 | Wines, Dana | Address on File | | | |
| 29772737 | Wingard, Cenethia | Address on File | | | |
| 29772071 | Winget, Amanda | Address on File | | | |
| 29775513 | Wingfield, Jimmie | Address on File | | | |
| 29783320 | Winn, Candice | Address on File | | | |
| 29780240 | Winters, Patty | Address on File | | | |
| 29782880 | Wise, Bailey | Address on File | | | |
| 29780874 | Wise, James | Address on File | | | |
| 29781375 | Wishart, Bruce | Address on File | | | |
| 29775414 | Wismack, Jeunice | Address on File | | | |
| 29780895 | Witfoth, Apryll | Address on File | | | |
| 29778993 | Wittins, Francette | Address on File | | | |
| 29774469 | Witzke, Beverly | Address on File | | | |
| 29776402 | Wojtowicz, Thomas | Address on File | | | |
| 29774599 | Wolter, Carmen | Address on File | | | |
| 29773909 | Wolters, Grace | Address on File | | | |
| 29772930 | Womack, Dajimon | Address on File | | | |
| 29780106 | Wood Ellis, Desi | Address on File | | | |
| 29775959 | Wood Jr, Johney | Address on File | | | |
| 29775927 | Wood, Cynthia | Address on File | | | |
| 29778967 | Wood, Donna | Address on File | | | |
| 29785713 | Wood, Evelyn | Address on File | | | |
| 29771770 | Wood, Kenna | Address on File | | | |
| 29773653 | Wood, Maria | Address on File | | | |
| 29783410 | Wood, Shamika | Address on File | | | |
| 29776328 | Wood, Tilor | Address on File | | | |
| 29775272 | Woodall, William | Address on File | | | |
| 29780441 | Woodard, Angelica | Address on File | | | |
| 29779961 | Woodard, Bernadette | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29785709 | Woodard, Corey | Address on File | | | |
| 29773317 | Woodard, Madalene | Address on File | | | |
| 29783049 | Woodard, Wendy | Address on File | | | |
| 29776212 | Woodberry, Jonquintera | Address on File | | | |
| 29780250 | Wooden, Jeramy | Address on File | | | |
| 29781177 | Wooden, Zachary | Address on File | | | |
| 29775749 | Woodruff, Cathy | Address on File | | | |
| 29782878 | Woodruff, Kayla | Address on File | | | |
| 29782876 | Woodruff, Quanette | Address on File | | | |
| 29778457 | Woodruff, Sandra | Address on File | | | |
| 29780378 | Woods, Ashley | Address on File | | | |
| 29781356 | Woods, Clifton | Address on File | | | |
| 29783383 | Woods, Jodie | Address on File | | | |
| 29781163 | Woods, Rick | Address on File | | | |
| 29774240 | Woods, Shawna | Address on File | | | |
| 29773727 | Woods, William | Address on File | | | |
| 29774581 | Woodword, Ron | Address on File | | | |
| 29773789 | Wooldridge, Patience | Address on File | | | |
| 29783387 | Woomer, James | Address on File | | | |
| 29781257 | Wooten, Heather | Address on File | | | |
| 29772631 | Workman, Rachel | Address on File | | | |
| 29782630 | Works, Roger | Address on File | | | |
| 29780045 | Worrell, Ross | Address on File | | | |
| 29782824 | Worsham, Aj (Aloria) | Address on File | | | |
| 29779721 | Worthy, David | Address on File | | | |
| 29774847 | Worthy, Saphonia | Address on File | | | |
| 29779638 | Wortman, Dawn | Address on File | | | |
| 29775527 | Wright, Bernard | Address on File | | | |
| 29782501 | Wright, Britiny | Address on File | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29782520 | Wright, Capria | Address on File | | | |
| 29776511 | Wright, Cassandra | Address on File | | | |
| 29779515 | Wright, Cheyenne | Address on File | | | |
| 29776441 | Wright, Christine | Address on File | | | |
| 29781129 | Wright, Dwayne L | Address on File | | | |
| 29783454 | Wright, Ebony | Address on File | | | |
| 29771947 | Wright, Erica | Address on File | | | |
| 29774218 | Wright, James | Address on File | | | |
| 29779604 | Wright, Jarvis/Lindsay | Address on File | | | |
| 29782839 | Wright, Jessica | Address on File | | | |
| 29783520 | Wright, Jessica | Address on File | | | |
| 29779010 | Wright, Justin | Address on File | | | |
| 29775908 | Wright, Kendrick | Address on File | | | |
| 29774645 | Wright, Kristy | Address on File | | | |
| 29775417 | Wright, Latoya | Address on File | | | |
| 29775264 | Wright, Luci | Address on File | | | |
| 29783660 | Wright, Marlowe | Address on File | | | |
| 29775161 | Wright, Meoshia | Address on File | | | |
| 29773283 | Wright, Quanunsha | Address on File | | | |
| 29776189 | Wright, Richard | Address on File | | | |
| 29782804 | Wright, Shanbria | Address on File | | | |
| 29774068 | Wright, Shanna | Address on File | | | |
| 29781255 | Wright, Si'Dani | Address on File | | | |
| 29780133 | Wright, Sterling | Address on File | | | |
| 29782700 | Wright, Tabitha | Address on File | | | |
| 29779353 | Wright, Tiffany | Address on File | | | |
| 29782399 | Wright, Zelda | Address on File | | | |
| 29774174 | Wrisk, Carla | Address on File | | | |
| 29773612 | Wudroux, Nianti | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29774515 | Wyatt, Chris | Address on File | | | |
| 29771774 | Wyatt, Jamie | Address on File | | | |
| 29782687 | Wyche, Malik | Address on File | | | |
| 29780699 | Wymer, Thomas | Address on File | | | |
| 29776325 | Wynn, Dorothy | Address on File | | | |
| 29776267 | Wynn, Sierra | Address on File | | | |
| 29779782 | Wynn, William | Address on File | | | |
| 29778840 | Wynne, Barbara | Address on File | | | |
| 29776255 | Wyns, Baiyina | Address on File | | | |
| 29776159 | Wyns, Tealcoas | Address on File | | | |
| 29785845 | Wyon, Dawn | Address on File | | | |
| 29771137 | Wysong, Melissa | Address on File | | | |
| 29771219 | Wysong, Wallace | Address on File | | | |
| 29772362 | Xum, Maria | Address on File | | | |
| 29776406 | Yanick, Corey | Address on File | | | |
| 29772809 | Yarber, Kanesha | Address on File | | | |
| 29775530 | Yarbough, Quanihay | Address on File | | | |
| 29779992 | Yarbrough, Richard | Address on File | | | |
| 29783503 | Yargeau, Brandon | Address on File | | | |
| 29781698 | Yater, Heather | Address on File | | | |
| 29783586 | Yates, Elizabeth | Address on File | | | |
| 29775348 | Yates, Gibson | Address on File | | | |
| 29775268 | Yates, Jess | Address on File | | | |
| 29775281 | Yates, Justin | Address on File | | | |
| 29782359 | Yates, Leann | Address on File | | | |
| 29783588 | Yates, Matthew | Address on File | | | |
| 29782921 | Yates, Paige | Address on File | | | |
| 29774525 | Yawn, Jimmy | Address on File | | | |
| 29780010 | Yawn, Trista | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29771664 | Ybarra, Araceli | Address on File | | | |
| 29778597 | Ybarra, Bryan | Address on File | | | |
| 29778228 | Ybarra, Jessica | Address on File | | | |
| 29773745 | Yeater, Crystal | Address on File | | | |
| 29774595 | Yeomans, Jean | Address on File | | | |
| 29781750 | Yeomans, Nicole | Address on File | | | |
| 29776305 | Yoerin, Heather | Address on File | | | |
| 29771226 | Yogi, Francis | Address on File | | | |
| 29782182 | Yonko, Vivian | Address on File | | | |
| 29773308 | Yonn, Angelina | Address on File | | | |
| 29774744 | Youla, Lajeunesse | Address on File | | | |
| 29780599 | Youmans, Barbara | Address on File | | | |
| 29771891 | Youmans, Justin | Address on File | | | |
| 29781900 | Youmans, Kayla | Address on File | | | |
| 29774476 | Young Hensley, Vicky | Address on File | | | |
| 29776494 | Young, Amber | Address on File | | | |
| 29780423 | Young, April | Address on File | | | |
| 29780577 | Young, Breasha | Address on File | | | |
| 29779744 | Young, Britney | Address on File | | | |
| 29774513 | Young, Calvin | Address on File | | | |
| 29780839 | Young, Cheyenne | Address on File | | | |
| 29774610 | Young, Danny | Address on File | | | |
| 29778751 | Young, Dwayne | Address on File | | | |
| 29779663 | Young, Gabriela | Address on File | | | |
| 29781528 | Young, Gwenny | Address on File | | | |
| 29773988 | Young, John | Address on File | | | |
| 29782934 | Young, Jonathan | Address on File | | | |
| 29781766 | Young, Joseph | Address on File | | | |
| 29773968 | Young, Keshia | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29782730 | Young, Michele | Address on File | | | |
| 29780715 | Young, Michelle | Address on File | | | |
| 29772035 | Young, Patrick | Address on File | | | |
| 29782748 | Young, Ruby | Address on File | | | |
| 29772738 | Young, Shalonda | Address on File | | | |
| 29779083 | Young, Shalyna | Address on File | | | |
| 29775484 | Youngblood, Sheron | Address on File | | | |
| 29773138 | Youngs, Travis | Address on File | | | |
| 29778333 | Yow, Sabrina | Address on File | | | |
| 29772277 | Yzaguirre, Daniel | Address on File | | | |
| 29772289 | Yzaguirre, Norita | Address on File | | | |
| 29772341 | Yzaguirre, Sheena | Address on File | | | |
| 29772093 | Zacco, Tiffani | Address on File | | | |
| 29780345 | Zafaralla, Marjorey | Address on File | | | |
| 29773020 | Zahner, Miranda | Address on File | | | |
| 29781235 | Zalasky, William | Address on File | | | |
| 29785556 | Zalikha, Lina | Address on File | | | |
| 29776341 | Zamarraipa, Refugio | Address on File | | | |
| 29785746 | Zambrano, Anthony | Address on File | | | |
| 29782365 | Zamora, Sandra | Address on File | | | |
| 29778379 | Zapata, Maricruz | Address on File | | | |
| 29778427 | Zarate, Christopher | Address on File | | | |
| 29781966 | Zarate, Fernando | Address on File | | | |
| 29771460 | Zarate, Priscilla | Address on File | | | |
| 29771253 | Zarbock, Joshua | Address on File | | | |
| 29775030 | Zavala, Levis | Address on File | | | |
| 29775518 | Zavarce, Estela | Address on File | | | |
| 29775075 | Zayas, Limaris | Address on File | | | |
| 29779062 | Zayas, Megan | Address on File | | | |

Exhibit B
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29772989 | Zazulia, Lucas | Address on File | | | |
| 29783634 | Zeigler, Randall | Address on File | | | |
| 29778858 | Zeigler, Shannon | Address on File | | | |
| 29780141 | Zeigler, Zach | Address on File | | | |
| 29773868 | Zemen, Scot | Address on File | | | |
| 29773002 | Zepeda, Olga | Address on File | | | |
| 29772264 | Zilen, Heather | Address on File | | | |
| 29778740 | Zimmer, Devonna | Address on File | | | |
| 29779984 | Zimmerman, Sandra | Address on File | | | |
| 29781412 | Zittle, Joseph | Address on File | | | |
| 29776374 | Zoglio, Daniel | Address on File | | | |
| 29782297 | Zorrilla, Crisna | Address on File | | | |
| 29778905 | Zoto, Victor | Address on File | | | |
| 29781463 | Zrimsek, Christopher | Address on File | | | |
| 29774264 | Zucnick, Pamala | Address on File | | | |
| 29778652 | Zuniga, Jessica | Address on File | | | |
| 29775930 | Zurwell, Robert | Address on File | | | |
| 29774438 | Zusel, Jessica | Address on File | | | |
| 29776060 | Zwick, Sunny | Address on File | | | |