**<u>EXHIBIT B</u>**
**Detailed Summaries of Services Performed and**
**Expenses Incurred by Province Professionals**

**DETAILED SUMMARIES OF ALL SERVICES PERFORMED BY THE PROFESSIONALS OF PROVINCE, LLC AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM NOVEMBER 21, 2024 THROUGH DECEMBER 31, 2024**

|  | Hourly Rate | Application Hours | Total Fees |
|---|---|---|---|
| Peter Kravitz, Esq. | $1,450 | 0.2 | $290.00 |
| Sanjuro Kietlinski, Principal | $1,180 | 348.2 | $410,876.00 |
| David Dachelet, Esq., Principal and GC | $1,110 | 0.5 | $555.00 |
| Derrick Laton, Senior Director | $800 | 384.0 | $307,200.00 |
| Courtney Betty, Senior Associate | $610 | 125.5 | $76,555.00 |
| Hughes Congleton, Senior Associate | $580 | 301.2 | $174,696.00 |
| Robert Maatougui, Associate | $500 | 57.2 | $28,600.00 |
| Daniel Radi, Associate | $470 | 277.1 | $130,237.00 |
| Andy Zhang, Analyst | $440 | 107.9 | $47,476.00 |
| Nick Steffen, Senior Analyst | $420 | 378.7 | $159,054.00 |
| Eric Mattson, Matter Manager | $300 | 3.2 | $960.00 |
| **Subtotal** |  | **1,983.7** | **$1,336,499.00** |
| **Travel Time Discount** |  |  | **($1,740.00)** |
| **Grand Total** |  | **1,983.7** | **$1,334,759.00** |

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 1,488.7 | $969,048.00 |
| Claims Analysis and Objections | 12.0 | $7,988.00 |
| Committee Activities | 63.0 | $51,421.00 |
| Court Filings | 121.6 | $68,282.00 |
| Court Hearings | 37.3 | $28,631.00 |
| Fee / Employment Applications | 13.7 | $10,171.00 |
| Financing Activities | 7.1 | $8,378.00 |
| Litigation | 66.3 | $46,433.00 |
| Plan and Disclosure Statement | 23.1 | $22,660.00 |
| Sale Process | 144.9 | $120,007.00 |
| Travel Time (billed at 50%) | 6.0 | $1,740.00 |
| **Grand Total** | **1,983.7** | **$1,334,759.00** |

**EXPENSE SUMMARY**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Airfare/Train | Flights to/from Philadelphia, PA to attend deposition and hearing. | $870.45 |
| Ground Transportation | Transportation while traveling to Wilmington, DE to attend deposition and hearing. | $119.19 |
| Lodging | Hotel accommodations while traveling to Wilmington, DE to attend deposition and hearing. | $303.80 |
| Meals | Working meals. | $217.01 |
| **Total Expenses** | | **$1,510.45** |

2

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2024 | Nick Steffen | Analyzed acquisition timeline of Franchise Group. | Business Analysis / Operations | 2.00 | 420.00 | $840.00 |
| 11/21/2024 | Daniel Radi | Began preparing an initial due diligence request list. | Business Analysis / Operations | 1.60 | 470.00 | $752.00 |
| 11/21/2024 | Sanjuro Kietlinski | Attended phone call with P. Kravitz to discuss case kickoff. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 11/21/2024 | Nick Steffen | Attended the FRG hearing. | Court Hearings | 0.90 | 420.00 | $378.00 |
| 11/21/2024 | Hughes Congleton | Attended call with team re: workstreams. | Business Analysis / Operations | 0.70 | 580.00 | $406.00 |
| 11/21/2024 | Sanjuro Kietlinski | Corresponded with B. Sandler re: case kickoff. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/21/2024 | Sanjuro Kietlinski | Attended phone call with B. Sandler to discuss upcoming hearing. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/21/2024 | Daniel Radi | Consolidated and prepared a Critical Vendor update for the committee. | Business Analysis / Operations | 0.60 | 470.00 | $282.00 |
| 11/21/2024 | Derrick Laton | Reviewed Debtors' filed Plan. | Plan and Disclosure Statement | 2.50 | 800.00 | $2,000.00 |
| 11/21/2024 | Daniel Radi | Continued working on the capital structure post take-private transaction. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 11/21/2024 | Derrick Laton | Corresponded with Alix team re: initial diligence. | Business Analysis / Operations | 0.20 | 800.00 | $160.00 |
| 11/21/2024 | Daniel Radi | Prepared a take-private transaction capital structure. | Business Analysis / Operations | 1.90 | 470.00 | $893.00 |
| 11/21/2024 | Derrick Laton | Attended follow up call with S. Kietlinski to discuss case kickoff. | Business Analysis / Operations | 0.30 | 800.00 | $240.00 |
| 11/21/2024 | Derrick Laton | Reviewed continued first day hearing transcript for key arguments (day 2). | Business Analysis / Operations | 2.60 | 800.00 | $2,080.00 |
| 11/21/2024 | Sanjuro Kietlinski | Corresponded with B. Sandler re: potential investment bankers. | Sale Process | 0.20 | 1,180.00 | $236.00 |
| 11/21/2024 | Sanjuro Kietlinski | Attended phone call with B. Sandler to discuss potential investment bankers. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/21/2024 | Sanjuro Kietlinski | Attended the internal kick-off call. | Committee Activities | 0.70 | 1,180.00 | $826.00 |
| 11/21/2024 | Hughes Congleton | Began analysis of DIP terms. | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 11/21/2024 | Sanjuro Kietlinski | Attended the FRG hearing. | Court Hearings | 0.90 | 1,180.00 | $1,062.00 |
| 11/21/2024 | Hughes Congleton | Corresponded with team re: kick-off items. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2024 | Sanjuro Kietlinski | Attended follow up call with D. Laton to discuss case kickoff. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 11/21/2024 | Nick Steffen | Compiled case milestones for presentation exhibit. | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 11/21/2024 | Sanjuro Kietlinski | Analyzed Alix CV PowerPoint presentation. | Business Analysis / Operations | 0.80 | 1,180.00 | $944.00 |
| 11/21/2024 | Nick Steffen | Consolidated call notes from critical vendor hearing and internal call. | Business Analysis / Operations | 1.10 | 420.00 | $462.00 |
| 11/21/2024 | Sanjuro Kietlinski | Corresponded with B. Sandler re: CV hearing. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 11/21/2024 | Hughes Congleton | Reviewed & analyzed the FDD. | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 11/21/2024 | Sanjuro Kietlinski | Analyzed case summary of issues. | Business Analysis / Operations | 1.10 | 1,180.00 | $1,298.00 |
| 11/21/2024 | Daniel Radi | Revised and finalized the high-priority due diligence request. | Business Analysis / Operations | 0.90 | 470.00 | $423.00 |
| 11/21/2024 | Derrick Laton | Corresponded with Ducera team re: diligence and dataroom. | Sale Process | 0.10 | 800.00 | $80.00 |
| 11/21/2024 | Daniel Radi | Further prepared valuation comps for TEV and EV. | Business Analysis / Operations | 1.90 | 470.00 | $893.00 |
| 11/21/2024 | Hughes Congleton | Attended the FRG hearing. | Court Hearings | 0.90 | 580.00 | $522.00 |
| 11/21/2024 | Hughes Congleton | Created initial diligence list. | Business Analysis / Operations | 1.50 | 580.00 | $870.00 |
| 11/21/2024 | Nick Steffen | Analyzed pro forma emergence debt. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 11/21/2024 | Sanjuro Kietlinski | Corresponded with E. Mattson re: retention matters. | Fee / Employment Applications | 0.20 | 1,180.00 | $236.00 |
| 11/21/2024 | Sanjuro Kietlinski | Developed team case strategy. | Business Analysis / Operations | 1.50 | 1,180.00 | $1,770.00 |
| 11/21/2024 | Sanjuro Kietlinski | Reviewed info from D. Orlofsky re: CV payments. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 11/21/2024 | Sanjuro Kietlinski | Attended phone call with D. Orlofsky and D. Laton to discuss CV matters. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 11/21/2024 | Nick Steffen | Analyzed DIP fee structures. | Business Analysis / Operations | 1.60 | 420.00 | $672.00 |
| 11/21/2024 | Sanjuro Kietlinski | Reviewed draft diligence list. | Business Analysis / Operations | 1.20 | 1,180.00 | $1,416.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2024 | Daniel Radi | Began preparing a public comparable analysis to establish enterprise and equity value. | Business Analysis / Operations | 2.20 | 470.00 | $1,034.00 |
| 11/21/2024 | Daniel Radi | Attended the FRG hearing. | Court Hearings | 0.90 | 470.00 | $423.00 |
| 11/21/2024 | Derrick Laton | Reviewed first day hearing transcript for key arguments (day 1). | Business Analysis / Operations | 2.30 | 800.00 | $1,840.00 |
| 11/21/2024 | Derrick Laton | Attended the FRG hearing. | Court Hearings | 0.90 | 800.00 | $720.00 |
| 11/21/2024 | Sanjuro Kietlinski | Drafted update memo to B. Sandler re: CV hearing matters. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 11/21/2024 | Sanjuro Kietlinski | Reviewed Ducera correspondences. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/21/2024 | Sanjuro Kietlinski | Corresponded with D. Laton and H. Congleton re: CV hearing. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/21/2024 | Sanjuro Kietlinski | Corresponded with UCC member re: case kickoff. | Committee Activities | 0.10 | 1,180.00 | $118.00 |
| 11/21/2024 | Nick Steffen | Attended the internal kick-off call. | Committee Activities | 0.70 | 420.00 | $294.00 |
| 11/21/2024 | Nick Steffen | Analyzed organizational chart for entity groupings. | Business Analysis / Operations | 1.40 | 420.00 | $588.00 |
| 11/21/2024 | Sanjuro Kietlinski | Attended phone call with D. Laton to discuss CV hearing. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 11/21/2024 | Daniel Radi | Attended the internal kick-off call. | Committee Activities | 0.70 | 470.00 | $329.00 |
| 11/21/2024 | Daniel Radi | Reviewed the second interim order re: critical vendor and amounts requested to be paid. | Court Filings | 0.50 | 470.00 | $235.00 |
| 11/21/2024 | Sanjuro Kietlinski | Began analysis of the Declaration of David Orlofsky. | Business Analysis / Operations | 2.50 | 1,180.00 | $2,950.00 |
| 11/21/2024 | Derrick Laton | Attended phone call with S. Kietlinski to discuss CV hearing. | Business Analysis / Operations | 0.20 | 800.00 | $160.00 |
| 11/21/2024 | Derrick Laton | Call with D. Orlovsky and S. Kietlinski re: critical vendor and 503(b)(9) payments. | Business Analysis / Operations | 0.30 | 800.00 | $240.00 |
| 11/22/2024 | Derrick Laton | Call with Alix team re: operational and financial updates. | Business Analysis / Operations | 0.60 | 800.00 | $480.00 |
| 11/22/2024 | Hughes Congleton | Reviewed and analyzed HoldCo lender objections. | Court Filings | 2.50 | 580.00 | $1,450.00 |
| 11/22/2024 | Sanjuro Kietlinski | Corresponded with S. Cho re: AF rejections. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/22/2024 | Derrick Laton | Attended phone call with S. Kietlinski to discuss active workstreams. | Business Analysis / Operations | 0.10 | 800.00 | $80.00 |
| 11/22/2024 | Sanjuro Kietlinski | Reviewed consolidated notes from team from Alix call. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2024 | Sanjuro Kietlinski | Finished analysis of the FRG Business Plan. | Sale Process | 2.40 | 1,180.00 | $2,832.00 |
| 11/22/2024 | Nick Steffen | Attended the Province / Alix call. | Committee Activities | 0.70 | 420.00 | $294.00 |
| 11/22/2024 | Hughes Congleton | Call with D. Laton re: initial workstreams. | Business Analysis / Operations | 0.40 | 580.00 | $232.00 |
| 11/22/2024 | Nick Steffen | Summarized critical vendor items for UCC presentation. | Business Analysis / Operations | 1.40 | 420.00 | $588.00 |
| 11/22/2024 | Hughes Congleton | Created update for PSZJ. | Business Analysis / Operations | 0.90 | 580.00 | $522.00 |
| 11/22/2024 | Hughes Congleton | Began analysis of RSA. | Business Analysis / Operations | 1.50 | 580.00 | $870.00 |
| 11/22/2024 | Derrick Laton | Reviewed CIM for Buddy's Stores. | Sale Process | 2.10 | 800.00 | $1,680.00 |
| 11/22/2024 | Daniel Radi | Began digging through data room files provided. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 11/22/2024 | Sanjuro Kietlinski | Corresponded with B. Sandler re: WIP list. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/22/2024 | Sanjuro Kietlinski | Corresponded with prospective investment banker. | Sale Process | 0.10 | 1,180.00 | $118.00 |
| 11/22/2024 | Hughes Congleton | Analyzed CIMs. | Sale Process | 2.30 | 580.00 | $1,334.00 |
| 11/22/2024 | Sanjuro Kietlinski | Corresponded with team re: CIM analysis. | Sale Process | 0.10 | 1,180.00 | $118.00 |
| 11/22/2024 | Sanjuro Kietlinski | Corresponded with team re: CIMs. | Sale Process | 0.20 | 1,180.00 | $236.00 |
| 11/22/2024 | Sanjuro Kietlinski | Corresponded internally re: case staffing. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/22/2024 | Sanjuro Kietlinski | Corresponded with PSZJ team re: data room. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 11/22/2024 | Sanjuro Kietlinski | Drafted comprehensive update memo to the PSZJ team. | Business Analysis / Operations | 0.60 | 1,180.00 | $708.00 |
| 11/22/2024 | Derrick Laton | Analyzed Debtors' filed Disclosure Statement. | Plan and Disclosure Statement | 2.20 | 800.00 | $1,760.00 |
| 11/22/2024 | Sanjuro Kietlinski | Corresponded with H. Congleton re: draft UCC deck. | Committee Activities | 0.10 | 1,180.00 | $118.00 |
| 11/22/2024 | Hughes Congleton | Attended call with team re: go-forward workstreams. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 11/22/2024 | Sanjuro Kietlinski | Corresponded internally re: kickoff call. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/22/2024 | Nick Steffen | Constructed narrative timeline of investigation related matters. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |

4906-8168-7060.2 29177.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2024 | Sanjuro Kietlinski | Drafted memo to S. Cho re: first omnibus rejection motion. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 11/22/2024 | Sanjuro Kietlinski | Continued analysis of the Declaration of David Orlofsky. | Business Analysis / Operations | 2.90 | 1,180.00 | $3,422.00 |
| 11/22/2024 | Hughes Congleton | Analyzed first omnibus rejection. | Court Filings | 1.00 | 580.00 | $580.00 |
| 11/22/2024 | Daniel Radi | Further researched through data room files provided by Debtors. | Business Analysis / Operations | 1.30 | 470.00 | $611.00 |
| 11/22/2024 | Derrick Laton | Call with H. Congleton re: initial workstreams. | Business Analysis / Operations | 0.40 | 800.00 | $320.00 |
| 11/22/2024 | Sanjuro Kietlinski | Corresponded with H. Congleton re: first omnibus rejection motion. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/22/2024 | Hughes Congleton | Attended Province/Alix call. | Business Analysis / Operations | 0.70 | 580.00 | $406.00 |
| 11/22/2024 | Sanjuro Kietlinski | Corresponded with S. Cho re: case kickoff. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/22/2024 | Sanjuro Kietlinski | Began analysis of the FRG Business Plan. | Sale Process | 2.90 | 1,180.00 | $3,422.00 |
| 11/22/2024 | Derrick Laton | Analyzed Ducera's sale process outreach tracker by business unit. | Sale Process | 2.60 | 800.00 | $2,080.00 |
| 11/22/2024 | Sanjuro Kietlinski | Reviewed updates from H. Congleton and D. Laton. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 11/22/2024 | Sanjuro Kietlinski | Corresponded with B. Sandler re: sale process materials. | Sale Process | 0.10 | 1,180.00 | $118.00 |
| 11/22/2024 | Hughes Congleton | Began drafting slides for UCC call. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 11/22/2024 | Sanjuro Kietlinski | Reviewed H. Congleton analysis of rejections. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/22/2024 | Derrick Laton | Began analysis of CIM for Pet Supplies Plus. | Sale Process | 2.20 | 800.00 | $1,760.00 |
| 11/22/2024 | Daniel Radi | Reviewed the M&A outreach tracker provided by Ducera. | Business Analysis / Operations | 0.70 | 470.00 | $329.00 |
| 11/22/2024 | Sanjuro Kietlinski | Analyzed the Vitamin Shoppe Overview Materials. | Sale Process | 2.70 | 1,180.00 | $3,186.00 |
| 11/22/2024 | Sanjuro Kietlinski | Corresponded with D. Laton and H. Congleton re: case update notes. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/22/2024 | Daniel Radi | Attended call with team re: go-forward workstreams. | Committee Activities | 0.50 | 470.00 | $235.00 |
| 11/22/2024 | Daniel Radi | Summarized VIP documents and updated diligence list for items received. | Business Analysis / Operations | 0.80 | 470.00 | $376.00 |
| 11/22/2024 | Daniel Radi | Prepared a summarized version of the Freedom Lenders' current situation and related-objections. | Business Analysis / Operations | 0.90 | 470.00 | $423.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2024 | Sanjuro Kietlinski | Reviewed notes from D. Laton call with potential investment banker. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 11/22/2024 | Derrick Laton | Analyzed terms of RSA and treatment by creditor class. | Plan and Disclosure Statement | 2.10 | 800.00 | $1,680.00 |
| 11/22/2024 | Sanjuro Kietlinski | Corresponded with team re: draft UCC deck. | Committee Activities | 0.20 | 1,180.00 | $236.00 |
| 11/22/2024 | Sanjuro Kietlinski | Attended phone call with D. Laton to discuss active workstreams. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/22/2024 | Daniel Radi | Reviewed the internal VIP docket summaries. | Court Filings | 0.60 | 470.00 | $282.00 |
| 11/22/2024 | Daniel Radi | Attended the Province/Alix call. | Committee Activities | 0.70 | 470.00 | $329.00 |
| 11/22/2024 | Sanjuro Kietlinski | Corresponded with team re: summary notes. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/23/2024 | Derrick Laton | Completed analysis of CIM for Pet Supplies Plus. | Sale Process | 1.70 | 800.00 | $1,360.00 |
| 11/23/2024 | Sanjuro Kietlinski | Continued analysis of the PSP CIM. | Sale Process | 0.90 | 1,180.00 | $1,062.00 |
| 11/23/2024 | Derrick Laton | Continued analyzing historical financial performance. | Business Analysis / Operations | 2.30 | 800.00 | $1,840.00 |
| 11/23/2024 | Nick Steffen | Analyzed terms of bid procedures. | Sale Process | 1.70 | 420.00 | $714.00 |
| 11/23/2024 | Nick Steffen | Compiled exhibit on prepetition marketing efforts. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 11/23/2024 | Sanjuro Kietlinski | Began analysis of the Vitamin Shoppe CIM. | Sale Process | 2.60 | 1,180.00 | $3,068.00 |
| 11/23/2024 | Nick Steffen | Constructed exhibit related to take-private transaction. | Business Analysis / Operations | 2.20 | 420.00 | $924.00 |
| 11/23/2024 | Derrick Laton | Began review of historical financials. | Business Analysis / Operations | 2.70 | 800.00 | $2,160.00 |
| 11/23/2024 | Nick Steffen | Analyzed distribution of unsecured claims creditors. | Claims Analysis and Objections | 1.40 | 420.00 | $588.00 |
| 11/23/2024 | Nick Steffen | Analyzed applicable terms of secured funded debt obligations. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 11/23/2024 | Hughes Congleton | Began analysis of corporate structure. | Business Analysis / Operations | 1.40 | 580.00 | $812.00 |
| 11/23/2024 | Hughes Congleton | Analyzed the FRG take-private transaction. | Business Analysis / Operations | 3.00 | 580.00 | $1,740.00 |
| 11/23/2024 | Nick Steffen | Analyzed store closure footprint resulting from AF liquidation. | Business Analysis / Operations | 1.60 | 420.00 | $672.00 |
| 11/23/2024 | Hughes Congleton | Created pro forma capital structure table. | Business Analysis / Operations | 1.20 | 580.00 | $696.00 |
| 11/23/2024 | Sanjuro Kietlinski | Began analysis of the PSP CIM. | Sale Process | 2.80 | 1,180.00 | $3,304.00 |

4906-8168-7060.2 29177.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2024 | Hughes Congleton | Reviewed top unsecured claims. | Claims Analysis and Objections | 0.60 | 580.00 | $348.00 |
| 11/23/2024 | Sanjuro Kietlinski | Continued analysis of the FRG Business Plan. | Sale Process | 1.80 | 1,180.00 | $2,124.00 |
| 11/23/2024 | Hughes Congleton | Began initial review of first day motions. | Business Analysis / Operations | 1.50 | 580.00 | $870.00 |
| 11/23/2024 | Daniel Radi | Further revised the RSA visual overview per senior comments. | Business Analysis / Operations | 1.30 | 470.00 | $611.00 |
| 11/23/2024 | Daniel Radi | Further analyzed different CIMs provided and noted high takeaways. | Sale Process | 1.10 | 470.00 | $517.00 |
| 11/23/2024 | Daniel Radi | Initial preparation of DIP fees sensitivity analysis. | Business Analysis / Operations | 1.90 | 470.00 | $893.00 |
| 11/23/2024 | Hughes Congleton | Analyzed WSB acquisition and sale. | Sale Process | 2.00 | 580.00 | $1,160.00 |
| 11/23/2024 | Sanjuro Kietlinski | Reviewed M&A outreach list. | Sale Process | 1.70 | 1,180.00 | $2,006.00 |
| 11/23/2024 | Sanjuro Kietlinski | Reviewed unredacted interested parties list for retention purposes. | Fee / Employment Applications | 0.20 | 1,180.00 | $236.00 |
| 11/23/2024 | Sanjuro Kietlinski | Triangulated M&A outreach list v. potential buyer universe. | Sale Process | 1.30 | 1,180.00 | $1,534.00 |
| 11/23/2024 | Sanjuro Kietlinski | Finished analysis of the PSP CIM. | Sale Process | 1.50 | 1,180.00 | $1,770.00 |
| 11/23/2024 | Daniel Radi | Continued researching through data room files and revised DD list. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 11/23/2024 | Daniel Radi | Analyzed brand specific financials and prepared presentation materials. | Business Analysis / Operations | 0.90 | 470.00 | $423.00 |
| 11/23/2024 | Daniel Radi | Began preparing a source and uses for the DIP budget provided. | Business Analysis / Operations | 1.40 | 470.00 | $658.00 |
| 11/23/2024 | Nick Steffen | Analyzed key components and terms of the RSA. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 11/23/2024 | Daniel Radi | Reviewed latest dockets filed as of today. | Court Filings | 0.60 | 470.00 | $282.00 |
| 11/23/2024 | Hughes Congleton | Began analysis of DIP budget and model. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 11/23/2024 | Daniel Radi | Prepared a visual RSA overview including PF emergence capital structure. | Business Analysis / Operations | 1.50 | 470.00 | $705.00 |
| 11/23/2024 | Daniel Radi | Began drafting materials for the upcoming meeting with the Committee. | Business Analysis / Operations | 1.30 | 470.00 | $611.00 |
| 11/23/2024 | Derrick Laton | Analyzed Vitamin Shoppe CIM. | Sale Process | 2.40 | 800.00 | $1,920.00 |
| 11/23/2024 | Sanjuro Kietlinski | Began analysis of the Buddy's CIM. | Sale Process | 2.30 | 1,180.00 | $2,714.00 |
| 11/23/2024 | Daniel Radi | Continued working on the DIP budget sensitivity analysis. | Business Analysis / Operations | 1.30 | 470.00 | $611.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2024 | Daniel Radi | Began looking through CIMs per brand. | Sale Process | 1.50 | 470.00 | $705.00 |
| 11/23/2024 | Sanjuro Kietlinski | Finished analysis of the Vitamin Shoppe CIM. | Sale Process | 1.30 | 1,180.00 | $1,534.00 |
| 11/23/2024 | Sanjuro Kietlinski | Attended phone call with B. Sandler to discuss various case updates. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/24/2024 | Sanjuro Kietlinski | Corresponded with T. Heckel re: PSZJ WIP list. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/24/2024 | Sanjuro Kietlinski | Corresponded with team re: PSZJ WIP list. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/24/2024 | Nick Steffen | Analyzed store closure footprint resulting from AF liquidation. | Business Analysis / Operations | 1.60 | 420.00 | $672.00 |
| 11/24/2024 | Daniel Radi | Reviewed the latest docket summaries and limited objections. | Court Filings | 1.30 | 470.00 | $611.00 |
| 11/24/2024 | Daniel Radi | Prepared scenario analysis with live DIP model shared. | Business Analysis / Operations | 1.50 | 470.00 | $705.00 |
| 11/24/2024 | Nick Steffen | Worked on demonstrative slides for UCC deck. | Business Analysis / Operations | 1.80 | 420.00 | $756.00 |
| 11/24/2024 | Derrick Laton | Began detailed analysis of DIP budget and schedules. | Business Analysis / Operations | 2.10 | 800.00 | $1,680.00 |
| 11/24/2024 | Derrick Laton | Completed revision of summary analysis slides for committee call. | Committee Activities | 2.60 | 800.00 | $2,080.00 |
| 11/24/2024 | Daniel Radi | Worked on upcoming materials for the UCC meeting. | Business Analysis / Operations | 1.30 | 470.00 | $611.00 |
| 11/24/2024 | Hughes Congleton | Reviewed and provided comments for UCC slides. | Business Analysis / Operations | 1.80 | 580.00 | $1,044.00 |
| 11/24/2024 | Nick Steffen | Analyzed buyer outreach list. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 11/24/2024 | Hughes Congleton | Reviewed IB outreach tracker and sale process. | Sale Process | 0.90 | 580.00 | $522.00 |
| 11/24/2024 | Daniel Radi | Further analyzed and prepared materials related to the full detailed live DIP model. | Business Analysis / Operations | 1.80 | 470.00 | $846.00 |
| 11/24/2024 | Sanjuro Kietlinski | Continued analysis of DIP model. | Business Analysis / Operations | 2.50 | 1,180.00 | $2,950.00 |
| 11/24/2024 | Derrick Laton | Began review and edit of team's summary slides for UCC. | Committee Activities | 2.30 | 800.00 | $1,840.00 |
| 11/24/2024 | Daniel Radi | Revised and further prepared the DIP fee sensitivity analysis. | Business Analysis / Operations | 1.00 | 470.00 | $470.00 |
| 11/24/2024 | Sanjuro Kietlinski | Attended phone call with B. Sandler to discuss prospective investment banker. | Sale Process | 0.10 | 1,180.00 | $118.00 |
| 11/24/2024 | Daniel Radi | Continued stress testing the DIP budget and analyzing assumptions. | Business Analysis / Operations | 0.80 | 470.00 | $376.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2024 | Hughes Congleton | Initial review of data room files. | Business Analysis / Operations | 1.50 | 580.00 | $870.00 |
| 11/24/2024 | Sanjuro Kietlinski | Corresponded with D. Laton re: UCC call prep. | Committee Activities | 0.10 | 1,180.00 | $118.00 |
| 11/24/2024 | Hughes Congleton | Began analysis of potential RemainCo valuation. | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |
| 11/24/2024 | Hughes Congleton | Created summary of HoldCo lender issues. | Business Analysis / Operations | 1.10 | 580.00 | $638.00 |
| 11/24/2024 | Sanjuro Kietlinski | Continued analysis of the Debtor in Possession Financing Motion. | Financing Activities | 2.20 | 1,180.00 | $2,596.00 |
| 11/24/2024 | Hughes Congleton | Began analysis of capital structure. | Business Analysis / Operations | 1.30 | 580.00 | $754.00 |
| 11/24/2024 | Hughes Congleton | Continued analysis of DIP fees. | Business Analysis / Operations | 0.80 | 580.00 | $464.00 |
| 11/24/2024 | Sanjuro Kietlinski | Followed up with S. Cho re: GOB analysis. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/24/2024 | Daniel Radi | Further drafted summaries per brand and analyzed brand specific financials and performance. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 11/24/2024 | Sanjuro Kietlinski | Corresponded with B. Sandler re: Investment banker interviews. | Sale Process | 0.10 | 1,180.00 | $118.00 |
| 11/24/2024 | Sanjuro Kietlinski | Began analysis of the Debtor in Possession Financing Motion. | Financing Activities | 2.60 | 1,180.00 | $3,068.00 |
| 11/24/2024 | Sanjuro Kietlinski | Finished analysis of the Buddy's CIM. | Sale Process | 1.70 | 1,180.00 | $2,006.00 |
| 11/24/2024 | Derrick Laton | Attended phone call with S. Kietlinski to discuss workstreams. | Business Analysis / Operations | 0.30 | 800.00 | $240.00 |
| 11/24/2024 | Sanjuro Kietlinski | Continued further analysis of the Debtor in Possession Financing Motion. | Financing Activities | 2.30 | 1,180.00 | $2,714.00 |
| 11/24/2024 | Sanjuro Kietlinski | Attended phone call with D. Laton to discuss workstreams. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 11/24/2024 | Sanjuro Kietlinski | Began analysis of full DIP model. | Business Analysis / Operations | 2.90 | 1,180.00 | $3,422.00 |
| 11/24/2024 | Daniel Radi | Prepared an initial sale process slide and revised comps. | Sale Process | 1.70 | 470.00 | $799.00 |
| 11/24/2024 | Sanjuro Kietlinski | Reviewed draft UCC presentation. | Committee Activities | 2.40 | 1,180.00 | $2,832.00 |
| 11/24/2024 | Daniel Radi | Prepared research for additional parties with potential buyer interest and supplemented buyers list. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 11/24/2024 | Nick Steffen | Analyzed DIP budget assumptions. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 11/24/2024 | Daniel Radi | Finalized reviewing 3 CIMs provided for PSP, TVS, and Buddy's. | Business Analysis / Operations | 1.30 | 470.00 | $611.00 |
| 11/24/2024 | Daniel Radi | Reviewed the DIP order budget on a monthly and weekly basis. | Business Analysis / Operations | 1.00 | 470.00 | $470.00 |

4906-8168-7060.2 29177.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2024 | Nick Steffen | Attended call with team re: DIP comps. | Business Analysis / Operations | 0.30 | 420.00 | $126.00 |
| 11/25/2024 | Nick Steffen | Wrote summarized key docket update for internal team. | Court Filings | 0.50 | 420.00 | $210.00 |
| 11/25/2024 | Hughes Congleton | Corresponded with team re: UCC update. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 11/25/2024 | Nick Steffen | Researched comparable DIP transactions. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 11/25/2024 | Nick Steffen | Updated internal data room and dockets. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 11/25/2024 | Derrick Laton | Corresponded with S. Kietlinski and H. Congleton re: Pet Supplies' financial performance. | Sale Process | 0.40 | 800.00 | $320.00 |
| 11/25/2024 | Derrick Laton | Additional Q&A with S. Kietlinski and H. Congleton re: nits to UCC deck. | Committee Activities | 0.40 | 800.00 | $320.00 |
| 11/25/2024 | Sanjuro Kietlinski | Corresponded internally re: kickoff call notes. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 11/25/2024 | Derrick Laton | Reviewed organizational structure re: Debtor entities. | Business Analysis / Operations | 1.00 | 800.00 | $800.00 |
| 11/25/2024 | Sanjuro Kietlinski | Reviewed B. Sandler banker update. | Sale Process | 0.10 | 1,180.00 | $118.00 |
| 11/25/2024 | Derrick Laton | Analyzed DIP budget sources and uses. | Business Analysis / Operations | 2.40 | 800.00 | $1,920.00 |
| 11/25/2024 | Sanjuro Kietlinski | Continued review of banker materials ahead of the UCC call. | Committee Activities | 1.40 | 1,180.00 | $1,652.00 |
| 11/25/2024 | Hughes Congleton | Created talking points for committee meeting. | Committee Activities | 1.50 | 580.00 | $870.00 |
| 11/25/2024 | Hughes Congleton | Continued analysis of CIMs re: 4 wall EBITDA. | Business Analysis / Operations | 0.80 | 580.00 | $464.00 |
| 11/25/2024 | Sanjuro Kietlinski | Analyzed first omnibus rejection order. | Business Analysis / Operations | 1.50 | 1,180.00 | $1,770.00 |
| 11/25/2024 | Nick Steffen | Made revisions to DIP comparable set. | Business Analysis / Operations | 1.10 | 420.00 | $462.00 |
| 11/25/2024 | Nick Steffen | Continued workstreams on DIP comparable research. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 11/25/2024 | Sanjuro Kietlinski | Prepped for UCC call. | Committee Activities | 1.30 | 1,180.00 | $1,534.00 |
| 11/25/2024 | Sanjuro Kietlinski | Reviewed banker materials ahead of the UCC call. | Committee Activities | 2.60 | 1,180.00 | $3,068.00 |
| 11/25/2024 | Sanjuro Kietlinski | Reviewed P. Labov requests re: final GOB order. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/25/2024 | Sanjuro Kietlinski | Additional review of PSZJ WIP list. | Business Analysis / Operations | 0.40 | 1,180.00 | $472.00 |

4906-8168-7060.2 29177.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2024 | Nick Steffen | Analyzed comparables for case-specific details. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 11/25/2024 | Hughes Congleton | Attended call with team re: DIP comps. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 11/25/2024 | Sanjuro Kietlinski | Reviewed info from PSZJ re: investment bankers. | Sale Process | 0.20 | 1,180.00 | $236.00 |
| 11/25/2024 | Sanjuro Kietlinski | Drafted follow up questions re: UCC presentation. | Committee Activities | 0.30 | 1,180.00 | $354.00 |
| 11/25/2024 | Sanjuro Kietlinski | Corresponded internally re: banker decks. | Sale Process | 0.10 | 1,180.00 | $118.00 |
| 11/25/2024 | Hughes Congleton | Analyzed tax motion and 2nd lease rejection. | Business Analysis / Operations | 1.60 | 580.00 | $928.00 |
| 11/25/2024 | Hughes Congleton | Created case contact list. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 11/25/2024 | Daniel Radi | Corresponded with internal team re: DIP comps. | Business Analysis / Operations | 0.60 | 470.00 | $282.00 |
| 11/25/2024 | Sanjuro Kietlinski | Reviewed H. Congleton comments to deck. | Committee Activities | 0.20 | 1,180.00 | $236.00 |
| 11/25/2024 | Daniel Radi | Attended the UCC call. | Committee Activities | 1.90 | 470.00 | $893.00 |
| 11/25/2024 | Derrick Laton | Analyzed margin profile of Pet Supplies' distribution segment. | Sale Process | 0.90 | 800.00 | $720.00 |
| 11/25/2024 | Sanjuro Kietlinski | Attended UCC call. | Committee Activities | 2.00 | 1,180.00 | $2,360.00 |
| 11/25/2024 | Daniel Radi | Attended call with team re: DIP comps. | Business Analysis / Operations | 0.30 | 470.00 | $141.00 |
| 11/25/2024 | Daniel Radi | Analyzed latest data room files shared. | Business Analysis / Operations | 1.80 | 470.00 | $846.00 |
| 11/25/2024 | Sanjuro Kietlinski | Reviewed updated diligence list. | Business Analysis / Operations | 0.60 | 1,180.00 | $708.00 |
| 11/25/2024 | Sanjuro Kietlinski | Reviewed H. Congleton UCC update memo. | Committee Activities | 0.50 | 1,180.00 | $590.00 |
| 11/25/2024 | Sanjuro Kietlinski | Corresponded with H. Congleton and D. Laton re: DIP comps. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/25/2024 | Daniel Radi | Reviewed the internal docket updates and VIP files. | Court Filings | 0.60 | 470.00 | $282.00 |
| 11/25/2024 | Derrick Laton | Analyzed margin profile of Pet Supplies' retail segment. | Sale Process | 2.10 | 800.00 | $1,680.00 |
| 11/25/2024 | Derrick Laton | Continued detailed analysis of DIP budget and schedules. | Business Analysis / Operations | 2.50 | 800.00 | $2,000.00 |
| 11/25/2024 | Hughes Congleton | Attended committee call. | Committee Activities | 1.90 | 580.00 | $1,102.00 |
| 11/25/2024 | Hughes Congleton | Reviewed internal analysis of take-private transaction. | Business Analysis / Operations | 1.40 | 580.00 | $812.00 |
| 11/25/2024 | Nick Steffen | Attended the UCC call. | Committee Activities | 1.90 | 420.00 | $798.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2024 | Sanjuro Kietlinski | Corresponded with D. Laton re: entity lien chart. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 11/25/2024 | Hughes Congleton | Continued review of UCC slides. | Business Analysis / Operations | 0.40 | 580.00 | $232.00 |
| 11/25/2024 | Hughes Congleton | Analyzed liquidator fees and proposals. | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |
| 11/25/2024 | Sanjuro Kietlinski | Additional Q&A with D. Laton and H. Congleton re: nits to UCC deck. | Committee Activities | 0.40 | 1,180.00 | $472.00 |
| 11/25/2024 | Derrick Laton | Reviewed team's summary of historical transactions. | Business Analysis / Operations | 1.50 | 800.00 | $1,200.00 |
| 11/25/2024 | Hughes Congleton | Reviewed and added comments to WIP list. | Business Analysis / Operations | 0.60 | 580.00 | $348.00 |
| 11/25/2024 | Sanjuro Kietlinski | Reviewed proposed store closure list. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 11/25/2024 | Hughes Congleton | Additional Q&A with S. Kietlinski and D. Laton re: nits to UCC deck. | Committee Activities | 0.40 | 580.00 | $232.00 |
| 11/25/2024 | Derrick Laton | Attended 1st committee call including IB selection interviews. | Committee Activities | 1.90 | 800.00 | $1,520.00 |
| 11/25/2024 | Nick Steffen | Corresponded with internal team re: DIP comps. | Business Analysis / Operations | 0.60 | 420.00 | $252.00 |
| 11/26/2024 | Nick Steffen | Attended call with Alix. | Committee Activities | 0.50 | 420.00 | $210.00 |
| 11/26/2024 | Derrick Laton | Call with Province team re: DIP comps. | Business Analysis / Operations | 0.50 | 800.00 | $400.00 |
| 11/26/2024 | Daniel Radi | Began analyzing the full detailed DIP model. | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 11/26/2024 | Hughes Congleton | Continued analysis of liquidator fees. | Business Analysis / Operations | 1.10 | 580.00 | $638.00 |
| 11/26/2024 | Sanjuro Kietlinski | Reviewed N. Steffen filing summary. | Business Analysis / Operations | 0.40 | 1,180.00 | $472.00 |
| 11/26/2024 | Sanjuro Kietlinski | Reviewed modified DIP issues list. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 11/26/2024 | Nick Steffen | Analyzed timeline of FRG transactions. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 11/26/2024 | Daniel Radi | Revised the due diligence request list and marked received items. | Business Analysis / Operations | 1.00 | 470.00 | $470.00 |
| 11/26/2024 | Hughes Congleton | Reviewed PWP/Ducera call notes. | Business Analysis / Operations | 0.40 | 580.00 | $232.00 |
| 11/26/2024 | Nick Steffen | Sent out call invites for all FRG hearings. | Business Analysis / Operations | 0.40 | 420.00 | $168.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2024 | Hughes Congleton | Reviewed Alix call notes. | Business Analysis / Operations | 0.40 | 580.00 | $232.00 |
| 11/26/2024 | Sanjuro Kietlinski | Corresponded internally re: sale process updates. | Sale Process | 0.10 | 1,180.00 | $118.00 |
| 11/26/2024 | Derrick Laton | Analyzed Debtors' taxes and NOLs motions. | Business Analysis / Operations | 2.50 | 800.00 | $2,000.00 |
| 11/26/2024 | Sanjuro Kietlinski | Outlined key team strategy/workstreams. | Business Analysis / Operations | 1.20 | 1,180.00 | $1,416.00 |
| 11/26/2024 | Daniel Radi | Attended the call with AlixPartners. | Committee Activities | 0.50 | 470.00 | $235.00 |
| 11/26/2024 | Derrick Laton | Reviewed limited objections to bid procedures. | Sale Process | 2.60 | 800.00 | $2,080.00 |
| 11/26/2024 | Hughes Congleton | Continued analysis of various FDMs. | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |
| 11/26/2024 | Daniel Radi | Reviewed the first day motion reporting and tied with UCC presentation. | Business Analysis / Operations | 0.70 | 470.00 | $329.00 |
| 11/26/2024 | Sanjuro Kietlinski | Drafted internal case strategy/workstreams memo. | Business Analysis / Operations | 0.50 | 1,180.00 | $590.00 |
| 11/26/2024 | Hughes Congleton | Attended call with Alix. | Committee Activities | 0.50 | 580.00 | $290.00 |
| 11/26/2024 | Nick Steffen | Researched terms on DIP comparables. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 11/26/2024 | Hughes Congleton | Attended call with team re: DIP comps. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 11/26/2024 | Sanjuro Kietlinski | Reviewed FDM reporting. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 11/26/2024 | Hughes Congleton | Corresponded with PSZJ & Alix re: lease rejections. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 11/26/2024 | Sanjuro Kietlinski | Corresponded internally re: DIP issues list. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/26/2024 | Derrick Laton | Call with Alix team re: GOB sales and liquidator selection. | Business Analysis / Operations | 0.50 | 800.00 | $400.00 |
| 11/26/2024 | Sanjuro Kietlinski | Corresponded with H. Congleton and D. Laton re: general case matters. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/26/2024 | Nick Steffen | Updated diligence folder with new items. | Business Analysis / Operations | 0.60 | 420.00 | $252.00 |
| 11/26/2024 | Sanjuro Kietlinski | Corresponded internally re: liquidator proposals. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/26/2024 | Derrick Laton | Evaluated terms of Debtors' cash management motion. | Business Analysis / Operations | 2.30 | 800.00 | $1,840.00 |

15

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2024 | Sanjuro Kietlinski | Analyzed Hilco Consulting Agreement. | Business Analysis / Operations | 1.50 | 1,180.00 | $1,770.00 |
| 11/26/2024 | Hughes Congleton | Reviewed DIP issues draft. | Business Analysis / Operations | 0.70 | 580.00 | $406.00 |
| 11/26/2024 | Sanjuro Kietlinski | Attended call with Alix. | Committee Activities | 0.50 | 1,180.00 | $590.00 |
| 11/26/2024 | Hughes Congleton | Analyzed investor deck. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 11/26/2024 | Sanjuro Kietlinski | Supplemented PSZJ draft DIP issues list. | Business Analysis / Operations | 2.00 | 1,180.00 | $2,360.00 |
| 11/26/2024 | Derrick Laton | Analyzed terms of Ducera retention. | Sale Process | 0.70 | 800.00 | $560.00 |
| 11/26/2024 | Daniel Radi | Begin preparation of revised budget estimates and scenario analysis. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 11/26/2024 | Hughes Congleton | Reviewed and analyzed ABL credit agreement. | Business Analysis / Operations | 1.20 | 580.00 | $696.00 |
| 11/26/2024 | Hughes Congleton | Call with G. Demo and D. Laton re: first day motion comments. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 11/26/2024 | Sanjuro Kietlinski | Corresponded with B. Sandler re: professionals meeting. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/26/2024 | Sanjuro Kietlinski | Corresponded with B. Sandler re: sale. | Sale Process | 0.10 | 1,180.00 | $118.00 |
| 11/26/2024 | Derrick Laton | Analyzed Debtors' cash management diagrams for its four business lines. | Business Analysis / Operations | 2.60 | 800.00 | $2,080.00 |
| 11/26/2024 | Derrick Laton | Call with G. Demo and H. Congleton re: first day motion comments. | Business Analysis / Operations | 0.50 | 800.00 | $400.00 |
| 11/26/2024 | Sanjuro Kietlinski | Reviewed H. Congleton liquidator analysis. | Business Analysis / Operations | 0.80 | 1,180.00 | $944.00 |
| 11/26/2024 | Sanjuro Kietlinski | Reviewed H. Congleton memo re: vacating stores. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/26/2024 | Hughes Congleton | Analyzed HoldCo ownership. | Business Analysis / Operations | 1.60 | 580.00 | $928.00 |
| 11/26/2024 | Hughes Congleton | Summarized liquidator comps. | Business Analysis / Operations | 0.60 | 580.00 | $348.00 |
| 11/26/2024 | Sanjuro Kietlinski | Reviewed the Chris Grubb DIP Declaration. | Business Analysis / Operations | 1.60 | 1,180.00 | $1,888.00 |
| 11/26/2024 | Nick Steffen | Internal discussion re: DIP comparables review. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 11/26/2024 | Nick Steffen | Analyzed FRG DIP structure. | Business Analysis / Operations | 2.20 | 420.00 | $924.00 |

16

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2024 | Sanjuro Kietlinski | Corresponded internally re: WIP list. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/27/2024 | Daniel Radi | Continued preparing DIP comparable analysis. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 11/27/2024 | Sanjuro Kietlinski | Corresponded with PSZJ re: Chancery court complaint. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/27/2024 | Sanjuro Kietlinski | Reviewed information about damaged store. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/27/2024 | Nick Steffen | Searched data room and filings for requested documentation. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 11/27/2024 | Sanjuro Kietlinski | Analyzed Hilco liquidation retention. | Business Analysis / Operations | 1.70 | 1,180.00 | $2,006.00 |
| 11/27/2024 | Hughes Congleton | Analyzed various metrics in DIP comp set | Business Analysis / Operations | 2.00 | 580.00 | $1,160.00 |
| 11/27/2024 | Nick Steffen | Wrote up several docket summaries for internal team. | Court Filings | 1.70 | 420.00 | $714.00 |
| 11/27/2024 | Derrick Laton | Edited revised DIP comps analysis. | Business Analysis / Operations | 2.40 | 800.00 | $1,920.00 |
| 11/27/2024 | Derrick Laton | Edited and revised DIP issues list for PSZJ. | Business Analysis / Operations | 2.20 | 800.00 | $1,760.00 |
| 11/27/2024 | Nick Steffen | Tied UCC presentation items to first day motion filings. | Business Analysis / Operations | 0.90 | 420.00 | $378.00 |
| 11/27/2024 | Sanjuro Kietlinski | Reviewed supplemental info re: lease rejections. | Business Analysis / Operations | 0.50 | 1,180.00 | $590.00 |
| 11/27/2024 | Hughes Congleton | Summarized preliminary DIP comps for team. | Business Analysis / Operations | 1.30 | 580.00 | $754.00 |
| 11/27/2024 | Sanjuro Kietlinski | Reviewed supplemental additions to DIP issues. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 11/27/2024 | Hughes Congleton | Call with D. Laton re: DIP issues. | Business Analysis / Operations | 1.20 | 580.00 | $696.00 |
| 11/27/2024 | Sanjuro Kietlinski | Began analysis of CMS motion. | Business Analysis / Operations | 1.80 | 1,180.00 | $2,124.00 |
| 11/27/2024 | Derrick Laton | Call with H. Congleton re: DIP issues. | Business Analysis / Operations | 1.20 | 800.00 | $960.00 |
| 11/27/2024 | Hughes Congleton | Searched for additional DIP comps w/ expanded criteria. | Business Analysis / Operations | 1.50 | 580.00 | $870.00 |
| 11/27/2024 | Sanjuro Kietlinski | Corresponded with PSZJ re: DIP Issues List additions. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |

17

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2024 | Sanjuro Kietlinski | Reviewed internal correspondence re: freedom receivables. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/27/2024 | Derrick Laton | Reviewed draft of team's DIP issues list. | Business Analysis / Operations | 2.40 | 800.00 | $1,920.00 |
| 11/27/2024 | Hughes Congleton | Corresponded with PWP & team re: kick-off call. | Business Analysis / Operations | 0.40 | 580.00 | $232.00 |
| 11/27/2024 | Daniel Radi | Began initial preparation of DIP comps. | Business Analysis / Operations | 2.00 | 470.00 | $940.00 |
| 11/27/2024 | Sanjuro Kietlinski | Corresponded internally re: Chancery court complaint. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/27/2024 | Sanjuro Kietlinski | Analyzed final GOB order (Dkt #177). | Business Analysis / Operations | 1.30 | 1,180.00 | $1,534.00 |
| 11/27/2024 | Sanjuro Kietlinski | Reviewed internal filing updates. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 11/27/2024 | Sanjuro Kietlinski | Analyzed Second Rejection Motion (Dkt #244). | Business Analysis / Operations | 0.80 | 1,180.00 | $944.00 |
| 11/27/2024 | Sanjuro Kietlinski | Reviewed team analysis of DIP deficiencies. | Business Analysis / Operations | 1.30 | 1,180.00 | $1,534.00 |
| 11/27/2024 | Hughes Congleton | Reviewed and analyzed current DIP comps. | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 11/27/2024 | Daniel Radi | Reviewed and pulled issues into a DIP issues list. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 11/27/2024 | Sanjuro Kietlinski | Corresponded internally re: DIP issues list. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/27/2024 | Sanjuro Kietlinski | Reviewed call notes re: liquidator proposals. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/27/2024 | Hughes Congleton | Call with team re: DIP comps. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 11/27/2024 | Sanjuro Kietlinski | Concluded preliminary review of cash management motion. | Business Analysis / Operations | 0.90 | 1,180.00 | $1,062.00 |
| 11/27/2024 | Daniel Radi | Further prepared DIP issues list. | Business Analysis / Operations | 1.30 | 470.00 | $611.00 |
| 11/27/2024 | Hughes Congleton | Began analyzing terms of each DIP in comp set. | Business Analysis / Operations | 2.50 | 580.00 | $1,450.00 |
| 11/27/2024 | Sanjuro Kietlinski | Corresponded with H. Congleton re: Hilco economics. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 11/27/2024 | Derrick Laton | Analyzed team's revised DIP comps. | Business Analysis / Operations | 2.60 | 800.00 | $2,080.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2024 | Nick Steffen | Prepared DIP budget model for timing analysis. | Business Analysis / Operations | 1.60 | 420.00 | $672.00 |
| 11/27/2024 | Sanjuro Kietlinski | Drafted memo to PSZJ re: Hilco retention. | Business Analysis / Operations | 0.40 | 1,180.00 | $472.00 |
| 11/27/2024 | Daniel Radi | Call with team re: DIP comps. | Business Analysis / Operations | 0.50 | 470.00 | $235.00 |
| 11/27/2024 | Sanjuro Kietlinski | Corresponded internally re: DIP comps analysis. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/27/2024 | Sanjuro Kietlinski | Drafted memo to PSZJ re: recommendations re: DIP issues. | Business Analysis / Operations | 0.60 | 1,180.00 | $708.00 |
| 11/27/2024 | Hughes Congleton | Continued correspondence with Alix & PSZJ re: rejected leases. | Business Analysis / Operations | 0.40 | 580.00 | $232.00 |
| 11/27/2024 | Sanjuro Kietlinski | Reviewed additional edits to DIP issues. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 11/27/2024 | Sanjuro Kietlinski | Corresponded internally re: supplements to DIP issues list. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/27/2024 | Daniel Radi | Worked on the DIP budget scenario analysis. | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 11/27/2024 | Derrick Laton | Reviewed diligence tracker re: workstream needs. | Business Analysis / Operations | 1.20 | 800.00 | $960.00 |
| 11/28/2024 | Sanjuro Kietlinski | Reviewed the Store Closing Agreement Motion. | Court Filings | 2.40 | 1,180.00 | $2,832.00 |
| 11/28/2024 | Sanjuro Kietlinski | Reviewed proposed final GOB Order. | Court Filings | 2.10 | 1,180.00 | $2,478.00 |
| 11/28/2024 | Sanjuro Kietlinski | Began review of Brian Gale, et al Chancery Court Complaint. | Business Analysis / Operations | 2.50 | 1,180.00 | $2,950.00 |
| 11/28/2024 | Sanjuro Kietlinski | Reviewed the Complaint of the Debtors (Dkt #262). | Business Analysis / Operations | 1.50 | 1,180.00 | $1,770.00 |
| 11/28/2024 | Derrick Laton | Reviewed equity ownership schedule. | Business Analysis / Operations | 0.40 | 800.00 | $320.00 |
| 11/28/2024 | Sanjuro Kietlinski | Analyzed the Critical Vendor (CV) motion. | Court Filings | 2.20 | 1,180.00 | $2,596.00 |
| 11/28/2024 | Derrick Laton | Analyzed store closing supporting materials. | Business Analysis / Operations | 2.20 | 800.00 | $1,760.00 |
| 11/28/2024 | Derrick Laton | Reviewed Perella materials re: sale and valuation. | Sale Process | 1.30 | 800.00 | $1,040.00 |
| 11/28/2024 | Sanjuro Kietlinski | Reviewed updated DIP issues list. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 11/28/2024 | Derrick Laton | Evaluated liquidator bid packages. | Sale Process | 2.50 | 800.00 | $2,000.00 |
| 11/28/2024 | Sanjuro Kietlinski | Reviewed deposition notices. | Business Analysis / Operations | 0.50 | 1,180.00 | $590.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2024 | Hughes Congleton | Reviewed and analyzed class-action complaint. | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 11/28/2024 | Sanjuro Kietlinski | Investigated information related to the rejection motions. | Business Analysis / Operations | 0.80 | 1,180.00 | $944.00 |
| 11/29/2024 | Derrick Laton | Analyzed critical vendor payments reporting package. | Business Analysis / Operations | 1.80 | 800.00 | $1,440.00 |
| 11/29/2024 | Derrick Laton | Reviewed team's summary of GOB economics. | Sale Process | 1.90 | 800.00 | $1,520.00 |
| 11/29/2024 | Daniel Radi | Finalized first drafted DIP comparable analysis. | Business Analysis / Operations | 1.40 | 470.00 | $658.00 |
| 11/29/2024 | Sanjuro Kietlinski | Reviewed draft UCC materials. | Committee Activities | 2.20 | 1,180.00 | $2,596.00 |
| 11/29/2024 | Derrick Laton | Completed review of Gale Complaint. | Business Analysis / Operations | 0.60 | 800.00 | $480.00 |
| 11/29/2024 | Nick Steffen | Reconciled comparable DIP set with PWP comparables. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 11/29/2024 | Nick Steffen | Reviewed presentations from investment banks and related materials. | Business Analysis / Operations | 1.80 | 420.00 | $756.00 |
| 11/29/2024 | Nick Steffen | Reviewed lease rejection motion. | Court Filings | 0.70 | 420.00 | $294.00 |
| 11/29/2024 | Sanjuro Kietlinski | Continued review of Brian Gale, et al Chancery Court Complaint. | Business Analysis / Operations | 1.80 | 1,180.00 | $2,124.00 |
| 11/29/2024 | Nick Steffen | Finalized first draft of DIP comparables. | Business Analysis / Operations | 1.90 | 420.00 | $798.00 |
| 11/29/2024 | Derrick Laton | Estimated impact of lease rejections from 2nd rejection notice. | Business Analysis / Operations | 2.20 | 800.00 | $1,760.00 |
| 11/29/2024 | Daniel Radi | Reviewed the daily internal docket summary updates and VIP files. | Court Filings | 0.60 | 470.00 | $282.00 |
| 11/29/2024 | Daniel Radi | Analyzed the class action complaint. | Business Analysis / Operations | 0.60 | 470.00 | $282.00 |
| 11/29/2024 | Daniel Radi | Reviewed bankers' presentations and related materials. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 11/29/2024 | Nick Steffen | Marked up and confirmed requested additions to diligence list. | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 11/29/2024 | Sanjuro Kietlinski | Analyzed the cash flow schematics. | Business Analysis / Operations | 1.40 | 1,180.00 | $1,652.00 |
| 11/29/2024 | Hughes Congleton | Reviewed 3rd lease rejection motion. | Court Filings | 0.40 | 580.00 | $232.00 |
| 11/29/2024 | Hughes Congleton | Analyzed Kahn consulting agreement. | Business Analysis / Operations | 1.50 | 580.00 | $870.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2024 | Derrick Laton | Began review of Gale Complaint. | Business Analysis / Operations | 2.50 | 800.00 | $2,000.00 |
| 11/29/2024 | Nick Steffen | Analyzed a certain class action complaint. | Business Analysis / Operations | 0.70 | 420.00 | $294.00 |
| 11/29/2024 | Sanjuro Kietlinski | Analyzed the Customer Programs Motion. | Business Analysis / Operations | 1.60 | 1,180.00 | $1,888.00 |
| 11/29/2024 | Daniel Radi | Refined comparable parameters re: DIP Comps. | Business Analysis / Operations | 1.80 | 470.00 | $846.00 |
| 11/29/2024 | Daniel Radi | Continued working on DIP budget scenario analysis and liquidity. | Business Analysis / Operations | 1.60 | 470.00 | $752.00 |
| 11/29/2024 | Hughes Congleton | Analyzed WSB/Conn's investment agreement. | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 11/29/2024 | Derrick Laton | Analyzed GOB liquidator comps. | Sale Process | 2.00 | 800.00 | $1,600.00 |
| 11/29/2024 | Sanjuro Kietlinski | Reviewed the taxes motion. | Court Filings | 0.80 | 1,180.00 | $944.00 |
| 11/29/2024 | Derrick Laton | Reviewed 2nd rejection notice exhibits. | Business Analysis / Operations | 0.80 | 800.00 | $640.00 |
| 11/29/2024 | Daniel Radi | Pulled DIP comps sources and further prepared comps analysis. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 11/29/2024 | Nick Steffen | Added certain items to DIP issues list. | Business Analysis / Operations | 1.30 | 420.00 | $546.00 |
| 11/30/2024 | Hughes Congleton | Began analysis of operating models & business plan. | Business Analysis / Operations | 2.50 | 580.00 | $1,450.00 |
| 11/30/2024 | Daniel Radi | Initial preparation of DIP budget sensitivity and shortened timeline. | Business Analysis / Operations | 1.50 | 470.00 | $705.00 |
| 11/30/2024 | Nick Steffen | Reviewed various deposition notices. | Court Filings | 0.80 | 420.00 | $336.00 |
| 11/30/2024 | Sanjuro Kietlinski | Investigated information related to the Third Omnibus Rejection Motion. | Business Analysis / Operations | 0.70 | 1,180.00 | $826.00 |
| 11/30/2024 | Sanjuro Kietlinski | Analyzed the Wages Motion. | Court Filings | 2.70 | 1,180.00 | $3,186.00 |
| 11/30/2024 | Derrick Laton | Prepared key summary of takeaways ahead of kickoff with PWP. | Business Analysis / Operations | 1.20 | 800.00 | $960.00 |
| 11/30/2024 | Daniel Radi | Further prepared UCC materials for the upcoming meeting. | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 11/30/2024 | Nick Steffen | Completed revisions to UCC presentation exhibits. | Business Analysis / Operations | 1.80 | 420.00 | $756.00 |
| 11/30/2024 | Nick Steffen | Revised scenario analysis to incorporate shorter periods. | Business Analysis / Operations | 1.40 | 420.00 | $588.00 |
| 11/30/2024 | Sanjuro Kietlinski | Analyzed the NOL motion. | Court Filings | 1.20 | 1,180.00 | $1,416.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2024 | Sanjuro Kietlinski | Call with D. Laton and H. Congleton re: DIP issues and comps. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 11/30/2024 | Nick Steffen | Continued to go through data room diligence files for summary. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 11/30/2024 | Daniel Radi | Worked on the upcoming UCC presentation. | Business Analysis / Operations | 1.90 | 470.00 | $893.00 |
| 11/30/2024 | Derrick Laton | Attended kickoff call with PWP team. | Business Analysis / Operations | 0.50 | 800.00 | $400.00 |
| 11/30/2024 | Derrick Laton | Analyzed historical AP leading up to filing. | Business Analysis / Operations | 2.30 | 800.00 | $1,840.00 |
| 11/30/2024 | Sanjuro Kietlinski | Reviewed the Insurance Motion. | Court Filings | 1.10 | 1,180.00 | $1,298.00 |
| 11/30/2024 | Derrick Laton | Analyzed receipts by brand and performance versus budget. | Business Analysis / Operations | 2.10 | 800.00 | $1,680.00 |
| 11/30/2024 | Daniel Radi | Continued working on the upcoming UCC presentation. | Business Analysis / Operations | 1.60 | 470.00 | $752.00 |
| 11/30/2024 | Derrick Laton | Reviewed consolidated revised DIP issues list. | Business Analysis / Operations | 2.50 | 800.00 | $2,000.00 |
| 11/30/2024 | Nick Steffen | Completed additional research around DIP comparable mechanics. | Business Analysis / Operations | 2.10 | 420.00 | $882.00 |
| 11/30/2024 | Derrick Laton | Call with S. Kietlinski and H. Congleton re: DIP issues and comps. | Business Analysis / Operations | 0.30 | 800.00 | $240.00 |
| 11/30/2024 | Nick Steffen | Attended the kickoff call with PWP. | Committee Activities | 0.50 | 420.00 | $210.00 |
| 11/30/2024 | Nick Steffen | Worked on exhibit items for upcoming UCC presentation. | Business Analysis / Operations | 1.80 | 420.00 | $756.00 |
| 11/30/2024 | Sanjuro Kietlinski | Attended kickoff call with Perella. | Sale Process | 0.50 | 1,180.00 | $590.00 |
| 11/30/2024 | Hughes Congleton | Began analysis of receivable agreements. | Business Analysis / Operations | 2.00 | 580.00 | $1,160.00 |
| 11/30/2024 | Sanjuro Kietlinski | Reviewed the Buddy Mac Objection. | Court Filings | 0.90 | 1,180.00 | $1,062.00 |
| 11/30/2024 | Hughes Congleton | Call with S. Kietlinski and D. Laton re: DIP issues and comps. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 11/30/2024 | Daniel Radi | Attended intro call with PWP. | Committee Activities | 0.50 | 470.00 | $235.00 |
| 11/30/2024 | Nick Steffen | Corresponded with D. Radi re: DIP budget scenario analysis. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 11/30/2024 | Sanjuro Kietlinski | Analyzed comprehensive transaction timeline. | Business Analysis / Operations | 2.30 | 1,180.00 | $2,714.00 |
| 11/30/2024 | Nick Steffen | Made revisions to DIP comparables set. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2024 | Sanjuro Kietlinski | Reviewed the Utilities Motion. | Court Filings | 0.90 | 1,180.00 | $1,062.00 |
| 11/30/2024 | Sanjuro Kietlinski | Reviewed the Front Street Kansas Objection to Bid Procedures. | Sale Process | 1.40 | 1,180.00 | $1,652.00 |
| 11/30/2024 | Daniel Radi | Reviewed additional data room files recently shared and marked VIP files. | Business Analysis / Operations | 1.80 | 470.00 | $846.00 |
| 11/30/2024 | Nick Steffen | Updated internal docket folder. | Court Filings | 0.40 | 420.00 | $168.00 |
| 11/30/2024 | Daniel Radi | Corresponded with N. Steffen re: DIP budget scenario analysis. | Business Analysis / Operations | 0.50 | 470.00 | $235.00 |
| 11/30/2024 | Hughes Congleton | Reviewed & analyzed lender presentations. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 12/1/2024 | Nick Steffen | Analyzed diligence to determine lease guaranty information. | Business Analysis / Operations | 1.10 | 420.00 | $462.00 |
| 12/1/2024 | Sanjuro Kietlinski | Followed up with H. Congleton re: rejections. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/1/2024 | Sanjuro Kietlinski | Attended meeting with Province, Perella, and PSZJ. | Business Analysis / Operations | 0.80 | 1,180.00 | $944.00 |
| 12/1/2024 | Daniel Radi | Attended the UCC professionals' call. | Committee Activities | 0.70 | 470.00 | $329.00 |
| 12/1/2024 | Sanjuro Kietlinski | Drafted memo to H. Congleton re: FRG guarantees. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/1/2024 | Nick Steffen | Completed revisions of scenario analysis. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 12/1/2024 | Hughes Congleton | Continued refining DIP comps. | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 12/1/2024 | Daniel Radi | Further revised the interest calculation on a shortened timeline. | Business Analysis / Operations | 1.60 | 470.00 | $752.00 |
| 12/1/2024 | Derrick Laton | Analyzed team's comps calculations. | Business Analysis / Operations | 1.30 | 800.00 | $1,040.00 |
| 12/1/2024 | Sanjuro Kietlinski | Reviewed preliminary DIP comps analysis. | Business Analysis / Operations | 2.40 | 1,180.00 | $2,832.00 |
| 12/1/2024 | Nick Steffen | Compiled and distributed call notes. | Business Analysis / Operations | 0.30 | 420.00 | $126.00 |
| 12/1/2024 | Nick Steffen | Attended the UCC professionals' call. | Committee Activities | 0.70 | 420.00 | $294.00 |
| 12/1/2024 | Sanjuro Kietlinski | Reviewed PWP DIP comp set. | Business Analysis / Operations | 1.90 | 1,180.00 | $2,242.00 |
| 12/1/2024 | Sanjuro Kietlinski | Corresponded with A. Kornfeld re: discovery. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/1/2024 | Sanjuro Kietlinski | Finished review of Chancery Court Complaint. | Business Analysis / Operations | 2.10 | 1,180.00 | $2,478.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/1/2024 | Daniel Radi | Internal discussion re: budget scenario analysis. | Business Analysis / Operations | 0.60 | 470.00 | $282.00 |
| 12/1/2024 | Derrick Laton | Analyzed DIP economic terms vs. market comp set. | Business Analysis / Operations | 0.90 | 800.00 | $720.00 |
| 12/1/2024 | Nick Steffen | Internal discussion re: budget scenario analysis. | Business Analysis / Operations | 0.60 | 420.00 | $252.00 |
| 12/1/2024 | Derrick Laton | Reviewed draft of team's DIP comps analysis. | Business Analysis / Operations | 1.80 | 800.00 | $1,440.00 |
| 12/1/2024 | Sanjuro Kietlinski | Corresponded with M. Rahmani re: DIP issues. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 12/1/2024 | Daniel Radi | Prepared assumption for the DIP budget scenario analysis and shortened periods. | Business Analysis / Operations | 1.50 | 470.00 | $705.00 |
| 12/1/2024 | Nick Steffen | Calculated interest expense projections. | Business Analysis / Operations | 1.90 | 420.00 | $798.00 |
| 12/1/2024 | Sanjuro Kietlinski | Reviewed the deposition calendar and information. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/1/2024 | Daniel Radi | Worked on DIP interest calculation per scenario analysis. | Business Analysis / Operations | 1.80 | 470.00 | $846.00 |
| 12/1/2024 | Hughes Congleton | Corresponded with PSZJ re: receivables meeting. | Business Analysis / Operations | 0.10 | 580.00 | $58.00 |
| 12/1/2024 | Sanjuro Kietlinski | Corresponded with H. Congleton re: key follow up diligence items. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/1/2024 | Nick Steffen | Modeled additional end dates of the DIP budget. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 12/1/2024 | Daniel Radi | Continued flexing full detailed DIP model for liquidity needs. | Business Analysis / Operations | 2.00 | 470.00 | $940.00 |
| 12/1/2024 | Nick Steffen | Continued going through data room files for internal summary. | Business Analysis / Operations | 2.20 | 420.00 | $924.00 |
| 12/1/2024 | Hughes Congleton | Attended the UCC professionals call. | Committee Activities | 0.70 | 580.00 | $406.00 |
| 12/1/2024 | Derrick Laton | Analyzed DIP comps in PWP analysis. | Business Analysis / Operations | 1.20 | 800.00 | $960.00 |
| 12/1/2024 | Hughes Congleton | Corresponded with Alix re: diligence items. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 12/1/2024 | Derrick Laton | Attended the UCC professionals call. | Committee Activities | 0.70 | 800.00 | $560.00 |
| 12/2/2024 | Hughes Congleton | Finalized DIP comp analysis. | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/2/2024 | Sanjuro Kietlinski | Drafted memo to B. Sandler re: DIP declaration. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/2/2024 | Sanjuro Kietlinski | Analyzed budget pertaining to DIP timing declaration. | Business Analysis / Operations | 0.70 | 1,180.00 | $826.00 |
| 12/2/2024 | Derrick Laton | Call with H. Congleton re: DIP comps. | Business Analysis / Operations | 0.20 | 800.00 | $160.00 |
| 12/2/2024 | Hughes Congleton | Corresponded with Alix & PSZJ re: call schedule. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 12/2/2024 | Hughes Congleton | Reviewed and analyzed declarations in support of HoldCo lender objections. | Court Filings | 1.80 | 580.00 | $1,044.00 |
| 12/2/2024 | Sanjuro Kietlinski | Drafted questions to H. Congleton re: DIP comps. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 12/2/2024 | Sanjuro Kietlinski | Reviewed H. Congleton notes re: DIP comps. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 12/2/2024 | Hughes Congleton | Call with D. Laton re: DIP comps. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 12/2/2024 | Derrick Laton | Outlined key future workstreams for team. | Business Analysis / Operations | 1.50 | 800.00 | $1,200.00 |
| 12/2/2024 | Derrick Laton | Call with R. Maatougui and A. Zhang re: upcoming workstreams and analyses. | Business Analysis / Operations | 0.30 | 800.00 | $240.00 |
| 12/2/2024 | Sanjuro Kietlinski | Corresponded with H. Congleton re: DIP declaration. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/2/2024 | Sanjuro Kietlinski | Reviewed emails re: Freedom Receivables. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/2/2024 | Sanjuro Kietlinski | Drafted additional comments re: DIP comps. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/2/2024 | Sanjuro Kietlinski | Reviewed additional deposition schedule information. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/2/2024 | Hughes Congleton | Analyzed HoldCo Lender critical vendor objection. | Court Filings | 1.10 | 580.00 | $638.00 |
| 12/2/2024 | Sanjuro Kietlinski | Corresponded with H. Congleton re: guarantees chart. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/2/2024 | Daniel Radi | Analyzed the latest weekly variance report and prepared follow-up questions. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 12/2/2024 | Hughes Congleton | Analyzed critical vendor report. | Business Analysis / Operations | 0.90 | 580.00 | $522.00 |
| 12/2/2024 | Daniel Radi | Attended the UCC professionals' call. | Committee Activities | 0.70 | 470.00 | $329.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/2/2024 | Hughes Congleton | Analyzed HoldCo Lender DIP objection. | Court Filings | 1.60 | 580.00 | $928.00 |
| 12/2/2024 | Nick Steffen | Summarized dockets for internal team. | Business Analysis / Operations | 1.10 | 420.00 | $462.00 |
| 12/2/2024 | Nick Steffen | Analyzed debt annotated structure chart. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 12/2/2024 | Sanjuro Kietlinski | Drafted memo to H. Congleton re: modification to DIP comps. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/2/2024 | Sanjuro Kietlinski | Corresponded with D. Laton re: case staffing. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/2/2024 | Nick Steffen | Analyzed DIP comparable debt amounts. | Business Analysis / Operations | 1.10 | 420.00 | $462.00 |
| 12/2/2024 | Hughes Congleton | Call with PSZJ re: depositions. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 12/2/2024 | Sanjuro Kietlinski | Reviewed T. Heckel memo re: DIP Discussion. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/2/2024 | Hughes Congleton | Call with D. Laton re: workstreams. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 12/2/2024 | Hughes Congleton | Corresponded with S. Kietlinski re: DIP comps. | Business Analysis / Operations | 0.60 | 580.00 | $348.00 |
| 12/2/2024 | Derrick Laton | Reviewed Ad Hoc Group's critical vendor objection. | Business Analysis / Operations | 0.40 | 800.00 | $320.00 |
| 12/2/2024 | Sanjuro Kietlinski | Detailed review of updated DIP comps analysis. | Business Analysis / Operations | 2.40 | 1,180.00 | $2,832.00 |
| 12/2/2024 | Nick Steffen | Analyzed comparable DIP rollup structures. | Business Analysis / Operations | 2.20 | 420.00 | $924.00 |
| 12/2/2024 | Derrick Laton | Call with H. Congleton re: DIP comps. | Business Analysis / Operations | 0.30 | 800.00 | $240.00 |
| 12/2/2024 | Derrick Laton | Reviewed H. Congleton analysis on budget extension scenarios. | Business Analysis / Operations | 2.50 | 800.00 | $2,000.00 |
| 12/2/2024 | Derrick Laton | Call with PSZJ and PWP teams re: causes of action. | Business Analysis / Operations | 0.50 | 800.00 | $400.00 |
| 12/2/2024 | Sanjuro Kietlinski | Reviewed additional color from H. Congleton re: DIP comps. | Business Analysis / Operations | 0.40 | 1,180.00 | $472.00 |
| 12/2/2024 | Derrick Laton | Reviewed Ad Hoc Group's DIP objection and supporting declaration. | Business Analysis / Operations | 1.80 | 800.00 | $1,440.00 |
| 12/2/2024 | Hughes Congleton | Reviewed internal workstreams. | Business Analysis / Operations | 0.40 | 580.00 | $232.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/2/2024 | Sanjuro Kietlinski | Corresponded internally re: depositions. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/2/2024 | Sanjuro Kietlinski | Corresponded with H. Congleton re: variance report. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/2/2024 | Sanjuro Kietlinski | Reviewed deposition list. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/2/2024 | Robert Maatougui | Updated the workstream tracker. | Business Analysis / Operations | 1.20 | 500.00 | $600.00 |
| 12/2/2024 | Sanjuro Kietlinski | Reviewed N. Steffen docket summary updates. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/2/2024 | Sanjuro Kietlinski | Reviewed PSZJ memos re: UCC objection and related filings. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 12/2/2024 | Sanjuro Kietlinski | Reviewed info re: freedom entities. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/2/2024 | Derrick Laton | Call with H. Congleton re: workstreams. | Business Analysis / Operations | 0.30 | 800.00 | $240.00 |
| 12/2/2024 | Daniel Radi | Reviewed the internal docket update. | Court Filings | 1.00 | 470.00 | $470.00 |
| 12/2/2024 | Sanjuro Kietlinski | Corresponded with T. Heckel re: DIP discussion. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/2/2024 | Sanjuro Kietlinski | Reviewed Alix memo re: follow up items. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/2/2024 | Sanjuro Kietlinski | Continued analysis of applicable DIP comps. | Business Analysis / Operations | 1.50 | 1,180.00 | $1,770.00 |
| 12/2/2024 | Robert Maatougui | Call with R. Maatougui and D. Laton re: upcoming workstreams and analyses. | Business Analysis / Operations | 0.30 | 500.00 | $150.00 |
| 12/2/2024 | Derrick Laton | Reviewed Ad Hoc Group's bid procedures objection. | Business Analysis / Operations | 0.80 | 800.00 | $640.00 |
| 12/2/2024 | Sanjuro Kietlinski | Attended the Freedom receivables call. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 12/2/2024 | Sanjuro Kietlinski | Corresponded with H. Congleton re: AP estimates at each entity. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/2/2024 | Daniel Radi | Analyzed objection to utilities order. | Court Filings | 0.50 | 470.00 | $235.00 |
| 12/2/2024 | Sanjuro Kietlinski | Corresponded with S. Cho re: Hilco retention analysis. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/2/2024 | Sanjuro Kietlinski | Corresponded with team re: updated DIP comps. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/2/2024 | Hughes Congleton | Call with D. Laton re: DIP comps. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/2/2024 | Sanjuro Kietlinski | Corresponded with B. Sandler re: DIP declaration. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/2/2024 | Hughes Congleton | Drafted statement in support of DIP adjournment. | Business Analysis / Operations | 0.60 | 580.00 | $348.00 |
| 12/2/2024 | Sanjuro Kietlinski | Conducted background review of DIP comps. | Business Analysis / Operations | 2.60 | 1,180.00 | $3,068.00 |
| 12/2/2024 | Sanjuro Kietlinski | Corresponded with PSZJ re: DIP adjournment. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/2/2024 | Andy Zhang | Working session with D. Laton and R. Maatougui re: Active Workstream. | Business Analysis / Operations | 0.50 | 440.00 | $220.00 |
| 12/2/2024 | Hughes Congleton | Reviewed class action complaint. | Business Analysis / Operations | 0.60 | 580.00 | $348.00 |
| 12/2/2024 | Derrick Laton | Call with PSZJ and Debtors' advisors re: Freedom VCM entities. | Business Analysis / Operations | 0.30 | 800.00 | $240.00 |
| 12/2/2024 | Hughes Congleton | Call with Debtor pros re: Freedom Receivables. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 12/2/2024 | Nick Steffen | Reviewed new flash reports and related diligence filed to data room. | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 12/2/2024 | Sanjuro Kietlinski | Drafted memo internally re: additional analysis needed as part of DIP comps. | Business Analysis / Operations | 0.70 | 1,180.00 | $826.00 |
| 12/2/2024 | Nick Steffen | Analyzed certain first day motion vendor payment amounts. | Business Analysis / Operations | 1.10 | 420.00 | $462.00 |
| 12/2/2024 | Nick Steffen | Attended the Freedom receivables call. | Committee Activities | 0.30 | 420.00 | $126.00 |
| 12/2/2024 | Sanjuro Kietlinski | Corresponded with PSZJ re: Everlaw access. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/2/2024 | Andy Zhang | Call with D. Laton and A. Zhang re: upcoming workstreams and analyses. | Business Analysis / Operations | 0.30 | 440.00 | $132.00 |
| 12/2/2024 | Nick Steffen | Analyzed certain first day motion vendor payment amounts. | Business Analysis / Operations | 1.10 | 420.00 | $462.00 |
| 12/2/2024 | Sanjuro Kietlinski | Reviewed notes from H. Congleton re: declaration. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/2/2024 | Derrick Laton | Performed sensitivity analysis on DIP sizing and liquidity. | Business Analysis / Operations | 2.60 | 800.00 | $2,080.00 |
| 12/2/2024 | Daniel Radi | Initial preparation of DIP issues list. | Business Analysis / Operations | 1.80 | 470.00 | $846.00 |
| 12/2/2024 | Robert Maatougui | Analyzed the outstanding workstreams and discussed them internally. | Business Analysis / Operations | 2.80 | 500.00 | $1,400.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/2/2024 | Derrick Laton | Continued sensitivity analysis on DIP sizing and liquidity. | Business Analysis / Operations | 1.70 | 800.00 | $1,360.00 |
| 12/2/2024 | Daniel Radi | Began scrubbing DIP comps and sources. | Business Analysis / Operations | 2.50 | 470.00 | $1,175.00 |
| 12/2/2024 | Sanjuro Kietlinski | Corresponded with Alix re: entity GUC analysis. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/2/2024 | Nick Steffen | Analyzed certain DIP comparable maturities. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 12/3/2024 | Sanjuro Kietlinski | Corresponded with H. Congleton re: reserves or holdbacks. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/3/2024 | Derrick Laton | Reviewed H. Congleton memo re: proposed DIP declaration. | Business Analysis / Operations | 0.70 | 800.00 | $560.00 |
| 12/3/2024 | Hughes Congleton | Reviewed potential DIP resolution. | Business Analysis / Operations | 0.40 | 580.00 | $232.00 |
| 12/3/2024 | Nick Steffen | Reviewed inventory valuations done by Gordon Brothers. | Business Analysis / Operations | 2.20 | 420.00 | $924.00 |
| 12/3/2024 | Derrick Laton | Corresponded with S. Kietlinski and H. Congleton re: deposition preparation. | Litigation | 0.30 | 800.00 | $240.00 |
| 12/3/2024 | Andy Zhang | Working session with R. Maatougui and C. Betty re: Active workstreams. | Business Analysis / Operations | 0.50 | 440.00 | $220.00 |
| 12/3/2024 | Sanjuro Kietlinski | Drafted additional Q&A re: lease guarantees. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/3/2024 | Sanjuro Kietlinski | Corresponded with PSZJ re: customer programs. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/3/2024 | Hughes Congleton | Corresponded with Alix re: receivables entities. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 12/3/2024 | Hughes Congleton | Analyzed budget variance reports. | Business Analysis / Operations | 1.50 | 580.00 | $870.00 |
| 12/3/2024 | Courtney Betty | Analyzed 3,300 discovery documents: Part 2 Board communications, emails, and presentations. | Litigation | 2.70 | 610.00 | $1,647.00 |
| 12/3/2024 | Sanjuro Kietlinski | Reviewed redlines to Customer motion. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/3/2024 | Nick Steffen | Analyzed D&O policy premium amounts and terms. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 12/3/2024 | Hughes Congleton | Attended the DIP proposal call. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 12/3/2024 | Courtney Betty | Summarized 3,300 discovery documents: Part 3 Additional board materials and presentations. | Litigation | 2.90 | 610.00 | $1,769.00 |

29

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/3/2024 | Derrick Laton | Analyzed Alix's organizational chart with guarantors by entity. | Business Analysis / Operations | 1.70 | 800.00 | $1,360.00 |
| 12/3/2024 | Hughes Congleton | Corresponded with S. Kietlinski re: lease guarantees. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 12/3/2024 | Nick Steffen | Reviewed Everlaw diligence files. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 12/3/2024 | Sanjuro Kietlinski | Corresponded with B. Wallen re: 3rd rejection motion. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/3/2024 | Hughes Congleton | Analyzed customer programs motion. | Business Analysis / Operations | 0.60 | 580.00 | $348.00 |
| 12/3/2024 | Sanjuro Kietlinski | Made comments to Committee Motion to Adjourn DIP. | Business Analysis / Operations | 0.40 | 1,180.00 | $472.00 |
| 12/3/2024 | Sanjuro Kietlinski | Corresponded with H. Congleton re: differences between Province/PWP datasets. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/3/2024 | Courtney Betty | Reviewed and categorized 3,300 discovery documents: Part 1 Flood insurance policies and liability certificates. | Litigation | 2.60 | 610.00 | $1,586.00 |
| 12/3/2024 | Robert Maatougui | Analyzed the banker fee applications and final compensation statements for each comparable company (part 1). | Sale Process | 2.70 | 500.00 | $1,350.00 |
| 12/3/2024 | Hughes Congleton | Reviewed internal data room summary. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 12/3/2024 | Sanjuro Kietlinski | Reviewed data room updates. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/3/2024 | Hughes Congleton | Researched market chargeback rates. | Business Analysis / Operations | 1.60 | 580.00 | $928.00 |
| 12/3/2024 | Hughes Congleton | Corresponded with PSZJ re: chargebacks. | Business Analysis / Operations | 0.40 | 580.00 | $232.00 |
| 12/3/2024 | Sanjuro Kietlinski | Reviewed PSZJ query re: claims by entity. | Claims Analysis and Objections | 0.10 | 1,180.00 | $118.00 |
| 12/3/2024 | Robert Maatougui | Analyzed the case materials and latest case updates (part 1). | Business Analysis / Operations | 2.70 | 500.00 | $1,350.00 |
| 12/3/2024 | Derrick Laton | Edited team's DIP comps analysis. | Business Analysis / Operations | 2.40 | 800.00 | $1,920.00 |
| 12/3/2024 | Hughes Congleton | Reviewed UCC response to 2L exclusivity motion. | Business Analysis / Operations | 1.20 | 580.00 | $696.00 |
| 12/3/2024 | Nick Steffen | Analyzed points of UCC objection to 2L's. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 12/3/2024 | Hughes Congleton | Analyzed HoldCo Lender bid procedures objection. | Court Filings | 1.40 | 580.00 | $812.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/3/2024 | Derrick Laton | Reviewed B. Sandler update to committee re: case next steps. | Committee Activities | 0.80 | 800.00 | $640.00 |
| 12/3/2024 | Sanjuro Kietlinski | Analyzed updated DIP comps. | Business Analysis / Operations | 1.50 | 1,180.00 | $1,770.00 |
| 12/3/2024 | Nick Steffen | Attended the DIP proposal call. | Committee Activities | 0.50 | 420.00 | $210.00 |
| 12/3/2024 | Sanjuro Kietlinski | Reviewed PSZJ memo re: DIP resolution. | Business Analysis / Operations | 0.40 | 1,180.00 | $472.00 |
| 12/3/2024 | Sanjuro Kietlinski | Reviewed D. Laton talking points for UCC call. | Committee Activities | 0.30 | 1,180.00 | $354.00 |
| 12/3/2024 | Sanjuro Kietlinski | Reviewed Committee Motion to Adjourn DIP. | Business Analysis / Operations | 1.80 | 1,180.00 | $2,124.00 |
| 12/3/2024 | Hughes Congleton | Corresponded with D. Laton re: DIP comps. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 12/3/2024 | Sanjuro Kietlinski | Reviewed PSZJ UCC updates. | Committee Activities | 0.20 | 1,180.00 | $236.00 |
| 12/3/2024 | Derrick Laton | Prepared key talking points for upcoming UCC call. | Committee Activities | 1.30 | 800.00 | $1,040.00 |
| 12/3/2024 | Robert Maatougui | Analyzed the case materials and latest case updates (part 2). | Business Analysis / Operations | 2.10 | 500.00 | $1,050.00 |
| 12/3/2024 | Sanjuro Kietlinski | Province/PSZJ correspondences re: chargebacks. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 12/3/2024 | Robert Maatougui | Created a workstream tracker. | Business Analysis / Operations | 1.30 | 500.00 | $650.00 |
| 12/3/2024 | Sanjuro Kietlinski | Drafted follow up question to lease guarantees. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/3/2024 | Sanjuro Kietlinski | Corresponded internally re: 9 month budget. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/3/2024 | Sanjuro Kietlinski | Corresponded internally re: Alix updates. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/3/2024 | Daniel Radi | Attended the DIP proposal call. | Committee Activities | 0.50 | 470.00 | $235.00 |
| 12/3/2024 | Robert Maatougui | Analyzed the banker fee applications and final compensation statements for each comparable company (part 2). | Sale Process | 2.10 | 500.00 | $1,050.00 |
| 12/3/2024 | Sanjuro Kietlinski | Analyzed FDM reporting. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 12/3/2024 | Sanjuro Kietlinski | Corresponded with B. Sandler re: potential DIP resolution. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/3/2024 | Nick Steffen | Summarized contents of secured docs data room. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 12/3/2024 | Derrick Laton | Attended call with committee re: Debtor / 1L proposal. | Committee Activities | 0.50 | 800.00 | $400.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/3/2024 | Derrick Laton | Analyzed first batch of variance reporting materials. | Business Analysis / Operations | 2.10 | 800.00 | $1,680.00 |
| 12/3/2024 | Sanjuro Kietlinski | Attended the DIP proposal call. | Business Analysis / Operations | 0.50 | 1,180.00 | $590.00 |
| 12/3/2024 | Sanjuro Kietlinski | Reviewed PSZJ memo re: chargebacks. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/3/2024 | Hughes Congleton | Reviewed call notes re: DIP proposal. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 12/3/2024 | Sanjuro Kietlinski | Province/PSZJ correspondences re: 2nd and 3rd rejection motions. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/3/2024 | Sanjuro Kietlinski | Followed up with H. Congleton re: Badcock lease guarantees. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 12/3/2024 | Sanjuro Kietlinski | Reviewed Alix memo re: Freedom entities. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/3/2024 | Daniel Radi | Began preparing slides for the weekly UCC presentation. | Business Analysis / Operations | 2.00 | 470.00 | $940.00 |
| 12/3/2024 | Hughes Congleton | Corresponded with PSZJ re: cash management. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 12/3/2024 | Derrick Laton | Reviewed UCC objection to HoldCo Lender exclusivity motion. | Business Analysis / Operations | 1.40 | 800.00 | $1,120.00 |
| 12/3/2024 | Sanjuro Kietlinski | Corresponded with D. Laton and H. Congleton re: dataset outliers. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/3/2024 | Sanjuro Kietlinski | Reviewed PSZJ correspondence re: UCC objection. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/3/2024 | Sanjuro Kietlinski | Drafted memo to PSZJ re: lease guarantee matters. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/3/2024 | Sanjuro Kietlinski | Prepped for UCC call. | Committee Activities | 1.20 | 1,180.00 | $1,416.00 |
| 12/3/2024 | Derrick Laton | Completed edits to team's DIP comps analysis. | Business Analysis / Operations | 1.90 | 800.00 | $1,520.00 |
| 12/3/2024 | Sanjuro Kietlinski | Reviewed additional changes made to DIP comps. | Business Analysis / Operations | 1.10 | 1,180.00 | $1,298.00 |
| 12/3/2024 | Sanjuro Kietlinski | Corresponded internally re: UCC material updates. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/3/2024 | Sanjuro Kietlinski | Reviewed UCC objection to Exclusivity Motion. | Business Analysis / Operations | 1.90 | 1,180.00 | $2,242.00 |
| 12/3/2024 | Nick Steffen | Reviewed PSP weekly presentation and flash report. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/3/2024 | Hughes Congleton | Analyzed FRG lease guarantees. | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 12/4/2024 | Andy Zhang | Reviewed and analyzed the court filings regarding the FRG Class Action Lawsuit filed in July 2024 in preparation for the UCC presentation (1/2). | Business Analysis / Operations | 2.30 | 440.00 | $1,012.00 |
| 12/4/2024 | Hughes Congleton | Reviewed Ducera lease guarantee analysis. | Business Analysis / Operations | 1.40 | 580.00 | $812.00 |
| 12/4/2024 | Sanjuro Kietlinski | Reviewed additional queries from B. Wallen re: rejection/leases. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/4/2024 | Andy Zhang | Built and updated the FRG Class Action summary slide, analyzed the implications for the committee and drafted the diligence list (1/3). | Business Analysis / Operations | 2.10 | 440.00 | $924.00 |
| 12/4/2024 | Sanjuro Kietlinski | Reviewed H. Congleton questions re: intercompany transactions. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/4/2024 | Daniel Radi | Analyzed the rule 2019 statement and deposition summary. | Court Filings | 0.50 | 470.00 | $235.00 |
| 12/4/2024 | Daniel Radi | Initial review of the class action complaint and prepared main takes. | Business Analysis / Operations | 1.60 | 470.00 | $752.00 |
| 12/4/2024 | Hughes Congleton | Analyzed Hilco lease consulting fees. | Business Analysis / Operations | 2.50 | 580.00 | $1,450.00 |
| 12/4/2024 | Sanjuro Kietlinski | Corresponded with UCC member advisor. | Committee Activities | 0.10 | 1,180.00 | $118.00 |
| 12/4/2024 | Robert Maatougui | Prepared the investment banker fee comparable analysis (part 2). | Sale Process | 2.40 | 500.00 | $1,200.00 |
| 12/4/2024 | Andy Zhang | Reviewed and analyzed the court filings regarding the FRG Class Action Lawsuit filed in July 2024 in preparation for the UCC presentation (2/2). | Business Analysis / Operations | 2.10 | 440.00 | $924.00 |
| 12/4/2024 | Daniel Radi | Analyzed the UCC response to Freedom Lenders exclusivity period. | Court Filings | 0.70 | 470.00 | $329.00 |
| 12/4/2024 | Courtney Betty | Examined class action complaint and synthesized core arguments and evidentiary support. | Litigation | 1.80 | 610.00 | $1,098.00 |
| 12/4/2024 | Daniel Radi | Continued working on DIP comparable analysis. | Business Analysis / Operations | 1.80 | 470.00 | $846.00 |
| 12/4/2024 | Derrick Laton | Continued review of proposed DIP agreement terms. | Business Analysis / Operations | 2.10 | 800.00 | $1,680.00 |
| 12/4/2024 | Daniel Radi | Reviewed latest set of data room files uploaded. | Business Analysis / Operations | 1.90 | 470.00 | $893.00 |
| 12/4/2024 | Andy Zhang | Built and updated the FRG Class Action summary slide, analyzed the implications for the committee and drafted the diligence list (3/3). | Business Analysis / Operations | 1.90 | 440.00 | $836.00 |
| 12/4/2024 | Hughes Congleton | Revised cash management motion. | Business Analysis / Operations | 1.20 | 580.00 | $696.00 |

33

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/4/2024 | Sanjuro Kietlinski | Updated case workstreams. | Business Analysis / Operations | 0.90 | 1,180.00 | $1,062.00 |
| 12/4/2024 | Sanjuro Kietlinski | Corresponded with B. Sandler re: call with UCC member. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/4/2024 | Sanjuro Kietlinski | Reviewed S. Cho query re: Ducera retention. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/4/2024 | Derrick Laton | Corresponded with S. Kietlinski re: update on workstreams. | Business Analysis / Operations | 0.40 | 800.00 | $320.00 |
| 12/4/2024 | Daniel Radi | Analyzed Everlaw data room files for wrongdoing and causes of action. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 12/4/2024 | Nick Steffen | Reviewed Grant Thornton Synergy Analysis. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 12/4/2024 | Sanjuro Kietlinski | Corresponded with UCC member. | Committee Activities | 0.10 | 1,180.00 | $118.00 |
| 12/4/2024 | Nick Steffen | Created summary of lease guarantees held by Conns. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 12/4/2024 | Derrick Laton | Reviewed team's DIP comps analysis and provided feedback. | Business Analysis / Operations | 2.50 | 800.00 | $2,000.00 |
| 12/4/2024 | Hughes Congleton | Analyzed bank statements for receivables entities. | Business Analysis / Operations | 1.20 | 580.00 | $696.00 |
| 12/4/2024 | Daniel Radi | Working call with R. Maatougui discussing IB fee comps and steps moving forward. | Business Analysis / Operations | 1.30 | 470.00 | $611.00 |
| 12/4/2024 | Derrick Laton | Corresponded with H. Congleton re: DIP comps. | Business Analysis / Operations | 0.30 | 800.00 | $240.00 |
| 12/4/2024 | Daniel Radi | Read through the supplemental objection to the DIP motion. | Court Filings | 0.70 | 470.00 | $329.00 |
| 12/4/2024 | Hughes Congleton | Corresponded with PSZJ re: cash management. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 12/4/2024 | Nick Steffen | Reviewed bank account listing diligence files. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 12/4/2024 | Robert Maatougui | Prepared the investment banker fee comparable analysis (part 1). | Sale Process | 2.90 | 500.00 | $1,450.00 |
| 12/4/2024 | Sanjuro Kietlinski | Analyzed corporate org/lien chart. | Business Analysis / Operations | 1.00 | 1,180.00 | $1,180.00 |
| 12/4/2024 | Sanjuro Kietlinski | Reviewed PSZJ correspondence with UCC member. | Committee Activities | 0.10 | 1,180.00 | $118.00 |
| 12/4/2024 | Robert Maatougui | Call with D. Laton to discuss the investment banking fee comparables. | Sale Process | 0.80 | 500.00 | $400.00 |
| 12/4/2024 | Daniel Radi | Prepared committee presentation materials. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |

34

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/4/2024 | Robert Maatougui | Prepared the investment banker fee comparable analysis. | Sale Process | 2.60 | 500.00 | $1,300.00 |
| 12/4/2024 | Sanjuro Kietlinski | Reviewed Hilco retention order analysis. | Business Analysis / Operations | 0.40 | 1,180.00 | $472.00 |
| 12/4/2024 | Sanjuro Kietlinski | Reviewed updated info re: depositions. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/4/2024 | Nick Steffen | Analyzed forecasts of MD&A diligence. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 12/4/2024 | Daniel Radi | Reviewed EY's retention application. | Court Filings | 0.50 | 470.00 | $235.00 |
| 12/4/2024 | Sanjuro Kietlinski | Analyzed variance reporting. | Business Analysis / Operations | 1.10 | 1,180.00 | $1,298.00 |
| 12/4/2024 | Nick Steffen | Analyzed certain bank statements related to receivables entities. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 12/4/2024 | Hughes Congleton | Corresponded with Alix re: intercompany transactions. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 12/4/2024 | Robert Maatougui | Working call with D. Radi discussing IB fee comps and steps moving forward. | Sale Process | 1.30 | 500.00 | $650.00 |
| 12/4/2024 | Sanjuro Kietlinski | Additional internal correspondence re: depositions. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/4/2024 | Sanjuro Kietlinski | Reviewed team summary info from diligence findings. | Business Analysis / Operations | 0.50 | 1,180.00 | $590.00 |
| 12/4/2024 | Sanjuro Kietlinski | Analyzed Ducera Retention. | Business Analysis / Operations | 2.00 | 1,180.00 | $2,360.00 |
| 12/4/2024 | Hughes Congleton | Analyzed Ducera retention application. | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 12/4/2024 | Eric Mattson | Began conflicts check. | Fee / Employment Applications | 0.70 | 300.00 | $210.00 |
| 12/4/2024 | Derrick Laton | Analyzed terms of proposed DIP agreement construct. | Business Analysis / Operations | 2.40 | 800.00 | $1,920.00 |
| 12/4/2024 | Sanjuro Kietlinski | Analyzed Hilco Real Estate Advisors Retention. | Business Analysis / Operations | 1.70 | 1,180.00 | $2,006.00 |
| 12/4/2024 | Robert Maatougui | Prepared the investment banker fee comparable analysis (part 3). | Sale Process | 1.80 | 500.00 | $900.00 |
| 12/4/2024 | Derrick Laton | Analyzed Debtors' critical vendor reporting materials. | Business Analysis / Operations | 0.90 | 800.00 | $720.00 |
| 12/4/2024 | Daniel Radi | Reviewed landlord's objection to post-petition financing motion. | Court Filings | 0.50 | 470.00 | $235.00 |
| 12/4/2024 | Derrick Laton | Reviewed B. Sandler memo re: potential DIP resolution. | Business Analysis / Operations | 0.80 | 800.00 | $640.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/4/2024 | Sanjuro Kietlinski | Reviewed Alix responses to intercompany transaction questions. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/4/2024 | Daniel Radi | Reviewed objection to the bidding procedures. | Court Filings | 0.60 | 470.00 | $282.00 |
| 12/4/2024 | Courtney Betty | Reviewed 3,300 discovery documents: Part 4 Organizational and transaction records. | Litigation | 2.70 | 610.00 | $1,647.00 |
| 12/4/2024 | Hughes Congleton | Summarized Hilco consulting fees. | Business Analysis / Operations | 0.40 | 580.00 | $232.00 |
| 12/4/2024 | Hughes Congleton | Corresponded with PSZJ re: cash management. | Business Analysis / Operations | 0.40 | 580.00 | $232.00 |
| 12/4/2024 | Andy Zhang | Built and updated the FRG Class Action summary slide, analyzed the implications for the committee and drafted the diligence list (2/3). | Business Analysis / Operations | 1.80 | 440.00 | $792.00 |
| 12/4/2024 | Daniel Radi | Reviewed motion to employee Deloitte as independent auditor. | Court Filings | 0.40 | 470.00 | $188.00 |
| 12/4/2024 | Derrick Laton | Call with R. Maatougui re: banker comps analysis. | Sale Process | 0.80 | 800.00 | $640.00 |
| 12/4/2024 | Sanjuro Kietlinski | Corresponded with PSZJ re: depositions. | Business Analysis / Operations | 0.40 | 1,180.00 | $472.00 |
| 12/4/2024 | Nick Steffen | Analyzed key takeaways from quality of earnings reports in data room. | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 12/4/2024 | Hughes Congleton | Corresponded with PSZJ re: Ducera fees. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 12/4/2024 | Sanjuro Kietlinski | Reviewed; made edits to deposition schedule. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/4/2024 | Sanjuro Kietlinski | Reviewed Province responses to S. Cho re: Ducera retention. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/5/2024 | Hughes Congleton | Corresponded with S. Kietlinski re: inventory rejection. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 12/5/2024 | Robert Maatougui | Prepared the investment banker fee comparable analysis and provided feedback (part 1). | Sale Process | 2.90 | 500.00 | $1,450.00 |
| 12/5/2024 | Nick Steffen | Reviewed supplemental objection of Ad Hoc Group of Freedom Lenders to Final Approval of Debtors' DIP motion. | Court Filings | 0.50 | 420.00 | $210.00 |
| 12/5/2024 | Sanjuro Kietlinski | Reviewed supplemental Province/PSZJ correspondences re: Hilco and Ducera apps. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 12/5/2024 | Sanjuro Kietlinski | Corresponded with H. Congleton and D. Laton re: depos. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/5/2024 | Robert Maatougui | Analyzed the lease guarantee analysis and provided feedback. | Business Analysis / Operations | 0.40 | 500.00 | $200.00 |
| 12/5/2024 | Sanjuro Kietlinski | Corresponded with Alix re: budget updates. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/5/2024 | Eric Mattson | Completed conflicts check (1.1). Corresponded with internal team re: results (0.1). | Fee / Employment Applications | 1.20 | 300.00 | $360.00 |
| 12/5/2024 | Hughes Congleton | Reviewed OCP motion redline. | Business Analysis / Operations | 0.80 | 580.00 | $464.00 |
| 12/5/2024 | Daniel Radi | Reviewed the daily VIP docket summaries internally shared. | Court Filings | 0.50 | 470.00 | $235.00 |
| 12/5/2024 | Derrick Laton | Reviewed customer programs motion and potential chargebacks. | Business Analysis / Operations | 1.80 | 800.00 | $1,440.00 |
| 12/5/2024 | Derrick Laton | Analyzed Freedom Lenders' supplemental DIP objection. | Business Analysis / Operations | 1.40 | 800.00 | $1,120.00 |
| 12/5/2024 | Sanjuro Kietlinski | Additional comments to Ducera retention. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/5/2024 | Courtney Betty | Prepared Class Action Diligence List. | Business Analysis / Operations | 1.90 | 610.00 | $1,159.00 |
| 12/5/2024 | Hughes Congleton | Summarized key takeaways from Alix call. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 12/5/2024 | Daniel Radi | Analyzed the bid pro declaration support, exhibits and limited objections. | Court Filings | 1.10 | 470.00 | $517.00 |
| 12/5/2024 | Hughes Congleton | Attended the call with AlixPartners. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 12/5/2024 | Hughes Congleton | Analyzed lease rejection motions. | Court Filings | 1.80 | 580.00 | $1,044.00 |
| 12/5/2024 | Derrick Laton | Reviewed H. Congleton memo re: chargebacks. | Business Analysis / Operations | 0.40 | 800.00 | $320.00 |
| 12/5/2024 | Robert Maatougui | Prepared the investment banker fee comparable analysis and provided feedback (part 2). | Sale Process | 2.10 | 500.00 | $1,050.00 |
| 12/5/2024 | Nick Steffen | Reviewed prior Buddy's LOI diligence. | Business Analysis / Operations | 0.90 | 420.00 | $378.00 |
| 12/5/2024 | Derrick Laton | Analyzed Debtors' 2nd filed lease rejection motion. | Business Analysis / Operations | 2.10 | 800.00 | $1,680.00 |
| 12/5/2024 | Nick Steffen | Reviewed prior investor and lender deck diligence files. | Business Analysis / Operations | 2.20 | 420.00 | $924.00 |
| 12/5/2024 | Daniel Radi | Continued reviewing several objections related to the Freedom Lenders. | Court Filings | 0.90 | 470.00 | $423.00 |
| 12/5/2024 | Sanjuro Kietlinski | Reviewed info re: retention application. | Business Analysis / Operations | 0.50 | 1,180.00 | $590.00 |
| 12/5/2024 | Derrick Laton | Analyzed Freedom Lenders' alternative DIP financing plan proposal. | Business Analysis / Operations | 2.30 | 800.00 | $1,840.00 |
| 12/5/2024 | Robert Maatougui | Analyzed the class action complaint and prepared a summary (part 2). | Sale Process | 1.20 | 500.00 | $600.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/5/2024 | Robert Maatougui | Updated the workstream tracker. | Business Analysis / Operations | 1.20 | 500.00 | $600.00 |
| 12/5/2024 | Sanjuro Kietlinski | Corresponded with S. Cho re: Ducera fee app analysis. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/5/2024 | Sanjuro Kietlinski | Analyzed Ducera illustrative lease guarantee analysis. | Business Analysis / Operations | 1.80 | 1,180.00 | $2,124.00 |
| 12/5/2024 | Daniel Radi | Began analyzing trial balance provided per entity. | Business Analysis / Operations | 1.60 | 470.00 | $752.00 |
| 12/5/2024 | Sanjuro Kietlinski | Analyzed updated variance report. | Business Analysis / Operations | 0.60 | 1,180.00 | $708.00 |
| 12/5/2024 | Nick Steffen | Summarized limited objection to the Final DIP at docket #305. | Court Filings | 0.40 | 420.00 | $168.00 |
| 12/5/2024 | Nick Steffen | Attended the call with AlixPartners. | Committee Activities | 0.30 | 420.00 | $126.00 |
| 12/5/2024 | Nick Steffen | Analyzed AP aging summary diligence. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 12/5/2024 | Nick Steffen | Summarized the terms of the Freedom Lenders proposed DIP. | Court Filings | 0.90 | 420.00 | $378.00 |
| 12/5/2024 | Hughes Congleton | Analyzed variance report. | Business Analysis / Operations | 1.30 | 580.00 | $754.00 |
| 12/5/2024 | Sanjuro Kietlinski | Reviewed available data re: lease guarantees. | Business Analysis / Operations | 0.80 | 1,180.00 | $944.00 |
| 12/5/2024 | Hughes Congleton | Continued analysis of Ducera retention. | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 12/5/2024 | Sanjuro Kietlinski | Reviewed additional correspondence re: 2nd rejection motion. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/5/2024 | Sanjuro Kietlinski | Corresponded with UCC member re: rent issues. | Committee Activities | 0.40 | 1,180.00 | $472.00 |
| 12/5/2024 | Sanjuro Kietlinski | Reviewed PSZJ info re: depositions. | Business Analysis / Operations | 0.60 | 1,180.00 | $708.00 |
| 12/5/2024 | Daniel Radi | Attended the call with AlixPartners. | Committee Activities | 0.30 | 470.00 | $141.00 |
| 12/5/2024 | Hughes Congleton | Corresponded with PSZJ re: Depo schedule & hearing. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 12/5/2024 | Sanjuro Kietlinski | Reviewed proposed redlines to OCP motion. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/5/2024 | Daniel Radi | Assisted in preparation of Ducera banker comparable analysis. | Business Analysis / Operations | 1.80 | 470.00 | $846.00 |
| 12/5/2024 | Sanjuro Kietlinski | Corresponded with H. Congleton and D. Laton re: Alix call details; follow ups. | Business Analysis / Operations | 0.70 | 1,180.00 | $826.00 |
| 12/5/2024 | Derrick Laton | Reviewed N. Steffen analysis of lease guarantees and rejection damages. | Business Analysis / Operations | 2.20 | 800.00 | $1,760.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/5/2024 | Derrick Laton | Reviewed N. Steffen memo re: summary of diligence materials received. | Business Analysis / Operations | 1.90 | 800.00 | $1,520.00 |
| 12/5/2024 | Hughes Congleton | Corresponded with A. Zhang re: lease consulting comps. | Business Analysis / Operations | 0.60 | 580.00 | $348.00 |
| 12/5/2024 | Hughes Congleton | Corresponded with PSZJ re: Ducera retention. | Business Analysis / Operations | 1.00 | 580.00 | $580.00 |
| 12/5/2024 | Courtney Betty | Compiled diligence list for ongoing class action litigation focus on claim validations. | Litigation | 1.80 | 610.00 | $1,098.00 |
| 12/5/2024 | Hughes Congleton | Corresponded with PSZJ re: DIP budget. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 12/5/2024 | Daniel Radi | Corresponded with team regarding internal workstreams moving forward. | Business Analysis / Operations | 0.90 | 470.00 | $423.00 |
| 12/5/2024 | Sanjuro Kietlinski | Began analysis of the Freedom Ad Hoc Group DIP Objection. | Business Analysis / Operations | 2.20 | 1,180.00 | $2,596.00 |
| 12/5/2024 | Hughes Congleton | Corresponded with PSZJ re: lease rejections. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 12/5/2024 | Nick Steffen | Analyzed updates to 11/22 variance reporting. | Business Analysis / Operations | 1.10 | 420.00 | $462.00 |
| 12/5/2024 | Derrick Laton | Reviewed final edits to cash management order. | Business Analysis / Operations | 0.80 | 800.00 | $640.00 |
| 12/5/2024 | Daniel Radi | Revised committee presentation materials per senior comments. | Business Analysis / Operations | 1.50 | 470.00 | $705.00 |
| 12/5/2024 | Andy Zhang | Reviewed, analyzed, and summarized multiple court filings from historical bankruptcy cases regarding the Hilco Retention Applications (1/3). | Business Analysis / Operations | 2.50 | 440.00 | $1,100.00 |
| 12/5/2024 | Daniel Radi | Reviewed several new data room files. | Business Analysis / Operations | 1.90 | 470.00 | $893.00 |
| 12/5/2024 | Daniel Radi | Analyzed several sealed objections to the DIP and Bid Procedures. | Court Filings | 0.80 | 470.00 | $376.00 |
| 12/5/2024 | Peter Kravitz | Conferred with counsel and advisor to Blue Owl. | Business Analysis / Operations | 0.20 | 1,450.00 | $290.00 |
| 12/5/2024 | Nick Steffen | Reviewed diligence related to securitization attempt of PSP. | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 12/5/2024 | Robert Maatougui | Analyzed the class action complaint and prepared a summary (part 1). | Sale Process | 1.40 | 500.00 | $700.00 |
| 12/5/2024 | Andy Zhang | Reviewed, analyzed, and summarized multiple court filings from historical bankruptcy cases regarding the Hilco Retention Applications (3/3). | Business Analysis / Operations | 1.60 | 440.00 | $704.00 |
| 12/5/2024 | Hughes Congleton | Analyzed new variance report. | Business Analysis / Operations | 1.00 | 580.00 | $580.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/5/2024 | Nick Steffen | Analyzed executive bonus compensation diligence. | Business Analysis / Operations | 0.60 | 420.00 | $252.00 |
| 12/5/2024 | Daniel Radi | Continued reading through several objections to multiple matters. | Court Filings | 1.20 | 470.00 | $564.00 |
| 12/5/2024 | Andy Zhang | Reviewed, analyzed, and summarized multiple court filings from historical bankruptcy cases regarding the Hilco Retention Applications (2/3). | Business Analysis / Operations | 1.70 | 440.00 | $748.00 |
| 12/5/2024 | Sanjuro Kietlinski | Conferred with counsel and advisor to creditor. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/5/2024 | Hughes Congleton | Corresponded with Alix re: intercompany transactions. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 12/5/2024 | Sanjuro Kietlinski | Reviewed data room data for chargeback info. | Business Analysis / Operations | 0.90 | 1,180.00 | $1,062.00 |
| 12/5/2024 | Derrick Laton | Attended update call with Alix team. | Business Analysis / Operations | 0.30 | 800.00 | $240.00 |
| 12/5/2024 | Nick Steffen | Compiled updates into internal variance tracking model. | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 12/5/2024 | Sanjuro Kietlinski | Reviewed OCP order. | Business Analysis / Operations | 0.40 | 1,180.00 | $472.00 |
| 12/5/2024 | Hughes Congleton | Reviewed Ducera fee comps. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 12/5/2024 | Sanjuro Kietlinski | Attended the call with Alix Partners. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 12/5/2024 | Nick Steffen | Reviewed contribution agreement related to Badcock acquisition. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 12/6/2024 | Hughes Congleton | Continued analysis of Ducera retention. | Business Analysis / Operations | 1.20 | 580.00 | $696.00 |
| 12/6/2024 | Derrick Laton | Began review of Gale Complaint. | Business Analysis / Operations | 2.20 | 800.00 | $1,760.00 |
| 12/6/2024 | Hughes Congleton | Analyzed trial balances. | Business Analysis / Operations | 1.80 | 580.00 | $1,044.00 |
| 12/6/2024 | Andy Zhang | Built and updated the Hilco Lease Consulting Comp re: Active workstream (3/3). | Business Analysis / Operations | 1.90 | 440.00 | $836.00 |
| 12/6/2024 | Daniel Radi | Reviewed the NOL, cash collateral, and revised bid procedures orders and responses. | Court Filings | 0.90 | 470.00 | $423.00 |
| 12/6/2024 | Derrick Laton | Reviewed updated calculations for IB comps analysis. | Business Analysis / Operations | 2.50 | 800.00 | $2,000.00 |
| 12/6/2024 | Andy Zhang | Reviewed, analyzed, and summarized multiple court filings from historical bankruptcy cases regarding the Hilco Retention Applications. | Business Analysis / Operations | 1.30 | 440.00 | $572.00 |

40

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/6/2024 | Robert Maatougui | Analyzed the discovery documents and prepared a summary of key findings ahead of the discussion (part 2). | Business Analysis / Operations | 1.40 | 500.00 | $700.00 |
| 12/6/2024 | Hughes Congleton | Call with D. Laton re: depositions. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 12/6/2024 | Sanjuro Kietlinski | Reviewed D&O insurance analysis. | Business Analysis / Operations | 0.80 | 1,180.00 | $944.00 |
| 12/6/2024 | Nick Steffen | Analyzed objection arguments of WPC Legacy at docket #309. | Court Filings | 0.80 | 420.00 | $336.00 |
| 12/6/2024 | Robert Maatougui | Analyzed the trial balances by each entity and prepared a summary report for senior Province team members (part 2). | Business Analysis / Operations | 1.20 | 500.00 | $600.00 |
| 12/6/2024 | Hughes Congleton | Attended D. Orlofsky deposition. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 12/6/2024 | Robert Maatougui | Analyzed the lender data room and provided feedback. | Business Analysis / Operations | 2.70 | 500.00 | $1,350.00 |
| 12/6/2024 | Eric Mattson | Drafted retention app (0.8). Emailed to D. Dachelet for review (0.1). | Fee / Employment Applications | 0.90 | 300.00 | $270.00 |
| 12/6/2024 | David Dachelet | Review draft retention app (0.4). Corresponded with E. Mattson re: comments (0.1). | Fee / Employment Applications | 0.50 | 1,110.00 | $555.00 |
| 12/6/2024 | Nick Steffen | Summarized updates of 11/29 variance for internal team. | Business Analysis / Operations | 1.10 | 420.00 | $462.00 |
| 12/6/2024 | Nick Steffen | Summarized several objections for internal team. | Business Analysis / Operations | 2.10 | 420.00 | $882.00 |
| 12/6/2024 | Andy Zhang | Built and updated the Hilco Lease Consulting Comp re: Active workstream (1/3). | Business Analysis / Operations | 2.10 | 440.00 | $924.00 |
| 12/6/2024 | Nick Steffen | Analyzed changes to 11/29 WE variance reporting. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 12/6/2024 | Nick Steffen | Analyzed trial balances related to Buddy's, NHC, and FRG. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 12/6/2024 | Sanjuro Kietlinski | Finished analysis of the Freedom Ad Hoc Group DIP Objection. | Business Analysis / Operations | 1.30 | 1,180.00 | $1,534.00 |
| 12/6/2024 | Robert Maatougui | Analyzed the DIP proposal and provided feedback. | Business Analysis / Operations | 0.60 | 500.00 | $300.00 |
| 12/6/2024 | Derrick Laton | Corresponded with PSZJ re: cash management at Freedom VCM entities. | Business Analysis / Operations | 0.30 | 800.00 | $240.00 |
| 12/6/2024 | Sanjuro Kietlinski | Reviewed notes from Alix call. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/6/2024 | Robert Maatougui | Analyzed the trial balances by each entity and prepared a summary report for senior Province team members (part 1). | Business Analysis / Operations | 2.30 | 500.00 | $1,150.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/6/2024 | Robert Maatougui | Updated the workstream tracker. | Business Analysis / Operations | 1.20 | 500.00 | $600.00 |
| 12/6/2024 | Hughes Congleton | Continued D. Orlofsky deposition. | Litigation | 3.30 | 580.00 | $1,914.00 |
| 12/6/2024 | Daniel Radi | Continued reviewing the wages, store closing and taxes final orders. | Court Filings | 1.10 | 470.00 | $517.00 |
| 12/6/2024 | Hughes Congleton | Reviewed lease consulting comps analysis. | Business Analysis / Operations | 1.20 | 580.00 | $696.00 |
| 12/6/2024 | Daniel Radi | Reviewed the critical vendor declaration support. | Court Filings | 0.70 | 470.00 | $329.00 |
| 12/6/2024 | Eric Mattson | Brief call with S. Kietlinski re: retention app (0.1). Revised retention app (0.1). Corresponded with counsel re: revisions (0.1). | Fee / Employment Applications | 0.30 | 300.00 | $90.00 |
| 12/6/2024 | Sanjuro Kietlinski | Attended the Orlofsky Deposition. | Litigation | 5.60 | 1,180.00 | $6,608.00 |
| 12/6/2024 | Nick Steffen | Spread new variance figures into internal model. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 12/6/2024 | Sanjuro Kietlinski | Reviewed internal info and requests re: trial balances. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/6/2024 | Daniel Radi | Reviewed the insurance, CMS, and customer programs final orders. | Court Filings | 1.00 | 470.00 | $470.00 |
| 12/6/2024 | Daniel Radi | Analyzed the equity interest transfers orders. | Court Filings | 0.60 | 470.00 | $282.00 |
| 12/6/2024 | Derrick Laton | Attended continuation of Grubb deposition. | Litigation | 2.90 | 800.00 | $2,320.00 |
| 12/6/2024 | Hughes Congleton | Reviewed and analyzed key data room docs. | Business Analysis / Operations | 1.50 | 580.00 | $870.00 |
| 12/6/2024 | Nick Steffen | Analyzed FRG and AF business plans. | Business Analysis / Operations | 1.80 | 420.00 | $756.00 |
| 12/6/2024 | Robert Maatougui | Analyzed the discovery documents and prepared a summary of key findings ahead of the discussion (part 1). | Business Analysis / Operations | 2.40 | 500.00 | $1,200.00 |
| 12/6/2024 | Nick Steffen | Went through additional Everlaw diligence files and helped identify key documents. | Business Analysis / Operations | 2.00 | 420.00 | $840.00 |
| 12/6/2024 | Derrick Laton | Consolidated key takeaways of Grubb deposition for team. | Litigation | 2.40 | 800.00 | $1,920.00 |
| 12/6/2024 | Sanjuro Kietlinski | Reviewed executive bonus compensation analysis. | Business Analysis / Operations | 0.40 | 1,180.00 | $472.00 |
| 12/6/2024 | Derrick Laton | Attended deposition of Chris Grubb. | Litigation | 3.30 | 800.00 | $2,640.00 |
| 12/6/2024 | Sanjuro Kietlinski | Analyzed GB inventory appraisals. | Business Analysis / Operations | 1.70 | 1,180.00 | $2,006.00 |
| 12/6/2024 | Sanjuro Kietlinski | Brief call with E. Mattson re: retention app. | Fee / Employment Applications | 0.10 | 1,180.00 | $118.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/6/2024 | Hughes Congleton | Corresponded with PSZJ re: Ducera retention. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 12/6/2024 | Daniel Radi | Read through the latest lease rejection order and revised internal email summary. | Court Filings | 0.50 | 470.00 | $235.00 |
| 12/6/2024 | Andy Zhang | Built and updated the Hilco Lease Consulting Comp re: Active workstream (2/3). | Business Analysis / Operations | 1.80 | 440.00 | $792.00 |
| 12/6/2024 | Eric Mattson | Corresponded with S. Kietlinski re: draft retention app. | Fee / Employment Applications | 0.10 | 300.00 | $30.00 |
| 12/6/2024 | Sanjuro Kietlinski | Analyzed data re: lease guarantees. | Business Analysis / Operations | 1.40 | 1,180.00 | $1,652.00 |
| 12/6/2024 | Sanjuro Kietlinski | Analyzed data related to Freedom Receivables entity. | Business Analysis / Operations | 1.60 | 1,180.00 | $1,888.00 |
| 12/6/2024 | Sanjuro Kietlinski | Additional Q&A with PSZJ re: Ducera retention. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 12/6/2024 | Sanjuro Kietlinski | Reviewed draft retention application. | Business Analysis / Operations | 1.10 | 1,180.00 | $1,298.00 |
| 12/6/2024 | Sanjuro Kietlinski | Reviewed H. Congleton notes re: Ducera. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/6/2024 | Hughes Congleton | Corresponded with Alix re: DIP budget. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 12/7/2024 | Derrick Laton | Analyzed Debtors' latest variance reporting package. | Business Analysis / Operations | 1.10 | 800.00 | $880.00 |
| 12/7/2024 | Nick Steffen | Reviewed declaration of Betsy L. Feldman in support of critical vendors at docket #358. | Court Filings | 0.40 | 420.00 | $168.00 |
| 12/7/2024 | Nick Steffen | Reviewed blueline changes to bid procedures at docket #335 & 336. | Court Filings | 1.90 | 420.00 | $798.00 |
| 12/7/2024 | Nick Steffen | Analyzed arguments of the Ad Hoc Group of Freedom Lenders in support of adjourning the second day hearing at docket #363. | Court Filings | 0.80 | 420.00 | $336.00 |
| 12/7/2024 | Hughes Congleton | Reviewed deposition call notes. | Business Analysis / Operations | 0.80 | 580.00 | $464.00 |
| 12/7/2024 | Sanjuro Kietlinski | Followed up with H. Congleton re: supplemental sale process. | Sale Process | 0.10 | 1,180.00 | $118.00 |
| 12/7/2024 | Nick Steffen | Reviewed Christopher Grubb's declaration in support of the bid procedures motion at docket #334. | Court Filings | 0.80 | 420.00 | $336.00 |
| 12/7/2024 | Nick Steffen | Analyzed AF trial balance diligence. | Business Analysis / Operations | 1.30 | 420.00 | $546.00 |
| 12/7/2024 | Hughes Congleton | Continued analysis of trial balances. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/7/2024 | Hughes Congleton | Analyzed PSP ratings agency presentation. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 12/7/2024 | Hughes Congleton | Analyzed revised bid procedures. | Business Analysis / Operations | 1.70 | 580.00 | $986.00 |
| 12/7/2024 | Nick Steffen | Analyzed arguments of Ad Hoc Group of Freedom Lenders to Debtors bidding procedures motion at Docket #322. | Court Filings | 1.10 | 420.00 | $462.00 |
| 12/7/2024 | Derrick Laton | Analyzed business segment performance since petition date. | Business Analysis / Operations | 1.80 | 800.00 | $1,440.00 |
| 12/7/2024 | Nick Steffen | Reviewed arguments of the Debtors' reply in support of post petition financing and use of cash collateral at docket #359. | Court Filings | 1.40 | 420.00 | $588.00 |
| 12/7/2024 | Derrick Laton | Reviewed C. Betty memo re: Gale Complaint causes of action. | Business Analysis / Operations | 2.40 | 800.00 | $1,920.00 |
| 12/7/2024 | Nick Steffen | Analyzed consolidated trial balance information. | Business Analysis / Operations | 1.50 | 420.00 | $630.00 |
| 12/7/2024 | Sanjuro Kietlinski | Reviewed the Declaration of Neil Augustine to Bid Procedures. | Business Analysis / Operations | 0.90 | 1,180.00 | $1,062.00 |
| 12/7/2024 | Sanjuro Kietlinski | Analyzed the Objection of Freedom Ad Hoc Group to Bid Procedures. | Business Analysis / Operations | 2.00 | 1,180.00 | $2,360.00 |
| 12/7/2024 | Sanjuro Kietlinski | Analyzed the Objection of Freedom Ad Hoc Group to Critical Vendor Payments. | Business Analysis / Operations | 2.30 | 1,180.00 | $2,714.00 |
| 12/7/2024 | Nick Steffen | Reviewed taxes final order at docket #349. | Court Filings | 0.30 | 420.00 | $126.00 |
| 12/7/2024 | Nick Steffen | Reviewed David Orlofsky's declaration in support of the critical vendor motion at docket #339. | Court Filings | 0.50 | 420.00 | $210.00 |
| 12/7/2024 | Derrick Laton | Completed review of Gale Complaint. | Business Analysis / Operations | 2.10 | 800.00 | $1,680.00 |
| 12/7/2024 | Hughes Congleton | Analyzed PSP LTIP. | Business Analysis / Operations | 2.00 | 580.00 | $1,160.00 |
| 12/7/2024 | Nick Steffen | Analyzed PSP and VSI trial balances. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 12/7/2024 | Nick Steffen | Analyzed arguments of limited objection of certain landlords to bidding procedures motion at docket #328. | Court Filings | 0.80 | 420.00 | $336.00 |
| 12/8/2024 | Nick Steffen | Reviewed Debtors' reply in support of critical vendors at docket #357. | Court Filings | 0.80 | 420.00 | $336.00 |
| 12/8/2024 | Hughes Congleton | Reviewed A. Laurence declaration. | Court Filings | 0.40 | 580.00 | $232.00 |
| 12/8/2024 | Nick Steffen | Analyzed first omnibus lease rejections at docket #350. | Court Filings | 1.20 | 420.00 | $504.00 |
| 12/8/2024 | Nick Steffen | Read through arguments of the Ad Hoc Group of Freedom Lenders omnibus reply at docket ##65. | Court Filings | 1.40 | 420.00 | $588.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/8/2024 | Sanjuro Kietlinski | Reviewed supplement to Freedom Group Objection. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 12/8/2024 | Sanjuro Kietlinski | Reviewed the Chris Grubb Declaration. | Business Analysis / Operations | 1.40 | 1,180.00 | $1,652.00 |
| 12/8/2024 | Derrick Laton | Reviewed team's discovery file tracker. | Business Analysis / Operations | 1.20 | 800.00 | $960.00 |
| 12/8/2024 | Sanjuro Kietlinski | Declaration of B. Bakemeyer re objection of the Freedom Ad Hoc Group. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 12/8/2024 | Sanjuro Kietlinski | Reviewed draft AP analysis. | Business Analysis / Operations | 1.00 | 1,180.00 | $1,180.00 |
| 12/8/2024 | Derrick Laton | Analyzed revised bidding procedures order. | Sale Process | 1.50 | 800.00 | $1,200.00 |
| 12/8/2024 | Sanjuro Kietlinski | Reviewed landlord limited objection to Final DIP (dckt #305). | Business Analysis / Operations | 0.70 | 1,180.00 | $826.00 |
| 12/8/2024 | Sanjuro Kietlinski | Analyzed proposal for AF sale. | Sale Process | 0.70 | 1,180.00 | $826.00 |
| 12/8/2024 | Hughes Congleton | Analyzed offer to purchase AF certain assets. | Business Analysis / Operations | 2.50 | 580.00 | $1,450.00 |
| 12/8/2024 | Nick Steffen | Analyzed second omnibus lease rejection order at docket #352. | Court Filings | 0.80 | 420.00 | $336.00 |
| 12/8/2024 | Nick Steffen | Reviewed final order of consulting agreement at docket #351. | Court Filings | 0.90 | 420.00 | $378.00 |
| 12/8/2024 | Sanjuro Kietlinski | Reviewed exhibits in the Bakermeyer Declaration. | Business Analysis / Operations | 2.80 | 1,180.00 | $3,304.00 |
| 12/8/2024 | Derrick Laton | Reviewed D. Fliman declaration re: Ad Hoc Group's objection to terminate exclusivity. | Business Analysis / Operations | 1.30 | 800.00 | $1,040.00 |
| 12/8/2024 | Sanjuro Kietlinski | Analyzed internal variance tracking model. | Business Analysis / Operations | 0.80 | 1,180.00 | $944.00 |
| 12/8/2024 | Derrick Laton | Analyzed terms of Deloitte retention application. | Business Analysis / Operations | 0.70 | 800.00 | $560.00 |
| 12/8/2024 | Nick Steffen | Reviewed the declaration of Andrew Laurence in support of post petition financing and use of cash collateral at docket #370. | Court Filings | 0.50 | 420.00 | $210.00 |
| 12/8/2024 | Sanjuro Kietlinski | Reviewed QoE analysis. | Business Analysis / Operations | 0.70 | 1,180.00 | $826.00 |
| 12/8/2024 | Sanjuro Kietlinski | Reviewed status updates on case workstreams. | Business Analysis / Operations | 0.60 | 1,180.00 | $708.00 |
| 12/8/2024 | Nick Steffen | Reviewed final order of customer programs at docket #344. | Court Filings | 0.50 | 420.00 | $210.00 |
| 12/8/2024 | Nick Steffen | Reviewed the Debtors' exhibit list for second day hearing at docket #371. | Court Filings | 0.40 | 420.00 | $168.00 |
| 12/8/2024 | Nick Steffen | Reviewed final order at docket #343. | Court Filings | 0.90 | 420.00 | $378.00 |

4906-8168-7060.2 29177.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/8/2024 | Sanjuro Kietlinski | Reviewed the Supplemental Orlofsky Declaration. | Business Analysis / Operations | 1.20 | 1,180.00 | $1,416.00 |
| 12/8/2024 | Hughes Congleton | Reviewed and analyzed various filings & replies re: HoldCo lender objections. | Court Filings | 2.80 | 580.00 | $1,624.00 |
| 12/8/2024 | Nick Steffen | Reviewed insurance final order at docket #345. | Court Filings | 0.40 | 420.00 | $168.00 |
| 12/8/2024 | Nick Steffen | Reviewed final wages order at docket #348. | Court Filings | 0.30 | 420.00 | $126.00 |
| 12/8/2024 | Sanjuro Kietlinski | Corresponded with H. Congleton re: proposal for AF sale. | Sale Process | 0.10 | 1,180.00 | $118.00 |
| 12/8/2024 | Sanjuro Kietlinski | Reviewed the Utility Companies Objection. | Business Analysis / Operations | 0.90 | 1,180.00 | $1,062.00 |
| 12/8/2024 | Derrick Laton | Analyzed Ducera's discussion materials re: 1L restructuring term sheet proposals. | Business Analysis / Operations | 2.50 | 800.00 | $2,000.00 |
| 12/8/2024 | Derrick Laton | Reviewed limited objection to bid procedures from WPG Legacy. | Sale Process | 0.70 | 800.00 | $560.00 |
| 12/8/2024 | Derrick Laton | Analyzed terms of EY retention application. | Business Analysis / Operations | 0.90 | 800.00 | $720.00 |
| 12/8/2024 | Nick Steffen | Reviewed cash management system final order at docket #346. | Court Filings | 0.50 | 420.00 | $210.00 |
| 12/8/2024 | Derrick Laton | Reviewed limited DIP objection by landlord group. | Business Analysis / Operations | 0.80 | 800.00 | $640.00 |
| 12/9/2024 | Sanjuro Kietlinski | Followed up with H. Congleton re: budget. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/9/2024 | Daniel Radi | Reviewed the UCC response to DIP and bid pro motions. | Business Analysis / Operations | 0.80 | 470.00 | $376.00 |
| 12/9/2024 | Sanjuro Kietlinski | Reviewed UCC response in favor of DIP. | Business Analysis / Operations | 0.60 | 1,180.00 | $708.00 |
| 12/9/2024 | Sanjuro Kietlinski | Attended the A. Laurence deposition. | Business Analysis / Operations | 3.20 | 1,180.00 | $3,776.00 |
| 12/9/2024 | Hughes Congleton | Summarized A. Laurence deposition transcript. | Business Analysis / Operations | 1.70 | 580.00 | $986.00 |
| 12/9/2024 | Robert Maatougui | Analyzed the latest trial balances by entity and consolidated them into the analysis. | Business Analysis / Operations | 1.20 | 500.00 | $600.00 |
| 12/9/2024 | Daniel Radi | Prepared materials for the weekly committee presentation. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 12/9/2024 | Hughes Congleton | Reviewed final IB comp analysis. | Business Analysis / Operations | 0.80 | 580.00 | $464.00 |
| 12/9/2024 | Robert Maatougui | Updated the workstream tracker for the team. | Business Analysis / Operations | 1.30 | 500.00 | $650.00 |
| 12/9/2024 | Sanjuro Kietlinski | Began review of the Chris Grubb Deposition transcript. | Business Analysis / Operations | 2.80 | 1,180.00 | $3,304.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/9/2024 | Derrick Laton | Consolidated key takeaways of Augustine deposition for team. | Litigation | 2.30 | 800.00 | $1,840.00 |
| 12/9/2024 | Nick Steffen | Began analysis of deposition transcript information. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 12/9/2024 | Hughes Congleton | Reviewed and summarized Grubb/Orlofsky transcripts. | Business Analysis / Operations | 1.30 | 580.00 | $754.00 |
| 12/9/2024 | Sanjuro Kietlinski | Corresponded with H. Congleton re: Hilco retention. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/9/2024 | Derrick Laton | Analyzed sources and uses under prepetition draft DIP proposal. | Business Analysis / Operations | 1.80 | 800.00 | $1,440.00 |
| 12/9/2024 | Daniel Radi | Analyzed the revised proposed DIP order and exhibits attached. | Court Filings | 1.00 | 470.00 | $470.00 |
| 12/9/2024 | Hughes Congleton | Reviewed and analyzed Nov chargebacks. | Business Analysis / Operations | 0.60 | 580.00 | $348.00 |
| 12/9/2024 | Derrick Laton | Attended second portion of Augustine deposition. | Litigation | 2.20 | 800.00 | $1,760.00 |
| 12/9/2024 | Courtney Betty | Reviewed trial balances for AP assessment: Part 2 Vitamin Shoppe and American Freight. | Business Analysis / Operations | 2.90 | 610.00 | $1,769.00 |
| 12/9/2024 | Derrick Laton | Attended first portion of deposition of Neil Augustine. | Litigation | 1.10 | 800.00 | $880.00 |
| 12/9/2024 | Hughes Congleton | Began analysis of updated DIP budget. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 12/9/2024 | Sanjuro Kietlinski | Reviewed UCC reply in favor of CV. | Business Analysis / Operations | 0.40 | 1,180.00 | $472.00 |
| 12/9/2024 | Daniel Radi | Read through the UCC reply to CV order. | Business Analysis / Operations | 0.40 | 470.00 | $188.00 |
| 12/9/2024 | Sanjuro Kietlinski | Corresponded with PSZJ draft retention application. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/9/2024 | Hughes Congleton | Continued A. Laurence deposition. | Litigation | 0.90 | 580.00 | $522.00 |
| 12/9/2024 | Derrick Laton | Attended final portion of Augustine deposition. | Litigation | 1.60 | 800.00 | $1,280.00 |
| 12/9/2024 | Hughes Congleton | Corresponded with PSZJ re: Hilco & Ducera motions. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 12/9/2024 | Derrick Laton | Analyzed forecasted revenue trends from prepetition DIP proposal. | Business Analysis / Operations | 1.40 | 800.00 | $1,120.00 |
| 12/9/2024 | Sanjuro Kietlinski | Corresponded with Debtors professionals re: potential AF sale. | Sale Process | 0.20 | 1,180.00 | $236.00 |
| 12/9/2024 | Robert Maatougui | Analyzed the proposal on the sale of leases for the Debtor's locations. | Sale Process | 0.70 | 500.00 | $350.00 |
| 12/9/2024 | Sanjuro Kietlinski | Reviewed D. Laton summary analysis of Grubb Deposition. | Business Analysis / Operations | 0.90 | 1,180.00 | $1,062.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/9/2024 | Derrick Laton | Continued analyzing Ducera's materials re: 1L restructuring term sheet proposals. | Business Analysis / Operations | 1.30 | 800.00 | $1,040.00 |
| 12/9/2024 | Sanjuro Kietlinski | Corresponded with B. Sandler re: budget matters. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/9/2024 | Hughes Congleton | Reviewed and analyzed 2nd day hearing exhibits. | Court Filings | 1.10 | 580.00 | $638.00 |
| 12/9/2024 | Sanjuro Kietlinski | Reviewed Orlofsky deposition transcript. | Business Analysis / Operations | 1.80 | 1,180.00 | $2,124.00 |
| 12/9/2024 | Nick Steffen | Reviewed latest daily sales summary and performance flash reports. | Business Analysis / Operations | 0.90 | 420.00 | $378.00 |
| 12/9/2024 | Courtney Betty | Reviewed trial balances for AP assessment: Part 1 FRG and Pet Supplies. | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 12/9/2024 | Hughes Congleton | Attended A. Laurence deposition. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 12/9/2024 | Sanjuro Kietlinski | Corresponded with Alix re: budget. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/9/2024 | Sanjuro Kietlinski | Followed up with Alix re: budget. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/9/2024 | Robert Maatougui | Analyzed the transcript of the depositions and provided feedback. | Business Analysis / Operations | 0.40 | 500.00 | $200.00 |
| 12/9/2024 | Sanjuro Kietlinski | Drafted response to Alix re: AF Proposal. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 12/9/2024 | Nick Steffen | Updated internal docket folder. | Court Filings | 0.30 | 420.00 | $126.00 |
| 12/9/2024 | Sanjuro Kietlinski | Reviewed draft retention application. | Fee / Employment Applications | 1.30 | 1,180.00 | $1,534.00 |
| 12/9/2024 | Sanjuro Kietlinski | Corresponded with D. Laton and H. Congleton re: depositions. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/9/2024 | Derrick Laton | Reviewed comprehensive FRG business plan from October 2024. | Business Analysis / Operations | 2.40 | 800.00 | $1,920.00 |
| 12/9/2024 | Sanjuro Kietlinski | Corresponded with PSZJ re: deposition transcripts. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/9/2024 | Hughes Congleton | Travel from Lexington, KY to Wilmington, DE to attend deposition and hearing. | Travel Time | 3.00 | 580.00 | $1,740.00 |
| 12/9/2024 | Hughes Congleton | Reviewed latest critical vendor report. | Business Analysis / Operations | 0.40 | 580.00 | $232.00 |
| 12/9/2024 | Daniel Radi | Further prepared Ducera fee comparable analysis. | Business Analysis / Operations | 1.90 | 470.00 | $893.00 |

48

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/9/2024 | Sanjuro Kietlinski | Corresponded internally re: retention app. | Fee / Employment Applications | 0.30 | 1,180.00 | $354.00 |
| 12/9/2024 | Sanjuro Kietlinski | Reviewed FDM Reporting. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 12/9/2024 | Daniel Radi | Reviewed relief requested to the utilities order. | Court Filings | 0.40 | 470.00 | $188.00 |
| 12/9/2024 | Sanjuro Kietlinski | Corresponded with PSZJ re: retention app. | Fee / Employment Applications | 0.40 | 1,180.00 | $472.00 |
| 12/10/2024 | Hughes Congleton | Reviewed Accelerated Services objection exhibits. | Court Filings | 0.70 | 580.00 | $406.00 |
| 12/10/2024 | Hughes Congleton | Attended 2nd day hearing. | Court Hearings | 3.10 | 580.00 | $1,798.00 |
| 12/10/2024 | Nick Steffen | Reviewed hearing agenda (Docket 401). | Court Filings | 0.20 | 420.00 | $84.00 |
| 12/10/2024 | Sanjuro Kietlinski | Continued review of the Grubb deposition transcript. | Business Analysis / Operations | 0.90 | 1,180.00 | $1,062.00 |
| 12/10/2024 | Sanjuro Kietlinski | Additional correspondence with BRG re: fees. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/10/2024 | Sanjuro Kietlinski | Reviewed PSZJ UCC memo. | Committee Activities | 0.10 | 1,180.00 | $118.00 |
| 12/10/2024 | Derrick Laton | Completed analysis of new DIP budget from Debtors. | Business Analysis / Operations | 1.80 | 800.00 | $1,440.00 |
| 12/10/2024 | Sanjuro Kietlinski | Reviewed final Ducera retention analysis. | Business Analysis / Operations | 0.60 | 1,180.00 | $708.00 |
| 12/10/2024 | Daniel Radi | Reviewed the internal VIP docket summary. | Court Filings | 0.70 | 470.00 | $329.00 |
| 12/10/2024 | Derrick Laton | Began analyzing new DIP budget from Debtors. | Business Analysis / Operations | 2.30 | 800.00 | $1,840.00 |
| 12/10/2024 | Nick Steffen | Reviewed weekly update presentation from PSP. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 12/10/2024 | Nick Steffen | Continued refining DIP bridge analysis. | Business Analysis / Operations | 2.20 | 420.00 | $924.00 |
| 12/10/2024 | Hughes Congleton | Corresponded with PSZJ re: hearing strategy. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 12/10/2024 | Daniel Radi | Prepared latest DIP budget bridge showing the variances. | Business Analysis / Operations | 1.90 | 470.00 | $893.00 |
| 12/10/2024 | Hughes Congleton | Corresponded with PSZJ re: hearing registration. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 12/10/2024 | Nick Steffen | Continued evaluating contents of certain deposition testimony. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |

49

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2024 | Robert Maatougui | Analyzed the DIP budget. | Business Analysis / Operations | 0.80 | 500.00 | $400.00 |
| 12/10/2024 | Sanjuro Kietlinski | Corresponded with B. Sandler re: hearing. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/10/2024 | Hughes Congleton | Corresponded with PSZJ re: updated budget. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 12/10/2024 | Daniel Radi | Call with team re: DIP budget slides. | Business Analysis / Operations | 0.30 | 470.00 | $141.00 |
| 12/10/2024 | Sanjuro Kietlinski | Reviewed hearing agenda. | Business Analysis / Operations | 0.50 | 1,180.00 | $590.00 |
| 12/10/2024 | Robert Maatougui | Analyzed the critical vendors reporting and provided feedback. | Business Analysis / Operations | 0.40 | 500.00 | $200.00 |
| 12/10/2024 | Daniel Radi | Continued working on estimated general unsecured claims amount. | Claims Analysis and Objections | 2.20 | 470.00 | $1,034.00 |
| 12/10/2024 | Nick Steffen | Revised fee comparable model. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 12/10/2024 | Sanjuro Kietlinski | Reviewed Laurence deposition transcript. | Business Analysis / Operations | 1.40 | 1,180.00 | $1,652.00 |
| 12/10/2024 | Daniel Radi | Reviewed the revised budget proposed final order and drafted questions. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 12/10/2024 | Andy Zhang | Reviewed and analyzed the deposition transcripts (1/2). | Business Analysis / Operations | 2.30 | 440.00 | $1,012.00 |
| 12/10/2024 | Hughes Congleton | Continued 2nd day hearing. | Court Hearings | 4.00 | 580.00 | $2,320.00 |
| 12/10/2024 | Hughes Congleton | Travel from Wilmington, DE to Lexington, KY following deposition and hearing. | Travel Time | 3.00 | 580.00 | $1,740.00 |
| 12/10/2024 | Sanjuro Kietlinski | Reviewed additional memos re: stub rent. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/10/2024 | Sanjuro Kietlinski | Attended the hearing. | Court Hearings | 7.20 | 1,180.00 | $8,496.00 |
| 12/10/2024 | Nick Steffen | Analyzed certain details related to IB fee comps. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 12/10/2024 | Nick Steffen | Began analysis of new DIP bridge. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 12/10/2024 | Daniel Radi | Began initial preparation of unsecured pool estimates. | Business Analysis / Operations | 2.60 | 470.00 | $1,222.00 |
| 12/10/2024 | Nick Steffen | Keyword searched data room for dividend information. | Business Analysis / Operations | 0.60 | 420.00 | $252.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2024 | Hughes Congleton | Corresponded with Alix re: update budget. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 12/10/2024 | Nick Steffen | Estimated potential banker fees. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 12/10/2024 | Hughes Congleton | Call with team re: DIP budget slides. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 12/10/2024 | Nick Steffen | Call with team re: DIP budget slides. | Business Analysis / Operations | 0.30 | 420.00 | $126.00 |
| 12/10/2024 | Derrick Laton | Attended second day hearing. | Court Hearings | 3.10 | 800.00 | $2,480.00 |
| 12/10/2024 | Derrick Laton | Attended continuation of second day hearing. | Court Hearings | 4.00 | 800.00 | $3,200.00 |
| 12/10/2024 | Sanjuro Kietlinski | Reviewed UCC member rent issue. | Committee Activities | 0.50 | 1,180.00 | $590.00 |
| 12/10/2024 | Robert Maatougui | Analyzed the accounts payable summary and provided feedback. | Business Analysis / Operations | 1.20 | 500.00 | $600.00 |
| 12/10/2024 | Sanjuro Kietlinski | Corresponded with Alix re: rent issues. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/10/2024 | Sanjuro Kietlinski | Reviewed the Augustine deposition transcript. | Business Analysis / Operations | 2.40 | 1,180.00 | $2,832.00 |
| 12/10/2024 | Courtney Betty | Performed FRG payable analysis and reconciled key discrepancies. Listing items for further diligence request. | Business Analysis / Operations | 0.60 | 610.00 | $366.00 |
| 12/10/2024 | Andy Zhang | Reviewed and analyzed the deposition transcripts (2/2). | Business Analysis / Operations | 1.40 | 440.00 | $616.00 |
| 12/10/2024 | Hughes Congleton | Reviewed and provided comments for DIP budget slides. | Business Analysis / Operations | 1.40 | 580.00 | $812.00 |
| 12/11/2024 | Hughes Congleton | Analyzed historical FRG acquisitions. | Business Analysis / Operations | 1.80 | 580.00 | $1,044.00 |
| 12/11/2024 | Sanjuro Kietlinski | Reviewed draft UCC materials. | Committee Activities | 1.60 | 1,180.00 | $1,888.00 |
| 12/11/2024 | Nick Steffen | Circulated several hearing invites to internal team. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 12/11/2024 | Daniel Radi | Analyzed the bid pro order and attached exhibits. | Court Filings | 0.70 | 470.00 | $329.00 |
| 12/11/2024 | Sanjuro Kietlinski | Developed update slides for UCC presentation. | Committee Activities | 1.00 | 1,180.00 | $1,180.00 |
| 12/11/2024 | Courtney Betty | Continued transactional document review, focusing on significant financial insights. | Litigation | 2.80 | 610.00 | $1,708.00 |
| 12/11/2024 | Hughes Congleton | Attended day 2 of 2nd day hearing. | Court Hearings | 0.80 | 580.00 | $464.00 |
| 12/11/2024 | Sanjuro Kietlinski | Corresponded with H. Congleton re: schedule claims. | Claims Analysis and Objections | 0.10 | 1,180.00 | $118.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2024 | Sanjuro Kietlinski | Corresponded with H. Congleton re: claims by entity estimates. | Claims Analysis and Objections | 0.20 | 1,180.00 | $236.00 |
| 12/11/2024 | Nick Steffen | Analyzed latest consolidated borrowing base forecast. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 12/11/2024 | Daniel Radi | Read through the final DIP order filed. | Court Filings | 0.70 | 470.00 | $329.00 |
| 12/11/2024 | Daniel Radi | Reviewed trial balances and consolidated per Debtor entity. | Business Analysis / Operations | 1.90 | 470.00 | $893.00 |
| 12/11/2024 | Hughes Congleton | Attended the call with AlixPartners. | Business Analysis / Operations | 0.40 | 580.00 | $232.00 |
| 12/11/2024 | Sanjuro Kietlinski | Followed up with H. Congleton re: proposed AF transaction. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/11/2024 | Daniel Radi | Analyzed last 3 months bank statements for Freedom Receivables II. | Business Analysis / Operations | 1.60 | 470.00 | $752.00 |
| 12/11/2024 | Nick Steffen | Spread updated DIP model into internal analysis file. | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 12/11/2024 | Hughes Congleton | Analyzed revised motions. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 12/11/2024 | Hughes Congleton | Corresponded with S. Kietlinski re: SOFA/SOAL & TBs. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 12/11/2024 | Nick Steffen | Revised commentary from DIP bridge slide. | Business Analysis / Operations | 1.10 | 420.00 | $462.00 |
| 12/11/2024 | Sanjuro Kietlinski | Corresponded with P. Labov re: AF sale. | Sale Process | 0.10 | 1,180.00 | $118.00 |
| 12/11/2024 | Robert Maatougui | Analyzed the latest notes related to DIP order and next steps. | Business Analysis / Operations | 0.40 | 500.00 | $200.00 |
| 12/11/2024 | Derrick Laton | Call with Alix team re: updated budget and forecast. | Business Analysis / Operations | 0.40 | 800.00 | $320.00 |
| 12/11/2024 | Derrick Laton | Reviewed team's IB comps analysis and provided feedback. | Sale Process | 2.30 | 800.00 | $1,840.00 |
| 12/11/2024 | Sanjuro Kietlinski | Corresponded with PSZJ re: lease guarantee matters. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/11/2024 | Nick Steffen | Updated internal data room folder. | Business Analysis / Operations | 0.30 | 420.00 | $126.00 |
| 12/11/2024 | Nick Steffen | Completed revisions to DIP bridge analysis. | Business Analysis / Operations | 2.10 | 420.00 | $882.00 |
| 12/11/2024 | Nick Steffen | Evaluated changes to business line forecasts. | Business Analysis / Operations | 1.40 | 420.00 | $588.00 |
| 12/11/2024 | Sanjuro Kietlinski | Corresponded with E. Mattson re: fee app. | Fee / Employment Applications | 0.10 | 1,180.00 | $118.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2024 | Derrick Laton | Attended day 2 of second day hearing. | Court Hearings | 0.80 | 800.00 | $640.00 |
| 12/11/2024 | Sanjuro Kietlinski | Attended the call with AlixPartners. | Business Analysis / Operations | 0.40 | 1,180.00 | $472.00 |
| 12/11/2024 | Derrick Laton | Analyzed comparable IB fee structures re: Ducera retention. | Sale Process | 2.50 | 800.00 | $2,000.00 |
| 12/11/2024 | Nick Steffen | Attended the call with AlixPartners. | Committee Activities | 0.40 | 420.00 | $168.00 |
| 12/11/2024 | Nick Steffen | Reviewed updates to pro fees forecasts. | Business Analysis / Operations | 0.70 | 420.00 | $294.00 |
| 12/11/2024 | Nick Steffen | Reviewed correspondence with AlixPartners. | Business Analysis / Operations | 0.40 | 420.00 | $168.00 |
| 12/11/2024 | Derrick Laton | Reviewed deposition transcript of A. Laurence. | Business Analysis / Operations | 2.40 | 800.00 | $1,920.00 |
| 12/11/2024 | Derrick Laton | Reviewed transcript of D. Orlofsky deposition. | Business Analysis / Operations | 2.60 | 800.00 | $2,080.00 |
| 12/11/2024 | Nick Steffen | Drafted questions on DIP for AlixPartners call. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 12/11/2024 | Sanjuro Kietlinski | Attended second day of 2nd day hearing. | Court Hearings | 0.80 | 1,180.00 | $944.00 |
| 12/11/2024 | Derrick Laton | Edited team's summary of IB comps analysis. | Sale Process | 1.20 | 800.00 | $960.00 |
| 12/11/2024 | Nick Steffen | Constructed DIP bridge slide for UCC presentation. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 12/11/2024 | Courtney Betty | Categorized discovery documents (3,300): Part 3 Transactional agreements and related records. | Litigation | 2.90 | 610.00 | $1,769.00 |
| 12/11/2024 | Daniel Radi | Attended the call with AlixPartners. | Committee Activities | 0.40 | 470.00 | $188.00 |
| 12/11/2024 | Hughes Congleton | Researched A. Laurence and B. Kahn relationship. | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 12/11/2024 | Sanjuro Kietlinski | Corresponded with PSZJ re: retention matters. | Fee / Employment Applications | 0.10 | 1,180.00 | $118.00 |
| 12/11/2024 | Sanjuro Kietlinski | Corresponded with E. Mattson re: retention matters. | Fee / Employment Applications | 0.10 | 1,180.00 | $118.00 |
| 12/12/2024 | Nick Steffen | Began searching Everlaw data room for investigation items. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 12/12/2024 | Derrick Laton | Corresponded with PSZJ team re: lease sale key points. | Sale Process | 0.30 | 800.00 | $240.00 |
| 12/12/2024 | Hughes Congleton | Reviewed Hilco call notes. | Business Analysis / Operations | 0.40 | 580.00 | $232.00 |
| 12/12/2024 | Nick Steffen | Spread cumulative variance reporting into weekly internal model. | Business Analysis / Operations | 1.60 | 420.00 | $672.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2024 | Andy Zhang | Reviewed, analyzed, and summarized files in the data room re: Discovery, updated internal tracker for the Province team (1/4). | Business Analysis / Operations | 2.10 | 440.00 | $924.00 |
| 12/12/2024 | Daniel Radi | Analyzed and reviewed most recent weekly variance report. | Business Analysis / Operations | 1.60 | 470.00 | $752.00 |
| 12/12/2024 | Hughes Congleton | Analyzed latest budget variance. | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 12/12/2024 | Sanjuro Kietlinski | Followed up with E. Mattson re: outstanding fee app matters. | Fee / Employment Applications | 0.10 | 1,180.00 | $118.00 |
| 12/12/2024 | Andy Zhang | Reviewed, analyzed, and summarized files in the data room re: Discovery, updated internal tracker for the Province team (3/3). | Business Analysis / Operations | 2.10 | 440.00 | $924.00 |
| 12/12/2024 | Sanjuro Kietlinski | Correspondences with PSZJ re: proposed AF transaction. | Business Analysis / Operations | 0.70 | 1,180.00 | $826.00 |
| 12/12/2024 | Sanjuro Kietlinski | Reviewed compliance reporting. | Business Analysis / Operations | 0.40 | 1,180.00 | $472.00 |
| 12/12/2024 | Nick Steffen | Evaluated updates to wk49 flash report. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 12/12/2024 | Sanjuro Kietlinski | Analyzed go-forward budget/scenario analysis. | Business Analysis / Operations | 1.20 | 1,180.00 | $1,416.00 |
| 12/12/2024 | Hughes Congleton | Analyzed 2L credit agreement. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 12/12/2024 | Courtney Betty | Call with H. Congleton re: document review. | Business Analysis / Operations | 0.50 | 610.00 | $305.00 |
| 12/12/2024 | Derrick Laton | Reviewed team's budget bridge analysis and provided feedback. | Business Analysis / Operations | 2.20 | 800.00 | $1,760.00 |
| 12/12/2024 | Nick Steffen | Summarized variance changes for internal team. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 12/12/2024 | Robert Maatougui | Analyzed the proposal and provided feedback. | Business Analysis / Operations | 0.40 | 500.00 | $200.00 |
| 12/12/2024 | Daniel Radi | Further worked on Debtor professionals' comparable compensation analysis. | Business Analysis / Operations | 2.20 | 470.00 | $1,034.00 |
| 12/12/2024 | Courtney Betty | Attended the AF/Velocity proposal discussion. | Committee Activities | 0.30 | 610.00 | $183.00 |
| 12/12/2024 | Sanjuro Kietlinski | Followed up with Ducera re: proposed AF transaction. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/12/2024 | Hughes Congleton | Corresponded w/ PWP re: call with 2L advisors. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 12/12/2024 | Andy Zhang | Working session with C. Betty re: Discovery Workstream. | Business Analysis / Operations | 0.20 | 440.00 | $88.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2024 | Derrick Laton | Follow-up call with Ducera team re: private lease sale. | Sale Process | 0.30 | 800.00 | $240.00 |
| 12/12/2024 | Sanjuro Kietlinski | Corresponded with Hilco re: proposed AF transaction. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/12/2024 | Derrick Laton | Reviewed correspondence with Alix re: stub rent payments. | Business Analysis / Operations | 0.50 | 800.00 | $400.00 |
| 12/12/2024 | Daniel Radi | Reviewed and analyzed for red flags related to D&O's through Everlaw. | Business Analysis / Operations | 2.60 | 470.00 | $1,222.00 |
| 12/12/2024 | Sanjuro Kietlinski | Corresponded with Hilco re: lease auction matters. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/12/2024 | Derrick Laton | Call with Ducera team re: American Freight private lease sale. | Sale Process | 0.20 | 800.00 | $160.00 |
| 12/12/2024 | Nick Steffen | Evaluated major changes to weekly variance reporting. | Business Analysis / Operations | 1.10 | 420.00 | $462.00 |
| 12/12/2024 | Sanjuro Kietlinski | Corresponded with B. Sandler re: negotiation status. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/12/2024 | Sanjuro Kietlinski | Corresponded with D. Laton re: AF/IP sale. | Sale Process | 0.20 | 1,180.00 | $236.00 |
| 12/12/2024 | Daniel Radi | Attended the AF/Velocity proposal discussion. | Committee Activities | 0.30 | 470.00 | $141.00 |
| 12/12/2024 | Sanjuro Kietlinski | Drafted analysis memo to PSZJ re: proposed AF transaction. | Business Analysis / Operations | 0.60 | 1,180.00 | $708.00 |
| 12/12/2024 | Andy Zhang | Reviewed, analyzed, and summarized files in the data room re: Discovery, updated internal tracker for the Province team (2/3). | Business Analysis / Operations | 1.70 | 440.00 | $748.00 |
| 12/12/2024 | Hughes Congleton | Continued analysis of FRG public filings re: historical transactions. | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |
| 12/12/2024 | Derrick Laton | Drafted memo to team re: private lease sale takeaways. | Sale Process | 1.20 | 800.00 | $960.00 |
| 12/12/2024 | Derrick Laton | Reviewed weekly liquidity certification reporting for week of 12/6. | Business Analysis / Operations | 0.60 | 800.00 | $480.00 |
| 12/12/2024 | Derrick Laton | Analyzed changes to budget re: American Freight adequate protection. | Business Analysis / Operations | 0.80 | 800.00 | $640.00 |
| 12/12/2024 | Derrick Laton | Reviewed team's revised summary of DIP budget changes for committee update. | Committee Activities | 1.60 | 800.00 | $1,280.00 |
| 12/12/2024 | Sanjuro Kietlinski | Drafted info request to Ducera and Hilco re: proposed AF transaction. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/12/2024 | Derrick Laton | Completed edits to team's summary of IB comps analysis. | Sale Process | 2.10 | 800.00 | $1,680.00 |
| 12/12/2024 | Sanjuro Kietlinski | Attended call with Ducera/Hilco re: AF. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 12/12/2024 | Nick Steffen | Reviewed several new NOW filings. | Court Filings | 0.30 | 420.00 | $126.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2024 | Derrick Laton | Analyzed weekly cash flow reporting materials for week of 12/6. | Business Analysis / Operations | 1.80 | 800.00 | $1,440.00 |
| 12/12/2024 | Hughes Congleton | Call with C. Betty re: document review. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 12/12/2024 | Daniel Radi | Further investigated through Everlaw files for potential wrongdoing or mismanagement. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 12/12/2024 | Nick Steffen | Attended the AF/Velocity proposal discussion. | Committee Activities | 0.30 | 420.00 | $126.00 |
| 12/12/2024 | Sanjuro Kietlinski | Followed up with Ducera/Alix re: AF. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 12/12/2024 | Andy Zhang | Reviewed, analyzed, and summarized files in the data room re: Discovery, updated internal tracker for the Province team (1/3). | Business Analysis / Operations | 2.40 | 440.00 | $1,056.00 |
| 12/12/2024 | Sanjuro Kietlinski | Followed up with PSZJ re: AF. | Business Analysis / Operations | 0.50 | 1,180.00 | $590.00 |
| 12/13/2024 | Sanjuro Kietlinski | Continued budget analysis. | Business Analysis / Operations | 1.10 | 1,180.00 | $1,298.00 |
| 12/13/2024 | Courtney Betty | Call with team re: investigation workstreams. | Business Analysis / Operations | 0.50 | 610.00 | $305.00 |
| 12/13/2024 | Nick Steffen | Produced list of needed items to include in additional discovery requests. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 12/13/2024 | Derrick Laton | Analyzed assets held by Freedom VCM entities. | Business Analysis / Operations | 2.30 | 800.00 | $1,840.00 |
| 12/13/2024 | Daniel Radi | Reviewed the most updated 13-week budget provided and prepared questions. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 12/13/2024 | Daniel Radi | Corresponded with N. Steffen regarding edits to committee presentation. | Business Analysis / Operations | 0.60 | 470.00 | $282.00 |
| 12/13/2024 | Hughes Congleton | Analyzed HoldCo credit agreement & amendments. | Business Analysis / Operations | 1.50 | 580.00 | $870.00 |
| 12/13/2024 | Hughes Congleton | Call with team re: investigation workstreams. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 12/13/2024 | Courtney Betty | Prepared materials and agenda for internal document review and developed an evidence game plan. | Business Analysis / Operations | 1.90 | 610.00 | $1,159.00 |
| 12/13/2024 | Andy Zhang | Reviewed, analyzed, and summarized files in the data room re: Discovery, updated internal tracker for the Province team (3/3). | Business Analysis / Operations | 1.90 | 440.00 | $836.00 |
| 12/13/2024 | Hughes Congleton | Reviewed and analyzed 4th lease/contract rejection. | Court Filings | 1.00 | 580.00 | $580.00 |
| 12/13/2024 | Daniel Radi | Further analyzed additional trial balances provided per entity. | Business Analysis / Operations | 2.40 | 470.00 | $1,128.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2024 | Daniel Radi | Initial preparation of investigation topics and materials to research. | Business Analysis / Operations | 1.90 | 470.00 | $893.00 |
| 12/13/2024 | Derrick Laton | Completed analyzing potential comparable company multiples for PSP business. | Sale Process | 0.90 | 800.00 | $720.00 |
| 12/13/2024 | Daniel Radi | Read through the lease rejection motion and attached exhibits. | Court Filings | 0.60 | 470.00 | $282.00 |
| 12/13/2024 | Nick Steffen | Went through Everlaw data room for files related to certain proceeds allocations. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 12/13/2024 | Daniel Radi | Further revised and tweaked committee presentation materials. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 12/13/2024 | Nick Steffen | Keyword searched data room for diligence on cash held at Freedom VCM Holdings. | Business Analysis / Operations | 2.20 | 420.00 | $924.00 |
| 12/13/2024 | Andy Zhang | Call with team re: investigation workstreams. | Business Analysis / Operations | 0.50 | 440.00 | $220.00 |
| 12/13/2024 | Sanjuro Kietlinski | Reviewed variance to budget analysis. | Business Analysis / Operations | 1.00 | 1,180.00 | $1,180.00 |
| 12/13/2024 | Robert Maatougui | Analyzed the discovery documents and prepared a request list. | Business Analysis / Operations | 1.30 | 500.00 | $650.00 |
| 12/13/2024 | Nick Steffen | Searched Everlaw data room for assets held at certain entities. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 12/13/2024 | Daniel Radi | Continued working on investigation presentation and trial balance consolidation. | Business Analysis / Operations | 2.00 | 470.00 | $940.00 |
| 12/13/2024 | Derrick Laton | Reviewed H. Congleton memo re: transfers to / from Freedom VCM entities. | Business Analysis / Operations | 0.40 | 800.00 | $320.00 |
| 12/13/2024 | Nick Steffen | Call with team re: investigation workstreams. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 12/13/2024 | Derrick Laton | Analyzed comparable company multiples for Buddy's business. | Sale Process | 1.40 | 800.00 | $1,120.00 |
| 12/13/2024 | Courtney Betty | Analyzed past divestiture transactions, equity deals, and share buyback trends (Part 1) | Business Analysis / Operations | 2.60 | 610.00 | $1,586.00 |
| 12/13/2024 | Courtney Betty | Reviewed discovery documents and board meeting emails to identify critical case items (Part 1) | Business Analysis / Operations | 1.70 | 610.00 | $1,037.00 |
| 12/13/2024 | Derrick Laton | Call with Province team re: investigative workstreams. | Business Analysis / Operations | 0.50 | 800.00 | $400.00 |
| 12/13/2024 | Hughes Congleton | Summarized potential investigation targets for team. | Business Analysis / Operations | 0.80 | 580.00 | $464.00 |
| 12/13/2024 | Daniel Radi | Reviewed motion for sale of property free and clear of liens. | Court Filings | 0.70 | 470.00 | $329.00 |
| 12/13/2024 | Courtney Betty | Prepared additional diligence topics for follow up discovery requests. | Business Analysis / Operations | 2.30 | 610.00 | $1,403.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2024 | Nick Steffen | Continued searching for dividend payout information in data room. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 12/13/2024 | Andy Zhang | Reviewed, analyzed, and summarized files in the data room re: Discovery, updated internal tracker for the Province team (1/3). | Business Analysis / Operations | 2.10 | 440.00 | $924.00 |
| 12/13/2024 | Derrick Laton | Analyzed comparable company multiples for VSI business. | Sale Process | 2.10 | 800.00 | $1,680.00 |
| 12/13/2024 | Sanjuro Kietlinski | Corresponded with H. Congleton re: investigation matters. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/13/2024 | Hughes Congleton | Analyzed public insider transactions. | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 12/13/2024 | Derrick Laton | Began analyzing potential comparable company multiples for PSP business. | Sale Process | 2.40 | 800.00 | $1,920.00 |
| 12/13/2024 | Andy Zhang | Met with the Province Team re: Investigative Workstream. | Business Analysis / Operations | 0.60 | 440.00 | $264.00 |
| 12/13/2024 | Sanjuro Kietlinski | Reviewed changes to Committee materials. | Committee Activities | 0.80 | 1,180.00 | $944.00 |
| 12/13/2024 | Andy Zhang | Reviewed, analyzed, and summarized files in the data room re: Discovery, updated internal tracker for the Province team (2/3). | Business Analysis / Operations | 1.70 | 440.00 | $748.00 |
| 12/13/2024 | Hughes Congleton | Prepared discovery request list. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 12/13/2024 | Hughes Congleton | Reviewed and analyzed motion for sale of property. | Court Filings | 2.50 | 580.00 | $1,450.00 |
| 12/13/2024 | Daniel Radi | Stress tested the budget with multiple scenarios and extensions for any liquidity constraints or covenant breach. | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 12/13/2024 | Daniel Radi | Call with team re: investigation workstreams. | Business Analysis / Operations | 0.50 | 470.00 | $235.00 |
| 12/14/2024 | Sanjuro Kietlinski | Reviewed DIP Bridge analysis. | Business Analysis / Operations | 1.20 | 1,180.00 | $1,416.00 |
| 12/14/2024 | Sanjuro Kietlinski | Reviewed analysis re: 13-week budget and cumulative variances. | Business Analysis / Operations | 1.30 | 1,180.00 | $1,534.00 |
| 12/14/2024 | Nick Steffen | Analyzed trial balance information. | Business Analysis / Operations | 2.20 | 420.00 | $924.00 |
| 12/14/2024 | Sanjuro Kietlinski | Reviewed trial balance analysis. | Business Analysis / Operations | 1.70 | 1,180.00 | $2,006.00 |
| 12/14/2024 | Sanjuro Kietlinski | Began review through Everlaw for key files. | Business Analysis / Operations | 2.60 | 1,180.00 | $3,068.00 |
| 12/14/2024 | Sanjuro Kietlinski | Reviewed final CV order. | Business Analysis / Operations | 0.60 | 1,180.00 | $708.00 |

4906-8168-7060.2 29177.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2024 | Nick Steffen | Analyzed certain deposition transcript for DIP budget clarification. | Business Analysis / Operations | 2.20 | 420.00 | $924.00 |
| 12/14/2024 | Derrick Laton | Continued reviewing team's flagged discovery files re: investigation. | Business Analysis / Operations | 2.50 | 800.00 | $2,000.00 |
| 12/14/2024 | Nick Steffen | Evaluated terms of private sale order at Docket #435. | Court Filings | 1.90 | 420.00 | $798.00 |
| 12/14/2024 | Nick Steffen | Analyzed revisions to operating disbursements. | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 12/14/2024 | Nick Steffen | Reviewed final DIP order. | Court Filings | 2.10 | 420.00 | $882.00 |
| 12/14/2024 | Hughes Congleton | Analyzed ABL security agreement. | Business Analysis / Operations | 1.80 | 580.00 | $1,044.00 |
| 12/14/2024 | Sanjuro Kietlinski | Reviewed final bid pros order. | Sale Process | 1.00 | 1,180.00 | $1,180.00 |
| 12/14/2024 | Hughes Congleton | Analyzed total debt and leverage ratios over time. | Business Analysis / Operations | 1.60 | 580.00 | $928.00 |
| 12/14/2024 | Derrick Laton | Analyzed valuation for go-forward businesses re: bid procedures release prices. | Sale Process | 2.60 | 800.00 | $2,080.00 |
| 12/14/2024 | Derrick Laton | Began reviewing team's flagged discovery files re: investigation. | Business Analysis / Operations | 2.10 | 800.00 | $1,680.00 |
| 12/14/2024 | Sanjuro Kietlinski | Reviewed hearing notes/next steps. | Business Analysis / Operations | 0.90 | 1,180.00 | $1,062.00 |
| 12/14/2024 | Hughes Congleton | Began analysis of consolidated MD&A. | Business Analysis / Operations | 2.50 | 580.00 | $1,450.00 |
| 12/14/2024 | Hughes Congleton | Continued analysis of HoldCo credit agreement. | Business Analysis / Operations | 1.30 | 580.00 | $754.00 |
| 12/14/2024 | Sanjuro Kietlinski | Continued review of trial balance analysis. | Business Analysis / Operations | 1.10 | 1,180.00 | $1,298.00 |
| 12/14/2024 | Nick Steffen | Reviewed a letter regarding a certain proof of claim. | Business Analysis / Operations | 0.60 | 420.00 | $252.00 |
| 12/15/2024 | Sanjuro Kietlinski | Review/prioritization of key investigation topics for research. | Business Analysis / Operations | 1.70 | 1,180.00 | $2,006.00 |
| 12/15/2024 | Nick Steffen | Analyzed adequate protection amounts. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 12/15/2024 | Derrick Laton | Reviewed filed motion for private lease sale. | Sale Process | 1.20 | 800.00 | $960.00 |
| 12/15/2024 | Hughes Congleton | Began analysis of executive compensation. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 12/15/2024 | Sanjuro Kietlinski | Continued review through Everlaw for key files. | Business Analysis / Operations | 2.30 | 1,180.00 | $2,714.00 |
| 12/15/2024 | Nick Steffen | Reviewed final bid procedures order. | Court Filings | 1.40 | 420.00 | $588.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2024 | Hughes Congleton | Reviewed active D&O policies. | Business Analysis / Operations | 0.70 | 580.00 | $406.00 |
| 12/15/2024 | Nick Steffen | Keyword searched for diligence related to certain historical acquisitions. | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 12/15/2024 | Sanjuro Kietlinski | Reviewed draft claims analysis. | Claims Analysis and Objections | 1.10 | 1,180.00 | $1,298.00 |
| 12/15/2024 | Nick Steffen | Searched Everlaw data room for historical payments to insiders. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 12/15/2024 | Nick Steffen | Analyzed timing impact on certain DIP payments. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 12/15/2024 | Derrick Laton | Reviewed team's AP analysis and provided feedback. | Business Analysis / Operations | 1.90 | 800.00 | $1,520.00 |
| 12/15/2024 | Nick Steffen | Compared prior DIP monthly budget to latest extension. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 12/15/2024 | Derrick Laton | Reviewed debtors' 4th omnibus rejection motion. | Business Analysis / Operations | 0.70 | 800.00 | $560.00 |
| 12/15/2024 | Nick Steffen | Searched Everlaw data room for audited financial reporting. | Business Analysis / Operations | 0.90 | 420.00 | $378.00 |
| 12/15/2024 | Sanjuro Kietlinski | Corresponded with D. Laton re: case updates. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/15/2024 | Nick Steffen | Evaluated latest rejections of unexpired leases. | Court Filings | 1.10 | 420.00 | $462.00 |
| 12/15/2024 | Hughes Congleton | Analyzed past 13 week forecasts. | Business Analysis / Operations | 1.40 | 580.00 | $812.00 |
| 12/15/2024 | Andy Zhang | Reviewed, analyzed, and summarized board email communications re: Discovery, updated internal tracker for the Province team (2/2). | Business Analysis / Operations | 1.90 | 440.00 | $836.00 |
| 12/15/2024 | Andy Zhang | Reviewed, analyzed, and summarized board email communications re: Discovery, updated internal tracker for the Province team (1/2). | Business Analysis / Operations | 2.60 | 440.00 | $1,144.00 |
| 12/15/2024 | Nick Steffen | Searched Everlaw data room for litigation schedule. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 12/15/2024 | Nick Steffen | Analyzed projected operating receipts at entity level. | Business Analysis / Operations | 1.10 | 420.00 | $462.00 |
| 12/15/2024 | Nick Steffen | Reviewed critical vendors final order. | Court Filings | 0.60 | 420.00 | $252.00 |
| 12/15/2024 | Sanjuro Kietlinski | Reviewed comprehensive team update materials. | Business Analysis / Operations | 1.90 | 1,180.00 | $2,242.00 |
| 12/15/2024 | Sanjuro Kietlinski | Corresponded with H. Congleton re: case matters. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2024 | Sanjuro Kietlinski | Developed case workplan. | Business Analysis / Operations | 0.80 | 1,180.00 | $944.00 |
| 12/15/2024 | Sanjuro Kietlinski | Reviewed team findings from Everlaw. | Business Analysis / Operations | 1.80 | 1,180.00 | $2,124.00 |
| 12/16/2024 | Daniel Radi | Initial preparation for investigation. | Business Analysis / Operations | 2.00 | 470.00 | $940.00 |
| 12/16/2024 | Nick Steffen | Attended the FRG recovery discussion call. | Committee Activities | 0.50 | 420.00 | $210.00 |
| 12/16/2024 | Daniel Radi | Reviewed data room files for investigation matters. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 12/16/2024 | Hughes Congleton | Corresponded with Alix re: trial balances. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 12/16/2024 | Sanjuro Kietlinski | Conducted additional review of the DS. | Plan and Disclosure Statement | 2.10 | 1,180.00 | $2,478.00 |
| 12/16/2024 | Courtney Betty | Updated discovery folder with new items for case team review and organization | Litigation | 0.80 | 610.00 | $488.00 |
| 12/16/2024 | Derrick Laton | Reviewed Accelerated Services objection to approval of Disclosure Statement. | Plan and Disclosure Statement | 0.70 | 800.00 | $560.00 |
| 12/16/2024 | Derrick Laton | Call with Greenhill, FTI, PWP, and Province teams re: sale process update. | Sale Process | 0.50 | 800.00 | $400.00 |
| 12/16/2024 | Sanjuro Kietlinski | Corresponded internally re: November fee app prep. | Fee / Employment Applications | 0.10 | 1,180.00 | $118.00 |
| 12/16/2024 | Andy Zhang | Working session with C. Betty re: Discovery Process. | Business Analysis / Operations | 0.80 | 440.00 | $352.00 |
| 12/16/2024 | Nick Steffen | Began analyzing trial balances from PSP and VSI dated November 2024. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 12/16/2024 | Hughes Congleton | Corresponded with PSZJ re: rejection motions. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 12/16/2024 | Courtney Betty | Reviewed discovery documents and board meeting emails to identify critical case items (Part 2). | Litigation | 2.80 | 610.00 | $1,708.00 |
| 12/16/2024 | Hughes Congleton | Reviewed and analyzed 4th and 5th contract rejection motions. | Business Analysis / Operations | 1.40 | 580.00 | $812.00 |
| 12/16/2024 | Sanjuro Kietlinski | Corresponded with B. Sandler re: various case updates. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/16/2024 | Sanjuro Kietlinski | Reviewed discovery call notes. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/16/2024 | Sanjuro Kietlinski | Analyzed Alix' reporting package. | Business Analysis / Operations | 0.60 | 1,180.00 | $708.00 |
| 12/16/2024 | Sanjuro Kietlinski | Began review of Disclosure Statement. | Plan and Disclosure Statement | 2.70 | 1,180.00 | $3,186.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2024 | Hughes Congleton | Reviewed FA call notes. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 12/16/2024 | Derrick Laton | Reviewed revised bid procedures order. | Sale Process | 1.00 | 800.00 | $800.00 |
| 12/16/2024 | Courtney Betty | Analyzed latest discovery files shared to extract key findings for case updates | Litigation | 1.70 | 610.00 | $1,037.00 |
| 12/16/2024 | Andy Zhang | Attended the FRG recovery discussion call. | Business Analysis / Operations | 0.30 | 440.00 | $132.00 |
| 12/16/2024 | Sanjuro Kietlinski | Continued review of Disclosure Statement. | Plan and Disclosure Statement | 2.30 | 1,180.00 | $2,714.00 |
| 12/16/2024 | Sanjuro Kietlinski | Reviewed PWP sale process updates. | Sale Process | 0.10 | 1,180.00 | $118.00 |
| 12/16/2024 | Derrick Laton | Reviewed American Freight liquidation bid analysis. | Business Analysis / Operations | 2.50 | 800.00 | $2,000.00 |
| 12/16/2024 | Hughes Congleton | Call with FA's re: potential recovery. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 12/16/2024 | Derrick Laton | Analyzed key terms of potential FRG restructuring from Oct. 2024. | Business Analysis / Operations | 2.10 | 800.00 | $1,680.00 |
| 12/16/2024 | Derrick Laton | Analyzed trial balances from October 2024. | Business Analysis / Operations | 1.80 | 800.00 | $1,440.00 |
| 12/16/2024 | Hughes Congleton | Completed initial discovery request list. | Business Analysis / Operations | 0.60 | 580.00 | $348.00 |
| 12/16/2024 | Nick Steffen | Compiled call notes. | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |
| 12/16/2024 | Nick Steffen | Prepared November fee app. | Fee / Employment Applications | 2.40 | 420.00 | $1,008.00 |
| 12/16/2024 | Sanjuro Kietlinski | Reviewed discovery request list. | Business Analysis / Operations | 0.80 | 1,180.00 | $944.00 |
| 12/16/2024 | Sanjuro Kietlinski | Attended the FRG recovery discussion call. | Business Analysis / Operations | 0.50 | 1,180.00 | $590.00 |
| 12/16/2024 | Daniel Radi | Began analyzing trial balances per Debtor. | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 12/16/2024 | Andy Zhang | Reviewed, analyzed, and summarized various files in the data room re: Discovery, updated internal tracker for the Province team (1/4). | Business Analysis / Operations | 1.90 | 440.00 | $836.00 |
| 12/16/2024 | Hughes Congleton | Corresponded with PSZJ re: discovery requests. | Business Analysis / Operations | 0.10 | 580.00 | $58.00 |
| 12/16/2024 | Hughes Congleton | Analyzed past VSI financial performance. | Business Analysis / Operations | 1.70 | 580.00 | $986.00 |
| 12/16/2024 | Daniel Radi | Attended the FRG recovery discussion call. | Committee Activities | 0.50 | 470.00 | $235.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2024 | Sanjuro Kietlinski | Reviewed trial balance related correspondences. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/16/2024 | Courtney Betty | Analyzed discovery documents board meeting emails to identify critical case items (Part 3). | Litigation | 2.40 | 610.00 | $1,464.00 |
| 12/16/2024 | Hughes Congleton | Corresponded with Ducera re: IOI's. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 12/16/2024 | Sanjuro Kietlinski | Corresponded internally re: IOIs. | Sale Process | 0.20 | 1,180.00 | $236.00 |
| 12/16/2024 | Nick Steffen | Began analyzing trial balances by entity dated 11/25/2024. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 12/16/2024 | Hughes Congleton | Analyzed Conn's stock contribution agreement. | Business Analysis / Operations | 1.00 | 580.00 | $580.00 |
| 12/16/2024 | Andy Zhang | Reviewed, analyzed, and summarized various files in the data room re: Discovery, updated internal tracker for the Province team (4/4). | Business Analysis / Operations | 1.90 | 440.00 | $836.00 |
| 12/16/2024 | Daniel Radi | Began preparing materials for the weekly committee presentation. | Business Analysis / Operations | 2.00 | 470.00 | $940.00 |
| 12/16/2024 | Derrick Laton | Reviewed critical vendors reporting materials from week of 12/13. | Business Analysis / Operations | 0.90 | 800.00 | $720.00 |
| 12/16/2024 | Andy Zhang | Reviewed, analyzed, and summarized various files in the data room re: Discovery, updated internal tracker for the Province team (2/4). | Business Analysis / Operations | 2.30 | 440.00 | $1,012.00 |
| 12/16/2024 | Nick Steffen | Distributed hearing information. | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |
| 12/16/2024 | Hughes Congleton | Revised fee application. | Fee / Employment Applications | 2.20 | 580.00 | $1,276.00 |
| 12/16/2024 | Sanjuro Kietlinski | Developed comprehensive update for PSZJ/UCC re: AF sale/case updates. | Sale Process | 0.90 | 1,180.00 | $1,062.00 |
| 12/16/2024 | Sanjuro Kietlinski | Additional correspondences with Ducera re: IOIs. | Sale Process | 0.10 | 1,180.00 | $118.00 |
| 12/16/2024 | Andy Zhang | Reviewed, analyzed, and summarized various files in the data room re: Discovery, updated internal tracker for the Province team (3/4). | Business Analysis / Operations | 2.10 | 440.00 | $924.00 |
| 12/16/2024 | Derrick Laton | Reviewed October 2024 update re: American Freight liquidation analysis. | Business Analysis / Operations | 1.50 | 800.00 | $1,200.00 |
| 12/17/2024 | Andy Zhang | Working session with C. Betty re: Discovery Process. | Business Analysis / Operations | 0.80 | 440.00 | $352.00 |
| 12/17/2024 | Courtney Betty | Analyzed past divestiture transactions, equity deals, and share buyback trends (Part 2) | Business Analysis / Operations | 2.60 | 610.00 | $1,586.00 |
| 12/17/2024 | Nick Steffen | Analyzed critical vendor payments schedule. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |

4906-8168-7060.2 29177.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2024 | Sanjuro Kietlinski | Swept discovery index for hot docs. | Business Analysis / Operations | 0.90 | 1,180.00 | $1,062.00 |
| 12/17/2024 | Hughes Congleton | Corresponded with team re: CV spending. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 12/17/2024 | Sanjuro Kietlinski | Reviewed VDR updates. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/17/2024 | Nick Steffen | Reviewed certain retention orders. | Court Filings | 0.80 | 420.00 | $336.00 |
| 12/17/2024 | Daniel Radi | Call with team re: investigation workstreams. | Business Analysis / Operations | 0.40 | 470.00 | $188.00 |
| 12/17/2024 | Courtney Betty | Attend the FRG Hearing. | Court Hearings | 1.80 | 610.00 | $1,098.00 |
| 12/17/2024 | Sanjuro Kietlinski | Follow ups with Ducera re: IOIs. | Sale Process | 0.30 | 1,180.00 | $354.00 |
| 12/17/2024 | Sanjuro Kietlinski | Reviewed CV materals. | Business Analysis / Operations | 0.60 | 1,180.00 | $708.00 |
| 12/17/2024 | Sanjuro Kietlinski | Province/PWP/PSZJ correspondences re: bids/bid pros. | Sale Process | 0.20 | 1,180.00 | $236.00 |
| 12/17/2024 | Derrick Laton | Reviewed team's outline of investigation topics. | Business Analysis / Operations | 1.50 | 800.00 | $1,200.00 |
| 12/17/2024 | Andy Zhang | Reviewed, analyzed, and summarized various files in the data room re: Discovery, updated internal tracker and flagged the important files for the Province team (2/4). | Business Analysis / Operations | 1.80 | 440.00 | $792.00 |
| 12/17/2024 | Courtney Betty | Attended the FRG investigation update call. | Committee Activities | 0.40 | 610.00 | $244.00 |
| 12/17/2024 | Hughes Congleton | Analyzed total critical vendor spending to date. | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 12/17/2024 | Hughes Congleton | Analyzed go forward business plan & financial models. | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |
| 12/17/2024 | Hughes Congleton | Corresponded with Willkie re: CV spending. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 12/17/2024 | Andy Zhang | Reviewed, analyzed, and summarized various files in the data room re: Discovery, updated internal tracker and flagged the important files for the Province team (4/4). | Business Analysis / Operations | 1.90 | 440.00 | $836.00 |
| 12/17/2024 | Hughes Congleton | Reviewed notice of asset sale hearing. | Court Filings | 0.30 | 580.00 | $174.00 |
| 12/17/2024 | Nick Steffen | Attended the FRG investigation update call. | Committee Activities | 0.40 | 420.00 | $168.00 |
| 12/17/2024 | Sanjuro Kietlinski | Province/PSZJ correspondences re: 4th/5th rejection motions. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 12/17/2024 | Nick Steffen | Call with team re: investigation workstreams. | Business Analysis / Operations | 0.40 | 420.00 | $168.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2024 | Sanjuro Kietlinski | Corresponded internally re: investigation workstreams. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/17/2024 | Sanjuro Kietlinski | Reviewed the Objection to the Disclosure Statement (dckt 441). | Plan and Disclosure Statement | 1.60 | 1,180.00 | $1,888.00 |
| 12/17/2024 | Daniel Radi | Attended the FRG investigation update call. | Committee Activities | 0.40 | 470.00 | $188.00 |
| 12/17/2024 | Sanjuro Kietlinski | Continued analysis of the Chp 11 Plan. | Plan and Disclosure Statement | 2.10 | 1,180.00 | $2,478.00 |
| 12/17/2024 | Nick Steffen | Analyzed objection to approval of disclosure statement. | Plan and Disclosure Statement | 1.10 | 420.00 | $462.00 |
| 12/17/2024 | Hughes Congleton | Corresponded with PSZJ re: discovery request edits. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 12/17/2024 | Hughes Congleton | Attended exclusivity hearing. | Court Hearings | 1.80 | 580.00 | $1,044.00 |
| 12/17/2024 | Nick Steffen | Attended the FRG hearing. | Court Hearings | 1.80 | 420.00 | $756.00 |
| 12/17/2024 | Daniel Radi | Reviewed latest IOI's received. | Business Analysis / Operations | 1.40 | 470.00 | $658.00 |
| 12/17/2024 | Hughes Congleton | Reviewed exclusivity hearing notes. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 12/17/2024 | Nick Steffen | Updated internal docket folder. | Business Analysis / Operations | 0.40 | 420.00 | $168.00 |
| 12/17/2024 | Sanjuro Kietlinski | Reviewed payments tracking analysis. | Business Analysis / Operations | 0.40 | 1,180.00 | $472.00 |
| 12/17/2024 | Derrick Laton | Reviewed revised historical transactions analysis. | Business Analysis / Operations | 1.20 | 800.00 | $960.00 |
| 12/17/2024 | Sanjuro Kietlinski | Reviewed T. Heckel comments re: retention. | Fee / Employment Applications | 0.20 | 1,180.00 | $236.00 |
| 12/17/2024 | Sanjuro Kietlinski | Began analysis of the Chp 11 Plan. | Plan and Disclosure Statement | 2.50 | 1,180.00 | $2,950.00 |
| 12/17/2024 | Courtney Betty | Call with team re: investigation workstreams. | Business Analysis / Operations | 0.40 | 610.00 | $244.00 |
| 12/17/2024 | Hughes Congleton | Corresponded with PWP re: IOI's. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 12/17/2024 | Nick Steffen | Compiled hearing notes. | Business Analysis / Operations | 0.40 | 420.00 | $168.00 |
| 12/17/2024 | Andy Zhang | Reviewed, analyzed, and summarized various files in the data room re: Discovery, updated internal tracker and flagged the important files for the Province team (3/4). | Business Analysis / Operations | 2.00 | 440.00 | $880.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2024 | Andy Zhang | Reviewed, analyzed, and summarized various files in the data room re: Discovery, updated internal tracker and flagged the important files for the Province team (1/4). | Business Analysis / Operations | 2.30 | 440.00 | $1,012.00 |
| 12/17/2024 | Daniel Radi | Analyzed the CV interim and final orders and prepared questions. | Business Analysis / Operations | 1.00 | 470.00 | $470.00 |
| 12/17/2024 | Derrick Laton | Reviewed team's historical transactions analysis and provided feedback. | Business Analysis / Operations | 2.40 | 800.00 | $1,920.00 |
| 12/17/2024 | Courtney Betty | Conducted preliminary research on securitization of Pet Supplies to establish historical data context. | Business Analysis / Operations | 2.60 | 610.00 | $1,586.00 |
| 12/17/2024 | Daniel Radi | Attended the FRG hearing. | Court Hearings | 1.80 | 470.00 | $846.00 |
| 12/17/2024 | Andy Zhang | Call with team re: investigation workstreams. | Business Analysis / Operations | 0.40 | 440.00 | $176.00 |
| 12/17/2024 | Courtney Betty | Completed analysis on Pet Supplies securitization structures and assessed case implications. | Business Analysis / Operations | 2.40 | 610.00 | $1,464.00 |
| 12/17/2024 | Derrick Laton | Call with Province team re: investigation workstreams. | Business Analysis / Operations | 0.40 | 800.00 | $320.00 |
| 12/17/2024 | Hughes Congleton | Attended internal investigation update call. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 12/17/2024 | Courtney Betty | Attended the FRG investigation update call. | Committee Activities | 0.40 | 610.00 | $244.00 |
| 12/17/2024 | Sanjuro Kietlinski | Reviewed PSZJ/Province investigation emails. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 12/17/2024 | Daniel Radi | Continued reviewing files recently uploaded to the data room. | Business Analysis / Operations | 2.50 | 470.00 | $1,175.00 |
| 12/17/2024 | Sanjuro Kietlinski | Corresponded with P. Labov re: IOIs. | Sale Process | 0.10 | 1,180.00 | $118.00 |
| 12/17/2024 | Nick Steffen | Organized diligence information related to Critical Vendors. | Business Analysis / Operations | 0.30 | 420.00 | $126.00 |
| 12/17/2024 | Derrick Laton | Analyzed terms of revised FRG restructuring proposal from 1L ad hoc group. | Business Analysis / Operations | 1.60 | 800.00 | $1,280.00 |
| 12/17/2024 | Nick Steffen | Evaluated third omnibus lease rejection order. | Court Filings | 0.60 | 420.00 | $252.00 |
| 12/17/2024 | Nick Steffen | Made updates to internal data room. | Business Analysis / Operations | 0.60 | 420.00 | $252.00 |
| 12/17/2024 | Derrick Laton | Attended omnibus hearing. | Court Hearings | 1.80 | 800.00 | $1,440.00 |
| 12/17/2024 | Sanjuro Kietlinski | Reviewed details pertaining to Rejection Motion. | Business Analysis / Operations | 1.10 | 1,180.00 | $1,298.00 |
| 12/17/2024 | Nick Steffen | Reviewed hearing agenda. | Court Filings | 0.30 | 420.00 | $126.00 |

4906-8168-7060.2 29177.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2024 | Andy Zhang | Updated the Discovery outline and prepared internal memo. | Business Analysis / Operations | 1.10 | 440.00 | $484.00 |
| 12/17/2024 | Sanjuro Kietlinski | Corresponded with Ducera re: IOIs. | Sale Process | 0.10 | 1,180.00 | $118.00 |
| 12/18/2024 | Daniel Radi | Continued reviewing data room documents newly shared. | Business Analysis / Operations | 1.90 | 470.00 | $893.00 |
| 12/18/2024 | Courtney Betty | Reviewed SEC filings from the past four years (Part 2): Analyzing share buybacks and equity issuances. | Business Analysis / Operations | 1.40 | 610.00 | $854.00 |
| 12/18/2024 | Sanjuro Kietlinski | Additional follow up with E. Mattson re: retention app. | Fee / Employment Applications | 0.30 | 1,180.00 | $354.00 |
| 12/18/2024 | Daniel Radi | Reviewed the all vendor payments dated December 13. | Business Analysis / Operations | 1.30 | 470.00 | $611.00 |
| 12/18/2024 | Nick Steffen | Gave key docket updates to internal team. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 12/18/2024 | Hughes Congleton | Call with Alix re: contract rejections. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 12/18/2024 | Hughes Congleton | Corresponded with Alix re: contract rejections. | Business Analysis / Operations | 0.10 | 580.00 | $58.00 |
| 12/18/2024 | Nick Steffen | Reviewed supplemental declaration in support of consulting agreement. | Court Filings | 0.20 | 420.00 | $84.00 |
| 12/18/2024 | Hughes Congleton | Analyzed '24 financial projections. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 12/18/2024 | Courtney Betty | Prepared materials for bi-weekly discovery update call. | Business Analysis / Operations | 2.20 | 610.00 | $1,342.00 |
| 12/18/2024 | Sanjuro Kietlinski | Reviewed Everlaw Discovery file index (1.7); set file review prioritization plan (0.6). | Business Analysis / Operations | 2.30 | 1,180.00 | $2,714.00 |
| 12/18/2024 | Hughes Congleton | Reviewed Freedom Lender notices of appeal. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 12/18/2024 | Hughes Congleton | Researched VSI franchise business. | Business Analysis / Operations | 1.30 | 580.00 | $754.00 |
| 12/18/2024 | Daniel Radi | Worked on UCC presentation slides for the weekly update. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 12/18/2024 | Nick Steffen | Reviewed order denying Ad Hoc Group of Freedom Lenders request. | Court Filings | 0.40 | 420.00 | $168.00 |
| 12/18/2024 | Sanjuro Kietlinski | Reviewed/set case strategy. | Business Analysis / Operations | 0.70 | 1,180.00 | $826.00 |
| 12/18/2024 | Sanjuro Kietlinski | Reviewed status of pending workstreams (0.6); updated case workplan (0.5). | Business Analysis / Operations | 1.10 | 1,180.00 | $1,298.00 |
| 12/18/2024 | Sanjuro Kietlinski | Corresponded with E. Mattson re: fee application. | Fee / Employment Applications | 0.30 | 1,180.00 | $354.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2024 | Daniel Radi | Reviewed several recent VIP dockets and summarized. | Court Filings | 0.60 | 470.00 | $282.00 |
| 12/18/2024 | Nick Steffen | Reviewed recent case notice of appearances. | Court Filings | 0.30 | 420.00 | $126.00 |
| 12/18/2024 | Derrick Laton | Reviewed FRG lender materials for potential securitization of PSP business. | Business Analysis / Operations | 1.90 | 800.00 | $1,520.00 |
| 12/18/2024 | Sanjuro Kietlinski | Attended phone call with E. Mattson re: retention app matters. | Fee / Employment Applications | 0.10 | 1,180.00 | $118.00 |
| 12/18/2024 | Nick Steffen | Searched Everlaw data room for information related to investor projections. | Business Analysis / Operations | 2.20 | 420.00 | $924.00 |
| 12/18/2024 | Courtney Betty | Reviewed board minutes from September to October (Part 1) | Business Analysis / Operations | 2.90 | 610.00 | $1,769.00 |
| 12/18/2024 | Daniel Radi | Further prepared committee presentation materials and commentary. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 12/18/2024 | Andy Zhang | Reviewed, analyzed and summarized FRG Board Meeting minutes re: Discovery workstream (1/2). | Business Analysis / Operations | 2.30 | 440.00 | $1,012.00 |
| 12/18/2024 | Sanjuro Kietlinski | Further Province/PSZJ correspondences re: rejections. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/18/2024 | Hughes Congleton | Analyzed KPIs for different business segments. | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 12/18/2024 | Derrick Laton | Began analysis of business plan materials for proposed PSP securitization. | Business Analysis / Operations | 2.80 | 800.00 | $2,240.00 |
| 12/18/2024 | Derrick Laton | Completed analysis of business plan materials for proposed PSP securitization. | Business Analysis / Operations | 1.60 | 800.00 | $1,280.00 |
| 12/18/2024 | Andy Zhang | Reviewed, analyzed and summarized FRG Board Meeting minutes re: Discovery workstream (1/2). | Business Analysis / Operations | 1.90 | 440.00 | $836.00 |
| 12/18/2024 | Courtney Betty | Reviewed board minutes from October to November (Part 2) | Business Analysis / Operations | 2.40 | 610.00 | $1,464.00 |
| 12/18/2024 | Derrick Laton | Corresponded with PSZJ re: investigation diligence requests. | Business Analysis / Operations | 0.40 | 800.00 | $320.00 |
| 12/18/2024 | Courtney Betty | Reviewed SEC filings from the past four years (Part 1): Analyzing past divestiture transactions. | Business Analysis / Operations | 3.30 | 610.00 | $2,013.00 |
| 12/18/2024 | Hughes Congleton | Summarized review of VSI contract rejections. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 12/18/2024 | Sanjuro Kietlinski | Began review of flagged discovery files. | Business Analysis / Operations | 1.20 | 1,180.00 | $1,416.00 |
| 12/18/2024 | Sanjuro Kietlinski | Followed up internally re: fee application. | Fee / Employment Applications | 0.20 | 1,180.00 | $236.00 |
| 12/18/2024 | Derrick Laton | Continued analysis of business plan materials for proposed PSP securitization. | Business Analysis / Operations | 2.50 | 800.00 | $2,000.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2024 | Andy Zhang | Working session with C. Betty re: Discovery Process. | Business Analysis / Operations | 0.20 | 440.00 | $88.00 |
| 12/18/2024 | Nick Steffen | Investigated diligence related to take-private transaction. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 12/18/2024 | Sanjuro Kietlinski | Made additional edits to proposed retention app (0.7); corresponded with E. Mattson re: same (0.2). | Fee / Employment Applications | 0.90 | 1,180.00 | $1,062.00 |
| 12/18/2024 | Andy Zhang | Reviewed, analyzed, and summarized various files in the data room re: Discovery, updated internal tracker and flagged the important files for the Province team (2/2). | Business Analysis / Operations | 1.60 | 440.00 | $704.00 |
| 12/18/2024 | Andy Zhang | Reviewed, analyzed, and summarized various files in the data room re: Discovery, updated internal tracker and flagged the important files for the Province team (1/2). | Business Analysis / Operations | 2.40 | 440.00 | $1,056.00 |
| 12/19/2024 | Andy Zhang | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.60 | 440.00 | $264.00 |
| 12/19/2024 | Hughes Congleton | Drafted response to question about Hilco's retention. | Business Analysis / Operations | 0.90 | 580.00 | $522.00 |
| 12/19/2024 | Sanjuro Kietlinski | Analyzed cumulative variance model. | Business Analysis / Operations | 1.30 | 1,180.00 | $1,534.00 |
| 12/19/2024 | Sanjuro Kietlinski | Continued review of TB analyses. | Business Analysis / Operations | 1.00 | 1,180.00 | $1,180.00 |
| 12/19/2024 | Sanjuro Kietlinski | Followed up with Alix re: various rent issues. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/19/2024 | Courtney Betty | Analyzed SEC Form 4 filings for insider transactions prior to the premium buyout to identify anomalies. | Committee Activities | 2.00 | 610.00 | $1,220.00 |
| 12/19/2024 | Derrick Laton | Reviewed Vitamin Shoppe process materials. | Business Analysis / Operations | 1.80 | 800.00 | $1,440.00 |
| 12/19/2024 | Hughes Congleton | Reviewed past investor decks. | Business Analysis / Operations | 1.50 | 580.00 | $870.00 |
| 12/19/2024 | Nick Steffen | Reviewed the supplemental declaration of David Orlofsky. | Court Filings | 0.20 | 420.00 | $84.00 |
| 12/19/2024 | Hughes Congleton | Reviewed and analyzed Debtor counsel retention applications. | Court Filings | 2.40 | 580.00 | $1,392.00 |
| 12/19/2024 | Sanjuro Kietlinski | Reviewed discovery related key items. | Business Analysis / Operations | 1.40 | 1,180.00 | $1,652.00 |
| 12/19/2024 | Courtney Betty | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.60 | 610.00 | $366.00 |
| 12/19/2024 | Daniel Radi | Attended the FRG private sale motion discussion call. | Sale Process | 0.20 | 470.00 | $94.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2024 | Nick Steffen | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.60 | 420.00 | $252.00 |
| 12/19/2024 | Andy Zhang | Reviewed, analyzed, and summarized various files in the data room re: Discovery, updated internal tracker and flagged the important files for the Province team (1/3). | Business Analysis / Operations | 2.30 | 440.00 | $1,012.00 |
| 12/19/2024 | Nick Steffen | Reviewed three declarations in support of the private sale. | Court Filings | 0.80 | 420.00 | $336.00 |
| 12/19/2024 | Andy Zhang | Reviewed, analyzed, and summarized various files in the data room re: Discovery, updated internal tracker and flagged the important files for the Province team (2/3). | Business Analysis / Operations | 1.90 | 440.00 | $836.00 |
| 12/19/2024 | Andy Zhang | Call with team re: investigation workstreams. | Business Analysis / Operations | 0.60 | 440.00 | $264.00 |
| 12/19/2024 | Derrick Laton | Call with Ducera and PWP teams re: sale process update. | Sale Process | 0.60 | 800.00 | $480.00 |
| 12/19/2024 | Courtney Betty | Analyzed American Freight Sale and Liquidation Process (Part 1). | Sale Process | 2.00 | 610.00 | $1,220.00 |
| 12/19/2024 | Derrick Laton | Call with Province team re: investigation workstreams. | Business Analysis / Operations | 0.60 | 800.00 | $480.00 |
| 12/19/2024 | Nick Steffen | Spread latest variance figures into internal model. | Business Analysis / Operations | 1.40 | 420.00 | $588.00 |
| 12/19/2024 | Sanjuro Kietlinski | Reviewed docket updates. | Business Analysis / Operations | 0.40 | 1,180.00 | $472.00 |
| 12/19/2024 | Daniel Radi | Continued working on the company timeline within 4-5 years. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 12/19/2024 | Nick Steffen | Reviewed Everlaw data room for key email documents. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 12/19/2024 | Sanjuro Kietlinski | Reviewed PWP sale process summary memo. | Sale Process | 0.10 | 1,180.00 | $118.00 |
| 12/19/2024 | Nick Steffen | Analyzed updates to latest variance report. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 12/19/2024 | Courtney Betty | Drafted agenda for internal call with the team to provide updates on discovery and action items. | Business Analysis / Operations | 0.90 | 610.00 | $549.00 |
| 12/19/2024 | Nick Steffen | Call with team re: investigation workstreams. | Business Analysis / Operations | 0.60 | 420.00 | $252.00 |
| 12/19/2024 | Sanjuro Kietlinski | Analyzed private sale motion (dckt 435). | Sale Process | 2.40 | 1,180.00 | $2,832.00 |
| 12/19/2024 | Hughes Congleton | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.60 | 580.00 | $348.00 |
| 12/19/2024 | Sanjuro Kietlinski | Corresponded with D. Laton re: private sale. | Sale Process | 0.10 | 1,180.00 | $118.00 |
| 12/19/2024 | Courtney Betty | Analyzed American PSP Securitization and Sale Process (Part 1). | Sale Process | 2.00 | 610.00 | $1,220.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2024 | Nick Steffen | Searched Everlaw data room for any correspondence with B. Khan. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 12/19/2024 | Daniel Radi | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.60 | 470.00 | $282.00 |
| 12/19/2024 | Andy Zhang | Reviewed, analyzed, and summarized various files in the data room re: Discovery, updated internal tracker and flagged the important files for the Province team (3/3). | Business Analysis / Operations | 2.10 | 440.00 | $924.00 |
| 12/19/2024 | Nick Steffen | Summarized variance changes for internal team. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 12/19/2024 | Daniel Radi | Reviewed the weekly variance report shared. | Business Analysis / Operations | 1.30 | 470.00 | $611.00 |
| 12/19/2024 | Sanjuro Kietlinski | Corresponded with S. Cho re: retention. | Fee / Employment Applications | 0.10 | 1,180.00 | $118.00 |
| 12/19/2024 | Robert Maatougui | Analyzed the motion for private sale and provided feedback. | Sale Process | 0.70 | 500.00 | $350.00 |
| 12/19/2024 | Hughes Congleton | Analyzed budget variance report. | Business Analysis / Operations | 1.80 | 580.00 | $1,044.00 |
| 12/19/2024 | Daniel Radi | Call with team re: investigation workstreams. | Business Analysis / Operations | 0.60 | 470.00 | $282.00 |
| 12/19/2024 | Daniel Radi | Worked on timeline for acquisitions and potential wrong doings for investigation. | Business Analysis / Operations | 2.40 | 470.00 | $1,128.00 |
| 12/19/2024 | Sanjuro Kietlinski | Reviewed draft trial balance analysis. | Business Analysis / Operations | 1.70 | 1,180.00 | $2,006.00 |
| 12/19/2024 | Sanjuro Kietlinski | Followed up with PSZJ re: retention matters. | Fee / Employment Applications | 0.10 | 1,180.00 | $118.00 |
| 12/19/2024 | Derrick Laton | Reviewed DIP Agreement and redline from Oct. 2024. | Business Analysis / Operations | 2.70 | 800.00 | $2,160.00 |
| 12/19/2024 | Courtney Betty | Call with team re: investigation workstreams. | Business Analysis / Operations | 0.60 | 610.00 | $366.00 |
| 12/19/2024 | Sanjuro Kietlinski | Additional correspondences with E. Mattson re: retention. | Fee / Employment Applications | 0.20 | 1,180.00 | $236.00 |
| 12/19/2024 | Derrick Laton | Researched PSP securitization discussions with lenders. | Business Analysis / Operations | 2.20 | 800.00 | $1,760.00 |
| 12/19/2024 | Nick Steffen | Looked through Everlaw diligence for board minutes. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 12/19/2024 | Derrick Laton | Analyzed latest liquidity reporting and variance materials from Debtors. | Business Analysis / Operations | 2.30 | 800.00 | $1,840.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2024 | Daniel Radi | Analyzed FRG's liquidity certification reporting. | Business Analysis / Operations | 1.00 | 470.00 | $470.00 |
| 12/19/2024 | Daniel Radi | Reviewed the motion for Private AF Sale. | Court Filings | 0.70 | 470.00 | $329.00 |
| 12/19/2024 | Nick Steffen | Read through ordinary course professional declaration of Honigman LLP. | Court Filings | 0.40 | 420.00 | $168.00 |
| 12/19/2024 | Sanjuro Kietlinski | Corresponded with FTI re: private sale. | Sale Process | 0.10 | 1,180.00 | $118.00 |
| 12/20/2024 | Nick Steffen | Evaluated current M&A outreach summary. | Sale Process | 0.80 | 420.00 | $336.00 |
| 12/20/2024 | Sanjuro Kietlinski | Reviewed the D. Orlofsky declaration in support of private sale. | Sale Process | 0.40 | 1,180.00 | $472.00 |
| 12/20/2024 | Hughes Congleton | Reviewed 2nd motion to extend filing schedules. | Business Analysis / Operations | 0.40 | 580.00 | $232.00 |
| 12/20/2024 | Hughes Congleton | Analyzed VSI franchise economics. | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |
| 12/20/2024 | Courtney Betty | Call with H. Congleton re: investigation slides. | Business Analysis / Operations | 0.10 | 610.00 | $61.00 |
| 12/20/2024 | Daniel Radi | Continued preparing committee presentation materials. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 12/20/2024 | Sanjuro Kietlinski | Reviewed the Piper declaration. | Sale Process | 0.20 | 1,180.00 | $236.00 |
| 12/20/2024 | Sanjuro Kietlinski | Attended the FRG private sale motion discussion call. | Sale Process | 0.20 | 1,180.00 | $236.00 |
| 12/20/2024 | Sanjuro Kietlinski | Reviewed AF financial data. | Business Analysis / Operations | 1.80 | 1,180.00 | $2,124.00 |
| 12/20/2024 | Hughes Congleton | Call with C. Betty re: investigation slides. | Business Analysis / Operations | 0.10 | 580.00 | $58.00 |
| 12/20/2024 | Sanjuro Kietlinski | Continued analysis AF 4-wall data re: private sale transaction. | Sale Process | 1.30 | 1,180.00 | $1,534.00 |
| 12/20/2024 | Sanjuro Kietlinski | Reviewed the SEC limited objection. | Business Analysis / Operations | 0.60 | 1,180.00 | $708.00 |
| 12/20/2024 | Derrick Laton | Call with 2L advisors re: American Freight private lease sale. | Sale Process | 0.30 | 800.00 | $240.00 |
| 12/20/2024 | Derrick Laton | Reviewed Vitamin Shoppe intercompany transactions spreadsheet. | Business Analysis / Operations | 1.90 | 800.00 | $1,520.00 |
| 12/20/2024 | Sanjuro Kietlinski | Continued review of documents related to American Freight sale process. | Sale Process | 2.60 | 1,180.00 | $3,068.00 |
| 12/20/2024 | Hughes Congleton | Attended private sale call with FTI. | Sale Process | 0.20 | 580.00 | $116.00 |
| 12/20/2024 | Daniel Radi | Worked on supplemental information for investigation. | Business Analysis / Operations | 2.00 | 470.00 | $940.00 |
| 12/20/2024 | Nick Steffen | Analyzed arguments of SEC objecting to disclosure statement. | Plan and Disclosure Statement | 1.20 | 420.00 | $504.00 |

72

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2024 | Nick Steffen | Aggregated call notes. | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |
| 12/20/2024 | Daniel Radi | Researched into potential D&O wrong doings. | Business Analysis / Operations | 1.50 | 470.00 | $705.00 |
| 12/20/2024 | Derrick Laton | Analyzed value and assumptions in Pet Supplies inventory appraisal from May 2024. | Business Analysis / Operations | 2.60 | 800.00 | $2,080.00 |
| 12/20/2024 | Hughes Congleton | Continued research of WSB lease guarantee issue. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 12/20/2024 | Nick Steffen | Reviewed projections related to business line long term business plans. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 12/20/2024 | Daniel Radi | Stress tested latest budget for potential liquidity needs. | Business Analysis / Operations | 1.60 | 470.00 | $752.00 |
| 12/20/2024 | Hughes Congleton | Corresponded with Alix re: VSI contract rejections. | Business Analysis / Operations | 0.10 | 580.00 | $58.00 |
| 12/20/2024 | Derrick Laton | Analyzed American Freight inventory appraisal from May 2024. | Business Analysis / Operations | 2.30 | 800.00 | $1,840.00 |
| 12/20/2024 | Nick Steffen | Made revisions to variance model. | Business Analysis / Operations | 0.90 | 420.00 | $378.00 |
| 12/20/2024 | Hughes Congleton | Reviewed and analyzed various QoE reports. | Business Analysis / Operations | 2.50 | 580.00 | $1,450.00 |
| 12/20/2024 | Nick Steffen | Analyzed filing related to assumption of lease and executory contracts. | Court Filings | 2.20 | 420.00 | $924.00 |
| 12/20/2024 | Nick Steffen | Evaluated diligence for additional information on PSP prepetition actions. | Business Analysis / Operations | 2.20 | 420.00 | $924.00 |
| 12/20/2024 | Sanjuro Kietlinski | Analyzed AF 4-wall data re: private sale transaction. | Sale Process | 2.20 | 1,180.00 | $2,596.00 |
| 12/20/2024 | Nick Steffen | Searched Everlaw data room for diligence related to VCM Holding cash. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 12/20/2024 | Nick Steffen | Attended the FRG private sale motion discussion call. | Sale Process | 0.20 | 420.00 | $84.00 |
| 12/20/2024 | Daniel Radi | Continued working on the D&O investigation and causes of action. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 12/20/2024 | Derrick Laton | Analyzed Gordon Brothers' Vitamin Shoppe inventory appraisal report from April 2024. | Business Analysis / Operations | 2.40 | 800.00 | $1,920.00 |
| 12/20/2024 | Nick Steffen | Searched Everlaw data room for information related to American Freight wind down. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 12/21/2024 | Hughes Congleton | Reviewed and analyzed notice of possible contract assumption & cure amounts. | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 12/21/2024 | Nick Steffen | Searched the Everlaw data room for correspondence related to Badcock sale. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |

4906-8168-7060.2 29177.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2024 | Nick Steffen | Analyzed certain restructuring proposal key terms. | Business Analysis / Operations | 1.90 | 420.00 | $798.00 |
| 12/21/2024 | Hughes Congleton | Analyzed WSB DC guaranty agreements. | Business Analysis / Operations | 1.60 | 580.00 | $928.00 |
| 12/21/2024 | Nick Steffen | Updated internal docket folder. | Court Filings | 0.40 | 420.00 | $168.00 |
| 12/21/2024 | Nick Steffen | Looked through Everlaw for correspondence related to Sylvan transaction. | Business Analysis / Operations | 2.10 | 420.00 | $882.00 |
| 12/21/2024 | Hughes Congleton | Analyzed historical intercompany transactions. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 12/21/2024 | Derrick Laton | Began analysis of audited financial statements for Freedom VCM, Inc. for FY2023. | Business Analysis / Operations | 2.20 | 800.00 | $1,760.00 |
| 12/21/2024 | Derrick Laton | Completed analysis of audited financial statements for Freedom VCM, Inc. for FY2023. | Business Analysis / Operations | 1.80 | 800.00 | $1,440.00 |
| 12/22/2024 | Nick Steffen | Researched information on NOLV and liquidation proceeds. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 12/22/2024 | Derrick Laton | Reviewed board meeting minutes from 10/25/24. | Business Analysis / Operations | 0.40 | 800.00 | $320.00 |
| 12/22/2024 | Andy Zhang | Researched, reviewed and analyzed historical FRG insider transactions and changes of the board members, in preparation for the investigative workstream (3/3). | Business Analysis / Operations | 1.40 | 440.00 | $616.00 |
| 12/22/2024 | Hughes Congleton | Reviewed M&A outreach list and tracker. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 12/22/2024 | Sanjuro Kietlinski | Reviewed draft internal analysis of potential prepetition actions. | Business Analysis / Operations | 1.40 | 1,180.00 | $1,652.00 |
| 12/22/2024 | Derrick Laton | Reviewed key terms of 2L/HoldCo Lender proposal from Oct. 2024. | Business Analysis / Operations | 2.10 | 800.00 | $1,680.00 |
| 12/22/2024 | Andy Zhang | Researched, reviewed and analyzed historical FRG insider transactions and changes of the board members, in preparation for the investigative workstream (2/3). | Business Analysis / Operations | 2.30 | 440.00 | $1,012.00 |
| 12/22/2024 | Derrick Laton | Reviewed latest sale process update materials from Ducera. | Sale Process | 0.50 | 800.00 | $400.00 |
| 12/22/2024 | Andy Zhang | Researched, reviewed and analyzed historical FRG insider transactions and changes of the board members, in preparation for the investigative workstream (1/3). | Business Analysis / Operations | 1.90 | 440.00 | $836.00 |
| 12/22/2024 | Sanjuro Kietlinski | Began review of documents related to American Freight sale process. | Sale Process | 2.40 | 1,180.00 | $2,832.00 |
| 12/22/2024 | Derrick Laton | Analyzed FRG rating agency materials from Jan. 2023. | Business Analysis / Operations | 2.40 | 800.00 | $1,920.00 |

74

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2024 | Sanjuro Kietlinski | Reviewed current team compiled info re: Everlaw investigation work product. | Business Analysis / Operations | 2.20 | 1,180.00 | $2,596.00 |
| 12/23/2024 | Sanjuro Kietlinski | Province/PSZJ correspondences re: Vitamin Shoppe franchising. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/23/2024 | Derrick Laton | Analyzed prior retail liquidation case studies for comparison to American Freight. | Business Analysis / Operations | 2.50 | 800.00 | $2,000.00 |
| 12/23/2024 | Nick Steffen | Analyzed exhibits and sale order at docket #498. | Court Filings | 2.40 | 420.00 | $1,008.00 |
| 12/23/2024 | Derrick Laton | Reviewed economic terms of liquidation proposal for American Freight. | Business Analysis / Operations | 2.40 | 800.00 | $1,920.00 |
| 12/23/2024 | Derrick Laton | Reviewed VSI memo re: litigation from franchisees. | Business Analysis / Operations | 1.20 | 800.00 | $960.00 |
| 12/23/2024 | Sanjuro Kietlinski | Reviewed case workstream updates. | Business Analysis / Operations | 1.20 | 1,180.00 | $1,416.00 |
| 12/23/2024 | Hughes Congleton | Corresponded with PSZJ re: rejection motions. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 12/23/2024 | Derrick Laton | Reviewed FY21-FY24 P&L for Vitamin Shoppe franchise locations. | Business Analysis / Operations | 1.80 | 800.00 | $1,440.00 |
| 12/23/2024 | Derrick Laton | Reviewed correspondences with Alix re: closure of select VSI locations. | Business Analysis / Operations | 0.40 | 800.00 | $320.00 |
| 12/23/2024 | Daniel Radi | Reviewed the latest buyer outreach summary. | Business Analysis / Operations | 1.00 | 470.00 | $470.00 |
| 12/23/2024 | Sanjuro Kietlinski | Followed up with UCC member re: rent issues. | Committee Activities | 0.10 | 1,180.00 | $118.00 |
| 12/23/2024 | Andy Zhang | Working session with C. Betty re: Investigative Workstream. | Business Analysis / Operations | 0.60 | 440.00 | $264.00 |
| 12/23/2024 | Daniel Radi | Analyzed latest critical vendor reporting. | Business Analysis / Operations | 1.00 | 470.00 | $470.00 |
| 12/23/2024 | Daniel Radi | Reviewed latest data room files uploaded. | Business Analysis / Operations | 2.60 | 470.00 | $1,222.00 |
| 12/23/2024 | Nick Steffen | Analyzed latest M&A outreach list. | Sale Process | 0.80 | 420.00 | $336.00 |
| 12/23/2024 | Sanjuro Kietlinski | Followed up with Alix re: rent issues. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/23/2024 | Nick Steffen | Updated internal docket folder. | Court Filings | 0.30 | 420.00 | $126.00 |
| 12/23/2024 | Derrick Laton | Began analyzing economics of prior proposal for American Freight liquidation. | Business Analysis / Operations | 1.30 | 800.00 | $1,040.00 |
| 12/23/2024 | Robert Maatougui | Analyzed the franchise locations analysis and provided feedback. | Business Analysis / Operations | 0.40 | 500.00 | $200.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2024 | Nick Steffen | Updated data room. | Business Analysis / Operations | 0.30 | 420.00 | $126.00 |
| 12/23/2024 | Derrick Laton | Continued analyzing economics of proposal for American Freight liquidation. | Business Analysis / Operations | 2.60 | 800.00 | $2,080.00 |
| 12/23/2024 | Daniel Radi | Further performed investigation against the D&O's. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 12/23/2024 | Daniel Radi | Corresponded with N. Steffen re: revisions to UCC deck. | Business Analysis / Operations | 0.80 | 470.00 | $376.00 |
| 12/23/2024 | Courtney Betty | Prepared investigation summary slide deck sections first draft (Part 1): Focused on the public-to-private transition. | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 12/23/2024 | Sanjuro Kietlinski | Analyzed Vitamin Shoppe franchising P&Ls. | Business Analysis / Operations | 0.60 | 1,180.00 | $708.00 |
| 12/23/2024 | Hughes Congleton | Summarized VSI franchise analysis. | Business Analysis / Operations | 0.70 | 580.00 | $406.00 |
| 12/23/2024 | Daniel Radi | Reviewed the VSI franchise contract rejections. | Business Analysis / Operations | 0.90 | 470.00 | $423.00 |
| 12/23/2024 | Nick Steffen | Evaluated updated PSP sales flash report. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 12/23/2024 | Courtney Betty | Prepared investigation summary slide deck sections first draft (Part 2): Insider transactions and activities prior to major events | Business Analysis / Operations | 2.50 | 610.00 | $1,525.00 |
| 12/23/2024 | Courtney Betty | Prepared investigation summary slide deck sections first draft (Part 3): Summarized past transactions and additional information requests. | Business Analysis / Operations | 1.90 | 610.00 | $1,159.00 |
| 12/23/2024 | Sanjuro Kietlinski | Reviewed draft historical acquisition analysis. | Business Analysis / Operations | 1.50 | 1,180.00 | $1,770.00 |
| 12/23/2024 | Sanjuro Kietlinski | Corresponded with UCC member. | Committee Activities | 0.10 | 1,180.00 | $118.00 |
| 12/23/2024 | Sanjuro Kietlinski | Reviewed additional data room info re: Vitamin Shop. | Business Analysis / Operations | 1.30 | 1,180.00 | $1,534.00 |
| 12/23/2024 | Sanjuro Kietlinski | Followed up with PSZJ re: retention matters. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/23/2024 | Sanjuro Kietlinski | Reviewed draft investigation slides. | Business Analysis / Operations | 1.80 | 1,180.00 | $2,124.00 |
| 12/23/2024 | Sanjuro Kietlinski | Analyzed info from Alix re: VSI franchising. | Business Analysis / Operations | 0.90 | 1,180.00 | $1,062.00 |
| 12/23/2024 | Hughes Congleton | Reviewed and analyzed critical vendor reporting. | Business Analysis / Operations | 1.30 | 580.00 | $754.00 |
| 12/23/2024 | Hughes Congleton | Reviewed and analyzed proposed APA. | Court Filings | 2.30 | 580.00 | $1,334.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2024 | Sanjuro Kietlinski | Corresponded with PSZJ and internally re: lease rejections. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/23/2024 | Nick Steffen | Researched diligence on historical acquisitions. | Business Analysis / Operations | 2.20 | 420.00 | $924.00 |
| 12/24/2024 | Nick Steffen | Analyzed memo from VIS. | Business Analysis / Operations | 0.90 | 420.00 | $378.00 |
| 12/24/2024 | Courtney Betty | Prepared investigation summary slide deck first draft (Part 4): Summarized past transactions and additional information requests. | Business Analysis / Operations | 2.70 | 610.00 | $1,647.00 |
| 12/24/2024 | Sanjuro Kietlinski | Continued reviewing draft investigation slides. | Business Analysis / Operations | 1.70 | 1,180.00 | $2,006.00 |
| 12/24/2024 | Derrick Laton | Reviewed FRG / B. Riley research report from Dec. 2023. | Business Analysis / Operations | 2.10 | 800.00 | $1,680.00 |
| 12/24/2024 | Nick Steffen | Reviewed latest executive clean sheets and daily sales summaries. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 12/24/2024 | Nick Steffen | Made revisions to investigation slides. | Business Analysis / Operations | 2.10 | 420.00 | $882.00 |
| 12/24/2024 | Sanjuro Kietlinski | Continued review of cause of action investigation key docs. | Business Analysis / Operations | 2.10 | 1,180.00 | $2,478.00 |
| 12/24/2024 | Daniel Radi | Consolidated initial red flags for D&O wrongdoings. | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 12/24/2024 | Nick Steffen | Reviewed notice on rent-to-own customer agreements. | Court Filings | 0.20 | 420.00 | $84.00 |
| 12/24/2024 | Daniel Radi | Continued preparing UCC slides and script. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 12/24/2024 | Nick Steffen | Reviewed latest performance reports in data room. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 12/24/2024 | Sanjuro Kietlinski | Reviewed preliminary D&O analysis presentation. | Business Analysis / Operations | 1.10 | 1,180.00 | $1,298.00 |
| 12/24/2024 | Derrick Laton | Analyzed critical vendor payments to date relative to GUC pool size. | Business Analysis / Operations | 1.50 | 800.00 | $1,200.00 |
| 12/24/2024 | Daniel Radi | Investigated through data room files for D&O wrongdoing and causes of action. | Business Analysis / Operations | 2.20 | 470.00 | $1,034.00 |
| 12/24/2024 | Courtney Betty | Analyzed historical SEC filings related to take-private transactions and other major FRG acquisitions. | Business Analysis / Operations | 2.70 | 610.00 | $1,647.00 |
| 12/24/2024 | Nick Steffen | Wrote narrative for investigation slides. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 12/24/2024 | Daniel Radi | Further working on the wrong doings and causes of action investigation. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/25/2024 | Daniel Radi | Prepared committee presentation materials. | Business Analysis / Operations | 1.60 | 470.00 | $752.00 |
| 12/25/2024 | Daniel Radi | Initial analysis of the statements of financial affairs. | Business Analysis / Operations | 2.20 | 470.00 | $1,034.00 |
| 12/25/2024 | Daniel Radi | Reviewed the daily internal docket update and VIP summaries. | Court Filings | 0.60 | 470.00 | $282.00 |
| 12/25/2024 | Derrick Laton | Analyzed Ducera's lease guarantees analysis for Conn's locations. | Business Analysis / Operations | 2.50 | 800.00 | $2,000.00 |
| 12/25/2024 | Daniel Radi | Continued reviewing latest data room files recently shared. | Business Analysis / Operations | 2.00 | 470.00 | $940.00 |
| 12/25/2024 | Daniel Radi | Continued reviewing the SOFAs per entity. | Business Analysis / Operations | 1.90 | 470.00 | $893.00 |
| 12/25/2024 | Daniel Radi | Consolidated and further worked on SOFA per entity. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 12/26/2024 | Nick Steffen | Corresponded with Alix for excel SOFA SOAL backup. | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |
| 12/26/2024 | Andy Zhang | Built and updated the investigation summary slides, reviewed and analyzed FRG's past 10K, proxy and board minutes (1/3). | Business Analysis / Operations | 2.10 | 440.00 | $924.00 |
| 12/26/2024 | Hughes Congleton | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 12/26/2024 | Andy Zhang | Built and updated the investigation summary slides, reviewed and analyzed FRG's past 10K, proxy and board minutes (3/3). | Business Analysis / Operations | 2.20 | 440.00 | $968.00 |
| 12/26/2024 | Daniel Radi | Further worked on the statement of financial affairs and prepared comments. | Business Analysis / Operations | 2.20 | 470.00 | $1,034.00 |
| 12/26/2024 | Nick Steffen | Analyzed projections in data room. | Business Analysis / Operations | 2.10 | 420.00 | $882.00 |
| 12/26/2024 | Derrick Laton | Evaluated payments to FRG executives prior to petition date. | Business Analysis / Operations | 1.70 | 800.00 | $1,360.00 |
| 12/26/2024 | Derrick Laton | Analyzed 1-year payments to insiders from SOFA. | Business Analysis / Operations | 2.60 | 800.00 | $2,080.00 |
| 12/26/2024 | Sanjuro Kietlinski | Reviewed Kimco objection. | Business Analysis / Operations | 0.60 | 1,180.00 | $708.00 |
| 12/26/2024 | Sanjuro Kietlinski | Analyzed liquidity report. | Business Analysis / Operations | 1.00 | 1,180.00 | $1,180.00 |
| 12/26/2024 | Daniel Radi | Continued working on the SOAL analysis per Debtor entity. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 12/26/2024 | Courtney Betty | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.40 | 610.00 | $244.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/26/2024 | Sanjuro Kietlinski | Corresponded with team re: statements & schedules analysis. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/26/2024 | Sanjuro Kietlinski | Reviewed limited objection (#561). | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/26/2024 | Nick Steffen | Reviewed SOFA / SOAL filings. | Court Filings | 2.40 | 420.00 | $1,008.00 |
| 12/26/2024 | Daniel Radi | Call with team re: investigation workstreams. | Business Analysis / Operations | 0.50 | 470.00 | $235.00 |
| 12/26/2024 | Derrick Laton | Reviewed calculations in Debtors' liquidity report for week of 12/20. | Business Analysis / Operations | 1.10 | 800.00 | $880.00 |
| 12/26/2024 | Derrick Laton | Completed analysis of 90-day payments to creditors from statement of financial affairs. | Business Analysis / Operations | 1.40 | 800.00 | $1,120.00 |
| 12/26/2024 | Courtney Betty | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 610.00 | $305.00 |
| 12/26/2024 | Courtney Betty | Analyzed divestitures, equity, buybacks (Part 1) | Committee Activities | 2.80 | 610.00 | $1,708.00 |
| 12/26/2024 | Andy Zhang | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 440.00 | $220.00 |
| 12/26/2024 | Daniel Radi | Removed duplicated claims for unsecured creditor claim amounts. | Claims Analysis and Objections | 2.40 | 470.00 | $1,128.00 |
| 12/26/2024 | Hughes Congleton | Reviewed multiple lease/contract rejection objections. | Court Filings | 1.60 | 580.00 | $928.00 |
| 12/26/2024 | Daniel Radi | Began working on the schedule of assets and liabilities. | Business Analysis / Operations | 2.00 | 470.00 | $940.00 |
| 12/26/2024 | Hughes Congleton | Began initial review of SOFA/SOAL. | Business Analysis / Operations | 1.50 | 580.00 | $870.00 |
| 12/26/2024 | Nick Steffen | Evaluated latest liquidity reporting. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 12/26/2024 | Nick Steffen | Call with team re: investigation workstreams. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 12/26/2024 | Courtney Betty | Prepared first draft of Solvency Analysis (Part 1) | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 12/26/2024 | Sanjuro Kietlinski | Reviewed Powerline Objection. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/26/2024 | Nick Steffen | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 12/26/2024 | Andy Zhang | Working session with C. Betty re: Investigative workstream. | Business Analysis / Operations | 0.50 | 440.00 | $220.00 |
| 12/26/2024 | Nick Steffen | Reviewed limited objection with respect to certain executory contracts and unexpired leases. | Court Filings | 0.20 | 420.00 | $84.00 |

79

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/26/2024 | Derrick Laton | Began analysis of 90-day payments to creditors from statement of financial affairs. | Business Analysis / Operations | 2.20 | 800.00 | $1,760.00 |
| 12/26/2024 | Sanjuro Kietlinski | Reviewed notice of possible assumption. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/26/2024 | Hughes Congleton | Reviewed and analyzed liquidity report. | Business Analysis / Operations | 1.10 | 580.00 | $638.00 |
| 12/26/2024 | Andy Zhang | Built and updated the investigation summary slides, reviewed and analyzed FRG's past 10K, proxy and board minutes (2/3). | Business Analysis / Operations | 1.90 | 440.00 | $836.00 |
| 12/26/2024 | Sanjuro Kietlinski | Reviewed draft UCC materials. | Committee Activities | 1.70 | 1,180.00 | $2,006.00 |
| 12/26/2024 | Courtney Betty | Call with team re: investigation workstreams. | Business Analysis / Operations | 0.50 | 610.00 | $305.00 |
| 12/26/2024 | Derrick Laton | Call with Province team re: investigation workstreams. | Business Analysis / Operations | 0.50 | 800.00 | $400.00 |
| 12/26/2024 | Daniel Radi | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 470.00 | $235.00 |
| 12/26/2024 | Courtney Betty | Prepared Agenda for Investigation Updates call with Internal team. | Business Analysis / Operations | 1.50 | 610.00 | $915.00 |
| 12/26/2024 | Andy Zhang | Call with team re: investigation workstreams. | Business Analysis / Operations | 0.50 | 440.00 | $220.00 |
| 12/27/2024 | Nick Steffen | Read through the amended objection from SW 17th Street 1010. | Court Filings | 0.30 | 420.00 | $126.00 |
| 12/27/2024 | Courtney Betty | Prepared investigation summary: Badcock Transaction (Part 1) | Business Analysis / Operations | 2.70 | 610.00 | $1,647.00 |
| 12/27/2024 | Nick Steffen | Began analysis on SOAL. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 12/27/2024 | Daniel Radi | Further investigated into any mismanagement from previous directors. | Business Analysis / Operations | 2.60 | 470.00 | $1,222.00 |
| 12/27/2024 | Sanjuro Kietlinski | Reviewed the Prologis objection. | Business Analysis / Operations | 0.50 | 1,180.00 | $590.00 |
| 12/27/2024 | Derrick Laton | Edited and revised SOFA / SOAL analysis. | Business Analysis / Operations | 1.10 | 800.00 | $880.00 |
| 12/27/2024 | Derrick Laton | Completed analysis of Debtors' filed schedules of assets and liabilities. | Business Analysis / Operations | 2.10 | 800.00 | $1,680.00 |
| 12/27/2024 | Daniel Radi | Worked on additional investigation items and newly shared data room files. | Business Analysis / Operations | 2.40 | 470.00 | $1,128.00 |
| 12/27/2024 | Sanjuro Kietlinski | Reviewed the Kin objection | Business Analysis / Operations | 0.70 | 1,180.00 | $826.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/27/2024 | Daniel Radi | Continued working on the SOFA/SOAL analysis. | Business Analysis / Operations | 2.50 | 470.00 | $1,175.00 |
| 12/27/2024 | Derrick Laton | Reviewed team's draft of summarized SOFA / SOAL analysis. | Business Analysis / Operations | 2.60 | 800.00 | $2,080.00 |
| 12/27/2024 | Daniel Radi | Analyzed several objections to private sale motion. | Court Filings | 1.00 | 470.00 | $470.00 |
| 12/27/2024 | Courtney Betty | Prepared investigation summary: Take Private Transaction (Part 2). | Business Analysis / Operations | 2.90 | 610.00 | $1,769.00 |
| 12/27/2024 | Daniel Radi | Further worked on the SOFA/SOALs on a Debtor by Debtor basis. | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 12/27/2024 | Sanjuro Kietlinski | Reviewed the Tride objection. | Business Analysis / Operations | 0.40 | 1,180.00 | $472.00 |
| 12/27/2024 | Derrick Laton | Analyzed YTD revenue performance by business line relative to prior 2 years. | Business Analysis / Operations | 2.30 | 800.00 | $1,840.00 |
| 12/27/2024 | Derrick Laton | Began analysis of Debtors' filed schedules of assets and liabilities. | Business Analysis / Operations | 2.70 | 800.00 | $2,160.00 |
| 12/27/2024 | Derrick Laton | Call with Ducera and PWP re: process update. | Sale Process | 0.50 | 800.00 | $400.00 |
| 12/27/2024 | Nick Steffen | Updated internal folder with latest docket filings. | Court Filings | 0.30 | 420.00 | $126.00 |
| 12/27/2024 | Courtney Betty | Reviewed Everlaw discovery (Upload January 1) (Emails, presentations etc.) (part 1). | Litigation | 2.60 | 610.00 | $1,586.00 |
| 12/27/2024 | Nick Steffen | Evaluated the limited objection from Kimco. | Court Filings | 0.40 | 420.00 | $168.00 |
| 12/27/2024 | Hughes Congleton | Reviewed and analyzed multiple asset sale objections. | Court Filings | 1.90 | 580.00 | $1,102.00 |
| 12/27/2024 | Courtney Betty | Analyzed Jefferies process, SEC filings, fairness opinion | Sale Process | 2.80 | 610.00 | $1,708.00 |
| 12/27/2024 | Nick Steffen | Revised SOAL model and organized file. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 12/27/2024 | Nick Steffen | Modeled SOAL datapoints into analysis. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 12/27/2024 | Daniel Radi | Further reviewed several additional amendments to private sale of assets. | Court Filings | 0.90 | 470.00 | $423.00 |
| 12/28/2024 | Nick Steffen | Compiled exhibit from SOFA model. | Business Analysis / Operations | 2.20 | 420.00 | $924.00 |
| 12/28/2024 | Derrick Laton | Continued review of team's draft investigation presentation. | Business Analysis / Operations | 2.00 | 800.00 | $1,600.00 |
| 12/28/2024 | Nick Steffen | Reviewed arguments of Buddy Mac Holdings objection to sale. | Court Filings | 0.80 | 420.00 | $336.00 |
| 12/28/2024 | Nick Steffen | Began SOFA analysis. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/28/2024 | Nick Steffen | Reviewed investigation information. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 12/28/2024 | Nick Steffen | Read objection from 4116 OBT Investments, LLC with respect to sale. | Court Filings | 0.30 | 420.00 | $126.00 |
| 12/28/2024 | Derrick Laton | Began review of team's draft investigation presentation report. | Business Analysis / Operations | 2.40 | 800.00 | $1,920.00 |
| 12/28/2024 | Nick Steffen | Reviewed arguments of 6001 Powerline Road, LLC's objection to sale. | Court Filings | 0.30 | 420.00 | $126.00 |
| 12/28/2024 | Derrick Laton | Edited investigation materials and provided feedback to team. | Business Analysis / Operations | 1.70 | 800.00 | $1,360.00 |
| 12/28/2024 | Nick Steffen | Reviewed limited objection from Prologis to sale. | Court Filings | 0.50 | 420.00 | $210.00 |
| 12/28/2024 | Nick Steffen | Continued SOFA analysis. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 12/29/2024 | Nick Steffen | Reviewed the Perella IB application. | Sale Process | 0.80 | 420.00 | $336.00 |
| 12/29/2024 | Nick Steffen | Made revisions to SOFA model. | Business Analysis / Operations | 2.20 | 420.00 | $924.00 |
| 12/29/2024 | Derrick Laton | Drafted edits to historical transactions analysis. | Business Analysis / Operations | 1.50 | 800.00 | $1,200.00 |
| 12/29/2024 | Nick Steffen | Evaluated limited objection arguments to sale from Tride Family Holdings. | Court Filings | 0.60 | 420.00 | $252.00 |
| 12/29/2024 | Derrick Laton | Reviewed internal draft of historical transactions analysis. | Business Analysis / Operations | 2.90 | 800.00 | $2,320.00 |
| 12/29/2024 | Nick Steffen | Compiled presentation for SOAL. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 12/29/2024 | Nick Steffen | Made revisions to SOAL exhibits. | Business Analysis / Operations | 2.10 | 420.00 | $882.00 |
| 12/29/2024 | Nick Steffen | Compiled exhibit for SOFA presentation slides. | Business Analysis / Operations | 2.20 | 420.00 | $924.00 |
| 12/29/2024 | Nick Steffen | Reviewed objection from Kin Properties to sale. | Court Filings | 0.60 | 420.00 | $252.00 |
| 12/29/2024 | Nick Steffen | Reviewed objection to sale from SW 17th Street 1010, LLC. | Court Filings | 0.30 | 420.00 | $126.00 |
| 12/30/2024 | Derrick Laton | Assessed liquidity impact of timing-related variance for disbursements. | Business Analysis / Operations | 1.70 | 800.00 | $1,360.00 |
| 12/30/2024 | Hughes Congleton | Reviewed and analyzed multiple objections. | Court Filings | 2.10 | 580.00 | $1,218.00 |
| 12/30/2024 | Daniel Radi | Call with team re: SOFA/SOAL. | Business Analysis / Operations | 0.40 | 470.00 | $188.00 |
| 12/30/2024 | Andy Zhang | Reviewed and analyzed FRG's past 10K, proxy, and board minutes in preparation for the analysis of board compensation, insider trading, and previous acquisitions (2/2). | Business Analysis / Operations | 1.70 | 440.00 | $748.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/30/2024 | Courtney Betty | Analyzed insider acquisitions/dispositions at take private (Part 1). | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 12/30/2024 | Derrick Laton | Analyzed key budget variances by business unit for week ending 12/20. | Business Analysis / Operations | 2.10 | 800.00 | $1,680.00 |
| 12/30/2024 | Nick Steffen | Constructed exhibits for SOFA/SOAL presentation. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 12/30/2024 | Sanjuro Kietlinski | Analyzed variance report. | Business Analysis / Operations | 0.90 | 1,180.00 | $1,062.00 |
| 12/30/2024 | Nick Steffen | Updated internal docket folder. | Court Filings | 0.30 | 420.00 | $126.00 |
| 12/30/2024 | Hughes Congleton | Analyzed SOAL for OpCo trade payables. | Business Analysis / Operations | 1.30 | 580.00 | $754.00 |
| 12/30/2024 | Andy Zhang | Built and updated FRG Investigation Summary Slides (1/3). | Business Analysis / Operations | 1.80 | 440.00 | $792.00 |
| 12/30/2024 | Hughes Congleton | Reviewed critical vendor report. | Business Analysis / Operations | 0.10 | 580.00 | $58.00 |
| 12/30/2024 | Sanjuro Kietlinski | Corresponded with H. Congleton re: trade credit analysis. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/30/2024 | Nick Steffen | Analyzed 1 year payments. | Business Analysis / Operations | 2.20 | 420.00 | $924.00 |
| 12/30/2024 | Sanjuro Kietlinski | Reviewed UCC member emails re: rent issues. | Committee Activities | 0.10 | 1,180.00 | $118.00 |
| 12/30/2024 | Derrick Laton | Call with team re: SOFA/SOAL. | Business Analysis / Operations | 0.40 | 800.00 | $320.00 |
| 12/30/2024 | Sanjuro Kietlinski | Followed up with BRG re: rent issues. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/30/2024 | Sanjuro Kietlinski | Corresponded with team re: statements and schedules analysis. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/30/2024 | Sanjuro Kietlinski | Corresponded with team re: liquidation analysis. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/30/2024 | Hughes Congleton | Corresponded with S. Kietlinski re: workstreams. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 12/30/2024 | Andy Zhang | Built and updated FRG Investigation Summary Slides (3/3). | Business Analysis / Operations | 2.10 | 440.00 | $924.00 |
| 12/30/2024 | Daniel Radi | Reviewed the daily docket summary and VIP files. | Court Filings | 1.10 | 470.00 | $517.00 |
| 12/30/2024 | Andy Zhang | Built and updated FRG Investigation Summary Slides (2/3). | Business Analysis / Operations | 2.30 | 440.00 | $1,012.00 |
| 12/30/2024 | Andy Zhang | Working session with C. Betty re: Investigative Workstream. | Business Analysis / Operations | 0.80 | 440.00 | $352.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/30/2024 | Nick Steffen | Analyzed 90-day payments. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 12/30/2024 | Courtney Betty | Analyzed KEIP bonuses/executive compensation (Part 1). | Business Analysis / Operations | 2.70 | 610.00 | $1,647.00 |
| 12/30/2024 | Andy Zhang | Reviewed and analyzed FRG's past 10K, proxy, and board minutes in preparation for the analysis of board compensation, insider trading, and previous acquisitions (1/2). | Business Analysis / Operations | 1.90 | 440.00 | $836.00 |
| 12/30/2024 | Nick Steffen | Revised SOAL exhibits. | Business Analysis / Operations | 2.10 | 420.00 | $882.00 |
| 12/30/2024 | Sanjuro Kietlinski | Corresponded with B. Sandler re: opco trade credit. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/30/2024 | Hughes Congleton | Call with team re: SOFA/SOAL. | Business Analysis / Operations | 0.40 | 580.00 | $232.00 |
| 12/30/2024 | Sanjuro Kietlinski | Reviewed First Day Motion Reporting. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/30/2024 | Nick Steffen | Call with team re: SOFA/SOAL. | Business Analysis / Operations | 0.40 | 420.00 | $168.00 |
| 12/30/2024 | Derrick Laton | Reviewed critical vendor reporting materials for week ending 12/27. | Business Analysis / Operations | 1.60 | 800.00 | $1,280.00 |
| 12/30/2024 | Sanjuro Kietlinski | Analyzed the Shanri objection (580). | Business Analysis / Operations | 1.10 | 1,180.00 | $1,298.00 |
| 12/30/2024 | Courtney Betty | Updated receivables, cash flow, borrowing base analysis. | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 12/30/2024 | Derrick Laton | Conducted initial review of Debtors' filed liquidation analysis. | Business Analysis / Operations | 2.20 | 800.00 | $1,760.00 |
| 12/30/2024 | Daniel Radi | Worked on amended schedules and statement analysis. | Business Analysis / Operations | 2.60 | 470.00 | $1,222.00 |
| 12/30/2024 | Sanjuro Kietlinski | Reviewed H. Congleton memo re: SOFA/SOAL analysis. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 12/31/2024 | Derrick Laton | Analyzed drivers of budget underperformance at American Freight. | Business Analysis / Operations | 2.50 | 800.00 | $2,000.00 |
| 12/31/2024 | Courtney Betty | Solvency analysis: Balance sheet, cash flow tests (Part 1). | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 12/31/2024 | Sanjuro Kietlinski | Reviewed the 6th rejection motion. | Business Analysis / Operations | 0.70 | 1,180.00 | $826.00 |
| 12/31/2024 | Sanjuro Kietlinski | Corresponded with team re: UCC presentation. | Committee Activities | 0.30 | 1,180.00 | $354.00 |
| 12/31/2024 | Derrick Laton | Completed analysis of OpCo trade claims by Debtor entity. | Claims Analysis and Objections | 1.70 | 800.00 | $1,360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/31/2024 | Nick Steffen | Revised SOAL model. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 12/31/2024 | Hughes Congleton | Call with team re: SOFA/SOAL. | Business Analysis / Operations | 1.20 | 580.00 | $696.00 |
| 12/31/2024 | Derrick Laton | Reviewed team's initial draft of committee update materials. | Business Analysis / Operations | 1.80 | 800.00 | $1,440.00 |
| 12/31/2024 | Daniel Radi | Call with team re: SOFA/SOAL. | Business Analysis / Operations | 1.20 | 470.00 | $564.00 |
| 12/31/2024 | Hughes Congleton | Corresponded with PSZJ re: rejection motions. | Business Analysis / Operations | 0.10 | 580.00 | $58.00 |
| 12/31/2024 | Nick Steffen | Analyzed intercompany transfers. | Business Analysis / Operations | 2.10 | 420.00 | $882.00 |
| 12/31/2024 | Courtney Betty | Solvency analysis: Peer benchmarking (Part 1). | Litigation | 2.60 | 610.00 | $1,586.00 |
| 12/31/2024 | Hughes Congleton | Reviewed SOFA/SOAL slides and provided comments. | Business Analysis / Operations | 1.10 | 580.00 | $638.00 |
| 12/31/2024 | Nick Steffen | Revised SOFA SOAL slides. | Business Analysis / Operations | 2.20 | 420.00 | $924.00 |
| 12/31/2024 | Sanjuro Kietlinski | Corresponded with PSZJ re: rejection motions. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/31/2024 | Derrick Laton | Began analysis of OpCo trade claims by Debtor entity. | Claims Analysis and Objections | 2.20 | 800.00 | $1,760.00 |
| 12/31/2024 | Courtney Betty | Reviewed Everlaw discovery (Upload January 1) (emails, board minutes, internal documents, bbc etc.) (Part 2). | Litigation | 2.80 | 610.00 | $1,708.00 |
| 12/31/2024 | Hughes Congleton | Reviewed and analyzed 6th - 9th rejection motions. | Business Analysis / Operations | 1.60 | 580.00 | $928.00 |
| 12/31/2024 | Derrick Laton | Call with team re: SOFA/SOAL. | Business Analysis / Operations | 1.20 | 800.00 | $960.00 |
| 12/31/2024 | Sanjuro Kietlinski | Province/PSZJ correspondences re: rejection motions. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 12/31/2024 | Nick Steffen | Call with team re: SOFA/SOAL. | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 12/31/2024 | Sanjuro Kietlinski | Analyzed OpCo Trade Payable analysis. | Business Analysis / Operations | 0.90 | 1,180.00 | $1,062.00 |
| 12/31/2024 | Sanjuro Kietlinski | Reviewed the limited objection (596). | Business Analysis / Operations | 0.40 | 1,180.00 | $472.00 |
| 12/31/2024 | Hughes Congleton | Analyzed SOFA re: insider payments. | Business Analysis / Operations | 2.50 | 580.00 | $1,450.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/31/2024 | Hughes Congleton | Corresponded with Alix re: lease rejections. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 12/31/2024 | Nick Steffen | Revised SOFA excel. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 11/23/2024 | Meals | Uber Eats - S. Kietlinski working dinner. | $25.90 |
| 11/30/2024 | Meals | Uber Eats - S. Kietlinski working dinner. | $31.59 |
| 12/9/2024 | Airfare/Train | American Airlines - H. Congleton flight LEX-PHL roundtrip to attend deposition and hearing. | $870.45 |
| 12/9/2024 | Ground Transportation | Lyft - H. Congleton transportation while traveling to Wilmington, DE to attend deposition and hearing. | $69.99 |
| 12/9/2024 | Lodging | The Quoin - H. Congleton hotel accommodations while traveling to Wilmington, DE to attend deposition and hearing. | $303.80 |
| 12/10/2024 | Ground Transportation | Uber - H. Congleton transportation while traveling to Wilmington, DE to attend deposition and hearing. | $49.20 |
| 12/10/2024 | Meals | Uber Eats - S. Kietlinski working dinner. | $72.13 |
| 12/12/2024 | Meals | Uber Eats - S. Kietlinski working dinner. | $42.48 |
| 12/17/2024 | Meals | Uber Eats - S. Kietlinski working dinner. | $44.91 |
| | **Total Expenses** | | **$1,510.45** |