**<u>Exhibit A</u>**

**November Invoice**



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Franchise Group O.C.C.
-

November 30, 2024
Invoice    144015
Client     29177.00002

RE:   Committee Representation

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 11/30/2024

| | |
|---|---:|
| FEES | $478,391.00 |
| EXPENSES | $1,641.39 |
| **TOTAL CURRENT CHARGES** | **$480,032.39** |
| **TOTAL BALANCE DUE** | **$480,032.39** |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    2

Invoice 144015

November 30, 2024

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,825.00 | 15.60 | $28,470.00 |
| BJS | Sandler, Bradford J. | Partner | 1,725.00 | 48.60 | $83,835.00 |
| GIG | Glazer, Gabriel I. | Partner | 1,495.00 | 26.80 | $40,066.00 |
| GVD | Demo, Gregory V. | Partner | 1,395.00 | 21.20 | $29,574.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 1,525.00 | 9.80 | $14,945.00 |
| MBL | Litvak, Maxim B. | Partner | 1,525.00 | 8.20 | $12,505.00 |
| PJL | Labov, Paul J. | Partner | 1,450.00 | 37.10 | $53,795.00 |
| RJF | Feinstein, Robert J. | Partner | 1,850.00 | 26.40 | $48,840.00 |
| SSC | Cho, Shirley S. | Partner | 1,395.00 | 11.10 | $15,484.50 |
| BEL | Levine, Beth E. | Counsel | 1,225.00 | 16.40 | $20,090.00 |
| CRR | Robinson, Colin R. | Counsel | 1,195.00 | 16.20 | $19,359.00 |
| GFB | Brandt, Gina F. | Counsel | 1,195.00 | 0.30 | $358.50 |
| JJK | Kim, Jonathan J. | Counsel | 1,295.00 | 21.00 | $27,195.00 |
| JMD | Dine, Jeffrey M. | Counsel | 1,495.00 | 13.80 | $20,631.00 |
| BLW | Wallen, Ben L. | Associate | 975.00 | 2.70 | $2,632.50 |
| ECO | Corma, Edward A. | Associate | 795.00 | 1.50 | $1,192.50 |
| HRW | Winograd, Hayley R. | Associate | 1,075.00 | 8.90 | $9,567.50 |
| TSH | Heckel, Theodore S. | Associate | 1,075.00 | 41.30 | $44,397.50 |
| ATB | Bates, Andrea T. | Paralegal | 595.00 | 5.40 | $3,213.00 |
| NJH | Hall, Nathan J. | Paralegal | 545.00 | 3.30 | $1,798.50 |
| PEC | Cuniff, Patricia E. | Paralegal | 595.00 | 0.20 | $119.00 |
| LAF | Forrester, Leslie A. | Library | 645.00 | 0.50 | $322.50 |
| | | | | 336.30 | $478,391.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    3
Invoice 144015
November 30, 2024

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition | 31.10 | $47,062.00 |
| BL | Bankruptcy Litigation | 107.20 | $149,408.00 |
| CA | Case Administration | 38.10 | $46,125.00 |
| CO | Claims Administration and Objections | 0.50 | $839.50 |
| EC | Contract and Lease Matters | 4.30 | $4,982.50 |
| FD | First/Second Day Matters | 23.60 | $31,579.50 |
| FF | Financial Filings | 0.20 | $370.00 |
| FN | Financing/Cash Collateral/Cash Management | 45.80 | $67,899.50 |
| GC | General Creditors' Committee | 18.80 | $28,016.00 |
| HE | Hearings | 4.30 | $6,224.00 |
| IC | Insurance Coverage | 9.60 | $14,581.50 |
| LN | Litigation (Non-Bankruptcy) | 1.60 | $2,565.00 |
| OP | Operations | 6.30 | $10,905.00 |
| PD | Plan and Disclosure Statement | 32.80 | $46,952.00 |
| RFS | Relief from Stay | 0.50 | $862.50 |
| RP | PSZJ Retention | 1.00 | $1,354.00 |
| RPO | Other Professional Retention | 10.60 | $18,665.00 |
| | | 336.30 | $478,391.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    4

Invoice 144015

November 30, 2024

## **Summary of Expenses**

| Description | Amount |
| --- | --- |
| Bloomberg | $67.10 |
| Working Meals | $28.75 |
| Court Fees | $100.00 |
| Lexis/Nexis- Legal Research | $1,225.84 |
| Litigation Support Vendors | $50.00 |
| Pacer - Court Research | $40.10 |
| Reproduction Expense | $129.60 |
| | $1,641.39 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    5

Invoice 144015

November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 11/22/2024 | BJS | AD | Various emails with Province regarding case issues and various emails with Province regarding financial issues | 0.50 | 1,725.00 | $862.50 |
| 11/22/2024 | BJS | AD | Various emails with S Fleisher regarding bid pro | 0.20 | 1,725.00 | $345.00 |
| 11/22/2024 | SSC | AD | Review Kaup declaration. | 0.20 | 1,395.00 | $279.00 |
| 11/22/2024 | SSC | AD | Review Malfitano declaration. | 0.20 | 1,395.00 | $279.00 |
| 11/22/2024 | SSC | AD | Review Hagaman limited objection. | 0.10 | 1,395.00 | $139.50 |
| 11/22/2024 | SSC | AD | Review store closing sales motion. | 0.40 | 1,395.00 | $558.00 |
| 11/22/2024 | SSC | AD | Review store closing sales final proposed order. | 0.50 | 1,395.00 | $697.50 |
| 11/22/2024 | SSC | AD | Review and revise GOB order. | 0.30 | 1,395.00 | $418.50 |
| 11/22/2024 | SSC | AD | Correspond with Debtor counsel re GOB order edits. | 0.10 | 1,395.00 | $139.50 |
| 11/22/2024 | TSH | AD | Call with P. Labov re: Bid Procedures Motion (.3). | 0.30 | 1,075.00 | $322.50 |
| 11/24/2024 | TSH | AD | Calls (2x) with P. Labov re: Bid Procedures (.2). | 0.20 | 1,075.00 | $215.00 |
| 11/25/2024 | BJS | AD | Various emails with C Lydigsen regarding IB issues | 0.30 | 1,725.00 | $517.50 |
| 11/25/2024 | BJS | AD | Review Front Street's objection | 0.10 | 1,725.00 | $172.50 |
| 11/25/2024 | BJS | AD | Various emails with PSZJ/Province regarding GOB motion | 0.20 | 1,725.00 | $345.00 |
| 11/25/2024 | BJS | AD | Review Buddy Mac objection | 0.40 | 1,725.00 | $690.00 |
| 11/25/2024 | PJL | AD | Review and revise Bidding Procedures, internal communication regarding same. | 2.60 | 1,450.00 | $3,770.00 |
| 11/25/2024 | PJL | AD | Correspondence drafted to and reviewed from landlord regarding Store Closing Motion. | 0.30 | 1,450.00 | $435.00 |
| 11/25/2024 | PJL | AD | Review Store Closing Motion and Consulting Agreement. | 2.60 | 1,450.00 | $3,770.00 |
| 11/26/2024 | BJS | AD | Various emails with PSZJ regarding bid pro | 0.30 | 1,725.00 | $517.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    6
Invoice 144015
November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2024 | BJS | AD | Telephone conference with B Mendelsohn regarding case issues | 0.20 | 1,725.00 | $345.00 |
| 11/26/2024 | BJS | AD | Various conferences with P Labov regarding bid pro | 0.50 | 1,725.00 | $862.50 |
| 11/26/2024 | BJS | AD | Various emails with PWP regarding bid pro | 0.30 | 1,725.00 | $517.50 |
| 11/26/2024 | PJL | AD | Review and revise Bidding Procedures and Bidding Procedures Order including review of Restructuring Term Sheet and DIP Order. | 3.80 | 1,450.00 | $5,510.00 |
| 11/26/2024 | PJL | AD | Review and revise Store Closing motion, revise order and discuss with Debtors' counsel. | 1.10 | 1,450.00 | $1,595.00 |
| 11/27/2024 | BJS | AD | Attention to bid procedures/timeline | 0.50 | 1,725.00 | $862.50 |
| 11/27/2024 | BJS | AD | Review Fisher's objection | 0.20 | 1,725.00 | $345.00 |
| 11/27/2024 | BJS | AD | Telephone conference with P.Labov regarding bid pro | 0.30 | 1,725.00 | $517.50 |
| 11/27/2024 | BJS | AD | Various emails with PWP regarding sale process | 0.30 | 1,725.00 | $517.50 |
| 11/27/2024 | PJL | AD | Review and revise Bidding Procedures and Bidding Procedures Order. | 3.70 | 1,450.00 | $5,365.00 |
| 11/27/2024 | PJL | AD | Conference with B. Sandler regarding open issues on Bidding Procedures. | 0.80 | 1,450.00 | $1,160.00 |
| 11/27/2024 | SSC | AD | Review S. Kietlinski email re GOB order. | 0.10 | 1,395.00 | $139.50 |
| 11/27/2024 | SSC | AD | Telephone conference with P. Labov re GOB order. | 0.20 | 1,395.00 | $279.00 |
| 11/28/2024 | PJL | AD | Conference with B. Sandler regarding open issues on sale and DIP. | 0.60 | 1,450.00 | $870.00 |
| 11/28/2024 | PJL | AD | Review correspondence from PWP and incorporate changes to Bidding Procedures/Bid Pro Order. | 2.30 | 1,450.00 | $3,335.00 |
| 11/29/2024 | BJS | AD | Attention to bid pro/revisions | 1.50 | 1,725.00 | $2,587.50 |
| 11/29/2024 | BJS | AD | Various emails with PWP regarding bid pro | 0.10 | 1,725.00 | $172.50 |
| 11/29/2024 | BJS | AD | Telephone conference with PSZJ/PWP regarding sale process, DIP and Ducera's fee structure | 0.90 | 1,725.00 | $1,552.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    7

Franchise Group O.C.C.

Invoice 144015

Client 29177.00002

November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2024 | PJL | AD | Revisions to Bid Pros and Bid Pros Order to incorporate PWP comments and additional Committee concerns. | 2.90 | 1,450.00 | $4,205.00 |
| 11/30/2024 | RJF | AD | Kickoff call with PWP. | 1.00 | 1,850.00 | $1,850.00 |
| | | | | **31.10** | | **$47,062.00** |

**Bankruptcy Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/2024 | CRR | BL | Review, respond to B. Sandler re critical vendor dispute and form of order. | 0.50 | 1,195.00 | $597.50 |
| 11/21/2024 | SSC | BL | Review motion to adjourn hearing. | 0.20 | 1,395.00 | $279.00 |
| 11/21/2024 | SSC | BL | Review motion to short time re adjourn motion. | 0.10 | 1,395.00 | $139.50 |
| 11/22/2024 | CRR | BL | Send requested docket to B. Sandler. | 0.40 | 1,195.00 | $478.00 |
| 11/22/2024 | CRR | BL | Review re pending first day orders and respond to S. Cho and T. Drekel. | 0.80 | 1,195.00 | $956.00 |
| 11/22/2024 | RJF | BL | Review AHGFL discovery requests. | 0.40 | 1,850.00 | $740.00 |
| 11/23/2024 | JMD | BL | Research re Franchise Group bankruptcy issues (3.5). | 3.50 | 1,495.00 | $5,232.50 |
| 11/23/2024 | TSH | BL | Review and analyze Freedom Lenders' Discovery Requests (1.3). | 1.30 | 1,075.00 | $1,397.50 |
| 11/24/2024 | AJK | BL | Review background litigation related materials. | 3.50 | 1,825.00 | $6,387.50 |
| 11/24/2024 | BEL | BL | Review draft protective order. | 0.80 | 1,225.00 | $980.00 |
| 11/24/2024 | CRR | BL | Review re assigned first day motions and proposed final orders. | 0.50 | 1,195.00 | $597.50 |
| 11/24/2024 | GIG | BL | PSZJ call re pending motions and staffing. | 1.00 | 1,495.00 | $1,495.00 |
| 11/24/2024 | GIG | BL | Review materials re case background and potential investigations. | 1.30 | 1,495.00 | $1,943.50 |
| 11/24/2024 | GIG | BL | Review email from G. Demo re Irradiant investment. | 0.10 | 1,495.00 | $149.50 |
| 11/24/2024 | GIG | BL | Exchange emails with T. Heckel re motion to terminate exclusivity. | 0.10 | 1,495.00 | $149.50 |
| 11/24/2024 | HRW | BL | Call with A. Kornfeld re: valuation litigation (0.2). | 0.20 | 1,075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

Franchise Group O.C.C.

Invoice 144015

Client 29177.00002

November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2024 | HRW | BL | Review email from B. Levine re: Debtors' draft protective order (0.1). | 0.10 | 1,075.00 | $107.50 |
| 11/24/2024 | HRW | BL | Review emails from A. Kornfeld, B. Levine, B. Sandler, R. Feinstein re: FRG database in connection with document production (0.1). | 0.10 | 1,075.00 | $107.50 |
| 11/24/2024 | JMD | BL | Team Work in Process Zoom meeting (1.0). Review materials re case status and issues (1.5). | 2.50 | 1,495.00 | $3,737.50 |
| 11/25/2024 | AJK | BL | Call with S. Hershey re litigation issues. | 0.20 | 1,825.00 | $365.00 |
| 11/25/2024 | AJK | BL | Call with B. Sandler and R. Feinstein re litigation issues. | 0.40 | 1,825.00 | $730.00 |
| 11/25/2024 | AJK | BL | Call with PSZJ team (R. Feinstein, B. Sandler, G. Demo, T. Heckel and G. Glazer re exclusivity motion issues. | 0.90 | 1,825.00 | $1,642.50 |
| 11/25/2024 | BEL | BL | Emails with G. Demo regarding discovery/diligence requests. | 0.20 | 1,225.00 | $245.00 |
| 11/25/2024 | BEL | BL | Emails with counsel for Debtors and ad hoc bondholders group regarding discovery requests. | 0.30 | 1,225.00 | $367.50 |
| 11/25/2024 | BEL | BL | Attend to multiple issues relating to Debtors document production and Everlaw review platform. | 0.40 | 1,225.00 | $490.00 |
| 11/25/2024 | BEL | BL | Review discovery requests. | 1.50 | 1,225.00 | $1,837.50 |
| 11/25/2024 | BEL | BL | Review and analyze pleadings and background material. | 3.60 | 1,225.00 | $4,410.00 |
| 11/25/2024 | BJS | BL | Various emails with B.Levine regarding protective order | 0.10 | 1,725.00 | $172.50 |
| 11/25/2024 | GIG | BL | Review Holdco lenders' exclusivity termination motion. | 0.90 | 1,495.00 | $1,345.50 |
| 11/25/2024 | GIG | BL | Review email from RLF re exclusivity motion. | 0.10 | 1,495.00 | $149.50 |
| 11/25/2024 | GIG | BL | PSZJ group litigation call. | 0.80 | 1,495.00 | $1,196.00 |
| 11/25/2024 | GIG | BL | Call with G. Demo re motion to terminate exclusivity. | 0.20 | 1,495.00 | $299.00 |
| 11/25/2024 | GIG | BL | Call with G. Demo, P. Labov re prepetition transactions. | 0.40 | 1,495.00 | $598.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    9
Invoice 144015
November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2024 | GVD | BL | Conference with G Glazer and P Labov re litigation strategy | 0.40 | 1,395.00 | $558.00 |
| 11/25/2024 | HRW | BL | Email with B. Levine re: Debtors' draft protective order (0.2). | 0.20 | 1,075.00 | $215.00 |
| 11/25/2024 | HRW | BL | Review Debtors' draft protective order (0.5). | 0.50 | 1,075.00 | $537.50 |
| 11/25/2024 | HRW | BL | Review deposition notices directed to Debtor designees (0.3). | 0.30 | 1,075.00 | $322.50 |
| 11/25/2024 | HRW | BL | Review emails from B. Levine, B. Sandler re: deposition notices directed to Debtor designees (0.2). | 0.20 | 1,075.00 | $215.00 |
| 11/25/2024 | HRW | BL | Review emails from B. Levine, A. Bates re: FRG database in connection with document production (0.2). | 0.20 | 1,075.00 | $215.00 |
| 11/25/2024 | JMD | BL | Review FTI presentation, other materials re litigation issues. (2.2). | 2.20 | 1,495.00 | $3,289.00 |
| 11/25/2024 | NJH | BL | Upload production documents received from Debtor onto review databases for analysis by attorneys. | 2.10 | 545.00 | $1,144.50 |
| 11/25/2024 | RJF | BL | Outline issues for response to trustee, exclusivity motion. | 0.80 | 1,850.00 | $1,480.00 |
| 11/25/2024 | RJF | BL | Internal call regarding response to motion for trustee, exclusivity, etc. | 0.90 | 1,850.00 | $1,665.00 |
| 11/25/2024 | SSC | BL | Review emails between T. Heckel and debtor counsel re diligence. | 0.10 | 1,395.00 | $139.50 |
| 11/25/2024 | TSH | BL | Correspond with Counsel to Debtors re: document production (.2); Call with N. Hall and counsel to Debtors re: document production (.1). | 0.30 | 1,075.00 | $322.50 |
| 11/26/2024 | AJK | BL | Call with S. Hershey re litigation issues. | 0.10 | 1,825.00 | $182.50 |
| 11/26/2024 | AJK | BL | Attention to litigation diligence issues. | 0.70 | 1,825.00 | $1,277.50 |
| 11/26/2024 | BEL | BL | Emails with PSZJ team regarding protective order. | 0.10 | 1,225.00 | $122.50 |
| 11/26/2024 | BEL | BL | Review documents produced by the Debtors. | 1.20 | 1,225.00 | $1,470.00 |
| 11/26/2024 | BEL | BL | Telephone conference with T. Heckel regarding open issues. | 0.10 | 1,225.00 | $122.50 |
| 11/26/2024 | BEL | BL | Review pleadings and background material. | 2.10 | 1,225.00 | $2,572.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:   10
Invoice 144015
November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2024 | BEL | BL | Review documents produced by the Debtor. | 1.70 | 1,225.00 | $2,082.50 |
| 11/26/2024 | CRR | BL | Review, comments to first day orders. | 1.20 | 1,195.00 | $1,434.00 |
| 11/26/2024 | GIG | BL | Prepare opposition to Holdco lender exclusivity motion. | 2.80 | 1,495.00 | $4,186.00 |
| 11/26/2024 | GIG | BL | Research re HoldCo lender exclusivity motion. | 3.40 | 1,495.00 | $5,083.00 |
| 11/26/2024 | GIG | BL | Review emails from G. Demo, P. Labov re SEC complaint. | 0.10 | 1,495.00 | $149.50 |
| 11/26/2024 | GIG | BL | Exchange emails with G. Demo re exclusivity motion and research. | 0.60 | 1,495.00 | $897.00 |
| 11/26/2024 | GVD | BL | Conference with H Winograd re capital structure and valuation issues | 0.90 | 1,395.00 | $1,255.50 |
| 11/26/2024 | GVD | BL | Research case law re exclusivity and appointment of chapter 11 trustee and correspondence with G Glazer re same | 5.10 | 1,395.00 | $7,114.50 |
| 11/26/2024 | GVD | BL | Review DOJ/SEC complaint re Kahn | 0.70 | 1,395.00 | $976.50 |
| 11/26/2024 | GVD | BL | Conference with B Levine re open litigation issues | 0.50 | 1,395.00 | $697.50 |
| 11/26/2024 | HRW | BL | Email with G. Demo re: debt structure and related issues in connection with valuation litigation (0.1). | 0.10 | 1,075.00 | $107.50 |
| 11/26/2024 | HRW | BL | Email with G. Demo re: debt structure and related issues in connection with valuation litigation (0.8). | 0.80 | 1,075.00 | $860.00 |
| 11/26/2024 | HRW | BL | Email with B. Levine, A. Kornfeld re: discovery requests to Debtors (0.2). | 0.20 | 1,075.00 | $215.00 |
| 11/26/2024 | HRW | BL | Email with A. Kornfeld re: valuation litigation (0.1). | 0.10 | 1,075.00 | $107.50 |
| 11/26/2024 | HRW | BL | Review email from B. Levine re: documents in response to the second lien document requests (0.1). | 0.10 | 1,075.00 | $107.50 |
| 11/26/2024 | HRW | BL | Review emails from B. Levine, N. Hall re: document production categories in Everlaw (0.1). | 0.10 | 1,075.00 | $107.50 |
| 11/26/2024 | HRW | BL | Review case background materials, including exclusivity motion, First Day Declaration, FTI pitchbook, and related documents (3.0). | 3.00 | 1,075.00 | $3,225.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

Franchise Group O.C.C.

Invoice 144015

Client 29177.00002

November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2024 | HRW | BL | Review emails from T. Heckel, A. Occhipinti re: Debtors' draft protective order (0.1). | 0.10 | 1,075.00 | $107.50 |
| 11/26/2024 | JMD | BL | Review materials re claims and investigation (0.8). | 0.80 | 1,495.00 | $1,196.00 |
| 11/26/2024 | LAF | BL | Legal research re: Motion to convert. | 0.50 | 645.00 | $322.50 |
| 11/26/2024 | NJH | BL | Upload production documents received from Debtor onto review databases for analysis by attorneys. | 1.20 | 545.00 | $654.00 |
| 11/26/2024 | PJL | BL | Review possible litigation targets. | 2.90 | 1,450.00 | $4,205.00 |
| 11/26/2024 | RJF | BL | Emails regarding confidentiality order. | 0.10 | 1,850.00 | $185.00 |
| 11/26/2024 | RJF | BL | Review Debtors and 2L's discovery requests. | 0.40 | 1,850.00 | $740.00 |
| 11/27/2024 | AJK | BL | Review and respond to e-mails re discovery issues. | 0.20 | 1,825.00 | $365.00 |
| 11/27/2024 | AJK | BL | Review discovery requests. | 0.70 | 1,825.00 | $1,277.50 |
| 11/27/2024 | BEL | BL | Review documents. | 2.70 | 1,225.00 | $3,307.50 |
| 11/27/2024 | BEL | BL | Review deposition notices. | 0.10 | 1,225.00 | $122.50 |
| 11/27/2024 | CRR | BL | Review deposition notices re scheduling, WIP. | 0.60 | 1,195.00 | $717.00 |
| 11/27/2024 | GIG | BL | Exchange emails with G. Demo re exclusivity research. | 0.30 | 1,495.00 | $448.50 |
| 11/27/2024 | GIG | BL | Research re exclusivity motion. | 2.60 | 1,495.00 | $3,887.00 |
| 11/27/2024 | GIG | BL | Prepare opposition to Holdco lender exclusivity motion. | 1.80 | 1,495.00 | $2,691.00 |
| 11/27/2024 | GVD | BL | Review cases re termination of automatic stay in Freedom Lenders motion | 1.40 | 1,395.00 | $1,953.00 |
| 11/27/2024 | GVD | BL | Correspondence with G Glazer re Lucky Buck case and motion to terminate exclusivity and appoint trustee | 0.30 | 1,395.00 | $418.50 |
| 11/27/2024 | GVD | BL | Review case research re exclusivity termination re Freedom Lender motion | 1.10 | 1,395.00 | $1,534.50 |
| 11/27/2024 | HRW | BL | Email with A. Kornfeld re: valuation litigation (0.1). | 0.10 | 1,075.00 | $107.50 |
| 11/27/2024 | HRW | BL | Call with A. Kornfeld re: valuation litigation (0.2). | 0.20 | 1,075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2024 | HRW | BL | Email with B. Levine re: document production in response to Freedom Lenders' discovery requests (0.1). | 0.10 | 1,075.00 | $107.50 |
| 11/27/2024 | JMD | BL | Review filings and reports re claims and investigation (0.8). | 0.80 | 1,495.00 | $1,196.00 |
| 11/27/2024 | PJL | BL | Review potential litigation targets. | 2.30 | 1,450.00 | $3,335.00 |
| 11/27/2024 | PJL | BL | Conference with G. Demo and G. Glazer regarding open litigation issues. | 0.40 | 1,450.00 | $580.00 |
| 11/27/2024 | RJF | BL | Review complaint to extend the automatic stay to CEO. | 0.40 | 1,850.00 | $740.00 |
| 11/28/2024 | BJS | BL | Review and analysis re Chancery Court Complaint against B Riley. | 0.70 | 1,725.00 | $1,207.50 |
| 11/28/2024 | GIG | BL | Exchange emails with G. Demo re exclusivity research. | 0.20 | 1,495.00 | $299.00 |
| 11/28/2024 | GIG | BL | Research re exclusivity motion. | 2.40 | 1,495.00 | $3,588.00 |
| 11/28/2024 | GIG | BL | Prepare response to lender exclusivity motion. | 2.70 | 1,495.00 | $4,036.50 |
| 11/28/2024 | GIG | BL | Review emails from G. Demo, P. Labov re class action complaint. | 0.10 | 1,495.00 | $149.50 |
| 11/28/2024 | GVD | BL | Review relief from stay cases re exclusivity and correspondence with G Glazer re same | 0.40 | 1,395.00 | $558.00 |
| 11/28/2024 | GVD | BL | Review class action complaint re take private transaction | 0.30 | 1,395.00 | $418.50 |
| 11/29/2024 | AJK | BL | Review opposition to Holdco debtors' motion to terminate exclusivity. | 1.30 | 1,825.00 | $2,372.50 |
| 11/29/2024 | AJK | BL | Work on opposition to Trustee motion. | 0.70 | 1,825.00 | $1,277.50 |
| 11/29/2024 | CRR | BL | Continue review of first day pleadings and preparation of comments to same. | 2.40 | 1,195.00 | $2,868.00 |
| 11/29/2024 | CRR | BL | Review email from B. Sandler re motion to shorten and begin prepare. | 0.60 | 1,195.00 | $717.00 |
| 11/29/2024 | GIG | BL | Exchange emails with G. Demo re depositions re exclusivity. | 0.10 | 1,495.00 | $149.50 |
| 11/29/2024 | GIG | BL | Exchange emails with G. Demo re exclusivity research. | 0.20 | 1,495.00 | $299.00 |
| 11/29/2024 | GIG | BL | Research re exclusivity motion. | 1.80 | 1,495.00 | $2,691.00 |
| 11/29/2024 | GIG | BL | Prepare response to lender exclusivity motion. | 2.10 | 1,495.00 | $3,139.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    13
Invoice 144015
November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2024 | GVD | BL | Correspondence with G Glazer on research re exclusivity and trustee cases | 0.50 | 1,395.00 | $697.50 |
| 11/30/2024 | BEL | BL | Review discovery notice and prepare deposition calendar. | 0.60 | 1,225.00 | $735.00 |
| 11/30/2024 | GIG | BL | Review emails from J. Dine, B. Levine re Holdco lender depositions. | 0.10 | 1,495.00 | $149.50 |
| 11/30/2024 | GIG | BL | Review email and comments from G. Demo to response to exclusivity motion. | 0.40 | 1,495.00 | $598.00 |
| 11/30/2024 | GVD | BL | Review and revise draft response to motion to terminate exclusivity | 2.00 | 1,395.00 | $2,790.00 |
| 11/30/2024 | JMD | BL | Review shareholder complaint (1.5).  Review Ad Hoc Freedom Lender deposition filings (2.5). | 4.00 | 1,495.00 | $5,980.00 |
| 11/30/2024 | SSC | BL | Review and analysis re motion to appoint chapter 11 trustee related issues. | 0.20 | 1,395.00 | $279.00 |
| | | | | 107.20 | | $149,408.00 |

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/2024 | BJS | CA | Various emails with A Bates regarding critical dates and WIP | 0.10 | 1,725.00 | $172.50 |
| 11/21/2024 | PJL | CA | Conference with B. Sandler regarding open issues. | 1.10 | 1,450.00 | $1,595.00 |
| 11/21/2024 | PJL | CA | Review First Day Declaration and other first day pleadings per B. Sandler. | 2.30 | 1,450.00 | $3,335.00 |
| 11/21/2024 | RJF | CA | Emails B. Sandler regarding staffing, WIP items. | 0.30 | 1,850.00 | $555.00 |
| 11/21/2024 | SSC | CA | Review emails re case status from B. Sandler. | 0.10 | 1,395.00 | $139.50 |
| 11/21/2024 | SSC | CA | Review emails re WIP list from B. Sandler. | 0.10 | 1,395.00 | $139.50 |
| 11/21/2024 | SSC | CA | Emails with B. Sandler re WIP. | 0.20 | 1,395.00 | $279.00 |
| 11/21/2024 | SSC | CA | Telephone conference with T. Heckel re case status. | 0.10 | 1,395.00 | $139.50 |
| 11/22/2024 | ATB | CA | Update contact list (1.1); review docket and draft critical dates memo (1.2); draft bylaws (.7) | 3.00 | 595.00 | $1,785.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:     14
Invoice 144015
November 30, 2024

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2024 | ATB | CA | Draft notice of appearance (.3); file same (.2); draft pro hac vices for R. Feinstein, A. Kornfeld , and T. Heckel (.8); file same (.3). | 1.60 | 595.00 | $952.00 |
| 11/22/2024 | ATB | CA | Update committee and professionals list serv (.2); revise contact list (.4); create Everlaw new project request (.2). | 0.80 | 595.00 | $476.00 |
| 11/22/2024 | BJS | CA | Telephone conference with White & Case regarding case issues | 0.50 | 1,725.00 | $862.50 |
| 11/22/2024 | BJS | CA | Review critical dates and discuss with A.Bates | 0.10 | 1,725.00 | $172.50 |
| 11/22/2024 | BJS | CA | Telephone conference with Willkie regarding case issues | 0.50 | 1,725.00 | $862.50 |
| 11/22/2024 | RJF | CA | Kickoff call with Debtors' counsel. | 0.50 | 1,850.00 | $925.00 |
| 11/22/2024 | RJF | CA | Review Notice of Appearance and pro hac. | 0.20 | 1,850.00 | $370.00 |
| 11/22/2024 | SSC | CA | Review notice of appearance. | 0.10 | 1,395.00 | $139.50 |
| 11/22/2024 | SSC | CA | Correspond re WIP call. | 0.10 | 1,395.00 | $139.50 |
| 11/22/2024 | TSH | CA | Correspond with A. Bates re: outstanding workstreams (.2); Call with B. Sandler, R. Feinstein, and counsel to Debtors re: background and case status (.6); Review and revise Notice of Appearance (.2); Call with A. Bates re: Notice of Appearance (.1). | 1.10 | 1,075.00 | $1,182.50 |
| 11/22/2024 | TSH | CA | Draft WIP List (1.9); Draft Contact List (.6); Correspond with PSZJ team re: WIP List (.2). | 2.70 | 1,075.00 | $2,902.50 |
| 11/24/2024 | AJK | CA | WIP meeting. | 1.00 | 1,825.00 | $1,825.00 |
| 11/24/2024 | BEL | CA | WIP call. | 1.00 | 1,225.00 | $1,225.00 |
| 11/24/2024 | BJS | CA | PSZJ WIP Call | 1.00 | 1,725.00 | $1,725.00 |
| 11/24/2024 | CRR | CA | Attend WIP call with PSZJ team. | 1.00 | 1,195.00 | $1,195.00 |
| 11/24/2024 | ECO | CA | E-mails with Theodore Heckel re updates on case. | 0.20 | 795.00 | $159.00 |
| 11/24/2024 | ECO | CA | Conference call with Bradford Sandler/PSZJ team re discussion of case and tasks going forward. | 1.00 | 795.00 | $795.00 |
| 11/24/2024 | GVD | CA | Attend WIP call | 1.00 | 1,395.00 | $1,395.00 |
| 11/24/2024 | HRW | CA | Participate in WIP call (1.0). | 1.00 | 1,075.00 | $1,075.00 |
| 11/24/2024 | IAWN | CA | WIP meeting re status of case. | 1.00 | 1,525.00 | $1,525.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    15

Invoice 144015

November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2024 | JJK | CA | PSZJ team conference call on case issues | 1.00 | 1,295.00 | $1,295.00 |
| 11/24/2024 | PJL | CA | Attend all hands call on WIP. | 1.10 | 1,450.00 | $1,595.00 |
| 11/24/2024 | PJL | CA | Review various first day pleadings to prepare for all-hands call. | 1.20 | 1,450.00 | $1,740.00 |
| 11/24/2024 | RJF | CA | Internal WIP call. | 1.00 | 1,850.00 | $1,850.00 |
| 11/24/2024 | SSC | CA | All hands PSZJ call re coordinating workstreams. | 1.00 | 1,395.00 | $1,395.00 |
| 11/24/2024 | TSH | CA | Correspond with H. Winograd re: matter background (.1); Draft revisions to WIP List (1.5); Call with B. Sandler re: case strategy and outstanding workstreams (.6); Call with B. Sandler, R. Feinstein, and counsel to 1L Ad Hoc Group re: case issues (.6). | 2.80 | 1,075.00 | $3,010.00 |
| 11/24/2024 | TSH | CA | Attend PSZJ WIP Call (1.0); Correspond with counsel to Debtors re: initial diligence requests (.3); Correspond with B. Sandler re: outstanding workstreams (.2); Correspond with Province team re: outstanding workstreams (.2). | 1.70 | 1,075.00 | $1,827.50 |
| 11/25/2024 | BJS | CA | Various emails with Province regarding WIP | 0.10 | 1,725.00 | $172.50 |
| 11/25/2024 | BJS | CA | Review and revise bylaws and telephone conference with T.Heckel regarding same | 0.40 | 1,725.00 | $690.00 |
| 11/25/2024 | PEC | CA | Coordinate preparation of 2002 Service List | 0.20 | 595.00 | $119.00 |
| 11/25/2024 | TSH | CA | Confer with B. Wallen (2x) re: case status and outstanding workstreams (.8). | 0.80 | 1,075.00 | $860.00 |
| 11/25/2024 | TSH | CA | Call with M. Litvak re: case status and outstanding workstreams (.4); Draft Contact List (.8) | 1.20 | 1,075.00 | $1,290.00 |
| 11/26/2024 | TSH | CA | Call with B. Sandler, R. Feinstein, and counsel to 1L Ad Hoc Group re: case issues (.5); Correspond with B. Sandler re: outstanding workstreams (.1). | 0.60 | 1,075.00 | $645.00 |
| 11/26/2024 | TSH | CA | Correspond with Committee Members re: open issues (.1); Call with B. Sandler re: outstanding workstreams and case strategy (.2). | 0.30 | 1,075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    16
Invoice 144015
November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2024 | TSH | CA | Call with B. Feldman (WFG) re: case issues (.1); Call with B. Levine re: outstanding workstreams (.1); Correspond with E. Corma re: outstanding workstreams (.1); Correspond with B. Sandler, R. Feinstein, and P. Labov re: case timeline considerations (.2). | 0.50 | 1,075.00 | $537.50 |
| 11/27/2024 | BJS | CA | Various emails with Committee regarding bylaws and review Debtors changes to Art 9 | 0.20 | 1,725.00 | $345.00 |
| 11/27/2024 | BJS | CA | Various emails with B Finestone and B Lehane regarding case issues | 0.10 | 1,725.00 | $172.50 |
| 11/28/2024 | TSH | CA | Correspond with B. Sandler re: outstanding workstreams (.2). | 0.20 | 1,075.00 | $215.00 |
| | | | | 38.10 | | $46,125.00 |

### Claims Administration and Objections

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2024 | BJS | CO | Review Freedom Lender's 2019 | 0.10 | 1,725.00 | $172.50 |
| 11/26/2024 | BJS | CO | Review Administration Claims Motion | 0.30 | 1,725.00 | $517.50 |
| 11/26/2024 | GIG | CO | Review emails re bar date order. | 0.10 | 1,495.00 | $149.50 |
| | | | | 0.50 | | $839.50 |

### Contract and Lease Matters

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2024 | SSC | EC | Review first omnibus motion to reject. | 0.20 | 1,395.00 | $279.00 |
| 11/22/2024 | SSC | EC | Analysis re first omnibus rejection motion. | 0.10 | 1,395.00 | $139.50 |
| 11/22/2024 | SSC | EC | Correspond with Province re first omnibus rejection motion. | 0.10 | 1,395.00 | $139.50 |
| 11/25/2024 | BJS | EC | Various emails with B Wallen regarding lease rejection motion | 0.10 | 1,725.00 | $172.50 |
| 11/25/2024 | BLW | EC | Review rejection motion and docket and correspond re: same (.3); calls with Mr. Heckel (3x) re: foregoing and case updates/status (.8). | 1.10 | 975.00 | $1,072.50 |
| 11/26/2024 | BLW | EC | Review, diligence, and outline issues with first/second rejection motions and comments to proposed orders. | 1.20 | 975.00 | $1,170.00 |
| 11/27/2024 | BLW | EC | Correspond re: rejection motions. | 0.40 | 975.00 | $390.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    17

Invoice 144015

November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2024 | SSC | EC | Emails with and from B. Wallen re second omnibus lease rejection. | 0.20 | 1,395.00 | $279.00 |
| 11/28/2024 | BJS | EC | Various emails with A Selick regarding rejection motions | 0.20 | 1,725.00 | $345.00 |
| 11/29/2024 | BJS | EC | Review rejection motion | 0.30 | 1,725.00 | $517.50 |
| 11/29/2024 | CRR | EC | Review Debtors' third omnibus lease rejection motion. | 0.40 | 1,195.00 | $478.00 |
| | | | | 4.30 | | $4,982.50 |

**First/Second Day Matters**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2024 | SSC | FD | Review portions of first day hearing transcript. | 0.30 | 1,395.00 | $418.50 |
| 11/21/2024 | SSC | FD | Review docket re first day motions. | 0.10 | 1,395.00 | $139.50 |
| 11/21/2024 | SSC | FD | Correspond with C. Robinson re first day motions. | 0.20 | 1,395.00 | $279.00 |
| 11/21/2024 | SSC | FD | Review and analysis re first day declaration. | 0.70 | 1,395.00 | $976.50 |
| 11/21/2024 | SSC | FD | Review and analysis re critical vendor motion. | 0.50 | 1,395.00 | $697.50 |
| 11/21/2024 | SSC | FD | Review and analysis re second interim critical vendor order. | 0.20 | 1,395.00 | $279.00 |
| 11/21/2024 | SSC | FD | Review and revise critical vendor order. | 0.40 | 1,395.00 | $558.00 |
| 11/21/2024 | SSC | FD | Review and revise critical vendor trade agreement. | 0.30 | 1,395.00 | $418.50 |
| 11/22/2024 | GVD | FD | Review first day declaration and materials | 0.40 | 1,395.00 | $558.00 |
| 11/22/2024 | JJK | FD | Review first day declaration | 1.00 | 1,295.00 | $1,295.00 |
| 11/22/2024 | PJL | FD | Review first day declaration (1.5) and Disclosure statement (1.7) | 3.20 | 1,450.00 | $4,640.00 |
| 11/22/2024 | RJF | FD | Review hearing transcript regarding critical vendors. | 0.30 | 1,850.00 | $555.00 |
| 11/22/2024 | SSC | FD | Correspond with Willkie re critical vendor order edits. | 0.10 | 1,395.00 | $139.50 |
| 11/22/2024 | SSC | FD | Review and analysis re revised critical vendor order and trade agreement edits and emails re same. | 0.30 | 1,395.00 | $418.50 |
| 11/23/2024 | TSH | FD | Review and analyze Critical Vendors Motion (.5). | 0.50 | 1,075.00 | $537.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    18

Franchise Group O.C.C.

Invoice 144015

Client 29177.00002

November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2024 | BJS | FD | Various emails with PSZJ regarding NOLs | 0.20 | 1,725.00 | $345.00 |
| 11/25/2024 | GVD | FD | Review and comment on NOL motion | 1.30 | 1,395.00 | $1,813.50 |
| 11/25/2024 | GVD | FD | Review and comment on cash management motion | 0.90 | 1,395.00 | $1,255.50 |
| 11/25/2024 | GVD | FD | Review tax motion and comment on same | 0.60 | 1,395.00 | $837.00 |
| 11/25/2024 | GVD | FD | Review HoldCo Lenders motion to terminate exclusivity (0.3); conference with PSZJ working group re same (0.8); follow up conference with G Glazer re same (0.2) | 1.30 | 1,395.00 | $1,813.50 |
| 11/25/2024 | GVD | FD | Review first day declaration and RSA | 1.30 | 1,395.00 | $1,813.50 |
| 11/25/2024 | HRW | FD | Review first day pleadings and related case background (1.0). | 1.00 | 1,075.00 | $1,075.00 |
| 11/25/2024 | RJF | FD | Emails regarding NOL motion. | 0.20 | 1,850.00 | $370.00 |
| 11/25/2024 | SSC | FD | Review G. Demo emails re first day orders review. | 0.20 | 1,395.00 | $279.00 |
| 11/26/2024 | CRR | FD | Review WIP re open first day matters. | 0.30 | 1,195.00 | $358.50 |
| 11/26/2024 | GVD | FD | Correspondence with debtor re revisions to NOL and tax motion | 0.30 | 1,395.00 | $418.50 |
| 11/26/2024 | GVD | FD | Conference with Province re cash management issues | 0.50 | 1,395.00 | $697.50 |
| 11/27/2024 | CRR | FD | Review first day pleadings. | 1.20 | 1,195.00 | $1,434.00 |
| 11/27/2024 | SSC | FD | Review status of first day orders from G. Demo, T. Heckel. | 0.10 | 1,395.00 | $139.50 |
| 11/27/2024 | SSC | FD | Review and analysis re critical vendor order additional edit needed and email to debtors' counsel re same. | 0.20 | 1,395.00 | $279.00 |
| 11/27/2024 | SSC | FD | Draft summary of critical vendor order and trade agreement issues for Committee. | 0.30 | 1,395.00 | $418.50 |
| 11/27/2024 | SSC | FD | Telephone conference with E. Corma re first day order summaries needed. | 0.10 | 1,395.00 | $139.50 |
| 11/27/2024 | SSC | FD | Correspond with E. Corma re first day order summaries needed. | 0.20 | 1,395.00 | $279.00 |
| 11/27/2024 | SSC | FD | Correspond with PSZJ re first day order summaries. | 0.20 | 1,395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:   19
Invoice 144015
November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2024 | SSC | FD | Correspond with R. Feinstein re plan related motions. | 0.10 | 1,395.00 | $139.50 |
| 11/27/2024 | TSH | FD | Review and analyze First Day Declaration (.6). | 0.60 | 1,075.00 | $645.00 |
| 11/30/2024 | CRR | FD | Review, revise various first day orders. | 3.70 | 1,195.00 | $4,421.50 |
| 11/30/2024 | SSC | FD | Review and analysis re insurance order edits from I. Nasitir and correspond re same. | 0.30 | 1,395.00 | $418.50 |
| | | | | **23.60** | | **$31,579.50** |

**Financial Filings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/2024 | RJF | FF | Emails regarding debtors' motion to extend time to file schedules. | 0.20 | 1,850.00 | $370.00 |
| | | | | **0.20** | | **$370.00** |

**Financing/Cash Collateral/Cash Management**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/2024 | BJS | FN | Review deposition notices/discovery and various emails with PSZJ regarding same | 0.20 | 1,725.00 | $345.00 |
| 11/21/2024 | MBL | FN | Initial review of DIP loan pleadings. | 0.60 | 1,525.00 | $915.00 |
| 11/22/2024 | AJK | FN | Review pleadings and documents in connection with DIP. | 1.70 | 1,825.00 | $3,102.50 |
| 11/22/2024 | BJS | FN | Various emails with J Goldstein regarding Committee/1L call | 0.10 | 1,725.00 | $172.50 |
| 11/22/2024 | RJF | FN | Review DIP financing motion and interim order. | 1.30 | 1,850.00 | $2,405.00 |
| 11/22/2024 | RJF | FN | Kickoff call with second lien lenders. | 0.50 | 1,850.00 | $925.00 |
| 11/22/2024 | RJF | FN | Review Province financial update. | 0.20 | 1,850.00 | $370.00 |
| 11/22/2024 | TSH | FN | Review and analyze DIP Motion (1.7); Review and analyze Interim DIP Order (.9). | 2.60 | 1,075.00 | $2,795.00 |
| 11/23/2024 | BJS | FN | Review DIP Motion, 1st day affidavit and bid procedures | 2.50 | 1,725.00 | $4,312.50 |
| 11/23/2024 | BJS | FN | Various emails with PSZJ regarding DIP | 0.50 | 1,725.00 | $862.50 |
| 11/23/2024 | MBL | FN | Continue review of background and financing pleadings. | 0.20 | 1,525.00 | $305.00 |
| 11/24/2024 | BJS | FN | Telephone conference with Paul Hastings regarding 1L issues | 0.50 | 1,725.00 | $862.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2024 | BJS | FN | Review revised DIP Order | 0.40 | 1,725.00 | $690.00 |
| 11/24/2024 | MBL | FN | Emails with team re DIP pending tasks. | 0.10 | 1,525.00 | $152.50 |
| 11/24/2024 | RJF | FN | Kickoff call with 1L lenders' counsel. | 0.60 | 1,850.00 | $1,110.00 |
| 11/25/2024 | BJS | FN | Various emails with PSZJ regarding depositions | 0.20 | 1,725.00 | $345.00 |
| 11/25/2024 | BJS | FN | Various emails with PSZJ regarding DIP | 0.20 | 1,725.00 | $345.00 |
| 11/25/2024 | MBL | FN | Update call with T. Heckel re DIP and case issues and status. | 0.40 | 1,525.00 | $610.00 |
| 11/25/2024 | MBL | FN | Review DIP and background pleadings. | 2.50 | 1,525.00 | $3,812.50 |
| 11/25/2024 | MBL | FN | Draft DIP issues list. | 1.00 | 1,525.00 | $1,525.00 |
| 11/25/2024 | MBL | FN | Emails with team re DIP issues. | 0.20 | 1,525.00 | $305.00 |
| 11/25/2024 | TSH | FN | Review and analyze DIP Motion (.8); Review and analyze Prepetition Debt Documents (2.2); Review and analyze Cash Management Motion (.7); Draft Emergency Motion to Adjourn Final DIP Hearing (3.1). | 6.80 | 1,075.00 | $7,310.00 |
| 11/26/2024 | BJS | FN | Various conferences with T Heckel regarding DIP and bid pro | 0.40 | 1,725.00 | $690.00 |
| 11/26/2024 | BJS | FN | Telephone conference with 1Ls regarding case issues | 0.50 | 1,725.00 | $862.50 |
| 11/26/2024 | BJS | FN | Telephone conference with C Casas regarding DIP | 0.70 | 1,725.00 | $1,207.50 |
| 11/26/2024 | BJS | FN | Various emails with M.Litvak regarding DIP issues | 0.30 | 1,725.00 | $517.50 |
| 11/26/2024 | GIG | FN | Review emails from Perella re DIP financing. | 0.10 | 1,495.00 | $149.50 |
| 11/26/2024 | MBL | FN | Review and comment on motion to adjourn DIP and DS hearings (.3); emails with team re same(.1) | 0.40 | 1,525.00 | $610.00 |
| 11/26/2024 | MBL | FN | Revise DIP issues list (0.3); coordinate same with team (0.1). | 0.40 | 1,525.00 | $610.00 |
| 11/26/2024 | MBL | FN | Review prepetition loan and security documents. | 1.00 | 1,525.00 | $1,525.00 |
| 11/26/2024 | MBL | FN | Further emails with team re timing issues and status. | 0.10 | 1,525.00 | $152.50 |
| 11/26/2024 | MBL | FN | Emails with lender counsel re UCC searches. | 0.10 | 1,525.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

Franchise Group O.C.C.

Invoice 144015

Client 29177.00002

November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2024 | RJF | FN | Call with IL's regarding DIP, plan issues. | 0.80 | 1,850.00 | $1,480.00 |
| 11/26/2024 | RJF | FN | Telephone conferences with B. Sandler regarding meeting with 1L lenders and DIP issues. | 0.30 | 1,850.00 | $555.00 |
| 11/26/2024 | RJF | FN | Correspondence with 1L's and 2L's counsel regarding hearings, DIP, etc. | 0.30 | 1,850.00 | $555.00 |
| 11/26/2024 | TSH | FN | Draft Emergency Motion to Adjourn Final DIP Hearing (2.9); Conduct research re: Emergency Motion to Adjourn Final DIP Hearing (1.4); Draft revisions to Emergency Motion to Adjourn Final DIP Hearing (1.0). | 5.30 | 1,075.00 | $5,697.50 |
| 11/27/2024 | BJS | FN | Telephone conference with B Lehane regarding  DIP | 0.40 | 1,725.00 | $690.00 |
| 11/27/2024 | BJS | FN | Telephone conference with R Feinstein regarding DIP and plan | 0.30 | 1,725.00 | $517.50 |
| 11/27/2024 | BJS | FN | Analysis regarding DIP stats | 0.30 | 1,725.00 | $517.50 |
| 11/27/2024 | BJS | FN | Various emails with J Goldstein and D Fliman regarding DIP/Disclosure Statement hearing | 0.10 | 1,725.00 | $172.50 |
| 11/27/2024 | BJS | FN | Analysis regarding DIP issues/potential resolutions | 0.40 | 1,725.00 | $690.00 |
| 11/27/2024 | BJS | FN | Telephone conference with D Sinclair regarding DIP/Plan issues | 0.50 | 1,725.00 | $862.50 |
| 11/27/2024 | BJS | FN | Various emails with Province regarding DIP | 0.10 | 1,725.00 | $172.50 |
| 11/27/2024 | BJS | FN | Various emails with W&C regarding 2nd day motions and DIP | 0.10 | 1,725.00 | $172.50 |
| 11/27/2024 | MBL | FN | Emails with team re timing issues and settlement options. | 0.20 | 1,525.00 | $305.00 |
| 11/27/2024 | MBL | FN | Review and revise DIP issues list with comments from team; emails with team re same. | 0.30 | 1,525.00 | $457.50 |
| 11/27/2024 | RJF | FN | Review and comment on revised DIP issues list. | 0.30 | 1,850.00 | $555.00 |
| 11/27/2024 | RJF | FN | Internal emails regarding DIP discovery. | 0.30 | 1,850.00 | $555.00 |
| 11/27/2024 | RJF | FN | Review Debtors' notices of deposition of Holdco and 2L noteholders. | 0.30 | 1,850.00 | $555.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    22
Invoice 144015
November 30, 2024

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2024 | BJS | FN | Various emails with Province/PSZJ regarding DIP and review revised DIP issues list | 0.20 | 1,725.00 | $345.00 |
| 11/28/2024 | MBL | FN | Revise DIP issues list with Province comments; emails with team and Province re same. | 0.20 | 1,525.00 | $305.00 |
| 11/29/2024 | BJS | FN | Attention to DIP motion/issues/settlement | 2.00 | 1,725.00 | $3,450.00 |
| 11/29/2024 | BJS | FN | Various emails with PSZJ regarding DIP | 0.10 | 1,725.00 | $172.50 |
| 11/29/2024 | MBL | FN | Emails with team re DIP issues list and adjournment motion. | 0.20 | 1,525.00 | $305.00 |
| 11/29/2024 | RJF | FN | Kickoff call with PWP. | 1.00 | 1,850.00 | $1,850.00 |
| 11/29/2024 | RJF | FN | Emails 1L counsel, B. Sandler regarding DIP. | 0.30 | 1,850.00 | $555.00 |
| 11/29/2024 | TSH | FN | Draft revisions to Motion to Adjourn Final DIP Hearing (1.3). | 1.30 | 1,075.00 | $1,397.50 |
| 11/30/2024 | BJS | FN | Attention to DIP Motion/issues and various emails with PSZJ regarding same | 2.50 | 1,725.00 | $4,312.50 |
| 11/30/2024 | MBL | FN | Revise DIP issues list with B. Sandler input; emails with team re same and DIP timing. | 0.30 | 1,525.00 | $457.50 |
| 11/30/2024 | RJF | FN | Telephone conference with B. Sandler regarding DIP. | 0.10 | 1,850.00 | $185.00 |
| | | | | **45.80** | | **$67,899.50** |

## General Creditors' Committee

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2024 | AJK | GC | Attend UCC meeting. | 1.50 | 1,825.00 | $2,737.50 |
| 11/21/2024 | BJS | GC | Committee Meeting regarding FA interviews and case issues | 2.00 | 1,725.00 | $3,450.00 |
| 11/21/2024 | TSH | GC | Attend Committee Meeting (1.5). | 1.50 | 1,075.00 | $1,612.50 |
| 11/22/2024 | PJL | GC | Meeting with P. Madarino regarding Franchise Group BK. | 0.90 | 1,450.00 | $1,305.00 |
| 11/24/2024 | RJF | GC | Emails ex officio committee member requests. | 0.10 | 1,850.00 | $185.00 |
| 11/25/2024 | AJK | GC | UCC meeting. | 2.00 | 1,825.00 | $3,650.00 |
| 11/25/2024 | BJS | GC | Prepare for Committee Call | 0.40 | 1,725.00 | $690.00 |
| 11/25/2024 | BJS | GC | Committee call | 1.90 | 1,725.00 | $3,277.50 |
| 11/25/2024 | HRW | GC | Review emails from B. Sandler and Committee re: IB update (0.2). | 0.20 | 1,075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     23

Invoice 144015

November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2024 | RJF | GC | Committee call to interview investment bankers. | 1.90 | 1,850.00 | $3,515.00 |
| 11/25/2024 | TSH | GC | Draft Committee Bylaws (1.1); Call with B. Sandler re: Committee Bylaws (.2); Draft revisions to Committee Bylaws (.4); Prepare for Committee Meeting (.1); Attend Committee Meeting (1.9). | 3.70 | 1,075.00 | $3,977.50 |
| 11/26/2024 | BJS | GC | Various emails with A Morris regarding bylaws | 0.10 | 1,725.00 | $172.50 |
| 11/26/2024 | BJS | GC | Review Confi revisions to bylaws | 0.10 | 1,725.00 | $172.50 |
| 11/26/2024 | RJF | GC | Review Debtor comments to bylaws. | 0.10 | 1,850.00 | $185.00 |
| 11/27/2024 | ECO | GC | E-mails/call with Shirley Cho re discussion of first day motions. | 0.30 | 795.00 | $238.50 |
| 11/27/2024 | TSH | GC | Correspond with Committee Members re: Committee Bylaws (.3). | 0.30 | 1,075.00 | $322.50 |
| 11/29/2024 | PJL | GC | Conference with PWP regarding open issues. | 1.00 | 1,450.00 | $1,450.00 |
| 11/29/2024 | TSH | GC | Draft revisions to Committee Bylaws (.5); Correspond with counsel to Debtors re: Committee Bylaws (.3). | 0.80 | 1,075.00 | $860.00 |
| | | | | **18.80** | | **$28,016.00** |

**Hearings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2024 | CRR | HE | Email chambers re emergency hearing. | 0.20 | 1,195.00 | $239.00 |
| 11/21/2024 | CRR | HE | Attend emergency hearing re critical vendor dispute. | 1.00 | 1,195.00 | $1,195.00 |
| 11/21/2024 | RJF | HE | Telephone conference with B. Sandler and debtors' counsel regarding emergency hearing on CV. | 0.30 | 1,850.00 | $555.00 |
| 11/21/2024 | SSC | HE | Review emails re hearing from A. Bates. | 0.10 | 1,395.00 | $139.50 |
| 11/21/2024 | TSH | HE | Attend November 21 Hearing re: Critical Vendors Motion (.9). | 0.90 | 1,075.00 | $967.50 |
| 11/22/2024 | SSC | HE | Review 11/21 hearing transcript. | 0.30 | 1,395.00 | $418.50 |
| 11/26/2024 | CRR | HE | Review COC re omnibus hearing date. | 0.10 | 1,195.00 | $119.50 |
| 11/26/2024 | RJF | HE | Review and comment on motion for adjournment. | 0.30 | 1,850.00 | $555.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

Franchise Group O.C.C.

Invoice 144015

Client 29177.00002

November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2024 | RJF | HE | Emails 2L counsel regarding upcoming hearings. | 0.30 | 1,850.00 | $555.00 |
| 11/27/2024 | RJF | HE | Internal emails regarding motion to adjourn DIP and other hearings. | 0.50 | 1,850.00 | $925.00 |
| 11/29/2024 | RJF | HE | Emails regarding motion to adjourn. | 0.20 | 1,850.00 | $370.00 |
| 11/29/2024 | RJF | HE | Telephone conference with B. Sandler regarding motion to adjourn. | 0.10 | 1,850.00 | $185.00 |
| | | | | 4.30 | | $6,224.00 |

**Insurance Coverage**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2024 | SSC | IC | Review and analysis re insurance motion. | 0.30 | 1,395.00 | $418.50 |
| 11/21/2024 | SSC | IC | Review and analysis re interim insurance order. | 0.10 | 1,395.00 | $139.50 |
| 11/21/2024 | SSC | IC | Email to PSZJ internal re insurance. | 0.10 | 1,395.00 | $139.50 |
| 11/21/2024 | SSC | IC | Telephone conference with I. Nasitir re insurance motion. | 0.10 | 1,395.00 | $139.50 |
| 11/22/2024 | RJF | IC | Emails S. Cho regarding insurance motion. | 0.10 | 1,850.00 | $185.00 |
| 11/22/2024 | SSC | IC | Analysis re insurance motion. | 0.10 | 1,395.00 | $139.50 |
| 11/23/2024 | IAWN | IC | Review first day motion re insurance. | 0.80 | 1,525.00 | $1,220.00 |
| 11/23/2024 | IAWN | IC | Review transcript of hearing first day. | 0.50 | 1,525.00 | $762.50 |
| 11/23/2024 | IAWN | IC | Analyze exhibit to motion. | 1.80 | 1,525.00 | $2,745.00 |
| 11/26/2024 | IAWN | IC | Exchange emails with N. Hall re access to policies. | 0.10 | 1,525.00 | $152.50 |
| 11/26/2024 | IAWN | IC | Review diligence request and comment re same. | 0.30 | 1,525.00 | $457.50 |
| 11/29/2024 | IAWN | IC | Review insurance motion and final order. | 1.60 | 1,525.00 | $2,440.00 |
| 11/29/2024 | IAWN | IC | Revise final order. | 0.30 | 1,525.00 | $457.50 |
| 11/30/2024 | IAWN | IC | Review 2024 directors and officers policies and structure. | 3.40 | 1,525.00 | $5,185.00 |
| | | | | 9.60 | | $14,581.50 |

**Litigation (Non-Bankruptcy)**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2024 | AJK | LN | Review chancery court complaint. | 0.70 | 1,825.00 | $1,277.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    25
Invoice 144015
November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2024 | CRR | LN | Review, send chancery court complaint per request of B. Sandler. | 0.50 | 1,195.00 | $597.50 |
| 11/30/2024 | BJS | LN | Review Chancery Court complaint | 0.40 | 1,725.00 | $690.00 |
| | | | | **1.60** | | **$2,565.00** |

**Operations**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2024 | RJF | OP | Emails Ben Wallen regarding franchisee group. | 0.10 | 1,850.00 | $185.00 |
| 11/21/2024 | BJS | OP | Prepare for emergency hearing. | 2.50 | 1,725.00 | $4,312.50 |
| 11/21/2024 | BJS | OP | Various emails with PSZJ regarding operational motions | 1.00 | 1,725.00 | $1,725.00 |
| 11/21/2024 | BJS | OP | Correspond with D Sinclair regarding case issues | 0.10 | 1,725.00 | $172.50 |
| 11/21/2024 | BJS | OP | Correspond with Province regarding operational issues and CV payments | 0.40 | 1,725.00 | $690.00 |
| 11/22/2024 | BJS | OP | Correspond with PSZJ regarding operational motions, governance docs (1.0) and review governance documents (0.5) | 1.50 | 1,725.00 | $2,587.50 |
| 11/25/2024 | BJS | OP | Review  CV Report | 0.10 | 1,725.00 | $172.50 |
| 11/25/2024 | RJF | OP | Emails regarding tax motion. | 0.10 | 1,850.00 | $185.00 |
| 11/26/2024 | BJS | OP | Attention to cash management issues | 0.30 | 1,725.00 | $517.50 |
| 11/26/2024 | RJF | OP | Review critical vendor report. | 0.10 | 1,850.00 | $185.00 |
| 11/27/2024 | BJS | OP | Various emails with T.Heckel regarding 2nd day motion | 0.10 | 1,725.00 | $172.50 |
| | | | | **6.30** | | **$10,905.00** |

**Plan and Disclosure Statement**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2024 | JJK | PD | Review plan/DS and research plan issues. | 2.50 | 1,295.00 | $3,237.50 |
| 11/24/2024 | JJK | PD | Review plan issues | 1.00 | 1,295.00 | $1,295.00 |
| 11/25/2024 | BJS | PD | Telephone conference with R.Feinstein regarding plan issues, strategy and telephone conference with A.Kornfeld regarding valuation | 0.50 | 1,725.00 | $862.50 |
| 11/25/2024 | BJS | PD | Telephone conference with PSZJ regarding 2L motion to term exclusivity/appoint trustee | 0.90 | 1,725.00 | $1,552.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    26

Invoice 144015

November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2024 | JJK | PD | Review plan (2.0), Disclosure Statement (1.0), case docs (1.0) and prepare plan summary and issues memo(.9), research plan/case issues (1.0) | 5.90 | 1,295.00 | $7,640.50 |
| 11/25/2024 | RJF | PD | Telephone conference with B. Sandler and A. Kornfeld regarding valuation issues. | 0.50 | 1,850.00 | $925.00 |
| 11/25/2024 | TSH | PD | Review and analyze Motion to Terminate Exclusivity and Appoint Trustee (1.2). | 1.20 | 1,075.00 | $1,290.00 |
| 11/25/2024 | TSH | PD | Call with PSZJ team re: Motion to Appoint Terminate Exclusivity and Appoint Trustee (.9). | 0.90 | 1,075.00 | $967.50 |
| 11/26/2024 | BJS | PD | Review memo regarding plan | 0.40 | 1,725.00 | $690.00 |
| 11/26/2024 | JJK | PD | Prepare plan/DS objections. | 1.00 | 1,295.00 | $1,295.00 |
| 11/26/2024 | JJK | PD | Continue drafting plan/DS objections. | 3.80 | 1,295.00 | $4,921.00 |
| 11/26/2024 | RJF | PD | Initial review of Plan and Disclosure Statement. | 1.30 | 1,850.00 | $2,405.00 |
| 11/26/2024 | RJF | PD | Internal emails regarding plan and DIP issues. | 0.40 | 1,850.00 | $740.00 |
| 11/26/2024 | TSH | PD | Review Memo re: Plan issues (.9). | 0.90 | 1,075.00 | $967.50 |
| 11/27/2024 | BJS | PD | Review multiple depo notices from Debtors | 0.10 | 1,725.00 | $172.50 |
| 11/27/2024 | JJK | PD | Research re plan objections. | 2.50 | 1,295.00 | $3,237.50 |
| 11/27/2024 | JJK | PD | Draft plan objections. | 2.30 | 1,295.00 | $2,978.50 |
| 11/27/2024 | RJF | PD | Telephone conferences with B. Sandler regarding plan issues. | 0.50 | 1,850.00 | $925.00 |
| 11/27/2024 | RJF | PD | Review draft Freedom noteholders plan. | 0.80 | 1,850.00 | $1,480.00 |
| 11/27/2024 | RJF | PD | Internal emails regarding plan issues. | 0.40 | 1,850.00 | $740.00 |
| 11/27/2024 | SSC | PD | Review and reply to B. Sandler re plan issues. | 0.10 | 1,395.00 | $139.50 |
| 11/29/2024 | BJS | PD | Telephone conference with M Rahmani regarding plan issues | 0.10 | 1,725.00 | $172.50 |
| 11/29/2024 | BJS | PD | Analysis re PSZJ regarding plan issues | 0.50 | 1,725.00 | $862.50 |
| 11/29/2024 | BJS | PD | Review Plan and Disclosure Statement. | 2.00 | 1,725.00 | $3,450.00 |
| 11/29/2024 | BJS | PD | Review draft response to exclusivity motion(.3) and various emails with PSZJ regarding same (.2) | 0.50 | 1,725.00 | $862.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    27
Invoice 144015
November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2024 | BJS | PD | Various emails with PSZJ regarding discovery (.7) and review draft response regarding trustee motion (.8) | 1.50 | 1,725.00 | $2,587.50 |
| 11/30/2024 | RJF | PD | Emails regarding plan issues. | 0.30 | 1,850.00 | $555.00 |
| | | | | **32.80** | | **$46,952.00** |

**Relief from Stay**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2024 | BJS | RFS | Review Complaint seeking extension of automatic stay | 0.40 | 1,725.00 | $690.00 |
| 11/27/2024 | BJS | RFS | Various emails with S Kliensky regarding stay extension complaint and various emails with C.Robinson regarding same | 0.10 | 1,725.00 | $172.50 |
| | | | | **0.50** | | **$862.50** |

**PSZJ Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2024 | CRR | RP | Review re PSZJ retention. | 0.40 | 1,195.00 | $478.00 |
| 11/27/2024 | GFB | RP | Review and analyze potential disclosures | 0.30 | 1,195.00 | $358.50 |
| 11/28/2024 | BJS | RP | Attention to retention app | 0.30 | 1,725.00 | $517.50 |
| | | | | **1.00** | | **$1,354.00** |

**Other Professional Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2024 | BJS | RPO | Review and analysis re IB pitch materials | 1.00 | 1,725.00 | $1,725.00 |
| 11/21/2024 | RJF | RPO | Interview Financial Advisor candidates. | 1.80 | 1,850.00 | $3,330.00 |
| 11/22/2024 | BJS | RPO | Telephone conference with IB Candidate regarding IB interviews | 0.10 | 1,725.00 | $172.50 |
| 11/22/2024 | BJS | RPO | Various emails regarding IB interviews | 0.10 | 1,725.00 | $172.50 |
| 11/22/2024 | CRR | RPO | Review, respond to S. Cho re retention of Hilco. | 0.40 | 1,195.00 | $478.00 |
| 11/23/2024 | BJS | RPO | Telephone conference with IB Candidate International regarding case issues | 0.80 | 1,725.00 | $1,380.00 |
| 11/24/2024 | BJS | RPO | Various emails with Investment Bankers regarding interviews | 1.00 | 1,725.00 | $1,725.00 |
| 11/24/2024 | RJF | RPO | Review investment banker pitch books. | 2.00 | 1,850.00 | $3,700.00 |
| 11/25/2024 | BJS | RPO | Various emails with Committee regarding IB fees | 0.10 | 1,725.00 | $172.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    28
Invoice 144015
November 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2024 | BJS | RPO | Telephone conference with B Mendelsohn regarding PWP | 0.20 | 1,725.00 | $345.00 |
| 11/25/2024 | BJS | RPO | Various emails with Committee regarding IB selection | 0.30 | 1,725.00 | $517.50 |
| 11/25/2024 | BJS | RPO | Various emails with D Sinclair regarding IBs | 0.10 | 1,725.00 | $172.50 |
| 11/25/2024 | RJF | RPO | Review investment bankers pitch books. | 0.80 | 1,850.00 | $1,480.00 |
| 11/26/2024 | BJS | RPO | Review OCP motion | 0.20 | 1,725.00 | $345.00 |
| 11/26/2024 | BJS | RPO | Review PKB retention app | 0.20 | 1,725.00 | $345.00 |
| 11/26/2024 | BJS | RPO | Review AP retention app | 0.10 | 1,725.00 | $172.50 |
| 11/26/2024 | BJS | RPO | Review Ducera retention app | 0.20 | 1,725.00 | $345.00 |
| 11/26/2024 | BJS | RPO | Review Hilco retention app | 0.10 | 1,725.00 | $172.50 |
| 11/26/2024 | RJF | RPO | Initial review of Debtor retention applications. | 0.30 | 1,850.00 | $555.00 |
| 11/27/2024 | BJS | RPO | Various emails with S.Cho regarding professionals | 0.10 | 1,725.00 | $172.50 |
| 11/27/2024 | BJS | RPO | Various emails with Province regarding Hilco | 0.20 | 1,725.00 | $345.00 |
| 11/27/2024 | SSC | RPO | Review debtor retention applications filed. | 0.10 | 1,395.00 | $139.50 |
| 11/29/2024 | RJF | RPO | Emails regarding Ducera fee structure. | 0.10 | 1,850.00 | $185.00 |
| 11/30/2024 | BJS | RPO | Review PWP report regarding Ducera | 0.30 | 1,725.00 | $517.50 |
| | | | | **10.60** | | **$18,665.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$478,391.00**

Pachulski Stang Ziehl & Jones LLP

Page:    29

Franchise Group O.C.C.

Invoice 144015

Client 29177.00002

November 30, 2024

---

**Expenses**

| | | | |
|---|---|---|---|
| 11/22/2024 | FF | Delaware District Court, Pro Hac Vice Fee, AJK | 50.00 |
| 11/22/2024 | FF | Delaware District Court, Pro Hac Vice Fee, TSH | 50.00 |
| 11/25/2024 | BM | Working meal- Seamless, GVD | 28.75 |
| 11/25/2024 | RE | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 11/25/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/25/2024 | RE | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 11/25/2024 | RE | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 11/25/2024 | RE | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 11/25/2024 | RE | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 11/26/2024 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/26/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/26/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/26/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 11/26/2024 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/26/2024 | RE | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 11/26/2024 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/26/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/26/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/26/2024 | LN | 29177.00002 Lexis Charges for 11-26-24 | 425.34 |
| 11/26/2024 | LN | 29177.00002 Lexis Charges for 11-26-24 | 74.21 |
| 11/26/2024 | LN | 29177.00002 Lexis Charges for 11-26-24 | 66.37 |
| 11/26/2024 | BB | 29177.00002 Bloomberg Charges through 11-26-24 | 10.00 |
| 11/26/2024 | BB | 29177.00002 Bloomberg Charges through 11-26-24 | 3.00 |
| 11/26/2024 | BB | 29177.00002 Bloomberg Charges through 11-26-24 | 1.10 |
| 11/26/2024 | BB | 29177.00002 Bloomberg Charges through 11-26-24 | 10.00 |
| 11/26/2024 | BB | 29177.00002 Bloomberg Charges through 11-26-24 | 3.00 |
| 11/26/2024 | BB | 29177.00002 Bloomberg Charges through 11-26-24 | 10.00 |
| 11/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | |
|---|---|---|---|
| 11/27/2024 | RE | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 11/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/27/2024 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/27/2024 | RE | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 11/27/2024 | RE | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 11/27/2024 | RE | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 11/27/2024 | RE | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 11/27/2024 | RE | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 11/27/2024 | RE | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 11/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/27/2024 | RE | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 11/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/27/2024 | RE | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 11/27/2024 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/27/2024 | RE | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 11/27/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/27/2024 | LN | 29177.00002 Lexis Charges for 11-27-24 | 463.98 |
| 11/27/2024 | LN | 29177.00002 Lexis Charges for 11-27-24 | 37.11 |
| 11/27/2024 | BB | 29177.00002 Bloomberg Charges through 11-27-24 | 20.00 |
| 11/27/2024 | BB | 29177.00002 Bloomberg Charges through 11-27-24 | 10.00 |
| 11/28/2024 | LN | 29177.00002 Lexis Charges for 11-28-24 | 33.19 |
| 11/29/2024 | LN | 29177.00002 Lexis Charges for 11-29-24 | 77.35 |
| 11/30/2024 | OS | Everlaw, Inv. 133695, ATB | 50.00 |
| 11/30/2024 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/30/2024 | RE | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 11/30/2024 | LN | 29177.00002 Lexis Charges for 11-30-24 | 34.59 |

Pachulski Stang Ziehl & Jones LLP                              Page:    31
Franchise Group O.C.C.                                         Invoice 144015
Client 29177.00002                                            November 30, 2024

| 11/30/2024 | LN | 29177.00002 Lexis Charges for 11-30-24 | 13.70 |
| 11/30/2024 | PAC | Pacer - Court Research | 40.10 |
| **Total Expenses for this Matter** | | | **$1,641.39** |