# **Exhibit C**

Detailed Description of Professional Fees and Hours by Matter Category
from November 3, 2024 through November 30, 2024

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Project Code | Description | Amount |
|---|---|---:|
| 20012136PA0002.1.1 | Chapter 11 Process / Case Management | 68,172.00 |
| 20012136PA0002.1.2 | DIP Financing | 29,796.00 |
| 20012136PA0002.1.3 | Cash / Liquidity Matters | 218,241.50 |
| 20012136PA0002.1.4 | Communication & Meetings with Interested Parties | 57,606.00 |
| 20012136PA0002.1.5 | U.S. Trustee / Court Reporting Requirements | 221,972.00 |
| 20012136PA0002.1.6 | Business Plan / Analysis | 100,970.50 |
| 20012136PA0002.1.9 | Plan & Disclosure Statement | 4,616.00 |
| 20012136PA0002.1.10 | Transaction Support | 8,520.00 |
| 20012136PA0002.1.11 | Business Operations | 72,225.00 |
| 20012136PA0002.1.13 | Vendor Management | 304,233.50 |
| 20012136PA0002.1.14 | Executory Contracts | 89,089.50 |
| 20012136PA0002.1.15 | Claims Process / Avoidance Actions | 544.00 |
| 20012136PA0002.1.16 | Adversary Proceedings & Contested Matters | 12,780.00 |
| 20012136PA0002.1.17 | Preparation for / Attend Court Hearings | 75,514.00 |
| 20012136PA0002.1.18 | Discovery | 53,458.00 |
| 20012136PA0002.1.19 | Retention Applications & Relationship Disclosures | 9,914.50 |
| 20012136PA0002.1.21 | Officer Duties | 157,500.00 |
| 20012136PA0002.1.24 | Due Diligence Support | 22,144.50 |
| 20012136PA0002.1.25 | American Freight GOB Process | 201,203.50 |
| 20012136PA0002.1.26 | Accounting Advisory | 10,550.00 |
| 20012136PA0002.1.31 | Travel Time | 660.00 |
| **Total Fees Incurred** | | **USD 1,719,710.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Chapter 11 Process / Case Management
Code:    20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/04/2024 | DL | Call with D. Lorenzo and M. Bernstein (both APS) re: status of filings and next steps for First Day hearing | 0.3 |
| 11/04/2024 | MB | Call with D. Lorenzo and M. Bernstein (both APS) re: status of filings and next steps for First Day hearing | 0.3 |
| 11/04/2024 | DL | Call with S. Deshpande and D. Lorenzo (both APS) re: status of filings and next steps for First Day hearing | 0.5 |
| 11/04/2024 | CS | Meeting with R. Blokh, T. Grossman, D. Kelsall, H. Colvin, J. Shen, S. Cherian, N. Jabin, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand (APS) re: FRG - APS Daily Touch Base | 0.5 |
| 11/04/2024 | DK | Meeting with R. Blokh, T. Grossman, D. Kelsall, H. Colvin, J. Shen, S. Cherian, N. Jabin, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand (APS) re: FRG - APS Daily Touch Base | 0.5 |
| 11/04/2024 | DD | Meeting with R. Blokh, T. Grossman, D. Kelsall, H. Colvin, J. Shen, S. Cherian, N. Jabin, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand (APS) re: FRG - APS Daily Touch Base | 0.5 |
| 11/04/2024 | HC | Meeting with R. Blokh, T. Grossman, D. Kelsall, H. Colvin, J. Shen, S. Cherian, N. Jabin, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand (APS) re: FRG - APS Daily Touch Base | 0.5 |
| 11/04/2024 | JS | Meeting with R. Blokh, T. Grossman, D. Kelsall, H. Colvin, J. Shen, S. Cherian, N. Jabin, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand (APS) re: FRG - APS Daily Touch Base | 0.5 |
| 11/04/2024 | JD | Meeting with R. Blokh, T. Grossman, D. Kelsall, H. Colvin, J. Shen, S. Cherian, N. Jabin, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand (APS) re: FRG - APS Daily Touch Base | 0.5 |
| 11/04/2024 | MB | Meeting with R. Blokh, T. Grossman, D. Kelsall, H. Colvin, J. Shen, S. Cherian, N. Jabin, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand (APS) re: FRG - APS Daily Touch Base | 0.5 |
| 11/04/2024 | NJ | Meeting with R. Blokh, T. Grossman, D. Kelsall, H. Colvin, J. Shen, S. Cherian, N. Jabin, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand (APS) re: FRG - APS Daily Touch Base | 0.5 |
| 11/04/2024 | RB | Meeting with R. Blokh, T. Grossman, D. Kelsall, H. Colvin, J. Shen, S. Cherian, N. Jabin, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand (APS) re: FRG - APS Daily Touch Base | 0.5 |
| 11/04/2024 | RA | Meeting with R. Blokh, T. Grossman, D. Kelsall, H. Colvin, J. Shen, S. Cherian, N. Jabin, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand (APS) re: FRG - APS Daily Touch Base | 0.5 |
| 11/04/2024 | SC | Meeting with R. Blokh, T. Grossman, D. Kelsall, H. Colvin, J. Shen, S. Cherian, N. Jabin, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand (APS) re: FRG - APS Daily Touch Base | 0.5 |
| 11/04/2024 | TG | Meeting with R. Blokh, T. Grossman, D. Kelsall, H. Colvin, J. Shen, S. Cherian, N. Jabin, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand (APS) re: FRG - APS Daily Touch Base | 0.5 |
| 11/04/2024 | JD | Review and compiled supporting documentation for first day pleadings | 1.2 |
| 11/04/2024 | DL | Review court docket documents | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Chapter 11 Process / Case Management
Code:        20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/04/2024 | JD | Review final filed versions of first day motions and proposed interim orders on the docket | 1.0 |
| 11/04/2024 | TX | Review First Day motions and lender deck materials | 2.2 |
| 11/05/2024 | DL | Attend meeting with S. Deshpande, J. Dioso. B. Muratov, H. Colvin, D. Lorenzo, M. Bernstein, M. Konop (APS) re: case management workstream update | 0.5 |
| 11/05/2024 | HC | Attend meeting with S. Deshpande, J. Dioso. B. Muratov, H. Colvin, D. Lorenzo, M. Bernstein, M. Konop (APS) re: case management workstream update | 0.5 |
| 11/05/2024 | JD | Attend meeting with S. Deshpande, J. Dioso. B. Muratov, H. Colvin, D. Lorenzo, M. Bernstein, M. Konop (APS) re: case management workstream update | 0.5 |
| 11/05/2024 | MB | Attend meeting with S. Deshpande, J. Dioso. B. Muratov, H. Colvin, D. Lorenzo, M. Bernstein, M. Konop (APS) re: case management workstream update | 0.5 |
| 11/05/2024 | MK | Attend meeting with S. Deshpande, J. Dioso. B. Muratov, H. Colvin, D. Lorenzo, M. Bernstein, M. Konop (APS) re: case management workstream update | 0.5 |
| 11/05/2024 | SD | Attend meeting with S. Deshpande, J. Dioso. B. Muratov, H. Colvin, D. Lorenzo, M. Bernstein, M. Konop (APS) re: case management workstream update | 0.5 |
| 11/05/2024 | BM | Attend meeting with S. Deshpande, J. Dioso. B. Muratov, H. Colvin, D. Lorenzo, M. Bernstein, M. Konop (APS) re: case management workstream update | 0.5 |
| 11/05/2024 | DL | Review First Day Declaration | 0.8 |
| 11/05/2024 | DL | Review docket and newly filed documents | 0.2 |
| 11/07/2024 | DL | Review docket for newly filed documents | 0.1 |
| 11/07/2024 | DK | Teleconference with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande (APS), A. Kaminsky and others (FRG), D. Sinclair and others (WFG), C. Grubb and others (Ducera) re: First Day Hearing Outcome and near term action points | 0.8 |
| 11/07/2024 | RB | Teleconference with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande (APS), A. Kaminsky and others (FRG), D. Sinclair and others (WFG), C. Grubb and others (Ducera) re: First Day Hearing Outcome and near term action points | 0.8 |
| 11/07/2024 | SD | Teleconference with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande (APS), A. Kaminsky and others (FRG), D. Sinclair and others (WFG), C. Grubb and others (Ducera) re: First Day Hearing Outcome and near term action points | 0.8 |
| 11/07/2024 | TG | Teleconference with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande (APS), A. Kaminsky and others (FRG), D. Sinclair and others (WFG), C. Grubb and others (Ducera) re: First Day Hearing Outcome and near term action points | 0.8 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/08/2024 | CS | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/08/2024 | DK | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/08/2024 | DL | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/08/2024 | HC | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/08/2024 | JD | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/08/2024 | MB | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/08/2024 | MK | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/08/2024 | RB | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/08/2024 | RA | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/08/2024 | SC | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/08/2024 | TG | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/08/2024 | DL | Review docket and newly filed documents | 0.1 |
| 11/08/2024 | JD | Review final docketed versions of adjusted interim orders and other pleadings | 1.0 |
| 11/09/2024 | DK | Review of post petition workstreams action points | 0.2 |
| 11/11/2024 | DL | Call with D. Lorenzo, J. Dioso and M. Steele (all APS) re: onboarding to engagement | 0.7 |
| 11/11/2024 | BM | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei (APS) re: FRG APS Daily Touch Base | 0.2 |
| 11/11/2024 | CS | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei (APS) re: FRG APS Daily Touch Base | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Chapter 11 Process / Case Management
Code:    20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 11/11/2024 | DL | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei (APS) re: FRG APS Daily Touch Base | 0.2 |
| 11/11/2024 | HC | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei (APS) re: FRG APS Daily Touch Base | 0.2 |
| 11/11/2024 | JD | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei (APS) re: FRG APS Daily Touch Base | 0.2 |
| 11/11/2024 | MB | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei (APS) re: FRG APS Daily Touch Base | 0.2 |
| 11/11/2024 | MK | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei (APS) re: FRG APS Daily Touch Base | 0.2 |
| 11/11/2024 | RB | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei (APS) re: FRG APS Daily Touch Base | 0.2 |
| 11/11/2024 | RA | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei (APS) re: FRG APS Daily Touch Base | 0.2 |
| 11/11/2024 | SC | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei (APS) re: FRG APS Daily Touch Base | 0.2 |
| 11/11/2024 | SD | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei (APS) re: FRG APS Daily Touch Base | 0.2 |
| 11/11/2024 | TX | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei (APS) re: FRG APS Daily Touch Base | 0.2 |
| 11/11/2024 | WW | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei (APS) re: FRG APS Daily Touch Base | 0.2 |
| 11/11/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS), A. Laurence and A. Kaminsky (FRG) re: Case strategy | 0.7 |
| 11/11/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS), D. Sinclair (WFG) re: Case strategy | 0.1 |
| 11/11/2024 | DK | Teleconference with R. Blokh, D. Kelsall (APS) re: Case progress and early developments | 0.3 |
| 11/11/2024 | RB | Teleconference with R. Blokh, D. Kelsall (APS) re: Case progress and early developments | 0.3 |
| 11/11/2024 | DL | Transmit FDM's, Orders and cash management files to M. Steele (APS) | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Chapter 11 Process / Case Management |
| Code: | 20012136PA0002.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/12/2024 | DK | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, S. Cherian, R. Aurand (APS), A. Kaminsky and others (Franchise Group), K. Patel and others (Ducera), J. Lin and others (Wilkie) re: Franchise Group and Internal Advisors catch-up | 0.4 |
| 11/12/2024 | RA | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, S. Cherian, R. Aurand (APS), A. Kaminsky and others (Franchise Group), K. Patel and others (Ducera), J. Lin and others (Wilkie) re: Franchise Group and Internal Advisors catch-up | 0.4 |
| 11/12/2024 | SC | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, S. Cherian, R. Aurand (APS), A. Kaminsky and others (Franchise Group), K. Patel and others (Ducera), J. Lin and others (Wilkie) re: Franchise Group and Internal Advisors catch-up | 0.4 |
| 11/12/2024 | SD | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, S. Cherian, R. Aurand (APS), A. Kaminsky and others (Franchise Group), K. Patel and others (Ducera), J. Lin and others (Wilkie) re: Franchise Group and Internal Advisors catch-up | 0.4 |
| 11/12/2024 | TG | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, S. Cherian, R. Aurand (APS), A. Kaminsky and others (Franchise Group), K. Patel and others (Ducera), J. Lin and others (Wilkie) re: Franchise Group and Internal Advisors catch-up | 0.4 |
| 11/12/2024 | CS | Meeting with T. Grossman, S. Cherian, C. Shen, A. Wei (APS), American Freight team, and Hilco Real Estate (Debtor real estate advisor) re: AF | 0.5 |
| 11/12/2024 | SC | Meeting with T. Grossman, S. Cherian, C. Shen, A. Wei (APS), American Freight team, and Hilco Real Estate (Debtor real estate advisor) re: AF | 0.5 |
| 11/12/2024 | TG | Meeting with T. Grossman, S. Cherian, C. Shen, A. Wei (APS), American Freight team, and Hilco Real Estate (Debtor real estate advisor) re: AF | 0.5 |
| 11/12/2024 | WW | Meeting with T. Grossman, S. Cherian, C. Shen, A. Wei (APS), American Freight team, and Hilco Real Estate (Debtor real estate advisor) re: AF | 0.5 |
| 11/13/2024 | BM | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 11/13/2024 | CS | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 11/13/2024 | DK | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 11/13/2024 | DL | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/13/2024 | HC | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 11/13/2024 | JD | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 11/13/2024 | MB | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 11/13/2024 | MK | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 11/13/2024 | MS | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 11/13/2024 | RA | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 11/13/2024 | SC | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 11/13/2024 | SD | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 11/13/2024 | TG | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 11/13/2024 | TX | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 11/13/2024 | WW | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Chapter 11 Process / Case Management
Code:        20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/13/2024 | BM | Meeting with S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: case management workstream Internal Catch up | 0.5 |
| 11/13/2024 | DL | Meeting with S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: case management workstream Internal Catch up | 0.5 |
| 11/13/2024 | HC | Meeting with S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: case management workstream Internal Catch up | 0.5 |
| 11/13/2024 | JD | Meeting with S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: case management workstream Internal Catch up | 0.5 |
| 11/13/2024 | MB | Meeting with S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: case management workstream Internal Catch up | 0.5 |
| 11/13/2024 | MK | Meeting with S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: case management workstream Internal Catch up | 0.5 |
| 11/13/2024 | MS | Meeting with S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: case management workstream Internal Catch up | 0.5 |
| 11/13/2024 | SD | Meeting with S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: case management workstream Internal Catch up | 0.5 |
| 11/13/2024 | DL | Review Kroll docket and newly filed documents | 0.1 |
| 11/14/2024 | BM | Meeting with D. Orlofsky, T. Grossman, S. Deshpande, H. Colvin, R. Aurand, B. Muratov,  (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/14/2024 | HC | Meeting with D. Orlofsky, T. Grossman, S. Deshpande, H. Colvin, R. Aurand, B. Muratov,  (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/14/2024 | RA | Meeting with D. Orlofsky, T. Grossman, S. Deshpande, H. Colvin, R. Aurand, B. Muratov,  (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/14/2024 | SD | Meeting with D. Orlofsky, T. Grossman, S. Deshpande, H. Colvin, R. Aurand, B. Muratov,  (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/14/2024 | TG | Meeting with D. Orlofsky, T. Grossman, S. Deshpande, H. Colvin, R. Aurand, B. Muratov,  (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/15/2024 | CS | Meeting with R. Blokh, D. Kelsall, J. Dioso, M. Bernstein, C. Shen, M. Konop, T. Xu, M. Steele, W. Wei (APS) re: Daily Touch base | 0.5 |
| 11/15/2024 | DK | Meeting with R. Blokh, D. Kelsall, J. Dioso, M. Bernstein, C. Shen, M. Konop, T. Xu, M. Steele, W. Wei (APS) re: Daily Touch base | 0.5 |
| 11/15/2024 | JD | Meeting with R. Blokh, D. Kelsall, J. Dioso, M. Bernstein, C. Shen, M. Konop, T. Xu, M. Steele, W. Wei (APS) re: Daily Touch base | 0.5 |
| 11/15/2024 | MB | Meeting with R. Blokh, D. Kelsall, J. Dioso, M. Bernstein, C. Shen, M. Konop, T. Xu, M. Steele, W. Wei (APS) re: Daily Touch base | 0.5 |
| 11/15/2024 | MK | Meeting with R. Blokh, D. Kelsall, J. Dioso, M. Bernstein, C. Shen, M. Konop, T. Xu, M. Steele, W. Wei (APS) re: Daily Touch base | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Chapter 11 Process / Case Management
Code:        20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/15/2024 | MS | Meeting with R. Blokh, D. Kelsall, J. Dioso, M. Bernstein, C. Shen, M. Konop, T. Xu, M. Steele, W. Wei (APS) re: Daily Touch base | 0.5 |
| 11/15/2024 | RB | Meeting with R. Blokh, D. Kelsall, J. Dioso, M. Bernstein, C. Shen, M. Konop, T. Xu, M. Steele, W. Wei (APS) re: Daily Touch base | 0.5 |
| 11/15/2024 | SC | Meeting with R. Blokh, D. Kelsall, J. Dioso, M. Bernstein, C. Shen, M. Konop, T. Xu, M. Steele, W. Wei (APS) re: Daily Touch base | 0.5 |
| 11/15/2024 | TX | Meeting with R. Blokh, D. Kelsall, J. Dioso, M. Bernstein, C. Shen, M. Konop, T. Xu, M. Steele, W. Wei (APS) re: Daily Touch base | 0.5 |
| 11/15/2024 | WW | Meeting with R. Blokh, D. Kelsall, J. Dioso, M. Bernstein, C. Shen, M. Konop, T. Xu, M. Steele, W. Wei (APS) re: Daily Touch base | 0.5 |
| 11/19/2024 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, S. Cherian, R. Aurand (APS), D. Sinclair and others (Wilkie), A. Kaminsky and others (Franchise Group), A. Killinger and others (Ducera) re: Internal Advisors weekly call | 1.0 |
| 11/19/2024 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, S. Cherian, R. Aurand (APS), D. Sinclair and others (Wilkie), A. Kaminsky and others (Franchise Group), A. Killinger and others (Ducera) re: Internal Advisors weekly call | 1.0 |
| 11/19/2024 | RA | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, S. Cherian, R. Aurand (APS), D. Sinclair and others (Wilkie), A. Kaminsky and others (Franchise Group), A. Killinger and others (Ducera) re: Internal Advisors weekly call | 1.0 |
| 11/19/2024 | SC | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, S. Cherian, R. Aurand (APS), D. Sinclair and others (Wilkie), A. Kaminsky and others (Franchise Group), A. Killinger and others (Ducera) re: Internal Advisors weekly call | 1.0 |
| 11/19/2024 | SD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, S. Cherian, R. Aurand (APS), D. Sinclair and others (Wilkie), A. Kaminsky and others (Franchise Group), A. Killinger and others (Ducera) re: Internal Advisors weekly call | 1.0 |
| 11/19/2024 | DL | Review court docket and newly filed documents | 0.1 |
| 11/22/2024 | BM | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/22/2024 | CS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/22/2024 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/22/2024 | DL | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Chapter 11 Process / Case Management
Code:       20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/22/2024 | HC | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/22/2024 | JD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/22/2024 | MB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/22/2024 | MK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/22/2024 | MS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/22/2024 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/22/2024 | RA | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/22/2024 | SC | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/22/2024 | SD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/22/2024 | TX | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 11/25/2024 | BM | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.3 |
| 11/25/2024 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.3 |
| 11/25/2024 | DD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.3 |
| 11/25/2024 | DL | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.3 |
| 11/25/2024 | HC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Chapter 11 Process / Case Management
Code:    20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/25/2024 | MB | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.3 |
| 11/25/2024 | MK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.3 |
| 11/25/2024 | RA | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.3 |
| 11/25/2024 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.3 |
| 11/25/2024 | TX | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.3 |
| 11/25/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS) re: Case progress | 0.1 |
| 11/26/2024 | RA | Meeting with S. Cherian, R. Aurand (APS), A. Kaminsky and others (Franchise Group), M. Kramer and others (Ducera), R. Leaf and others (Wilkie) re: Weekly internal advisors meeting | 0.8 |
| 11/26/2024 | SC | Meeting with S. Cherian, R. Aurand (APS), A. Kaminsky and others (Franchise Group), M. Kramer and others (Ducera), R. Leaf and others (Wilkie) re: Weekly internal advisors meeting | 0.8 |
| 11/26/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall, S. Cherian (APS), A. Laurence, A. Kaminsky and others (FRG), D. Sinclair and others (WFG), C. Grubb and others (Ducera) re: Case strategy matters | 0.6 |
| 11/26/2024 | SC | Teleconference with D. Orlofsky, D. Kelsall, S. Cherian (APS), A. Laurence, A. Kaminsky and others (FRG), D. Sinclair and others (WFG), C. Grubb and others (Ducera) re: Case strategy matters | 0.6 |
| **Total Professional Hours** | | | **70.8** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,225 | 4.3 | 5,267.50 |
| Dan Kelsall | $1,200 | 6.9 | 8,280.00 |
| Swapna Deshpande | $1,200 | 5.1 | 6,120.00 |
| Terrence Grossman | $1,200 | 3.6 | 4,320.00 |
| Denise Lorenzo | $1,125 | 6.2 | 6,975.00 |
| Henry Colvin | $1,100 | 3.9 | 4,290.00 |
| Jeremy Dioso | $895 | 6.8 | 6,086.00 |
| Mark Bernstein | $895 | 4.2 | 3,759.00 |
| Sujay Cherian | $895 | 5.9 | 5,280.50 |
| James Shen | $880 | 0.5 | 440.00 |
| Nishat Jabin | $880 | 0.5 | 440.00 |
| Tianyang Xu | $880 | 4.1 | 3,608.00 |
| Darshan Dholakia | $810 | 0.8 | 648.00 |
| Bakhovuddin Muratov | $770 | 2.9 | 2,233.00 |
| Clarice Shen | $750 | 3.1 | 2,325.00 |
| Ryan Aurand | $750 | 5.1 | 3,825.00 |
| Weiran Wei | $750 | 1.6 | 1,200.00 |
| Matthew Konop | $625 | 3.4 | 2,125.00 |
| Maxwell Steele | $500 | 1.9 | 950.00 |
| **Total Professional Hours and Fees** | | **70.8** | **$ 68,172.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      DIP Financing
Code:    20012136PA0002.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/04/2024 | DK | Analysis of DIP Budget and draw structure | 1.6 |
| 11/04/2024 | DK | Review of DIP Order and credit agreement and mark-up of terms | 1.1 |
| 11/04/2024 | DK | Review details related to Critical Vendor Analysis | 0.2 |
| 11/04/2024 | JS | Update DIP budget based on latest lender feedback | 2.1 |
| 11/05/2024 | DK | Analysis of bank account for DIP funds and drafting email to K. Scholes (FRG) re: the same | 0.3 |
| 11/05/2024 | DK | Analysis re: critical vendor forecast payments for first day hearings | 0.4 |
| 11/05/2024 | DK | Draft email to J. Dugan re: bank accounts at hold co entities | 0.2 |
| 11/05/2024 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin (APS) re: Critical Vendor Analysis | 0.6 |
| 11/05/2024 | HC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin (APS) re: Critical Vendor Analysis | 0.6 |
| 11/05/2024 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin (APS) re: Critical Vendor Analysis | 0.6 |
| 11/05/2024 | DK | Preparation of funds flow and collation of invoices related to closing of DIP finance | 0.4 |
| 11/05/2024 | JS | Update DIP budget based on latest lender feedback | 1.9 |
| 11/06/2024 | DK | Analysis of deferred payments | 0.2 |
| 11/06/2024 | DK | Analysis of DIP draw timing | 0.2 |
| 11/06/2024 | DK | Analyze impact of payroll timing re: DIP Order approval | 0.4 |
| 11/06/2024 | DK | Meeting with D. Orlofsky, S. Deshpande , D. Kelsall, J. Shen (APS), D. Sinclair, B. Feldman, (WFG), C. Grubb, M. Kramer (Ducera), A. Laurence, A. Kaminsky, T. McMillan-McWaters (FRG) and the BOD re: alternative DIP proposal | 0.5 |
| 11/06/2024 | JS | Meeting with D. Orlofsky, S. Deshpande , D. Kelsall, J. Shen (APS), D. Sinclair, B. Feldman, (WFG), C. Grubb, M. Kramer (Ducera), A. Laurence, A. Kaminsky, T. McMillan-McWaters (FRG) and the BOD re: alternative DIP proposal | 0.5 |
| 11/06/2024 | SD | Meeting with D. Orlofsky, S. Deshpande , D. Kelsall, J. Shen (APS), D. Sinclair, B. Feldman, (WFG), C. Grubb, M. Kramer (Ducera), A. Laurence, A. Kaminsky, T. McMillan-McWaters (FRG) and the BOD re: alternative DIP proposal | 0.5 |
| 11/06/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall, J. Shen (APS) re: DIP Budget | 0.3 |
| 11/06/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS) re: DIP Cash Flow Forecasts | 0.3 |
| 11/07/2024 | DK | Analysis of fees and interest with DIP forecast | 0.4 |
| 11/07/2024 | DK | Analysis re: DIP draws within cash flow forecast | 0.3 |
| 11/07/2024 | DK | Analysis re: required wires for initial DIP draw from Jeffries and Wilmington Trust | 0.1 |
| 11/07/2024 | DK | Draft email re: DIP closing and payment requirements to FRG Management | 0.2 |
| 11/07/2024 | DK | Draft email to D. Orlofsky and R. Blokh re: DIP forecast deck | 0.2 |
| 11/07/2024 | DK | Draft email to E. Newfield (Lazard) re: DIP Funds Flow | 0.1 |
| 11/07/2024 | DK | Draft email to Elizabeth Stone (Lazard) re: DIP Forecast | 0.1 |
| 11/07/2024 | DK | Draft email to N. Mooney and others (Lazard) re: DIP Forecast | 0.2 |
| 11/07/2024 | DK | Draft email to T. Kass-Gergi re: DIP forecasts | 0.1 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        DIP Financing
Code:      20012136PA0002.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/07/2024 | DK | Draft emails to FRG Finance Team re: DIP Draws | 0.2 |
| 11/07/2024 | DK | Review of DIP forecast deck including short and long term DIP forecast | 0.4 |
| 11/07/2024 | DK | Review of draft DIP Funds Flow | 0.3 |
| 11/07/2024 | DK | Review of updated DIP forecast | 0.4 |
| 11/07/2024 | DK | Teleconference re: DIP financing with C. Chung and others (WFG) | 0.1 |
| 11/07/2024 | DK | Teleconference with E. Newfield (Lazard) re: DIP funds flow | 0.1 |
| 11/07/2024 | DK | Teleconference with T. Kass-Gergi (WFG) re: DIP forecasts | 0.1 |
| 11/08/2024 | DK | Organize posting of DIP forecasts to data rooms | 0.3 |
| 11/08/2024 | DK | Analysis of variances to prior versions of draft DIP budgets | 0.4 |
| 11/08/2024 | DK | Review of allocation of commitment fee within DIP financing | 0.2 |
| 11/08/2024 | DK | Teleconference with N. Mooney (Lazard) re: DIP Forecasts | 0.1 |
| 11/11/2024 | DK | Analysis of reporting requirements under DIP credit agreement and DIP Order | 0.3 |
| 11/12/2024 | DK | Analysis of individual entity DIP forecasts | 0.4 |
| 11/15/2024 | MB | Correspondence and updates related to DIP discussion re: rents and petition date | 1.2 |
| 11/15/2024 | DK | Financial analysis re: HoldCo DIP budgets | 0.6 |
| 11/17/2024 | DK | Analysis re: DIP budget | 0.4 |
| 11/18/2024 | DK | Analysis re: DIP draw scenarios | 0.8 |
| 11/18/2024 | DK | Analysis re: individual debtor DIP scenarios | 0.4 |
| 11/18/2024 | DD | Review DIP Credit Agreement | 2.2 |
| 11/19/2024 | DK | Draft analysis re: non-litigious DIP requirements at various Debtor entities | 0.7 |
| 11/20/2024 | DK | Analysis for DIP reporting deadlines for agreement of final day DIP order | 0.2 |
| 11/20/2024 | DK | Analysis re: interest costs of ABR vs SOFR elections for ABL for final DIP and cash collateral order | 0.4 |
| 11/20/2024 | DK | Teleconference with A. Mena, C. Chung, B. Feldman, J. Hardy (all WFG), C. Grubb, K. Patel (all Ducera), D. Orlofsky, D. Kelsall (APS) re: the ABL lenders' DIP issues | 0.7 |
| 11/30/2024 | DK | Call with J. Hardy, Y. Kass-Gergi, J. Brandt, D. O'Keefe (WFG), D. O'Brien, A. Humerick (both Hilco), and D. Orlofsky, D. Kelsall (both APS) re: DIP and leases | 1.3 |
| 11/30/2024 | DK | Review of DIP documentation | 0.3 |
| **Total Professional Hours** | | | **27.1** |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re: DIP Financing
Code: 20012136PA0002.1.2

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,200 | 17.5 | 21,000.00 |
| Swapna Deshpande | $1,200 | 1.1 | 1,320.00 |
| Henry Colvin | $1,100 | 0.6 | 660.00 |
| Mark Bernstein | $895 | 1.2 | 1,074.00 |
| James Shen | $880 | 4.5 | 3,960.00 |
| Darshan Dholakia | $810 | 2.2 | 1,782.00 |
| **Total Professional Hours and Fees** | | **27.1** | **$    29,796.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Cash / Liquidity Matters
Code:      20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/04/2024 | RB | Conference call with A. Kaminsky, E. Seeton and others (FRG) and T. Wong and others (JPM) re: initial cash management activities | 0.3 |
| 11/04/2024 | JS | Meeting with D. Kelsall, J. Shen, D. Dholakia, T. Xu (APS), E. Seeton & Others (Franchise Group) re: APS/FRG Liquidity Catch-Up | 0.5 |
| 11/04/2024 | DK | Meeting with D. Kelsall, J. Shen, D. Dholakia, T. Xu (APS), E. Seeton & Others (Franchise Group) re: APS/FRG Liquidity Catch-Up | 0.5 |
| 11/04/2024 | DD | Meeting with D. Kelsall, J. Shen, D. Dholakia, T. Xu (APS), E. Seeton & Others (Franchise Group) re: APS/FRG Liquidity Catch-Up | 0.5 |
| 11/04/2024 | TX | Meeting with D. Kelsall, J. Shen, D. Dholakia, T. Xu (APS), E. Seeton & Others (Franchise Group) re: APS/FRG Liquidity Catch-Up | 0.5 |
| 11/04/2024 | DD | Prepare ad-hoc liquidity related analysis | 1.2 |
| 11/04/2024 | DD | Refine cash flow forecast model | 2.8 |
| 11/04/2024 | DD | Review cash flow model | 2.1 |
| 11/04/2024 | RB | Review latest DIP budget and 13-week cash flow forecast | 0.3 |
| 11/04/2024 | JS | Update latest 13 week cash flow forecast | 2.3 |
| 11/04/2024 | DD | Update liquidity balances reporting | 0.7 |
| 11/05/2024 | TG | Participate in a call with J. Seghi (Debtor) to provide guidance on communication with banks after the approval of the cash management motion | 0.2 |
| 11/05/2024 | DD | Reconcile bank cash and book cash after incorporating working adjustments | 1.6 |
| 11/05/2024 | DD | Refine borrowing base calculations based on WE 11/1 | 0.7 |
| 11/05/2024 | DD | Review cash flow forecasts for American Freight for WE 11/1 | 1.8 |
| 11/05/2024 | DD | Review cash flow forecasts for The Pet Supplies Plus | 1.9 |
| 11/05/2024 | DD | Review cash flow forecasts for The Vitamin Shoppe for WE 11/1 | 1.5 |
| 11/05/2024 | TX | Review initial DIP budget and model assumptions | 1.3 |
| 11/05/2024 | DK | Review of proposed bank accounts to segregate funds | 0.2 |
| 11/05/2024 | DD | Update professional fee forecast | 0.5 |
| 11/05/2024 | RB | Various analyses and correspondence with WFG and AP colleagues re: DIP budget, critical vendors and first-day hearing | 0.7 |
| 11/06/2024 | TG | Coordinate American Freight treasury management bank calls with J. Seghi (Debtor) | 0.3 |
| 11/06/2024 | TG | Coordinate recovery of American Freight cash management system with J. Seghi and C. Matuska (both Debtors) | 0.7 |
| 11/06/2024 | DK | Draft email with B. Steele and others (Kroll) re: segregated accounts | 0.2 |
| 11/06/2024 | DD | Prepare ad-hoc liquidity related analysis | 0.8 |
| 11/06/2024 | DD | Prepare funds flow analysis | 2.1 |
| 11/06/2024 | TG | Provide guidance to A. Kaminsky, J. Seghi (both Debtors) to restore the American Freight cash management and banking systems after approval of the cash management motion | 0.6 |
| 11/06/2024 | DD | Refining funds flow analysis with updates | 1.5 |
| 11/06/2024 | DD | Review DIP Budget | 1.9 |
| 11/06/2024 | TX | Review initial DIP budget and model assumptions | 0.8 |
| 11/06/2024 | DD | Update variance analysis through WE 11/1 | 2.4 |
| 11/06/2024 | RB | Various DIP budget and CV analyses and correspondence with AP colleagues re: upcoming first-day hearing | 0.6 |
| 11/07/2024 | DK | Analysis re: employee payments within cash forecast | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Cash / Liquidity Matters
Code:    20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 11/07/2024 | DK | Analysis re: lease payments in OpCo cash flow forecasts | 0.2 |
| 11/07/2024 | DK | Meeting with D. Kelsall, D. Dholakia, T. Xu (APS) re: FRG - Liquidity Catchup | 1.1 |
| 11/07/2024 | DD | Meeting with D. Kelsall, D. Dholakia, T. Xu (APS) re: FRG - Liquidity Catchup | 1.1 |
| 11/07/2024 | TX | Meeting with D. Kelsall, D. Dholakia, T. Xu (APS) re: FRG - Liquidity Catchup | 1.1 |
| 11/07/2024 | DK | Meeting with D. Kelsall, D. Dholakia, T. Xu (APS), E. Seeton & Others (Franchise Group) re: APS/FRG Liquidity Catch-Up | 0.5 |
| 11/07/2024 | DD | Meeting with D. Kelsall, D. Dholakia, T. Xu (APS), E. Seeton & Others (Franchise Group) re: APS/FRG Liquidity Catch-Up | 0.5 |
| 11/07/2024 | TX | Meeting with D. Kelsall, D. Dholakia, T. Xu (APS), E. Seeton & Others (Franchise Group) re: APS/FRG Liquidity Catch-Up | 0.5 |
| 11/07/2024 | DD | Prepare ad-hoc liquidity related analysis | 1.8 |
| 11/07/2024 | DD | Refine cash flow forecast | 2.9 |
| 11/07/2024 | DD | Refining funds flow analysis with updates | 1.8 |
| 11/07/2024 | TX | Review lender deck materials and initial DIP budget | 0.8 |
| 11/08/2024 | DK | Analysis of 503b9 payments at American Freight | 0.2 |
| 11/08/2024 | DK | Analysis of book cash balances | 0.2 |
| 11/08/2024 | DK | Analysis of critical vendor schedules for cash flow forecasts | 0.2 |
| 11/08/2024 | DK | Analysis of employee related payments | 0.4 |
| 11/08/2024 | DK | Analysis re: credit card reserves and impact on liquidity forecasts | 0.6 |
| 11/08/2024 | DK | Analysis re: LTIP structure and put options | 0.8 |
| 11/08/2024 | TX | Review lender deck materials and initial DIP budget | 1.8 |
| 11/08/2024 | DK | Teleconference with E. De Santis (M3) re: Cash Flow Forecast | 0.1 |
| 11/11/2024 | DK | Analysis of proposed employee related payment documentation | 0.4 |
| 11/11/2024 | TX | Attend call with E. Seeton and others (Franchise Group) re: liquidity catch-up | 0.4 |
| 11/11/2024 | TX | Review and update 13-week DIP cash flow model | 2.7 |
| 11/11/2024 | TX | Review and update weekly liquidity reporting packages | 2.2 |
| 11/11/2024 | TX | Review Interim DIP Order and credit agreements and update post-petition debt schedule modeling | 2.4 |
| 11/11/2024 | DK | Review of cash payments at American Freight | 0.1 |
| 11/11/2024 | DK | Teleconference with D. Kelsall, T. Xu (APS) re: Variance reporting | 0.3 |
| 11/11/2024 | TX | Teleconference with D. Kelsall, T. Xu (APS) re: Variance reporting | 0.3 |
| 11/11/2024 | DK | Teleconference with D. Kelsall, T. Xu (APS) re: Liquidity forecasts | 0.3 |
| 11/11/2024 | TX | Teleconference with D. Kelsall, T. Xu (APS) re: Liquidity forecasts | 0.3 |
| 11/11/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS) re: Employee payment matters | 0.3 |
| 11/11/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS), B. Feldman and others (WFG) re: Employee matters | 0.3 |
| 11/12/2024 | DK | Analysis re: cash account for segregation of ABL funds | 0.3 |
| 11/12/2024 | DK | Analysis re: debt servicing payments in DIP forecast | 0.1 |
| 11/12/2024 | DK | Analysis re: employee matters and payments | 0.2 |
| 11/12/2024 | DK | Analysis re: latest borrowing base and reporting requirements | 0.3 |
| 11/12/2024 | TG | Call with M. Gray (Debtor) re: closed store sale update | 0.2 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Cash / Liquidity Matters
Code:      20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/12/2024 | DK | Draft email to E. Seeton and K. Scholes (FRG) re: cash reporting requirements | 0.4 |
| 11/12/2024 | DD | Draft revised variance reporting template | 2.5 |
| 11/12/2024 | DD | Meeting with D. Dholakia, T. Xu (APS), A. Kaminsky, E. Seeton & Others (FRG) re: FRG Weekly Cash Forecast | 0.5 |
| 11/12/2024 | TX | Meeting with D. Dholakia, T. Xu (APS), A. Kaminsky, E. Seeton & Others (FRG) re: FRG Weekly Cash Forecast | 0.5 |
| 11/12/2024 | DK | Meeting with D. Kelsall, D. Dholakia, T. Xu (APS) re: Internal Liquidity Catch-up | 0.5 |
| 11/12/2024 | DD | Meeting with D. Kelsall, D. Dholakia, T. Xu (APS) re: Internal Liquidity Catch-up | 0.5 |
| 11/12/2024 | TX | Meeting with D. Kelsall, D. Dholakia, T. Xu (APS) re: Internal Liquidity Catch-up | 0.5 |
| 11/12/2024 | DD | Prepare Liquidity Reporting Template | 2.1 |
| 11/12/2024 | TX | Review and update 13-week DIP cash flow model | 2.6 |
| 11/12/2024 | TX | Review and update weekly liquidity reporting packages | 1.8 |
| 11/12/2024 | DD | Review Interim DIP Order for Adequate Protection and other matters | 1.1 |
| 11/12/2024 | DD | Review Interim DIP Order for Cash Reporting Requirements | 1.6 |
| 11/12/2024 | TX | Review weekly Opco cash flow submissions | 1.6 |
| 11/12/2024 | DD | Teleconference with D. Dholakia, T. Xu (APS) re: 13 week cash flow reporting and liquidity matters | 1.2 |
| 11/12/2024 | TX | Teleconference with D. Dholakia, T. Xu (APS) re: 13 week cash flow reporting and liquidity matters | 1.2 |
| 11/13/2024 | DK | Analysis of segregated account for ABL escrow purposes | 0.2 |
| 11/13/2024 | DK | Analysis re: cash variance reporting for week 1 of chapter 11 | 0.3 |
| 11/13/2024 | DD | Meeting with D. Dholakia, T. Xu (APS), E. Seeton, K. Scholes (FRG) re: FRG/APS Daily Touchbase | 0.3 |
| 11/13/2024 | TX | Meeting with D. Dholakia, T. Xu (APS), E. Seeton, K. Scholes (FRG) re: FRG/APS Daily Touchbase | 0.3 |
| 11/13/2024 | DD | Prepare Variance Report for Week Ended 11.8 | 2.9 |
| 11/13/2024 | TX | Review AF GOB weekly results and reconcile against entity cash flow packages | 1.4 |
| 11/13/2024 | TX | Review and update 13-week DIP cash flow model | 2.3 |
| 11/13/2024 | TX | Review and update weekly liquidity reporting packages | 1.8 |
| 11/13/2024 | TX | Review weekly Opco cash flow submissions | 2.0 |
| 11/13/2024 | DD | Teleconference with D. Dholakia, T. Xu (APS) re: FRG Internal Liquidity Catchup | 1.1 |
| 11/13/2024 | TX | Teleconference with D. Dholakia, T. Xu (APS) re: FRG Internal Liquidity Catchup | 1.1 |
| 11/13/2024 | DK | Teleconference with K. Scholes (FRG) re: tax receivables | 0.2 |
| 11/13/2024 | DD | Update actuals for week ended 11.8 for all FRG entities | 2.7 |
| 11/13/2024 | DD | Update liquidity reporting analysis for week ended 11.8 | 0.7 |
| 11/13/2024 | DD | Working Session with D. Dholakia, T. Xu (APS) re: FRG Variance and Liquidity Analysis | 2.5 |
| 11/13/2024 | TX | Working Session with D. Dholakia, T. Xu (APS) re: FRG Variance and Liquidity Analysis | 2.5 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Cash / Liquidity Matters
Code:   20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/14/2024 | DK | Analysis of Letters of Credit and impact on borrowing base | 0.1 |
| 11/14/2024 | DK | Analysis re: Borrowing Base reporting | 0.3 |
| 11/14/2024 | DK | Analysis re: cash flow variance report and liquidity report for distribution to creditor groups | 1.1 |
| 11/14/2024 | DK | Analysis re: tax receivables and allocable asset values | 0.3 |
| 11/14/2024 | TX | Review AF GOB weekly results and reconcile against entity cash flow packages | 0.6 |
| 11/14/2024 | TX | Review and update 13-week DIP cash flow model | 2.7 |
| 11/14/2024 | TX | Review and update weekly liquidity reporting packages | 2.0 |
| 11/14/2024 | TX | Review weekly Opco cash flow submissions | 2.2 |
| 11/14/2024 | DK | Teleconference with K. Scholes (FRG) re: Tax receivables | 0.2 |
| 11/14/2024 | DD | Update 13 week cash flow model | 2.9 |
| 11/14/2024 | DD | Update variance analysis for week ended 11.8 | 2.1 |
| 11/14/2024 | DD | Review and revise FRG Variance and Liquidity Analysis | 1.3 |
| 11/15/2024 | DK | Analysis of impact of CV payments on cash flow forecasts | 0.4 |
| 11/15/2024 | DK | Analysis re: tax receivables across the debtor entities | 0.8 |
| 11/15/2024 | TX | Review and update 13-week DIP cash flow model | 2.2 |
| 11/15/2024 | TX | Review Interim DIP Order and related credit agreements for post-petition debt schedule modeling | 1.4 |
| 11/15/2024 | DK | Review of excel models for distribution to creditor advisors | 0.2 |
| 11/15/2024 | TX | Review weekly Opco cash flow submissions | 1.9 |
| 11/16/2024 | DK | Analysis re: employee bonuses payments | 0.3 |
| 11/18/2024 | DK | Analysis re: HoldCo DIP budgets | 0.4 |
| 11/18/2024 | DD | Meeting with D. Dholakia, T. Xu (APS), E. Seeton, K. Scholes & Others (FRG) re: APS/FRG Liquidity Catch-Up | 0.5 |
| 11/18/2024 | TX | Meeting with D. Dholakia, T. Xu (APS), E. Seeton, K. Scholes & Others (FRG) re: APS/FRG Liquidity Catch-Up | 0.5 |
| 11/18/2024 | DD | Prepare refined debt schedule in the 13WCF | 2.9 |
| 11/18/2024 | TX | Review and update 13-week DIP cash flow model | 2.2 |
| 11/18/2024 | BM | Teleconference with H. Colvin, D. Dholakia, B. Muratov, T. Xu (APS) re: FRG prepetition payments | 0.5 |
| 11/18/2024 | DD | Teleconference with H. Colvin, D. Dholakia, B. Muratov, T. Xu (APS) re: FRG prepetition payments | 0.5 |
| 11/18/2024 | HC | Teleconference with H. Colvin, D. Dholakia, B. Muratov, T. Xu (APS) re: FRG prepetition payments | 0.5 |
| 11/18/2024 | TX | Teleconference with H. Colvin, D. Dholakia, B. Muratov, T. Xu (APS) re: FRG prepetition payments | 0.5 |
| 11/18/2024 | DD | Working session with D. Dholakia, T. Xu (APS) re: FRG 13 week cash and debt modeling | 1.7 |
| 11/18/2024 | TX | Working session with D. Dholakia, T. Xu (APS) re: FRG 13 week cash and debt modeling | 1.7 |
| 11/19/2024 | DK | Analysis re: steady state expenses and reconciliation to business plan | 0.2 |
| 11/19/2024 | DK | Draft email re: ABL adequate protection account to FRG finance team | 0.1 |
| 11/19/2024 | DK | Draft email to E. Scholes (FRG) re: reporting | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     Cash / Liquidity Matters
Code:   20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/19/2024 | DD | Meeting with D. Dholakia, T. Xu (APS), A. Kaminsky, E. Seeton & Others (FRG) re: FRG Weekly Cash Forecast | 0.5 |
| 11/19/2024 | TX | Meeting with D. Dholakia, T. Xu (APS), A. Kaminsky, E. Seeton & Others (FRG) re: FRG Weekly Cash Forecast | 0.5 |
| 11/19/2024 | DD | Prepare draft format for professional fees | 1.5 |
| 11/19/2024 | TX | Review and update 13-week DIP cash flow model | 1.8 |
| 11/19/2024 | TX | Review and update weekly liquidity reporting packages | 2.5 |
| 11/19/2024 | DD | Review cash flow actuals for American Freight for WE 11.15 | 2.1 |
| 11/19/2024 | DD | Review cash flow actuals for Buddy's for WE 11.15 | 0.6 |
| 11/19/2024 | DD | Review cash flow actuals for Pet Supplies Plus for WE 11.15 | 1.2 |
| 11/19/2024 | DD | Review cash flow actuals for The Vitamin Shoppe for WE 11.15 | 1.9 |
| 11/19/2024 | MB | Review weekly liquidity reports | 0.2 |
| 11/19/2024 | TX | Review weekly Opco cash flow submissions | 2.1 |
| 11/19/2024 | DD | Working session with D. Dholakia, T. Xu (APS) re: variance analysis | 0.9 |
| 11/19/2024 | TX | Working session with D. Dholakia, T. Xu (APS) re: variance analysis | 0.9 |
| 11/20/2024 | DK | Analysis re: interest payments during initial budget period | 0.1 |
| 11/20/2024 | DD | Meeting with D. Dholakia, T. Xu (APS), E. Seeton, K. Scholes & Others (FRG) re: APS/FRG Liquidity Catch-Up | 0.5 |
| 11/20/2024 | TX | Meeting with D. Dholakia, T. Xu (APS), E. Seeton, K. Scholes & Others (FRG) re: APS/FRG Liquidity Catch-Up | 0.5 |
| 11/20/2024 | DK | Organization of utility deposit account | 0.1 |
| 11/20/2024 | DD | Prepare variance analysis for WE 11.15 | 2.9 |
| 11/20/2024 | TX | Review and update 13-week DIP cash flow model | 2.6 |
| 11/20/2024 | TX | Review and update weekly liquidity reporting packages | 1.7 |
| 11/20/2024 | DD | Review variance reporting for each OpCo | 1.5 |
| 11/20/2024 | TX | Review weekly Opco cash flow submissions | 2.3 |
| 11/20/2024 | DD | Update Borrowing Base for WE 11.15 | 0.8 |
| 11/20/2024 | DD | Update Debt Schedule basis revised interest rates and information | 0.4 |
| 11/20/2024 | DD | Update Liquidity Reporting for WE 11.15 | 0.5 |
| 11/20/2024 | DD | Working Session with D. Dholakia, T. Xu (APS) re: Cash/Liquidity Matters | 2.1 |
| 11/20/2024 | TX | Working Session with D. Dholakia, T. Xu (APS) re: Cash/Liquidity Matters | 2.1 |
| 11/21/2024 | DD | Continue preparing DIP budget workbook version for circulation with 2L | 1.5 |
| 11/21/2024 | DD | Finalizing liquidity reporting package for WE 11.15 | 1.3 |
| 11/21/2024 | DD | Finalizing variance reporting package for WE 11.15 | 1.8 |
| 11/21/2024 | DD | Prepare DIP budget workbook version for circulation with 2L | 2.9 |
| 11/21/2024 | TX | Review AF GOB weekly results and reconcile against entity cash flow packages | 1.9 |
| 11/21/2024 | TX | Review and update 13-week DIP cash flow model | 1.8 |
| 11/21/2024 | TX | Review and update weekly liquidity reporting packages | 2.4 |
| 11/21/2024 | DK | Review of variance and liquidity report prior to distribution | 0.4 |
| 11/21/2024 | TX | Review weekly Opco cash flow submissions | 1.1 |
| 11/21/2024 | DD | Working Session with D. Dholakia, T. Xu (APS) re: Cash/Liquidity Matters | 1.1 |
| 11/21/2024 | TX | Working Session with D. Dholakia, T. Xu (APS) re: Cash/Liquidity Matters | 1.1 |
| 11/22/2024 | DK | Analysis of steady-state liquidity forecasts v. iterations of forecasts | 0.4 |
| 11/22/2024 | DK | Analysis re: reporting requirements for cash variances and DIP forecast | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Cash / Liquidity Matters
Code:      20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/22/2024 | DK | Analysis re: tax receivables recoverability | 0.4 |
| 11/22/2024 | DD | Continue refining working 13 week cash model with updates ahead of DIP budget refresh | 2.7 |
| 11/22/2024 | DD | Refining working 13 week cash model with updates ahead of DIP budget refresh | 2.8 |
| 11/22/2024 | TX | Review and update 13-week DIP cash flow model | 2.6 |
| 11/22/2024 | TX | Review and update model assumptions and analyze on bridging items between business plan and 13WCF cash flow | 2.3 |
| 11/22/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS) re: Cash forecasts | 0.2 |
| 11/24/2024 | DK | Analysis re: variance reporting extensions | 0.2 |
| 11/25/2024 | DK | Analysis re: reporting deadlines | 0.2 |
| 11/25/2024 | DD | Prepare  draft of liquidity reporting for WE 11/22 | 2.9 |
| 11/25/2024 | DD | Prepare ad-hoc liquidity related analysis and responses to diligence requests | 1.6 |
| 11/25/2024 | DD | Refreshing professional fee payment tracker through WE 11/22 | 1.2 |
| 11/25/2024 | TX | Review and update model assumptions and analyze on bridging items between business plan and 13WCF cash flow | 1.2 |
| 11/25/2024 | TX | Review and update weekly liquidity reporting packages | 2.2 |
| 11/25/2024 | DK | Review of ABL MEA and limits | 0.2 |
| 11/25/2024 | TX | Review weekly Opco cash flow submissions | 1.8 |
| 11/25/2024 | DK | Teleconference with D. Kelsall, D. Dholakia, T. Xu (APS), K. Scholes and others (FRG) re: liquidity update | 0.3 |
| 11/25/2024 | DD | Teleconference with D. Kelsall, D. Dholakia, T. Xu (APS), K. Scholes and others (FRG) re: liquidity update | 0.3 |
| 11/25/2024 | TX | Teleconference with D. Kelsall, D. Dholakia, T. Xu (APS), K. Scholes and others (FRG) re: liquidity update | 0.3 |
| 11/25/2024 | DK | Teleconference with D. Kelsall, T. Xu (APS) re: Liquidity forecasts | 0.3 |
| 11/25/2024 | TX | Teleconference with D. Kelsall, T. Xu (APS) re: Liquidity forecasts | 0.3 |
| 11/26/2024 | DK | Analysis of adjustments to reporting requirements under credit agreement | 0.4 |
| 11/26/2024 | DK | Analysis of borrowing base escrow funding | 0.1 |
| 11/26/2024 | DK | Call with A. Kaminsky (FRG) re: reconciliation of expenses | 0.1 |
| 11/26/2024 | DK | Draft email to K. Scholes re: reporting requirements | 0.1 |
| 11/26/2024 | DD | Prepare variance reporting for WE 11.22 | 2.5 |
| 11/26/2024 | TX | Review AF GOB weekly results and reconcile against entity cash flow packages | 1.9 |
| 11/26/2024 | TX | Update 13-week DIP cash flow model | 1.4 |
| 11/26/2024 | TX | Update weekly liquidity reporting packages | 1.6 |
| 11/26/2024 | DD | Review cash flow actuals for American Freight for 11.22 | 2.4 |
| 11/26/2024 | DD | Review cash flow actuals for Buddy's for 11.22 | 0.5 |
| 11/26/2024 | DD | Review cash flow actuals for Pet Supplies Plus for 11.22 | 1.2 |
| 11/26/2024 | DD | Review cash flow actuals for Vitamin Shoppe for 11.22 | 1.6 |
| 11/26/2024 | DK | Review of financial performance | 0.3 |
| 11/26/2024 | TX | Review weekly Opco cash flow submissions | 1.7 |
| 11/26/2024 | DD | Teleconference with D. Dholakia, T. Xu (APS) re: Cash/Liquidity Matters | 1.3 |
| 11/26/2024 | TX | Teleconference with D. Dholakia, T. Xu (APS) re: Cash/Liquidity Matters | 1.3 |
| 11/26/2024 | DK | Teleconference with D. Kelsall, D. Dholakia, T. Xu (APS), E. Seeton and others (FRG) re: Liquidity update | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Cash / Liquidity Matters
Code:      20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/26/2024 | DD | Teleconference with D. Kelsall, D. Dholakia, T. Xu (APS), E. Seeton and others (FRG) re: Liquidity update | 0.3 |
| 11/26/2024 | TX | Teleconference with D. Kelsall, D. Dholakia, T. Xu (APS), E. Seeton and others (FRG) re: Liquidity update | 0.3 |
| 11/26/2024 | DD | Update Borrowing Base through WE 11.22 | 0.9 |
| 11/27/2024 | DK | Prepare analysis re: Borrowing Base and escrowed funds | 0.2 |
| 11/27/2024 | DK | Analysis re: variance reporting | 0.2 |
| 11/27/2024 | DD | Refining variance reporting with comments and changes for WE 11.22 | 2.1 |
| 11/27/2024 | TX | Review and update 13-week DIP cash flow model | 2.5 |
| 11/27/2024 | TX | Review weekly Opco cash flow submissions | 2.3 |
| 11/27/2024 | DD | Review and revises analysis related to Cash/Liquidity Matters | 0.9 |
| 11/27/2024 | DK | Teleconference with D. Kelsall, S. Cherian, D. Dholakia, R. Aurand, T. Xu (APS) re: AF Cash Flow Analysis | 0.5 |
| 11/27/2024 | DD | Teleconference with D. Kelsall, S. Cherian, D. Dholakia, R. Aurand, T. Xu (APS) re: AF Cash Flow Analysis | 0.5 |
| 11/27/2024 | RA | Teleconference with D. Kelsall, S. Cherian, D. Dholakia, R. Aurand, T. Xu (APS) re: AF Cash Flow Analysis | 0.5 |
| 11/27/2024 | SC | Teleconference with D. Kelsall, S. Cherian, D. Dholakia, R. Aurand, T. Xu (APS) re: AF Cash Flow Analysis | 0.5 |
| 11/27/2024 | TX | Teleconference with D. Kelsall, S. Cherian, D. Dholakia, R. Aurand, T. Xu (APS) re: AF Cash Flow Analysis | 0.5 |
| 11/27/2024 | DK | Teleconference with D. Kelsall, T. Xu (APS) re: Liquidity reporting | 0.2 |
| 11/27/2024 | TX | Teleconference with D. Kelsall, T. Xu (APS) re: Liquidity reporting | 0.2 |
| 11/27/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall, D. Dholakia, T. Xu (APS), A. Laurence, A. Kaminsky and others (FRG), M. Malyshev and others (Ducera) re: Financial review | 0.3 |
| 11/27/2024 | DD | Teleconference with D. Orlofsky, D. Kelsall, D. Dholakia, T. Xu (APS), A. Laurence, A. Kaminsky and others (FRG), M. Malyshev and others (Ducera) re: Financial review | 0.3 |
| 11/27/2024 | TX | Teleconference with D. Orlofsky, D. Kelsall, D. Dholakia, T. Xu (APS), A. Laurence, A. Kaminsky and others (FRG), M. Malyshev and others (Ducera) re: Financial review | 0.3 |
| 11/28/2024 | DK | Review of reporting requirement | 0.2 |
| 11/29/2024 | DK | Teleconference with D. Kelsall, S. Cherian (APS), E. DeSantis and others (M3), K. Patel and others (Ducera) re: Borrowing Base and liquidity | 0.3 |
| 11/29/2024 | SC | Teleconference with D. Kelsall, S. Cherian (APS), E. DeSantis and others (M3), K. Patel and others (Ducera) re: Borrowing Base and liquidity | 0.3 |
| **Total Professional Hours** | | | **248.2** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:             Cash / Liquidity Matters
Code:          20012136PA0002.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,225 | 1.9 | 2,327.50 |
| Dan Kelsall | $1,200 | 20.7 | 24,840.00 |
| Terrence Grossman | $1,200 | 2.0 | 2,400.00 |
| Henry Colvin | $1,100 | 0.5 | 550.00 |
| Mark Bernstein | $895 | 0.2 | 179.00 |
| Sujay Cherian | $895 | 0.8 | 716.00 |
| James Shen | $880 | 2.8 | 2,464.00 |
| Tianyang Xu | $880 | 102.6 | 90,288.00 |
| Darshan Dholakia | $810 | 115.7 | 93,717.00 |
| Bakhovuddin Muratov | $770 | 0.5 | 385.00 |
| Ryan Aurand | $750 | 0.5 | 375.00 |
| **Total Professional Hours and Fees** | | **248.2** | **$ 218,241.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Communication & Meetings with Interested Parties
Code:      20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/04/2024 | JD | Draft preliminary emails to send to contacts at banks throughout cash management system | 1.2 |
| 11/04/2024 | CS | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, H. Colvin, S. Cherian, N. Jabin, J. Dioso, D. Dholakia, C. Shen (APS), WFG (Debtor Counsel team), Lazard (Lender IB team), Paul Hastings (Lender counsel team), Ducera (Debtor IB team) re: Re: DIP | 0.3 |
| 11/04/2024 | DK | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, H. Colvin, S. Cherian, N. Jabin, J. Dioso, D. Dholakia, C. Shen (APS), WFG (Debtor Counsel team), Lazard (Lender IB team), Paul Hastings (Lender counsel team), Ducera (Debtor IB team) re: Re: DIP | 0.3 |
| 11/04/2024 | DD | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, H. Colvin, S. Cherian, N. Jabin, J. Dioso, D. Dholakia, C. Shen (APS), WFG (Debtor Counsel team), Lazard (Lender IB team), Paul Hastings (Lender counsel team), Ducera (Debtor IB team) re: Re: DIP | 0.3 |
| 11/04/2024 | HC | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, H. Colvin, S. Cherian, N. Jabin, J. Dioso, D. Dholakia, C. Shen (APS), WFG (Debtor Counsel team), Lazard (Lender IB team), Paul Hastings (Lender counsel team), Ducera (Debtor IB team) re: Re: DIP | 0.3 |
| 11/04/2024 | JD | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, H. Colvin, S. Cherian, N. Jabin, J. Dioso, D. Dholakia, C. Shen (APS), WFG (Debtor Counsel team), Lazard (Lender IB team), Paul Hastings (Lender counsel team), Ducera (Debtor IB team) re: Re: DIP | 0.3 |
| 11/04/2024 | NJ | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, H. Colvin, S. Cherian, N. Jabin, J. Dioso, D. Dholakia, C. Shen (APS), WFG (Debtor Counsel team), Lazard (Lender IB team), Paul Hastings (Lender counsel team), Ducera (Debtor IB team) re: Re: DIP | 0.3 |
| 11/04/2024 | RB | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, H. Colvin, S. Cherian, N. Jabin, J. Dioso, D. Dholakia, C. Shen (APS), WFG (Debtor Counsel team), Lazard (Lender IB team), Paul Hastings (Lender counsel team), Ducera (Debtor IB team) re: Re: DIP | 0.3 |
| 11/04/2024 | SC | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, H. Colvin, S. Cherian, N. Jabin, J. Dioso, D. Dholakia, C. Shen (APS), WFG (Debtor Counsel team), Lazard (Lender IB team), Paul Hastings (Lender counsel team), Ducera (Debtor IB team) re: Re: DIP | 0.3 |
| 11/04/2024 | TG | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, H. Colvin, S. Cherian, N. Jabin, J. Dioso, D. Dholakia, C. Shen (APS), WFG (Debtor Counsel team), Lazard (Lender IB team), Paul Hastings (Lender counsel team), Ducera (Debtor IB team) re: Re: DIP | 0.3 |
| 11/05/2024 | DK | Review of bank statements and TB for certain debtor entities in response to creditor diligence requests | 0.4 |
| 11/05/2024 | JD | Update draft proposed communication to banking partners in anticipation of entry of the cash management order | 1.1 |
| 11/06/2024 | JD | Conduct outreach with FRG opco banking partners upon entry of the interim cash order to ensure bank accounts are operational | 1.6 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Communication & Meetings with Interested Parties
Code:    20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/06/2024 | JD | Edit email drafts to banks based on continued first day hearing and prior communications | 0.9 |
| 11/07/2024 | DK | Analysis of diligence requests from creditor constituents | 0.3 |
| 11/08/2024 | DK | Analysis of creditor constituents diligence requests | 0.3 |
| 11/08/2024 | DK | Preparation of DIP related diligence items for creditor constituents | 0.4 |
| 11/08/2024 | DK | Review of reporting requirements under credit agreements and orders | 0.2 |
| 11/11/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS), S. Khemlani and others (Lazard), J. Evans and others (Paul Hastings), Lender Representatives (Steerco) re: Employee matters and sales process | 1.4 |
| 11/11/2024 | RB | Teleconference with D. Orlofsky, R. Blokh, D. Kelsall (APS), S. Khemlani and others (Lazard), J. Evans and others (Paul Hastings), Lender Representatives (Steerco) re: Employee matters and sales process (partial) | 0.3 |
| 11/12/2024 | DK | Draft email to E. DeSantis (M3) re: escrow account for ABL funds | 0.2 |
| 11/13/2024 | DK | Review of PayPal and JPM credit card issue for creditor diligence | 0.2 |
| 11/13/2024 | DK | Teleconference with E. DeSantis (M3) re: creditor issues | 0.1 |
| 11/15/2024 | CS | Meeting with D. Kelsall, S. Cherian, C. Shen, T. Xu (APS), Ducera and M3 re: case status update | 0.4 |
| 11/15/2024 | DK | Meeting with D. Kelsall, S. Cherian, C. Shen, T. Xu (APS), Ducera and M3 re: case status update | 0.4 |
| 11/15/2024 | SC | Meeting with D. Kelsall, S. Cherian, C. Shen, T. Xu (APS), Ducera and M3 re: case status update | 0.4 |
| 11/15/2024 | TX | Meeting with D. Kelsall, S. Cherian, C. Shen, T. Xu (APS), Ducera and M3 re: case status update | 0.4 |
| 11/19/2024 | DK | Coordinate with counsel representative re: sharing of LTIP documentation with 1L counsel | 0.4 |
| 11/19/2024 | SC | Coordination and analysis re: lender diligence requests | 2.3 |
| 11/20/2024 | DK | Analysis of LTIP documentation and distribution to 1L via counsel | 0.1 |
| 11/20/2024 | DK | Analysis re: adjustments to reporting deadlines for cash reports | 0.3 |
| 11/20/2024 | DK | Meeting with D. Sinclair, B. Feldman, M. Feldman (all WFG), J. Goldstein, J. Evans, I. Sasson (all Paul Hastings), C. Grubb, M. Kraemer, K. Patel, (all Ducera), T. Cowen, N. Mooney, S. Khemlani (all Lazard) and D. Orlofsky, R. Blokh, D. Kelsall (all APS) re: DIP, RSA, M&A process and 2L/HoldCo negotiations | 2.3 |
| 11/20/2024 | RB | Meeting with D. Sinclair, B. Feldman, M. Feldman (all WFG), J. Goldstein, J. Evans, I. Sasson (all Paul Hastings), C. Grubb, M. Kraemer, K. Patel, (all Ducera), T. Cowen, N. Mooney, S. Khemlani (all Lazard) and D. Orlofsky, R. Blokh, D. Kelsall (all APS) re: DIP, RSA, M&A process and 2L/HoldCo negotiations | 2.3 |
| 11/20/2024 | DK | Meeting with S. Khemlani, N. Mooney (all Lazard), D. Orlofsky, D. Kelsall (all APS), C. Rollo, D. McNamara (all PSP) A. Laurence, A. Kaminsky (all FRG) and 1L Steering Committee members re: PSP business operations update | 0.5 |
| 11/20/2024 | DK | Meeting with S. Khemlani, N. Mooney (all Lazard), D. Orlofsky, D. Kelsall (all APS), L. Wright, J. Van Orden  (all PSP) A. Laurence, A. Kaminsky (all FRG) and 1L Steering Committee members re: VSI business operations update | 0.5 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Communication & Meetings with Interested Parties
Code:      20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/20/2024 | DK | Meeting with S. Khemlani, N. Mooney (all Lazard), D. Orlofsky, D. Kelsall (all APS), M. Bennett (Buddy's), A. Laurence, A. Kaminsky (all FRG) and 1L Steering Committee members re: Buddy's business operations update | 0.5 |
| 11/21/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin (APS), A. Scruton and others (FTI) re: 2L Creditor diligence | 1.5 |
| 11/21/2024 | HC | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin (APS), A. Scruton and others (FTI) re: 2L Creditor diligence | 1.5 |
| 11/21/2024 | SD | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin (APS), A. Scruton and others (FTI) re: 2L Creditor diligence | 1.5 |
| 11/22/2024 | DK | Draft email to ABL Advisors re: cash deposits | 0.1 |
| 11/22/2024 | SC | Respond to diligence questions re: counsel critical vendor questions | 0.6 |
| 11/22/2024 | DK | Teleconference with D. Kelsall, T. Xu (APS), K. Kamlani and others (M3), C. Grubb and others (Ducera) re: ABL Advisor diligence | 0.5 |
| 11/22/2024 | TX | Teleconference with D. Kelsall, T. Xu (APS), K. Kamlani and others (M3), C. Grubb and others (Ducera) re: ABL Advisor diligence | 0.5 |
| 11/22/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin (APS), D. Laton and others (Province) re: UCC diligence | 0.6 |
| 11/22/2024 | HC | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin (APS), D. Laton and others (Province) re: UCC diligence | 0.6 |
| 11/22/2024 | SD | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin (APS), D. Laton and others (Province) re: UCC diligence | 0.6 |
| 11/23/2024 | DK | Analysis re: response to 1L advisors diligence questions re: AF process | 0.6 |
| 11/24/2024 | DK | Analysis and redraft of diligence requests re: American Freight variances | 0.4 |
| 11/25/2024 | DK | Analysis re: diligence request re: LTIP | 0.1 |
| 11/25/2024 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, S. Cherian, T. Xu (APS), A. Scruton, M. Eisler, N. Leake and additional team members (FTI) re: DIP budget, critical vendors and related matters | 1.6 |
| 11/25/2024 | SC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, S. Cherian, T. Xu (APS), A. Scruton, M. Eisler, N. Leake and additional team members (FTI) re: DIP budget, critical vendors and related matters | 1.6 |
| 11/25/2024 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, S. Cherian, T. Xu (APS), A. Scruton, M. Eisler, N. Leake and additional team members (FTI) re: DIP budget, critical vendors and related matters | 1.6 |
| 11/25/2024 | TX | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, S. Cherian, T. Xu (APS), A. Scruton, M. Eisler, N. Leake and additional team members (FTI) re: DIP budget, critical vendors and related matters | 1.6 |
| 11/25/2024 | DK | Review of CV reporting for prior week | 0.1 |
| 11/26/2024 | DK | Review materials in preparation for call with Province team. | 0.3 |
| 11/26/2024 | DK | Analysis of diligence requests from 2L advisors | 1.4 |
| 11/26/2024 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, S. Cherian, J. Dioso, T. Xu (APS), D. Laton, S. Kietlinski, N. Steffen, H. Congleton and D. Radi (Province) re: cash management, taxes, lease rejections and related matters | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Communication & Meetings with Interested Parties
Code:      20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/26/2024 | HC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, S. Cherian, J. Dioso, T. Xu (APS), D. Laton, S. Kietlinski, N. Steffen, H. Congleton and D. Radi (Province) re: cash management, taxes, lease rejections and related matters | 0.5 |
| 11/26/2024 | JD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, S. Cherian, J. Dioso, T. Xu (APS), D. Laton, S. Kietlinski, N. Steffen, H. Congleton and D. Radi (Province) re: cash management, taxes, lease rejections and related matters | 0.5 |
| 11/26/2024 | SC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, S. Cherian, J. Dioso, T. Xu (APS), D. Laton, S. Kietlinski, N. Steffen, H. Congleton and D. Radi (Province) re: cash management, taxes, lease rejections and related matters | 0.5 |
| 11/26/2024 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, S. Cherian, J. Dioso, T. Xu (APS), D. Laton, S. Kietlinski, N. Steffen, H. Congleton and D. Radi (Province) re: cash management, taxes, lease rejections and related matters | 0.5 |
| 11/26/2024 | TX | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, S. Cherian, J. Dioso, T. Xu (APS), D. Laton, S. Kietlinski, N. Steffen, H. Congleton and D. Radi (Province) re: cash management, taxes, lease rejections and related matters | 0.5 |
| 11/26/2024 | SD | Review materials related to the tax and cash management motions in preparation for call with Province team | 0.8 |
| 11/26/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS), S. Khemlani and others (Lazard), D. Sinclair and others (WFG), C. Grubb and others (Ducera), J. Goldstein and others (Paul Hastings) re: Case Strategy | 0.5 |
| 11/26/2024 | DK | Teleconference with K. Patel and others (Ducera), S. Khemlani and others (Lazard), Principals (SteerCo), C. Wishengrad and others (Guggenheim) re: Securitization process | 0.5 |
| 11/27/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande (APS), D. Sinclair and others (WFG), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), J. Goldstein and others (Paul Hastings) re: case strategy | 1.0 |
| 11/27/2024 | SD | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande (APS), D. Sinclair and others (WFG), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), J. Goldstein and others (Paul Hastings) re: case strategy | 1.0 |
| 11/27/2024 | DK | Analysis re: diligence requests by 2L Advisors | 0.6 |
| 11/27/2024 | SD | Review initial draft of vendor detail prepared in response to requests from FTI and provide comments to H. Colvin (APS) re: the same | 0.7 |
| 11/27/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall, J. Shen, D. Dholakia, T. Xu (APS), A. Scruton, M. Eisler and others (FTI) re: DIP Budget, CV and other matters | 1.4 |
| 11/27/2024 | DD | Teleconference with D. Orlofsky, D. Kelsall, J. Shen, D. Dholakia, T. Xu (APS), A. Scruton, M. Eisler and others (FTI) re: DIP Budget, CV and other matters | 1.4 |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Communication & Meetings with Interested Parties |
| Code: | 20012136PA0002.1.4 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/27/2024 | JS | Teleconference with D. Orlofsky, D. Kelsall, J. Shen, D. Dholakia, T. Xu (APS), A. Scruton, M. Eisler and others (FTI) re: DIP Budget, CV and other matters | 1.4 |
| 11/27/2024 | TX | Teleconference with D. Orlofsky, D. Kelsall, J. Shen, D. Dholakia, T. Xu (APS), A. Scruton, M. Eisler and others (FTI) re: DIP Budget, CV and other matters | 1.4 |
| 11/29/2024 | DK | Analysis re: Borrowing Base question | 0.1 |
| 11/29/2024 | DK | Analysis to resolve question from 1L advisors | 0.3 |
| **Total Professional Hours** | | | **53.5** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                          Communication & Meetings with Interested Parties
Code:                       20012136PA0002.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,225 | 2.9 | 3,552.50 |
| Dan Kelsall | $1,200 | 20.9 | 25,080.00 |
| Swapna Deshpande | $1,200 | 6.7 | 8,040.00 |
| Terrence Grossman | $1,200 | 0.3 | 360.00 |
| Henry Colvin | $1,100 | 2.9 | 3,190.00 |
| Jeremy Dioso | $895 | 5.6 | 5,012.00 |
| Sujay Cherian | $895 | 5.7 | 5,101.50 |
| James Shen | $880 | 1.4 | 1,232.00 |
| Nishat Jabin | $880 | 0.3 | 264.00 |
| Tianyang Xu | $880 | 4.4 | 3,872.00 |
| Darshan Dholakia | $810 | 1.7 | 1,377.00 |
| Clarice Shen | $750 | 0.7 | 525.00 |
| **Total Professional Hours and Fees** | | **53.5** | **$ 57,606.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     U.S. Trustee / Court Reporting Requirements
Code:     20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 11/04/2024 | DL | Review and revise SOFA / SOAL workplan | 0.4 |
| 11/05/2024 | DL | Draft and transmit email to A. Kaminsky (FRG) re: IDI due diligence requests | 0.1 |
| 11/05/2024 | JD | Request and compile bank account balances at filing for each operating company and parentco | 0.8 |
| 11/05/2024 | MB | Review trustee IDI requests, update tracking for outstanding items | 0.6 |
| 11/07/2024 | MB | Work with ETS teams to setup platform for statements and schedules | 0.8 |
| 11/07/2024 | MK | Attend meeting with J. Dioso, D. Lorenzo, M. Bernstein, M. Konop (APS) re: sofas and schedules preparation and review | 0.5 |
| 11/07/2024 | DL | Attend meeting with J. Dioso, D. Lorenzo, M. Bernstein, M. Konop (APS) re: sofas and schedules preparation and review | 0.5 |
| 11/07/2024 | JD | Attend meeting with J. Dioso, D. Lorenzo, M. Bernstein, M. Konop (APS) re: sofas and schedules preparation and review | 0.5 |
| 11/07/2024 | MB | Attend meeting with J. Dioso, D. Lorenzo, M. Bernstein, M. Konop (APS) re: sofas and schedules preparation and review | 0.5 |
| 11/07/2024 | DL | Call with A. Laurence, A. Kaminsky, J. Arsenault, K. Scholes, E. Seeton, T. McMillian (all FRG), T. Will, J. Graber (both WFG) and S. Borovinskaya (YCST) re: IDI and 341 meeting | 0.5 |
| 11/07/2024 | DL | Call with S. Borovinskaya (YCST) re: MOR requirements | 0.1 |
| 11/07/2024 | DL | Coordinate and schedule MOR meeting with E. Seeton and K. Scholes (both FRG) | 0.1 |
| 11/07/2024 | DL | Draft and transmit email to A. Kaminsky (FRG) re: IDI due diligence requests | 0.1 |
| 11/07/2024 | DL | Email correspondence with A. Kaminsky (FRG) and A. Mielke (YCST) re: IDI due diligence | 0.1 |
| 11/07/2024 | DL | Email correspondence with A. Kaminsky (FRG) re: IDI diligence requests | 0.1 |
| 11/07/2024 | JD | Prepare preliminary workplans for SOFAs and Schedule reporting | 1.1 |
| 11/07/2024 | DL | Review and revise SOFA / SOAL workplan and related presentation | 0.7 |
| 11/07/2024 | DL | Review IDI diligence data and provide comments | 0.6 |
| 11/07/2024 | DL | Review interim orders for revisions and reporting requirements | 0.4 |
| 11/08/2024 | DL | Call with E. Seeton, K. Scholes, J. Arsenault (all FRG), D. Lorenzo (APS) re: MOR and SOFAs / SOALs workstreams | 1.1 |
| 11/08/2024 | JD | Coordinate SOFAs and SOALs discussions and scheduling | 0.4 |
| 11/08/2024 | DL | Review open items following kick off meetings with Opcos and timing | 0.4 |
| 11/08/2024 | DL | Draft email and transmit IDI tracker file to J. Arsenault (FRG) | 0.1 |
| 11/08/2024 | DL | Email correspondence with K. Scholes (FRG) re: IDI diligence requests | 0.1 |
| 11/08/2024 | DL | Email MOR forms, instructions and UST fee to E. Seeton and K. Scholes (both FRG) | 0.2 |
| 11/08/2024 | DL | Incorporate revisions to SOFAs / SOALs training presentation | 0.7 |
| 11/08/2024 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS) re: Review SOFAs and SOALs workplan | 0.7 |
| 11/08/2024 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS) re: Review SOFAs and SOALs workplan | 0.7 |
| 11/08/2024 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS) re: Review SOFAs and SOALs workplan | 0.7 |
| 11/08/2024 | MK | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS) re: Review SOFAs and SOALs workplan | 0.7 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/08/2024 | JD | Prepare templates for use in UST reporting tools | 1.1 |
| 11/08/2024 | DL | Review legal entity upload | 0.3 |
| 11/08/2024 | JD | Review trial balance information provided for IDI and SOFA/SOALs | 1.8 |
| 11/08/2024 | MB | Setup legal entities for SOFAS and Schedules | 0.4 |
| 11/08/2024 | DL | Prepare workplan for work stream assignment, communications with FRG and development of timeline | 0.6 |
| 11/11/2024 | MS | Review and upload individual bank account information for Buddy's | 1.0 |
| 11/11/2024 | MS | Set up box folder access for opco teams to be able to provide information | 0.5 |
| 11/11/2024 | DL | Call with D. Lorenzo and B. Muratov (both APS) re: FDM tracking report | 0.2 |
| 11/11/2024 | MB | Collect and process data for FRG entity SOFAs and SOALs | 0.6 |
| 11/11/2024 | MB | Collect and process data for Initial Debtor Interview | 0.4 |
| 11/11/2024 | DL | Coordinate Initial Debtor Interview preparation session | 0.1 |
| 11/11/2024 | DL | Draft email and transmit files for IDI to S. Borovinskaya (YCST) | 0.3 |
| 11/11/2024 | MS | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop, M. Steele (APS), A. Mielke (Young Conaway), J. Graber (Willke), J. Arsenault, J. Seghi, others (FRG and American Freight), J. VanOrden, R. Maietta, others (Vitamin Shoppe), A. Block-Belmonte, J. Lawrance, others (Pet Supplies Plus and Buddy's) re: Ch11 Reporting - Schedules of Assets and Liabilities, Statements of Financial Affairs, and Monthly Operating Reports | 0.9 |
| 11/11/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Consolidate current IDI responses for counsel review | 0.9 |
| 11/11/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Consolidate current IDI responses for counsel review | 0.9 |
| 11/11/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), S. Borovinskaya (Young Conway) re: Discuss IDI responses and outstanding items | 0.2 |
| 11/11/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), S. Borovinskaya (Young Conway) re: Discuss IDI responses and outstanding items | 0.2 |
| 11/11/2024 | MS | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS) re: Review OpCos SOFAs and SOALs templates | 1.0 |
| 11/11/2024 | MS | Prepare and update workplan to collect and process data for FRG entity SOFAs and SOALs | 0.3 |
| 11/11/2024 | JD | Prepare chapter 11 reporting presentation materials | 1.0 |
| 11/11/2024 | JD | Review data provided during prep for use in opco SOFA and schedules | 1.5 |
| 11/11/2024 | DL | Review IDI support files received | 1.4 |
| 11/11/2024 | DK | Review of critical vendor schedule for court reporting | 0.1 |
| 11/12/2024 | MS | Consolidate meeting notes re: PSP workplan meeting | 0.6 |
| 11/12/2024 | MS | Prepare SOFA forms with legal entities | 0.3 |
| 11/12/2024 | DL | Review work performed by team related to organization of bank accounts. | 0.1 |
| 11/12/2024 | DL | Call with D. Lorenzo, J. Dioso (APS) re: SOFAs and SOALs workplan and next steps | 0.3 |
| 11/12/2024 | JD | Call with D. Lorenzo, J. Dioso (APS) re: SOFAs and SOALs workplan and next steps | 0.3 |
| 11/12/2024 | MB | Collect and process data for FRG entity SOFAs and SOALs | 1.6 |
| 11/12/2024 | MB | Collect and process data for Initial Debtor Interview | 0.9 |
| 11/12/2024 | DL | Email A. Kaminsky (FRG) re: IDI data request | 0.1 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/12/2024 | DL | Email correspondence with K. Scholes (FRG) re: store mapping accounts and bank statements | 0.2 |
| 11/12/2024 | DL | Email correspondence with S. Borovinskaya (YCST) re: IDI due diligence | 0.1 |
| 11/12/2024 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop, M. Steele (APS), A. Mielke (Young Conaway), J. Graber (Willke), J. Arsenault, J. Seghi, others (FRG and American Freight), J. VanOrden, R. Maietta, others (Vitamin Shoppe), A. Block-Belmonte, J. Lawrance, others (Pet Supplies Plus and Buddy's) re: Ch11 Reporting - Schedules of Assets and Liabilities, Statements of Financial Affairs, and Monthly Operating Reports | 0.9 |
| 11/12/2024 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop, M. Steele (APS), A. Mielke (Young Conaway), J. Graber (Willke), J. Arsenault, J. Seghi, others (FRG and American Freight), J. VanOrden, R. Maietta, others (Vitamin Shoppe), A. Block-Belmonte, J. Lawrance, others (Pet Supplies Plus and Buddy's) re: Ch11 Reporting - Schedules of Assets and Liabilities, Statements of Financial Affairs, and Monthly Operating Reports | 0.9 |
| 11/12/2024 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop, M. Steele (APS), A. Mielke (Young Conaway), J. Graber (Willke), J. Arsenault, J. Seghi, others (FRG and American Freight), J. VanOrden, R. Maietta, others (Vitamin Shoppe), A. Block-Belmonte, J. Lawrance, others (Pet Supplies Plus and Buddy's) re: Ch11 Reporting - Schedules of Assets and Liabilities, Statements of Financial Affairs, and Monthly Operating Reports | 0.9 |
| 11/12/2024 | MK | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop, M. Steele (APS), A. Mielke (Young Conaway), J. Graber (Willke), J. Arsenault, J. Seghi, others (FRG and American Freight), J. VanOrden, R. Maietta, others (Vitamin Shoppe), A. Block-Belmonte, J. Lawrance, others (Pet Supplies Plus and Buddy's) re: Ch11 Reporting - Schedules of Assets and Liabilities, Statements of Financial Affairs, and Monthly Operating Reports | 0.9 |
| 11/12/2024 | MS | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop, M. Steele (APS), A. Mielke (Young Conaway), J. Graber (Willke), J. Arsenault, J. Seghi, others (FRG and American Freight), J. VanOrden, R. Maietta, others (Vitamin Shoppe), A. Block-Belmonte, J. Lawrance, others (Pet Supplies Plus and Buddy's) re: Ch11 Reporting - Schedules of Assets and Liabilities, Statements of Financial Affairs, and Monthly Operating Reports | 0.9 |
| 11/12/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), A. Ficken, K. Scholes (FRG) re: Review pre-petition medical benefits paid to date | 0.9 |
| 11/12/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), A. Ficken, K. Scholes (FRG) re: Review pre-petition medical benefits paid to date | 0.9 |
| 11/12/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS) re: Review OpCos SOFAs and SOALs templates | 1.0 |
| 11/12/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS) re: Review OpCos SOFAs and SOALs templates | 1.0 |
| 11/12/2024 | MS | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS) re: Review OpCos SOFAs and SOALs templates | 1.0 |
| 11/12/2024 | MB | Meeting with M. Bernstein, M. Steele (APS) re: Collect and process data for FRG entity SOFAs and SOALs | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 11/12/2024 | MS | Meeting with M. Bernstein, M. Steele (APS) re: Collect and process data for FRG entity SOFAs and SOALs | 0.3 |
| 11/12/2024 | DL | Review IDI insurance documents and follow up re: open items | 0.3 |
| 11/12/2024 | DL | Review IDI support files received | 2.1 |
| 11/12/2024 | JD | Review materials related to management discussion on reporting requirements | 0.6 |
| 11/12/2024 | DL | Transmit IDI due diligence files to S. Borovinskaya (YCST) | 0.3 |
| 11/13/2024 | MS | Prepare data for SOAL AB (AF) | 0.2 |
| 11/13/2024 | MS | Prepare data for SOAL AB (Buddy's) | 0.2 |
| 11/13/2024 | MS | Prepare data for SOAL AB (PSP) | 0.2 |
| 11/13/2024 | MS | Prepare data for SOAL AB (VSI) | 0.2 |
| 11/13/2024 | MS | Prepare bank account information for SOAL AB | 1.0 |
| 11/13/2024 | DL | Review PSP legal entity listing and reporting schedule | 0.2 |
| 11/13/2024 | MS | Update AF workplan to reflect changes | 0.2 |
| 11/13/2024 | MS | Update Buddy's workplan to reflect changes | 0.2 |
| 11/13/2024 | MS | Update FRG Legal Entity Listing forms to reflect certain updates | 0.2 |
| 11/13/2024 | MS | Update FRG workplan to reflect changes | 0.2 |
| 11/13/2024 | MS | Update FRG_Cash management forms to reflect AB changes | 0.2 |
| 11/13/2024 | MS | Update PSP workplan to reflect updates | 0.2 |
| 11/13/2024 | MB | Collect and process data for all OpCos SOFAs and SOALs | 1.3 |
| 11/13/2024 | JD | Continue review of information on hand for use in SOFA and schedule initial data drafts | 1.9 |
| 11/13/2024 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Steele (APS) re: SOFA preparation | 0.7 |
| 11/13/2024 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Steele (APS) re: SOFA preparation | 0.7 |
| 11/13/2024 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Steele (APS) re: SOFA preparation | 0.7 |
| 11/13/2024 | MS | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Steele (APS) re: SOFA preparation | 0.7 |
| 11/13/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Working session for SOFAs and SOALS OpCo training | 0.6 |
| 11/13/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Working session for SOFAs and SOALS OpCo training | 0.6 |
| 11/13/2024 | MB | Meeting with M. Bernstein, M. Steele (APS) re: Working session; Prepare SOFAs and SOALs data entry templates for OpCos | 1.7 |
| 11/13/2024 | MS | Meeting with M. Bernstein, M. Steele (APS) re: Working session; Prepare SOFAs and SOALs data entry templates for OpCos | 1.7 |
| 11/13/2024 | MB | Review petitions information against tax filings provided by OpCos | 0.4 |
| 11/14/2024 | MS | Create files for contract uploads for all legal entities | 0.8 |
| 11/14/2024 | MS | Prepare schedule G forms for legal entities | 0.5 |
| 11/14/2024 | MS | Populate certain data into SOFA and SOAL files | 1.0 |
| 11/14/2024 | DL | Call with B. Feldman, J. Brandt (both WFG), and A. Mielke (YCST) re: SOFA / SOAL | 0.2 |
| 11/14/2024 | MB | Collect and process data for all OpCos SOFAs and SOALs | 2.7 |
| 11/14/2024 | DL | Draft and transmit emails to Opcos re: SOFAs & SOALs | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/14/2024 | DL | Draft email and transmit files for IDI to S. Borovinskaya (YCST) | 0.2 |
| 11/14/2024 | DL | Email T. McMillan-McWaters (FRG) re: IP data request and access to box | 0.1 |
| 11/14/2024 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein (APS) re: Working session to update SOFAs and SOALs templates and data collection communications | 1.7 |
| 11/14/2024 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein (APS) re: Working session to update SOFAs and SOALs templates and data collection communications | 1.7 |
| 11/14/2024 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein (APS) re: Working session to update SOFAs and SOALs templates and data collection communications | 1.7 |
| 11/14/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Working session; Review interim benefits paid and estimated costs | 0.4 |
| 11/14/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Working session; Review interim benefits paid and estimated costs | 0.4 |
| 11/14/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), K. Barrett, J. Lawler-Hoyle (PSP) re: SOFAs and SOALs follow up with PSP for legal related categories | 1.1 |
| 11/14/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), K. Barrett, J. Lawler-Hoyle (PSP) re: SOFAs and SOALs follow up with PSP for legal related categories | 1.1 |
| 11/14/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS), K. Barrett, A. Block-Belmonte, others (PSP) re: PSP - MOR / SOFA SOAL Kick off | 1.3 |
| 11/14/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS), K. Barrett, A. Block-Belmonte, others (PSP) re: PSP - MOR / SOFA SOAL Kick off | 1.3 |
| 11/14/2024 | MS | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS), K. Barrett, A. Block-Belmonte, others (PSP) re: PSP - MOR / SOFA SOAL Kick off | 1.3 |
| 11/14/2024 | MB | Meeting with T. Grossman, S. Cherian (APS) re: Logistics and Mechanics Vendors | 0.8 |
| 11/14/2024 | MS | Meeting with T. Grossman, S. Cherian (APS) re: Logistics and Mechanics Vendors | 0.8 |
| 11/14/2024 | SD | Review requests to go out related to SOAL G to various opcos and prepare comments regarding the same. | 0.5 |
| 11/14/2024 | MB | Prepare templates and materials for PSP SOFAs and SOALs kickoff and follow up calls | 0.8 |
| 11/14/2024 | DL | Review chart of accounts mapping | 0.3 |
| 11/14/2024 | MB | Update SOFAS and SOALS workplans and communications to OpCos | 2.2 |
| 11/14/2024 | DL | Review information provided for SOFAs and SOALs by opco | 1.0 |
| 11/15/2024 | MS | Review and label PSP GL to map to workplan | 1.0 |
| 11/15/2024 | MS | Update AF workplan to meeting notes | 0.3 |
| 11/15/2024 | MS | Update Buddy's workplan to meeting notes | 0.3 |
| 11/15/2024 | MS | Update FRG workplan to meeting notes | 0.3 |
| 11/15/2024 | MS | Update PSP workplan to meeting notes | 0.3 |
| 11/15/2024 | MS | Update VSI workplan to meeting notes | 0.3 |
| 11/15/2024 | MB | Follow up on WNW entity federal ids | 0.4 |
| 11/15/2024 | MB | Meeting with M. Bernstein, M. Steele (APS) re: Working session to update workplans and templates for next weeks OpCo meetings | 0.9 |
| 11/15/2024 | MS | Meeting with M. Bernstein, M. Steele (APS) re: Working session to update workplans and templates for next weeks OpCo meetings | 0.9 |
| 11/15/2024 | JD | Meeting with S. Deshpande, J. Dioso (APS) re: Schedule G | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/15/2024 | SD | Meeting with S. Deshpande, J. Dioso (APS) re: Schedule G | 0.5 |
| 11/15/2024 | MB | Meeting with J. Dioso, M. Bernstein (partial), M. Konop, M. Steele (APS) re: Schedule G Discussion | 0.4 |
| 11/15/2024 | MK | Meeting with J. Dioso, M. Bernstein (partial), M. Konop, M. Steele (APS) re: Schedule G Discussion | 0.5 |
| 11/15/2024 | JD | Meeting with J. Dioso, M. Bernstein (partial), M. Konop, M. Steele (APS) re: Schedule G Discussion | 0.5 |
| 11/15/2024 | MS | Meeting with J. Dioso, M. Bernstein (partial), M. Konop, M. Steele (APS) re: Schedule G Discussion | 0.5 |
| 11/15/2024 | SC | Meeting with J. Dioso, M. Bernstein (partial), M. Konop, M. Steele (APS) re: Schedule G Discussion | 0.5 |
| 11/15/2024 | MB | Review and communicate insider list and data needs to the OpCo | 0.4 |
| 11/15/2024 | JD | Review information requested and previously provided responsive to SOFA questions and schedules data | 1.4 |
| 11/15/2024 | SD | Review inquiry received from counsel to landlord and prepare response to M. Bernstein (APS) re: appropriate action | 0.4 |
| 11/15/2024 | SD | Review SOFA and SOAL workplan for client | 0.8 |
| 11/15/2024 | MB | Update legal entity for SOFAs and SOALs based on OpCo responses | 1.2 |
| 11/15/2024 | MB | Update templates and workplans for all OpCos SOFAs and SOALs training | 1.4 |
| 11/17/2024 | HC | Respond First Day Motion reporting questions. | 1.7 |
| 11/18/2024 | MB | Meeting with M. Bernstein, M. Steele (APS) re: Working session to review SOFAs and SOALs workplans | 0.3 |
| 11/18/2024 | MS | Meeting with M. Bernstein, M. Steele (APS) re: Working session to review SOFAs and SOALs workplans | 0.3 |
| 11/18/2024 | MS | Review and revise next steps for FRG SOFAs and SOALs | 0.6 |
| 11/18/2024 | MS | Review and revise next steps for VSI SOFAs and SOALs | 1.8 |
| 11/18/2024 | DL | Draft and email transmit to Opco controllers re: cutoff for SOFA / SOAL reporting | 0.1 |
| 11/18/2024 | JD | Meeting re: SOFAs and SOALs diligence requirements with J Lawrance (FRG) | 1.4 |
| 11/18/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS) re: Working session to review responses from OpCos to kickoff calls | 0.6 |
| 11/18/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS) re: Working session to review responses from OpCos to kickoff calls | 0.6 |
| 11/18/2024 | MS | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS) re: Working session to review responses from OpCos to kickoff calls | 0.6 |
| 11/18/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS), K. Barrett (PSP), K. Scholes (FRG) re: Review PSPs trail balance and GL activity | 0.4 |
| 11/18/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS), K. Barrett (PSP), K. Scholes (FRG) re: Review PSPs trail balance and GL activity | 0.4 |
| 11/18/2024 | MS | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS), K. Barrett (PSP), K. Scholes (FRG) re: Review PSPs trail balance and GL activity | 0.4 |
| 11/18/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS), K. Scholes, J. Arsenault, A. Ficken (FRG) re: FRG SOFA SOAL Kick off call | 1.2 |
| 11/18/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS), K. Scholes, J. Arsenault, A. Ficken (FRG) re: FRG SOFA SOAL Kick off call | 1.2 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/18/2024 | MS | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS), K. Scholes, J. Arsenault, A. Ficken (FRG) re: FRG SOFA SOAL Kick off call | 1.2 |
| 11/18/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS), R. Maietta, J. VanOrden (VSI) re: Vitamin Shoppe - SOFA SOAL Kick off call | 1.2 |
| 11/18/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS), R. Maietta, J. VanOrden (VSI) re: Vitamin Shoppe - SOFA SOAL Kick off call | 1.2 |
| 11/18/2024 | MS | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS), R. Maietta, J. VanOrden (VSI) re: Vitamin Shoppe - SOFA SOAL Kick off call | 1.2 |
| 11/18/2024 | JD | Perform initial mapping of TBs for schedules and statements | 1.3 |
| 11/18/2024 | JD | Prepare follow up questions for Buddy's diligence requests to complete SOFAs and SOALs | 0.8 |
| 11/18/2024 | JD | Prepare secure Dropbox site for company personnel to use for SOFA and Schedule diligence gathering | 0.7 |
| 11/18/2024 | MB | Prepare SOFA and SOALs files for kickoff calls with FRG and Vitamin Shoppes | 0.9 |
| 11/18/2024 | MB | Process PSP files submitted for SOFAs and SOALs | 1.1 |
| 11/18/2024 | DL | Review franchise agreement file | 0.3 |
| 11/18/2024 | MB | Update trial balance request for PSP to use fiscal calendar | 0.4 |
| 11/18/2024 | MB | Update trial balance request for PSP to use fiscal calendar reporting | 0.4 |
| 11/18/2024 | MB | Updates and follow up communications to PSP and VSI with SOFAs and Schedules revised workplan, templates, and meeting notes | 0.7 |
| 11/19/2024 | MS | Build work plan tracker for Schedules and Statements | 1.2 |
| 11/19/2024 | JD | Coordinate internally and referred to cash motion diligence to identify potential utility adequate assurance bank accounts to use after the first choice account was repurposed to escrow | 0.4 |
| 11/19/2024 | MS | Map bank accounts to work plan | 0.9 |
| 11/19/2024 | DL | Call with J. Graber (WFG) re: Wages FDM final order | 0.1 |
| 11/19/2024 | DL | Call with S. Borovinskaya (YCST) re: Initial Debtor Interview | 0.1 |
| 11/19/2024 | DL | Draft and transmit email to Opcos re: Wages FDM reporting | 0.1 |
| 11/19/2024 | DL | Email correspondence with A. Belmonte Block re: prepetition payments | 0.2 |
| 11/19/2024 | DL | Email correspondence with K. Scholes (FRG) re: benefits prepetition payments and SOFA SOAL templates | 0.2 |
| 11/19/2024 | MB | Finalize and distribute kickoff notes, action items, workplans and templates for FRG | 1.1 |
| 11/19/2024 | MB | Finalize and distribute kickoff notes, action items, workplans and templates for VSI | 1.2 |
| 11/19/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS) re: Working Session for SOFAs and SOALs | 2.2 |
| 11/19/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS) re: Working Session for SOFAs and SOALs | 2.2 |
| 11/19/2024 | MS | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS) re: Working Session for SOFAs and SOALs | 2.2 |
| 11/19/2024 | DL | Meeting with D. Orlofsky, D. Lorenzo, M. Bernstein (APS), A. Kaminsky, T. McMillan-McWaters, E. Seeton (FRG), S. Borovinskaya, A. Mielke, others (Young Conaway), B. Feldman, others (Willke) re: Initial Debtor Interview Prep Session | 0.4 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/19/2024 | MB | Meeting with D. Orlofsky, D. Lorenzo, M. Bernstein (APS), A. Kaminsky, T. McMillan-McWaters, E. Seeton (FRG), S. Borovinskaya, A. Mielke, others (Young Conaway), B. Feldman, others (Willke) re: Initial Debtor Interview Prep Session | 0.4 |
| 11/19/2024 | MB | Meeting with M. Bernstein, M. Steele (APS) re: Review of OpCo trial balance and GL | 0.4 |
| 11/19/2024 | MS | Meeting with M. Bernstein, M. Steele (APS) re: Review of OpCo trial balance and GL | 0.4 |
| 11/19/2024 | MK | Meeting with M. Konop, M. Steele (APS) regarding additional matters related to contracts and SOAL G | 0.2 |
| 11/19/2024 | MS | Meeting with M. Konop, M. Steele (APS) regarding additional matters related to contracts and SOAL G | 0.2 |
| 11/19/2024 | JD | Organize Buddy's and American Freight Dropbox sites for SOFA and Schedule information to be provided and review portions already provided | 1.8 |
| 11/19/2024 | DL | Participate in AF SOFA SOAL kick off call with C. Matuska, A. Socie and others (all AF), D. Lorenzo, J. Dioso and M. Konop (all APS) | 1.5 |
| 11/19/2024 | JD | Participate in AF SOFA SOAL kick off call with C. Matuska, A. Socie and others (all AF), D. Lorenzo, J. Dioso and M. Konop (all APS) | 1.5 |
| 11/19/2024 | MK | Participate in AF SOFA SOAL kick off call with C. Matuska, A. Socie and others (all AF), D. Lorenzo, J. Dioso and M. Konop (all APS) | 1.5 |
| 11/19/2024 | MB | Process PSP trial balance, consolidating entities that were broken out | 0.8 |
| 11/19/2024 | DL | Read and respond to email inquiries re: Wages & Benefits prepetition payments | 0.1 |
| 11/19/2024 | SD | Review detail related to contracts to be incorporated as part of schedules and statements | 1.1 |
| 11/19/2024 | JD | Review population of American Freight data provided pre-filing related to executory contracts and unexpired leases for Schedule G | 1.4 |
| 11/19/2024 | DL | Review PSP IP data due diligence for incorporation into SOAL | 0.3 |
| 11/19/2024 | DL | Review PSP litigation data due diligence for incorporation into SOAL | 0.6 |
| 11/20/2024 | MS | Finalize trial balance in preparation for SOFA/SOAL update | 1.2 |
| 11/20/2024 | MS | Map trial balances to general ledger | 2.1 |
| 11/20/2024 | MS | Map trial balances ahead of internal meeting regarding schedules | 1.4 |
| 11/20/2024 | TG | Participate on a call with M. Gray (Debtor) re: revise American Freight leadership and all hands meeting schedule | 0.2 |
| 11/20/2024 | MS | Update work plan re: trial balance | 0.6 |
| 11/20/2024 | DL | Call with T. Orth (VSI) re: prepetition payments | 0.1 |
| 11/20/2024 | DL | Call with T. Orth (VSI) re: prepetition payments and final Wages FDM Order | 0.3 |
| 11/20/2024 | DL | Coordinate and schedule SOFA / SOAL call with T. McMillian (FRG) | 0.1 |
| 11/20/2024 | DL | Email correspondence with A. Kaminsky (FRG) re: insurance for IDI | 0.1 |
| 11/20/2024 | DL | Email correspondence with J. McGowan (Buddy's) re: FDM reporting | 0.1 |
| 11/20/2024 | DL | Follow up with PSP with missing data for Schedule G | 0.2 |
| 11/20/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (partial), M. Steele (APS) re: Trial Balances Working Call | 1.4 |
| 11/20/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (partial), M. Steele (APS) re: Trial Balances Working Call | 0.9 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/20/2024 | MS | Meeting with D. Lorenzo, M. Bernstein (partial), M. Steele (APS) re: Trial Balances Working Call | 1.4 |
| 11/20/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS) re: Work session to review and map PSP trial balance for SOFA and SOALs | 1.6 |
| 11/20/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS) re: Work session to review and map PSP trial balance for SOFA and SOALs | 1.6 |
| 11/20/2024 | MS | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS) re: Work session to review and map PSP trial balance for SOFA and SOALs | 1.6 |
| 11/20/2024 | DL | Prepare agenda for meeting with T. McMillian (FRG) | 0.2 |
| 11/20/2024 | SD | Prepare correspondence to K. Scholes (FRG) re: utility adequate assurance department and funding of the same | 0.2 |
| 11/20/2024 | MB | Prepare list of SOFA and SOALs questions for review with GC | 0.6 |
| 11/20/2024 | DL | Read emails re: bank accounts for IDI | 0.1 |
| 11/20/2024 | MB | Research EIN for WNM Stores, LLC, missing in voluntary petition | 0.3 |
| 11/20/2024 | MB | Review and prepare trial balance mapping to SOFAs and SOALs for Pet Supplies Plus | 2.2 |
| 11/20/2024 | DL | Review and update FRG workplan | 0.3 |
| 11/20/2024 | DL | Review and update PSP workplan | 0.2 |
| 11/20/2024 | DL | Review and update VSI workplan | 0.3 |
| 11/20/2024 | DL | Review IDI insurance files and transmit to YCST | 0.3 |
| 11/20/2024 | DL | Review lease summary schedule for PSP for Schedule G | 0.3 |
| 11/20/2024 | DL | Review mapping of PSP trial balances for SOFA / SOAL | 1.7 |
| 11/20/2024 | JD | Review open questions and provided feedback on SOFA Schedule questions | 1.4 |
| 11/20/2024 | MB | Update SOFA and SOALs workplans to track responses from OpCos | 1.1 |
| 11/20/2024 | JD | Update SOFA Schedule workplan files for AF and Buddy's to prep for info to be received | 1.7 |
| 11/21/2024 | MS | Consolidate lease files to incorporate into appropriate SOAL G | 0.5 |
| 11/21/2024 | MS | Continue schedule G preparation for PSP | 1.7 |
| 11/21/2024 | MS | Prepare updated draft of Schedule AB across all entities | 0.3 |
| 11/21/2024 | MS | Update schedule G for PSP | 1.1 |
| 11/21/2024 | MS | Upload schedule G files into system for preparation of documents | 0.6 |
| 11/21/2024 | JD | Continue review of initial information provided re: AF SOFA/SOAL data request | 1.6 |
| 11/21/2024 | DL | Email correspondence with C. Matuska (AF) re: wages prepetition payments | 0.1 |
| 11/21/2024 | DL | Meeting with D. Lorenzo and M. Steele (both APS) re: open questions for SOALs | 0.6 |
| 11/21/2024 | MS | Meeting with D. Lorenzo and M. Steele (both APS) re: open questions for SOALs | 0.6 |
| 11/21/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), J. Lawler-Hoyle (PSP) re: Review and update PSP Litigation tracker for SOFA and SOALs | 0.6 |
| 11/21/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), J. Lawler-Hoyle (PSP) re: Review and update PSP Litigation tracker for SOFA and SOALs | 0.6 |
| 11/21/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), T. McMillian-McWaters (FRG) re: Review and update SOFA and SOALs data requests with FRG counsel | 0.7 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/21/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), T. McMillian-McWaters (FRG) re: Review and update SOFA and SOALs data requests with FRG counsel | 0.7 |
| 11/21/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS) re: Develop work plan to complete SOFA/SOALS | 0.6 |
| 11/21/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS) re: Develop work plan to complete SOFA/SOALS | 0.6 |
| 11/21/2024 | MS | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS) re: Develop work plan to complete SOFA/SOALS | 0.6 |
| 11/21/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS) re: Working session to review and prepare SOFAs and SOALs for PSP related to IP and Franchise agreements | 0.5 |
| 11/21/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS) re: Working session to review and prepare SOFAs and SOALs for PSP related to IP and Franchise agreements | 0.5 |
| 11/21/2024 | MS | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS) re: Working session to review and prepare SOFAs and SOALs for PSP related to IP and Franchise agreements | 0.5 |
| 11/21/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS), A. Ficken, J. Arsenault, K. Scholes (FRG) re: SOFA and SOALs check in with FRG | 0.3 |
| 11/21/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS), A. Ficken, J. Arsenault, K. Scholes (FRG) re: SOFA and SOALs check in with FRG | 0.3 |
| 11/21/2024 | MS | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS), A. Ficken, J. Arsenault, K. Scholes (FRG) re: SOFA and SOALs check in with FRG | 0.3 |
| 11/21/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS), K. Barrett, C. Barry, others (PSP) re: SOFA and SOALs check in with PSP | 0.7 |
| 11/21/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS), K. Barrett, C. Barry, others (PSP) re: SOFA and SOALs check in with PSP | 0.7 |
| 11/21/2024 | MS | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS), K. Barrett, C. Barry, others (PSP) re: SOFA and SOALs check in with PSP | 0.7 |
| 11/21/2024 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, M. Konop, M. Steele (APS) re: Internal SOFA/SOALS Update | 0.3 |
| 11/21/2024 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, M. Konop, M. Steele (APS) re: Internal SOFA/SOALS Update | 0.3 |
| 11/21/2024 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, M. Konop, M. Steele (APS) re: Internal SOFA/SOALS Update | 0.3 |
| 11/21/2024 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, M. Konop, M. Steele (APS) re: Internal SOFA/SOALS Update | 0.3 |
| 11/21/2024 | MS | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, M. Konop, M. Steele (APS) re: Internal SOFA/SOALS Update | 0.3 |
| 11/21/2024 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, M. Konop, M. Steele (APS) re: Internal SOFA/SOALS Update | 0.3 |
| 11/21/2024 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, M. Konop, M. Steele (APS) re: Working session to review executory contracts from OpCos required for SOFA and SOALs submissions | 0.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/21/2024 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, M. Konop, M. Steele (APS) re: Working session to review executory contracts from OpCos required for SOFA and SOALs submissions | 0.6 |
| 11/21/2024 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, M. Konop, M. Steele (APS) re: Working session to review executory contracts from OpCos required for SOFA and SOALs submissions | 0.6 |
| 11/21/2024 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, M. Konop, M. Steele (APS) re: Working session to review executory contracts from OpCos required for SOFA and SOALs submissions | 0.6 |
| 11/21/2024 | MS | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, M. Konop, M. Steele (APS) re: Working session to review executory contracts from OpCos required for SOFA and SOALs submissions | 0.6 |
| 11/21/2024 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, M. Konop, M. Steele (APS) re: Working session to review executory contracts from OpCos required for SOFA and SOALs submissions | 0.6 |
| 11/21/2024 | JD | Meeting with S. Deshpande, J. Dioso, M. Konop (APS) re: SOFA/SOALs Update | 0.6 |
| 11/21/2024 | MK | Meeting with S. Deshpande, J. Dioso, M. Konop (APS) re: SOFA/SOALs Update | 0.6 |
| 11/21/2024 | SD | Meeting with S. Deshpande, J. Dioso, M. Konop (APS) re: SOFA/SOALs Update | 0.6 |
| 11/21/2024 | DK | Partial attendance at Initial Debtor Interview telephonically. | 0.3 |
| 11/21/2024 | MB | Review and prepare PSP IP assets for SOFAs and SOALs | 1.9 |
| 11/21/2024 | JD | Review and request information related to secured debt tranches for SOFA and Schedule inclusion | 0.6 |
| 11/21/2024 | JD | Review of initial information provided as follow up to AF SOFA/SOAL discussion earlier in the week | 1.7 |
| 11/21/2024 | DL | Review revised IP files for Schedule AB | 0.2 |
| 11/21/2024 | DL | Review revised litigation file for SOAL | 0.3 |
| 11/21/2024 | DL | Review Schedule D data for upload | 0.6 |
| 11/21/2024 | DL | Review trial balances for incorporation in the SOFA / SOAL workplan | 0.7 |
| 11/21/2024 | DL | Telephone call with D. Orlofsky, D. Lorenzo (APS), T. Fox (UST), A. Laurence, A. Kaminsky and E. Seeton (FRG), S. Borovinskaya, A. Mielke (YCST) re: Initial Debtor Interview | 0.6 |
| 11/22/2024 | MS | Add newly received information to schedule G upload | 0.5 |
| 11/22/2024 | MS | Prepare open items list related to information required for SOFA 7 | 0.6 |
| 11/22/2024 | MS | Populate PSP litigation tracker to load in schedules | 1.7 |
| 11/22/2024 | MS | Prepare consolidated detail for SOFA 7 response. | 1.2 |
| 11/22/2024 | MS | Update SOFA 7 response to incorporate additional detail from PSP team. | 0.7 |
| 11/22/2024 | MS | Upload files from data lake to internal server | 0.8 |
| 11/22/2024 | MB | Assist PSP with lease agreement extract of key data | 0.4 |
| 11/22/2024 | JD | Continue review of info provided for SOFAs/Schedules | 1.1 |
| 11/22/2024 | MB | Meeting with M. Bernstein, M. Konop (APS) re: Work session to identify missing VSI leases required for SOFA and SOALs | 0.3 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:    U.S. Trustee / Court Reporting Requirements
Code:    20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/22/2024 | MK | Meeting with M. Bernstein, M. Konop (APS) re: Work session to identify missing VSI leases required for SOFA and SOALs | 0.3 |
| 11/22/2024 | MB | Meeting with M. Bernstein, M. Steele (APS) re: Work session to identify PSP litigation items for SOFA and SOALs | 0.9 |
| 11/22/2024 | MS | Meeting with M. Bernstein, M. Steele (APS) re: Work session to identify PSP litigation items for SOFA and SOALs | 0.9 |
| 11/22/2024 | MB | Prepare inventory data for upload in Schedule EF | 0.9 |
| 11/22/2024 | MB | Review and prepare PSP IP assets for SOFAs and SOALs | 1.5 |
| 11/22/2024 | MB | Review lease data provided for VSI, follow up for missing information | 0.3 |
| 11/22/2024 | MB | Review litigation trackers provided by FRG counsel; provide feedback | 0.6 |
| 11/22/2024 | MB | Update workplan tracking for outstanding items for VSI, PSP, and FRG | 0.8 |
| 11/24/2024 | HC | Respond First Day Motion reporting questions | 1.8 |
| 11/25/2024 | DL | Call with A. Kaminsky (FRG) re: SOFA / SOAL due diligence required | 0.4 |
| 11/25/2024 | JD | Continue review of uploaded information from AF and Buddy's related to SOFA/SOAL diligence | 1.7 |
| 11/25/2024 | DL | Email correspondence with C. Matuska (AF) re: prepetition wages payments | 0.2 |
| 11/25/2024 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein (APS) re: Work session final review of Directors, Officers, and Insider for OpCos to prepare insider payment files | 0.4 |
| 11/25/2024 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein (APS) re: Work session final review of Directors, Officers, and Insider for OpCos to prepare insider payment files | 0.4 |
| 11/25/2024 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein (APS) re: Work session final review of Directors, Officers, and Insider for OpCos to prepare insider payment files | 0.4 |
| 11/25/2024 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS) re: Work session for SOFA and SOALs reviewing contracts, litigation, inventory data submissions | 0.4 |
| 11/25/2024 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS) re: Work session for SOFA and SOALs reviewing contracts, litigation, inventory data submissions | 0.4 |
| 11/25/2024 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS) re: Work session for SOFA and SOALs reviewing contracts, litigation, inventory data submissions | 0.4 |
| 11/25/2024 | MK | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS) re: Work session for SOFA and SOALs reviewing contracts, litigation, inventory data submissions | 0.4 |
| 11/25/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session review SOFA and SOALs workplan updates | 0.5 |
| 11/25/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session review SOFA and SOALs workplan updates | 0.5 |
| 11/25/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session for review and preparation for SOFA and SOALs for FRG submissions to date | 1.5 |
| 11/25/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session for review and preparation for SOFA and SOALs for FRG submissions to date | 1.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       U.S. Trustee / Court Reporting Requirements
Code:     20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/25/2024 | MB | Review executory contracts from PSP for SOFAs and SOALs | 0.6 |
| 11/25/2024 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein (APS), A. Mielke, K. McElroy (Young Conaway), B. Feldman, J. Graber, others (WFG) re: Work session for review and preparation for SOFA and SOALs for FRG submissions to date | 0.7 |
| 11/25/2024 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein (APS), A. Mielke, K. McElroy (Young Conaway), B. Feldman, J. Graber, others (WFG) re: Work session for review and preparation for SOFA and SOALs for FRG submissions to date | 0.7 |
| 11/25/2024 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein (APS), A. Mielke, K. McElroy (Young Conaway), B. Feldman, J. Graber, others (WFG) re: Work session for review and preparation for SOFA and SOALs for FRG submissions to date | 0.7 |
| 11/25/2024 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein (APS), A. Mielke, K. McElroy (Young Conaway), B. Feldman, J. Graber, others (WFG) re: Work session for review and preparation for SOFA and SOALs for FRG submissions to date | 0.7 |
| 11/25/2024 | JD | Prepare preliminary draft templates for use in SOFA/SOAL compilation across opcos | 1.0 |
| 11/25/2024 | DL | Read and respond to emails re: SOFA / SOAL data requirements | 0.3 |
| 11/25/2024 | DL | Read emails re: SOFA / SOAL data requests | 0.2 |
| 11/25/2024 | DL | Review additional bank statement requests for IDI for completeness | 0.3 |
| 11/25/2024 | SD | Review correspondence from D. Orlofsky (APS) re: certain payment information and prepare correspondence to D. Lorenzo, J. Dioso and M. Bernstein (all APS) re: the same | 0.3 |
| 11/25/2024 | DL | Review FRG trial balances and corresponding data for SOFA / SOAL | 0.8 |
| 11/25/2024 | MB | Review materials provided by PSP for SOFAs and SOALs | 0.9 |
| 11/25/2024 | SD | Review open items related to Schedules and Statements from D. Lorenzo (APS) and provide comments to the same | 0.6 |
| 11/25/2024 | JD | Review uploaded information from Buddy's related to SOFA/SOAL diligence | 1.2 |
| 11/25/2024 | MB | Update current and former Insider and Director lists to be used for SOFAs and SOALs | 2.6 |
| 11/25/2024 | MB | Work with FRG counsel to finalize board of directors and insider lists | 1.7 |
| 11/26/2024 | MB | Participate in discussion with J. Van Orden regarding insider payment data request for VSI | 0.1 |
| 11/26/2024 | DL | Email correspondence with K. Scholes (FRG) re: August / September 2024 bank statements | 0.2 |
| 11/26/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), T. Orth, R. Maietta, others (VSI) re: Working session with TVS and Finance to review FDM motion tracking and SOFAs and SOALs | 0.6 |
| 11/26/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), T. Orth, R. Maietta, others (VSI) re: Working session with TVS and Finance to review FDM motion tracking and SOFAs and SOALs | 0.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       U.S. Trustee / Court Reporting Requirements
Code:     20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/26/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), R. Maietta (VSI), K. Barrett (PSP), K. Scholes, J. Arsenault, others (FRG), A. Socie, C. Matuska, others (AF), J. Lawrance (Buddy's) re: Working session with OpCos to discuss LSTC classification assessment | 0.5 |
| 11/26/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), R. Maietta (VSI), K. Barrett (PSP), K. Scholes, J. Arsenault, others (FRG), A. Socie, C. Matuska, others (AF), J. Lawrance (Buddy's) re: Working session with OpCos to discuss LSTC classification assessment | 0.5 |
| 11/26/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), R. Maietta, J. Van Orden (VSI) re: Weekly check in on SOFA and SOALs data reporting progress with TVS | 0.7 |
| 11/26/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), R. Maietta, J. Van Orden (VSI) re: Weekly check in on SOFA and SOALs data reporting progress with TVS | 0.7 |
| 11/26/2024 | MB | Process executory contracts from OpCos for SOFAs and SOALs | 0.2 |
| 11/26/2024 | MB | Process FRG trial balances received for SOFAs and SOALs | 1.7 |
| 11/26/2024 | SD | Review information related to SOAL EF Part 2 and other disclosures | 1.4 |
| 11/26/2024 | DL | Transmit depreciation schedules to S. Borovinskaya (YCST) | 0.2 |
| 11/26/2024 | MB | Work with Buddy's on Insider Payment data request | 0.3 |
| 11/26/2024 | MB | Work with VSI team on Insider Payment data request | 0.4 |
| 11/27/2024 | DL | Draft and transmit email to OPCO's re: MOR schedule and follow up call | 0.1 |
| 11/27/2024 | DL | Draft and transmit email to T. McMillian (FRG) re: FRG executory contracts | 0.1 |
| 11/27/2024 | DL | Email correspondence with K. Barrett (PSP) re: compensation plans | 0.1 |
| 11/27/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), A. Ficken, C. Brown, K. Scholes, J. Arsenault (FRG) re: SOFA SOAL Check In - FRG | 0.5 |
| 11/27/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), A. Ficken, C. Brown, K. Scholes, J. Arsenault (FRG) re: SOFA SOAL Check In - FRG | 0.5 |
| 11/27/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), K. Barrett, A. Vecchioni, C. Barry, J. Lawler (PSP) re: SOFA SOAL Check In - PSP | 0.5 |
| 11/27/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), K. Barrett, A. Vecchioni, C. Barry, J. Lawler (PSP) re: SOFA SOAL Check In - PSP | 0.5 |
| 11/27/2024 | BM | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.3 |
| 11/27/2024 | DK | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.3 |
| 11/27/2024 | DD | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.3 |
| 11/27/2024 | DL | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.3 |
| 11/27/2024 | HC | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/27/2024 | JD | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.3 |
| 11/27/2024 | MB | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.3 |
| 11/27/2024 | MK | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.3 |
| 11/27/2024 | SD | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.3 |
| 11/27/2024 | TG | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.3 |
| 11/27/2024 | TX | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.3 |
| 11/27/2024 | DL | Review PSP work plan in advance of scheduled call | 0.3 |
| **Total Professional Hours** | | | **254.6** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:            U.S. Trustee / Court Reporting Requirements
Code:          20012136PA0002.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,200 | 0.7 | 840.00 |
| Swapna Deshpande | $1,200 | 8.3 | 9,960.00 |
| Terrence Grossman | $1,200 | 0.5 | 600.00 |
| Denise Lorenzo | $1,125 | 59.4 | 66,825.00 |
| Henry Colvin | $1,100 | 3.8 | 4,180.00 |
| Jeremy Dioso | $895 | 42.0 | 37,590.00 |
| Mark Bernstein | $895 | 77.7 | 69,541.50 |
| Sujay Cherian | $895 | 0.5 | 447.50 |
| Tianyang Xu | $880 | 0.3 | 264.00 |
| Darshan Dholakia | $810 | 0.3 | 243.00 |
| Bakhovuddin Muratov | $770 | 0.3 | 231.00 |
| Matthew Konop | $625 | 6.8 | 4,250.00 |
| Maxwell Steele | $500 | 54.0 | 27,000.00 |
| **Total Professional Hours and Fees** | | **254.6** | **$    221,972.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Business Plan / Analysis
Code:       20012136PA0002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 11/04/2024 | CS | Build VSI store economic model | 2.0 |
| 11/04/2024 | CS | Call with S. Cherian and C. Shen (Both APS) re: store economic model | 0.7 |
| 11/04/2024 | CS | Check VSI store economic model numbers against the initial VSI 4-wall analysis | 2.0 |
| 11/04/2024 | CS | Continue to build VSI store economic model | 2.1 |
| 11/04/2024 | NJ | Develop financial disclosure for income statement | 1.7 |
| 11/04/2024 | NJ | Review financial disclosure for the balance sheet and debt schedule | 1.7 |
| 11/04/2024 | NJ | Review financial disclosure for the cash flow development | 1.9 |
| 11/04/2024 | NJ | Review FRG capex and D&A in the first day declarations | 1.4 |
| 11/04/2024 | CS | Review VSI data room files to prepare for building store economic model | 1.0 |
| 11/04/2024 | CS | Update VSI store list | 0.5 |
| 11/05/2024 | CS | Review and revise store economic model | 1.1 |
| 11/05/2024 | CS | Continue to update VSI store economic model | 1.6 |
| 11/05/2024 | CS | Meeting with T. Grossman, S. Cherian, C. Shen (APS) re: VSI store economic model | 0.9 |
| 11/05/2024 | SC | Meeting with T. Grossman, S. Cherian, C. Shen (APS) re: VSI store economic model | 0.9 |
| 11/05/2024 | TG | Meeting with T. Grossman, S. Cherian, C. Shen (APS) re: VSI store economic model | 0.9 |
| 11/05/2024 | CS | Update VSI store economic model | 1.9 |
| 11/06/2024 | CS | Continue to update VSI store economic model | 2.4 |
| 11/06/2024 | CS | Update VSI store economic model | 1.9 |
| 11/07/2024 | CS | Review VSI store economic model | 0.7 |
| 11/07/2024 | CS | Update VSI store economic model | 2.0 |
| 11/08/2024 | CS | Continue to update VSI store economic model | 2.0 |
| 11/08/2024 | CS | Meeting with S. Cherian, C. Shen (APS) re: Review VSI store economic model | 1.0 |
| 11/08/2024 | SC | Meeting with S. Cherian, C. Shen (APS) re: Review VSI store economic model | 1.0 |
| 11/08/2024 | NJ | Review AF liquidation for questions from management | 0.3 |
| 11/08/2024 | CS | Review VSI store economic model | 0.9 |
| 11/08/2024 | CS | Update VSI store economic model | 2.4 |
| 11/09/2024 | CS | Address AF due diligence questions | 1.1 |
| 11/09/2024 | CS | Meeting with S. Cherian, C. Shen (APS) re: AF business plan questions | 0.3 |
| 11/09/2024 | SC | Meeting with S. Cherian, C. Shen (APS) re: AF business plan questions | 0.3 |
| 11/09/2024 | CS | Update VSI store economic model | 1.5 |
| 11/10/2024 | CS | Meeting with S. Cherian, C. Shen (APS) re: AF business plan questions | 0.4 |
| 11/10/2024 | SC | Meeting with S. Cherian, C. Shen (APS) re: AF business plan questions | 0.4 |
| 11/11/2024 | CS | Update VSI store economic model | 1.9 |
| 11/11/2024 | CS | Update VSI store economic model (continue) | 1.0 |
| 11/12/2024 | CS | Review/Update VSI store economic model | 1.3 |
| 11/12/2024 | CS | Update VSI store economic model | 2.0 |
| 11/12/2024 | CS | Update VSI store economic model (continue) | 0.9 |
| 11/13/2024 | CS | Meeting with S. Cherian, C. Shen (APS) re: VSI store economic model | 0.4 |
| 11/13/2024 | SC | Meeting with S. Cherian, C. Shen (APS) re: VSI store economic model | 0.4 |
| 11/13/2024 | NJ | Review Freedom trial balance and responded to questions from debtor counsel | 0.3 |
| 11/13/2024 | CS | Prepare VSI store cohort analysis | 2.1 |
| 11/13/2024 | CS | Update VSI store cohort analysis | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Business Plan / Analysis
Code:    20012136PA0002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/14/2024 | CS | Meeting with S. Cherian, C. Shen (APS) re: VSI store economic model review | 1.7 |
| 11/14/2024 | SC | Meeting with S. Cherian, C. Shen (APS) re: VSI store economic model review | 1.7 |
| 11/14/2024 | CS | Meeting with T. Grossman, S. Cherian, C. Shen (APS) re: VSI store economic model review | 0.5 |
| 11/14/2024 | SC | Meeting with T. Grossman, S. Cherian, C. Shen (APS) re: VSI store economic model review | 0.5 |
| 11/14/2024 | TG | Meeting with T. Grossman, S. Cherian, C. Shen (APS) re: VSI store economic model review | 0.5 |
| 11/14/2024 | CS | Update VSI store economic model | 1.7 |
| 11/14/2024 | CS | Update VSI store economic model (continue) | 2.0 |
| 11/15/2024 | CS | Adjust assumptions and format tabs in VSI model | 1.2 |
| 11/15/2024 | CS | Adjust assumptions in VSI model | 2.3 |
| 11/15/2024 | CS | Review & Adjust VSI store economic model | 2.0 |
| 11/15/2024 | CS | Review & Adjust VSI store economic model (continue) | 1.1 |
| 11/15/2024 | SC | Review of VSI portfolio and coordinating store economic mode and lease negotiation workstream | 2.6 |
| 11/15/2024 | SC | Continue to review of VSI portfolio and coordinating store economic mode and lease negotiation workstream | 0.8 |
| 11/15/2024 | SC | VSI lease detail review and coordination re: store economic analysis | 2.3 |
| 11/18/2024 | CS | Meeting with T. Grossman, S. Cherian, C. Shen (APS) and Hilco Real Estate (Debtor's real estate advisor) re: VSI | 0.5 |
| 11/18/2024 | SC | Meeting with T. Grossman, S. Cherian, C. Shen (APS) and Hilco Real Estate (Debtor's real estate advisor) re: VSI | 0.5 |
| 11/18/2024 | TG | Meeting with T. Grossman, S. Cherian, C. Shen (APS) and Hilco Real Estate (Debtor's real estate advisor) re: VSI | 0.5 |
| 11/18/2024 | CS | Meeting with T. Grossman, S. Cherian, C. Shen (APS) re: VSI Store Economic Review | 0.5 |
| 11/18/2024 | SC | Meeting with T. Grossman, S. Cherian, C. Shen (APS) re: VSI Store Economic Review | 0.5 |
| 11/18/2024 | TG | Meeting with T. Grossman, S. Cherian, C. Shen (APS) re: VSI Store Economic Review | 0.5 |
| 11/18/2024 | CS | Update VSI store economic model | 2.4 |
| 11/19/2024 | SD | Meeting with D. Orlofsky, S. Deshpande (APS), B. Feldman (WFG), A. Laurence (FRG), T. McMillan-McWaters (FRG), L. Wright, J. Van Orden, T. Evans, S. Harvey (VSI) re:  go-forward business operations related to certain executory contracts | 0.9 |
| 11/19/2024 | CS | Meeting with S. Cherian, C. Shen (APS) re: VSI catch-up | 0.2 |
| 11/19/2024 | SC | Meeting with S. Cherian, C. Shen (APS) re: VSI catch-up | 0.2 |
| 11/19/2024 | CS | Respond to emails re: questions about VSI model | 0.9 |
| 11/19/2024 | CS | Review VSI lease files | 0.4 |
| 11/19/2024 | SC | VSI store economic review | 0.4 |
| 11/20/2024 | CS | Continue to update VSI stores model | 1.5 |
| 11/20/2024 | CS | Update VSI stores segmentation | 1.8 |
| 11/20/2024 | SC | VSI diligence review, drafting emails and coordination re: RE negotiations | 2.6 |
| 11/21/2024 | CS | Meeting with S. Cherian, C. Shen (APS) re: VSI lease amendment discussion | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Business Plan / Analysis
Code:       20012136PA0002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/21/2024 | SC | Meeting with S. Cherian, C. Shen (APS) re: VSI lease amendment discussion | 0.4 |
| 11/21/2024 | CS | Respond to emails re: questions about VSI model | 0.8 |
| 11/21/2024 | CS | Review lease amendment files uploaded by VSI | 1.0 |
| 11/21/2024 | CS | Update lease amendment analysis | 2.1 |
| 11/22/2024 | CS | Meeting with S. Cherian, C. Shen (APS) re: Review VSI lease amendment file | 0.4 |
| 11/22/2024 | SC | Meeting with S. Cherian, C. Shen (APS) re: Review VSI lease amendment file | 0.4 |
| 11/22/2024 | CS | Meeting with S. Cherian, C. Shen (APS) re: Walk through lease amendment analysis | 0.4 |
| 11/22/2024 | SC | Meeting with S. Cherian, C. Shen (APS) re: Walk through lease amendment analysis | 0.4 |
| 11/22/2024 | CS | Update lease amendment analysis | 1.6 |
| 11/22/2024 | CS | Meeting with T. Grossman, S. Cherian, C. Shen (APS), and Hilco Real Estate (Debtor's real estate advisor) re: VSI | 0.5 |
| 11/22/2024 | SC | Meeting with T. Grossman, S. Cherian, C. Shen (APS), and Hilco Real Estate (Debtor's real estate advisor) re: VSI | 0.5 |
| 11/22/2024 | TG | Meeting with T. Grossman, S. Cherian, C. Shen (APS), and Hilco Real Estate (Debtor's real estate advisor) re: VSI | 0.5 |
| 11/25/2024 | CS | Meeting with S. Cherian, C. Shen (APS) re: VSI work plan | 0.5 |
| 11/25/2024 | SC | Meeting with S. Cherian, C. Shen (APS) re: VSI work plan | 0.5 |
| 11/25/2024 | CS | Meeting with T. Grossman, S. Cherian, C. Shen (APS), VSI team and Hilco Real Estate (Debtor's real estate advisor) re: Vitamin Shoppe - Portfolio Review | 2.1 |
| 11/25/2024 | SC | Meeting with T. Grossman, S. Cherian, C. Shen (APS), VSI team and Hilco Real Estate (Debtor's real estate advisor) re: Vitamin Shoppe - Portfolio Review | 2.1 |
| 11/25/2024 | TG | Meeting with T. Grossman, S. Cherian, C. Shen (APS), VSI team and Hilco Real Estate (Debtor's real estate advisor) re: Vitamin Shoppe - Portfolio Review | 2.1 |
| 11/25/2024 | DK | Review of initial draft of monthly financial information | 0.3 |
| 11/25/2024 | DK | Review of ratings presentation | 0.2 |
| 11/25/2024 | CS | Review VSI 4-wall EBITDA | 1.3 |
| 11/25/2024 | CS | Update lease amendment analysis | 1.7 |
| 11/26/2024 | CS | Build lease amendment analysis template | 1.4 |
| 11/26/2024 | CS | Continue to update VSI model | 2.0 |
| 11/26/2024 | CS | Meeting with S. Cherian, C. Shen (APS), VSI team and Hilco Real Estate (Debtor's real estate advisor) re: Vitamin Shoppe - Portfolio Review | 2.1 |
| 11/26/2024 | SC | Meeting with S. Cherian, C. Shen (APS), VSI team and Hilco Real Estate (Debtor's real estate advisor) re: Vitamin Shoppe - Portfolio Review | 2.1 |
| 11/26/2024 | DK | Review of initial draft of monthly financial information | 0.2 |
| 11/26/2024 | CS | Update American Freight lease rejection file | 0.5 |
| 11/26/2024 | CS | Update VSI model | 1.6 |
| 11/27/2024 | CS | Meeting with T. Grossman, S. Cherian, C. Shen (APS), VSI team and Hilco Real Estate (Debtor's real estate advisor) re: Vitamin Shoppe - Portfolio Review | 2.2 |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Business Plan / Analysis
Code:      20012136PA0002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/27/2024 | SC | Meeting with T. Grossman, S. Cherian, C. Shen (APS), VSI team and Hilco Real Estate (Debtor's real estate advisor) re: Vitamin Shoppe - Portfolio Review | 2.2 |
| 11/27/2024 | TG | Meeting with T. Grossman, S. Cherian, C. Shen (APS), VSI team and Hilco Real Estate (Debtor's real estate advisor) re: Vitamin Shoppe - Portfolio Review | 2.2 |
| **Total Professional Hours** | | | **123.5** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:                       Business Plan / Analysis
Code:                     20012136PA0002.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,200 | 0.7 | 840.00 |
| Swapna Deshpande | $1,200 | 0.9 | 1,080.00 |
| Terrence Grossman | $1,200 | 7.2 | 8,640.00 |
| Sujay Cherian | $895 | 23.7 | 21,211.50 |
| Nishat Jabin | $880 | 7.3 | 6,424.00 |
| Clarice Shen | $750 | 83.7 | 62,775.00 |
| **Total Professional Hours and Fees** | | **123.5** | **$  100,970.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Plan & Disclosure Statement |
| Code: | 20012136PA0002.1.9 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/04/2024 | NJ | Review 3-statement financial disclosures | 0.6 |
| 11/04/2024 | NJ | Review and update notes to the draft liquidation analysis | 0.3 |
| 11/05/2024 | NJ | Review financial disclosure three statement model to understand balance sheet discrepancies | 1.4 |
| 11/06/2024 | NJ | Follow-up meeting with N. Jabin, T. Xu (APS) re: liquidation models | 0.7 |
| 11/06/2024 | TX | Follow-up meeting with N. Jabin, T. Xu (APS) re: liquidation models | 0.7 |
| 11/06/2024 | NJ | Meeting with N. Jabin, T. Xu (APS) re: liquidation models | 0.5 |
| 11/06/2024 | TX | Meeting with N. Jabin, T. Xu (APS) re: liquidation models | 0.5 |
| 11/15/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS) re: 2L plan | 0.4 |
| **Total Professional Hours** | | | **5.1** |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:                     Plan & Disclosure Statement
Code:                   20012136PA0002.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,200 | 0.4 | 480.00 |
| Nishat Jabin | $880 | 3.5 | 3,080.00 |
| Tianyang Xu | $880 | 1.2 | 1,056.00 |
| **Total Professional Hours and Fees** | | **5.1** | **$    4,616.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Transaction Support
Code:     20012136PA0002.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/04/2024 | TG | Coordinate with C. Grubb (Ducera) on potential going concern buyer for American Freight | 0.3 |
| 11/04/2024 | TG | Participate in a call with a potential American Freight going concern buyer and provide guidance regarding protocol, process and access to the virtual data room | 0.6 |
| 11/06/2024 | TG | Participate on a phone call with A. Laurence (Debtor) re: Potential buyer for American Freight assets | 0.2 |
| 11/07/2024 | TG | Participate in a call with a potential American Freight Asset buyer | 0.4 |
| 11/07/2024 | TG | Participate in a call with A. Laurence (Debtor) re: potential asset buyer | 0.2 |
| 11/08/2024 | TG | Coordinate due diligence requests for a potential buyer of American Freight Assets | 0.3 |
| 11/08/2024 | TG | Participate on a call with a potential buyer for American Freight assets Provide guidance on requirements to gain access to data | 0.4 |
| 11/13/2024 | TG | Participate on a call with a potential buyer of American Freight assets Provide guidance for contacts at Hilco and Ducera | 0.3 |
| 11/14/2024 | TG | Coordinate due diligence for a potential buyer of American Freight Assets | 0.3 |
| 11/18/2024 | TG | Participate in a teams call with A. Laurence and M Gray (both Debtor) to coordinate options and next steps to sell an American Freight Franchisee's consigned inventory. | 0.3 |
| 11/18/2024 | TG | Participate on a call with a perspective buyer of certain American Freight assets Coordinate with Hilco and Ducera on next steps | 0.4 |
| 11/20/2024 | TG | Review offer for certain American Freight stores, fixtures and inventory. Provide Hilco with an overview, contact information and request go forward strategies | 0.7 |
| 11/21/2024 | TG | Participate in a work session with R. Armendariz, M. Lauren, D. Heefe (All Hilco) and M. Gray (Debtor) to review proposals and options for the sale on inventory in Franchisee stores | 0.6 |
| 11/21/2024 | TG | Review sale proposals for American Freight inventory in Franchisee stores and provide guidance on options and next steps | 0.5 |
| 11/26/2024 | TG | Analyze a proposal for the purchase of certain American Freight assets | 0.4 |
| 11/26/2024 | TG | Participate on a phone call with I Fredericks (Hilco) re: valuation of American Freight leases and inventory for a potential asset sale transaction | 0.3 |
| 11/27/2024 | TG | Coordinate with K. Patel (Ducera), R. Armendariz and D. Keefe (Hilco) to determine the value of certain American Freight assets, based on a purchase proposal from a potential buyer | 0.4 |
| 11/27/2024 | TG | Review a revised purchase proposal for certain American Freight Assets and provide guidance to R. Armedariz and D. Keefe (both Hilco ) on additional information that will be required from the potential buyer | 0.5 |
| **Total Professional Hours** | | | **7.1** |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:              Transaction Support
Code:            20012136PA0002.1.10

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Terrence Grossman | $1,200 | 7.1 | 8,520.00 |
| **Total Professional Hours and Fees** | | **7.1** | **$  8,520.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:            Business Operations
Code:         20012136PA0002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/04/2024 | SD | Address request from E. Seeton (FRG) re: certain accounting requirements | 0.4 |
| 11/04/2024 | DL | Review detail related to bank accounts required for payroll. | 0.7 |
| 11/04/2024 | SD | Review draft communications to banks regarding the filing and cash management motion. | 0.2 |
| 11/04/2024 | SD | Prepare correspondence to C. Matuska (AF) responsive to request for guidance on accounting | 0.2 |
| 11/04/2024 | SD | Prepare correspondence to D. Taucher (AF) re: notices to be sent to certain landlords | 0.4 |
| 11/04/2024 | SD | Prepare correspondence to H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov and M. Konop (all APS) re: immediate operational actions required | 0.2 |
| 11/04/2024 | DL | Prepare Opcos payroll file; draft email and transmit to A. Kaminsky (FRG) | 0.2 |
| 11/04/2024 | SD | Respond to emails from Buddy's team re: cancellation of checks and AP cutoff process | 0.2 |
| 11/04/2024 | SD | Respond to emails from PSP team re: cancellation of checks and AP cutoff process | 0.3 |
| 11/04/2024 | SD | Review correspondence from VSI team re: certain payments and prepare response to the same | 0.3 |
| 11/04/2024 | MB | Update wage model for latest wage motion changes for filing | 2.0 |
| 11/04/2024 | HC | Prepare emails for opco's related to operational readiness and accounting cut off | 0.4 |
| 11/05/2024 | DL | Call with H. Char (PSP) re: payroll processing and timing | 0.1 |
| 11/05/2024 | DL | Call with J. Seghi and P. Etter (both American Freight) re: payroll processing and timing | 0.1 |
| 11/05/2024 | DL | Review detail related to JPM bank accounts | 0.1 |
| 11/05/2024 | DL | Review information related to status of bank accounts and determine next steps | 0.3 |
| 11/05/2024 | MK | Create and populate file to prepare for post petition disbursement tracking | 1.0 |
| 11/05/2024 | DL | Discuss opco bank accounts and payroll timing with S. Deshpande, D. Lorenzo, and J. Dioso (All APS) | 0.4 |
| 11/05/2024 | JD | Discuss opco bank accounts and payroll timing with S. Deshpande, D. Lorenzo, and J. Dioso (All APS) | 0.4 |
| 11/05/2024 | SD | Discuss opco bank accounts and payroll timing with S. Deshpande, D. Lorenzo, and J. Dioso (All APS) | 0.4 |
| 11/05/2024 | SD | Engage with opco-level individuals on multiple calls to address operational issues in the event first day orders are not entered on docket until next day. | 2.4 |
| 11/05/2024 | DL | First Day Hearing debrief and next steps with S. Deshpande, H. Colvin, D. Lorenzo and J. Dioso (all APS) | 0.7 |
| 11/05/2024 | SD | Prepare detailed correspondence to FRG and PSP teams and JPM representative re: certain payroll checks issued and treatment of the same | 0.7 |
| 11/05/2024 | JD | Review cash management systems w/r/t payroll processing for AF and PSP to ensure no interruption | 0.7 |
| 11/06/2024 | SD | Call with S. Deshpande and D. Lorenzo (both APS) re: payroll processing and expected timing | 0.2 |
| 11/06/2024 | DL | Call with S. Deshpande and D. Lorenzo (both APS) re: payroll processing and expected timing | 0.2 |
| 11/06/2024 | DK | Consolidation of business interruption detail across OpCos | 0.6 |
| 11/06/2024 | DL | Draft and transmit email to  H. Char (PSP) re: payroll processing and timing | 0.1 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Business Operations
Code:       20012136PA0002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/06/2024 | DL | Draft and transmit email to  J. Seghi and P. Etter (both American Freight) re: payroll processing and timing | 0.1 |
| 11/06/2024 | DL | Draft and transmit email to  J. Seghi, P. Etter (both American Freight) and H. Char (PSP) re: funding expected timing | 0.4 |
| 11/06/2024 | SD | Engage with opco-level individuals on multiple calls to address operational issues related to late-day entry of wage and cash collateral orders | 1.9 |
| 11/06/2024 | SD | Exchange correspondence with A. Laurence and A. Kaminsky (both FRG) re: payroll funding | 0.6 |
| 11/06/2024 | SD | Exchange multiple correspondence with JPM personnel and A. Block-Belmonte (PSP) re: status of bank accounts and ability to issue payroll from the same | 0.8 |
| 11/06/2024 | MB | Migrate due diligence files to secure site | 1.0 |
| 11/06/2024 | SD | Prepare correspondence to A. Block-Belmonte (PSP) re: certain operational orders entered on docket and impact of the same | 0.4 |
| 11/06/2024 | MB | Provide list of interim costs to client related to the Wage motion | 0.4 |
| 11/06/2024 | DL | Read and respond to emails re: first day hearing | 0.3 |
| 11/06/2024 | MK | Updates to FDM payment tracker | 0.6 |
| 11/06/2024 | BM | Review updated accounts payable following filing. | 0.7 |
| 11/06/2024 | BM | Open AP management for all companies except Vitamin Shoppe | 2.9 |
| 11/06/2024 | BM | Open AP management for Vitamin Shoppe | 2.8 |
| 11/07/2024 | JD | Communicate with bank and opco contacts to ensure ability to process payroll and fulfill administrative requirements to comply with cash management order | 1.6 |
| 11/07/2024 | DL | Draft and transmit email to  J. Seghi and P. Etter (both American Freight) re: Wages First Day Motion and Interim Order | 0.1 |
| 11/07/2024 | DL | Draft and transmit email to H. Char (PSP) re: Wages First Day Motion and Interim Order | 0.1 |
| 11/07/2024 | DL | Draft and transmit email to J. McGowan (Buddy's) re: Wages First Day Motion and Interim Order | 0.1 |
| 11/07/2024 | DL | Draft and transmit email to T. Orth (VS) re: Wages First Day Motion and Interim Order | 0.1 |
| 11/07/2024 | DL | Draft status update email and transmit to S. Deshpande (APS) | 0.2 |
| 11/07/2024 | MB | Review and follow up in inquiries reported by Kroll | 0.4 |
| 11/08/2024 | SD | Exchange correspondence with T. McMillan-McWaters (FRG) re: certain claim against company. | 0.2 |
| 11/08/2024 | SD | Exchange correspondence with T. McMillan-McWaters (FRG) re: certain lease obligation | 0.2 |
| 11/08/2024 | MB | Redact PII data from provided files and migrate to secure site | 2.5 |
| 11/08/2024 | MB | Review and follow up in inquiries reported by Kroll | 0.9 |
| 11/11/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), K. Sholes, A. Ficken (FRG) re: Review post-filing process for benefits disbursements | 0.4 |
| 11/11/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), K. Sholes, A. Ficken (FRG) re: Review post-filing process for benefits disbursements | 0.4 |
| 11/11/2024 | SD | Participate on call with T. McMillan-McWaters (FRG), L. Wright, M. Batista, J. Van Orden (all VSI), B. Feldman (WFG) and R. Werner (Littler) re: certain claim | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Business Operations
Code:    20012136PA0002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/11/2024 | SD | Prepare correspondence to B. Feldman and J. Graber (both WFG) re: certain charitable donations | 0.2 |
| 11/11/2024 | SD | Prepare correspondence to J. Seghi (AF) re: certain charitable donations | 0.2 |
| 11/11/2024 | MB | Review and follow up in inquiries reported by Kroll | 0.1 |
| 11/11/2024 | DK | Review of business disruption data and consolidation for creditor reporting | 0.2 |
| 11/12/2024 | MS | Call with D. Lorenzo and M. Steele (both APS) re: review of American Freight bank accounts | 0.2 |
| 11/12/2024 | DL | Call with D. Lorenzo and M. Steele (both APS) re: review of American Freight bank accounts | 0.2 |
| 11/12/2024 | MB | Follow up on counsel request for CBA information | 0.3 |
| 11/12/2024 | MB | Follow up with company on tracking of benefits payments for interim period | 0.4 |
| 11/12/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), P. Etter, M. Giles (American Freight) re: Meet with American Freight to work through payroll questions post filing | 0.2 |
| 11/12/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), P. Etter, M. Giles (American Freight) re: Meet with American Freight to work through payroll questions post filing | 0.2 |
| 11/12/2024 | MB | Review and follow up in inquiries reported by Kroll | 0.2 |
| 11/12/2024 | JD | Research and respond to ad hoc inquiries from parties reaching out to counsel | 0.7 |
| 11/13/2024 | JD | Communicate with management teams and bank contacts to ensure return to business-as-usual with respect to cash management system | 0.6 |
| 11/13/2024 | CS | Meeting with D. Orlofsky, T. Grossman, S. Cherian, C. Shen (APS), Vitamin Shoppe team, Hilco Real Estate (Debtor real estate advisor) re: Vitamin Shoppe Assessment | 0.5 |
| 11/13/2024 | SC | Meeting with D. Orlofsky, T. Grossman, S. Cherian, C. Shen (APS), Vitamin Shoppe team, Hilco Real Estate (Debtor real estate advisor) re: Vitamin Shoppe Assessment | 0.5 |
| 11/13/2024 | TG | Meeting with D. Orlofsky, T. Grossman, S. Cherian, C. Shen (APS), Vitamin Shoppe team, Hilco Real Estate (Debtor real estate advisor) re: Vitamin Shoppe Assessment | 0.5 |
| 11/13/2024 | SD | Prepare correspondence to E. Seeton (FRG) re: scope of work for certain professional | 0.2 |
| 11/13/2024 | MB | Review and follow up in inquiries reported by Kroll | 0.1 |
| 11/13/2024 | MB | Update medical benefits cost for interim period | 0.6 |
| 11/14/2024 | SD | Participate on call with E. Seeton (FRG) re: need for audit and related matters | 0.2 |
| 11/14/2024 | SD | Participate on call with S. Borovinskaya (YCST) re: certain professional and retention of the same | 0.1 |
| 11/14/2024 | TG | Review Vitamin Shoppe Inc. by store economic model and Support in preparation for an APS work session | 0.8 |
| 11/14/2024 | MB | Review and follow up in inquiries reported by Kroll | 0.2 |
| 11/14/2024 | DL | Review trial balances for mapping | 0.3 |
| 11/14/2024 | JD | Continue back and forth communication with banking partners and opcos as needed to ensure compliance with the cash order | 0.9 |
| 11/14/2024 | JD | Continue email communication with banking contacts to ensure compliance with the interim cash management order | 1.4 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Business Operations
Code:      20012136PA0002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 11/14/2024 | JD | Draft communications to all banks within the cash management system to ensure compliance with the interim cash management order | 1.8 |
| 11/15/2024 | TG | Participate on a call with D. O'Brien (Hilco) re: Vitamin Shoppe store analysis | 0.2 |
| 11/15/2024 | SD | Participate on call with J. Graber (WFG) re: certain requirements under credit documents related to leases and matters related to vendors | 0.2 |
| 11/15/2024 | MB | Respond to counsel and c-suite request for data required for 2Ls | 0.3 |
| 11/15/2024 | SD | Review analysis related to amounts owed to vendors and provide comments to the same to H. Colvin (APS) | 0.3 |
| 11/15/2024 | MB | Review and follow up in inquiries reported by Kroll | 0.2 |
| 11/15/2024 | TG | Review Vitamin Shoppe, Inc. by store economic model  Provide guidance on additional analytics and modifications | 0.5 |
| 11/15/2024 | MB | Update medical benefits cost for interim period | 0.4 |
| 11/15/2024 | MB | Review latest communications and reports related to liquidity | 0.4 |
| 11/18/2024 | SC | Analysis re: critical vendor and prepetition amounts / payments | 2.6 |
| 11/18/2024 | SC | Coordination re: critical vendor and prepetition amounts / payments | 0.8 |
| 11/18/2024 | MB | Review and follow up in inquiries reported by Kroll | 0.2 |
| 11/18/2024 | TG | Review Vitamins Shoppe store economic model and segmentation | 0.5 |
| 11/19/2024 | DL | Call with T. Orth (VSI) re: wages reporting | 0.5 |
| 11/19/2024 | JD | Continue communication with banking partners and company after being alerted to ongoing issue with specific AF account | 0.6 |
| 11/19/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Working session to review updates to benefits payments for interim period | 0.3 |
| 11/19/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Working session to review updates to benefits payments for interim period | 0.3 |
| 11/19/2024 | MB | Review and follow up in inquiries reported by Kroll | 0.1 |
| 11/19/2024 | MB | Update benefit payments to date for interim period | 0.4 |
| 11/20/2024 | TG | Coordinate requirements for the by store real estate restructuring meeting with Vitamin Shoppe, Inc. | 0.3 |
| 11/20/2024 | JD | Correspond with company and counsel re: go-forward insurance plans | 0.6 |
| 11/20/2024 | MB | Review and follow up in inquiries reported by Kroll | 0.1 |
| 11/20/2024 | SD | Review correspondence from M. Gualtieri (FRG) re: inquiry from vendor re: tax matters and prepare response to the same | 0.2 |
| 11/20/2024 | SD | Review correspondence from M. Gualtieri (FRG) re: notice from taxing authority re: tax matters and prepare response to the same | 0.2 |
| 11/20/2024 | TG | Review the revised Vitamin Shoppe  by store economic performance segmentation  Provide guidance on suggested modifications to C. Shen and S. Cherian (both APS) | 0.6 |
| 11/20/2024 | JD | Correspond to finalize guidance and issue direction to the company to establish the utility AA account | 0.6 |
| 11/20/2024 | JD | Respond to inquiries related to utilities and cash management motions | 0.6 |
| 11/21/2024 | SC | Coordination and confirmation of payments re: cv prepetition amounts | 1.1 |
| 11/21/2024 | SD | Exchange correspondence with D. Taucher (AF) re: payment of certain post-petition rent obligations | 0.3 |
| 11/21/2024 | SD | Exchange correspondence with J. Seghi (AF) re: payment of certain post-petition rent obligations | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Business Operations
Code:      20012136PA0002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/21/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS), A. Ficken, J. Arsenault, K. Scholes (FRG) re: Review up to date benefits payments to ensure compliance with interim order | 0.3 |
| 11/21/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS), A. Ficken, J. Arsenault, K. Scholes (FRG) re: Review up to date benefits payments to ensure compliance with interim order | 0.3 |
| 11/21/2024 | MS | Meeting with D. Lorenzo, M. Bernstein, M. Steele (APS), A. Ficken, J. Arsenault, K. Scholes (FRG) re: Review up to date benefits payments to ensure compliance with interim order | 0.3 |
| 11/21/2024 | SD | Participate on call with D. Taucher (AF) re: certain rent-related matters | 0.2 |
| 11/21/2024 | SD | Prepare correspondence to J. Brand (WFG) re: certain equipment lease agreement | 0.4 |
| 11/21/2024 | TG | Provide guidance to S. Cherian (ASP) and Hilco on procedures and out put for VSI lease approvals | 0.3 |
| 11/21/2024 | MB | Review and follow up in inquiries reported by Kroll | 0.1 |
| 11/21/2024 | SD | Review correspondence between J. Waters (AF) and J. Brandt (WFG) re: treatment of certain customer program and provide the same to J. Dioso (APS). | 0.3 |
| 11/21/2024 | SD | Review correspondence from and exchange correspondence with C. Matuska (AF) re: payments related to certain warranty and repair programs | 0.4 |
| 11/21/2024 | SD | Review correspondence from C. Matuska (AF) re: accounting related to certain items and provide response to the same | 0.4 |
| 11/21/2024 | JD | Investigate and follow up on OCP Motion draft and potential additional parties | 0.6 |
| 11/25/2024 | DL | Draft email, prepare template and transmit to H. Char (PSP) | 0.1 |
| 11/25/2024 | DL | Draft email, prepare template and transmit to J. McGowan (Buddy's) | 0.1 |
| 11/25/2024 | DL | Draft email, prepare template and transmit to P. Ettler (AF) | 0.2 |
| 11/25/2024 | DL | Draft email, prepare template and transmit to T. Orth (VSI) | 0.1 |
| 11/25/2024 | DL | Email correspondence C. Matuska (AF) re: prepetition payments | 0.1 |
| 11/25/2024 | DL | Email correspondence with T. Orth (VSI) re: status of data requests | 0.1 |
| 11/25/2024 | DL | Prepare First Day Motion summary and transmit with corresponding documents to Opcos | 0.2 |
| 11/25/2024 | MB | Review and follow up in inquiries reported by Kroll | 0.2 |
| 11/25/2024 | SD | Review details related to certain contract works provided by J. Seghi (AF) and provide details re: the same to D. Lorenzo and M. Bernstein (APS) | 0.8 |
| 11/25/2024 | DL | Review FRG data for Schedule A/B | 0.4 |
| 11/25/2024 | DL | Review invoices for prepetition / post-petition classification | 0.1 |
| 11/25/2024 | DL | Review PSP prepetition payments for tracking file | 0.2 |
| 11/25/2024 | TG | Review Vitamin Shoppe store performance analysis for lease approvals  provide guidance on next steps | 0.7 |
| 11/25/2024 | JD | Responded to ad hoc inquiries received related to taxes and accounting matters | 0.6 |
| 11/26/2024 | DL | Draft and transmit email to Opcos re: prepetition intercompany payables | 0.1 |
| 11/26/2024 | TG | Participate on a phone call with D. O'Brien (Hilco)  re: Hilco Real Estate retention application and Vitamin Shoppe lease restructuring scope and process | 0.2 |
| 11/26/2024 | MB | Review and follow up in inquiries reported by Kroll | 0.1 |
| 11/26/2024 | SD | Review correspondence from M. Gualtieri (FRG) re: certain obligations to government authorities and prepare response to the same | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Business Operations |
| Code: | 20012136PA0002.1.11 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/26/2024 | SD | Review question from C. Matuska a (AF) re: certain fees to be paid and review cash management motion and order in preparation of response to the same | 0.6 |
| 11/26/2024 | CS | Meeting with T. Grossman, S. Cherian, C. Shen (APS) and Lazard re: Lease Amendment Approval Process | 0.4 |
| 11/26/2024 | SC | Meeting with T. Grossman, S. Cherian, C. Shen (APS) and Lazard re: Lease Amendment Approval Process | 0.4 |
| 11/26/2024 | TG | Meeting with T. Grossman, S. Cherian, C. Shen (APS) and Lazard re: Lease Amendment Approval Process | 0.4 |
| 11/26/2024 | JD | Respond to ad hoc inquiries related to tax, customers, and utility motions | 0.7 |
| 11/27/2024 | SD | Exchange correspondence with M. Gualtieri (FRG) re: certain customer amounts due | 0.3 |
| 11/27/2024 | TG | Participate on a phone call with D. O'Brien (Hilco RE) re: disposition of the American Freight Livonia property | 0.2 |
| 11/27/2024 | SD | Prepare detailed correspondence to YCST and WFG teams regarding certain customer amounts due and proposed actions | 0.2 |
| 11/27/2024 | SD | Review and respond to correspondence from K. McElroy (YCST) re: certain customer payments | 0.3 |
| 11/28/2024 | SD | Exchange correspondence with S. Cherian (APS) re: VSI lease rejections and prepare correspondence to S. Borovinskaya (YCST) re: the same | 0.4 |
| 11/29/2024 | SD | Review correspondence from R. Maietta (VSI) re: certain payments due and prepare response to the same | 0.3 |
| **Total Professional Hours** | | | **72.2** |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                          Business Operations
Code:                        20012136PA0002.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,200 | 0.8 | 960.00 |
| Swapna Deshpande | $1,200 | 17.6 | 21,120.00 |
| Terrence Grossman | $1,200 | 5.2 | 6,240.00 |
| Denise Lorenzo | $1,125 | 8.2 | 9,225.00 |
| Henry Colvin | $1,100 | 0.4 | 440.00 |
| Jeremy Dioso | $895 | 12.4 | 11,098.00 |
| Mark Bernstein | $895 | 12.8 | 11,456.00 |
| Sujay Cherian | $895 | 5.4 | 4,833.00 |
| Bakhovuddin Muratov | $770 | 6.4 | 4,928.00 |
| Clarice Shen | $750 | 0.9 | 675.00 |
| Matthew Konop | $625 | 1.6 | 1,000.00 |
| Maxwell Steele | $500 | 0.5 | 250.00 |
| **Total Professional Hours and Fees** | | **72.2** | **$    72,225.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Vendor Management
Code:      20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/04/2024 | TG | Coordinate with M. Lesso, J. Seghi (both AF) and J. Shen (APS) on post petition payment terms for American Freight Vendors | 0.3 |
| 11/04/2024 | JD | Prepare responses to inquiries from vendors and utilities via counsel | 0.7 |
| 11/04/2024 | BM | Meeting with H. Colvin, B. Muratov (APS) Vendor Management Discussion | 0.5 |
| 11/04/2024 | BM | Meeting with H. Colvin, B. Muratov (APS) Vendor Management Discussion | 0.5 |
| 11/04/2024 | HC | Participate on call with A. Block-Belmonte (PSP), S. Deshpande and H. Colvin (both APS) re: vendor issue | 0.2 |
| 11/04/2024 | SD | Participate on call with A. Block-Belmonte (PSP), S. Deshpande and H. Colvin (both APS) re: vendor issue | 0.2 |
| 11/04/2024 | HC | Participate on call with L. Wright, J. Van Order and M. Gonzalez (all VSI) and S. Deshpande and H. Colvin (both APS) re: vendor management process | 0.7 |
| 11/04/2024 | SD | Participate on call with L. Wright, J. Van Order and M. Gonzalez (all VSI) and S. Deshpande and H. Colvin (both APS) re: vendor management process | 0.7 |
| 11/04/2024 | HC | Participate on call with S. Deshpande and H. Colvin (both APS) re: cancellation of outstanding checks and certain vendor matters | 0.2 |
| 11/04/2024 | SD | Participate on call with S. Deshpande and H. Colvin (both APS) re: cancellation of outstanding checks and certain vendor matters | 0.2 |
| 11/04/2024 | HC | Prepare updates to First Day Motion Tracker | 1.3 |
| 11/04/2024 | HC | Prepare updates to vendor templates | 2.1 |
| 11/04/2024 | HC | Respond to questions related to vendor sizing for First Day Motions | 1.1 |
| 11/04/2024 | TG | Review American Freight vendor communications package and provide edits and guidance on communication strategy to S. Taub (Kekst), M. Gray, P. Etter, M. Seghi and A. Kaminsky (all Debtor) | 0.6 |
| 11/04/2024 | TG | Review Critical Vendor, Transportation and Logistics pre-petition relief motion in preparation for American Freight logistics calls with go forward vendors | 0.5 |
| 11/04/2024 | SD | Review materials related to certain vendor requests | 0.3 |
| 11/04/2024 | HC | Review schedule of uncleared checks for checks that needed to be canceled | 2.2 |
| 11/04/2024 | TG | Review terms of transportation and logistics relief motion with J. Seghi, M. Gray and M. Lessor (all AF) | 0.3 |
| 11/04/2024 | TG | Participate in meeting with M. Lesso, M. Gray, J. Seghi (all AF) re: vendors | 0.5 |
| 11/05/2024 | TG | Coordinate payment terms for transportation provider with M. Lesso (Debtor) | 0.3 |
| 11/05/2024 | DL | Email K. Scholes (FRG) re: vendor payment | 0.1 |
| 11/05/2024 | TG | Participate in a meeting with M. Gray and J. Seghi (Debtor) and a an American Freight Debtors Service Provider to provide guidance on the go forward wind down and post petition payments | 0.5 |
| 11/05/2024 | TG | Participate in an American Freight service provider call with M. Gray, J. Waters and J. Seghi (All Debtors) | 0.6 |
| 11/05/2024 | HC | Prepare updates to settlement email template and tracker | 1.9 |
| 11/05/2024 | HC | Respond to questions related to vendor sizing for First Day Motions | 0.8 |
| 11/05/2024 | HC | Respond to vendor matters and questions related to Vendor Motion | 2.2 |
| 11/05/2024 | HC | Review accounts payable categories related to lienholders | 1.8 |
| 11/05/2024 | TG | Review prep-petition transportation and warehouse lien holder data and provide guidance to S. Cherian and H. Calvin on modifications and next steps | 0.4 |
| 11/05/2024 | TG | Review vendor communication letters provide guidance on modifications, distribution and next steps | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Vendor Management
Code:      20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/05/2024 | BM | Vendor Management Process Discussion with H. Colvin, B. Muratov (APS), A. Block-Belmonte and etc. (Pet Supplies Plus) | 0.5 |
| 11/05/2024 | HC | Vendor Management Process Discussion with H. Colvin, B. Muratov (APS), A. Block-Belmonte and etc. (Pet Supplies Plus) | 0.5 |
| 11/05/2024 | BM | Vendor Management Process Discussion with H. Colvin, B. Muratov (APS), L. Wright, J. VanOrden and etc. (The Vitamin Shoppe) | 0.6 |
| 11/05/2024 | HC | Vendor Management Process Discussion with H. Colvin, B. Muratov (APS), L. Wright, J. VanOrden and etc. (The Vitamin Shoppe) | 0.6 |
| 11/06/2024 | BM | Meeting with J. Lawrance, M. Bennett (Buddy's) re: vendor | 0.5 |
| 11/06/2024 | TG | Coordinate American Freight) key vendor talking points with M. Gray, J. Seghi, J. Walters and M. Lesso (All Debtors) | 0.3 |
| 11/06/2024 | SD | Exchange correspondence with A. Laurence and A. Kaminsky (both FRG) re: certain vendor matters | 0.7 |
| 11/06/2024 | BM | VSI Vendor Management Process Discussion with H. Colvin, B. Muratov (APS), L. Wright, J. Van Orden and etc. (VSI) | 0.7 |
| 11/06/2024 | HC | TVS Vendor Management Process Discussion with H. Colvin, B. Muratov (APS), L. Wright, J. Van Orden and etc. (The Vitamin Shoppe) | 0.7 |
| 11/06/2024 | HC | Prepare analysis related  to Interim Cap amounts | 1.7 |
| 11/06/2024 | HC | Prepare process documents related to post filing payments | 1.4 |
| 11/06/2024 | JD | Research and respond to inbound inquiries related to customer programs and utilities motions | 0.7 |
| 11/06/2024 | HC | Respond to vendor matters and questions related to Critical Vendor Motion | 2.3 |
| 11/06/2024 | TG | Review American Freight key vendor communication plan and provide guidance to M. Gray, M. Lesso, J. Walters (All Debtors) | 0.6 |
| 11/06/2024 | HC | Review updated accounts payable amounts | 2.8 |
| 11/06/2024 | BM | Vendor Management Process Discussion with H. Colvin, B. Muratov (APS), A. Block-Belmonte and etc. (Pet Supplies Plus) | 0.4 |
| 11/06/2024 | HC | Vendor Management Process Discussion with H. Colvin, B. Muratov (APS), A. Block-Belmonte and etc. (Pet Supplies Plus) | 0.4 |
| 11/07/2024 | DL | Attend meeting with S. Deshpande, J. Dioso, D. Lorenzo, M. Bernstein, M. Konop (APS), S. Borovinskaya, M. Khoudari, K. McElroy (YCST), B. Feldman, J. Brandt, M. Loison, J. Graber (WFG), re: first day order compliance, vendor management and related matters | 0.7 |
| 11/07/2024 | MB | Attend meeting with S. Deshpande, J. Dioso, D. Lorenzo, M. Bernstein, M. Konop (APS), S. Borovinskaya, M. Khoudari, K. McElroy (YCST), B. Feldman, J. Brandt, M. Loison, J. Graber (WFG), re: first day order compliance, vendor management and related matters | 0.7 |
| 11/07/2024 | SD | Attend meeting with S. Deshpande, J. Dioso, D. Lorenzo, M. Bernstein, M. Konop (APS), S. Borovinskaya, M. Khoudari, K. McElroy (YCST), B. Feldman, J. Brandt, M. Loison, J. Graber (WFG), re: first day order compliance, vendor management and related matters | 0.7 |
| 11/07/2024 | JD | Attend meeting with S. Deshpande, J. Dioso, D. Lorenzo, M. Bernstein, M. Konop (APS), S. Borovinskaya, M. Khoudari, K. McElroy (YCST), B. Feldman, J. Brandt, M. Loison, J. Graber (WFG), re: first day order compliance, vendor management and related matters | 0.7 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:  Vendor Management
Code:  20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/07/2024 | DL | Review Kroll escalation call log | 0.2 |
| 11/07/2024 | MK | Attend meeting with S. Deshpande, J. Dioso, D. Lorenzo, M. Bernstein, M. Konop (APS), S. Borovinskaya, M. Khoudari, K. McElroy (YCST), B. Feldman, J. Brandt, M. Loison, J. Graber (WFG), re: first day order compliance, vendor management and related matters | 0.7 |
| 11/07/2024 | BM | Meeting with H. Colvin, B. Muratov (APS), J. Lawrance, M. Bennett (Buddy's) re: vendor | 1.1 |
| 11/07/2024 | HC | Meeting with H. Colvin, B. Muratov (APS), J. Lawrance, M. Bennett (Buddy's) re: vendor | 1.1 |
| 11/07/2024 | SD | Exchange correspondence with JPM personnel re: ability to issue disbursements from bank accounts following entry of cash management, wages and related orders | 0.7 |
| 11/07/2024 | TG | Participate in a meeting with M. Gray and J. Sessums (Both Debtors) and a service provider Provide an overview on post petition payment structure and Debtor liquidity. | 0.5 |
| 11/07/2024 | TG | Participate in a meeting with M. Gray, J. Seghi, J. Waters (All Debtors) and an American Freight service provider to discuss the structure of go forward services | 0.7 |
| 11/07/2024 | TG | Participate on a call with M. Grey (Debtor) to coordinate service provider meetings | 0.2 |
| 11/07/2024 | JD | Participate on call with E. Seeton and M. Gualtieri (both FRG) and S. Deshpande and J. Dioso (both APS) re: payment of certain tax obligations | 0.5 |
| 11/07/2024 | SD | Participate on call with E. Seeton and M. Gualtieri (both FRG) and S. Deshpande and J. Dioso (both APS) re: payment of certain tax obligations | 0.5 |
| 11/07/2024 | BM | TVS Vendor Management Process Discussion with H. Colvin, B. Muratov (APS), L. Wright, J. Van Orden and etc. (The Vitamin Shoppe) | 0.6 |
| 11/07/2024 | HC | TVS Vendor Management Process Discussion with H. Colvin, B. Muratov (APS), L. Wright, J. Van Orden and etc. (The Vitamin Shoppe) | 0.6 |
| 11/07/2024 | SD | Prepare draft correspondence to contract counterparty refusing to provide post-petition services | 0.7 |
| 11/07/2024 | SD | Prepare follow-up correspondence to M. Gualtieri (FRG) re: certain tax obligations | 0.2 |
| 11/07/2024 | HC | Prepare updates to vendor management call agendas | 1.2 |
| 11/07/2024 | DL | Read and respond to emails re: vendor inquiries | 0.2 |
| 11/07/2024 | DL | Read and respond to emails re: vendor payment inquiries | 0.2 |
| 11/07/2024 | HC | Respond to vendor questions related to operational issues | 2.7 |
| 11/07/2024 | TG | Review and analyze pre-petition transportation and warehouse lien exposure and provide guidance on further analysis requirements and next steps to C. Matuska, J. Seghi, M. Lesso (all Debtor) and S. Cherian (APS) | 0.6 |
| 11/07/2024 | TG | Review and coordinate the distribution of American Freight Vendor support package | 0.7 |
| 11/07/2024 | HC | Review and recategorize updated accounts payable amounts | 2.9 |
| 11/07/2024 | BM | Vendor Management Process Discussion with H. Colvin, B. Muratov (APS), A. Block-Belmonte and etc. (Pet Supplies Plus) | 0.6 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Vendor Management
Code:     20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/07/2024 | HC | Vendor Management Process Discussion with H. Colvin, B. Muratov (APS), A. Block-Belmonte and etc. (Pet Supplies Plus) | 0.6 |
| 11/08/2024 | DL | Review Kroll escalation call log | 0.1 |
| 11/08/2024 | BM | Attend meeting with B. Muratov, H. Colvin, D. Lorenzo (APS) and Pet Supplied Plus Vendor Team re: vendor management process | 0.5 |
| 11/08/2024 | HC | Attend meeting with B. Muratov, H. Colvin, D. Lorenzo (APS) and Pet Supplied Plus Vendor Team re: vendor management process | 0.5 |
| 11/08/2024 | BM | Attend meeting with B. Muratov, H. Colvin (APS) and The Vitamin Shoppe Vendor Team re: vendor management process | 0.6 |
| 11/08/2024 | HC | Attend meeting with B. Muratov, H. Colvin (APS) and The Vitamin Shoppe Vendor Team re: vendor management process | 0.6 |
| 11/08/2024 | TG | Coordinate with J. Brandt (Wilkie) on options to restore terminated vendor services | 0.4 |
| 11/08/2024 | SD | Exchange correspondence with M. Gonzalez (VSI) re: correspondence to certain vendors with pre-petition amounts outstanding | 0.2 |
| 11/08/2024 | TG | Participate in a meeting with S, Probst, C- Ardella (both Debtor), R. Spaccapaniccia, V. Gabriel (both HILCO), and a service vendor to negotiate post petition terms and restore services | 0.6 |
| 11/08/2024 | SD | Prepare follow-up correspondence to M. Gualtieri (FRG) re: certain category of tax obligation and provide response to S. Borovinskaya (YCST). | 0.3 |
| 11/08/2024 | SD | Prepare multiple correspondence to H. Colvin (APS) re: certain vendor issues raised | 0.7 |
| 11/08/2024 | HC | Prepare updates related to vendor payment files and additional timing of disbursements | 2.4 |
| 11/08/2024 | HC | Prepare updates to vendor templates | 1.8 |
| 11/08/2024 | HC | Respond to questions related to prepetition payments | 1.9 |
| 11/08/2024 | SD | Review summary status of vendor inquiries and provide comments to the same | 0.7 |
| 11/08/2024 | DL | Attend meeting with B. Muratov, H. Colvin, D. Lorenzo (APS) and Pet Supplied Plus Vendor Team re: vendor management process | 0.5 |
| 11/08/2024 | HC | Vendor Process call with counsel | 0.9 |
| 11/08/2024 | SD | Work with PSP team to address residual bank account access issues ahead of issuing disbursements | 0.4 |
| 11/10/2024 | HC | Respond to opco's request regarding email acknowledgment letter language | 1.6 |
| 11/11/2024 | BM | Call with H. Colvin, B. Muratov (APS), J. Graber (WFG), J. Lawrance and M. Bennett (Buddy's), A. Kaminsky and A. Laurence (FRG) re: Buddy's Vendor Management | 0.5 |
| 11/11/2024 | HC | Call with H. Colvin, B. Muratov (APS), J. Graber (WFG), J. Lawrance and M. Bennett (Buddy's), A. Kaminsky and A. Laurence (FRG) re: Buddy's Vendor Management | 0.5 |
| 11/11/2024 | TG | Call with J. Seghi (Debtor) re: American freight critical vendor and lien holder relief status and reporting requirements | 0.2 |
| 11/11/2024 | TG | Call with M. Lesso (Debtor) re: American Freight lien holder relief settlement proposals | 0.3 |
| 11/11/2024 | SD | Exchange correspondence with S. Borovinskaya (YCST) re: certain tax-related obligations | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Vendor Management
Code:      20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/11/2024 | BM | Meeting with H. Colvin, B. Muratov (APS), L. Wright, J. VanOrden and etc. (The Vitamin Shoppe) re: Vendor Management Process Discussion | 0.5 |
| 11/11/2024 | HC | Meeting with H. Colvin, B. Muratov (APS), L. Wright, J. VanOrden and etc. (The Vitamin Shoppe) re: Vendor Management Process Discussion | 0.5 |
| 11/11/2024 | TG | Participate on a call with J. Brandt (Wilkie) re: American Freight vendor issues | 0.3 |
| 11/11/2024 | TG | Participate on a call with M. Gray (Debtor) to provide guidance on next steps with an American Freight  financing vendor | 0.4 |
| 11/11/2024 | HC | Prepare updates to vendor category table | 1.7 |
| 11/11/2024 | HC | Prepare weekly vendor motion reporting | 1.6 |
| 11/11/2024 | DL | Read emails re: vendor management | 0.2 |
| 11/11/2024 | HC | Respond to questions related to prepetition payments | 1.4 |
| 11/11/2024 | JD | Responded to inquiries related to vendors and first day motion payments | 1.2 |
| 11/11/2024 | HC | Review accounts payable aging to prepare initial forecast | 2.9 |
| 11/11/2024 | TG | Review American Freight pre-petition transportation and warehouse lien analysis  Provide guidance to M. Lesso, M. Gray, J. Seghi, C. Matuska (all Debtor), S. Cherian (APS) on modifications and next steps | 0.6 |
| 11/11/2024 | TG | Review American Freight warranty provider's revised proposal for post-petition services  Provide guidance to M. Gray,  J. Seghi and J. Brandt (Wilkie) on potential modifications and next steps | 0.7 |
| 11/11/2024 | SD | Review correspondence from A. Kaminsky (FRG) re: certain contract rejection and provide response to the same | 0.2 |
| 11/11/2024 | JD | Review customer motion support and expected payments | 0.6 |
| 11/11/2024 | DL | Transmit utility exhibits to A. Belmonte-Block (PSP) | 0.1 |
| 11/11/2024 | BM | Vendor Management Steering Committee Meeting with H. Colvin, D. Lorenzo, B. Muratov (APS), A. Block-Belmonte and etc. (Pet Supplies Plus) re: Vendors Status | 0.5 |
| 11/11/2024 | DL | Vendor Management Steering Committee Meeting with H. Colvin, D. Lorenzo, B. Muratov (APS), A. Block-Belmonte and etc. (Pet Supplies Plus) re: Vendors Status | 0.5 |
| 11/11/2024 | HC | Vendor Management Steering Committee Meeting with H. Colvin, D. Lorenzo, B. Muratov (APS), A. Block-Belmonte and etc. (Pet Supplies Plus) re: Vendors Status | 0.5 |
| 11/12/2024 | HC | Attend ad hoc meetings with counsel re: vendor matters | 1.6 |
| 11/12/2024 | TG | Coordinate data requirements for an American Freight  transportation vendor to determine pre-petition settlement | 0.2 |
| 11/12/2024 | DL | Draft emails and transmit SOFA SOAL work plans to the Opcos | 0.6 |
| 11/12/2024 | DL | Email correspondence with A. Ficken (FRG) re: benefits payments | 0.2 |
| 11/12/2024 | DL | Email J. Graber (WFG) re: vendor inquiry | 0.1 |
| 11/12/2024 | SD | Exchange correspondence with J. Graber (WFG) and J. Dioso (APS) re: utility management and related matters | 0.3 |
| 11/12/2024 | SD | Exchange correspondence with M. Gualtieri (FRG) re: tax reporting and related matters | 0.2 |
| 11/12/2024 | BM | Meeting with H. Colvin, B. Muratov (APS), M. Gonzalez and J. Gayton (VSI), J. Graber (WFG) re: Vendor Management TVS | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Vendor Management
Code:    20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/12/2024 | HC | Meeting with H. Colvin, B. Muratov (APS), M. Gonzalez and J. Gayton (VSI), J. Graber (WFG) re: Vendor Management TVS | 0.5 |
| 11/12/2024 | TG | Participate on a phone call with M. Lesso (Debtor): pre-petition payment proposal for an American Freight transportation provider | 0.3 |
| 11/12/2024 | HC | Participate on call with S. Deshpande and H. Colvin (both APS) re: status of certain proposed vendor payments | 0.1 |
| 11/12/2024 | SD | Participate on call with S. Deshpande and H. Colvin (both APS) re: status of certain proposed vendor payments | 0.1 |
| 11/12/2024 | SD | Prepare correspondence to D. Orlofsky (APS) re: relief under Critical Vendor Order | 0.2 |
| 11/12/2024 | SD | Prepare correspondence to T. Grossman (APS) re: certain lienholder claims | 0.4 |
| 11/12/2024 | HC | Prepare updates related to vendor payment files and additional timing of disbursements | 2.8 |
| 11/12/2024 | HC | Prepare updates to vendor settlement templates | 1.2 |
| 11/12/2024 | HC | Respond to questions related to prepetition payments | 1.7 |
| 11/12/2024 | TG | Review analysis and support and prepare and coordinate approval with H. Colvin (APS) for an American Freight pre-petition freight lien payment structure | 0.9 |
| 11/12/2024 | SD | Review certain proposed payments related to vendors and prepare comments to the same | 0.6 |
| 11/12/2024 | HC | Review vendor matters related to American Freight | 1.2 |
| 11/12/2024 | DL | Set up box access for Opco data upload | 0.2 |
| 11/12/2024 | BM | Vendor Committee Call with H. Colvin, D. Lorenzo, B. Muratov (APS), A. Block-Belmonte and etc. (Pet Supplies Plus) re: Vendor Management | 0.5 |
| 11/12/2024 | DL | Vendor Committee Call with H. Colvin, D. Lorenzo, B. Muratov (APS), A. Block-Belmonte and etc. (Pet Supplies Plus) re: Vendor Management | 0.5 |
| 11/12/2024 | HC | Vendor Committee Call with H. Colvin, D. Lorenzo, B. Muratov (APS), A. Block-Belmonte and etc. (Pet Supplies Plus) re: Vendor Management | 0.5 |
| 11/12/2024 | BM | Touchbase call with S. Deshpande, H. Colvin, D. Lorenzo, B. Muratov (APS), B. Feldman and etc. (WFG), S. Borovinskaya, A. Mielke and etc. (YCST) re: opco vendors. | 0.5 |
| 11/12/2024 | DL | Touchbase call with S. Deshpande, H. Colvin, D. Lorenzo, B. Muratov (APS), B. Feldman and etc. (WFG), S. Borovinskaya, A. Mielke and etc. (YCST) re: opco vendors. | 0.5 |
| 11/12/2024 | HC | Touchbase call with S. Deshpande, H. Colvin, D. Lorenzo, B. Muratov (APS), B. Feldman and etc. (WFG), S. Borovinskaya, A. Mielke and etc. (YCST) re: opco vendors. | 0.5 |
| 11/12/2024 | SD | Touchbase call with S. Deshpande, H. Colvin, D. Lorenzo, B. Muratov (APS), B. Feldman and etc. (WFG), S. Borovinskaya, A. Mielke and etc. (YCST) re: opco vendors. | 0.5 |
| 11/13/2024 | BM | Call with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber (WFG),  L. Wright, J. Van Orden and etc. (VSI), A. Kaminsky and A. Laurence (FRG) re: Vendor Management Process Discussion | 0.5 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Vendor Management
Code:     20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/13/2024 | DL | Call with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber (WFG),  L. Wright, J. Van Orden and etc. (VSI), A. Kaminsky and A. Laurence (FRG) re: Vendor Management Process Discussion | 0.5 |
| 11/13/2024 | HC | Call with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber (WFG),  L. Wright, J. Van Orden and etc. (VSI), A. Kaminsky and A. Laurence (FRG) re: Vendor Management Process Discussion | 0.5 |
| 11/13/2024 | BM | Call with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber (WFG), A. Block-Belmonte and etc.  (Pet Supplies Plus) re: Vendor Management Steering Committee | 0.7 |
| 11/13/2024 | DL | Call with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber (WFG), A. Block-Belmonte and etc.  (Pet Supplies Plus) re: Vendor Management Steering Committee | 0.7 |
| 11/13/2024 | HC | Call with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber (WFG), A. Block-Belmonte and etc.  (Pet Supplies Plus) re: Vendor Management Steering Committee | 0.7 |
| 11/13/2024 | TG | Coordinate payment requirements for American Freight warehouse and transportation liens settlement with J. Seghi and C. Matuska (both Debtor) | 0.4 |
| 11/13/2024 | DL | Email correspondence with K. Scholes (FRG) re: prepetition invoices | 0.1 |
| 11/13/2024 | SD | Exchange correspondence with B. Feldman, J. Graber (both WFG) and H. Colvin (APS) re: additional critical vendor fund tranche | 0.3 |
| 11/13/2024 | TG | Participate on a call with M. Lesso (Debtor) re: American Freight vendor settlement proposal | 0.2 |
| 11/13/2024 | TG | Participate on a phone call with J. Brandt (WFG) re: American Freight pre-petition warehouse and transportation lien settlements | 0.2 |
| 11/13/2024 | TG | Participate on a phone call with M. Lesso (Debtor) re: review American Freight pre-petition settlement with a transportation vendor | 0.2 |
| 11/13/2024 | SD | Participate on call with S. Borovinskaya (YCST) re: certain claims and treatment of the same | 0.1 |
| 11/13/2024 | HC | Prepare analysis related to vendor cap and updates to forecast | 2.8 |
| 11/13/2024 | SD | Prepare correspondence to M. Gualtieri (FRG) re: certain claims and treatment of the same | 0.3 |
| 11/13/2024 | SD | Prepare correspondence to T. Grossman (APS) re: certain lienholder payments to be issued | 0.4 |
| 11/13/2024 | HC | Prepare revised First Day Motion forecast for Buddy's opco | 0.9 |
| 11/13/2024 | HC | Prepare supporting documents and detail of assumptions related to Interim Cap relief | 2.7 |
| 11/13/2024 | HC | Prepare updated agenda items for Vendor Meetings | 2.2 |
| 11/13/2024 | DL | Read emails re: vendor inquiries | 0.2 |
| 11/13/2024 | JD | Research and respond to inquiries related to first day relief and proposed vendor payments | 0.9 |
| 11/13/2024 | TG | Review and analyze an American Freight vendor settlement for a transportation provider  Provide guidance on settlement terms and next steps for internal approval | 0.5 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Vendor Management
Code:    20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/13/2024 | TG | Review and analyze pre-petition settlement analysis for an American Freight service provider  Provide guidance on terms and next steps to M. Lesso, I. Zambrano, J. Seghi, M. Gray (all Debtors), S. Cherian and R. Arnault (Both APS) | 0.4 |
| 11/13/2024 | SD | Review details related to certain vendor payments issued | 0.6 |
| 11/14/2024 | BM | Call with H. Colvin, B. Muratov (APS), J. Graber (WFG), L. Wright, J. Van Orden and etc. (VSI), E. Seeton, A. Kaminsky and A. Laurence (FRG) re: Vendor Management Process Discussion | 0.5 |
| 11/14/2024 | HC | Call with H. Colvin, B. Muratov (APS), J. Graber (WFG), L. Wright, J. Van Orden and etc. (VSI), E. Seeton, A. Kaminsky and A. Laurence (FRG) re: Vendor Management Process Discussion | 0.5 |
| 11/14/2024 | BM | Call with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber (WFG), A. Block-Belmonte and etc. (PSP), E. Seeton, A. Kaminsky and A. Laurence (FRG) re: Vendor Management Steering Committee | 0.5 |
| 11/14/2024 | DL | Call with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber (WFG), A. Block-Belmonte and etc. (PSP), E. Seeton, A. Kaminsky and A. Laurence (FRG) re: Vendor Management Steering Committee | 0.5 |
| 11/14/2024 | HC | Call with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber (WFG), A. Block-Belmonte and etc. (PSP), E. Seeton, A. Kaminsky and A. Laurence (FRG) re: Vendor Management Steering Committee | 0.5 |
| 11/14/2024 | BM | Call with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber (WFG), J. Lawrance and M. Bennett (Buddy's), A. Kaminsky and A. Laurence (FRG) re: Buddy's Vendor Management | 0.5 |
| 11/14/2024 | DL | Call with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber (WFG), J. Lawrance and M. Bennett (Buddy's), A. Kaminsky and A. Laurence (FRG) re: Buddy's Vendor Management | 0.5 |
| 11/14/2024 | HC | Call with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber (WFG), J. Lawrance and M. Bennett (Buddy's), A. Kaminsky and A. Laurence (FRG) re: Buddy's Vendor Management | 0.5 |
| 11/14/2024 | DL | Email with A. Ficken (FRG) re: prepetition payments | 0.1 |
| 11/14/2024 | SD | Exchange correspondence with M. Gualtieri (FRG) re: certain claims and treatment of the same | 0.2 |
| 11/14/2024 | TG | Participate in a call with M. Lesso (Debtor) and a freight carrier to discuss pre-petition obligations and go forward options | 0.5 |
| 11/14/2024 | TG | Participate on a call with J. Seghi (Debtor) re: critical vendor and warehouse lien tracking and compliance | 0.2 |
| 11/14/2024 | HC | Prepare updated forecast for American Freight First Day Motion Spend, | 2.7 |
| 11/14/2024 | HC | Prepare updates to FDM forecasted amounts for VSI | 2.8 |
| 11/14/2024 | HC | Respond to vendor matters related to vendor holds | 1.3 |
| 11/14/2024 | TG | Review critical vendor payment requests and support from American Freight  Coordinate with H. Colvin for payment approval | 0.5 |
| 11/14/2024 | DL | Review IDI data files | 0.6 |
| 11/14/2024 | DL | Review prepetition benefits payments | 0.3 |
| 11/14/2024 | BM | Vendor payment reporting tracker for the week ending 11/15 | 1.0 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Vendor Management |
| Code: | 20012136PA0002.1.13 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/15/2024 | BM | Call with H. Colvin, B. Muratov (APS), J. Graber (WFG), L. Wright, J. Van Orden and etc. (VSI), E. Seeton, A. Kaminsky and A. Laurence (FRG) re: Vendor Management Process Discussion | 0.5 |
| 11/15/2024 | HC | Call with H. Colvin, B. Muratov (APS), J. Graber (WFG), L. Wright, J. Van Orden and etc. (VSI), E. Seeton, A. Kaminsky and A. Laurence (FRG) re: Vendor Management Process Discussion | 0.5 |
| 11/15/2024 | BM | Call with H. Colvin, B. Muratov (APS), J. Graber (WFG), A. Block-Belmonte and etc. (PSP), E. Seeton, A. Kaminsky and A. Laurence (FRG) re: Vendor Management Steering Committee | 0.5 |
| 11/15/2024 | HC | Call with H. Colvin, B. Muratov (APS), J. Graber (WFG), A. Block-Belmonte and etc. (PSP), E. Seeton, A. Kaminsky and A. Laurence (FRG) re: Vendor Management Steering Committee | 0.5 |
| 11/15/2024 | HC | Prepare supporting file for payments made and forecast over interim periods | 2.9 |
| 11/15/2024 | HC | Prepare updates to vendor payment schedule and 503(b)9 allocation | 2.8 |
| 11/15/2024 | JD | Research and correspond with Buddy's management re: outreach from utility provider | 0.6 |
| 11/15/2024 | HC | Review draft changes to trade agreements | 2.3 |
| 11/15/2024 | HC | Review proposed settlement amounts and timing of payments | 0.8 |
| 11/18/2024 | BM | Call with H. Colvin, B. Muratov (APS), J. Graber (WFG), L. Wright, J. Van Orden and etc.  (VSI), A. Kaminsky and A. Laurence (FRG) re: Vendor Management Steering Committee | 0.5 |
| 11/18/2024 | HC | Call with H. Colvin, B. Muratov (APS), J. Graber (WFG), L. Wright, J. Van Orden and etc.  (VSI), A. Kaminsky and A. Laurence (FRG) re: Vendor Management Steering Committee | 0.5 |
| 11/18/2024 | BM | Call with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber (WFG), A. Block-Belmonte and etc. (PSP), A. Kaminsky and A. Laurence (FRG) re: Vendor Management Steering Committee | 0.5 |
| 11/18/2024 | DL | Call with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber (WFG), A. Block-Belmonte and etc. (PSP), A. Kaminsky and A. Laurence (FRG) re: Vendor Management Steering Committee | 0.5 |
| 11/18/2024 | HC | Call with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber (WFG), A. Block-Belmonte and etc. (PSP), A. Kaminsky and A. Laurence (FRG) re: Vendor Management Steering Committee | 0.5 |
| 11/18/2024 | SD | Prepare draft communication for use by PSP team to certain parties related to potential claims and reachout from third party claims purchases | 0.7 |
| 11/18/2024 | SD | Prepare response to J. Seghi and C. Matuska (both AF) re: invoice from certain vendor and day 1 rejections | 0.4 |
| 11/18/2024 | HC | Prepare support for additional vendor tranche request | 2.1 |
| 11/18/2024 | HC | Prepare weekly vendor motion reporting | 2.1 |
| 11/18/2024 | TG | Provide guidance to C. Matuska (Debtor) on the payment and tracking of American Freight pre petition payments | 0.2 |
| 11/18/2024 | TG | Provide guidance to M. Lesso and A. Redin (both Debtor) on vendor communications for American Freight in-transit inventory. | 0.3 |
| 11/18/2024 | HC | Respond to questions related to prepetition payments from opco's | 1.8 |
| 11/18/2024 | HC | Review accounts payable aging to prepare updated forecast | 2.9 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Vendor Management
Code:      20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/18/2024 | SD | Review correspondence from AF team re: legal fees charged by taxing authority and prepare correspondence to S. Borovinskaya (YCST) re: the same | 0.3 |
| 11/18/2024 | SD | Review correspondence from D. McNamara (PSP) re: inquiries from certain vendors and prepare response to the same | 0.2 |
| 11/18/2024 | JD | Review information related to draft OCP motion and related company spend | 1.3 |
| 11/18/2024 | SD | Review update following meeting with 2L advisors related to Critical Vendors and provide comments to the same | 0.4 |
| 11/18/2024 | SD | Review updated contract rejection materials and provide comments to M. Konop (APS) re: the same | 0.3 |
| 11/18/2024 | BM | Weekly pre-petition Vendor motion reporting | 1.0 |
| 11/19/2024 | BM | Call with D. Orlofsky, S. Deshpande, H. Colvin, B. Muratov (APS) re: Critical Vendors - 2L | 0.7 |
| 11/19/2024 | HC | Call with D. Orlofsky, S. Deshpande, H. Colvin, B. Muratov (APS) re: Critical Vendors - 2L | 0.7 |
| 11/19/2024 | SD | Call with D. Orlofsky, S. Deshpande, H. Colvin, B. Muratov (APS) re: Critical Vendors - 2L | 0.7 |
| 11/19/2024 | BM | Call with D. Orlofsky, S. Deshpande, H. Colvin, B. Muratov (APS) re: Vendors Requests | 0.5 |
| 11/19/2024 | HC | Call with D. Orlofsky, S. Deshpande, H. Colvin, B. Muratov (APS) re: Vendors Requests | 0.5 |
| 11/19/2024 | SD | Call with D. Orlofsky, S. Deshpande, H. Colvin, B. Muratov (APS) re: Vendors Requests | 0.5 |
| 11/19/2024 | BM | Call with H. Colvin, B. Muratov (APS), J. Graber (WFG), L. Wright, J. Van Orden and etc. (VSI), A. Kaminsky and A. Laurence (FRG) re: Vendor Management Steering Committee | 0.3 |
| 11/19/2024 | HC | Call with H. Colvin, B. Muratov (APS), J. Graber (WFG), L. Wright, J. Van Orden and etc. (VSI), A. Kaminsky and A. Laurence (FRG) re: Vendor Management Steering Committee | 0.3 |
| 11/19/2024 | BM | Call with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber and M. Loison (WFG), A. Block-Belmonte and etc. (PSP), A. Kaminsky and E. Seeton (FRG) re: Vendors Management Steering Committee | 0.5 |
| 11/19/2024 | DL | Call with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber and M. Loison (WFG), A. Block-Belmonte and etc. (PSP), A. Kaminsky and E. Seeton (FRG) re: Vendors Management Steering Committee | 0.5 |
| 11/19/2024 | HC | Call with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber and M. Loison (WFG), A. Block-Belmonte and etc. (PSP), A. Kaminsky and E. Seeton (FRG) re: Vendors Management Steering Committee | 0.5 |
| 11/19/2024 | BM | Call with S. Deshpande, H. Colvin, B. Muratov (APS), J. Graber, M. Loison and etc. (WFG) re: Vendors FRG Touchbase | 0.5 |
| 11/19/2024 | HC | Call with S. Deshpande, H. Colvin, B. Muratov (APS), J. Graber, M. Loison and etc. (WFG) re: Vendors FRG Touchbase | 0.5 |
| 11/19/2024 | SD | Call with S. Deshpande, H. Colvin, B. Muratov (APS), J. Graber, M. Loison and etc. (WFG) re: Vendors FRG Touchbase | 0.5 |
| 11/19/2024 | DL | Download and review UCC liens for Schedule D | 0.9 |
| 11/19/2024 | SD | Participate on call with J. Graber (WFG) re: vendor management matters | 0.3 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Vendor Management
Code:    20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/19/2024 | SD | Review information provided related to vendor management matters | 0.2 |
| 11/19/2024 | SD | Review follow-up information provided related to vendor management matters | 0.3 |
| 11/19/2024 | SD | Prepare correspondence to B. Feldman (WFG) re: certain analysis related to vendor payments | 0.2 |
| 11/19/2024 | SD | Prepare correspondence to individuals at each retail company to confirm information re: certain locations per a request from TX taxing authorities | 0.4 |
| 11/19/2024 | SD | Prepare correspondence to J. Brandt (WFG) re: information on certain locations per request from TX taxing authority. | 0.2 |
| 11/19/2024 | HC | Prepare updates to vendor category table | 1.9 |
| 11/19/2024 | HC | Prepare updates to vendor forecast re: timing of spend | 2.8 |
| 11/19/2024 | DL | Read and respond to email inquiries re: vendor management | 0.1 |
| 11/19/2024 | HC | Respond to questions around vendor payments and vendor holds | 2.2 |
| 11/19/2024 | HC | Respond to questions requests from lender groups related to First Day Motion reporting | 2.2 |
| 11/19/2024 | SD | Review analysis related to certain vendor payments requested by White & Case and provide comments to S. Cherian (APS) re: the same | 0.6 |
| 11/19/2024 | MB | Review critical vendor communications | 0.2 |
| 11/19/2024 | SD | Review prepared analysis prepared in response to requests from White & Case related to certain vendors and provide comments to the same | 0.8 |
| 11/19/2024 | SD | Review proposed schedule for certain vendor payments and provide comments to the same | 0.6 |
| 11/20/2024 | BM | Call with H. Colvin, B. Muratov, T. Xu (APS) re: CV Payments | 0.2 |
| 11/20/2024 | HC | Call with H. Colvin, B. Muratov, T. Xu (APS) re: CV Payments | 0.2 |
| 11/20/2024 | TX | Call with H. Colvin, B. Muratov, T. Xu (APS) re: CV Payments | 0.2 |
| 11/20/2024 | BM | Call with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber and M. Loison (WFG), A. Block-Belmonte and etc. (PSP), A. Laurence, A. Kaminsky and E. Seeton (FRG) re: Vendor Management Steering Committee | 0.8 |
| 11/20/2024 | DL | Call with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber and M. Loison (WFG), A. Block-Belmonte and etc. (PSP), A. Laurence, A. Kaminsky and E. Seeton (FRG) re: Vendor Management Steering Committee | 0.8 |
| 11/20/2024 | HC | Call with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber and M. Loison (WFG), A. Block-Belmonte and etc. (PSP), A. Laurence, A. Kaminsky and E. Seeton (FRG) re: Vendor Management Steering Committee | 0.8 |
| 11/20/2024 | TG | Coordinate payment requirements and timing with J. Seghi (Debtor) for American Freight Transportation and Warehouse lien payments | 0.2 |
| 11/20/2024 | HC | Prepare updated draft vendor payment forecast | 2.6 |
| 11/20/2024 | JD | Provide feedback and guidance on dealing with utility companies cutting or threatening to cut services | 0.7 |
| 11/20/2024 | HC | Respond to due diligence questions related to vendor payment buckets | 2.9 |
| 11/20/2024 | HC | Respond to vendor questions related to supply chain and service matters | 2.8 |
| 11/20/2024 | SD | Review analysis related to certain vendor payments requested by White & Case and provide comments to S. Cherian (APS) re: the same | 0.8 |
| 11/20/2024 | BM | Review CV Payments | 0.2 |
| 11/20/2024 | SD | Review inquiry from counsel to utilities re: certain utility providers and prepare follow-up correspondence to M. Konop (APS) re: the same | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Vendor Management
Code:      20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/20/2024 | TG | Review justification for pre-petition relief for American Freight transportation and warehouse lien holders  Provide guidance on edits and modifications | 0.4 |
| 11/20/2024 | SD | Review proposed payments to be paid under Critical Vendor Order and provide feedback on the same to H. Colvin (APS). | 0.8 |
| 11/20/2024 | SD | Review scheduled of potential payments and reconciliations related to leases and provide comments to D. Lorenzo (APS) re: the same | 0.6 |
| 11/20/2024 | DL | Supplement prepetition / post-petition file and transmit to R. Maietta (VSI) | 0.3 |
| 11/20/2024 | DL | Update FDM tracker file | 0.2 |
| 11/21/2024 | DL | Email correspondence with J. Van Orden (VSI) re: independent contractor invoices | 0.1 |
| 11/21/2024 | BM | Meeting with H. Colvin, B. Muratov (APS), J. Graber and M. Loison (WFG), L. Wright, J. Van Orden and etc. (VSI) re: Vendor Management Steering Committee | 0.5 |
| 11/21/2024 | HC | Meeting with H. Colvin, B. Muratov (APS), J. Graber and M. Loison (WFG), L. Wright, J. Van Orden and etc. (VSI) re: Vendor Management Steering Committee | 0.5 |
| 11/21/2024 | BM | Meeting with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber and M. Loison (WFG), A. Block-Belmonte and etc. (PSP), A. Laurence, A. Kaminsky and E. Seeton (FRG) re: Vendor Management Steering Committee | 0.5 |
| 11/21/2024 | DL | Meeting with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber and M. Loison (WFG), A. Block-Belmonte and etc. (PSP), A. Laurence, A. Kaminsky and E. Seeton (FRG) re: Vendor Management Steering Committee | 0.5 |
| 11/21/2024 | HC | Meeting with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber and M. Loison (WFG), A. Block-Belmonte and etc. (PSP), A. Laurence, A. Kaminsky and E. Seeton (FRG) re: Vendor Management Steering Committee | 0.5 |
| 11/21/2024 | HC | Prepare budget related to 2nd trance of vendor motion caps | 2.7 |
| 11/21/2024 | HC | Prepare for due diligence calls with lender and advisor groups | 1.7 |
| 11/21/2024 | HC | Prepare updated 503(b)9  analysis for PSP. | 1.9 |
| 11/21/2024 | SD | Review diligence requests sent by FTI related to Critical Vendors and review materials prepared by H. Colvin (APS) to determine responsive information | 1.6 |
| 11/21/2024 | SD | Review email from C. Matuska (AF) re: payment of certain obligation and prepare response to the same | 0.2 |
| 11/21/2024 | SD | Review updated schedule of proposed payments to be paid in second interim tranche under Critical Vendor Order and provide feedback on the same to H. Colvin (APS) | 0.7 |
| 11/22/2024 | MK | Analyze utilities adequate assurance | 2.1 |
| 11/22/2024 | BM | Bucket analysis for pre petition payments | 1.0 |
| 11/22/2024 | BM | Meeting with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber and M. Loison (WFG), A. Block-Belmonte and etc. (PSP), A. Laurence, A. Kaminsky and E. Seeton (FRG) re: Vendor Management Steering Committee | 0.5 |
| 11/22/2024 | DL | Meeting with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber and M. Loison (WFG), A. Block-Belmonte and etc. (PSP), A. Laurence, A. Kaminsky and E. Seeton (FRG) re: Vendor Management Steering Committee | 0.5 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Vendor Management
Code:    20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/22/2024 | HC | Meeting with H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber and M. Loison (WFG), A. Block-Belmonte and etc. (PSP), A. Laurence, A. Kaminsky and E. Seeton (FRG) re: Vendor Management Steering Committee | 0.5 |
| 11/22/2024 | JD | Meeting with J. Dioso, M. Konop (APS) re: Utilities analysis discussion | 0.4 |
| 11/22/2024 | MK | Meeting with J. Dioso, M. Konop (APS) re: Utilities analysis discussion | 0.4 |
| 11/22/2024 | HC | Prepare responses to creditor group due diligence requests | 1.4 |
| 11/22/2024 | HC | Prepare updated vendor cap tracker file | 2.2 |
| 11/22/2024 | BM | Pre-petition payments reporting for 2Ls | 1.0 |
| 11/22/2024 | TG | Provide guidance to J. Seessum, A. Redin and J. Waters (All Debtors) on the treatment of potential American Freight Critical Vendors | 0.3 |
| 11/22/2024 | HC | Respond to vendor inquiries from submitted by company | 2.3 |
| 11/22/2024 | HC | Review draft disbursement files and communicate with opco's | 2.1 |
| 11/22/2024 | SD | Review updated schedule of proposed payments to be paid in second interim tranche under Critical Vendor Order and provide feedback on the same to H. Colvin (APS). | 1.1 |
| 11/22/2024 | SD | Review request from K. Scholes (FRG) re: inquiry from vendor and prepare draft response communication to the same | 0.4 |
| 11/22/2024 | JD | Update support files related to utility company outreach to update AA amounts and other requests | 1.9 |
| 11/25/2024 | MK | Analyze utilities adequate assurance | 1.7 |
| 11/25/2024 | SD | Exchange correspondence with D. Taucher (AF) re: notification to certain vendors re: rejection of contracts | 0.2 |
| 11/25/2024 | BM | Meeting with H. Colvin, B. Muratov (APS), J. Graber  (WFG), A. Block-Belmonte and etc. (PSP), E. Seeton (FRG) re: Vendor Management Steering Committee | 0.5 |
| 11/25/2024 | HC | Meeting with H. Colvin, B. Muratov (APS), J. Graber  (WFG), A. Block-Belmonte and etc. (PSP), E. Seeton (FRG) re: Vendor Management Steering Committee | 0.5 |
| 11/25/2024 | HC | Normalize payment data for reporting and cap tracking | 2.7 |
| 11/25/2024 | HC | Prepare for due diligence calls with lender and advisor groups | 1.3 |
| 11/25/2024 | HC | Prepare updates to budget related to 2nd trance of vendor motion caps | 1.9 |
| 11/25/2024 | HC | Prepare updates to open accounts payable estimates | 1.7 |
| 11/25/2024 | MK | Prepare utilities adequate assurance response | 0.7 |
| 11/25/2024 | HC | Prepare weekly reporting amounts related to Vendor Motion | 1.2 |
| 11/25/2024 | SD | Review correspondence from M. Gualtieri (FRG) re: certain tax obligation and provide comments re: the same to J. Dioso (APS) | 0.2 |
| 11/25/2024 | SD | Review correspondence from T. McMillan-McWaters (AF) re: rejection of certain contract and continued invoices from vendor for the post-rejection period and provide response to the same | 0.3 |
| 11/25/2024 | SD | Review information provided by E. Meckels (PSP) re: certain locations in TX and prepare analysis per request from J. Brandt (WFG) | 0.7 |
| 11/25/2024 | SD | Review multiple correspondence from J. Seghi and J. Waters (both AF) re: certain vendor payments | 0.4 |
| 11/25/2024 | TG | Review request for payment of American Freight critical vendor obligations Provide guidance on alternatives and communication | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Vendor Management
Code:      20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/26/2024 | MK | Review requests for adequate assurance from utilities and reconcile the same. | 0.3 |
| 11/26/2024 | MK | Analyze utilities adequate assurance requests from utilities | 0.8 |
| 11/26/2024 | MK | Reconcile utilities adequate assurance amounts | 2.7 |
| 11/26/2024 | MK | Updates to utilities adequate assurance amounts related to requests for adequate assurance requests from utilities | 1.4 |
| 11/26/2024 | MK | Analyze additional adequate assurance requests from utilities | 0.7 |
| 11/26/2024 | MK | Analyze utilities adequate assurance amounts | 0.8 |
| 11/26/2024 | MK | Continue to reconcile utilities adequate assurance amounts | 1.4 |
| 11/26/2024 | MK | Review and update utilities adequate assurance analysis | 0.7 |
| 11/26/2024 | MK | Updates to utilities adequate assurance table | 0.4 |
| 11/26/2024 | MK | Review and revise utility adequate assurance schedule pursuant to requests for additional adequate assurance from utilities | 1.4 |
| 11/26/2024 | MK | Updates to utilities adequate assurance amounts | 0.7 |
| 11/26/2024 | JD | Deliver updated support files related to proposed utility settlements | 0.8 |
| 11/26/2024 | BM | Meeting with H. Colvin, B. Muratov (APS), J. Graber  (WFG), L. Wright, J. Van Orden and etc.  (VSI) re: TVS Vendor Meeting | 0.3 |
| 11/26/2024 | HC | Meeting with H. Colvin, B. Muratov (APS), J. Graber  (WFG), L. Wright, J. Van Orden and etc.  (VSI) re: TVS Vendor Meeting | 0.3 |
| 11/26/2024 | BM | Meeting with S. Deshpande, H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber, and etc. (WFG), S. Borovinskaya, A. Mielke (YCST) re: Vendor FRG Touchbase Call | 0.5 |
| 11/26/2024 | DL | Meeting with S. Deshpande, H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber, and etc. (WFG), S. Borovinskaya, A. Mielke (YCST) re: Vendor FRG Touchbase Call | 0.5 |
| 11/26/2024 | HC | Meeting with S. Deshpande, H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber, and etc. (WFG), S. Borovinskaya, A. Mielke (YCST) re: Vendor FRG Touchbase Call | 0.5 |
| 11/26/2024 | SD | Meeting with S. Deshpande, H. Colvin, D. Lorenzo, B. Muratov (APS), J. Graber, and etc. (WFG), S. Borovinskaya, A. Mielke (YCST) re: Vendor FRG Touchbase Call | 0.5 |
| 11/26/2024 | HC | Prepare draft due diligence documents for review by internal team | 2.9 |
| 11/26/2024 | HC | Prepare updates to cash spend amounts and vendor categories | 2.6 |
| 11/26/2024 | HC | Respond to creditor questions related to tax and banking | 1.8 |
| 11/26/2024 | JD | Update utility settlement diligence related to Piedmont, Duke, and Russell Johnson to provide updated adequate assurance estimates | 2.2 |
| 11/27/2024 | MK | Analyze utilities adequate assurance | 2.3 |
| 11/27/2024 | MK | Continue to analyze additional adequate assurance requests from utilities. | 2.8 |
| 11/27/2024 | BM | Meeting with H. Colvin, B. Muratov (APS), J. Graber  (WFG), A. Block-Belmonte and etc. (PSP), E. Seeton (FRG) re: Vendor Management Steering Committee | 0.3 |
| 11/27/2024 | HC | Meeting with H. Colvin, B. Muratov (APS), J. Graber  (WFG), A. Block-Belmonte and etc. (PSP), E. Seeton (FRG) re: Vendor Management Steering Committee | 0.3 |
| 11/27/2024 | HC | Prepare estimate of spend to available funds | 2.6 |
| 11/27/2024 | HC | Review PSP vendor analysis and prepare 503(b)9 portion of payments | 2.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Vendor Management
Code:    20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/27/2024 | JD | Update utility settlement diligence related to collection of utilities to provide adjusted adequate assurance estimates for each utility provider included in the letter | 1.5 |
| 11/27/2024 | JD | Update utility settlement diligence related to Piedmont and Duke to provide updated adequate assurance estimates | 1.3 |
| 11/27/2024 | BM | Weekly reporting on pre-petition vendor payments | 1.4 |
| 11/28/2024 | HC | Prepare updated due diligence related to 503(b)9 and critical vendor amounts | 2.9 |
| 11/29/2024 | DK | Teleconference with D. Kelsall, S. Deshpande, H. Colvin, S. Cherian (APS) re: progress related to vendor management at all opcos | 0.1 |
| 11/29/2024 | HC | Teleconference with D. Kelsall, S. Deshpande, H. Colvin, S. Cherian (APS) re: progress related to vendor management at all opcos | 0.1 |
| 11/29/2024 | SC | Teleconference with D. Kelsall, S. Deshpande, H. Colvin, S. Cherian (APS) re: progress related to vendor management at all opcos | 0.1 |
| 11/29/2024 | SD | Teleconference with D. Kelsall, S. Deshpande, H. Colvin, S. Cherian (APS) re: progress related to vendor management at all opcos | 0.1 |
| 11/29/2024 | HC | Prepare updated due diligence related to 503(b)9 and critical vendor amounts and circulate to internal team | 2.7 |
| 11/29/2024 | HC | Prepare updated summary accounts payable file based on unvouchered estimate amounts | 1.8 |
| **Total Professional Hours** | | | **292.9** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                          Vendor Management
Code:                        20012136PA0002.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,200 | 0.1 | 120.00 |
| Swapna Deshpande | $1,200 | 28.2 | 33,840.00 |
| Terrence Grossman | $1,200 | 17.7 | 21,240.00 |
| Denise Lorenzo | $1,125 | 13.3 | 14,962.50 |
| Henry Colvin | $1,100 | 167.4 | 184,140.00 |
| Jeremy Dioso | $895 | 16.0 | 14,320.00 |
| Mark Bernstein | $895 | 0.9 | 805.50 |
| Sujay Cherian | $895 | 0.1 | 89.50 |
| Tianyang Xu | $880 | 0.2 | 176.00 |
| Bakhovuddin Muratov | $770 | 27.0 | 20,790.00 |
| Matthew Konop | $625 | 22.0 | 13,750.00 |
| **Total Professional Hours and Fees** | | **292.9** | **$    304,233.50** |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Executory Contracts
Code:        20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/05/2024 | TG | Participate in a meeting with M. Gray, M. Lesso, J. Walters, J. Seghi (All Debtors) to develop options for the liquidation of a Franchisee's inventory | 0.4 |
| 11/05/2024 | TG | Review lease rejection motion and coordinate turnover of truck leases with M. Gray and J. Walters  (Both Debtors) | 0.6 |
| 11/06/2024 | MK | Compile and distribute FRG contracts | 0.2 |
| 11/06/2024 | MB | Review and log lease information for AF locations | 2.3 |
| 11/07/2024 | JD | Attend meeting with S. Deshpande, J. Dioso., M. Konop (APS) re: lease contract management plan | 0.5 |
| 11/07/2024 | MK | Attend meeting with S. Deshpande, J. Dioso., M. Konop (APS) re: lease contract management plan | 0.5 |
| 11/07/2024 | SD | Attend meeting with S. Deshpande, J. Dioso., M. Konop (APS) re: lease contract management plan | 0.5 |
| 11/07/2024 | MK | Compile master list of American Freight lease contracts | 2.8 |
| 11/07/2024 | MK | Analyze master list of American Freight lease contracts | 1.2 |
| 11/07/2024 | MK | Continue to compile master list of American Freight lease contracts | 2.6 |
| 11/07/2024 | TG | Participate in a meeting with A. Laurence, A. Kaminsky, M. Gray, J. Seghi, S. Harvey, T. Evans (All Debtor), B. Feldman, J. Brandt, (both Wilke) to discuss franchise wind down options | 0.6 |
| 11/07/2024 | TG | Provide guidance on American Freight franchisee, lease assignment and guarantees to M. Gray, J. Seghi, A. Laurence, A. Kaminsky (all Debtor), S. Cherian, R. Arnault (APS) and J. Brandt (Wilkie) | 0.3 |
| 11/07/2024 | SD | Review existing schedules and management process for executory contracts | 0.6 |
| 11/08/2024 | MK | Compile master list of American Freight lease contracts | 2.7 |
| 11/08/2024 | MK | Prepare master list of American Freight lease contracts | 2.6 |
| 11/08/2024 | MK | Continue to prepare master list of American Freight lease contracts | 1.6 |
| 11/11/2024 | MK | Compile master list of American Freight lease contracts | 2.5 |
| 11/11/2024 | MK | Continue to compile master list of American Freight lease contracts | 2.8 |
| 11/11/2024 | SD | Prepare correspondence to B. Feldman, J. Graber (both WFG) and S. Borovinskaya (YCST) re: rejection of certain executory contracts | 0.2 |
| 11/11/2024 | SD | Review executory contract for incorporation into next rejection schedule | 0.4 |
| 11/12/2024 | MK | Continue to compile master list of American Freight lease contracts | 2.6 |
| 11/12/2024 | MK | Incorporate additional detail into master list of American Freight lease contracts | 1.7 |
| 11/12/2024 | MK | Review and revise master list of American Freight lease contracts | 1.8 |
| 11/12/2024 | SD | Exchange correspondence with T. McMillan-McWaters (FRG) re: store leases | 0.2 |
| 11/12/2024 | JD | Review population of contracts provided to date and questions related to day 1 rejections | 0.8 |
| 11/12/2024 | JD | Review population of documents provided related to real estate leases | 0.6 |
| 11/13/2024 | MK | Update list of American Freight lease contracts | 3.0 |
| 11/13/2024 | MK | Review master list of American Freight lease contracts | 1.6 |
| 11/13/2024 | DL | Continue review data rooms files, executory contracts for Schedule G | 1.5 |
| 11/13/2024 | MK | Finalize schedule of American Freight lease contracts | 2.9 |
| 11/13/2024 | SD | Prepare multiple correspondence to J. Seghi (AF) re: contracts for rejection | 0.7 |
| 11/13/2024 | SD | Prepare updated contract rejection schedule for Day 1 rejections | 0.7 |
| 11/13/2024 | DL | Review data rooms files, executory contracts for Schedule G | 1.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Executory Contracts
Code:      20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/14/2024 | MK | Compile master list of American Freight lease contracts | 3.0 |
| 11/14/2024 | MK | Continue to compile master list of American Freight lease contracts | 2.2 |
| 11/14/2024 | MK | Lease rejection schedule updates | 1.7 |
| 11/14/2024 | DL | Read case emails re: business operations | 0.2 |
| 11/15/2024 | MK | Compile master list of American Freight lease contracts | 2.9 |
| 11/15/2024 | MK | Continue to compile master list of American Freight lease contracts | 2.5 |
| 11/15/2024 | TG | Coordinate with M. Gray, M. Lesso, J. Seghi (all Debtors) on rejection of additional American Freight executory contracts | 0.3 |
| 11/15/2024 | MK | Lease rejection schedule updates | 1.8 |
| 11/15/2024 | JD | Meeting with S. Deshpande, J. Dioso (APS), J. Graber and B. Feldman (WFG), T. McMillan-McWaters and M. Bennett (FRG) re: Buddy's store leases and guaranty | 0.5 |
| 11/15/2024 | SD | Meeting with S. Deshpande, J. Dioso (APS), J. Graber and B. Feldman (WFG), T. McMillan-McWaters and M. Bennett (FRG) re: Buddy's store leases and guaranty | 0.5 |
| 11/15/2024 | JD | Review progress and population of documents on file prior to supplemental info from opcos related to executory contracts | 1.5 |
| 11/16/2024 | SC | In-transit review, analysis and coordination re: counsel analysis request | 2.3 |
| 11/18/2024 | MK | Compile master list of American Freight lease contracts | 2.5 |
| 11/18/2024 | MK | Contract file organization | 1.0 |
| 11/18/2024 | MK | Lease rejection schedule updates | 1.2 |
| 11/18/2024 | SD | Review comments from D. Taucher (AF) related to contract rejections and prepare follow-up correspondence re: the same | 0.4 |
| 11/19/2024 | MK | American Freight lease list analysis | 1.3 |
| 11/19/2024 | DL | Analyze document extractor | 0.4 |
| 11/19/2024 | MK | Compile master list of American Freight lease contracts | 0.8 |
| 11/19/2024 | MK | Continue contract file organization | 0.7 |
| 11/19/2024 | MK | Contract file organization | 1.5 |
| 11/19/2024 | JD | Review use case for AI tool to assist in contract organization and data extraction | 0.4 |
| 11/19/2024 | CS | Meeting with D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, M. Konop, M. Steele (APS) re: use of Deedi tool for contract review. | 0.4 |
| 11/19/2024 | DL | Meeting with D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, M. Konop, M. Steele (APS) re: use of Deedi tool for contract review. | 0.4 |
| 11/19/2024 | JD | Meeting with D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, M. Konop, M. Steele (APS) re: use of Deedi tool for contract review. | 0.4 |
| 11/19/2024 | MB | Meeting with D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, M. Konop, M. Steele (APS) re: use of Deedi tool for contract review. | 0.4 |
| 11/19/2024 | MK | Meeting with D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, M. Konop, M. Steele (APS) re: use of Deedi tool for contract review. | 0.4 |
| 11/19/2024 | MS | Meeting with D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, M. Konop, M. Steele (APS) re: use of Deedi tool for contract review. | 0.4 |
| 11/19/2024 | SC | Meeting with D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, M. Konop, M. Steele (APS) re: use of Deedi tool for contract review. | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Executory Contracts
Code:      20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/19/2024 | SD | Prepare correspondence to M. Konop (APS) re: executory contract to be incorporated into rejection list | 0.2 |
| 11/19/2024 | SD | Prepare correspondence to S. Borovinskaya (YCST) and J. Brandt (WFG) re: rejection of certain executory contracts | 0.4 |
| 11/19/2024 | SC | Review, draft emails and coordinate responses to diligence items re: rejections and post-petition amounts | 1.5 |
| 11/19/2024 | MK | Update the rejection schedule for executory contracts | 0.5 |
| 11/19/2024 | MK | Update the rejection schedule for real property leases | 0.9 |
| 11/19/2024 | MK | Verifying location of lease contracts | 0.2 |
| 11/20/2024 | MK | Continue contract file organization | 0.8 |
| 11/20/2024 | MK | Contract file analysis and organization | 2.0 |
| 11/20/2024 | MK | Contract file organization | 2.8 |
| 11/20/2024 | SD | Exchange correspondence with S. Borovinskaya (YCST) re: additional contracts for rejection | 0.4 |
| 11/20/2024 | MK | Executory contract schedule updates | 0.5 |
| 11/20/2024 | JD | Meeting with S. Deshpande, J. Dioso, M. Konop, M. Steele (APS) re: Discussion of lease agreements | 0.4 |
| 11/20/2024 | MS | Meeting with S. Deshpande, J. Dioso, M. Konop, M. Steele (APS) re: Discussion of lease agreements | 0.4 |
| 11/20/2024 | SD | Meeting with S. Deshpande, J. Dioso, M. Konop, M. Steele (APS) re: Discussion of lease agreements | 0.4 |
| 11/20/2024 | MK | Meeting with S. Deshpande, J. Dioso, M. Konop, M. Steele (APS) re: Discussion of lease agreements | 0.4 |
| 11/20/2024 | SD | Prepare correspondence to S. Borovinskaya (YCST) re: an additional contract for rejection | 0.2 |
| 11/20/2024 | SD | Review correspondence from T. McMillan-Waters (FRG) re: certain lease amendments and prepare correspondence to B. Feldman (FRG) re: the same | 0.3 |
| 11/20/2024 | SD | Review correspondence re: additional contract for rejection from M. Gray (AF) and prepare correspondence to M. Konop (APS) re: the same | 0.3 |
| 11/20/2024 | SD | Review updated contract rejection list and prepare correspondence re: the same to relevant AF team | 0.2 |
| 11/20/2024 | MK | Update the rejection schedule for executory contracts | 0.2 |
| 11/20/2024 | MK | Update the rejection schedule for real property leases | 0.8 |
| 11/20/2024 | MK | Continue to update the rejection schedule for real property leases | 0.7 |
| 11/21/2024 | MK | Compile master list of American Freight lease contracts | 2.4 |
| 11/21/2024 | MK | Continue to compile master list of American Freight lease contracts | 1.2 |
| 11/21/2024 | MK | Contract file organization | 1.3 |
| 11/21/2024 | MK | Lease rejection schedule updates | 1.0 |
| 11/22/2024 | MK | Compile master list of Vitamin Shoppe lease contracts | 2.3 |
| 11/22/2024 | MK | Contract file organization | 0.8 |
| 11/22/2024 | SD | Exchange correspondence with S. Borovinskaya (YCST) re: timing of next contract rejections | 0.2 |
| 11/22/2024 | JD | Review current contract population to establish rules for ingestion of contract documents into Deedi AI tool | 1.1 |
| 11/25/2024 | MK | Continue lease rejection schedule updates | 1.0 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Executory Contracts
Code:       20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/25/2024 | MK | Lease rejection schedule updates | 2.1 |
| 11/25/2024 | SD | Prepare correspondence to S. Borovinskaya (YCST) re: updated executory contract rejection schedules to be filed | 0.2 |
| 11/25/2024 | MK | Prepare updated real property and executory contracts rejection schedules | 0.9 |
| 11/25/2024 | MK | Pulling data from leases to prepare updated rejection schedules | 0.4 |
| 11/25/2024 | SD | Review correspondence from M. Gray and J. Seghi (both AF) re: additional executory contract to be rejected and prepare correspondence to M. Konop (APS) re: the same | 0.4 |
| 11/25/2024 | SD | Review information provided by D. Taucher (AF) re: additional real property lease to reject ahead of month end and respond with comments to the same | 0.6 |
| 11/26/2024 | SD | Exchange correspondence with D. Taucher (AF) re: certain notices to landlords | 0.3 |
| 11/26/2024 | SD | Exchange correspondence with M. Lesso, M. Gray (both AF) and T. Grossman and M. Konop (both APS) re: rejection of certain real property leases ahead of the end of the month | 0.4 |
| 11/26/2024 | MK | Lease rejection schedule updates | 1.8 |
| 11/26/2024 | TG | Participate on a phone call with M. Lesso (Debtor) re: Status of landlord turnover process for American Freight  closing Distribution Centers | 0.3 |
| 11/26/2024 | SD | Prepare multiple correspondence to S. Borovinskaya (YCST) re: additional executory contract rejection required | 0.4 |
| 11/26/2024 | MK | Pull data from leases to prepare updated rejection schedules | 0.3 |
| 11/26/2024 | SD | Review documentation related to contracts to be rejected and provide feedback to M. Konop (APS) re: the same | 1.7 |
| 11/26/2024 | SC | Review lease rejections and notes from internal lease calls and updating summary re: lease negotiations | 0.8 |
| 11/26/2024 | MK | Update the master lease rejection schedule | 0.6 |
| 11/27/2024 | MK | Lease rejection schedule updates | 1.7 |
| 11/27/2024 | JD | Prepare contract population for intake into AI processing tool | 1.4 |
| 11/27/2024 | SD | Prepare correspondence to S. Borovinskaya (YCST) re: additional leases to reject prior to end of month | 0.2 |
| 11/27/2024 | SD | Prepare correspondence to B. Feldman (WFG) re: request from Paul Hastings re: certain lease information | 0.3 |
| 11/27/2024 | SD | Prepare correspondence to M. Konop (APS) re: additional leases to reject prior to end of month | 0.3 |
| 11/28/2024 | SC | Draft emails re: VSI rejections | 0.3 |
| 11/29/2024 | SD | Review filed rejection motion and prepare emails re: landlord notices to D. Taucher (AF) | 0.6 |
| **Total Professional Hours** | | | **119.4** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                     Executory Contracts
Code:                   20012136PA0002.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,200 | 12.2 | 14,640.00 |
| Terrence Grossman | $1,200 | 2.5 | 3,000.00 |
| Denise Lorenzo | $1,125 | 3.7 | 4,162.50 |
| Jeremy Dioso | $895 | 7.6 | 6,802.00 |
| Mark Bernstein | $895 | 2.7 | 2,416.50 |
| Sujay Cherian | $895 | 5.3 | 4,743.50 |
| Clarice Shen | $750 | 0.4 | 300.00 |
| Matthew Konop | $625 | 84.2 | 52,625.00 |
| Maxwell Steele | $500 | 0.8 | 400.00 |
| **Total Professional Hours and Fees** | | **119.4** | **$   89,089.50** |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Claims Process / Avoidance Actions
Code:      20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/14/2024 | JD | Meeting with S. Deshpande, J. Dioso, M. Konop (APS), B. Feldman (WFG), A. Mielke (YCST) re: SOFA/SOALs Weekly Update | 0.2 |
| 11/14/2024 | MK | Meeting with S. Deshpande, J. Dioso, M. Konop (APS), B. Feldman (WFG), A. Mielke (YCST) re: SOFA/SOALs Weekly Update | 0.2 |
| 11/14/2024 | SD | Meeting with S. Deshpande, J. Dioso, M. Konop (APS), B. Feldman (WFG), A. Mielke (YCST) re: SOFA/SOALs Weekly Update | 0.2 |
| **Total Professional Hours** | | | **0.6** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Claims Process / Avoidance Actions
Code:                  20012136PA0002.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,200 | 0.2 | 240.00 |
| Jeremy Dioso | $895 | 0.2 | 179.00 |
| Matthew Konop | $625 | 0.2 | 125.00 |
| **Total Professional Hours and Fees** | | **0.6** | **$    544.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Adversary Proceedings & Contested Matters
Code:      20012136PA0002.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/13/2024 | DK | Prepare analysis re: TopCo organizational structure | 0.5 |
| 11/14/2024 | DK | Call with B. Friedman (WFG), D. Kelsall, D. Orlofsky (APS) re: TopCo org structure issues | 0.5 |
| 11/16/2024 | DK | Prepare analysis re: TopCo organizational chart issues | 0.3 |
| 11/16/2024 | DK | Draft emails to FRG finance team re: tax receivables and deferred tax asset | 0.2 |
| 11/18/2024 | DK | Teleconference with D. Sinclair, (WFG), D. Orlofsky, D. Kelsall (APS), K. Scholes (FRG), K Winfree (EY) re: tax receivable | 0.5 |
| 11/19/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS), C. Grubb and M. Kramer (Ducera), D. Sinclair, B. Feldman, M. Feldman (WFG) re: Strategic discussions re: contested matters | 1.0 |
| 11/20/2024 | HC | Prepare draft receipts analysis for VSI. | 1.4 |
| 11/21/2024 | HC | Prepare updated 503(b)9 analysis  based on draft receipts analysis for VSI. | 2.8 |
| 11/22/2024 | DK | Teleconference with A. Mena, C. Chung, B. Feldman, (all WFG), D. Orlofsky, D. Kelsall (APS), J. Arsenault, K. Scholes (all FRG) re: accounting treatment for HoldCo activity | 0.7 |
| 11/22/2024 | SD | Review diligence requests sent by FTI related to Critical Vendors and review materials provided by PSP and VSI teams to determine responsive information | 2.2 |
| 11/24/2024 | DK | Call with J. Evans, J. Goldstein, I. Sasson (all Paul Hastings), D. Sinclair, B. Feldman, J. Hardy, Charlotta Chung (all WFG), S. Khemlani, N. Mooney, S. Mkrttchian (all Lazard), D. Kelsall, D. Orlofsky (all APS) re: HoldCo activity and the take private transaction | 0.9 |
| **Total Professional Hours** | | | **11.0** |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Adversary Proceedings & Contested Matters
Code:                  20012136PA0002.1.16

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,200 | 4.6 | 5,520.00 |
| Swapna Deshpande | $1,200 | 2.2 | 2,640.00 |
| Henry Colvin | $1,100 | 4.2 | 4,620.00 |
| **Total Professional Hours and Fees** | | **11.0** | **$ 12,780.00** |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Preparation for / Attend Court Hearings
Code:      20012136PA0002.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/04/2024 | DL | Call with D. Lorenzo and M. Konop (both APS) re: revisions to First Day Motion binder | 0.3 |
| 11/04/2024 | MK | Call with D. Lorenzo and M. Konop (both APS) re: revisions to First Day Motion binder | 0.3 |
| 11/04/2024 | SD | Review materials prepared by team regarding status of filings and next steps for First Day hearing | 0.5 |
| 11/04/2024 | DL | Call with S. Deshpande, D. Lorenzo and M. Konop (all APS) re: review of First Day Motion binder | 0.3 |
| 11/04/2024 | MK | Call with S. Deshpande, D. Lorenzo and M. Konop (all APS) re: review of First Day Motion binder | 0.3 |
| 11/04/2024 | SD | Call with S. Deshpande, D. Lorenzo and M. Konop (all APS) re: review of First Day Motion binder | 0.2 |
| 11/04/2024 | MK | Final updates to First Day Motion Binder | 0.8 |
| 11/04/2024 | MK | Prepare updates to First Day Motion Binder | 0.4 |
| 11/04/2024 | MK | Updates to First Day Motion Binder | 0.9 |
| 11/04/2024 | DL | Call with J. Graber (WFG) re: Wages First Day Motion | 0.1 |
| 11/04/2024 | DL | Draft email and transmit First Day Motion Binder to D. Orlofsky (APS) | 0.1 |
| 11/04/2024 | JS | Meeting with D. Orlofsky, R. Blokh, J. Shen (APS), D. Sinclair, B. Feldman, J. Dugan (WFG) re: D. Orlofsky testimony preparation | 3.0 |
| 11/04/2024 | RB | Meeting with D. Orlofsky, R. Blokh, J. Shen (APS), D. Sinclair, B. Feldman, J. Dugan (WFG) re: D. Orlofsky testimony preparation | 3.0 |
| 11/04/2024 | SD | Participate on call with J. Graber (WFG) re: preparation for first day hearing | 0.1 |
| 11/04/2024 | SD | Respond to requests from counsel related to relief requested in First Day Motions in preparation for First Day Hearing | 0.7 |
| 11/04/2024 | SD | Prepare summary materials for First Day Hearing | 1.2 |
| 11/04/2024 | SD | Review and revise summary materials in preparation of First Day Hearing | 1.3 |
| 11/04/2024 | DL | Review final top 50 creditors and provide comments to M. Konop (APS) regarding first day motion binder | 0.5 |
| 11/04/2024 | HC | Prepare updated vendor schedules for First Day Motion support binders | 1.7 |
| 11/05/2024 | HC | Attend Hearing and research items related to testimony | 1.8 |
| 11/05/2024 | JS | Attend first day hearing | 4.3 |
| 11/05/2024 | SD | Attend first day hearing telephonically (partial). | 1.3 |
| 11/05/2024 | TG | Attend Interim DIP and first day motion hearing | 1.2 |
| 11/05/2024 | DL | Attend telephonic First Day Hearing | 2.5 |
| 11/05/2024 | DL | Attend telephonic First Day Hearing (continuation) | 1.5 |
| 11/05/2024 | DL | Attend telephonic First Day Hearing (continuation) | 0.2 |
| 11/05/2024 | DK | Attendance at First Day Hearing Afternoon Session | 2.2 |
| 11/05/2024 | DK | Attendance at First Day Hearing Morning Session | 2.5 |
| 11/05/2024 | RB | Attendance of first-day hearing at WFG offices (partial) | 3.2 |
| 11/05/2024 | JS | Create support materials for D. Orlofsky's testimony | 2.7 |
| 11/05/2024 | TG | Remotely attend DIP and first day motion hearing | 0.9 |
| 11/05/2024 | SD | Revise summary materials and provide detailed relief request in preparation for second day of first day hearing | 1.7 |
| 11/06/2024 | SD | Attend first day hearing telephonically (partial) | 1.9 |
| 11/06/2024 | DL | Attend telephonic court hearing (continuation) | 2.2 |
| 11/06/2024 | DL | Attend telephonic court hearing (continuation) | 0.7 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Preparation for / Attend Court Hearings
Code:       20012136PA0002.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 11/06/2024 | JS | Attend the debtors first day hearing | 4.8 |
| 11/06/2024 | RB | Attendance of first-day hearing continuation (partial) | 2.6 |
| 11/06/2024 | JS | Create support materials for D. Orlofsky's testimony | 2.5 |
| 11/06/2024 | DK | Meeting with D. Orlofsky, D. Kelsall, J. Shen (APS), D. Sinclair, B. Feldman, J. Dugan and others (WFG) re: D. Orlofsky testimony preparation | 3.0 |
| 11/06/2024 | JS | Meeting with D. Orlofsky, D. Kelsall, J. Shen (APS), D. Sinclair, B. Feldman, J. Dugan and others (WFG) re: D. Orlofsky testimony preparation | 3.0 |
| 11/06/2024 | DK | Partial attendance at First Day Hearing | 2.7 |
| 11/06/2024 | SD | Provide counsel with additional detail in support of first day relief requested | 0.4 |
| 11/06/2024 | TG | Remotely attend court hearing | 1.1 |
| 11/06/2024 | TG | Remotely attend DIP and first day motion court hearing | 1.4 |
| 11/12/2024 | DL | Call with P. Etter and M. Giles (both American Freight) re: payroll payments | 0.2 |
| 11/12/2024 | DL | Email correspondence with C. Matuska (American Freight) re: bank statements | 0.2 |
| 11/12/2024 | DL | Email correspondence with C. Matuska (American Freight) re: bank statements | 0.1 |
| 11/21/2024 | DK | Attend telephonic hearing re: critical vendors | 0.9 |
| 11/21/2024 | SD | Attend telephonic hearing re: critical vendors | 0.9 |
| **Total Professional Hours** | | | **70.3** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:               Preparation for / Attend Court Hearings
Code:           20012136PA0002.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,225 | 8.8 | 10,780.00 |
| Dan Kelsall | $1,200 | 11.3 | 13,560.00 |
| Swapna Deshpande | $1,200 | 10.2 | 12,240.00 |
| Terrence Grossman | $1,200 | 4.6 | 5,520.00 |
| Denise Lorenzo | $1,125 | 8.9 | 10,012.50 |
| Henry Colvin | $1,100 | 3.5 | 3,850.00 |
| James Shen | $880 | 20.3 | 17,864.00 |
| Matthew Konop | $625 | 2.7 | 1,687.50 |
| **Total Professional Hours and Fees** | | **70.3** | **$ 75,514.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Discovery
Code:      20012136PA0002.1.18

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/09/2024 | DK | Draft emails to counsel re: information requests | 0.3 |
| 11/09/2024 | DK | Review of excel workbooks in response to discovery requests | 0.4 |
| 11/10/2024 | DK | Draft email to D. Orlofsky re: discovery requests | 0.1 |
| 11/10/2024 | DK | Draft email to WFG Team re: information requests | 0.3 |
| 11/10/2024 | DK | Review of discovery requests passed from WFG team | 0.1 |
| 11/10/2024 | DK | Review of information requests re: HoldCo Term loan | 0.2 |
| 11/11/2024 | KSM | Call with D. Orlofsky and K. Sundt (APS) re: discovery | 0.2 |
| 11/11/2024 | KSM | Call with WFG, and client re: discovery requests | 1.1 |
| 11/11/2024 | MW | Coordinate resources for data collection and eDiscovery services at the request of K. Sundt | 0.3 |
| 11/11/2024 | KSM | Email eDiscovery team request for assistance with discovery responses | 0.2 |
| 11/11/2024 | KSM | Review discovery requests from ad hoc lender group | 0.9 |
| 11/11/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS), S. Lombardi and others (WFG), T. McMillan-McWaters and others (FRG), K. Sundt (APS) re: Discovery requests | 1.1 |
| 11/12/2024 | MW | Coordinate eDiscovery support and conference with team  Email with K. Sundt re: support resources and data processing specifications | 0.4 |
| 11/12/2024 | KSM | Correspondence with D. Orlofsky (APS) and WFG re: discovery | 0.8 |
| 11/12/2024 | AK | Prepare new project environment and correspond with team re: collections | 1.2 |
| 11/13/2024 | DK | Analysis of discovery requests re: directors and officers and other interrogatories | 0.7 |
| 11/13/2024 | AK | Correspond with K. Sundt re: processing specifications and coordinate processing with team | 0.6 |
| 11/13/2024 | KSM | Correspondence with K. Grinnell (WFG) and A. Kimball (APS) re: document collections | 0.4 |
| 11/13/2024 | KT | Create new processing database Work with R. Tuso re: processing of data and quality control | 0.7 |
| 11/14/2024 | DK | Analysis re: discovery requests from the 2L Advisors | 0.3 |
| 11/14/2024 | DD | Collating DIP related documents in response to a Discovery request | 2.6 |
| 11/14/2024 | KSM | Correspondence with R. Bautista, D. Kelsall (APS) and K. Grinnell (WFG) re: search terms and document collections for discovery requests | 0.6 |
| 11/14/2024 | KT | Extract certain data responsive to discovery requests | 0.6 |
| 11/14/2024 | RV | Request processing of data collected, per K. Sundt request | 0.2 |
| 11/14/2024 | RV | Request users access to the workspace, per K. Sundt's request | 0.2 |
| 11/14/2024 | TX | Review company organization structure and BOD/Officer details | 1.8 |
| 11/14/2024 | AK | Review potential teams data with K. Truong and update Spot documentation Correspond with K. Sundt re: review coding forms | 1.5 |
| 11/14/2024 | RV | Run search terms and provide report on results to K. Sundt | 0.8 |
| 11/15/2024 | DK | Analysis of DIP model supporting documentation and circulation to counsel | 1.2 |
| 11/15/2024 | RV | Create batches for review based on results provided for search terms, per K. Sundt's request | 0.8 |
| 11/15/2024 | RV | Create coding fields and layout per K. Sundt's request | 0.8 |
| 11/15/2024 | TX | Review company organization structure and BOD/Officer details | 1.6 |
| 11/15/2024 | AK | Review potential teams update data and search term results | 0.4 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Discovery
Code:    20012136PA0002.1.18

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/15/2024 | RV | Run additional search terms over documents with hits and provide results report, per K. Sundt's request | 1.2 |
| 11/16/2024 | DK | Analysis of discovery requests from WFG litigation team | 0.4 |
| 11/16/2024 | AK | Correspond with K. Sundt (APS) re: production timelines | 0.3 |
| 11/17/2024 | DK | Analysis re: Interrogatories | 0.6 |
| 11/17/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS) re: Interrogatories | 0.2 |
| 11/18/2024 | DK | Analysis re: discovery requests and interrogatories | 1.4 |
| 11/18/2024 | KSM | Correspondence with A. Kimball (APS) re: document review | 0.5 |
| 11/18/2024 | DK | Draft email to K. Grinnell (Paul Weiss) re: discovery | 0.1 |
| 11/18/2024 | KT | Extract and perform quality control on certain data responsive to discovery requests | 0.8 |
| 11/18/2024 | AK | Respond to requests from K. Sundt (APS) re: upcoming production, account access, and attend call to discuss account authenticator | 1.7 |
| 11/18/2024 | KSM | Review documents for discovery responses | 2.3 |
| 11/18/2024 | DK | Teleconference with J. Arsenault, E. Seeton (FRG), K. Grinnell (WFG) re: certain discovery requests by Holdco lenders | 0.5 |
| 11/19/2024 | KSM | Continue to review documents for discovery responses | 2.7 |
| 11/19/2024 | SR | Continue to review documents in connection with discovery requests | 0.8 |
| 11/19/2024 | RV | Export and transfer selected documents to WFG team, per K. Sundt's request | 1.3 |
| 11/19/2024 | AK | Identify internal communications for removal from batches and prepare document export at the request of K. Sundt Discuss billing with C. Cheung | 2.3 |
| 11/19/2024 | SR | Review documents for discovery responses | 3.0 |
| 11/19/2024 | KSM | Review documents for discovery responses | 2.4 |
| 11/19/2024 | RV | Search internal communications and re: build batches accordingly, per K. Sundt's request | 2.1 |
| 11/19/2024 | RV | Validate document count before transferring, per K. Sundt's request | 2.1 |
| 11/20/2024 | DK | Analysis of trial balances at various debtor entities for discovery requests | 0.6 |
| 11/20/2024 | DK | Analysis re: bank accounts at various debtor entities for discovery requests | 0.3 |
| 11/20/2024 | SR | Continue to review documents in connection with discovery | 1.9 |
| 11/20/2024 | DK | Draft email to counsel re: discovery requests | 0.2 |
| 11/20/2024 | RV | Provide list of parent documents and zip password, per M. Arakelyan's request | 0.3 |
| 11/20/2024 | RV | Re do and Provide list of parent documents, per M. Arakelyan's request | 0.3 |
| 11/20/2024 | SR | Review documents in connection with discovery requests | 3.0 |
| 11/20/2024 | AK | Update document batches at the request of S. Rosenfeld Prepare document exports at the request of K. Sundt (APS) | 0.6 |
| 11/21/2024 | KSM | Correspondence with R. Vivas Bautista (APS) K. Grinnell (WFG) re: additional document review and production | 0.5 |
| 11/21/2024 | RV | Export and transfer selected documents to WFG's team, per K. Sundt's request | 1.2 |
| 11/21/2024 | RV | Validate number and coding of documents to be transferred to WFG's team, per K. Sundt's request | 1.2 |
| 11/22/2024 | KSM | Correspondence with S. Rosenfeld, R. Vivas Bautista (APS) K. Grinnell (WFG) re: additional document review and production | 0.6 |
| 11/22/2024 | RV | Export and transfer selected documents to WFG's team, per S. Rosenfeld's request | 0.8 |
| 11/22/2024 | RT | Promote 24 documents to Review as requested by R. Vivas | 1.0 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Discovery
Code:       20012136PA0002.1.18

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 11/22/2024 | SR | Review documents in connection with discovery | 0.4 |
| 11/22/2024 | RV | Run search terms and create report for new terms; batch selected documents, per S. Rosenfeld's request | 1.4 |
| 11/23/2024 | DK | Review of proposed discovery responses | 0.4 |
| 11/24/2024 | DK | Draft response re: discovery requests | 0.3 |
| 11/25/2024 | DK | Analysis re: discovery interrogatories | 0.3 |
| 11/25/2024 | KSM | Correspondence with R. Vivas Bautista (APS) K. Grinnell and B. Sullivan (WFG) re: additional document review and production | 0.6 |
| 11/25/2024 | RV | Create batches for selected documents with hit terms, per K. Sundt's request | 0.3 |
| 11/25/2024 | KSM | Review additional documents for discovery responses | 1.2 |
| 11/25/2024 | RV | Run search terms and create report for new terms, per K. Sundt's request | 1.2 |
| 11/26/2024 | KSM | Correspondence with R. Vivas Bautista (APS) K. Grinnell and B. Sullivan (WFG) re: additional document review and production | 0.8 |
| 11/26/2024 | RV | Validate document count and coding, per K. Sundt's request | 0.3 |
| 11/27/2024 | KSM | Correspondence with R. Vivas Bautista (APS) K. Grinnell (WFG) re: final production | 0.2 |
| 11/27/2024 | RV | Export and transfer selected documents to WFG's team, per K. Sundt's (APS) request | 1.1 |
| **Total Professional Hours** | | | **71.1** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Discovery
Code:                  20012136PA0002.1.18

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,200 | 10.0 | 12,000.00 |
| Mark Wessel | $1,200 | 0.7 | 840.00 |
| Alexander Kimball | $960 | 8.6 | 8,256.00 |
| Tianyang Xu | $880 | 3.4 | 2,992.00 |
| Kenny Truong | $825 | 2.1 | 1,732.50 |
| Kaitlyn Sundt McClarren | $650 | 16.0 | 10,400.00 |
| Sari Rosenfeld | $625 | 9.1 | 5,687.50 |
| Rafael Vivas | $515 | 17.6 | 9,064.00 |
| Darshan Dholakia | $810 | 2.6 | 2,106.00 |
| Ramiro Tuso | $380 | 1.0 | 380.00 |
| **Total Professional Hours and Fees** | | **71.1** | **$    53,458.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Retention Applications & Relationship Disclosures
Code:      20012136PA0002.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/04/2024 | KSM | Review 90 day payment history | 0.3 |
| 11/04/2024 | KSM | Review draft investor emails re: relationship disclosures | 0.2 |
| 11/04/2024 | JD | Review PII list and lenders to provide list to legal team | 0.6 |
| 11/04/2024 | KSM | Review updated draft retention documents and relationship disclosures | 2.2 |
| 11/04/2024 | BFS | Draft investor solicitation emails | 0.4 |
| 11/04/2024 | LP | Update draft disclosures to be included in retention documents in response to comments from K. Sundt (APS) | 0.9 |
| 11/04/2024 | BFS | Update draft retention documents | 0.8 |
| 11/05/2024 | BFS | Edits to draft retention documents | 0.6 |
| 11/07/2024 | LV | Revise retention documents | 0.7 |
| 11/07/2024 | KSM | Correspondence with L. Verry (APS) and S. Borovinskaya (YCST) re: draft retention documents | 0.3 |
| 11/07/2024 | LP | Draft disclosures for new parties received on November 5th to be included in retention documents | 0.6 |
| 11/07/2024 | LP | Prepare new parties in interest list for firm database | 0.3 |
| 11/07/2024 | LP | Review Schedule 1 | 1.5 |
| 11/07/2024 | KSM | Review updated draft relationship disclosures | 0.3 |
| 11/08/2024 | KSM | Correspondence with R. Blokh (APS) re: retention documents | 0.2 |
| 11/09/2024 | ESK | Emails with D. Orlofsky (APS) re: discovery and reviewed emails re: same | 0.3 |
| 11/11/2024 | LV | Arrange eDiscovery files | 0.1 |
| 11/18/2024 | KSM | Edit draft retention documents | 1.9 |
| 11/18/2024 | KSM | Review updated draft retention documents | 0.7 |
| 11/18/2024 | BFS | Revise draft retention documents | 0.6 |
| 11/20/2024 | BFS | Update draft retention documents | 0.9 |
| 11/25/2024 | KSM | Review updated draft retention documents from K. McElroy (YCST) | 0.3 |
| 11/26/2024 | KSM | Finalize draft retention documents with K. McElroy (YCST) | 0.7 |
| 11/26/2024 | BFS | Updates to draft retention documents | 0.7 |
| **Total Professional Hours** | | | **16.1** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:              Retention Applications & Relationship Disclosures
Code:            20012136PA0002.1.19

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Elizabeth S Kardos | $900 | 0.3 | 270.00 |
| Jeremy Dioso | $895 | 0.6 | 537.00 |
| Kaitlyn Sundt McClarren | $650 | 7.1 | 4,615.00 |
| Brooke Filler Stavitski | $575 | 4.0 | 2,300.00 |
| Laurie Verry | $575 | 0.8 | 460.00 |
| Lauren Prohaska | $525 | 3.3 | 1,732.50 |
| **Total Professional Hours and Fees** | | **16.1** | **$   9,914.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Officer Duties
Code:       20012136PA0002.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|--------------|--------------------------|
| 11/04/2024 | DO | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, H. Colvin, S. Cherian, N. Jabin, J. Dioso,  D. Dholakia, C. Shen (APS), WFG (Debtor Counsel team), Lazard (Lender IB team), Paul Hastings (Lender counsel team), Ducera (Debtor IB team) re: Re: DIP |
| 11/04/2024 | DO | Review DIP budget versions to be cleansed for 1L posting |
| 11/04/2024 | DO | Meeting with L. Wright, M. Gonzalez, A. Laudato, J. Van Orden (all Vitamin Shoppe), A. Laurence, A. Kaminsky (both FRG) and D. Orlofsky (APS) to discuss bankruptcy filing, vendor issues and employment issues |
| 11/04/2024 | DO | Meeting with D. Orlofsky, R. Blokh, J. Shen (APS), D. Sinclair, B. Feldman, J. Dugan (WFG) re: D. Orlofsky testimony preparation |
| 11/04/2024 | DO | Review 13 week CF and liquidity analysis |
| 11/04/2024 | DO | Review emails and analysis related to vendor issues at VSI and PSP |
| 11/05/2024 | DO | Call with S. Khemlani, T. Cowen (both Lazard) to discuss first day hearing and DIP pricing |
| 11/05/2024 | DO | Call with D. Sinclair (WFG) re: DIP issues and potential 1L modifications to their DIP |
| 11/05/2024 | DO | Call with M. Feldman, D. Sinclair, J. Dugan (WFG), C. Grubb, M. Kramer (Ducera), J. Goldstein, J. Evans, I. Sasson (Paul Hastings),  T. Cowen, S. Khemlani, N. Mooney (Lazard) re: First Day hearing, DIP issues and next steps |
| 11/05/2024 | DO | Email correspondence with D. Sinclair, J. Dugan, B. Feldman (WFG), R. Blokh, D. Kelsall, J. Shen, D. Orlofsky re: critical vendors, 503b9 and potential compromises with the 2L group |
| 11/05/2024 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin (APS) re: Critical Vendor Analysis |
| 11/05/2024 | DO | Review DIP budget, interim borrowings and 503b9 and CV analysis |
| 11/05/2024 | DO | Call with A. Kaminsky, A. Laurence (both FRG) to discuss first day hearing issues and next steps |
| 11/05/2024 | DO | Call with A. Kaminsky, A. Laurence, Lee Wright, C. Rowland, D. McNamara (all FRG) to discuss first day hearing issues and vendor issues |
| 11/05/2024 | DO | Attend first day hearing |
| 11/05/2024 | DO | Testify at first day hearing |
| 11/06/2024 | DO | Meeting with D. Orlofsky, S. Deshpande , D. Kelsall, J. Shen (APS), D. Sinclair, B. Feldman, (WFG), C. Grubb, M. Kramer (Ducera), A. Laurence, A. Kaminsky, T. McMillan-McWaters (FRG) and the BOD re: alternative DIP proposal |
| 11/06/2024 | DO | Review the terms of the 2L DIP proposal |
| 11/06/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS) re: DIP Cash Flow Forecasts |
| 11/06/2024 | DO | Attend First Day hearing |
| 11/06/2024 | DO | Call with A Laurence, FRG, re: First Day hearing and vendor issues |
| 11/06/2024 | DO | Meeting with D. Orlofsky, D. Kelsall, J. Shen (APS), D. Sinclair, B. Feldman, J. Dugan and others (WFG) re: D. Orlofsky testimony preparation |
| 11/06/2024 | DO | Meeting with J. Dugan, WFG, to prepare for First Day Hearing testimony |
| 11/06/2024 | DO | Meeting with M. Feldman and D. Sinclair, WFG, to discuss 503b9 and CV |
| 11/06/2024 | DO | Testify at First Day hearing |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:             Officer Duties
Code:           20012136PA0002.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|--------------|--------------------------|
| 11/07/2024 | DO | Teleconference with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande (APS), A. Kaminsky and others (FRG), D. Sinclair and others (WFG), C. Grubb and others (Ducera) re: First Day Hearing Outcome and near term action points |
| 11/07/2024 | DO | Call with I. Sasson (Paul Hastings) re: legal invoice |
| 11/07/2024 | DO | Call with A Kaminsky FRG, re: vendor payments and flow of funds |
| 11/07/2024 | DO | Call with J. Goldstein, Paul Hastings re: billing question and flow of funds |
| 11/08/2024 | DO | Call with M. Bloom, Guggenheim, re: VSI sale process |
| 11/08/2024 | DO | Call with T. Arden, board member, re: VSI sale process |
| 11/08/2024 | DO | Call with D. Sinclair (WFG) re: 1L, 2L negotiations and professional retention |
| 11/08/2024 | DO | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base |
| 11/08/2024 | DO | Review analysis of MIP comps |
| 11/08/2024 | DO | Call with D. McNamara, PSP, re: vendor payments |
| 11/09/2024 | DO | Call with A. Kaminsky, FRG, re: M&A process |
| 11/09/2024 | DO | Call with C. Grubb, Ducera, re: VSI sale process |
| 11/09/2024 | DO | Call with D. Sinclair, WFG, re: M&A process |
| 11/09/2024 | DO | Call with S. Khemlani, Lazard, re: VSI M&A process |
| 11/09/2024 | DO | Call with T. Arden and C. Meyer, FRG Board members re: M&A process |
| 11/09/2024 | DO | Call with L. Wright, Vitamin Shoppe, re: vendor issues and M&A process |
| 11/09/2024 | DO | Review PSP daily sales reports |
| 11/10/2024 | DO | Call with D. Sinclair, WFG, re: VSI sale process |
| 11/10/2024 | DO | Call with T. Arden, FRG Board, re: VSI real estate portfolio |
| 11/10/2024 | DO | Prepare summary of operational issues with vendors, employees and other stakeholders to share with Lazard |
| 11/10/2024 | DO | Review and edit Adversary Proceeding Declaration |
| 11/10/2024 | DO | Review email and related attachments re: White & Case discovery requests |
| 11/11/2024 | DO | Call with C. Grubb, Ducera, re: VSI sale process |
| 11/11/2024 | DO | Call with D. Sinclair (WFG) re: VSI sale process |
| 11/11/2024 | DO | Call with T. Arden, FRG board member, re: VSI sale process |
| 11/11/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS) re: Employee payment matters |
| 11/11/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS), B. Feldman and others (WFG) re: Employee matters |
| 11/11/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS), A. Laurence and A. Kaminsky (FRG) re: Case strategy |
| 11/11/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS), D. Sinclair (WFG) re: Case strategy |
| 11/11/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS), S. Khemlani and others (Lazard), J. Evans and others (Paul Hastings), Lender Representatives (Steerco) re: Employee matters and sales process |
| 11/11/2024 | DO | Call with D. Orlofsky and K. Sundt (APS) re: discovery |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:            Officer Duties
Code:          20012136PA0002.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|-------------|------------------------|
| 11/11/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS), S. Lombardi and others (WFG), T. McMillan-McWaters and others (FRG), K. Sundt (APS) re: Discovery requests |
| 11/11/2024 | DO | Call with D. McNamara, PSP, re: vendor issues |
| 11/11/2024 | DO | Call with L. Wright, VSI, re: vendor issues |
| 11/11/2024 | DO | Review analysis of first day vendor payments |
| 11/12/2024 | DO | Call with A. Kaminsky, FRG, re: VSI sale process |
| 11/12/2024 | DO | Call with D. Sinclair, WFG, re: VSI sale process |
| 11/12/2024 | DO | Call with S. Khemlani, Lazard, re: VSI sale process |
| 11/12/2024 | DO | Call with S. Khemlani, Lazard, re: LTIPs |
| 11/12/2024 | DO | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, S. Cherian, R. Aurand (APS), A. Kaminsky and others (Franchise Group), K. Patel and others (Ducera), J. Lin and others (Wilkie) re: Franchise Group and Internal Advisors catch-up |
| 11/12/2024 | DO | Participated in board meeting with T. Arden, C. Meyer, J. Hartman, A. Lawrence, A. Kaminsky, T. McMillan-McWaters (all board members), D. Sinclair, M. Feldman (WFG) re: VSI sale process |
| 11/12/2024 | DO | Call with D. McNamara, PSP, S. Spitzer, K. Steele, G. McDaniels (all Mars) re: 503b9 and critical vendor payments |
| 11/13/2024 | DO | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Cherian (APS) re: AF Retention Program |
| 11/13/2024 | DO | Call with A. Kaminsky (FRG) re: M&A process |
| 11/13/2024 | DO | Call with A. Laurence (FRG) re: VSI M&A process |
| 11/13/2024 | DO | Call with T. Arden, board member, re: VSI M&A process |
| 11/13/2024 | DO | Call with D. McNamara, PSP CFO, re: vendor issues |
| 11/13/2024 | DO | Call with Lee Wright, VSI CEO, re: vendor issues, LTIP and M&A process |
| 11/13/2024 | DO | Meeting with D. Orlofsky, T. Grossman, S. Cherian, C. Shen (APS), Vitamin Shoppe team, Hilco Real Estate (Debtor real estate advisor) re: Vitamin Shoppe Assessment |
| 11/13/2024 | DO | Review and respond to correspondence with various PSP vendors re: payment of pre-petition balances and pos-petition terms |
| 11/13/2024 | DO | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, A. Wei, M. Steele (APS) re: FRG APS Daily Touch Base |
| 11/13/2024 | DO | Review email and related analysis re: vendor issues and analysis of CV and 503b9 payments |
| 11/14/2024 | DO | Call with B. Friedman (WFG), D. Kelsall, D. Orlofsky (APS) re: TopCo org structure issues |
| 11/14/2024 | DO | Review TopCo org structure issues, liquidity and assets |
| 11/14/2024 | DO | Call with A. Laurence, FRG CEO, re: VSI M&A process and next steps |
| 11/14/2024 | DO | Call with B. Feldman (WFG) re: PSP securitization |
| 11/14/2024 | DO | Call with C. Grubb, Ducera, re: VSI sale process |
| 11/14/2024 | DO | Call with D. Sinclair, WFG, re: VSI M&A process |
| 11/14/2024 | DO | Call with Lee Wright, VSI CEO, re: VSI M&A process |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Officer Duties
Code:       20012136PA0002.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|---|---|---|
| 11/14/2024 | DO | Call with Todd Arden, FRG board member, re: VSI M&A process |
| 11/14/2024 | DO | Meeting with D. Orlofsky, T. Grossman, S. Deshpande, H. Colvin, R. Aurand, B. Muratov, (APS) re: FRG APS Daily Touch Base |
| 11/15/2024 | DO | Call with D. Sinclair, WFG, re: VSI sale process and Holdco assets |
| 11/15/2024 | DO | Teleconference with S. Khemlani (Lazard) re: VSI sale process |
| 11/15/2024 | DO | Teleconference with S. Khemlani (Lazard), D. Sinclair (WFG), I. Sasson, J. Evans, J. Goldstein (Paul Hastings) re: VSI sale process |
| 11/15/2024 | DO | Draft emails and communications related to the upcoming 1L lender OpCo meetings |
| 11/15/2024 | DO | Teleconference with A. Kaminsky (FRG) re: VSI sale process, OpCo performance and PSP securitization |
| 11/15/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS) re: 2L plan |
| 11/16/2024 | DO | Emails communications with A. Laurence, A. Kaminsky(both FRG), D. McNamara (PSP) and L. Wright (VSI) re: upcoming meeting with lenders and agenda for business ops discussions |
| 11/17/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS) re: Interrogatories |
| 11/18/2024 | DO | Teleconference with D. Sinclair, (WFG), D. Orlofsky, D. Kelsall (APS), K. Scholes (FRG), K Winfree (EY) re: tax receivable |
| 11/18/2024 | DO | Call with A. Kaminsky (FRG) re: PSP securitization process |
| 11/18/2024 | DO | Call with C. Rowland, D. McNamara (both PSP), A. Kaminsky, A. Laurence (both FRG) to prepare for 1L lender operations call |
| 11/18/2024 | DO | Review and respond to email correspondence with D. McNamara, PSP, re: vendor issues |
| 11/18/2024 | DO | Review DIP budget and related sensitivity analysis |
| 11/18/2024 | DO | Review analysis of vendor issues at PSP |
| 11/19/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS), C. Grubb and M. Kramer (Ducera), D. Sinclair, B. Feldman, M. Feldman (WFG) re: Strategic discussions re: contested matters |
| 11/19/2024 | DO | Call with Michael Bennett (Buddy's) re: preparation for 1L lender call |
| 11/19/2024 | DO | Email correspondence with Lazard re: Franchise agreements at VSI |
| 11/19/2024 | DO | Email correspondence with S. Khemlani and N. Mooney (both Lazard) re: OpCo management calls |
| 11/19/2024 | DO | Meeting with D. Orlofsky, S. Deshpande (APS), B. Feldman (WFG), A. Laurence (FRG), T. McMillan-McWaters (FRG), L. Wright, J. Van Orden, T. Evans, S. Harvey (VSI) re: go-forward business operations related to certain executory contracts |
| 11/19/2024 | DO | Call with D. Sinclair (WFG) re: 2L objections to 2nd day hearing |
| 11/19/2024 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, S. Cherian, R. Aurand (APS), D. Sinclair and others (Wilkie), A. Kaminsky and others (Franchise Group), A. Killinger and others (Ducera) re: Internal Advisors weekly call |
| 11/19/2024 | DO | Review HoldCo DIP budget |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Officer Duties
Code:       20012136PA0002.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|-------------|------------------------|
| 11/19/2024 | DO | Meeting with D. Orlofsky, D. Lorenzo, M. Bernstein (APS), A. Kaminsky, T. McMillan-McWaters, E. Seeton (FRG), S. Borovinskaya, A. Mielke, others (Young Conaway), B. Feldman, others (Willke) re: Initial Debtor Interview Prep Session |
| 11/19/2024 | DO | Call with D. McNamara (PSP) re: vendor issues |
| 11/19/2024 | DO | Call with D. Orlofsky, S. Deshpande, H. Colvin, B. Muratov (APS) re: Critical Vendors - 2L |
| 11/19/2024 | DO | Call with D. Orlofsky, S. Deshpande, H. Colvin, B. Muratov (APS) re: Vendors Requests |
| 11/19/2024 | DO | Call with D. Sinclair (WFG) re: vendor issues |
| 11/20/2024 | DO | Call with S. Khemlani re: operation update calls and LTIP status |
| 11/20/2024 | DO | Meeting with D. Sinclair, B. Feldman, M. Feldman (all WFG), J. Goldstein, J. Evans, I. Sasson (all Paul Hastings), C. Grubb, M. Kraemer, K. Patel, (all Ducera), T. Cowen, N. Mooney, S. Khemlani (all Lazard) and D. Orlofsky, R. Blokh, D. Kelsall (all APS) re: DIP, RSA, M&A process and 2L/HoldCo negotiations |
| 11/20/2024 | DO | Meeting with S. Khemlani, N. Mooney (all Lazard), D. Orlofsky, D. Kelsall (all APS), C. Rollo, D. McNamara (all PSP) A. Laurence, A. Kaminsky (all FRG) and 1L Steering Committee members re: PSP business operations update |
| 11/20/2024 | DO | Meeting with S. Khemlani, N. Mooney (all Lazard), D. Orlofsky, D. Kelsall (all APS), L. Wright, J. Van Orden  (all PSP) A. Laurence, A. Kaminsky (all FRG) and 1L Steering Committee members re: VSI business operations update |
| 11/20/2024 | DO | Meeting with S. Khemlani, N. Mooney (all Lazard), D. Orlofsky, D. Kelsall (all APS), M. Bennett (Buddy's), A. Laurence, A. Kaminsky (all FRG) and 1L Steering Committee members re: Buddy's business operations update |
| 11/20/2024 | DO | Teleconference with A. Scruton (FTI)  re: Critical Vendors 503b9 |
| 11/20/2024 | DO | Teleconference with A. Mena, C. Chung, B. Feldman, J. Hardy (all WFG), C. Grubb, K. Patel (all Ducera), D. Orlofsky, D. Kelsall (APS) re: the ABL lenders' DIP issues |
| 11/21/2024 | DO | Teleconference with D. Laton, S. Kietlinski (all Province) re: Critical Vendors and 503b9 |
| 11/21/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin (APS), A. Scruton and others (FTI) re: 2L Creditor diligence |
| 11/21/2024 | DO | Attend Emergency Hearing re: critical vendors |
| 11/21/2024 | DO | Review the cost benefit analysis of American Freight critical vendors, prepared email communication for FTI and Province explaining the key issues and why payments are critical |
| 11/21/2024 | DO | Teleconference with D. Sinclair (WFG) re: American Freight critical vendors |
| 11/21/2024 | DO | Teleconference with D. Sinclair (WFG) re: Critical vendors |
| 11/21/2024 | DO | Telephone call with D. Orlofsky, D. Lorenzo (APS), T. Fox (UST), A. Laurence, A. Kaminsky and E. Seeton (FRG), S. Borovinskaya, A. Mielke (YCST) re: Initial Debtor Interview |
| 11/22/2024 | DO | Review financial statements for Freedom VCM Interco and Freedom VCM, Inc. |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Officer Duties |
| Code: | 20012136PA0002.1.21 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|---|---|---|
| 11/22/2024 | DO | Teleconference with A. Mena, C. Chung, B. Feldman, (all WFG), D. Orlofsky, D. Kelsall (APS), J. Arsenault, K. Scholes (all FRG) re: accounting treatment for HoldCo activity |
| 11/22/2024 | DO | Review analysis of American Freight GOB proceeds and actual vs budget |
| 11/22/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS) re: Cash forecasts |
| 11/22/2024 | DO | Call with D. Sinclair (WFG) re: 2L/HoldCo structure, take private transaction and DIP financing |
| 11/22/2024 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu, M. Steele (APS) re: FRG APS Daily Touch Base |
| 11/22/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin (APS), D. Laton and others (Province) re: UCC diligence |
| 11/22/2024 | DO | Review analysis of 503b9 and Critical Vendor payments for VSI and PSP. |
| 11/23/2024 | DO | Review and respond to HoldCo Lenders' and the Ad Hoc Group of Freedom Lenders' interrogatories |
| 11/23/2024 | DO | Review analysis of the American Freight GOB sale process and actual vs budget performance |
| 11/24/2024 | DO | Call with J. Evans, J. Goldstein, I. Sasson (all Paul Hastings), D. Sinclair, B. Feldman, J. Hardy, Charlotta Chung (all WFG), S. Khemlani, N. Mooney, S. Mkrttchian (all Lazard), D. Kelsall, D. Orlofsky (all APS) re: HoldCo activity and the take private transaction |
| 11/25/2024 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base |
| 11/25/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS) re: Case progress |
| 11/25/2024 | DO | Call with D. Sinclair, B. Feldman, M. Feldman (all WFG), J. Goldstein, J. Evans, I. Sasson, D. Filiman (all Paul Hastings), C. Grubb, K. Patel, (all Ducera), N. Mooney, S. Khemlani (all Lazard) re: DIP, 2L/HoldCo issues and M&A process |
| 11/25/2024 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, S. Cherian, T. Xu (APS), A. Scruton, M. Eisler, N. Leake and additional team members (FTI) re: DIP budget, critical vendors and related matters |
| 11/25/2024 | DO | Review analysis of VSI store leases |
| 11/25/2024 | DO | Review and made edits to APS retention application |
| 11/25/2024 | DO | Review analysis of 503b9 and Critical Vendor payments for VSI and PSP. |
| 11/26/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall, S. Cherian (APS), A. Laurence, A. Kaminsky and others (FRG), D. Sinclair and others (WFG), C. Grubb and others (Ducera) re: Case strategy matters |
| 11/26/2024 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, S. Cherian, J. Dioso, T. Xu (APS), D. Laton, S. Kietlinski, N. Steffen, H. Congleton and D. Radi (Province) re: cash management, taxes, lease rejections and related matters |
| 11/26/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS), S. Khemlani and others (Lazard), D. Sinclair and others (WFG), C. Grubb and others (Ducera), J. Goldstein and others (Paul Hastings) re: Case Strategy |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Officer Duties
Code:       20012136PA0002.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|--------------|-------------------------|
| 11/26/2024 | DO | Teleconference with S. Khemlani (Lazard) re: LTIPs |
| 11/26/2024 | DO | Teleconference with L. Wright (VSI) re: Critical vendors |
| 11/27/2024 | DO | Review the American Freight WARN analysis |
| 11/27/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall, D. Dholakia, T. Xu (APS), A. Laurence, A. Kaminsky and others (FRG), M. Malyshev and others (Ducera) re: Financial review |
| 11/27/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande (APS), D. Sinclair and others (WFG), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), J. Goldstein and others (Paul Hastings) re: case strategy |
| 11/27/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall, J. Shen, D. Dholakia, T. Xu (APS), A. Scruton, M. Eisler and others (FTI) re: DIP Budget, CV and other matters |
| 11/27/2024 | DO | Teleconference with S. Borovinskaya (YCST) re: Guggenheim retention |
| 11/27/2024 | DO | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base |
| 11/30/2024 | DO | Call with J. Hardy, Y. Kass-Gergi, J. Brandt, D. O'Keefe (WFG), D. O'Brien, A. Humerick (both Hilco), and D. Orlofsky, D. Kelsall (both APS) re: DIP and leases |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:                          Officer Duties
Code:                        20012136PA0002.1.21

| **PROFESSIONAL** | **FEES** |
|---|---|
| David Orlofsky | 157,500.00 |
| **Total Professional Hours and Fees** | **$ 157,500.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Due Diligence Support
Code:       20012136PA0002.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/08/2024 | SC | Meeting with T. Grossman, S. Cherian (APS), D. Obrien and others (Hilco) re: Real estate negotiations | 0.6 |
| 11/08/2024 | TG | Meeting with T. Grossman, S. Cherian (APS), D. Obrien and others (Hilco) re: Real estate negotiations | 0.6 |
| 11/11/2024 | DK | Analysis of lease schedules and store information | 0.2 |
| 11/11/2024 | WW | Prepare American Freight Lease list | 2.0 |
| 11/12/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand, A. Wei (APS), D. Taucher re: American Freight Data Request | 0.1 |
| 11/12/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand, A. Wei (APS), D. Taucher re: American Freight Data Request | 0.1 |
| 11/12/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand, A. Wei (APS), D. Taucher re: American Freight Data Request | 0.1 |
| 11/12/2024 | WW | Meeting with T. Grossman, S. Cherian, R. Aurand, A. Wei (APS), D. Taucher re: American Freight Data Request | 0.1 |
| 11/13/2024 | TG | Participate in a phone call with E. DeSantis (M3) to coordinate weekly GOB report out | 0.2 |
| 11/19/2024 | TG | Review American Freight transportation and warehouse lien analysis justification Provide guidance o additional analysis and support and further justification | 0.4 |
| 11/21/2024 | DK | Analysis of borrower and guarantor entities for diligence requests | 0.3 |
| 11/21/2024 | DK | Analysis of DIP workbook for 2L diligence | 0.5 |
| 11/21/2024 | TG | Coordinate with Hilco and provide a summary of terms, and guidance on a potential sale of certain American Freight assets | 0.4 |
| 11/21/2024 | TG | Review 2nd Lien Lender's American Freight  transportation and warehouse lien justification analysis, reasoning and support  Provide guidance in additional content and modifications | 0.6 |
| 11/21/2024 | TG | Review revised American Freight transportation and warehouse lien relief  analysis, support and justification Provide suggestions and refinement on justification | 0.3 |
| 11/21/2024 | SC | Update analysis and summary tables and email re: 2L diligence requests | 2.9 |
| 11/21/2024 | SC | Review analysis and summary tables and email re: 2L diligence requests | 1.4 |
| 11/22/2024 | DK | Analysis of assets and liabilities at HoldCo debtors | 0.7 |
| 11/22/2024 | DK | Analysis re: DIP forecast supporting 2L Diligence requests | 0.3 |
| 11/22/2024 | DK | Analysis re: DIP forecast supporting UCC Diligence requests | 0.8 |
| 11/22/2024 | SC | Coordinating files and review re: able diligence requests | 1.1 |
| 11/23/2024 | SC | Draft 1L diligence response and updating for internal and external comments re: GOB process | 1.4 |
| 11/25/2024 | DK | Draft email to B Feldman and others (WFG) and C. Grubb and others (Ducera) re: diligence requests from 2L advisors | 0.4 |
| 11/25/2024 | DK | Draft email to FTI team re: diligence | 0.1 |
| 11/25/2024 | DK | Draft proposed responses to 2L advisor diligence requests | 0.9 |
| 11/25/2024 | SC | Prepare responses to 1L diligence question re: GOB performance | 1.3 |
| 11/25/2024 | SC | Review and preparing responses to diligence questions | 0.9 |
| 11/26/2024 | SC | Prepare, coordinate and review responses to diligence questions re: UCC advisor kick off discussions | 1.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Due Diligence Support
Code:      20012136PA0002.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/26/2024 | DK | Review of reports and email reports in response to diligence requests | 0.2 |
| 11/27/2024 | DK | Analysis re: EBITDA to cash flow walk for 2L diligence requests | 0.4 |
| 11/27/2024 | DK | Analysis re: InterCo balances for 2L diligence request | 0.4 |
| 11/27/2024 | DK | Review information related to 2L diligence requests | 0.1 |
| 11/28/2024 | DK | Analysis re: EBITDA to cash flow walk for 2L diligence requests | 0.3 |
| 11/29/2024 | DK | Analysis of diligence request from 2L advisors | 0.3 |
| 11/29/2024 | DK | Analysis re: EBITDA to cash flow walk | 0.3 |
| **Total Professional Hours** | | | **22.1** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:            Due Diligence Support
Code:          20012136PA0002.1.24

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,200 | 6.2 | 7,440.00 |
| Terrence Grossman | $1,200 | 2.6 | 3,120.00 |
| Sujay Cherian | $895 | 11.1 | 9,934.50 |
| Ryan Aurand | $750 | 0.1 | 75.00 |
| Weiran Wei | $750 | 2.1 | 1,575.00 |
| **Total Professional Hours and Fees** | | **22.1** | **$   22,144.50** |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        American Freight GOB Process
Code:     20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/04/2024 | TG | Coordinate with D. Keefe (Hilco), M. Lesso, M. Gray (Both Debtors) on ORDC and 3PL inventory receipt process for the American Freight closed store sale process | 0.4 |
| 11/04/2024 | TG | Coordinate with R. Kalnit (Hilco Streambank) on Streambank retention for the sale of American Freight Intellectual Property | 0.5 |
| 11/04/2024 | SC | Draft logistics and freight lien holder email, sourcing vendor materials and coordinating vendor communications | 1.7 |
| 11/04/2024 | SC | Meeting with T. Grossman, S. Cherian (APS), M. Gray and Others (American Freight) re: Logistics Vendors Touchpoint | 0.5 |
| 11/04/2024 | TG | Meeting with T. Grossman, S. Cherian (APS), M. Gray and Others (American Freight) re: Logistics Vendors Touchpoint | 0.5 |
| 11/04/2024 | SC | Meeting with T. Grossman, S. Cherian (APS) re: Logistics and Mechanics Vendors | 0.5 |
| 11/04/2024 | TG | Meeting with T. Grossman, S. Cherian (APS) re: Logistics and Mechanics Vendors | 0.5 |
| 11/04/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others  (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.5 |
| 11/04/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others  (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.5 |
| 11/04/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others  (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.5 |
| 11/04/2024 | TG | Participate in a call with A. Laurence and A. Kaminsky (both Debtors) to provide a status up date on American Freight first day wind down progress | 0.2 |
| 11/04/2024 | TG | Participate in a call with M. Gray (Debtor) to provide guidance on wind down communications | 0.2 |
| 11/04/2024 | TG | Participate in a meeting with A. Laurence, A. Kaminsky, M. Gray, J. Seghi (All Debtors) to review progress and status of the American Freight wind down  Provide guidance on next steps and key go forward tasks | 0.5 |
| 11/04/2024 | TG | Participate in a meeting with A. Laurence, M. Gray, J. Seghi (all Debtors) and H. Hambleton (AFF) to discuss and plan go forward third party financing program for American Freight GOB | 0.6 |
| 11/04/2024 | TG | Provide guidance to B. Feldman, J. Brandt (Both WFG), S. Taub (Kekst), M. Gray, P. Etter, M. Lesso, and J. Seghi (all Debtor) on closed store communication strategy. | 0.4 |
| 11/04/2024 | TG | Provide guidance to J. Brandt (WFG) and N. Keefe (Hilco) on UST question concerning the conduct of the American Freight closed store sale process | 0.4 |
| 11/04/2024 | TG | Provide guidance to J. Dioso (APS) on store shut down requirements for utility providers | 0.2 |
| 11/04/2024 | TG | Review Hilco American Freight closed store sale press release and provide comments and guidance on next steps to D. Keefe (Hilco) and S. Taub (Keskt) | 0.3 |
| 11/04/2024 | TG | Review and provide comments on edits to the American Freight closed store Sale motion | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      American Freight GOB Process
Code:    20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/04/2024 | SC | Review DC and stores exhibit list and time line and coordinating discussions with Hilco re: GOB | 1.6 |
| 11/04/2024 | TG | Review exhibits to Hilco consulting agreement and provide guidance on modifications to D. Keefe (Hilco), J. Brandt (WFG) and S. Cherian (APS) | 0.4 |
| 11/04/2024 | SC | Review in-transit inventory data and coordinating next steps re: rejections and critical vendors payments | 0.9 |
| 11/04/2024 | SC | Review RSA and first day motions and coordinating discussions re: critical vendors and American Freight | 1.9 |
| 11/05/2024 | TG | Communicate closed store  timing and strategy adjustments to Hilco, the Debtors store, supervisory and market teams and Kekst | 0.6 |
| 11/05/2024 | TG | Coordinate discounts and price file requirements with A. Reddin (Debtor) and Hilco Merchant Services | 0.3 |
| 11/05/2024 | TG | Coordinate with D. Keefe and I. Fredericks (Hilco) and M. Gray (Debtor) to make adjustments to the closed store sale opening strategy, timing and process | 0.9 |
| 11/05/2024 | SC | Meeting with T. Grossman, S. Cherian (APS), J. Seghi (American Freight) re: Retention program | 0.5 |
| 11/05/2024 | TG | Meeting with T. Grossman, S. Cherian (APS), J. Seghi (American Freight) re: Retention program | 0.5 |
| 11/05/2024 | SC | Meeting with T. Grossman, S. Cherian (APS), M. Gray and Others (American Freight) re: certain vendor | 0.5 |
| 11/05/2024 | TG | Meeting with T. Grossman, S. Cherian (APS), M. Gray and Others (American Freight) re: certain vendor | 0.5 |
| 11/05/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others  (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.5 |
| 11/05/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others  (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.5 |
| 11/05/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others  (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.5 |
| 11/05/2024 | SC | Review company data and analysis, drafting emails and coordinating discussion re: critical vendor issues | 1.3 |
| 11/05/2024 | TG | Review Hilco closed store sale press release provide guidance on modifications and next steps | 0.6 |
| 11/05/2024 | SC | Update wind-down budget re: retention programs and resignations | 1.3 |
| 11/05/2024 | SC | Review company data / analysis, drafting emails and coordinating discussions re: logistics and freight vendor issues | 1.8 |
| 11/06/2024 | SC | Meeting with T. Grossman, S. Cherian (APS), J. Seghi and others (American Freight) re: Payables discussion | 0.6 |
| 11/06/2024 | TG | Meeting with T. Grossman, S. Cherian (APS), J. Seghi and others (American Freight) re: Payables discussion | 0.6 |
| 11/06/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others  (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.5 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       American Freight GOB Process
Code:    20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/06/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others  (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.5 |
| 11/06/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others  (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.5 |
| 11/06/2024 | TG | Provide guidance on Franchisee inventory transfer plan with M. Lesso an M. Gray (both Debtor) | 0.2 |
| 11/06/2024 | SC | Review, coordinate and construct analysis re: logistics and freight vendors | 2.1 |
| 11/07/2024 | TG | Coordinate the process for American Freight Wholesale options with R. Armendariz (Hilco), M Gray, J. Seghi, J. Sussums (all Debtor) | 0.3 |
| 11/07/2024 | SC | Coordinating responses to lease requests re: rejections | 0.7 |
| 11/07/2024 | SC | Coordination and preparation of in-transit inventory and prepetition analysis | 2.1 |
| 11/07/2024 | SC | Coordination requests related to whole sale of inventory and leases re: interested party negotiations | 1.1 |
| 11/07/2024 | SC | Draft emails and reviewing prepetition amounts outstanding versus orders | 0.9 |
| 11/07/2024 | SC | Meeting with T. Grossman,  S. Cherian (APS), B. Feldman (Wilkie), D. Keefe (Hilco), J. Seghi and others (American Freight) re: Vendor Discussions | 0.5 |
| 11/07/2024 | TG | Meeting with T. Grossman,  S. Cherian (APS), B. Feldman (Wilkie), D. Keefe (Hilco), J. Seghi and others (American Freight) re: Vendor Discussions | 0.5 |
| 11/07/2024 | SC | Meeting with T. Grossman, S. Cherian (APS), K. Patel (Ducera), A. Laurence (FRG) re: Interested party discussions | 0.4 |
| 11/07/2024 | TG | Meeting with T. Grossman, S. Cherian (APS), K. Patel (Ducera), A. Laurence (FRG) re: Interested party discussions | 0.4 |
| 11/07/2024 | SC | Meeting with T. Grossman, S. Cherian (APS), M. Gray (American Freight) re: Customer Financing Programs | 0.6 |
| 11/07/2024 | TG | Meeting with T. Grossman, S. Cherian (APS), M. Gray (American Freight) re: Customer Financing Programs | 0.6 |
| 11/07/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others  (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.5 |
| 11/07/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others  (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.5 |
| 11/07/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others  (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.5 |
| 11/07/2024 | TG | Participate in a call with R. Armendariz (Hilco) re: in-transit inventory) | 0.3 |
| 11/07/2024 | TG | Participate on a call with D. Keefe (Hilco) re: American Freight closed store sale marketing strategy | 0.2 |
| 11/07/2024 | SC | Prepare pre and post emails and related analysis re: critical vendor negotiations / discussions | 1.8 |
| 11/07/2024 | TG | Review American Freight In-Transit inventory to provide guidance on go forward options and next steps to M. Gray, M. Lesso, A. Laurence and A. Kaminsky. (All Debtor), S. Cherian, R. Arnault (Both APS) | 0.6 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      American Freight GOB Process
Code:    20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/07/2024 | JD | Research to respond to inquiry from counsel re: largest AP balances at American Freight | 0.6 |
| 11/08/2024 | SC | Coordination of diligence requests re: wholesale interested party | 0.4 |
| 11/08/2024 | SC | Coordination of review and execution and payments re: prepetition payments | 0.7 |
| 11/08/2024 | SC | Meeting with T. Grossman, S. Cherian (APS), C. Matuska (American Freight) re: Internet provider discussions | 0.4 |
| 11/08/2024 | TG | Meeting with T. Grossman, S. Cherian (APS), C. Matuska (American Freight) re: Internet provider discussions | 0.4 |
| 11/08/2024 | SC | Meeting with T. Grossman, S. Cherian (APS), R. Armendariz (Hilco), A. Redin (American Freight) re: Furniture performance review | 0.5 |
| 11/08/2024 | TG | Meeting with T. Grossman, S. Cherian (APS), R. Armendariz (Hilco), A. Redin (American Freight) re: Furniture performance review | 0.5 |
| 11/08/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), M. Lesso (American Freight), R. Armendariz (Hilco) re: UPS / In-Transit Inventory | 0.5 |
| 11/08/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), M. Lesso (American Freight), R. Armendariz (Hilco) re: UPS / In-Transit Inventory | 0.5 |
| 11/08/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), M. Lesso (American Freight), R. Armendariz (Hilco) re: UPS / In-Transit Inventory | 0.5 |
| 11/08/2024 | SC | Meeting with T. Grossman, S. Cherian (APS), J. Brandt and others (Wilkie) re: Vendor Communications | 0.4 |
| 11/08/2024 | TG | Meeting with T. Grossman, S. Cherian (APS), J. Brandt and others (Wilkie) re: Vendor Communications | 0.4 |
| 11/08/2024 | RA | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others  (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.7 |
| 11/08/2024 | SC | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others  (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.7 |
| 11/08/2024 | SD | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others  (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.7 |
| 11/08/2024 | TG | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others  (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.7 |
| 11/08/2024 | TG | Participate in a call with M. Gray (Debtor) to review status of restoration of go forward vendor services, in-transit inventory, Hilco support tasks, Human Resource issues | 0.6 |
| 11/08/2024 | TG | Participate in a meeting with C. Matuska (Debtor). Provide guidance on payment options to restore service with a critical go forward vendor | 0.5 |
| 11/08/2024 | TG | Participate in a work session with M. Lesso, A. Redin, J. Sessums (all Debtors) R. Armendariz and D. Keefe (both Hilco) to review and discuss opportunities to wholesale int-transit and franchisee inventory. | 0.7 |
| 11/08/2024 | TG | Participate on a call with A. Kaminsky (Debtor) re: American Freight wind down budget and retention | 0.3 |
| 11/08/2024 | RA | Prepare operational due diligence tracker for American Freight liquidation | 1.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        American Freight GOB Process
Code:      20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/08/2024 | TG | Review American Freight in-transit analysis and seek guidance on potential opportunities from R. Armendariz (Hilco) and M. Lesso (Debtor) | 0.4 |
| 11/08/2024 | SC | Review on-water POS and shipment and creating summary analysis re: prepetition amounts | 2.8 |
| 11/09/2024 | SC | Coordination of interested party on lease and wholesale inventory re: GOB sales | 1.9 |
| 11/11/2024 | TG | Call with D. Keefe (Hilco) re: American Freight weekly reporting format and KPIs | 0.2 |
| 11/11/2024 | SC | Coordination and review of critical vendor process | 1.8 |
| 11/11/2024 | SC | Meeting with A. Redin and others (American Freight), D. Keefe and others (Hilco) re: In-transit invoice discussion | 0.4 |
| 11/11/2024 | DK | Meeting with T. Grossman, D. Kelsall, S. Cherian (APS) re: Retention program | 0.4 |
| 11/11/2024 | SC | Meeting with T. Grossman, D. Kelsall, S. Cherian (APS) re: Retention program | 0.4 |
| 11/11/2024 | TG | Meeting with T. Grossman, D. Kelsall, S. Cherian (APS) re: Retention program | 0.4 |
| 11/11/2024 | SC | Meeting with T. Grossman, S. Cherian (APS), A. Redin and others (American Freight), D. Keefe (Hilco) re: Logistics Vendors | 0.7 |
| 11/11/2024 | TG | Meeting with T. Grossman, S. Cherian (APS), A. Redin and others (American Freight), D. Keefe (Hilco) re: Logistics Vendors | 0.7 |
| 11/11/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), I. Zambrano and others (American Freight) re: American Freight / UPS Discussion | 0.3 |
| 11/11/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), I. Zambrano and others (American Freight) re: American Freight / UPS Discussion | 0.3 |
| 11/11/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), I. Zambrano and others (American Freight) re: American Freight / UPS Discussion | 0.3 |
| 11/11/2024 | RA | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.6 |
| 11/11/2024 | SC | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.6 |
| 11/11/2024 | SD | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.6 |
| 11/11/2024 | TG | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.6 |
| 11/11/2024 | TG | Participate in a call with M. Lesso (Debtor) re: In-Transit inventory strategy | 0.3 |
| 11/11/2024 | TG | Review American Freight In-Transit inventory analysis and provide guidance to M. Lesso, I. Zambrano, A. Redin, J. Seghi (all Debtor), S. Cherian (APS) and J. Brandt on suggested next steps and go forward strategy | 0.6 |
| 11/11/2024 | TG | Review American Freight inventory in-transit analysis and provide guidance on next steps | 0.8 |
| 11/11/2024 | TG | Review Hilco GOB invoices and budget  Provide guidance to J. Seghi on go forward payment and monitoring processes | 0.7 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      American Freight GOB Process
Code:    20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/11/2024 | SC | Review occupancy and lease data, coordinating communication with Hilco and drafting emails | 2.4 |
| 11/11/2024 | DK | Teleconference with T. Grossman, D. Kelsall, S. Cherian (APS) re: Employee matters | 0.4 |
| 11/11/2024 | SC | Teleconference with T. Grossman, D. Kelsall, S. Cherian (APS) re: Employee matters | 0.4 |
| 11/11/2024 | TG | Teleconference with T. Grossman, D. Kelsall, S. Cherian (APS) re: Employee matters | 0.4 |
| 11/11/2024 | SC | Wind-down payroll budget review, updates and drafting emails | 1.9 |
| 11/12/2024 | TG | Call with J. Seghi (Debtor) re; American Freight warehouse and transportation lien pre-petition Payments and tracking | 0.2 |
| 11/12/2024 | TG | Call with R. Armendariz (Hilco) re: Options and proposal for the sale of American Freight Franchisee inventory | 0.4 |
| 11/12/2024 | SC | Coordination and review re: rejections and freight vendor analysis | 2.4 |
| 11/12/2024 | SC | In-transit rejection analysis, review and coordination | 2.8 |
| 11/12/2024 | SC | Meeting with T. Grossman, S. Cherian (APS), K. Patel and others (Ducera), A. Laurence and other (FRG),  D. Obrien and others (Hilco) re: Interested party discussions | 0.6 |
| 11/12/2024 | TG | Meeting with T. Grossman, S. Cherian (APS), K. Patel and others (Ducera), A. Laurence and other (FRG),  D. Obrien and others (Hilco) re: Interested party discussions | 0.6 |
| 11/12/2024 | SC | Meeting with T. Grossman, S. Cherian (APS), M. Gray and others (American Freight), D. Keefe and others (Hilco) re: Operational Update | 0.6 |
| 11/12/2024 | TG | Meeting with T. Grossman, S. Cherian (APS), M. Gray and others (American Freight), D. Keefe and others (Hilco) re: Operational Update | 0.6 |
| 11/12/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), D. Taucher (American Freight) re: Lease diligence | 0.3 |
| 11/12/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), D. Taucher (American Freight) re: Lease diligence | 0.3 |
| 11/12/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), D. Taucher (American Freight) re: Lease diligence | 0.3 |
| 11/12/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.3 |
| 11/12/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.3 |
| 11/12/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.3 |
| 11/12/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), M. Gray and others (American Freight) re: In-transit discussions with vendors | 0.5 |
| 11/12/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), M. Gray and others (American Freight) re: In-transit discussions with vendors | 0.5 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         American Freight GOB Process
Code:       20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/12/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), M. Gray and others (American Freight) re: In-transit discussions with vendors | 0.5 |
| 11/12/2024 | RA | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS) re: Logistics vendors | 0.5 |
| 11/12/2024 | SC | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS) re: Logistics vendors | 0.5 |
| 11/12/2024 | SD | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS) re: Logistics vendors | 0.5 |
| 11/12/2024 | TG | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS) re: Logistics vendors | 0.5 |
| 11/12/2024 | TG | Participate in a teams meeting with J. Seghi, J. Waters and C. Matuska (all Debtor) re: alternative sources for American Freight utility processor | 0.4 |
| 11/12/2024 | TG | Prepare proposed payment structure for an American freight 3PL vendor under the relief for pre-petition liens and prepare request for approval to H. Colvin (APS) | 0.6 |
| 11/12/2024 | TG | Review Hilco American Freight closed store sale reporting package Request addition information and variance explanations | 0.8 |
| 11/12/2024 | TG | Prepare agenda and listing for American Freight Status and issues work session | 0.4 |
| 11/13/2024 | SC | Coordination and review re: wind-down and retention | 2.3 |
| 11/13/2024 | DK | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Cherian (APS) re: AF Retention Program | 0.5 |
| 11/13/2024 | SC | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Cherian (APS) re: AF Retention Program | 0.5 |
| 11/13/2024 | TG | Meeting with D. Orlofsky, T. Grossman, D. Kelsall, S. Cherian (APS) re: AF Retention Program | 0.5 |
| 11/13/2024 | SC | Meeting with T. Grossman, S. Cherian (APS), M. Lesso (American Freight) re: Vendor Pre-petition Discussions | 0.5 |
| 11/13/2024 | TG | Meeting with T. Grossman, S. Cherian (APS), M. Lesso (American Freight) re: Vendor Pre-petition Discussions | 0.5 |
| 11/13/2024 | SC | Meeting with T. Grossman, S. Cherian (APS), M. Lesso (American Freight) re: Vendor Pre-petition Discussions | 0.2 |
| 11/13/2024 | TG | Meeting with T. Grossman, S. Cherian (APS), M. Lesso (American Freight) re: Vendor Pre-petition Discussions | 0.2 |
| 11/13/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), D. Taucher (American Freight) re: Data Requests | 0.4 |
| 11/13/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), D. Taucher (American Freight) re: Data Requests | 0.4 |
| 11/13/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), D. Taucher (American Freight) re: Data Requests | 0.4 |
| 11/13/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), E. De Santis and others (M3), D. Keefe (Hilco) re: GOB Process Update | 0.4 |
| 11/13/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), E. De Santis and others (M3), D. Keefe (Hilco) re: GOB Process Update | 0.4 |
| 11/13/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), E. De Santis and others (M3), D. Keefe (Hilco) re: GOB Process Update | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        American Freight GOB Process
Code:      20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/13/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi (American Freight), D. Keefe (Hilco) re: GOB Recovery Tracking Discussion | 0.5 |
| 11/13/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi (American Freight), D. Keefe (Hilco) re: GOB Recovery Tracking Discussion | 0.5 |
| 11/13/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi (American Freight), D. Keefe (Hilco) re: GOB Recovery Tracking Discussion | 0.5 |
| 11/13/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), M. Lesso (American Freight), J. Brandt (Wilkie) re: Vendor Pre-petition Discussions | 0.3 |
| 11/13/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), M. Lesso (American Freight), J. Brandt (Wilkie) re: Vendor Pre-petition Discussions | 0.3 |
| 11/13/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), M. Lesso (American Freight), J. Brandt (Wilkie) re: Vendor Pre-petition Discussions | 0.3 |
| 11/13/2024 | RA | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.8 |
| 11/13/2024 | SC | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.8 |
| 11/13/2024 | SD | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.8 |
| 11/13/2024 | TG | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.8 |
| 11/13/2024 | TG | Participate on a call with M. Gray (Debtor) re: American Freight Corporate wind down issues | 0.3 |
| 11/13/2024 | TG | Participate on a phone call with D. Keefe (Hilco) re: M3 / ABL report-out | 0.3 |
| 11/13/2024 | TG | Participate on phone call with R. Armendariz (Hilco) to coordinate the time line to sell  American Freight inventory consigned from a Franchisee | 0.4 |
| 11/13/2024 | TG | Prepare agenda and key issues list for American Freight daily work stream meeting | 0.4 |
| 11/13/2024 | TG | Review and analyze the preliminary GOB performance data from Hilco. Requests modifications, updates and explanations  to variances | 0.4 |
| 11/13/2024 | TG | Review revised terms for an American Freight service provider Provide guidance on modifications to M. Gray (Debtor) | 0.3 |
| 11/13/2024 | TG | Review the American Freight  corporate wind down budget and Warn analysis and retention plan Provide guidance on modifications and edits | 0.5 |
| 11/13/2024 | SC | Review, analysis and coordination re: RE negotiations | 1.8 |
| 11/14/2024 | TG | Brief R. Armendariz, M. Launer, D. Keefe (all Hilco) on discussions with a Franchisee's counsel and potential options and requirements for the sale of owned inventory in the Franchisee's possession | 0.6 |
| 11/14/2024 | SC | Coordinate review and updating analysis based on internal comments re: retention / wind-down | 1.2 |
| 11/14/2024 | SC | Draft emails re: summary of meeting and follow-up | 0.7 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          American Freight GOB Process
Code:        20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/14/2024 | DD | Meeting with D. Dholakia, R. Aurand, T. Xu (APS) re: American Freight Liquidation and Corporate Cash Flow Mechanics | 0.3 |
| 11/14/2024 | RA | Meeting with D. Dholakia, R. Aurand, T. Xu (APS) re: American Freight Liquidation and Corporate Cash Flow Mechanics | 0.3 |
| 11/14/2024 | TX | Meeting with D. Dholakia, R. Aurand, T. Xu (APS) re: American Freight Liquidation and Corporate Cash Flow Mechanics | 0.3 |
| 11/14/2024 | SC | Meeting with T. Grossman, S. Cherian (APS), J. Seghi (American Freight) re: Wind down budget | 0.6 |
| 11/14/2024 | TG | Meeting with T. Grossman, S. Cherian (APS), J. Seghi (American Freight) re: Wind down budget | 0.6 |
| 11/14/2024 | SC | Meeting with T. Grossman, S. Cherian (APS), J. Seghi and others (American Freight), D. Keefe and others (Hilco) re: GOB Finance Update | 0.6 |
| 11/14/2024 | TG | Meeting with T. Grossman, S. Cherian (APS), J. Seghi and others (American Freight), D. Keefe and others (Hilco) re: GOB Finance Update | 0.6 |
| 11/14/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), A. Kaminski and others (American Freight), D. Keefe (Hilco) re: American Freight Financial Call | 0.6 |
| 11/14/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), A. Kaminski and others (American Freight), D. Keefe (Hilco) re: American Freight Financial Call | 0.6 |
| 11/14/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), A. Kaminski and others (American Freight), D. Keefe (Hilco) re: American Freight Financial Call | 0.6 |
| 11/14/2024 | RA | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.6 |
| 11/14/2024 | SC | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.6 |
| 11/14/2024 | SD | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.6 |
| 11/14/2024 | TG | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.6 |
| 11/14/2024 | TG | Participate in a meeting with M. Lesso (Debtor) and a transportation vendor to discuss current claims and go forward options | 0.5 |
| 11/14/2024 | TG | Participate in a zoom call with J. Brandt, Betsy Feldman (both WFG) and counsel from a Franchisee re: go forward options for the sale owned inventory | 0.6 |
| 11/14/2024 | TG | Participate on a phone call with J. Seghi (Debtor) re: American Freight corporate wind budget | 0.2 |
| 11/14/2024 | TG | Participate on a phone call with M. Gray (Debtor) to provide guidance on the American Freight Corporate wind down forecast and retention plan | 0.3 |
| 11/14/2024 | RA | Prepare Liquidation Actuals vs Forecast | 2.8 |
| 11/14/2024 | SC | Proposal coordination and review re: wholesale proposal on A-team inventory | 1.7 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     American Freight GOB Process
Code:   20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 11/14/2024 | TG | Review revised American Freight wind-down budget and retention plan  Provide suggestions on modifications and guidance on next steps, | 0.7 |
| 11/14/2024 | TG | Review a wind down service provider's amended economic and risk terms Provide guidance to M. Gray (Debtor) on potential modifications next steps, | 0.4 |
| 11/14/2024 | TG | Review revised American Freight corporate wind down budget  Provide guidance on next steps and modifications to J. Seghi, M. Gray and P. Etter (all Debtor) | 0.5 |
| 11/14/2024 | TG | Prepare the agenda and key issues status for the American freight daily work stream issues work session | 0.4 |
| 11/15/2024 | TG | Coordinate with R. Armendariz (Hilco) on structure and time line for sale of Franchisee inventory. | 0.4 |
| 11/15/2024 | SC | Coordination and review and contract uploads | 1.2 |
| 11/15/2024 | RA | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.7 |
| 11/15/2024 | SC | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.7 |
| 11/15/2024 | SD | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.7 |
| 11/15/2024 | TG | Meeting with T. Grossman, S. Deshpande, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe (Hilco) re: American Freight / Hilco daily store liquidation workstream | 0.7 |
| 11/15/2024 | TG | Participate on a phone call with J. Seghi (Debtor) re: American Freight Payroll and WARN forecast | 0.2 |
| 11/15/2024 | TG | Prepare Franchisee structure for sale of Debtor owned inventory | 0.7 |
| 11/15/2024 | TG | Prepare the agenda and key issues status for the American freight daily work stream issues work session | 0.4 |
| 11/15/2024 | TG | Review and analyze American Freight WARN and retention analysis Provide guidance on additional analytics and modifications | 0.6 |
| 11/18/2024 | SC | Cash tracking review and coordination re: GOB | 1.9 |
| 11/18/2024 | DD | Meeting with S. Cherian, D. Dholakia, R. Aurand, T. Xu (APS) re: American Freight Cash Mechanics | 1.0 |
| 11/18/2024 | RA | Meeting with S. Cherian, D. Dholakia, R. Aurand, T. Xu (APS) re: American Freight Cash Mechanics | 1.0 |
| 11/18/2024 | SC | Meeting with S. Cherian, D. Dholakia, R. Aurand, T. Xu (APS) re: American Freight Cash Mechanics | 1.0 |
| 11/18/2024 | TX | Meeting with S. Cherian, D. Dholakia, R. Aurand, T. Xu (APS) re: American Freight Cash Mechanics | 1.0 |
| 11/18/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS) re: American Freight Cash Tracking | 0.3 |
| 11/18/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS) re: American Freight Cash Tracking | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        American Freight GOB Process
Code:      20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 11/18/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS) re: American Freight Cash Tracking | 0.3 |
| 11/18/2024 | TG | Participate on a call with D. Keefe and R. Armendariz (both Hilco) re:  American Freight GOB performance, inventory reconciliation and go forward forecasting requirements | 0.6 |
| 11/18/2024 | TG | Participate on a phone call with an American Freight Franchisee re: purchase options for consigned inventory | 0.3 |
| 11/18/2024 | SC | Respond to diligence items and coordinating diligence upload re: lease marketing | 1.6 |
| 11/18/2024 | TG | Summarize call with an American Freight Franchisee and the potential options to sell consigned inventory that is in the Franchisee stores | 0.4 |
| 11/19/2024 | SC | Draft email coordinating lender requests and beginning inventory questions re: GOB | 0.8 |
| 11/19/2024 | RA | Meeting with S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight) re: American Freight Cash Tracking | 0.8 |
| 11/19/2024 | SC | Meeting with S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight) re: American Freight Cash Tracking | 0.8 |
| 11/19/2024 | SC | Meeting with T. Grossman, S. Cherian (APS), M. Gray (American Freight), R. Armendariz (Hilco) re: Wholesale Inventory Interested Party Discussions | 0.5 |
| 11/19/2024 | TG | Meeting with T. Grossman, S. Cherian (APS), M. Gray (American Freight), R. Armendariz (Hilco) re: Wholesale Inventory Interested Party Discussions | 0.5 |
| 11/19/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others (Hilco) re: American Freight Operational Update | 0.4 |
| 11/19/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others (Hilco) re: American Freight Operational Update | 0.4 |
| 11/19/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others (Hilco) re: American Freight Operational Update | 0.4 |
| 11/19/2024 | TG | Participate in a meeting with R. Armendariz, M. Launer (both Hilco), M. Gray (Debtor) and an American Fright Franchisee re: determine options and terms for the sale of consigned inventory | 0.6 |
| 11/19/2024 | TG | Participate in a phone call with M. Lesso (Debtor) re: American Freight distribution center assets and wind down schedule | 0.3 |
| 11/19/2024 | TG | Participate in a phone call with M. Seghi (Debtor) re: American Freight payroll wind down budget | 0.3 |
| 11/19/2024 | TG | Participate on a call with R. Armendariz (Hilco) re: sale of a Franchisee's consigned inventory. | 0.2 |
| 11/19/2024 | TG | Provide a summary of the American Freight Franchisee meeting for the sale of consigned inventory and outline sale options, other alternatives and suggested next steps | 0.5 |
| 11/19/2024 | TG | Provide guidance to  with A. Redin and D. Heck (both Debtors) concerning reclamation requests for receipt of American Freight post petition inventory. | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re: American Freight GOB Process
Code: 20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/19/2024 | TG | Review and analyze the Hilco American Freight inventory reconciliation and support Provide guidance on additional analysis and support, reconciliation of the go forward GOB forecast and alignment with the American Freight team | 0.7 |
| 11/19/2024 | TG | Review revised payroll and wind down budget for American Freight and request guidance on next steps from FRG | 0.4 |
| 11/19/2024 | TG | Participate in a call with M. Gray (Debtor) to review closed store sale issues and next steps | 0.4 |
| 11/20/2024 | SC | Critical vendor analysis review | 2.2 |
| 11/20/2024 | SC | Prepare for vendor calls | 1.2 |
| 11/20/2024 | SC | Meeting with T. Grossman, S. Cherian (APS), M. Gray, J. Seghi, P. Etter (American Freight) re: Leadership meeting | 0.4 |
| 11/20/2024 | TG | Meeting with T. Grossman, S. Cherian (APS), M. Gray, J. Seghi, P. Etter (American Freight) re: Leadership meeting | 0.4 |
| 11/20/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight) re: Leadership Touch Point | 0.3 |
| 11/20/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight) re: Leadership Touch Point | 0.3 |
| 11/20/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight) re: Leadership Touch Point | 0.3 |
| 11/20/2024 | TG | Participate on a Call with R. Armendariz (Hilco) re: sale of American Freight Franchisee consignment inventory | 0.3 |
| 11/20/2024 | TG | Participate on a phone call with R. Armanderiz (Hilco) re: options related to staffing for remote stores | 0.4 |
| 11/20/2024 | RA | Prepare further weekly sales liquidation update for Franchise Group | 1.1 |
| 11/20/2024 | RA | Prepare weekly sales liquidation update for Franchise Group | 2.0 |
| 11/20/2024 | SC | Update wind-down budget per internal comments and conversations and creating summary tables and emails | 1.5 |
| 11/21/2024 | RA | Meeting with S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others (Hilco) re: Hilco Financial Call | 0.4 |
| 11/21/2024 | SC | Meeting with S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others (Hilco) re: Hilco Financial Call | 0.4 |
| 11/21/2024 | RA | Prepare deck for internal cumulative liquidation update | 1.9 |
| 11/21/2024 | RA | Prepare weekly sales liquidation update for Franchise Group | 2.7 |
| 11/21/2024 | SC | Review and coordination of AF RE pre and post-petition rent and communicating to appropriate parties re: diligence | 1.6 |
| 11/21/2024 | SC | Review of Hilco Reporting materials, analysis and reporting | 1.3 |
| 11/22/2024 | SC | Coordination and constructing sales process summary report re: GOB sales process | 2.3 |
| 11/22/2024 | SC | Meeting with T. Grossman, S. Cherian (APS), M. Gray, J. Seghi, P. Etter (American Freight) re: Leadership meeting | 0.4 |
| 11/22/2024 | TG | Meeting with T. Grossman, S. Cherian (APS), M. Gray, J. Seghi, P. Etter (American Freight) re: Leadership meeting | 0.4 |
| 11/22/2024 | TG | Participate in a Call with R. Armendariz (Hilco) re: sale of American Freight franchisee consigned inventory. | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      American Freight GOB Process
Code:    20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 11/22/2024 | TG | Participate on a phone call with M. Lesso (Debtor) re: timing for and cost of the consolidation of American Freight consigned inventory | 0.3 |
| 11/22/2024 | RA | Prepare deck for internal cumulative liquidation update | 1.8 |
| 11/22/2024 | RA | Prepare weekly sales liquidation update for Franchise Group | 1.8 |
| 11/22/2024 | TG | Review the analysis and business terms for the sale of American Freight franchisee inventory.  Provide guidance on potential modifications | 0.5 |
| 11/23/2024 | SC | Review company wind-down budget and drafting emails re: retention | 0.4 |
| 11/25/2024 | DK | Analysis re: GOB process performance | 0.3 |
| 11/25/2024 | TG | Coordinate payment for the sale of American Freight consignment inventory. | 0.3 |
| 11/25/2024 | SC | Coordination of meetings and analysis review re: beginning inventory rec | 0.9 |
| 11/25/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), J. Brandt (Wilkie) re: American Freight Leadership Touch-point | 0.5 |
| 11/25/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), J. Brandt (Wilkie) re: American Freight Leadership Touch-point | 0.5 |
| 11/25/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), J. Brandt (Wilkie) re: American Freight Leadership Touch-point | 0.5 |
| 11/25/2024 | RA | Prepare American Freight liquidation performance report | 1.5 |
| 11/25/2024 | TG | Review American Freight consignment inventory reconciliation and bill of sale terms | 0.2 |
| 11/25/2024 | TG | Review bill of sale for the sale of American Freight consigned inventory.  Provide guidance on next steps | 0.4 |
| 11/25/2024 | TG | Review franchisee support, payment terms and valuation for American Freight consigned inventory.  Provide guidance on next steps | 0.4 |
| 11/25/2024 | DK | Teleconference with D. Kelsall, S. Cherian, T. Xu (APS) re: AF GOB process | 0.3 |
| 11/25/2024 | SC | Teleconference with D. Kelsall, S. Cherian, T. Xu (APS) re: AF GOB process | 0.3 |
| 11/25/2024 | TX | Teleconference with D. Kelsall, S. Cherian, T. Xu (APS) re: AF GOB process | 0.3 |
| 11/26/2024 | RA | Meeting with S. Cherian, R. Aurand (APS), A. Kaminsky and others (Franchise Group), D. Keefe and others (Hilco) re: Hilco operational update | 0.5 |
| 11/26/2024 | SC | Meeting with S. Cherian, R. Aurand (APS), A. Kaminsky and others (Franchise Group), D. Keefe and others (Hilco) re: Hilco operational update | 0.5 |
| 11/26/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), M. Gray and others (American Freight), D. Keefe and others (Hilco) re: Supervision discussion | 0.3 |
| 11/26/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), M. Gray and others (American Freight), D. Keefe and others (Hilco) re: Supervision discussion | 0.3 |
| 11/26/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), M. Gray and others (American Freight), D. Keefe and others (Hilco) re: Supervision discussion | 0.3 |
| 11/26/2024 | RA | Prepare American Freight liquidation performance reports | 1.8 |
| 11/26/2024 | TG | Review a reconciliation analysis and support for the American Freight on hand beginning inventory for the closed store GOB.  Provide guidance to J. Seghi (Debtor) and Sujay Cherian (APS) on modifications and next steps | 0.4 |
| 11/26/2024 | DK | Review of Hilco progress reports | 0.4 |
| 11/26/2024 | TG | Review the bill of sale for American Freight consigned inventory | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      American Freight GOB Process
Code:    20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/26/2024 | TG | Review the closing adjustments for the sale of American Freight consigned inventory | 0.4 |
| 11/27/2024 | DK | Analysis re: employee strategy | 0.4 |
| 11/27/2024 | SC | Coordination, review and analysis re: AF cash flow forecast versus Hilco Budget | 2.1 |
| 11/27/2024 | SC | Draft emails and reviewing Hilco revised GOB budget; constructing summary analysis re: revised phasing schedules | 1.6 |
| 11/27/2024 | DD | Meeting with S. Cherian, D. Dholakia, R. Aurand, T. Xu (APS) re: American Freight Cash Flow Forecast | 0.7 |
| 11/27/2024 | RA | Meeting with S. Cherian, D. Dholakia, R. Aurand, T. Xu (APS) re: American Freight Cash Flow Forecast | 0.7 |
| 11/27/2024 | SC | Meeting with S. Cherian, D. Dholakia, R. Aurand, T. Xu (APS) re: American Freight Cash Flow Forecast | 0.7 |
| 11/27/2024 | TX | Meeting with S. Cherian, D. Dholakia, R. Aurand, T. Xu (APS) re: American Freight Cash Flow Forecast | 0.7 |
| 11/27/2024 | RA | Meeting with S. Cherian, R. Aurand (APS), J. Seghi (American Freight), D. Keefe and others (Hilco) re: Inventory reconciliation | 0.3 |
| 11/27/2024 | SC | Meeting with S. Cherian, R. Aurand (APS), J. Seghi (American Freight), D. Keefe and others (Hilco) re: Inventory reconciliation | 0.3 |
| 11/27/2024 | SC | Meeting with T. Grossman, S. Cherian (APS) re: Internal Strategy Calls | 1.5 |
| 11/27/2024 | TG | Meeting with T. Grossman, S. Cherian (APS) re: Internal Strategy Calls | 1.5 |
| 11/27/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), J. Brandt (Wilkie) re: American Freight Leadership Touch-point | 0.4 |
| 11/27/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), J. Brandt (Wilkie) re: American Freight Leadership Touch-point | 0.4 |
| 11/27/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), J. Brandt (Wilkie) re: American Freight Leadership Touch-point | 0.4 |
| 11/27/2024 | TG | Participate on a call with J. Seghi (Debtor) re: payment of American Freight November stub rent and December full rent | 0.3 |
| 11/27/2024 | TG | Participate on a phone call with J. Seghi (Debtor) re:  Adjustments to the American Freight corporate wind down plan | 0.3 |
| 11/27/2024 | TG | Participate on a phone call with M. Lesso (Debtor) re: Go forward store and DC requirements for the American Freight Tucker Property. | 0.2 |
| 11/27/2024 | RA | Prepare liquidation analysis report | 3.0 |
| 11/27/2024 | TG | Review American Freight corporate wind down plan and provide support for required modifications based on a WARN act analysis from M. Davis (WFG) | 0.4 |
| 11/29/2024 | SC | Coordination and review of GOB internal reporting and ABL analysis | 1.7 |
| 11/29/2024 | SC | Meeting with T. Grossman, S. Cherian (APS), K. Patel and Others (Ducera), I. Fredericks (Hilco) re: Wholesale Sales Discussion | 0.3 |
| 11/29/2024 | TG | Meeting with T. Grossman, S. Cherian (APS), K. Patel and Others (Ducera), I. Fredericks (Hilco) re: Wholesale Sales Discussion | 0.3 |
| **Total Professional Hours** | | | **207.9** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:             American Freight GOB Process
Code:          20012136PA0002.1.25

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,200 | 2.7 | 3,240.00 |
| Swapna Deshpande | $1,200 | 3.9 | 4,680.00 |
| Terrence Grossman | $1,200 | 61.8 | 74,160.00 |
| Jeremy Dioso | $895 | 0.6 | 537.00 |
| Sujay Cherian | $895 | 96.5 | 86,367.50 |
| Tianyang Xu | $880 | 2.3 | 2,024.00 |
| Darshan Dholakia | $810 | 2.0 | 1,620.00 |
| Ryan Aurand | $750 | 38.1 | 28,575.00 |
| **Total Professional Hours and Fees** | | **207.9** | **$    201,203.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Accounting Advisory
Code:      20012136PA0002.1.26

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/04/2024 | SD | Discuss re: bankruptcy accounting and reporting inquiries from company controller teams with S. Deshpande, J. Horgan (APS) | 0.2 |
| 11/04/2024 | JH | Discuss re: bankruptcy accounting and reporting inquiries from company controller teams with S. Deshpande, J. Horgan (APS) | 0.2 |
| 11/05/2024 | JH | Prepare update to T. Grossman (APS) re: bankruptcy accounting meetings with company personnel | 0.2 |
| 11/11/2024 | DL | Call with E. Seeton, K. Scholes, J. Arsenault (all FRG), J. Horgan and D. Lorenzo (both APS) re: bankruptcy accounting | 0.6 |
| 11/11/2024 | JH | Call with E. Seeton, K. Scholes, J. Arsenault (all FRG), J. Horgan and D. Lorenzo (both APS) re: bankruptcy accounting | 0.6 |
| 11/11/2024 | JH | Meeting with J. Horgan, J. Dioso (APS), C. Matuska, J. Seghi, and A. Kornicki (American Freight) to discuss accounting topics | 0.5 |
| 11/11/2024 | JD | Meeting with J. Horgan, J. Dioso (APS), C. Matuska, J. Seghi, and A. Kornicki (American Freight) to discuss accounting topics | 0.5 |
| 11/11/2024 | JH | Prepare list of discussion topics on GAAP bankruptcy accounting adoption for meeting with FRG accounting team | 0.5 |
| 11/11/2024 | JH | Prepare responses to American Freight accounting team questions on GAAP bankruptcy accounting adoption for balance sheets and income statements | 0.9 |
| 11/13/2024 | DL | Call with E. Seeton, K. Scholes, J. Arsenault (all FRG), J. Horgan and D. Lorenzo (both APS) re: bankruptcy accounting | 0.6 |
| 11/13/2024 | JH | Call with E. Seeton, K. Scholes, J. Arsenault (all FRG), J. Horgan and D. Lorenzo (both APS) re: bankruptcy accounting | 0.6 |
| 11/14/2024 | DL | Call with E. Seeton, K. Scholes, and A. Ficken (all FRG) re: liabilities subject to compromise and reporting | 1.0 |
| 11/22/2024 | JH | Meet with C. Matuska, others (FRG) request on ASC 842 store lease accounting guidance for monthly operating reports | 0.5 |
| 11/22/2024 | JH | Prepare responses to C. Matuska (FRG) request on ASC 842 store lease accounting guidance for monthly operating reports | 1.0 |
| 11/25/2024 | DL | Email correspondence with K. Scholes (FRG) re: LSTC | 0.2 |
| 11/26/2024 | DL | Participate in AF SOFA SOAL kick off call with C. Matuska, A. Socie and others (all AF), D. Lorenzo, J. Dioso and M. Konop (all APS) | 0.5 |
| 11/26/2024 | JH | Participate in AF SOFA SOAL kick off call with C. Matuska, A. Socie and others (all AF), D. Lorenzo, J. Dioso and M. Konop (all APS) | 0.5 |
| **Total Professional Hours** | | | **9.1** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Accounting Advisory
Code:                  20012136PA0002.1.26

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| James Horgan | $1,200 | 5.5 | 6,600.00 |
| Swapna Deshpande | $1,200 | 0.2 | 240.00 |
| Denise Lorenzo | $1,125 | 2.9 | 3,262.50 |
| Jeremy Dioso | $895 | 0.5 | 447.50 |
| **Total Professional Hours and Fees** | | **9.1** | **$    10,550.00** |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Travel Time
Code:     20012136PA0002.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/06/2024 | JS | Travel to Delaware for court hearing | 1.5 |
| **Total Professional Hours** | | | **1.5** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Travel Time
Code:                  20012136PA0002.1.31

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| James Shen | $880 | 1.5 | 1,320.00 |
| **Total Professional Hours and Fees** | | **1.5** | **$ 1,320.00** |
| Less 50% Travel | | | (660.00) |
| **Total Professional Fees** | | | **$ 660.00** |